| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1 | 7777-0077 | 2179-0105 | Bad Habit Charters, LLC | Milam & Milam LLC | |
| 2 | 7777-0078 | 2179-0106 | John Beebe - Sailaway Charters | Milam & Milam LLC | |
| 3 | 7777-0080 | 7777-0113 | Eagle Express Charters, LLC | Milam & Milam LLC | |
| 4 | 7777-0081 | 7777-0109 | J&E Charters, LLC | Milam & Milam LLC | |
| 5 | 7777-0086 | n/a | Robert Moses | Emmanuel, Sheppard & Condon | |
| 6 | 7777-0086 | n/a | Frank Wilkinson | Emmanuel, Sheppard & Condon | |
| 7 | 7777-0086 | n/a | Stephen Thomasson | Emmanuel, Sheppard & Condon | |
| 8 | 7777-0086 | n/a | Denise Hines | Emmanuel, Sheppard & Condon | |
| 9 | 7777-0086 | n/a | Cajun King Crawfish | Emmanuel, Sheppard & Condon | |
| 10 | 7777-0087 | 7777-0103 | Randy Crocker | Milam & Milam LLC | |
| 11 | 7777-0087 | 7777-0103 | John Hearin | Milam & Milam LLC | |
| 12 | 7777-0087 | 7777-0103 | Brinson Holder | Milam & Milam LLC | |
| 13 | 7777-0087 | 7777-0103 | Wayne Holder | Milam & Milam LLC | |
| 14 | 7777-0087 | 7777-0103 | Richard Preis | Milam & Milam LLC | |
| 15 | 7777-0087 | 7777-0103 | Mickey Skipper | Milam & Milam LLC | |
| 16 | 7777-0087 | 7777-0103 | Mary Skipper | Milam & Milam LLC | |
| 17 | 7777-0088 | 2179-7292 | Adrian Kornman | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | |
| 18 | 7777-0095 | 2179-7300; 7777-0187; 7777-0210 | Triton Diving Services, LLC | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | |
| 19 | 7777-0096 | 2179-7479 | Sarita Milton | YES Law Group | |
| 20 | 7777-0097 | 2179-7292 | Edward Boettner | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | |
| 21 | 7777-0098 | 2179-7292 | Alan Leonhard | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | |
| 22 | 7777-0099 | 2179-7292 | James Tucker | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | |
| 23 | 7777-0101 | 2179-7821 | Hunter Armour | Bandas Law Firm, PC | |
| 24 | 7777-0102 | n/a | Rudy Toler | Faegre, Baker, Daniels, LLP; The Kreller Law Firm | |
| 25 | 7777-0103 | 7777-0087 | Randy & Eric Crocker Homebuilders - Randy & Eric Crocker Home | Milam & Milam LLC | |
| 26 | 7777-0104 | n/a | Donald Waters | Huber, Slack, Houghtaling, Pandit & Thomas | |
| 27 | 7777-0104 | n/a | Walker Fishing Fleet, Inc. | Huber, Slack, Houghtaling, Pandit & Thomas | |
| 28 | 7777-0104 | n/a | Russell Underwood | Huber, Slack, Houghtaling, Pandit & Thomas | |
| 29 | 7777-0117 | 7777-0119; 7777-0129; 7777-0117; 7777-0192; 2179-7493; 7777-0261 | Islander Properties, Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 30 | 7777-0117 | 7777-0119; 7777-0129; 7777-0117; 7777-0192; 2179-7493; 7777-0261 | Robin Madden - Islander Properties Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. | |
| 31 | 7777-0120 | 7777-0128; 2179-7493 | Smugglers Enterprises, Inc. | Farr, Farr, Emerich, Hackett & Carr, P.A. | |
| 32 | 7777-0121 | 2179-7207 | Snodgrass Brothers, Inc. | Law Office of Cary M Toland, PC | |
| 33 | 7777-0121 | 2179-7207 | La Reta, Inc. | Law Office of Cary M Toland, PC | |
| 34 | 7777-0121 | 2179-7207 | Emigdio Cruz | Law Office of Cary M Toland, PC | |
| 35 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lauree - Everything Under the Sun Curran | Brent Coon & Assoc. | |
| 36 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FANTASTIC NAILS OF TAMPA INC - DUC TRAN | Brent Coon & Assoc. | |
| 37 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wentzell Innovations dba Chum Churn | Brent Coon & Assoc. | |
| 38 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara J Dolan - ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Brent Coon & Assoc. | |
| 39 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUTO ELECTRIC GARAGE LLP - GEORGE LEONARD LEDFORD | Brent Coon & Assoc. | |
| 40 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Autotronics of Sarasota | Brent Coon & Assoc. | |
| 41 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Avalon Spa Nails | Brent Coon & Assoc. | |
| 42 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AVON MODULAR, LLC - ALAN DEZAYAS | Brent Coon & Assoc. | |
| 43 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B & N GENERAL IRON WORKS, LLC - BINH DO | Brent Coon & Assoc. | |
| 44 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B ZIMMERMAN PAINTING - WILLIAM ZIMMERMAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 45 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B&M MUFFLER - WILLIAM ROAN | Brent Coon & Assoc. | |
| 46 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESLEY R. STACKNIK, P.A. | Brent Coon & Assoc. | |
| 47 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kay - BACKYARD EXPLORERS - KAY VANNESS | Brent Coon & Assoc. | |
| 48 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brad - BACKYARD PARADISE - BRAD BROWN | Brent Coon & Assoc. | |
| 49 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACKYARD POOLS LLC - HERBERT GLASS JR | Brent Coon & Assoc. | |
| 50 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bailey Trucking - Christopher Bailey | Brent Coon & Assoc. | |
| 51 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANANA BOAT SERVICES INC - TOYE STEVENS | Brent Coon & Assoc. | |
| 52 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANDYWOOD GULF LP - STEPHEN STEWART | Brent Coon & Assoc. | |
| 53 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie - BARBER'S SEAFOOD INC - STEPHANIE BARBER | Brent Coon & Assoc. | |
| 54 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARDEL INC. - CHARLES BARNIV | Brent Coon & Assoc. | |
| 55 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARRIE TRUCKING - DOROTHY BARRIE | Brent Coon & Assoc. | |
| 56 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Todd - BARTHELEMYS SEAFOOD LLC - TODD BARTHELEMY | Brent Coon & Assoc. | |
| 57 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Battershell Enterprises, LLC | Brent Coon & Assoc. | |
| 58 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bay Area Better Hearing LLC - Danny Ray Stiles | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 59 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph - BAY BREEZE BOAT RENTALS & FISHING CHARTERS - JOSE | Brent Coon & Assoc. | |
| 60 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY CITIES PROMOTIONS, INC. DBA BCP, INC - DOUGLAS WICKS | Brent Coon & Assoc. | |
| 61 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GT INVESTMENTS GROUP LLC | Brent Coon & Assoc. | |
| 62 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST AIR & POWER - LARRY TURNER | Brent Coon & Assoc. | |
| 63 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gulf Coast Builders | Brent Coon & Assoc. | |
| 64 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC -JAY | Brent Coon & Assoc. | |
| 65 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST CYCLE WORKS - EDWARD SCHENKEL | Brent Coon & Assoc. | |
| 66 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Lane - GULF COAST FISHING AND CHARTER SUPPLY LLC - JU | Brent Coon & Assoc. | |
| 67 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF COAST LIQUIDATORS LLC - HEIDI ANN SCHUBERT | Brent Coon & Assoc. | |
| 68 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF STREAM PLASTIC INC - JOHN MAGEE | Brent Coon & Assoc. | |
| 69 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULF WALTON INC - DAVID DYE | Brent Coon & Assoc. | |
| 70 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence - GULFPORT THERMO KING SERVICE ING - CLARENCE M | Brent Coon & Assoc. | |
| 71 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULFSHORE AIR CONDITIONING AND HEATING INC - STEPHEN RE | Brent Coon & Assoc. | |
| 72 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard - GULFSTAR VENTURES LLC - RICHARD CASTELLANO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 73 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GULFVIEW MARINE LIFE PRODUCTS INC - DALE BARGER | Brent Coon & Assoc. | |
| 74 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoang Nga Duong - GULFWAY MART LLC - HOANG NGA THI DUO | Brent Coon & Assoc. | |
| 75 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | H & H, LLC OF BILOXI - THOMAS HEBERT | Brent Coon & Assoc. | |
| 76 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKI Hoover - H&S TITLE AND ESCROW, INC. | Brent Coon & Assoc. | |
| 77 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | H&T Marine, LLC - Scott Nguyen | Brent Coon & Assoc. | |
| 78 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAHAOHIEP, LLC - HAI PHAM | Brent Coon & Assoc. | |
| 79 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAIR NAIL ART - DIEM VUU | Brent Coon & Assoc. | |
| 80 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | White Sands Cleaning Service | Brent Coon & Assoc. | |
| 81 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAMMER HEAD ROOFING - HAROLD PERKINS | Brent Coon & Assoc. | |
| 82 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFTON HANSON - HANSON WELDING | Brent Coon & Assoc. | |
| 83 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAO WAH RESTAURANT INC - UNG QUACH | Brent Coon & Assoc. | |
| 84 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARBOR COLONY DEVELOPMENT INC - JOSEPH BORDA | Brent Coon & Assoc. | |
| 85 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARDER AMUSEMENTS - DANIEL WAYNE HARDER | Brent Coon & Assoc. | |
| 86 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hardrock Homes Inc | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 87 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARIAUM INVESTMENTS INC DBA REGENCY INN - KENNY BHULA | Brent Coon & Assoc. | |
| 88 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HATTATUDE SPORTFISHING CHRATERS - LEXIS SCHUBERT | Brent Coon & Assoc. | |
| 89 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITETAIL TRUCKING LLC - ELLERY MAYON | Brent Coon & Assoc. | |
| 90 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roger Hauck Jr. - HAUCK AND ASSOC - ROGER HAUCK | Brent Coon & Assoc. | |
| 91 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HI TEC LABORATORIES - JOHN M | Brent Coon & Assoc. | |
| 92 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tara Bennett - HIS AND HER TANNING SALONG - TARA BENNETT | Brent Coon & Assoc. | |
| 93 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIS CABINETRY, INC - QUYNH TRAN | Brent Coon & Assoc. | |
| 94 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HITS AUDIO SOUND - NGA NGUYEN | Brent Coon & Assoc. | |
| 95 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITEWATER LLC DBA 61 BLUES HWY - JAN MACKENZIE | Brent Coon & Assoc. | |
| 96 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoan & Hanh LLC - Hanh Nguyen | Brent Coon & Assoc. | |
| 97 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOLLYHOOD FILMZZZ - LOUIS MITCHELL | Brent Coon & Assoc. | |
| 98 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOLMES LAND HOLDINGS LLC - JAMES MICHAEL HOLMES | Brent Coon & Assoc. | |
| 99 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOMES BY HUNT - ANDREW HUNT | Brent Coon & Assoc. | |
| 100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG ENTERPRISES INC DBA K & L GROCERY - HUNG V HONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|----------------|-----------------|-------------------|-----------|
| 101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jay Thomas - HOOT THE DOG LLC DBA THE BROWN BOXER PUB & | Brent Coon & Assoc. | |
| 102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHITTINGTONS NURSERY - SHELIA BRISTER | Brent Coon & Assoc. | |
| 103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HORIZON REALTY INTERNATIONAL - LAUREL CHRISTEN RUSSO | Brent Coon & Assoc. | |
| 104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FUNG GARDEN CHINESE RESTAURANT - YVONNE LEE | Brent Coon & Assoc. | |
| 105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FUTURE NAILS - THUONG MINH THI VU | Brent Coon & Assoc. | |
| 106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | G WILKERS INC DBA LIVINGSTONS AMUSEMENT CENTER -LARRY | Brent Coon & Assoc. | |
| 107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GALAFORO CONSTRUCTION - PAUL MICHAEL GALAFORO JR | Brent Coon & Assoc. | |
| 108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARDEN GRILL DBA GATOR GRILL - TARA ORR | Brent Coon & Assoc. | |
| 109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard - DKG ENTERPRISES, INC - DWAYNE KEITH GARY | Brent Coon & Assoc. | |
| 110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gator Incentives Inc. | Brent Coon & Assoc. | |
| 111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GENESIS CHARTERS INC - LEXIS SCHUBERT | Brent Coon & Assoc. | |
| 112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GENUINEDEALZ.COM LLC - JAMES TAPP | Brent Coon & Assoc. | |
| 113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGIA ASSN OF PHYSICIANS ASSISTANTS INC - CHUCK DILLEHA | Brent Coon & Assoc. | |
| 114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GFY FISHING - TYLER COFFMAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GH Design, LLC | Brent Coon & Assoc. | |
| 116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARM BUFFET - YUE HUA OU | Brent Coon & Assoc. | |
| 117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOBOND FARMERS MARKET INC - DU HUYNH | Brent Coon & Assoc. | |
| 118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GISELA SANCHEZ-MEDINA TRUSTEE LLC - KARL SACHS | Brent Coon & Assoc. | |
| 119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIUSEPPIS WHARF INC - HUGH PARMER | Brent Coon & Assoc. | |
| 120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremy - Gleaton Galleries | Brent Coon & Assoc. | |
| 121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLOBAL TRAVEL & TOURS - JUSTIN PHAN | Brent Coon & Assoc. | |
| 122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIAS FOOD SERVICE - GLORIA PRESTON | Brent Coon & Assoc. | |
| 123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GO FISH SUNSCREEN LLC - WILLIAM B WHITE | Brent Coon & Assoc. | |
| 124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GOLDENANGEL | Brent Coon & Assoc. | |
| 125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GOMEZART, LLC - DONALD GOMEZ | Brent Coon & Assoc. | |
| 126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GONZO ISLAND LLC - HARRY HILEMAN TEAFORD JR | Brent Coon & Assoc. | |
| 127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOCKS TO ROCKS INC- DAVID E MAYO | Brent Coon & Assoc. | |
| 128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GOOD FELLAS AC - FARID OCAMPO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKIE - GOODFELLAS | Brent Coon & Assoc. | |
| 130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAND BAY CONSTRUCTION LLC - CHRISTOPHER BURCH | Brent Coon & Assoc. | |
| 131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Honacher - GRANDE DESIGNER FLOORCOVERING - CHAR | Brent Coon & Assoc. | |
| 132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen - GRANITE PLANET - STEPHEN CRAIG | Brent Coon & Assoc. | |
| 133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAVIER ORIENTAL EXPRESS, INC. - LE THI DAO | Brent Coon & Assoc. | |
| 134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAY DIRT & GRAVEL, LLC - GERALD GRAY | Brent Coon & Assoc. | |
| 135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IAN - GRAY TAXIDERMY, INC - IAN HALL | Brent Coon & Assoc. | |
| 136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOCKSIDE AT GULF LANDINGS INC - JOSEPH BORDA | Brent Coon & Assoc. | |
| 137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRAZIN MOOSE MARKET, LLC - MARY HAJNEY | Brent Coon & Assoc. | |
| 138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREENE, CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE | Brent Coon & Assoc. | |
| 139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE - GreeNest Realty, LLC | Brent Coon & Assoc. | |
| 140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREENEST REALTY, LLC - MICHELE COGBURN | Brent Coon & Assoc. | |
| 141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCIS - GREENLEGGS LLC | Brent Coon & Assoc. | |
| 142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Russell Brenner - GREENWAY SHUTTLES, - RUSSELL BRENNER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earnest Greenwood - GREENWOOD DEVELOPMENT - JUDY PELO | Brent Coon & Assoc. | |
| 144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREG WOOD DBA GUITARMAN | Brent Coon & Assoc. | |
| 145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOGS BY THE SEA - DOROTHY NAUS | Brent Coon & Assoc. | |
| 146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY Grillot - Grillot's Creole Cuisine LLC | Brent Coon & Assoc. | |
| 147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GROUND PATI INTERNATIONAL INC | Brent Coon & Assoc. | |
| 148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GROUND PATI PARTNERS LLC - RICK CAMBRE | Brent Coon & Assoc. | |
| 149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN ALEXANDER | Brent Coon & Assoc. | |
| 150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLA ALEXANDER | Brent Coon & Assoc. | |
| 151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN ALFORD | Brent Coon & Assoc. | |
| 152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY ALFORD | Brent Coon & Assoc. | |
| 153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dannel Alfred | Brent Coon & Assoc. | |
| 154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORCHID BISTRO CORP - HOANG MA | Brent Coon & Assoc. | |
| 155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORECK OF HOUMA - DENISE RAINEY | Brent Coon & Assoc. | |
| 156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONS BAIT AND TACKLE - ASHLEY CORNELIUS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OZEAN DEVELOPMENT, LLC - JOSEPH WINKELER | Brent Coon & Assoc. | |
| 158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PACIFIC STONE & MARBLE - RYAN THODE | Brent Coon & Assoc. | |
| 159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PACK A SHRIMP LLC - RICKY GUIDROZ | Brent Coon & Assoc. | |
| 160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUY - PAIGE SEAFOOD - HUY TAN NGUYEN | Brent Coon & Assoc. | |
| 161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMS CLEANING SERVICE - PAMELA ESTES | Brent Coon & Assoc. | |
| 162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PANHANDLE CULINARY SUPPLY - DAN MASCIA | Brent Coon & Assoc. | |
| 163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOT CORRAL HAIR & TANNING SALON - DOROTHY DIESI | Brent Coon & Assoc. | |
| 164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PARADISE ISLAND | Brent Coon & Assoc. | |
| 165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATMAR EXPRESS LLC DBA HOLIDAY INN EXPRESS & SUITES -PAT | Brent Coon & Assoc. | |
| 166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATMAR INC DBA HOLIDAY INN EXPRESS - PAT MORAN | Brent Coon & Assoc. | |
| 167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATMAR WATERS LLC DBA HAMPTON INN - PAT MORAN | Brent Coon & Assoc. | |
| 168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATTERSONS AUTOMOTIVE INC - PAUL HOWARD PATTERSON | Brent Coon & Assoc. | |
| 169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Perfect Strokes Painting and Remodeling | Brent Coon & Assoc. | |
| 170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEYTON BOAT REPAIR INC - LARRY GENE PEYTON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PG MISTAL INC DBA PINCH A PENNY #109 - PETER MISTAL | Brent Coon & Assoc. | |
| 172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHO FOUR SEASONS - DAC VAN TRAN | Brent Coon & Assoc. | |
| 173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHO KIM LONG LLC - MENG DUONG | Brent Coon & Assoc. | |
| 174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIER CAFE & CANDY INC - TROY PAPSANCHITCH | Brent Coon & Assoc. | |
| 175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PINELLAS MORTGAGE SERVICES INC - WANDA SAPORITO | Brent Coon & Assoc. | |
| 176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PLATINUM COAST PRESSURE CLEANING, LLC | Brent Coon & Assoc. | |
| 177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE - PLUS OF NWFL - LEE FELDMEIR | Brent Coon & Assoc. | |
| 178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRECISION WELLNESS & REHAB CENTER - JOHN CIOTTI | Brent Coon & Assoc. | |
| 179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phillip L Highsmith Sr. - DOWNTOWN AUTOMOTIVE - PHILLIP LEE | Brent Coon & Assoc. | |
| 180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRICE RENTAL - BARBARA PRICE | Brent Coon & Assoc. | |
| 181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRINCESS NAILS - KATHERINE LE | Brent Coon & Assoc. | |
| 182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PROSPECT YARD LLC - MINH NGUYEN | Brent Coon & Assoc. | |
| 183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PUMP N SHOP INC - SAJI CHACKO | Brent Coon & Assoc. | |
| 184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARMERS BOY CATFISH - VICKI JONES | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANERVIA ADAMS | Brent Coon & Assoc. | |
| 186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Adderley | Brent Coon & Assoc. | |
| 187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENWICK ADDERLEY | Brent Coon & Assoc. | |
| 188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Addy Addyla | Brent Coon & Assoc. | |
| 189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVERETT ADKINS | Brent Coon & Assoc. | |
| 190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH ADKINS | Brent Coon & Assoc. | |
| 191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Adkinson | Brent Coon & Assoc. | |
| 192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INDIA ALEXANDRA AGGERY | Brent Coon & Assoc. | |
| 193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE LUIS HERRERA AGUILA | Brent Coon & Assoc. | |
| 194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DTMV PROPERTIES LLC - MARY LEE CULBERSON | Brent Coon & Assoc. | |
| 195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEJANDRO AGUILAR | Brent Coon & Assoc. | |
| 196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE AGUILAR | Brent Coon & Assoc. | |
| 197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE AGUILERA | Brent Coon & Assoc. | |
| 198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEPE AGUIRRE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mahmoud Ahmed | Brent Coon & Assoc. | |
| 200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEDIHA AHMETSPAHIC | Brent Coon & Assoc. | |
| 201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUKE MORGAN THE SPA - DUKE MORGAN | Brent Coon & Assoc. | |
| 202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAURICE AINSWORTH | Brent Coon & Assoc. | |
| 203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADEWALE AKANDE | Brent Coon & Assoc. | |
| 204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timmie Akins | Brent Coon & Assoc. | |
| 205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE ALBERGA | Brent Coon & Assoc. | |
| 206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRODY ALBERT | Brent Coon & Assoc. | |
| 207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clay Albrecht | Brent Coon & Assoc. | |
| 208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Albretsen | Brent Coon & Assoc. | |
| 209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy Albritton | Brent Coon & Assoc. | |
| 210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS ALDANA | Brent Coon & Assoc. | |
| 211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lloyd Aldridge | Brent Coon & Assoc. | |
| 212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Alegria | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WIGGINS INSURANCE AGENCY INC - LARRY ALTON BOND | Brent Coon & Assoc. | |
| 214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILDLIFE CHARTERS - PETER A MUNTEANU | Brent Coon & Assoc. | |
| 215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILDWOOD PARTNERS LLC - BRUCE MILLENDER | Brent Coon & Assoc. | |
| 216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM P. McDOW ENTERPRISES, INC. | Brent Coon & Assoc. | |
| 217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT - WILLY WONKA INCORP. | Brent Coon & Assoc. | |
| 218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLYS TROPICAL BREEZE, INC - WILLIAM KOCHOUNIAN | Brent Coon & Assoc. | |
| 219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WIRELINE MANAGEMENT INC | Brent Coon & Assoc. | |
| 220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WITHOUT WALLS CHURCH - RANDY WHITE | Brent Coon & Assoc. | |
| 221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | X-TREME CONTRACTING LLC - JERETT JOHNSON | Brent Coon & Assoc. | |
| 222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YES NAILS - LUCKY LAM | Brent Coon & Assoc. | |
| 223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUNG AND BEAUTIFULL DAYCARE - TROY YOUNG | Brent Coon & Assoc. | |
| 224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA | Brent Coon & Assoc. | |
| 225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith - ZEE MEDICAL SERVICES - KEITH LEFEVRE | Brent Coon & Assoc. | |
| 226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZILLA SPORTFISHING INC - SARA DIGIUSEEPE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZOVATH INDUSTRIES INC - PETE ZOVATH | Brent Coon & Assoc. | |
| 228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zuhair Abbasi | Brent Coon & Assoc. | |
| 229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Abbey | Brent Coon & Assoc. | |
| 230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAY ABDEL-FATTAH | Brent Coon & Assoc. | |
| 231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEORY ABERLE | Brent Coon & Assoc. | |
| 232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ahmed Abouelenin | Brent Coon & Assoc. | |
| 233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alex Abraham | Brent Coon & Assoc. | |
| 234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORETTA ABRAM | Brent Coon & Assoc. | |
| 235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gerald Abshire | Brent Coon & Assoc. | |
| 236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHA ABUHAT | Brent Coon & Assoc. | |
| 237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juan Acaron | Brent Coon & Assoc. | |
| 238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY ACOSTA | Brent Coon & Assoc. | |
| 239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Troy Adami | Brent Coon & Assoc. | |
| 240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENIS ADAMS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ADAMS | Brent Coon & Assoc. | |
| 242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FASHION NAILS - ANDY NGUYEN | Brent Coon & Assoc. | |
| 243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWYER FIVE INC - CARVEL - NICOLE DWYER | Brent Coon & Assoc. | |
| 244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOSHIKA ADAMS | Brent Coon & Assoc. | |
| 245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Adams | Brent Coon & Assoc. | |
| 246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM ADAMS | Brent Coon & Assoc. | |
| 247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMADO ADAMS | Brent Coon & Assoc. | |
| 248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUEL ADAMS | Brent Coon & Assoc. | |
| 249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DYLAN BOY LLC - OANA QUACH NGUYEN | Brent Coon & Assoc. | |
| 250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYANT - DYLANS ON 9TH | Brent Coon & Assoc. | |
| 251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melinda Lindsey - EARTHFRIENDS, INC. | Brent Coon & Assoc. | |
| 252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EASTERN ACADEMY OF SCUBA EDUCATION, INC. -CHRISTOPHER | Brent Coon & Assoc. | |
| 253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EASTPOINT LANDS LLC - BRUCE MILLENDER | Brent Coon & Assoc. | |
| 254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FATHOMS STEAM ROOM & RAW BAR - ERIC PFEUFER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGEWATER EYECARE, INC DBA THE VISION CARE CENTER -CHRIS | Brent Coon & Assoc. | |
| 256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDRAYAN BUILDING CONTRACTOR INC - EDWARD RYAN | Brent Coon & Assoc. | |
| 257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD MOVING SERVICE - EDWARD WILLIAMS | Brent Coon & Assoc. | |
| 258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EL JALISCO #3 MEXICAN RESTAURANT, LLC - JESUS CORRONZA | Brent Coon & Assoc. | |
| 259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EL JALISCO MEXICAN RESTAURANT INC - JESUS CORRONZA | Brent Coon & Assoc. | |
| 260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emerald Coast Construction | Brent Coon & Assoc. | |
| 261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quentin - FAVOR QUICK STOP - QUENTIN LEBLANC | Brent Coon & Assoc. | |
| 262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERALD COAST DENTISTRY - ERIN SUTTON | Brent Coon & Assoc. | |
| 263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERALD COAST MORTGAGE INC - CHARLES MCALILEY | Brent Coon & Assoc. | |
| 264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERALD COAST WELLNESS SERVICES, INC. - CHARLES BARNIV | Brent Coon & Assoc. | |
| 265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMERSONS HUMOR - EMERSON QUILLIN | Brent Coon & Assoc. | |
| 266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE PITA PROS INC - JUSTIN OBRIEN | Brent Coon & Assoc. | |
| 267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE TOLBERT COMPANY - TRIPP TOLBERT | Brent Coon & Assoc. | |
| 268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE YARD SALE STORE - JOSEPH HOUSEWORTH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THELMA HAIR SALON - THELMA BUXTON | Brent Coon & Assoc. | |
| 270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS MCPHERSON SALON - G. STUART MCPHERSON | Brent Coon & Assoc. | |
| 271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THRASHER SITE DEVELOPMENT INC | Brent Coon & Assoc. | |
| 272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THREE C CAFE - DENNIS CRAMER | Brent Coon & Assoc. | |
| 273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERGUSON INSURANCE AGENCY INC - BILL E FERGUSON | Brent Coon & Assoc. | |
| 274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THREE R CORPORATION DBA SIDESPLITTERS - ROBERT JEWELL | Brent Coon & Assoc. | |
| 275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM NOBLES TRAILERS, INC - TIM NOBLES | Brent Coon & Assoc. | |
| 276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIME OUT GROCERY - NHAN THI TRAN | Brent Coon & Assoc. | |
| 277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM - Tindle Enterprises, Inc. | Brent Coon & Assoc. | |
| 278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINT MASTERS AND AUTO SALES INC - THU HUYNH | Brent Coon & Assoc. | |
| 279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIPS TO TOES NAIL SALON INC - MINH VAN LE | Brent Coon & Assoc. | |
| 280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TJ ENVIOS INC - DORANCE MUNOZ | Brent Coon & Assoc. | |
| 281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TJS CORNER MARKET - ANTHONY JOSEPH TERMINE | Brent Coon & Assoc. | |
| 282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TL & S Corporation - Hieu Tran | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOEBE PRODUCTIONS INC DBA TOEBE BOOKKEEPING - TOEBE FR | Brent Coon & Assoc. | |
| 284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOLBERT BAYSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT | Brent Coon & Assoc. | |
| 285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOLBERT ENTERPRISES INC - TRIPP TOLBERT | Brent Coon & Assoc. | |
| 286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIBERGLASS SUPPLY DEPOT, INC. - DANIEL DELO | Brent Coon & Assoc. | |
| 287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOLBERT GULFSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT | Brent Coon & Assoc. | |
| 288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOM NAILS - THANH BA NGUYEN | Brent Coon & Assoc. | |
| 289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Hamm Construction, Inc | Brent Coon & Assoc. | |
| 290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommys Gulf Seafood, Inc. - Tommy Bui | Brent Coon & Assoc. | |
| 291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY MARINE INC - LAP NGUYEN | Brent Coon & Assoc. | |
| 292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOP NAILS - HANH THI NGUYEN | Brent Coon & Assoc. | |
| 293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian - TOP NOTCH PAINTING - BRIAN ANDERSON | Brent Coon & Assoc. | |
| 294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOPSIDERS INC DBA HEMINGWAYS - Perry Tennell | Brent Coon & Assoc. | |
| 295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY - Total Crane Services, Inc | Brent Coon & Assoc. | |
| 296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACIES NANNY SERVICE - TRACIE HALL | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREE HOUSE MEDICAL ASSOC LLC - CAROL ANN WILLIAMSON | Brent Coon & Assoc. | |
| 298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIPLE A DRYWALL - TONLY ALONZO | Brent Coon & Assoc. | |
| 299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tropical Jewelry & Gift Boutique - Karen Coates | Brent Coon & Assoc. | |
| 300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC GIANG ORIENTAL GROCERY STORE - DANY THI LE | Brent Coon & Assoc. | |
| 301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUNNINGHAM AUTO SALES - KENNETH RAY CUNNINGHAM | Brent Coon & Assoc. | |
| 302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Vincent Jr - CUSTOM CARBIDE & FABRICATION - JOSEPH V | Brent Coon & Assoc. | |
| 303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FINE ART BY DALE - DALE NICHOLS | Brent Coon & Assoc. | |
| 304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike - CUSTOM VACATIONS INC DBA CUSTOM YACHT CHARTERS | Brent Coon & Assoc. | |
| 305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUSTOMIZED FLOOR COVERING INC - JACK SWIERS | Brent Coon & Assoc. | |
| 306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Banawa Taxi Service | Brent Coon & Assoc. | |
| 307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dieu - D & D LEE LLC - DIEU DINH LY | Brent Coon & Assoc. | |
| 308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | D. EVANS ELECTRIC, LLC - DARYL EVANS | Brent Coon & Assoc. | |
| 309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DADDY O CHARTERS - RICHARD WARRILOW | Brent Coon & Assoc. | |
| 310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMCO Investments LLC | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIRST APPRAISAL OF SW FLORIDA INC - PATRICIA WHITTINGTON | Brent Coon & Assoc. | |
| 312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELS PRESSURE WASHING INC - JAMIE DANIELS | Brent Coon & Assoc. | |
| 313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVE LOGGINS MUSIC | Brent Coon & Assoc. | |
| 314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID - Dave's Custom Trim | Brent Coon & Assoc. | |
| 315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DBE, LLC dba THE OFFICE BAR - BRANDT BROUSSARD | Brent Coon & Assoc. | |
| 316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIRST CLASS NAILS - DAI TRAN | Brent Coon & Assoc. | |
| 317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAF COMMUNICATIONS - TIM GODWIN | Brent Coon & Assoc. | |
| 318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN BROTHERS, INC. - CHRIS DEAN | Brent Coon & Assoc. | |
| 319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBOB FOOD INC | Brent Coon & Assoc. | |
| 320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELI LANE CAFE SARASOTA - JAHN KIRCHOFF | Brent Coon & Assoc. | |
| 321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS W. BROOKS & ASSOCIATES LLC - DENNIS BROOKS | Brent Coon & Assoc. | |
| 322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEON INC - SAJI MATHEW | Brent Coon & Assoc. | |
| 323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | First Lady of Auto Detailing - Samantha Hill | Brent Coon & Assoc. | |
| 324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN - DESTIN PROPERTIES | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESTIN WEST RESORT MANAGEMENT INC. - TRIPP TOLBERT | Brent Coon & Assoc. | |
| 326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIAMOND NAIL ENTERPRISES INC - LINH V NGUYEN | Brent Coon & Assoc. | |
| 327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIAZ DIVING INC - SCOTT DIAZ | Brent Coon & Assoc. | |
| 328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIGITAL NETWORK SOLUTIONS - BRADFORD ALLEN FLETCHER | Brent Coon & Assoc. | |
| 329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEN - DIHA INC. - DBA DAILEY SEAFOOD | Brent Coon & Assoc. | |
| 330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINA AFRICA HAIR BRAIDING - KOSSI ADOVI | Brent Coon & Assoc. | |
| 331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DISTANT WATER TRAWLER REFITS INC - THOMAS SMIRIC | Brent Coon & Assoc. | |
| 332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Distinctive Changes Home Remodeling LLC | Brent Coon & Assoc. | |
| 333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIVE AND RESCUE EDUCATORS, INC - PAUL FRASER | Brent Coon & Assoc. | |
| 334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIVE ONE INC - JEFF TOBEY | Brent Coon & Assoc. | |
| 335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FISH TRAP INC - TREVOR MCMAHAN | Brent Coon & Assoc. | |
| 336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIVE-VERSION - JON COOPER | Brent Coon & Assoc. | |
| 337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CH MARKETING LLC - CURTIS HORTON JR. | Brent Coon & Assoc. | |
| 338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chads Remolding | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cory - CHAKRAS LLC - COREY MENDEL | Brent Coon & Assoc. | |
| 340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU SPROUTING CO. - QUANG TRINH | Brent Coon & Assoc. | |
| 341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheapos Inc - Oak Grove | Brent Coon & Assoc. | |
| 342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chefs Choice USA, Inc - James Gentile | Brent Coon & Assoc. | |
| 343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHICKEELICIOUS PERUVIAN ROTTISSERIE CHICKEN -FRANCISCO M | Brent Coon & Assoc. | |
| 344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FISHERMANS REEF - VRB LLC - VICKI JONES | Brent Coon & Assoc. | |
| 345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Childworld Learning Center Inc - Robert Duncan | Brent Coon & Assoc. | |
| 346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEN - CHINA WOK - CHIEN T LU | Brent Coon & Assoc. | |
| 347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTY RING CORPORATION - WILLIAM OCONNOR | Brent Coon & Assoc. | |
| 348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | City Nails II - Phuong Van Huynh | Brent Coon & Assoc. | |
| 349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gordon - CLEARWATER MARINE INC - GORDON BROWN | Brent Coon & Assoc. | |
| 350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CNA ESTATES - SOUTHERN BREEZE - CALVIN BOSARGE SR | Brent Coon & Assoc. | |
| 351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike - COAST FENCE AND MATERIALS INC. - MICHAEL KEENUM | Brent Coon & Assoc. | |
| 352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COASTLINE MANAGEMENT - RALPH W. HARRIS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oliver - FLA KEYS MORTGAGE CO - OLIVER BLAKE | Brent Coon & Assoc. | |
| 354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLONIA PARK LLC - CHRISTOPHER RAINS | Brent Coon & Assoc. | |
| 355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COMFORT II LLC - TUAN NGUYEN | Brent Coon & Assoc. | |
| 356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COMMERCIAL FISHERIES - ANTHONY ZUCCO | Brent Coon & Assoc. | |
| 357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COMPLETE ANGLER SERVICE- WESLEY KING | Brent Coon & Assoc. | |
| 358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iva - Complete Lawn & Landscaping, Inc. | Brent Coon & Assoc. | |
| 359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COMPUCOVER INC - JAMES GARRETT | Brent Coon & Assoc. | |
| 360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY - Cooper Fence | Brent Coon & Assoc. | |
| 361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORAL REEF AQUARIUMS - LINARDI ALIMUMADIM | Brent Coon & Assoc. | |
| 362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORAL SEAS YACHT RESTORATION INC. | Brent Coon & Assoc. | |
| 363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David - CORN BRANCH SAND & CLAY LLC - DAVID SMART | Brent Coon & Assoc. | |
| 364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORPORATE CITY HOUSE SOLUTIONS LLC - DAVE MCNULTY | Brent Coon & Assoc. | |
| 365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COUNTRY PIZZA INN - CONSTANTIN ALIMONOS | Brent Coon & Assoc. | |
| 366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAB HOUSE TRADING CORPORATION - PHUC PHAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crawford Construction | Brent Coon & Assoc. | |
| 368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORIDA CRACKER SHRIMP & BAIT CO - RENEE BURBACH-FUTCH | Brent Coon & Assoc. | |
| 369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yaffa Frank - Crescent City Cabs - Yaffa Frank | Brent Coon & Assoc. | |
| 370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERT - Crossfit of Destin | Brent Coon & Assoc. | |
| 371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRYSTAL FLATS GUIDE SERVICE - CLIFFORD FLEMING | Brent Coon & Assoc. | |
| 372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles - Starlite USA Inc. | Brent Coon & Assoc. | |
| 373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Storage Depot | Brent Coon & Assoc. | |
| 374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STUART HOTEL PARTNERS LLC - DBA CLARION INN - EDUARDO SO | Brent Coon & Assoc. | |
| 375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joy - SUITE TONIS LLC - JACKIE LESKAUSKAS | Brent Coon & Assoc. | |
| 376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUN WORLD INC - WILLIAM MCQUILLEN | Brent Coon & Assoc. | |
| 377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNCOAST CONSTRUCTION SERVICES INC - MICHAEL OFRIA | Brent Coon & Assoc. | |
| 378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suncoast Florida Management In | Brent Coon & Assoc. | |
| 379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNCOAST WEDDINGS - SUE ASHTON | Brent Coon & Assoc. | |
| 380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNNYLIGHT - LANG VINH TRUONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUPER NAILS - QUYET LE | Brent Coon & Assoc. | |
| 382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Florida Golf Cart | Brent Coon & Assoc. | |
| 383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUPER NAILS OF PALETHA LLC - LAM HOANT NGUYEN | Brent Coon & Assoc. | |
| 384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUPER SHUTTLE - JEAN GAUDIN | Brent Coon & Assoc. | |
| 385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN - SUSAN M WELCH DPA PA | Brent Coon & Assoc. | |
| 386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SWITZER STROUP REAL ESTATE LLC - MITZI SWITZER | Brent Coon & Assoc. | |
| 387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYLVIAS BISTRO - SYLVIA KAY HANKIN | Brent Coon & Assoc. | |
| 388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T & J MARINE, LLC - TINA NGO | Brent Coon & Assoc. | |
| 389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T & J OF ORLEANS, LLC / LUCKY JEAN - JEAN TRAN | Brent Coon & Assoc. | |
| 390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T&T DUO LLC - BENJAMIN TURNER | Brent Coon & Assoc. | |
| 391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | T&T NAILS SALON - TAM QUANG LE | Brent Coon & Assoc. | |
| 392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE MOGAVERO - TAILS-A-WAGGIN ANIMAL HOSPITAL - WAY | Brent Coon & Assoc. | |
| 393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAYLOR MASON DEVELOPMENT LTD - THOMAS TAYLOR | Brent Coon & Assoc. | |
| 394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEE MIMIS GOURMET CREOLE PIES - SHELIA FARROW | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TELEXPRESS CARGO INC - GERMAN MEJIA | Brent Coon & Assoc. | |
| 396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAMBI SUNSHINE INC - SAJI MATHEW | Brent Coon & Assoc. | |
| 397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAYER HOMES LLC - RYAN THAYER | Brent Coon & Assoc. | |
| 398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE BOARDWALK CAFE - JESSICA BUTTS | Brent Coon & Assoc. | |
| 399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODY - The Boat Ramp | Brent Coon & Assoc. | |
| 400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | The Butcher Block | Brent Coon & Assoc. | |
| 401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE CONCH HEADQUARTERS INC - BARRY PATTERSON | Brent Coon & Assoc. | |
| 402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE CONCH SHACK - MATTHEW MCKNIGHT | Brent Coon & Assoc. | |
| 403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE LOGO PLACE LLC - JAMES WASSON | Brent Coon & Assoc. | |
| 404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE PHILLY CHEESESTEAK AND SUB FACTORY - MICHAEL JOHN K | Brent Coon & Assoc. | |
| 405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | 168 INC - RAYMOND CHOY | Brent Coon & Assoc. | |
| 406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | 2 MOPS & A BUCKET - SONYA MCCOLLUM | Brent Coon & Assoc. | |
| 407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | 23 RD ST LLC - GREG J YOUNG | Brent Coon & Assoc. | |
| 408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Art - 951 Petroleum Inc - ART LENNOX | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry - A & A Marine Services, Inc. - Henry Nguyen | Brent Coon & Assoc. | |
| 410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A 1 ELECTRONICS INC - MIKE KING | Brent Coon & Assoc. | |
| 411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A PLUS TRANSPORTATION - SEABORN ANDERSON | Brent Coon & Assoc. | |
| 412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A&G BEAUTY SUPPLY - ANDREA JOHNSON | Brent Coon & Assoc. | |
| 413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOM - A.I.W.,Inc | Brent Coon & Assoc. | |
| 414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORIDA PAINT CENTERS INC - JAMES MENELLI | Brent Coon & Assoc. | |
| 415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A.J. CORE OF SUNTREE INC. | Brent Coon & Assoc. | |
| 416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A.L.COLLIER PROPERTIES INC - ARTHUR H LENNOX | Brent Coon & Assoc. | |
| 417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A.R.S. PROFESSIONAL SERVICES - ANTHONY STATEN | Brent Coon & Assoc. | |
| 418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A-1 TOWING & HAULING LLC - BILLY BURKETTE | Brent Coon & Assoc. | |
| 419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM - A1A WATERSPORTS - SAM YATES | Brent Coon & Assoc. | |
| 420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AAA MOVING SERVICES LLC - MIKE ROHN | Brent Coon & Assoc. | |
| 421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AAA TITLE COMPANY INC - GARY BATES | Brent Coon & Assoc. | |
| 422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EXCEL PROPERTY CARE INC - ALISTAIR CLOSS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLYING ANGEL ENTERPRISE - TATE CANTRELLE | Brent Coon & Assoc. | |
| 424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AAA TITLE LOAN PAWN - GERARD ALBERGA | Brent Coon & Assoc. | |
| 425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A-AAA HARRISON BAIL BONDS - MICHAEL HARRISON | Brent Coon & Assoc. | |
| 426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABBEY ROAD SNACK SHACK INC - RANDY LARSEN | Brent Coon & Assoc. | |
| 427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABC MORTGAGE OF ALABAMA LLC - JACK YEISER | Brent Coon & Assoc. | |
| 428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABELLA AND CANO INC DBA RUMBAS - CRISTIAN CANO AND JUL | Brent Coon & Assoc. | |
| 429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABS OIL - SAJI MATHEW | Brent Coon & Assoc. | |
| 430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ACCURATE WALLPAPER - HANS WIRT | Brent Coon & Assoc. | |
| 431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLYING DOG LLC - BRUCE FAMIGLIO | Brent Coon & Assoc. | |
| 432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eileen - ACE BLUE WATER CHARTERS INC - EILEEN GLINSKY | Brent Coon & Assoc. | |
| 433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ACE CARPET CLEANING INC - PAUL GARDIN | Brent Coon & Assoc. | |
| 434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ACE SWIFTRITE LLC - MICHAEL TENAGLIA | Brent Coon & Assoc. | |
| 435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig - Admirals Water Adventures, Inc | Brent Coon & Assoc. | |
| 436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVANCE MORTGAGE & INVESTMENT CO, INC - ROBERT RUSHIN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVANCED WATER RESOURCES, INC. - ROBERT MENGE | Brent Coon & Assoc. | |
| 438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVENTURE PRODUCTS INC - GRANT CORBETT | Brent Coon & Assoc. | |
| 439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADVENTURES UNLIMITED - LINDA VENN | Brent Coon & Assoc. | |
| 440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John - AFFORDABLE PARKWAY MOTORS INC - JOHN HOLLAND | Brent Coon & Assoc. | |
| 441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Air Supply Inc - Richard Ray Russell | Brent Coon & Assoc. | |
| 442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fran - FLYING FISH BIKES - FRANCIS KANE | Brent Coon & Assoc. | |
| 443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jae - AIRPORT TRANSPORTATION TAMPA - JAE BLUE | Brent Coon & Assoc. | |
| 444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alabama Inshore Fishing Charters | Brent Coon & Assoc. | |
| 445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN - Alan Cosse Estate - Kevin Buras | Brent Coon & Assoc. | |
| 446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEESE, LLC - VALENCIA WILLIAMS | Brent Coon & Assoc. | |
| 447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALL FLORIDA FENCE AND DECK INC - RYAN THAYER | Brent Coon & Assoc. | |
| 448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALL PROFESSIONAL SERVICES LLC - HAROLD ELLIOTT | Brent Coon & Assoc. | |
| 449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN GUILLORY TRANSPORT LLC - ALLEN GUILLORY | Brent Coon & Assoc. | |
| 450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLIED ROOFING AND REMODELING - TONY HILL | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALTERNATIVE INVESTMENT STRATEGIES INC - KATRINA MASON | Brent Coon & Assoc. | |
| 452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENTSTONE PARTNERS LP - STEPHEN STEWART | Brent Coon & Assoc. | |
| 453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIDGEPOINT YACHT CENTER INC - TONY GIAIM | Brent Coon & Assoc. | |
| 454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred - BROOKDALE SENIOR LIVING COMMUNITIES INC - FRED EW | Brent Coon & Assoc. | |
| 455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BROOKS AND SON ENTERPRISE LLC - CHARLES BROOKS | Brent Coon & Assoc. | |
| 456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald - BROTHERS ALUMINUM OF THE KEYS INC. - DONALD GR | Brent Coon & Assoc. | |
| 457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BS FOOD & GAS INC - SAJI MATHEW | Brent Coon & Assoc. | |
| 458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUBBA BLUE SEAFOOD LLC - TUNG LUU | Brent Coon & Assoc. | |
| 459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUBBA TOO LLC - TUNG LUU | Brent Coon & Assoc. | |
| 460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Buccaneer Seafood - Linda Trang Tran | Brent Coon & Assoc. | |
| 461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BULLET WEIGHT SALES - DOUG CRUMRINE | Brent Coon & Assoc. | |
| 462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FOOD ON THE GOOO - KENYON SMITH | Brent Coon & Assoc. | |
| 463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnny - BUSBY TIMBER SERVICES INC - JOHNNY BUSBY | Brent Coon & Assoc. | |
| 464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUSINESS DYNAMICS OF NW FL - STEPHEN MATTUTAT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUTLER INSURANCE AGENCY INC - HARRY BUTLER | Brent Coon & Assoc. | |
| 466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONSUELA - C & C Commercial Cleaning | Brent Coon & Assoc. | |
| 467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | C A P OF BREVARD INC - CHRIS PACE | Brent Coon & Assoc. | |
| 468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | C GRAPE INC - MAI NGUYEN | Brent Coon & Assoc. | |
| 469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA BISTRO - ADRIANO PUCCI | Brent Coon & Assoc. | |
| 470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA OF VENICE LLC - Adriano Cesare Pucci | Brent Coon & Assoc. | |
| 471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA RISTORANTE LLC - Adriano Cesare Pucci | Brent Coon & Assoc. | |
| 472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FOOD PARADE - ROBERT FRANCIS BEAMISH | Brent Coon & Assoc. | |
| 473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAFE ITALIA TRATTORIA LLC - Adriano Cesare Pucci | Brent Coon & Assoc. | |
| 474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD - Cajun Cookery, Inc | Brent Coon & Assoc. | |
| 475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALI NAILS - HON VAN VO | Brent Coon & Assoc. | |
| 476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rick - CAMEL INC - RICK CAMBRE | Brent Coon & Assoc. | |
| 477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas - CAMERON SEAFOOD INC - THOMAS FARRIS | Brent Coon & Assoc. | |
| 478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELICIA - CANNON PAINTING INC - FELICIA CANNON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN BRANDON INC - Hieu Vo | Brent Coon & Assoc. | |
| 480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FORD SERVICES LLC - ROBERT FORD | Brent Coon & Assoc. | |
| 481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN SNOOKS SEAFOOD RESTAURANT - STEPHANIE BARBER | Brent Coon & Assoc. | |
| 482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cardiac Innovations Inc - DAVID WILLIAM BREWER | Brent Coon & Assoc. | |
| 483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARDIAC MEDICAL SOLUTIONS INC - Toby John Pombrio | Brent Coon & Assoc. | |
| 484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAREER FACES, LLC - TRICHELLE TAYLOR | Brent Coon & Assoc. | |
| 485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLISLE TRUCKING INC - JESSICA CARLISLE | Brent Coon & Assoc. | |
| 486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU - CARROLLWOOD CUSTOM INC | Brent Coon & Assoc. | |
| 487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carrie - CARSONS ONE STOP - CARRIE MAE CARSON | Brent Coon & Assoc. | |
| 488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASAMAR, LLC DBA CAPTAINS FISH HOUSE - RITA BYLSMA | Brent Coon & Assoc. | |
| 489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angie - Cash Out Real Estate Services | Brent Coon & Assoc. | |
| 490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CCS KITCHEN DELIVERY - CAROLINE COATS | Brent Coon & Assoc. | |
| 491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher - CD HILL SERVICES INC - CHRISTOPHER HILL | Brent Coon & Assoc. | |
| 492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark - SEAFOOD CENTER, INC. | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAFOOD LOVER, INC. - STEPHEN WHITE | Brent Coon & Assoc. | |
| 494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank and Sons Lawn Service | Brent Coon & Assoc. | |
| 495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAMASTER MARINE, LLC - RONALD LAYCOCK | Brent Coon & Assoc. | |
| 496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAQUEST DIVING SERVICE - RAYMOND MEEK | Brent Coon & Assoc. | |
| 497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAQUEST SEAFOOD - BRUCE MILLENDER | Brent Coon & Assoc. | |
| 498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAVIEW PLACE DEVELOPERS INC - JOSEPH BORDA | Brent Coon & Assoc. | |
| 499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George - SEB CONSULTANTS LLC - GEORGE BARTON | Brent Coon & Assoc. | |
| 500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SELECT SUPPORT SERVICES | Brent Coon & Assoc. | |
| 501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED NIEDRICH SALES INC. | Brent Coon & Assoc. | |
| 502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SGI LAND COMPANY LLC - JUDITH MILLER | Brent Coon & Assoc. | |
| 503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERLOCK LEAK DETECTION | Brent Coon & Assoc. | |
| 504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHINY BOTTOMS DIVING SERVICES - MYLES LIBBEY HARRIMAN JR | Brent Coon & Assoc. | |
| 505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHORELINE CAREPT CLEANING - BRANNON HERZING | Brent Coon & Assoc. | |
| 506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREMIN CONSTRUCTION INC - MICHAEL FREMIN, SR | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINGLE GAL CLEANING SERVICE - NEFETERIA PHELAN | Brent Coon & Assoc. | |
| 508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIRRAN HOLDINGS INC DBA RAVENS RESTAURANT | Brent Coon & Assoc. | |
| 509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SKEETBALL INVESTMENTS INC - JAMES MONROE RUSSELL | Brent Coon & Assoc. | |
| 510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SLEEP DISORDER CENTER OF FORT WALTON BEACH -CHARLES BA | Brent Coon & Assoc. | |
| 511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SLIKS CAR WASH - JERRY LABOVE | Brent Coon & Assoc. | |
| 512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SMITH BROS CARPET INC - CAROLYN SMITH | Brent Coon & Assoc. | |
| 513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SNOW BIRD SERVICES - JASON PASTUCH | Brent Coon & Assoc. | |
| 514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRIED RICE KING | Brent Coon & Assoc. | |
| 515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUNDWAVE HEALTH SOLUTIONS - GARY GORDON | Brent Coon & Assoc. | |
| 516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTH COAST CONTRACTING - DON MYRICK | Brent Coon & Assoc. | |
| 517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTH WALTON MOSQUITO CONTROL DISTRICT - ROBERT HUDS | Brent Coon & Assoc. | |
| 518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTHERN PROVISIONS LLC - GARRY ALIFF | Brent Coon & Assoc. | |
| 519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Southern Cab Company - Charles Ricker | Brent Coon & Assoc. | |
| 520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTHERN MEDICAL CONSULTANTS & RECRUITERS - RONALD BE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTHERN USA TURF - ROBERT LISENBY | Brent Coon & Assoc. | |
| 522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRISELLAS CONSTRUCTION - ANDY FRISELLA | Brent Coon & Assoc. | |
| 523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUTHEXSUSA INC - SANG VAN NGUYEN | Brent Coon & Assoc. | |
| 524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPARKLING COMPLETE CLEANING SYSTEMS INC - IRENE JOYNER | Brent Coon & Assoc. | |
| 525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE - SPI Windsports | Brent Coon & Assoc. | |
| 526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPORTS DEPOT - STEPHANIE WHITE | Brent Coon & Assoc. | |
| 527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SRQ ELECTRIC, INC. - RYAN SHERMAN | Brent Coon & Assoc. | |
| 528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SST OIL CORPORATION - SAJI MATHEW | Brent Coon & Assoc. | |
| 529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ST DOMINIC II INC - THUC VAN NGUYEN | Brent Coon & Assoc. | |
| 530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ST Michael Fuel & Ice Inc. - David Stanley Luke | Brent Coon & Assoc. | |
| 531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARINE SYSTEM SALES, LLC - ANGELA PFEUFER | Brent Coon & Assoc. | |
| 532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK HICKS SEAFOOD - MARK HICKS | Brent Coon & Assoc. | |
| 533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK IV REALTY CORPORATION - ALBERT LIU | Brent Coon & Assoc. | |
| 534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARLIN ALLEN CONSTRUCTION INC - MARLIN ALLEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARPENA AUTO REPAIR - VICTOR PENA | Brent Coon & Assoc. | |
| 536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN G. FASULLA PAINTING CO LLC - MARTIN FASULLA | Brent Coon & Assoc. | |
| 537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG QUACH INC DBA HOA WAH RESTAURANT - UNG QUACH | Brent Coon & Assoc. | |
| 538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATRIX BEAUTY NAIL & SALON INC - LIEN M DO | Brent Coon & Assoc. | |
| 539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTIE KELLY ARTS FOUNDATION INC - MARCIA HULL | Brent Coon & Assoc. | |
| 540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAW & PAWS CONCESSIONS - MICHAL RYAN | Brent Coon & Assoc. | |
| 541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MCCOVERY SEAFOOD - JOHN MCCOVERY | Brent Coon & Assoc. | |
| 542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEL 4 INC - HOUMA - RICK CAMBRE | Brent Coon & Assoc. | |
| 543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELS APPLIANCE SERVICE - MELCHIDES RODRIGUEZ | Brent Coon & Assoc. | |
| 544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERRIETT DIGITAL SOLUTIONS, LLC - STEVEN MERRIETT | Brent Coon & Assoc. | |
| 545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEYERS AUTO WHOLESALE INC - DAVID MEYERS | Brent Coon & Assoc. | |
| 546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MGD ENT INC - GREG J YOUNG | Brent Coon & Assoc. | |
| 547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL A SAPPE INC - MICHAEL SAPPE | Brent Coon & Assoc. | |
| 548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELES CLEANING SERVICES - SUZANNE M MAXWELL | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICROSPINE - ANGEL BARBER | Brent Coon & Assoc. | |
| 550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MID-KEYS SEAFOOD LLC - LELENA MOSES | Brent Coon & Assoc. | |
| 551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKES QWIK CASH INC - MICHAEL HARRISON | Brent Coon & Assoc. | |
| 552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIMI NAILS - BICH HUYEN NGUYEN | Brent Coon & Assoc. | |
| 553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIRAE GROUP INC DBA HARU SUSHI BAR - YOOSEUNG LIM | Brent Coon & Assoc. | |
| 554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISS MY VESSEL | Brent Coon & Assoc. | |
| 555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITURN, INC - GAIL HANSON | Brent Coon & Assoc. | |
| 556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MJ FIENHOLD PROPERTIES INC - MICHAEL FIENHOLD | Brent Coon & Assoc. | |
| 557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MJF, INC - MICHAEL FIENHOLD | Brent Coon & Assoc. | |
| 558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MLNNT, INC DBA LAN QUICK STOP - DANNY THANH NGUYEN | Brent Coon & Assoc. | |
| 559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MMSE, INC - MAXFIT SPORTS NUTRITION - TYSON KING | Brent Coon & Assoc. | |
| 560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRY ME AUTO SALES INC - BOBBY RITTINGHOUSE | Brent Coon & Assoc. | |
| 561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH - MOCK'S BAIT | Brent Coon & Assoc. | |
| 562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MODERN AUTOMOTIVE TECH DBA CHARLIES GARAGE -CHARLES | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONEY TREE ATM MARKETING LC - BRADFORD ALLEN FLETCHER | Brent Coon & Assoc. | |
| 564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICAS SITTER SERVICE - MONICA DENISE ANDERSON | Brent Coon & Assoc. | |
| 565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monroes Carpet and Furniture Inc | Brent Coon & Assoc. | |
| 566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOONLIGHT NAILS - HIEN TRAN | Brent Coon & Assoc. | |
| 567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOORERS LEARNING CENTER - DEBORAH MOORER | Brent Coon & Assoc. | |
| 568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORAN PROPERTIES LLC - JAMES MORAN | Brent Coon & Assoc. | |
| 569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORGAN MAINTENANCE - JOHN MORGAN | Brent Coon & Assoc. | |
| 570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORNINGSTAR MORTGAGE - JOSEPH HARRY MORNINGSTAR | Brent Coon & Assoc. | |
| 571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORNINGSTAR, LLC - B. MICHAEL SCHULZ | Brent Coon & Assoc. | |
| 572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOSS CUSTOM - LEONARD MOSS | Brent Coon & Assoc. | |
| 573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MRS CHENS RESTAURANT INC - PHI MINH TRAN | Brent Coon & Assoc. | |
| 574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MS DOCKSIDE MARINE - ERIC PFEIFER | Brent Coon & Assoc. | |
| 575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINCOLNSHIRE SEA SPRAY LLC - WARREN HICKERNELL | Brent Coon & Assoc. | |
| 576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Lupola Weddings & Events - Lisa Diane Lupola | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LITTLE AMBASSADORS LEARNING CENTER INC - MIRANDA JONES | Brent Coon & Assoc. | |
| 578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert - Tupelo Enterprises LLC - Robert Allan Walker | Brent Coon & Assoc. | |
| 579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Little Doug, Inc - KIMBERLY TUCKER | Brent Coon & Assoc. | |
| 580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG LINE INC - WILLIS DUGGER | Brent Coon & Assoc. | |
| 581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE ALLEN LOPEZ - Lopez Renovations LLC | Brent Coon & Assoc. | |
| 582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIES RESTAURANT - LANA PHILLIPS | Brent Coon & Assoc. | |
| 583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TURNER LENDING LLC - JAMES KELLY TURNER | Brent Coon & Assoc. | |
| 584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS A PADILLA TAXI CAB CO - LUIS PADILLA | Brent Coon & Assoc. | |
| 585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUU & LANNIE INC - ANDY LUU | Brent Coon & Assoc. | |
| 586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M & F AUTOMOTIVE - MICHAEL MARLOW | Brent Coon & Assoc. | |
| 587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M. TAYLOR BUILDERS, INC. - MILTON TAYLOR | Brent Coon & Assoc. | |
| 588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M/V St. Martin II - Men Truong | Brent Coon & Assoc. | |
| 589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M404, INC - THOMAS JACKSON | Brent Coon & Assoc. | |
| 590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TURNER MARINE CONCEPTS INC DBA MAXIMO MARINE SERVICE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAC DADDY MUSIC - MICHAEL THOMAS MACDONALD | Brent Coon & Assoc. | |
| 592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS | Brent Coon & Assoc. | |
| 593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MADISONS - Frankie Randazzs | Brent Coon & Assoc. | |
| 594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGNOLIA COAST STAGE CREW LLC - WANDA HASKELL | Brent Coon & Assoc. | |
| 595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Magnolia Printing Company | Brent Coon & Assoc. | |
| 596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAHARLIKA INC DBA MAHARLIKA ORIENTAL STORE | Brent Coon & Assoc. | |
| 597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUTI ENVIOS CORP - RUBEN HERNANDEZ | Brent Coon & Assoc. | |
| 598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maid to Clean | Brent Coon & Assoc. | |
| 599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY | Brent Coon & Assoc. | |
| 600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY - Makin Waves - Jerry Gilstrap | Brent Coon & Assoc. | |
| 601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 1 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | |
| 602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 2 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | |
| 603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 3 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | |
| 604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 4 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 5 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | |
| 606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWISTED SOUNDS & GRAPHICS - Jill Ann Lewis | Brent Coon & Assoc. | |
| 607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO SEAFOOD 7 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | |
| 608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMBO TAQUERIA 1 INC - ROBERT MCKINLEY | Brent Coon & Assoc. | |
| 609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANASOTA KEY REALTY INC - DAVID LIPSTEIN | Brent Coon & Assoc. | |
| 610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIAS NAILS INC - BINH NGUYEN | Brent Coon & Assoc. | |
| 611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maries Seafood - Hanh Nguyen | Brent Coon & Assoc. | |
| 612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MSB OF DESTIN INC - ALAN LAIRD | Brent Coon & Assoc. | |
| 613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWO MEATBALLS IN THE KITCHEN - SALVATORE BASILE | Brent Coon & Assoc. | |
| 614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MURRELL TRUCKING INC - TARA MURRELL | Brent Coon & Assoc. | |
| 615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY JULIE CORPORATION - TIM NGUYEN | Brent Coon & Assoc. | |
| 616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYLE FAMILY HAIRCARE - NGO PHAM LE | Brent Coon & Assoc. | |
| 617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | N & A PROPERTIES LLC - TUAN NGUYEN | Brent Coon & Assoc. | |
| 618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | N&V MARINE, LLC - Scott Nguyen | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL DIAMOND - BICH MAI THI VU | Brent Coon & Assoc. | |
| 620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL - TWO OLD Crows | Brent Coon & Assoc. | |
| 621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL ENVY - PHUONG DIEN THI TRAN | Brent Coon & Assoc. | |
| 622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIL R US | Brent Coon & Assoc. | |
| 623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAILS BY TINA - TUE TU CHAU | Brent Coon & Assoc. | |
| 624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAPLES BROKERS REALTY INC - BRANDON DEJESUS | Brent Coon & Assoc. | |
| 625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATIONAL OIL FIELD SERVICES LLC - MOUNTHANA VONGPRATHO | Brent Coon & Assoc. | |
| 626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC. - FRANK W | Brent Coon & Assoc. | |
| 627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWO SISTERS CREOLE KITCHEN - VICTORIA FRAISE | Brent Coon & Assoc. | |
| 628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATURAL NAILS & HAIR - BAO HOANG PHAM | Brent Coon & Assoc. | |
| 629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAYLOR REALTY & ASSOCIATES - BRUCE NAYLOR | Brent Coon & Assoc. | |
| 630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEDERLAND NAIL - TRUONG NGUYEN | Brent Coon & Assoc. | |
| 631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEW CHINA DOLL SEAFOOD RESTURANT - KAM SHING LAU | Brent Coon & Assoc. | |
| 632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEW SHANGHI BUFFET - BINH VUU | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEW WAN FU - NAI CHIN YU | Brent Coon & Assoc. | |
| 634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGO MARINE, INC. - DUC NGOC NGO | Brent Coon & Assoc. | |
| 635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYTAN SECURITY SERVICES LLC - ANDRE MCCOO | Brent Coon & Assoc. | |
| 636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORTH DELTA PROFESSIONAL SVCS - LARRY SMITH | Brent Coon & Assoc. | |
| 637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NORTH LIGHT YACHT CLUB LLC - JOESPH WINKELER | Brent Coon & Assoc. | |
| 638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | O VICTOR LLC - RV - VICTOR WATSON | Brent Coon & Assoc. | |
| 639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Norma Benedict - Oasis Taqueria - Norma Benedict | Brent Coon & Assoc. | |
| 640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCEAN RESTORATION, LLC DBA LEGACY FINSHING CHARTERS | Brent Coon & Assoc. | |
| 641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Off The Hook Seafood, Inc | Brent Coon & Assoc. | |
| 642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | M DAVID - OFF THE ROCK SEAFOOD CONNECTION - MICHAEL DA | Brent Coon & Assoc. | |
| 643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Offshore International Marine Personnel Services Inc | Brent Coon & Assoc. | |
| 644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLD NAPLES PRODUCE COMPANY | Brent Coon & Assoc. | |
| 645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETE - EXPLORINGTAMPABAY.COM | Brent Coon & Assoc. | |
| 646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UFFNER TEXTILES CORP - JEROME UFFNER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ONCE IN A LIFETIME HOME DECOR, INC - CHRIS MAVRAKOS | Brent Coon & Assoc. | |
| 648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY FLOORCOVERING INC DBA ANGLER MANAGEMENT CHARTER | Brent Coon & Assoc. | |
| 649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAYOU FRESH SEAFOOD & DELI - NGA THI DANG | Brent Coon & Assoc. | |
| 650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAYOU PARK - JENE JEANDRON | Brent Coon & Assoc. | |
| 651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BBI, LLC - BOBBY BEARD | Brent Coon & Assoc. | |
| 652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNIQUE NAILS & SPA - NGHI CHAN LAM | Brent Coon & Assoc. | |
| 653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIPP TOLBERT - BEACH RESORT INVESTMENT CORPORATION - T | Brent Coon & Assoc. | |
| 654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beachy Clean of Redington LLC - Mary Ann Yerger | Brent Coon & Assoc. | |
| 655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barney - BEC & CO, INC - BARNEY CRUTCHFIELD | Brent Coon & Assoc. | |
| 656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELLA SALON LLC - BROCK ANTHONY DELATTE | Brent Coon & Assoc. | |
| 657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bent Charters LLC - William Lance Brooks | Brent Coon & Assoc. | |
| 658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS - Bess Gulf Coast Developers Inc. | Brent Coon & Assoc. | |
| 659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean - Best Western Tampa - Delores Moran | Brent Coon & Assoc. | |
| 660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNITED TECHNICAL CONSULTANTS INC - VICTORIA BACH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert - BIG CHINS INC - ROBERT MCKINLEY | Brent Coon & Assoc. | |
| 662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BIGREDS LAWNCARE & PRESSURE WASHING LLC - FRANK LIVING | Brent Coon & Assoc. | |
| 663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILL THOMASON - BILL THOMASON DBA GREEN STEEL USA | Brent Coon & Assoc. | |
| 664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLS AUTOMOTIVE - WILLIAM ISMER | Brent Coon & Assoc. | |
| 665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILOXI TRANSFER & STORAGE - MARK SNODGRASS JR | Brent Coon & Assoc. | |
| 666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLACK KNIGHT TRUST LLC - JOHN KELLY | Brent Coon & Assoc. | |
| 667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David - Black Pearl Fine Art Inc - David Harris | Brent Coon & Assoc. | |
| 668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLACKS OFFICE INTERIORS INC - ROBERT BLACK | Brent Coon & Assoc. | |
| 669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN - BLAGG CORPORATION | Brent Coon & Assoc. | |
| 670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAIR WARREN CONSTRUCTION LLC - BLAIR WARREN | Brent Coon & Assoc. | |
| 671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLB FOOD INC - BASSIL BASSIL | Brent Coon & Assoc. | |
| 672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred - BLC CRYSTAL BAY LLC - FRED EWING | Brent Coon & Assoc. | |
| 673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLC WELLINGTON - FORT WALTON BEACH, LLC - FRED EWING | Brent Coon & Assoc. | |
| 674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred - BLC WESTWOOD LLC - FRED EWING | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLUE ENERGY - TERRY COMBS | Brent Coon & Assoc. | |
| 676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UNIVERSAL MARKETING MEDIA, INC. - JUAN WALKER | Brent Coon & Assoc. | |
| 677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLUE HORIZON MARINE SERVICES - JEREMY EDWARDS | Brent Coon & Assoc. | |
| 678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffery - BLUE SKY AIRPORT LIMO SERVICE LLC - JEFFERY KNUCKL | Brent Coon & Assoc. | |
| 679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBS SEPTIC TANK SERVICE - ROBERT ASKIN | Brent Coon & Assoc. | |
| 680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONITA REALTY CORPORATION - BENHUR MASSO | Brent Coon & Assoc. | |
| 681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOOK ME A CHARTER - HARLEY DWAYNE ALLEN | Brent Coon & Assoc. | |
| 682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Jr - BOSARGES RENTALS - CALVIN BOSARGE, JR | Brent Coon & Assoc. | |
| 683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bottom Paint Store LLC | Brent Coon & Assoc. | |
| 684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUDINS ENVIORNMENTAL SERVICES, LLC - ROBERT JOSEPH | Brent Coon & Assoc. | |
| 685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UP TO IT LLC - TRIPP TOLBERT | Brent Coon & Assoc. | |
| 686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin - BOUDREAUXS CAJUN CAFE - JUSTIN BOUDREAUX | Brent Coon & Assoc. | |
| 687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brannen - BRANNEN'S HOME IMPROVEMENT LLC - CHARLES BRA | Brent Coon & Assoc. | |
| 688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRAVEHEART METALS & INSTALLATION COMPANY INC - TERRY T | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rick Cambre - BRCH SERVICES LLC - RICK CAMBRE | Brent Coon & Assoc. | |
| 690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kno-Marks LLC | Brent Coon & Assoc. | |
| 691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KONG HONG NAIL SALON INC - BO VAN | Brent Coon & Assoc. | |
| 692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KOTOYAMA 1   KOTOYAMA 2 - TRUNG VAN TRAN | Brent Coon & Assoc. | |
| 693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KP PROPERTIES LLC - PATRICK PRENING | Brent Coon & Assoc. | |
| 694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRSHNA INC - KEDAR UPENDRA UPADHYAYA | Brent Coon & Assoc. | |
| 695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KTLB Inc dba Bonnies Beef and Seafood Co | Brent Coon & Assoc. | |
| 696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & L Marine, LLC - Lenh Nguyen | Brent Coon & Assoc. | |
| 697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & M CONTRACTING | Brent Coon & Assoc. | |
| 698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | USA MATERIAL - RICHARD NEWMAN | Brent Coon & Assoc. | |
| 699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L & M ENTERPRISE LLC - ANDRE LOVE | Brent Coon & Assoc. | |
| 700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | L&K INTERNATIONAL CORP DBA HARU SUSHI BAR & GRILL - Y. LIN | Brent Coon & Assoc. | |
| 701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LA IMPORTS - THAN TRAN | Brent Coon & Assoc. | |
| 702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | USA NAILS - HUY VAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKIE - Labauve Rentals & RV Park | Brent Coon & Assoc. | |
| 704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lady Tina Corporation - Julie Hoang | Brent Coon & Assoc. | |
| 705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher - LAKESHORE AUTOMOTIVE - CHRIS BERMOND | Brent Coon & Assoc. | |
| 706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMEY BROTHERS TRUCKING - GUSSIE LAMEY | Brent Coon & Assoc. | |
| 707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANDSCAPES PLUS OF PANAMA CITY - JOHN WHITE | Brent Coon & Assoc. | |
| 708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lane Glo Bowl, Inc | Brent Coon & Assoc. | |
| 709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lane Glo Lanes North, Inc | Brent Coon & Assoc. | |
| 710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWIN LANGDON - Langdon & Langdon Research & Consulting - | Brent Coon & Assoc. | |
| 711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATHANS CONCRETE | Brent Coon & Assoc. | |
| 712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE BROTHER INC DBA LEE GARDEN - DIEU LY | Brent Coon & Assoc. | |
| 713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE GARDEN INC - DIEU LY | Brent Coon & Assoc. | |
| 714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERGOS REALTY - WANDA VERGOS | Brent Coon & Assoc. | |
| 715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEES SEWING INC - LEE LE | Brent Coon & Assoc. | |
| 716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEG A SEA DISTRIBUTION SERVICES, LLC - STACIE PADILLA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEG A SEA SEAFOOD & MEAT MARKET LLC - STACIE PADILLA | Brent Coon & Assoc. | |
| 718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LENOCES NEIGHBORHOOD RESTAURANT INC - LEE LENDLE | Brent Coon & Assoc. | |
| 719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEVEL CONSTRUCTION - JENNIFER LYNN MCBRIDE | Brent Coon & Assoc. | |
| 720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LH MACHINE, INC. | Brent Coon & Assoc. | |
| 721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIL KIM SEAFOOD - JESSI LY | Brent Coon & Assoc. | |
| 722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Greg - VERSATILE INSTALLATIONS LLC - GREGORY BAKER | Brent Coon & Assoc. | |
| 723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LILY NAIL - MANH NGUYEN | Brent Coon & Assoc. | |
| 724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John & Julie Inc. - Julie Hoang | Brent Coon & Assoc. | |
| 725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN G OPSAH, INC - JOHN OPSAH | Brent Coon & Assoc. | |
| 726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GIBSON MARINE SERVICES LLC - JOHN GIBSON | Brent Coon & Assoc. | |
| 727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNS GRILL & SEAFOOD - LINA LE | Brent Coon & Assoc. | |
| 728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johns Seafood - Son Minh Hoang | Brent Coon & Assoc. | |
| 729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON BOY - Hien Pham | Brent Coon & Assoc. | |
| 730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | J-ONE CONCESSIONS - JUAN SANCHEZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VETERANS GENERAL CONTRACTING SERVICES - CASSANDRA COX | Brent Coon & Assoc. | |
| 732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John - J'S TRUCKING - JOHN A VITAL | Brent Coon & Assoc. | |
| 733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUBILEE MANAGEMENT LLC - ART FOURIER | Brent Coon & Assoc. | |
| 734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDES SEAFOOD - JUDY LEE WILLIAMS | Brent Coon & Assoc. | |
| 735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUST HOSPITALITY INC - JOHN TABER | Brent Coon & Assoc. | |
| 736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUST LIKE NEW OVERSPRAY MANAGEMENT INC - KRISTA GOODH | Brent Coon & Assoc. | |
| 737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORY AT SEA - JAMES LAWLOR | Brent Coon & Assoc. | |
| 738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTICE Spring Hill COLLISION - DIANE JUSTICE | Brent Coon & Assoc. | |
| 739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JV Seafood Restaurant - Nghia Huu Nguyen | Brent Coon & Assoc. | |
| 740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WENDELL LEE - JW Lee Company | Brent Coon & Assoc. | |
| 741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | K & D CULTURED MARBLE, INC. - RODNEY HOLLOWELL | Brent Coon & Assoc. | |
| 742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | K & K YACHT SERVICES - PATRICK KNUE | Brent Coon & Assoc. | |
| 743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | K & W SECURITY, LLC - BRENDA KING | Brent Coon & Assoc. | |
| 744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KABIR INC - ANIL BHAKTA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kate - Kates Professional House Cleaning | Brent Coon & Assoc. | |
| 746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAYAK CHARTERS - CHERYL LYNN GRECO | Brent Coon & Assoc. | |
| 747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAYLEES KASTLES - HULON MOTLEY JR | Brent Coon & Assoc. | |
| 748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KC EXPRESS - LAWRENCE BRISCOE | Brent Coon & Assoc. | |
| 749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITHS QUALITY POOLS INC - KEITH REYNOLDS | Brent Coon & Assoc. | |
| 750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNEDY MART INC - SAJI MATHEW | Brent Coon & Assoc. | |
| 751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KESCO KITCHEN EQUIPMENT & SUPPLY CO - DONALD THERIOT | Brent Coon & Assoc. | |
| 752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY AUTO HOSPITAL - RANDY STRICKER | Brent Coon & Assoc. | |
| 753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY WEST SEAPLANE ADVENTURES LLC - KEN DOLE | Brent Coon & Assoc. | |
| 754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Key West Style - MICHAEL DAVID FULLER | Brent Coon & Assoc. | |
| 755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEY WEST TRUCKING - ELIAS NUNEZ | Brent Coon & Assoc. | |
| 756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIVE NAILS SPA LLC - MAI ANH PHAN TRAN | Brent Coon & Assoc. | |
| 757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYS ISLAND RESORTS INC DBA CASA DEL SOR BEACH RESORT - R | Brent Coon & Assoc. | |
| 758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYS TO THE SEA REALTY INC - JUDITH ANN JACK | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIDS CORNER PRESCHOOL INC | Brent Coon & Assoc. | |
| 760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIDZ COURTYARD DAYCARE | Brent Coon & Assoc. | |
| 761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIDZ KORNER - LANA PHILLIPS | Brent Coon & Assoc. | |
| 762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim - Kims Marine Fisherman Supply - Kim Mai Nguyen | Brent Coon & Assoc. | |
| 763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VORTEX SOUND - MARK VANDIKE | Brent Coon & Assoc. | |
| 764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMS SEAFOOD LLC - DUC DUONG | Brent Coon & Assoc. | |
| 765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KINE KARE SENIORS SERVICES - YOLANDA TAITE | Brent Coon & Assoc. | |
| 766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KING COHEN PRODUCE - LATOYA DENISE WARD | Brent Coon & Assoc. | |
| 767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRBY PROPERTIES INC - TIM KIRBY | Brent Coon & Assoc. | |
| 768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOUSEKEEPING SERVICES | Brent Coon & Assoc. | |
| 769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VW TAYLOR INC - WALLACE TAYLOR | Brent Coon & Assoc. | |
| 770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUMAN SERVICE MANAGEMENT AND INVESTMENT LLC - ALLEN | Brent Coon & Assoc. | |
| 771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNGS SEAFOOD - HUNG VAN NGUYEN | Brent Coon & Assoc. | |
| 772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNT PROPERTIES LLC - JENNIFER HUNT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph - I GOT CRABS, LLC - JOSEPH SUDKAMP | Brent Coon & Assoc. | |
| 774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IMPRESSIVE BEAUTY SUPPLIES - CHERYL BELL | Brent Coon & Assoc. | |
| 775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INK WELL PRINTING - ALAINNA D SENSEBE | Brent Coon & Assoc. | |
| 776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INNOVATIVE CONSTRUCTION COMPANY LLC - CURTIS EATON | Brent Coon & Assoc. | |
| 777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Integrated Financial Systems LLC - Bradford Allen Fletcher | Brent Coon & Assoc. | |
| 778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM GORDON - W. ARLIE GORDON, INC | Brent Coon & Assoc. | |
| 779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INTERNATIONAL CAFE - BINH NGUYEN | Brent Coon & Assoc. | |
| 780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Island Appliance - Harold Gene Skelley | Brent Coon & Assoc. | |
| 781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISLAND CRAFTS INC - LAWRENCE WHITE | Brent Coon & Assoc. | |
| 782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Island Way Charters | Brent Coon & Assoc. | |
| 783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL - J & E WELDING | Brent Coon & Assoc. | |
| 784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tri Ba Nguyen - J & J NAILS SALON INC - TRI BA NGUYEN | Brent Coon & Assoc. | |
| 785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | J & VIC PAINTING INC - VICTOR CALA | Brent Coon & Assoc. | |
| 786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Bailey - J AND H INVESTMENTS LLC - JASON & HOLLIE BAILE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WANT ADS OF FORT WALTON BEACH, INC. - STEVE ROOT | Brent Coon & Assoc. | |
| 788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nikki Tuyet Tran - J MARTIN SEAFOOD - NIKKI TUYEN TRAN | Brent Coon & Assoc. | |
| 789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph - J N FAZIO INC - JOSEPH FAZIO | Brent Coon & Assoc. | |
| 790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack's Watercraft Rentals | Brent Coon & Assoc. | |
| 791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKS WATERCRAFT RENTALS AKA TOP OF THE MAST DBA COCO | Brent Coon & Assoc. | |
| 792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COOPER PLASTERING INC - JAMES COOPER | Brent Coon & Assoc. | |
| 793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES R. MAXWELL & ASSOC. INC. - JAMES MAXWELL | Brent Coon & Assoc. | |
| 794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANSSEN, INC - A BETTER CHEESECAKE - CAROLYN JANSSEN | Brent Coon & Assoc. | |
| 795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAVIERS RESTAURANT - JAVIER ARANA | Brent Coon & Assoc. | |
| 796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fairytale Weddings LLC | Brent Coon & Assoc. | |
| 797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WANT ADS OF PENSACOLA, INC. - STEVE ROOT | Brent Coon & Assoc. | |
| 798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack - JBS Packing Company - Jack Hemmenway | Brent Coon & Assoc. | |
| 799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JC Customs Broker & Intl Frt Svcs | Brent Coon & Assoc. | |
| 800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JD'S SEAFOOD - DAVID NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY FOX DBA SALTWATER FISH - JEFFREY FOX | Brent Coon & Assoc. | |
| 802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRYS MARINELIFE, INC. - JERRY EYKS | Brent Coon & Assoc. | |
| 803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESCOTT LLC - ROLAND SCOTT | Brent Coon & Assoc. | |
| 804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE L THOMPSON CEMENT FINISHING & RENOV - JESSE THOMP | Brent Coon & Assoc. | |
| 805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JFK HOLDINGS LLC - JOHN KELLY | Brent Coon & Assoc. | |
| 806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMENEZ & ASSOCIATES INC. - PEDRO JIMENEZ | Brent Coon & Assoc. | |
| 807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JK SALES - JOHN KAKATSCH | Brent Coon & Assoc. | |
| 808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JMW GROUP, INC. - JOHN WASYLENKO | Brent Coon & Assoc. | |
| 809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JNJ MANAGEMENT GROUP LLC - NGA TU LY | Brent Coon & Assoc. | |
| 810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joes Boat LLC | Brent Coon & Assoc. | |
| 811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wasabi Empire, Inc | Brent Coon & Assoc. | |
| 812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R & G THRIFT STORE - ROGER FITCH | Brent Coon & Assoc. | |
| 813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R J ENTERPRISES - ROBERT MATHEWS | Brent Coon & Assoc. | |
| 814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | R&R FLOORING LLC - RONNIE DAVIS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAIN RESIDENTIAL, INC - ROXANNE CONDREY | Brent Coon & Assoc. | |
| 816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAINBOW USA INC - JONATHAN APPEL | Brent Coon & Assoc. | |
| 817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDYS ICE HOUSE - RANDALL LOWERS | Brent Coon & Assoc. | |
| 818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WATERPARK COMMERCIAL LEASING LLC - TRIPP TOLBERT | Brent Coon & Assoc. | |
| 819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RBM PUMP SALES - RENE MARES | Brent Coon & Assoc. | |
| 820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RDG3 PROPERTIES, LLC - PAUL RICHARD | Brent Coon & Assoc. | |
| 821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | READY RENTAL & SUPPLY LLC | Brent Coon & Assoc. | |
| 822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REEL TIME CHARTERS LLC - ANGELINE MILLENDER | Brent Coon & Assoc. | |
| 823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REEL1UP Fish & Dive Charters | Brent Coon & Assoc. | |
| 824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGAL NAILS - SEBAND VAN | Brent Coon & Assoc. | |
| 825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGENCE HEALTHCARE INC - ZANNOS GREKOS | Brent Coon & Assoc. | |
| 826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGENOYTE THERAPEUTIC LLC - ZANNOS GREKOS | Brent Coon & Assoc. | |
| 827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENTAL MARKETING SOLUTIONS - MICHAEL | Brent Coon & Assoc. | |
| 828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REWARD LLC - RENE MICHAEL WARD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LUSSY & ASSOCIATES - RICHARD LUSSY | Brent Coon & Assoc. | |
| 830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARDS SEAFOOD PATIO | Brent Coon & Assoc. | |
| 831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ricks A/C | Brent Coon & Assoc. | |
| 832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RO SEAFOOD - TAN PHUNG | Brent Coon & Assoc. | |
| 833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy - Roy Fields Transportation | Brent Coon & Assoc. | |
| 834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROYSTER CONSTRUCTION CO, INC. - CLAUDE ROYSTER | Brent Coon & Assoc. | |
| 835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUGLEY RECORDS - RAY DU BOC ALI | Brent Coon & Assoc. | |
| 836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSTON PROPERTIES, LLC - MICHELLE RUSTON | Brent Coon & Assoc. | |
| 837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S & A ANGEL LEARNING CENTER - SHIRLEY WILLIAMS | Brent Coon & Assoc. | |
| 838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard W Henderson - S & H CONTRACTING - WAYNE HENDERSO | Brent Coon & Assoc. | |
| 839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S&S ATLANTIC INC - SAJI MATHEW | Brent Coon & Assoc. | |
| 840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S2N Concrete | Brent Coon & Assoc. | |
| 841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNES WORLD BP INC - WAYNE RAMSAY | Brent Coon & Assoc. | |
| 842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAGAN ENT LLC - GREG J YOUNG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAIGON MARKET - YEN THA TA | Brent Coon & Assoc. | |
| 844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Salt Creek Boat Works, Inc | Brent Coon & Assoc. | |
| 845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sartins West-Beaumont | Brent Coon & Assoc. | |
| 846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WEATHER MAKER AIR DUCT CLEANING INC - BATIR MADJITOV | Brent Coon & Assoc. | |
| 847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCULLYS TAVERN - CHRIS HIRSH | Brent Coon & Assoc. | |
| 848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCV QUALITY SOLUTION LLC - SAMUEL VICKROY | Brent Coon & Assoc. | |
| 849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEA CHAMP SEAFOOD, LLC - TED LUKE | Brent Coon & Assoc. | |
| 850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel - AMBER ASSOCIATES INC. - DANIEL SNYDER | Brent Coon & Assoc. | |
| 851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMERICAN CREDIT CARD MERCHANT SVCS, INC -CHRISTOPHER P | Brent Coon & Assoc. | |
| 852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN WATER STORE - HUNG VAN HUYNH | Brent Coon & Assoc. | |
| 853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANA MOLINARI INC - ANA MOLINARI | Brent Coon & Assoc. | |
| 854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDORRA FISH CO - STEPHEN VICKERS | Brent Coon & Assoc. | |
| 855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BODY SHOP, LLC - CHAU TRAN | Brent Coon & Assoc. | |
| 856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW HARKNESS CABINETRY & COUNTER TOPS, LLC | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANETTAS HAIR STUDIO - ANETTA CORRICA | Brent Coon & Assoc. | |
| 858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL NAILS - DAVIS TRUONG | Brent Coon & Assoc. | |
| 859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANHTU, INC DBA T&A #2 - KIM THUY THI NGUYEN | Brent Coon & Assoc. | |
| 860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Apple Video & Photography - Charles Coury | Brent Coon & Assoc. | |
| 861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WEILBACKER & WEILBACKER APPRAISALS INC - ALLAN JOHN WEI | Brent Coon & Assoc. | |
| 862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARGOS PROPERTIES LLC - EDUARDO FERNANDEZ | Brent Coon & Assoc. | |
| 863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARLENES CLEANING SERVICES - ARLENE THOMPSON | Brent Coon & Assoc. | |
| 864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARMANDOS NY PIZZA & PASTA LLC - DANIEL ARMAND DESROSIE | Brent Coon & Assoc. | |
| 865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARMU INC | Brent Coon & Assoc. | |
| 866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON | Brent Coon & Assoc. | |
| 867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Isam Alghebaeeli | Brent Coon & Assoc. | |
| 868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA ALLEN | Brent Coon & Assoc. | |
| 869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER CABDEN | Brent Coon & Assoc. | |
| 870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aaron Cabe | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMADO CABRERA | Brent Coon & Assoc. | |
| 872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cory Cade | Brent Coon & Assoc. | |
| 873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Cadestin | Brent Coon & Assoc. | |
| 874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES CAHANIN | Brent Coon & Assoc. | |
| 875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY ANDRUS | Brent Coon & Assoc. | |
| 876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bridget Cahill | Brent Coon & Assoc. | |
| 877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fernando Caicedo | Brent Coon & Assoc. | |
| 878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITCHELL CAIN | Brent Coon & Assoc. | |
| 879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE CAIN | Brent Coon & Assoc. | |
| 880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWIN CALDERON | Brent Coon & Assoc. | |
| 881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO ANFIELD | Brent Coon & Assoc. | |
| 882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ferney Calderon | Brent Coon & Assoc. | |
| 883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD CALDWELL | Brent Coon & Assoc. | |
| 884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clinton Calhoun | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL ANGELICA | Brent Coon & Assoc. | |
| 886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Megan Calidonna | Brent Coon & Assoc. | |
| 887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA CALIX | Brent Coon & Assoc. | |
| 888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH CALLAHAN | Brent Coon & Assoc. | |
| 889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CALLAIS | Brent Coon & Assoc. | |
| 890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CIRO CALLICO | Brent Coon & Assoc. | |
| 891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KOURTNEY-MAURICE CALVIN | Brent Coon & Assoc. | |
| 892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL ANGELOVIC | Brent Coon & Assoc. | |
| 893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUSTIN CAMACHO | Brent Coon & Assoc. | |
| 894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA CAMACHO | Brent Coon & Assoc. | |
| 895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wayne Cameron | Brent Coon & Assoc. | |
| 896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES CAMPBELL | Brent Coon & Assoc. | |
| 897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENE CAMPBELL | Brent Coon & Assoc. | |
| 898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL CAMPBELL | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINAH CAMPBELL | Brent Coon & Assoc. | |
| 900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUEVARA ANIZETO | Brent Coon & Assoc. | |
| 901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arnaldo Candelario | Brent Coon & Assoc. | |
| 902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE CANDELO | Brent Coon & Assoc. | |
| 903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA CANDLER | Brent Coon & Assoc. | |
| 904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONY CANGE | Brent Coon & Assoc. | |
| 905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DILWARD CANNON | Brent Coon & Assoc. | |
| 906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT CANNON | Brent Coon & Assoc. | |
| 907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE CANNON | Brent Coon & Assoc. | |
| 908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELUFRANT ANNYLUS | Brent Coon & Assoc. | |
| 909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OFELIA CANO | Brent Coon & Assoc. | |
| 910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nhieu Cao | Brent Coon & Assoc. | |
| 911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY VAN CAO | Brent Coon & Assoc. | |
| 912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG NGOC CAO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG MANH CAO | Brent Coon & Assoc. | |
| 914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN AN CAO | Brent Coon & Assoc. | |
| 915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH CAO | Brent Coon & Assoc. | |
| 916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN ANSARDI | Brent Coon & Assoc. | |
| 917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN CAO | Brent Coon & Assoc. | |
| 918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH CAO | Brent Coon & Assoc. | |
| 919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNA CAO | Brent Coon & Assoc. | |
| 920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH CAO | Brent Coon & Assoc. | |
| 921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melvin Capers | Brent Coon & Assoc. | |
| 922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA ANSTEY | Brent Coon & Assoc. | |
| 923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL CARBALLO | Brent Coon & Assoc. | |
| 924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUMBERTO CARCAMO | Brent Coon & Assoc. | |
| 925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON CARCISSE | Brent Coon & Assoc. | |
| 926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID CARDEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMORY CAREY | Brent Coon & Assoc. | |
| 928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES ALLEN | Brent Coon & Assoc. | |
| 929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIGRE ANTHONY | Brent Coon & Assoc. | |
| 930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES CARGILL | Brent Coon & Assoc. | |
| 931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEAN CARIUS | Brent Coon & Assoc. | |
| 932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randolph Carlson | Brent Coon & Assoc. | |
| 933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN CARMICHAEL | Brent Coon & Assoc. | |
| 934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA CARMON | Brent Coon & Assoc. | |
| 935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bruce Carnley | Brent Coon & Assoc. | |
| 936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Caron | Brent Coon & Assoc. | |
| 937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUINTIN CARPENTER | Brent Coon & Assoc. | |
| 938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK CARRIER | Brent Coon & Assoc. | |
| 939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW CARRILES | Brent Coon & Assoc. | |
| 940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Carrillo | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zaida Carrion | Brent Coon & Assoc. | |
| 942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mandel Carroll | Brent Coon & Assoc. | |
| 943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Carstarphen | Brent Coon & Assoc. | |
| 944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICE CARTER | Brent Coon & Assoc. | |
| 945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYNELLA CARTER | Brent Coon & Assoc. | |
| 946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFTON CARTER | Brent Coon & Assoc. | |
| 947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Philip Anthony | Brent Coon & Assoc. | |
| 948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES CARTER | Brent Coon & Assoc. | |
| 949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAYATRA CARTER | Brent Coon & Assoc. | |
| 950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Welton Carter | Brent Coon & Assoc. | |
| 951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharie Carter | Brent Coon & Assoc. | |
| 952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mitzi Cary | Brent Coon & Assoc. | |
| 953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES CASBY | Brent Coon & Assoc. | |
| 954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CASBY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred Casey | Brent Coon & Assoc. | |
| 956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATASHA CASHER | Brent Coon & Assoc. | |
| 957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUFINO CASTILLO | Brent Coon & Assoc. | |
| 958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WARREN CASTILLON | Brent Coon & Assoc. | |
| 959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENRIQUE CASTRO | Brent Coon & Assoc. | |
| 960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BESSIE CATES | Brent Coon & Assoc. | |
| 961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTANY ANTONE | Brent Coon & Assoc. | |
| 962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAQUINIKA CATES | Brent Coon & Assoc. | |
| 963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Betty Catlin | Brent Coon & Assoc. | |
| 964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CEDRIC CATO | Brent Coon & Assoc. | |
| 965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS CATRETT | Brent Coon & Assoc. | |
| 966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENA CAUSEY | Brent Coon & Assoc. | |
| 967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENARD CAUSEY | Brent Coon & Assoc. | |
| 968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Causey | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angelina Cavalier | Brent Coon & Assoc. | |
| 970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGGORY CAVE | Brent Coon & Assoc. | |
| 971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET CEASER | Brent Coon & Assoc. | |
| 972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN CENOBLE | Brent Coon & Assoc. | |
| 973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE CERASOLI | Brent Coon & Assoc. | |
| 974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UDON CHAIRAT | Brent Coon & Assoc. | |
| 975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN CHAISSON | Brent Coon & Assoc. | |
| 976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVA CHALENDER | Brent Coon & Assoc. | |
| 977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ivan Chambers | Brent Coon & Assoc. | |
| 978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jared Allen | Brent Coon & Assoc. | |
| 979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE CHAN | Brent Coon & Assoc. | |
| 980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE CHAN | Brent Coon & Assoc. | |
| 981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE CHAN | Brent Coon & Assoc. | |
| 982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY ARAGON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNA CHANG | Brent Coon & Assoc. | |
| 984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CHANN | Brent Coon & Assoc. | |
| 985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMLIN CHANN | Brent Coon & Assoc. | |
| 986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAKHONE CHANTHAPHONH | Brent Coon & Assoc. | |
| 987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHETSAMONE CHANTHAPHONH | Brent Coon & Assoc. | |
| 988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XAYPHONE CHANTHAPHONH | Brent Coon & Assoc. | |
| 989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONE CHANTHIVONG | Brent Coon & Assoc. | |
| 990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHAUNTI CHANZY | Brent Coon & Assoc. | |
| 991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yassine Chaouch | Brent Coon & Assoc. | |
| 992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susan Chaplin | Brent Coon & Assoc. | |
| 993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE CHAPMAN | Brent Coon & Assoc. | |
| 994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FABIAN ARANGO | Brent Coon & Assoc. | |
| 995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tamara Chapman | Brent Coon & Assoc. | |
| 996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sonia Charles | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUY CHARLES | Brent Coon & Assoc. | |
| 998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CHARLES | Brent Coon & Assoc. | |
| 999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELLY CHARLES | Brent Coon & Assoc. | |
| 1000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL CHARPENTIER | Brent Coon & Assoc. | |
| 1001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD CHARRON | Brent Coon & Assoc. | |
| 1002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY ARBUCKLE | Brent Coon & Assoc. | |
| 1003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patti Chastain | Brent Coon & Assoc. | |
| 1004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN QUAC CHAU | Brent Coon & Assoc. | |
| 1005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI THI CHAU | Brent Coon & Assoc. | |
| 1006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA CHAU | Brent Coon & Assoc. | |
| 1007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN THI CHAU | Brent Coon & Assoc. | |
| 1008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOA DUC CHAU | Brent Coon & Assoc. | |
| 1009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATINA CHAU | Brent Coon & Assoc. | |
| 1010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ernest Arbuthnot | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM CHAU | Brent Coon & Assoc. | |
| 1012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY CHAUPPETTE | Brent Coon & Assoc. | |
| 1013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN CHAUVIN | Brent Coon & Assoc. | |
| 1014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUGO CHAVEZ | Brent Coon & Assoc. | |
| 1015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUSTAVO CHAVEZ | Brent Coon & Assoc. | |
| 1016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YRA CHAZES | Brent Coon & Assoc. | |
| 1017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sajid Cheema | Brent Coon & Assoc. | |
| 1018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawnta Arcos | Brent Coon & Assoc. | |
| 1019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUBAKER CHEKKAR | Brent Coon & Assoc. | |
| 1020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CHEN | Brent Coon & Assoc. | |
| 1021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZHONG CHEN | Brent Coon & Assoc. | |
| 1022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONTIONETTE CHENEAU | Brent Coon & Assoc. | |
| 1023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendall Chenier | Brent Coon & Assoc. | |
| 1024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTIAN CHERAMIE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JHY CHERAMIE | Brent Coon & Assoc. | |
| 1026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL CHERAMIE | Brent Coon & Assoc. | |
| 1027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CHERAMIE | Brent Coon & Assoc. | |
| 1028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER CHERAMIE | Brent Coon & Assoc. | |
| 1029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY CHERAMIE | Brent Coon & Assoc. | |
| 1030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH CHERIDENT | Brent Coon & Assoc. | |
| 1031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROOSEVELT CHERRY | Brent Coon & Assoc. | |
| 1032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA CHESNEY | Brent Coon & Assoc. | |
| 1033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMON CHESNEY | Brent Coon & Assoc. | |
| 1034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE CHESSON | Brent Coon & Assoc. | |
| 1035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOUR CHHUN | Brent Coon & Assoc. | |
| 1036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OU CHHUN | Brent Coon & Assoc. | |
| 1037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG CHIAO | Brent Coon & Assoc. | |
| 1038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK CHIARAMONTE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH CHIASSON | Brent Coon & Assoc. | |
| 1040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Chilton | Brent Coon & Assoc. | |
| 1041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUNTHARY CHIM | Brent Coon & Assoc. | |
| 1042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH CHIM | Brent Coon & Assoc. | |
| 1043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEHDI ARDEBILI | Brent Coon & Assoc. | |
| 1044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRAXTON CHISHOLM | Brent Coon & Assoc. | |
| 1045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRELL CHISHOLM | Brent Coon & Assoc. | |
| 1046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cantave Chostel | Brent Coon & Assoc. | |
| 1047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND CHOY | Brent Coon & Assoc. | |
| 1048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKQUELYN CHRISTIAN | Brent Coon & Assoc. | |
| 1049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGERS CHRISTOPHER | Brent Coon & Assoc. | |
| 1050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE CHRISTOPOULOS | Brent Coon & Assoc. | |
| 1051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK CHRISTY | Brent Coon & Assoc. | |
| 1052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dave Allen | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEFA ARELLANO | Brent Coon & Assoc. | |
| 1054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAT CHU | Brent Coon & Assoc. | |
| 1055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY CHUCRAY | Brent Coon & Assoc. | |
| 1056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA TUYET CHUNG | Brent Coon & Assoc. | |
| 1057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUREMY ARENCIBIA | Brent Coon & Assoc. | |
| 1058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Church | Brent Coon & Assoc. | |
| 1059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY CHURCHMAN | Brent Coon & Assoc. | |
| 1060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vencito Cisnero | Brent Coon & Assoc. | |
| 1061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN CLARK | Brent Coon & Assoc. | |
| 1062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM CLARK | Brent Coon & Assoc. | |
| 1063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Clark | Brent Coon & Assoc. | |
| 1064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN CLARK | Brent Coon & Assoc. | |
| 1065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barbara Clark | Brent Coon & Assoc. | |
| 1066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Clayton | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARIA CLEMENTS | Brent Coon & Assoc. | |
| 1068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH CLEVELAND | Brent Coon & Assoc. | |
| 1069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY CLEVELAND | Brent Coon & Assoc. | |
| 1070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Clevenger | Brent Coon & Assoc. | |
| 1071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER CLICK | Brent Coon & Assoc. | |
| 1072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYLVIA CLINTON | Brent Coon & Assoc. | |
| 1073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JADRIAN CLIPPER | Brent Coon & Assoc. | |
| 1074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY ARMAND | Brent Coon & Assoc. | |
| 1075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sharon Cloy | Brent Coon & Assoc. | |
| 1076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUONG T CO | Brent Coon & Assoc. | |
| 1077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COATES | Brent Coon & Assoc. | |
| 1078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA ARMITAGE | Brent Coon & Assoc. | |
| 1079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY COCHRAN | Brent Coon & Assoc. | |
| 1080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUZANNE COHILL | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE COLALUCA | Brent Coon & Assoc. | |
| 1082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE COLBERT | Brent Coon & Assoc. | |
| 1083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENADA COLE | Brent Coon & Assoc. | |
| 1084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE COLE | Brent Coon & Assoc. | |
| 1085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTEN ARMSTEAD | Brent Coon & Assoc. | |
| 1086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Coleman | Brent Coon & Assoc. | |
| 1087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO COLEMAN | Brent Coon & Assoc. | |
| 1088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COLEMAN | Brent Coon & Assoc. | |
| 1089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLENNON COLEMAN | Brent Coon & Assoc. | |
| 1090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMARCUS COLEMAN | Brent Coon & Assoc. | |
| 1091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL COLEMAN | Brent Coon & Assoc. | |
| 1092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lonnie Coleman | Brent Coon & Assoc. | |
| 1093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE COLEMAN | Brent Coon & Assoc. | |
| 1094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELSIE ALLEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA ARMSTRONG | Brent Coon & Assoc. | |
| 1096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Colin | Brent Coon & Assoc. | |
| 1097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALONZO COLLIER | Brent Coon & Assoc. | |
| 1098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clifford Collins | Brent Coon & Assoc. | |
| 1099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE COLLINS | Brent Coon & Assoc. | |
| 1100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAS COLLINS | Brent Coon & Assoc. | |
| 1101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN COLLINS | Brent Coon & Assoc. | |
| 1102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATOYA COLLINS | Brent Coon & Assoc. | |
| 1103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connie Armstrong | Brent Coon & Assoc. | |
| 1104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES COLLINS | Brent Coon & Assoc. | |
| 1105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULETTE COLLOR | Brent Coon & Assoc. | |
| 1106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN COLLURA | Brent Coon & Assoc. | |
| 1107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY COLSTON | Brent Coon & Assoc. | |
| 1108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Colvin | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA COMBS | Brent Coon & Assoc. | |
| 1110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE COMEAUX - Comeaux Seafood | Brent Coon & Assoc. | |
| 1111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSETTE CONSTANTINO | Brent Coon & Assoc. | |
| 1112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELKIS CONTERAS | Brent Coon & Assoc. | |
| 1113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER ARNAOUT | Brent Coon & Assoc. | |
| 1114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPENCER CONVERSE | Brent Coon & Assoc. | |
| 1115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Conwell | Brent Coon & Assoc. | |
| 1116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenn Cooks | Brent Coon & Assoc. | |
| 1117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lionel Cooley | Brent Coon & Assoc. | |
| 1118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER COOLEY | Brent Coon & Assoc. | |
| 1119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROXANNE COOPER | Brent Coon & Assoc. | |
| 1120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE COOPER | Brent Coon & Assoc. | |
| 1121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL CORBIN | Brent Coon & Assoc. | |
| 1122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS CORCORAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GINA CORMIER | Brent Coon & Assoc. | |
| 1124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EFRAIN CORONA | Brent Coon & Assoc. | |
| 1125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOE CORONA | Brent Coon & Assoc. | |
| 1126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NILKA CORONA | Brent Coon & Assoc. | |
| 1127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO CORONADO | Brent Coon & Assoc. | |
| 1128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HECTOR ARRIAGA | Brent Coon & Assoc. | |
| 1129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE ARRIETA | Brent Coon & Assoc. | |
| 1130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCTAVIO ARTETA | Brent Coon & Assoc. | |
| 1131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Esailama Artry-Diouf | Brent Coon & Assoc. | |
| 1132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mamdouh Asaad | Brent Coon & Assoc. | |
| 1133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATUNJI ASGILL | Brent Coon & Assoc. | |
| 1134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE ASHE | Brent Coon & Assoc. | |
| 1135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD ASHER | Brent Coon & Assoc. | |
| 1136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATERICA ASHFORD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARJORIE ASHLEY | Brent Coon & Assoc. | |
| 1138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA ALLEN | Brent Coon & Assoc. | |
| 1139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Ashmore | Brent Coon & Assoc. | |
| 1140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacy Aspinall | Brent Coon & Assoc. | |
| 1141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY ASSENZIO | Brent Coon & Assoc. | |
| 1142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORALIA ATKINS | Brent Coon & Assoc. | |
| 1143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNDON ATKINS | Brent Coon & Assoc. | |
| 1144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHALL ATKINSON | Brent Coon & Assoc. | |
| 1145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Atkinson | Brent Coon & Assoc. | |
| 1146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELLA ALLEN | Brent Coon & Assoc. | |
| 1147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAYWARD AUBERT | Brent Coon & Assoc. | |
| 1148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAETHJEEN AUBIN | Brent Coon & Assoc. | |
| 1149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILTON AUCOIN | Brent Coon & Assoc. | |
| 1150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY AUCOIN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIMON AUGUSTUS | Brent Coon & Assoc. | |
| 1152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Courtney Ausley | Brent Coon & Assoc. | |
| 1153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE ALLEN | Brent Coon & Assoc. | |
| 1154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gordon Austin | Brent Coon & Assoc. | |
| 1155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZONIA AVILA | Brent Coon & Assoc. | |
| 1156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAZUIS AVRISSAINT | Brent Coon & Assoc. | |
| 1157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Allen | Brent Coon & Assoc. | |
| 1158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEIFU AWDEW | Brent Coon & Assoc. | |
| 1159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reshid Ayesmi | Brent Coon & Assoc. | |
| 1160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIONEL AYO | Brent Coon & Assoc. | |
| 1161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | B & J GROCERY - B & J GROCERY - BA THI CHIEM | Brent Coon & Assoc. | |
| 1162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL BABBS | Brent Coon & Assoc. | |
| 1163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA BABBS | Brent Coon & Assoc. | |
| 1164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Diana Babineau | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GALE BABINEAUX | Brent Coon & Assoc. | |
| 1166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tarek Ali | Brent Coon & Assoc. | |
| 1167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Desjon Allen | Brent Coon & Assoc. | |
| 1168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sabrina Bachi | Brent Coon & Assoc. | |
| 1169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE BACON | Brent Coon & Assoc. | |
| 1170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT BACON | Brent Coon & Assoc. | |
| 1171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH BACON | Brent Coon & Assoc. | |
| 1172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BADAGLIA | Brent Coon & Assoc. | |
| 1173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARVIN BADGER | Brent Coon & Assoc. | |
| 1174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMIE ALLEN | Brent Coon & Assoc. | |
| 1175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY BADON | Brent Coon & Assoc. | |
| 1176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elmer Badzgon | Brent Coon & Assoc. | |
| 1177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR BAEZ | Brent Coon & Assoc. | |
| 1178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY BAGALA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY BAGALA | Brent Coon & Assoc. | |
| 1180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER BAGBY | Brent Coon & Assoc. | |
| 1181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Benjamin Baggett | Brent Coon & Assoc. | |
| 1182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Natasha Bagiardi | Brent Coon & Assoc. | |
| 1183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Bagneris | Brent Coon & Assoc. | |
| 1184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BAILEY | Brent Coon & Assoc. | |
| 1185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BAILEY | Brent Coon & Assoc. | |
| 1186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BAILEY | Brent Coon & Assoc. | |
| 1187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIERO BAIOCCHI | Brent Coon & Assoc. | |
| 1188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR BAITZ | Brent Coon & Assoc. | |
| 1189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BAKER | Brent Coon & Assoc. | |
| 1190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGIA BAKER | Brent Coon & Assoc. | |
| 1191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenda Baker | Brent Coon & Assoc. | |
| 1192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IBRAHIM BAL | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO BALDERAS | Brent Coon & Assoc. | |
| 1194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Baldwin | Brent Coon & Assoc. | |
| 1195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY BALDWIN | Brent Coon & Assoc. | |
| 1196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISABELO BALLES | Brent Coon & Assoc. | |
| 1197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Bangham | Brent Coon & Assoc. | |
| 1198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY BANKS | Brent Coon & Assoc. | |
| 1199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAPHNE BANKS | Brent Coon & Assoc. | |
| 1200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sidney Banks | Brent Coon & Assoc. | |
| 1201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lanose Baptiste | Brent Coon & Assoc. | |
| 1202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANEL BAPTISTE | Brent Coon & Assoc. | |
| 1203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY BAPTISTE | Brent Coon & Assoc. | |
| 1204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GELLERMAN BARAT | Brent Coon & Assoc. | |
| 1205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Barattiero | Brent Coon & Assoc. | |
| 1206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BARBER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BARBER | Brent Coon & Assoc. | |
| 1208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVER BARBOUR | Brent Coon & Assoc. | |
| 1209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIYARED BARDALES | Brent Coon & Assoc. | |
| 1210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Bardin | Brent Coon & Assoc. | |
| 1211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMILY BARFIELD | Brent Coon & Assoc. | |
| 1212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Barker | Brent Coon & Assoc. | |
| 1213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommie Barlow | Brent Coon & Assoc. | |
| 1214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK BARNES | Brent Coon & Assoc. | |
| 1215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chandra Barnes | Brent Coon & Assoc. | |
| 1216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE ALLEN | Brent Coon & Assoc. | |
| 1217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELVIN BARNES | Brent Coon & Assoc. | |
| 1218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARIUS BARNES | Brent Coon & Assoc. | |
| 1219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rosemary Barnes | Brent Coon & Assoc. | |
| 1220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUTH BARNES | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE BARNETT | Brent Coon & Assoc. | |
| 1222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Barnett | Brent Coon & Assoc. | |
| 1223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BARNEY | Brent Coon & Assoc. | |
| 1224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY DU BOC ALI | Brent Coon & Assoc. | |
| 1225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Allen | Brent Coon & Assoc. | |
| 1226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANNE BARNHOLTH | Brent Coon & Assoc. | |
| 1227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BARONE | Brent Coon & Assoc. | |
| 1228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY BARONE | Brent Coon & Assoc. | |
| 1229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR BARRERA | Brent Coon & Assoc. | |
| 1230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATILDE BARRERA | Brent Coon & Assoc. | |
| 1231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODOLFO BARRERA | Brent Coon & Assoc. | |
| 1232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Barrera | Brent Coon & Assoc. | |
| 1233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY BARRIE | Brent Coon & Assoc. | |
| 1234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRON ALLEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BARRIO | Brent Coon & Assoc. | |
| 1236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Barry | Brent Coon & Assoc. | |
| 1237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUGUSTA BARTH | Brent Coon & Assoc. | |
| 1238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BARTHELEMY | Brent Coon & Assoc. | |
| 1239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA BARTHOLOMEW | Brent Coon & Assoc. | |
| 1240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLAN BARTHOLOMEW | Brent Coon & Assoc. | |
| 1241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYRUS BARTHOLOMEW | Brent Coon & Assoc. | |
| 1242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACK BARTON | Brent Coon & Assoc. | |
| 1243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Barwick | Brent Coon & Assoc. | |
| 1244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Barwick | Brent Coon & Assoc. | |
| 1245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIOVANNA BASHAM | Brent Coon & Assoc. | |
| 1246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BASHAM | Brent Coon & Assoc. | |
| 1247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Magalie Basile | Brent Coon & Assoc. | |
| 1248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY BASKA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BASS | Brent Coon & Assoc. | |
| 1250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BASS | Brent Coon & Assoc. | |
| 1251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWANE BASS | Brent Coon & Assoc. | |
| 1252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESTER BATEASTE | Brent Coon & Assoc. | |
| 1253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BATES | Brent Coon & Assoc. | |
| 1254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KESHIA BATES | Brent Coon & Assoc. | |
| 1255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derrick Bates | Brent Coon & Assoc. | |
| 1256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONA ALLEN | Brent Coon & Assoc. | |
| 1257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Battise | Brent Coon & Assoc. | |
| 1258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BATUTIS - CAPTAIN DAVES SEAFOOD MARKET | Brent Coon & Assoc. | |
| 1259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARNEST BAUCUM | Brent Coon & Assoc. | |
| 1260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brittany Baumgardner | Brent Coon & Assoc. | |
| 1261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA BAUTISTA | Brent Coon & Assoc. | |
| 1262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BAUTISTA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESMOND BAXTER | Brent Coon & Assoc. | |
| 1264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOAN BAY | Brent Coon & Assoc. | |
| 1265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BAYLOR | Brent Coon & Assoc. | |
| 1266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BAYUS | Brent Coon & Assoc. | |
| 1267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glen Beach | Brent Coon & Assoc. | |
| 1268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremiah Beach | Brent Coon & Assoc. | |
| 1269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMMA CATHY BEADNELL | Brent Coon & Assoc. | |
| 1270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Beall | Brent Coon & Assoc. | |
| 1271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred Beam | Brent Coon & Assoc. | |
| 1272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY BEAN | Brent Coon & Assoc. | |
| 1273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA BEARD | Brent Coon & Assoc. | |
| 1274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Beard | Brent Coon & Assoc. | |
| 1275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILTON ALMARAZ | Brent Coon & Assoc. | |
| 1276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BEAVERS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simon Beck | Brent Coon & Assoc. | |
| 1278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Beckham | Brent Coon & Assoc. | |
| 1279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre Almazor | Brent Coon & Assoc. | |
| 1280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Bedell | Brent Coon & Assoc. | |
| 1281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANITA BEE | Brent Coon & Assoc. | |
| 1282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ayman Bekheit | Brent Coon & Assoc. | |
| 1283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Belanger | Brent Coon & Assoc. | |
| 1284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONI BELCHER | Brent Coon & Assoc. | |
| 1285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY BELCHER | Brent Coon & Assoc. | |
| 1286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA BELK | Brent Coon & Assoc. | |
| 1287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY BELL | Brent Coon & Assoc. | |
| 1288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONTY BELL | Brent Coon & Assoc. | |
| 1289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUINTIN BELL | Brent Coon & Assoc. | |
| 1290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN BELL | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gilton Bell | Brent Coon & Assoc. | |
| 1292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHAN ALMOND | Brent Coon & Assoc. | |
| 1293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherneskie Bell | Brent Coon & Assoc. | |
| 1294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRIN BELLA | Brent Coon & Assoc. | |
| 1295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABDELHAK BELOUAFI | Brent Coon & Assoc. | |
| 1296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bernard Belton | Brent Coon & Assoc. | |
| 1297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nader Alnaggar | Brent Coon & Assoc. | |
| 1298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX BELVAL | Brent Coon & Assoc. | |
| 1299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Makram Ben Abdallah | Brent Coon & Assoc. | |
| 1300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIRO BENAVIDES | Brent Coon & Assoc. | |
| 1301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kamel Benbourenane | Brent Coon & Assoc. | |
| 1302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Bendolph | Brent Coon & Assoc. | |
| 1303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chamseddine Benfarhat | Brent Coon & Assoc. | |
| 1304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE ALSEPT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK BENJAMIN | Brent Coon & Assoc. | |
| 1306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARON BENJAMIN | Brent Coon & Assoc. | |
| 1307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN BENJAMIN | Brent Coon & Assoc. | |
| 1308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Bennett | Brent Coon & Assoc. | |
| 1309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAYBERT BENNETT | Brent Coon & Assoc. | |
| 1310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deja Bennett | Brent Coon & Assoc. | |
| 1311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE ALSTON | Brent Coon & Assoc. | |
| 1312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kari Bennett | Brent Coon & Assoc. | |
| 1313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCEL BENOIT | Brent Coon & Assoc. | |
| 1314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGIE BENOIT | Brent Coon & Assoc. | |
| 1315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yoko Benson | Brent Coon & Assoc. | |
| 1316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOAQUIN ALVARADO | Brent Coon & Assoc. | |
| 1317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EYOB BERAR | Brent Coon & Assoc. | |
| 1318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brette Berfect | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS BERG | Brent Coon & Assoc. | |
| 1320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK BERGERON | Brent Coon & Assoc. | |
| 1321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERGICE BERGERON | Brent Coon & Assoc. | |
| 1322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARK BERGERON | Brent Coon & Assoc. | |
| 1323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SALVADOR ALVARADO | Brent Coon & Assoc. | |
| 1324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Getnet Berhane | Brent Coon & Assoc. | |
| 1325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Forell Bering | Brent Coon & Assoc. | |
| 1326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES BERNARD | Brent Coon & Assoc. | |
| 1327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN BERRIE | Brent Coon & Assoc. | |
| 1328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EFREN ALVAREZ | Brent Coon & Assoc. | |
| 1329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BECKY BERSCH | Brent Coon & Assoc. | |
| 1330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLENE BERTACCI | Brent Coon & Assoc. | |
| 1331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAPHAEL BERTHIER | Brent Coon & Assoc. | |
| 1332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMIRO ALVAREZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA BESTER | Brent Coon & Assoc. | |
| 1334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reuben Betts | Brent Coon & Assoc. | |
| 1335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tavara Beverly | Brent Coon & Assoc. | |
| 1336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELAKU BEYENE | Brent Coon & Assoc. | |
| 1337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA BICKFORD | Brent Coon & Assoc. | |
| 1338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS ALVAREZ | Brent Coon & Assoc. | |
| 1339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAN BIDA | Brent Coon & Assoc. | |
| 1340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Bielen | Brent Coon & Assoc. | |
| 1341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PRESCOTT BIGELOW | Brent Coon & Assoc. | |
| 1342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSAFAT ALVERDIN | Brent Coon & Assoc. | |
| 1343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA BILLINGSLEY | Brent Coon & Assoc. | |
| 1344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BILLIOT | Brent Coon & Assoc. | |
| 1345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY BILLIOT | Brent Coon & Assoc. | |
| 1346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BILLIOT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE ALVERDIN | Brent Coon & Assoc. | |
| 1348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anna Bingham | Brent Coon & Assoc. | |
| 1349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN CAO BINH | Brent Coon & Assoc. | |
| 1350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS ALVES | Brent Coon & Assoc. | |
| 1351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BIRD | Brent Coon & Assoc. | |
| 1352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alisha Birdon | Brent Coon & Assoc. | |
| 1353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY BIRDSONG | Brent Coon & Assoc. | |
| 1354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT BISHOP | Brent Coon & Assoc. | |
| 1355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELINDA BISHOP | Brent Coon & Assoc. | |
| 1356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON BJORK | Brent Coon & Assoc. | |
| 1357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER BLACK | Brent Coon & Assoc. | |
| 1358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWIGHT BLACKLEDGE | Brent Coon & Assoc. | |
| 1359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Benjamin Blackman | Brent Coon & Assoc. | |
| 1360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ladarius Blackman | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASMINE BLACKMEN | Brent Coon & Assoc. | |
| 1362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN AMBROSE | Brent Coon & Assoc. | |
| 1363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bobby Blackmon | Brent Coon & Assoc. | |
| 1364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAZMIN BLACKWELL | Brent Coon & Assoc. | |
| 1365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Blain | Brent Coon & Assoc. | |
| 1366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AIDE BLANCO | Brent Coon & Assoc. | |
| 1367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GROVER BLANKENSHIP | Brent Coon & Assoc. | |
| 1368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Blankenship | Brent Coon & Assoc. | |
| 1369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER BLAPPERT | Brent Coon & Assoc. | |
| 1370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roual Blaylock | Brent Coon & Assoc. | |
| 1371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE BLEDSOE | Brent Coon & Assoc. | |
| 1372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE BLIVEN | Brent Coon & Assoc. | |
| 1373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lyn Blocker | Brent Coon & Assoc. | |
| 1374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERROL BLOOMFIELD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONI BLOUNT | Brent Coon & Assoc. | |
| 1376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA BLUE | Brent Coon & Assoc. | |
| 1377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BLUEITT | Brent Coon & Assoc. | |
| 1378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY BOARD | Brent Coon & Assoc. | |
| 1379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK BOCCHINO | Brent Coon & Assoc. | |
| 1380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Bochichio | Brent Coon & Assoc. | |
| 1381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERISFORD BODDEN | Brent Coon & Assoc. | |
| 1382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE BODIFORD | Brent Coon & Assoc. | |
| 1383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER AMORANT | Brent Coon & Assoc. | |
| 1384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BOHMANN | Brent Coon & Assoc. | |
| 1385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUSTAVO BOJORQUEZ | Brent Coon & Assoc. | |
| 1386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTA BOLAR | Brent Coon & Assoc. | |
| 1387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS BOLDEN | Brent Coon & Assoc. | |
| 1388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA BOLDEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BOLDS | Brent Coon & Assoc. | |
| 1390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Boling | Brent Coon & Assoc. | |
| 1391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELE BONE | Brent Coon & Assoc. | |
| 1392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IDALBERT BONHOMME | Brent Coon & Assoc. | |
| 1393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENJAMIN AMOS | Brent Coon & Assoc. | |
| 1394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELAIR BONHOMME | Brent Coon & Assoc. | |
| 1395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY BONKOWSKI | Brent Coon & Assoc. | |
| 1396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darl Bonner | Brent Coon & Assoc. | |
| 1397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Bonner | Brent Coon & Assoc. | |
| 1398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIEL BONSERIO | Brent Coon & Assoc. | |
| 1399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDIE BONVILLAIN | Brent Coon & Assoc. | |
| 1400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pernell Booker | Brent Coon & Assoc. | |
| 1401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEROY BOONE | Brent Coon & Assoc. | |
| 1402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pavol Boratko | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WADE BORDELON | Brent Coon & Assoc. | |
| 1404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS BORRAS | Brent Coon & Assoc. | |
| 1405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHEUN BOUAKHAMPHOTHILA TH | Brent Coon & Assoc. | |
| 1406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL BOUDREAUX | Brent Coon & Assoc. | |
| 1407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD BOUDREAUX | Brent Coon & Assoc. | |
| 1408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kassy Boudreaux | Brent Coon & Assoc. | |
| 1409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARRILL ANCAR | Brent Coon & Assoc. | |
| 1410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAHCEN BOUKANTAR | Brent Coon & Assoc. | |
| 1411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAKAD BOUNYSAENG | Brent Coon & Assoc. | |
| 1412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA ANCAR | Brent Coon & Assoc. | |
| 1413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BOURGEOIS | Brent Coon & Assoc. | |
| 1414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW BOURQUE | Brent Coon & Assoc. | |
| 1415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BOUTREIS | Brent Coon & Assoc. | |
| 1416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamaa Bouzar | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGAR BOUZIGARD | Brent Coon & Assoc. | |
| 1418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie Bowen | Brent Coon & Assoc. | |
| 1419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNN BOWLIN | Brent Coon & Assoc. | |
| 1420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE BOWLIN | Brent Coon & Assoc. | |
| 1421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Bowlsbey | Brent Coon & Assoc. | |
| 1422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA BOWMAN | Brent Coon & Assoc. | |
| 1423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA BOWMAN | Brent Coon & Assoc. | |
| 1424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Boyce | Brent Coon & Assoc. | |
| 1425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON BOYD | Brent Coon & Assoc. | |
| 1426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BOYD | Brent Coon & Assoc. | |
| 1427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONDIAS BOYETT | Brent Coon & Assoc. | |
| 1428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE BOZA | Brent Coon & Assoc. | |
| 1429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO BOZEMAN | Brent Coon & Assoc. | |
| 1430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH BRACKETT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER BRADFORD | Brent Coon & Assoc. | |
| 1432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONJA BRADFORD | Brent Coon & Assoc. | |
| 1433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMMY BRADLEY | Brent Coon & Assoc. | |
| 1434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRK ANDERSON | Brent Coon & Assoc. | |
| 1435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMAL BRADLEY | Brent Coon & Assoc. | |
| 1436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raphael Bradley | Brent Coon & Assoc. | |
| 1437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BRAGG | Brent Coon & Assoc. | |
| 1438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANNATH BRAHAM | Brent Coon & Assoc. | |
| 1439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BRANAN | Brent Coon & Assoc. | |
| 1440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER BRANCH | Brent Coon & Assoc. | |
| 1441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALI ALKHAZALI | Brent Coon & Assoc. | |
| 1442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG ANDERSON | Brent Coon & Assoc. | |
| 1443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY BRAND | Brent Coon & Assoc. | |
| 1444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICKA BRAND | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY BRAND | Brent Coon & Assoc. | |
| 1446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Telly Brand | Brent Coon & Assoc. | |
| 1447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNETTA BRANNEN | Brent Coon & Assoc. | |
| 1448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH ANDERSON | Brent Coon & Assoc. | |
| 1449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNATHAN BRANNEN | Brent Coon & Assoc. | |
| 1450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Brannon | Brent Coon & Assoc. | |
| 1451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL BRANNON | Brent Coon & Assoc. | |
| 1452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY BRANNON | Brent Coon & Assoc. | |
| 1453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN BRANNON | Brent Coon & Assoc. | |
| 1454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNELIUS ANDERSON | Brent Coon & Assoc. | |
| 1455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE BRASWELL | Brent Coon & Assoc. | |
| 1456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Bratwavit | Brent Coon & Assoc. | |
| 1457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Brawer | Brent Coon & Assoc. | |
| 1458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL BRAY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Brazell | Brent Coon & Assoc. | |
| 1460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lekecia Anderson | Brent Coon & Assoc. | |
| 1461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOLAN BREAUX | Brent Coon & Assoc. | |
| 1462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL BRECHTEL | Brent Coon & Assoc. | |
| 1463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Brewer | Brent Coon & Assoc. | |
| 1464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHEL BREWINGTON - QUICKENBOOKS SOLUTIONS | Brent Coon & Assoc. | |
| 1465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ellis Bridges | Brent Coon & Assoc. | |
| 1466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVELYN ANDERSON | Brent Coon & Assoc. | |
| 1467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stefen Bridgewater | Brent Coon & Assoc. | |
| 1468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donna Bridgewater | Brent Coon & Assoc. | |
| 1469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stefen Bridgewater | Brent Coon & Assoc. | |
| 1470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN BRIGNAC | Brent Coon & Assoc. | |
| 1471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD BRIM | Brent Coon & Assoc. | |
| 1472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Brinkerhoff | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY BRINKLEY | Brent Coon & Assoc. | |
| 1474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA BRINKLEY | Brent Coon & Assoc. | |
| 1475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARMAINE ANDERSON | Brent Coon & Assoc. | |
| 1476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUELLA BRITTON | Brent Coon & Assoc. | |
| 1477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATARA BROADNAX | Brent Coon & Assoc. | |
| 1478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Broadus | Brent Coon & Assoc. | |
| 1479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA BROCK | Brent Coon & Assoc. | |
| 1480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD BROCKMAN | Brent Coon & Assoc. | |
| 1481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Brooks | Brent Coon & Assoc. | |
| 1482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERTA BROOKS | Brent Coon & Assoc. | |
| 1483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Brooks | Brent Coon & Assoc. | |
| 1484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBY BROOKS | Brent Coon & Assoc. | |
| 1485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA BROOKS | Brent Coon & Assoc. | |
| 1486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Brooks | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE BROTHERS | Brent Coon & Assoc. | |
| 1488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERRY BROUGHTON | Brent Coon & Assoc. | |
| 1489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Brouhard | Brent Coon & Assoc. | |
| 1490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY BROUSSARD | Brent Coon & Assoc. | |
| 1491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Courtney Broussard | Brent Coon & Assoc. | |
| 1492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY BROUSSARD | Brent Coon & Assoc. | |
| 1493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Skylynn Brown | Brent Coon & Assoc. | |
| 1494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BROWN | Brent Coon & Assoc. | |
| 1495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BROWN | Brent Coon & Assoc. | |
| 1496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BROWN | Brent Coon & Assoc. | |
| 1497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTIE BROWN | Brent Coon & Assoc. | |
| 1498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEMUREL BROWN | Brent Coon & Assoc. | |
| 1499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERILL BROWN | Brent Coon & Assoc. | |
| 1500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Brown | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE BROWN | Brent Coon & Assoc. | |
| 1502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOLLY BROWN | Brent Coon & Assoc. | |
| 1503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA ANDERSON | Brent Coon & Assoc. | |
| 1504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANET BROWN | Brent Coon & Assoc. | |
| 1505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM BROWN | Brent Coon & Assoc. | |
| 1506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZIMBARY BROWN | Brent Coon & Assoc. | |
| 1507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randel Brown | Brent Coon & Assoc. | |
| 1508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY BROWN | Brent Coon & Assoc. | |
| 1509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AIDA BROWN | Brent Coon & Assoc. | |
| 1510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nidal Alkhtib | Brent Coon & Assoc. | |
| 1511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANTE BROWN | Brent Coon & Assoc. | |
| 1512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH BROWN | Brent Coon & Assoc. | |
| 1513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACLAUDE BROWN | Brent Coon & Assoc. | |
| 1514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES BROWN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lavette Brown | Brent Coon & Assoc. | |
| 1516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONELLIUS BROWN | Brent Coon & Assoc. | |
| 1517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELECIA BROWN | Brent Coon & Assoc. | |
| 1518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANTEL BROWN | Brent Coon & Assoc. | |
| 1519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICKEY BROWN | Brent Coon & Assoc. | |
| 1520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shakeshia Brown | Brent Coon & Assoc. | |
| 1521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hendrick Brown | Brent Coon & Assoc. | |
| 1522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNETTE ANDERSON | Brent Coon & Assoc. | |
| 1523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Brown | Brent Coon & Assoc. | |
| 1524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE BROWN GUMAPAS | Brent Coon & Assoc. | |
| 1525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY BRUCE | Brent Coon & Assoc. | |
| 1526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY BRUCE | Brent Coon & Assoc. | |
| 1527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerry Brumbaugh | Brent Coon & Assoc. | |
| 1528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT BRUMFIELD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frances Brumfield | Brent Coon & Assoc. | |
| 1530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKEY BRUMFIELD - MR Liquid & Fluid Service LLC | Brent Coon & Assoc. | |
| 1531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH BRUNET | Brent Coon & Assoc. | |
| 1532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anelson Bruno | Brent Coon & Assoc. | |
| 1533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATRICIA BRYAN | Brent Coon & Assoc. | |
| 1534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vernon Bryan | Brent Coon & Assoc. | |
| 1535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANICE BRYANT | Brent Coon & Assoc. | |
| 1536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DECARLOS BRYANT | Brent Coon & Assoc. | |
| 1537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Anderson | Brent Coon & Assoc. | |
| 1538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL BRYANT | Brent Coon & Assoc. | |
| 1539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL BRYANT | Brent Coon & Assoc. | |
| 1540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karen Buccitelli | Brent Coon & Assoc. | |
| 1541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER BUCHIKOS | Brent Coon & Assoc. | |
| 1542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANEKA ANDERSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT BUCKMASTER | Brent Coon & Assoc. | |
| 1544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy BUI | Brent Coon & Assoc. | |
| 1545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THANH BUI | Brent Coon & Assoc. | |
| 1546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT THI BUI | Brent Coon & Assoc. | |
| 1547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC VAN BUI | Brent Coon & Assoc. | |
| 1548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH BUI | Brent Coon & Assoc. | |
| 1549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVIS VAN BUI | Brent Coon & Assoc. | |
| 1550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHEP VAN BUI | Brent Coon & Assoc. | |
| 1551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYMY BUI | Brent Coon & Assoc. | |
| 1552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Y VAN BUI | Brent Coon & Assoc. | |
| 1553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY QUOC BUI | Brent Coon & Assoc. | |
| 1554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | URSECHL ALLEN | Brent Coon & Assoc. | |
| 1555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOI BUI | Brent Coon & Assoc. | |
| 1556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM BUI | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GHE THI BUI | Brent Coon & Assoc. | |
| 1558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAO BUI | Brent Coon & Assoc. | |
| 1559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH BUI | Brent Coon & Assoc. | |
| 1560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE BUI | Brent Coon & Assoc. | |
| 1561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN BUI | Brent Coon & Assoc. | |
| 1562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TED ANDERSON | Brent Coon & Assoc. | |
| 1563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOAN BUI | Brent Coon & Assoc. | |
| 1564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH BUI | Brent Coon & Assoc. | |
| 1565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANH BUI | Brent Coon & Assoc. | |
| 1566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOANG BUI - M/V KING OF THE SEA | Brent Coon & Assoc. | |
| 1567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnny Bui - M/V Lucky Isabella; M/V Lucky Johnny | Brent Coon & Assoc. | |
| 1568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG BUI - M/V PRINCESS NICOLE | Brent Coon & Assoc. | |
| 1569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH BUI | Brent Coon & Assoc. | |
| 1570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN FULGENCIA BUITUREIRS JR | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESLEY BULIFANT | Brent Coon & Assoc. | |
| 1572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON BULLOCK | Brent Coon & Assoc. | |
| 1573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OTIS BUMPERS | Brent Coon & Assoc. | |
| 1574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMPHOUK BUN | Brent Coon & Assoc. | |
| 1575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA BUNN | Brent Coon & Assoc. | |
| 1576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL BURAS | Brent Coon & Assoc. | |
| 1577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH BURAS | Brent Coon & Assoc. | |
| 1578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Burch | Brent Coon & Assoc. | |
| 1579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LADONNA BURCHETT | Brent Coon & Assoc. | |
| 1580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS BURD | Brent Coon & Assoc. | |
| 1581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Burden | Brent Coon & Assoc. | |
| 1582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL BURFIELD | Brent Coon & Assoc. | |
| 1583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID BURGER | Brent Coon & Assoc. | |
| 1584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eladio Burgos | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN ANDRE | Brent Coon & Assoc. | |
| 1586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwight Burke | Brent Coon & Assoc. | |
| 1587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS BURKE | Brent Coon & Assoc. | |
| 1588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Burket | Brent Coon & Assoc. | |
| 1589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY BURKS | Brent Coon & Assoc. | |
| 1590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRISON ANDREWS | Brent Coon & Assoc. | |
| 1591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS BURNS | Brent Coon & Assoc. | |
| 1592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURALYN BURNS | Brent Coon & Assoc. | |
| 1593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE ANDREWS | Brent Coon & Assoc. | |
| 1594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gene Burton | Brent Coon & Assoc. | |
| 1595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRELLIS BURTON | Brent Coon & Assoc. | |
| 1596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AVERY BURTON | Brent Coon & Assoc. | |
| 1597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Busbee | Brent Coon & Assoc. | |
| 1598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Labarron Busby | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Busceme | Brent Coon & Assoc. | |
| 1600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriel Bush | Brent Coon & Assoc. | |
| 1601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH BUTCHIKAS | Brent Coon & Assoc. | |
| 1602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORNEL BUTLER | Brent Coon & Assoc. | |
| 1603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTINA BUTLER | Brent Coon & Assoc. | |
| 1604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brent Butler | Brent Coon & Assoc. | |
| 1605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Butler | Brent Coon & Assoc. | |
| 1606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE BUZBEE | Brent Coon & Assoc. | |
| 1607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Byas | Brent Coon & Assoc. | |
| 1608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Bybee | Brent Coon & Assoc. | |
| 1609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY BYCHURCH | Brent Coon & Assoc. | |
| 1610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY BYRD | Brent Coon & Assoc. | |
| 1611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Byrnes | Brent Coon & Assoc. | |
| 1612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendreah Byron | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL CORONADO | Brent Coon & Assoc. | |
| 1614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAXIMO CORTEZ | Brent Coon & Assoc. | |
| 1615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Fleurant | Brent Coon & Assoc. | |
| 1616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iouneste Fleurine | Brent Coon & Assoc. | |
| 1617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN FLEURY | Brent Coon & Assoc. | |
| 1618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBROSIO FLORES | Brent Coon & Assoc. | |
| 1619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS FLORES | Brent Coon & Assoc. | |
| 1620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN CUMBIE | Brent Coon & Assoc. | |
| 1621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONARDO FLORES | Brent Coon & Assoc. | |
| 1622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCIANO FLORES | Brent Coon & Assoc. | |
| 1623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angelina Flores | Brent Coon & Assoc. | |
| 1624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN FLORIAN | Brent Coon & Assoc. | |
| 1625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Beverly Cummings | Brent Coon & Assoc. | |
| 1626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL FLUGENCE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Fluker | Brent Coon & Assoc. | |
| 1628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON FLYNN | Brent Coon & Assoc. | |
| 1629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fallon Flynn | Brent Coon & Assoc. | |
| 1630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA FOFANOV | Brent Coon & Assoc. | |
| 1631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSY FOLMAR | Brent Coon & Assoc. | |
| 1632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIGIA MARIA FONTANEZ | Brent Coon & Assoc. | |
| 1633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP FONTENOT | Brent Coon & Assoc. | |
| 1634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRICE CUMMINGS | Brent Coon & Assoc. | |
| 1635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YUET FOOTE | Brent Coon & Assoc. | |
| 1636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTIAN FORBES | Brent Coon & Assoc. | |
| 1637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASEY FORBES | Brent Coon & Assoc. | |
| 1638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Fore | Brent Coon & Assoc. | |
| 1639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Foreman - Captain Randy's Guide Service | Brent Coon & Assoc. | |
| 1640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH FORET | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARIN FOREY | Brent Coon & Assoc. | |
| 1642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNETTA FORTIN | Brent Coon & Assoc. | |
| 1643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA FORTUNE | Brent Coon & Assoc. | |
| 1644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALTE FORTUNE | Brent Coon & Assoc. | |
| 1645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FROSTY FOSTER | Brent Coon & Assoc. | |
| 1646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Foster | Brent Coon & Assoc. | |
| 1647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR FOUNTAIN | Brent Coon & Assoc. | |
| 1648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Fournier | Brent Coon & Assoc. | |
| 1649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET FOUTZ | Brent Coon & Assoc. | |
| 1650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE FOWLER | Brent Coon & Assoc. | |
| 1651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARIS CUNNINGHAM | Brent Coon & Assoc. | |
| 1652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID FOX | Brent Coon & Assoc. | |
| 1653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES FOX | Brent Coon & Assoc. | |
| 1654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maurice Foy | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRA FRACKER | Brent Coon & Assoc. | |
| 1656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA FRAISE | Brent Coon & Assoc. | |
| 1657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYESHIA FRANCIS | Brent Coon & Assoc. | |
| 1658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA FRANCO | Brent Coon & Assoc. | |
| 1659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NADEAU FRANCOIS | Brent Coon & Assoc. | |
| 1660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN FRANCOIS | Brent Coon & Assoc. | |
| 1661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNAL FRANIS | Brent Coon & Assoc. | |
| 1662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA CUNNINGHAM | Brent Coon & Assoc. | |
| 1663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKEY FRANKLIN | Brent Coon & Assoc. | |
| 1664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK FRANKLIN | Brent Coon & Assoc. | |
| 1665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHIL FRANKLIN | Brent Coon & Assoc. | |
| 1666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWN FRANKLIN | Brent Coon & Assoc. | |
| 1667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY CUNNINGHAM | Brent Coon & Assoc. | |
| 1668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY FRASER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Fratesi | Brent Coon & Assoc. | |
| 1670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steve Frazee | Brent Coon & Assoc. | |
| 1671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PADGETT FRED | Brent Coon & Assoc. | |
| 1672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESA CUNNINGHAM | Brent Coon & Assoc. | |
| 1673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCOTT FREDETTE | Brent Coon & Assoc. | |
| 1674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT FREELAND | Brent Coon & Assoc. | |
| 1675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Fregapane | Brent Coon & Assoc. | |
| 1676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK FREUSS | Brent Coon & Assoc. | |
| 1677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GENE FRICKE | Brent Coon & Assoc. | |
| 1678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER FRICKE | Brent Coon & Assoc. | |
| 1679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH FRICKE | Brent Coon & Assoc. | |
| 1680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD FRICKEY | Brent Coon & Assoc. | |
| 1681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA FRICKEY | Brent Coon & Assoc. | |
| 1682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK FRIDAY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brianna Fried | Brent Coon & Assoc. | |
| 1684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARYEH FRIEDMAN | Brent Coon & Assoc. | |
| 1685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH FRUGE | Brent Coon & Assoc. | |
| 1686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA FRYE | Brent Coon & Assoc. | |
| 1687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA FRYER | Brent Coon & Assoc. | |
| 1688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN FULLER | Brent Coon & Assoc. | |
| 1689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMEN FULLER | Brent Coon & Assoc. | |
| 1690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE FULLWOOD | Brent Coon & Assoc. | |
| 1691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Louis Fulton | Brent Coon & Assoc. | |
| 1692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM FUSELIER | Brent Coon & Assoc. | |
| 1693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gameel Gabriel | Brent Coon & Assoc. | |
| 1694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD GADDIS | Brent Coon & Assoc. | |
| 1695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANCE CURL | Brent Coon & Assoc. | |
| 1696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE GAGNEAUX | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Gailey | Brent Coon & Assoc. | |
| 1698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eldora Gaines | Brent Coon & Assoc. | |
| 1699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cassie Gaines | Brent Coon & Assoc. | |
| 1700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GAINEY | Brent Coon & Assoc. | |
| 1701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES CURRY | Brent Coon & Assoc. | |
| 1702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patrick Galipeau | Brent Coon & Assoc. | |
| 1703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD GALLANT | Brent Coon & Assoc. | |
| 1704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVAH GALLOWAY III | Brent Coon & Assoc. | |
| 1705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dan Curry | Brent Coon & Assoc. | |
| 1706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luke Gambill | Brent Coon & Assoc. | |
| 1707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GAMBLE | Brent Coon & Assoc. | |
| 1708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANUEL GAMINO | Brent Coon & Assoc. | |
| 1709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alisa Curry | Brent Coon & Assoc. | |
| 1710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA GANTZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE GANUCHEAU | Brent Coon & Assoc. | |
| 1712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCOS GARCIA | Brent Coon & Assoc. | |
| 1713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROJELIO GARCIA | Brent Coon & Assoc. | |
| 1714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GILES GARDNER | Brent Coon & Assoc. | |
| 1715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilfredo Cossio | Brent Coon & Assoc. | |
| 1716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gloria Gardner | Brent Coon & Assoc. | |
| 1717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT GARLAND | Brent Coon & Assoc. | |
| 1718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA GARLOTTE | Brent Coon & Assoc. | |
| 1719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH GARNER | Brent Coon & Assoc. | |
| 1720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Garner | Brent Coon & Assoc. | |
| 1721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY GARRETT | Brent Coon & Assoc. | |
| 1722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELINDA CUSTER | Brent Coon & Assoc. | |
| 1723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HECTOR GARZA | Brent Coon & Assoc. | |
| 1724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL GARZA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL GARZA | Brent Coon & Assoc. | |
| 1726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN GARZA | Brent Coon & Assoc. | |
| 1727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Garza | Brent Coon & Assoc. | |
| 1728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE GASPARD | Brent Coon & Assoc. | |
| 1729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD CUTRER | Brent Coon & Assoc. | |
| 1730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOLAN GASPARD | Brent Coon & Assoc. | |
| 1731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAINE GASPARD | Brent Coon & Assoc. | |
| 1732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vinc Gatlin | Brent Coon & Assoc. | |
| 1733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELINE GATLIN | Brent Coon & Assoc. | |
| 1734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD GAUDET | Brent Coon & Assoc. | |
| 1735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELMO GAUDET | Brent Coon & Assoc. | |
| 1736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derrik Gaudin | Brent Coon & Assoc. | |
| 1737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS GAUGHRAN | Brent Coon & Assoc. | |
| 1738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zehntner Gay | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA CUTRER | Brent Coon & Assoc. | |
| 1740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKOLAS GAZZALE | Brent Coon & Assoc. | |
| 1741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AVA GAZZO | Brent Coon & Assoc. | |
| 1742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Gebregergis | Brent Coon & Assoc. | |
| 1743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Filmon Gebregergis | Brent Coon & Assoc. | |
| 1744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mesfin Gebremeskal | Brent Coon & Assoc. | |
| 1745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clement George | Brent Coon & Assoc. | |
| 1746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GEORGI | Brent Coon & Assoc. | |
| 1747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Caroljean Gerdes | Brent Coon & Assoc. | |
| 1748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lorius Germain | Brent Coon & Assoc. | |
| 1749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOMINGUE GERMAIN | Brent Coon & Assoc. | |
| 1750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEMET GERMINE | Brent Coon & Assoc. | |
| 1751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eleni Gerondidakis | Brent Coon & Assoc. | |
| 1752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IRENE CYPHER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY GHAN | Brent Coon & Assoc. | |
| 1754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH GIANG | Brent Coon & Assoc. | |
| 1755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY GIBBONS | Brent Coon & Assoc. | |
| 1756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER CZAJKOWSKI | Brent Coon & Assoc. | |
| 1757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLOTTE GIBBONS | Brent Coon & Assoc. | |
| 1758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROCHELLE GIBBS | Brent Coon & Assoc. | |
| 1759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE GIBSON | Brent Coon & Assoc. | |
| 1760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD GIBSON | Brent Coon & Assoc. | |
| 1761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angelo Dactylidis | Brent Coon & Assoc. | |
| 1762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD GIFFIN | Brent Coon & Assoc. | |
| 1763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Gifford | Brent Coon & Assoc. | |
| 1764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY GIGLIO | Brent Coon & Assoc. | |
| 1765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON GILBERT | Brent Coon & Assoc. | |
| 1766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dylan Gilbert | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHRYN DACTYLIDIS | Brent Coon & Assoc. | |
| 1768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Giles | Brent Coon & Assoc. | |
| 1769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARSON GILL | Brent Coon & Assoc. | |
| 1770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK GILL | Brent Coon & Assoc. | |
| 1771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA GILMAN | Brent Coon & Assoc. | |
| 1772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEATRIZ GILMORE | Brent Coon & Assoc. | |
| 1773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHYNELL GILMORE | Brent Coon & Assoc. | |
| 1774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Gilmore | Brent Coon & Assoc. | |
| 1775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SIDNEY DADE | Brent Coon & Assoc. | |
| 1776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Ginger | Brent Coon & Assoc. | |
| 1777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Giorgio | Brent Coon & Assoc. | |
| 1778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Giovannelli | Brent Coon & Assoc. | |
| 1779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTIQUE GIPSON | Brent Coon & Assoc. | |
| 1780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FURNESS GIRARD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY GIROIR | Brent Coon & Assoc. | |
| 1782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE DADE | Brent Coon & Assoc. | |
| 1783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK GIROIR | Brent Coon & Assoc. | |
| 1784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoby Givens | Brent Coon & Assoc. | |
| 1785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY GLASS | Brent Coon & Assoc. | |
| 1786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laquisha Daggs | Brent Coon & Assoc. | |
| 1787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA GLOVER | Brent Coon & Assoc. | |
| 1788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dan Goddard | Brent Coon & Assoc. | |
| 1789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHESTER GODFREY | Brent Coon & Assoc. | |
| 1790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON DAGRIN | Brent Coon & Assoc. | |
| 1791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY GOLDEN | Brent Coon & Assoc. | |
| 1792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA GOLDI | Brent Coon & Assoc. | |
| 1793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES GOLDSMITH | Brent Coon & Assoc. | |
| 1794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Didier Goller | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA DAHLGREN | Brent Coon & Assoc. | |
| 1796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO GOMEZ | Brent Coon & Assoc. | |
| 1797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVARO GOMEZ | Brent Coon & Assoc. | |
| 1798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW GONGWER | Brent Coon & Assoc. | |
| 1799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE GONZALES | Brent Coon & Assoc. | |
| 1800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alissa Gonzalez | Brent Coon & Assoc. | |
| 1801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Dailey | Brent Coon & Assoc. | |
| 1802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA GONZALEZ | Brent Coon & Assoc. | |
| 1803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS GONZALEZ | Brent Coon & Assoc. | |
| 1804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE GONZALEZ | Brent Coon & Assoc. | |
| 1805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HINDIRA GONZALEZ | Brent Coon & Assoc. | |
| 1806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yahaida Gonzalez | Brent Coon & Assoc. | |
| 1807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Katherine Gonzalez | Brent Coon & Assoc. | |
| 1808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Goodie | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN GOODRICH | Brent Coon & Assoc. | |
| 1810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOAH GOODSON | Brent Coon & Assoc. | |
| 1811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Goodwin | Brent Coon & Assoc. | |
| 1812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Dailey | Brent Coon & Assoc. | |
| 1813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA GOODYEAR | Brent Coon & Assoc. | |
| 1814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Gookins | Brent Coon & Assoc. | |
| 1815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI GOON | Brent Coon & Assoc. | |
| 1816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM GORDIE | Brent Coon & Assoc. | |
| 1817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE GORDIE | Brent Coon & Assoc. | |
| 1818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL GORDON | Brent Coon & Assoc. | |
| 1819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM GORDON | Brent Coon & Assoc. | |
| 1820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLIN GORDON | Brent Coon & Assoc. | |
| 1821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Guennadi Gorokhov | Brent Coon & Assoc. | |
| 1822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laid Gradi | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES GRAF | Brent Coon & Assoc. | |
| 1824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vickie Graham | Brent Coon & Assoc. | |
| 1825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW GRAHAM - Graham Bait and Tackle | Brent Coon & Assoc. | |
| 1826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENT GRANDA | Brent Coon & Assoc. | |
| 1827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Daire | Brent Coon & Assoc. | |
| 1828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN GRANT | Brent Coon & Assoc. | |
| 1829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cathy Granucci | Brent Coon & Assoc. | |
| 1830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA GRASER | Brent Coon & Assoc. | |
| 1831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY GRAVES | Brent Coon & Assoc. | |
| 1832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GRAY | Brent Coon & Assoc. | |
| 1833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVWIN GRAY | Brent Coon & Assoc. | |
| 1834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER GRAY | Brent Coon & Assoc. | |
| 1835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY GRAY | Brent Coon & Assoc. | |
| 1836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDERICK GRAY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawanna Dale | Brent Coon & Assoc. | |
| 1838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEROYIC GRAYSON | Brent Coon & Assoc. | |
| 1839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENTRELL GREELY | Brent Coon & Assoc. | |
| 1840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL GREEN | Brent Coon & Assoc. | |
| 1841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Meshelle Green | Brent Coon & Assoc. | |
| 1842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNELL GREEN | Brent Coon & Assoc. | |
| 1843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARNEST GREEN | Brent Coon & Assoc. | |
| 1844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GREEN | Brent Coon & Assoc. | |
| 1845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNOLD GREEN | Brent Coon & Assoc. | |
| 1846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL GREEN | Brent Coon & Assoc. | |
| 1847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith Greene | Brent Coon & Assoc. | |
| 1848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH GREENWOOD | Brent Coon & Assoc. | |
| 1849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUDIE GREER | Brent Coon & Assoc. | |
| 1850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD GREGOIRE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONIQUE GRESPAN | Brent Coon & Assoc. | |
| 1852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN MINH DAM | Brent Coon & Assoc. | |
| 1853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID GREY | Brent Coon & Assoc. | |
| 1854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENEE GRIFFIN | Brent Coon & Assoc. | |
| 1855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ETHAN GRIFFIN | Brent Coon & Assoc. | |
| 1856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY GRIFFIN | Brent Coon & Assoc. | |
| 1857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMIE GRIFFIN | Brent Coon & Assoc. | |
| 1858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANNY GRIFFIN | Brent Coon & Assoc. | |
| 1859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY GRIFFIN | Brent Coon & Assoc. | |
| 1860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josh Griffin | Brent Coon & Assoc. | |
| 1861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINNY DAM | Brent Coon & Assoc. | |
| 1862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAWN DAMELIA | Brent Coon & Assoc. | |
| 1863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Damico | Brent Coon & Assoc. | |
| 1864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR DAMPER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY DANBY | Brent Coon & Assoc. | |
| 1866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UYEN DANE | Brent Coon & Assoc. | |
| 1867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD "RICK" DANEAULT | Brent Coon & Assoc. | |
| 1868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBIN DANEKER | Brent Coon & Assoc. | |
| 1869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cuong Dang | Brent Coon & Assoc. | |
| 1870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY BICH DANG | Brent Coon & Assoc. | |
| 1871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE DANG | Brent Coon & Assoc. | |
| 1872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUC VAN DANG | Brent Coon & Assoc. | |
| 1873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE THUY DANG | Brent Coon & Assoc. | |
| 1874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP DANG | Brent Coon & Assoc. | |
| 1875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI THI DANG | Brent Coon & Assoc. | |
| 1876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN VAN DANG | Brent Coon & Assoc. | |
| 1877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEU T DANG | Brent Coon & Assoc. | |
| 1878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUA DANG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN DANG | Brent Coon & Assoc. | |
| 1880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LOAN DANG | Brent Coon & Assoc. | |
| 1881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG V DANG | Brent Coon & Assoc. | |
| 1882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC DANG | Brent Coon & Assoc. | |
| 1883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH H DANG | Brent Coon & Assoc. | |
| 1884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI Q DANG | Brent Coon & Assoc. | |
| 1885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAN C DANG | Brent Coon & Assoc. | |
| 1886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURNELL COTLON | Brent Coon & Assoc. | |
| 1887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HET THI DANG | Brent Coon & Assoc. | |
| 1888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG DANG | Brent Coon & Assoc. | |
| 1889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU THI DANG | Brent Coon & Assoc. | |
| 1890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA QUOC DANG | Brent Coon & Assoc. | |
| 1891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOAI DANG | Brent Coon & Assoc. | |
| 1892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG DANG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH DANG | Brent Coon & Assoc. | |
| 1894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chuck Cottle | Brent Coon & Assoc. | |
| 1895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH DANG | Brent Coon & Assoc. | |
| 1896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TON DANG | Brent Coon & Assoc. | |
| 1897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN DANG | Brent Coon & Assoc. | |
| 1898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG DANG | Brent Coon & Assoc. | |
| 1899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG DANG | Brent Coon & Assoc. | |
| 1900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DANG | Brent Coon & Assoc. | |
| 1901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE CORREA | Brent Coon & Assoc. | |
| 1902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHE DANG | Brent Coon & Assoc. | |
| 1903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET DANG | Brent Coon & Assoc. | |
| 1904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY DANG | Brent Coon & Assoc. | |
| 1905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DANG - M/V LADY TIFFANY | Brent Coon & Assoc. | |
| 1906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Dangelo | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID DANIEL | Brent Coon & Assoc. | |
| 1908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY DANIEL | Brent Coon & Assoc. | |
| 1909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA DANIEL | Brent Coon & Assoc. | |
| 1910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONTHEL DANIELS | Brent Coon & Assoc. | |
| 1911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE DANLEY | Brent Coon & Assoc. | |
| 1912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cecelia Dantzler | Brent Coon & Assoc. | |
| 1913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dong Dao | Brent Coon & Assoc. | |
| 1914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tri Dao | Brent Coon & Assoc. | |
| 1915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sen Dao | Brent Coon & Assoc. | |
| 1916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY DAO | Brent Coon & Assoc. | |
| 1917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI DAO | Brent Coon & Assoc. | |
| 1918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK DAO | Brent Coon & Assoc. | |
| 1919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC LO DAO | Brent Coon & Assoc. | |
| 1920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGOC DAO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 1921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN DAO | Brent Coon & Assoc. | |
| 1922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI DAO | Brent Coon & Assoc. | |
| 1923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE DAO | Brent Coon & Assoc. | |
| 1924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU DAO | Brent Coon & Assoc. | |
| 1925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH DAO - M/V LITTLE ANGEL | Brent Coon & Assoc. | |
| 1926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT DAPREMONT | Brent Coon & Assoc. | |
| 1927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREY DARDAR | Brent Coon & Assoc. | |
| 1928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REBECCA DARDEN | Brent Coon & Assoc. | |
| 1929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fernando Darder | Brent Coon & Assoc. | |
| 1930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAKE DARNSTEADT | Brent Coon & Assoc. | |
| 1931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID DARNSTEADT | Brent Coon & Assoc. | |
| 1932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE DASHER | Brent Coon & Assoc. | |
| 1933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DATES | Brent Coon & Assoc. | |
| 1934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHUYEN DAU | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Courtney | Brent Coon & Assoc. | |
| 1936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Davidson | Brent Coon & Assoc. | |
| 1937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY DAVILA | Brent Coon & Assoc. | |
| 1938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL DAVIS | Brent Coon & Assoc. | |
| 1939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Davis | Brent Coon & Assoc. | |
| 1940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLIOT DAVIS | Brent Coon & Assoc. | |
| 1941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Helena Davis | Brent Coon & Assoc. | |
| 1942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY DAVIS | Brent Coon & Assoc. | |
| 1943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL DAVIS | Brent Coon & Assoc. | |
| 1944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE DAVIS | Brent Coon & Assoc. | |
| 1945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Royanne Davis | Brent Coon & Assoc. | |
| 1946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA DAVIS | Brent Coon & Assoc. | |
| 1947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN DAVIS | Brent Coon & Assoc. | |
| 1948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Davis | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE CORSON | Brent Coon & Assoc. | |
| 1950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYNA COWAN | Brent Coon & Assoc. | |
| 1951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY DAVIS | Brent Coon & Assoc. | |
| 1952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE DAVIS | Brent Coon & Assoc. | |
| 1953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY DAVIS | Brent Coon & Assoc. | |
| 1954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN COX | Brent Coon & Assoc. | |
| 1955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connie Davis | Brent Coon & Assoc. | |
| 1956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DAVIS | Brent Coon & Assoc. | |
| 1957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA COX | Brent Coon & Assoc. | |
| 1958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilbert Davis | Brent Coon & Assoc. | |
| 1959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANNETTE DAWSON | Brent Coon & Assoc. | |
| 1960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Dawson | Brent Coon & Assoc. | |
| 1961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DAY | Brent Coon & Assoc. | |
| 1962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGUELIN DE JESUS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLFI DE LEON SANTOS | Brent Coon & Assoc. | |
| 1964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gilberto De Souza | Brent Coon & Assoc. | |
| 1965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARILYN DEAN | Brent Coon & Assoc. | |
| 1966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DEAN | Brent Coon & Assoc. | |
| 1967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DEAN | Brent Coon & Assoc. | |
| 1968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER DEAN - M/V Papa Seagull | Brent Coon & Assoc. | |
| 1969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elias Debaw | Brent Coon & Assoc. | |
| 1970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME DEBEAU | Brent Coon & Assoc. | |
| 1971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Debona | Brent Coon & Assoc. | |
| 1972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherry Deckard | Brent Coon & Assoc. | |
| 1973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD DECKARD | Brent Coon & Assoc. | |
| 1974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Decker | Brent Coon & Assoc. | |
| 1975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA DECOUX | Brent Coon & Assoc. | |
| 1976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN DEDEAUX | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMISCHA DEDEAUX | Brent Coon & Assoc. | |
| 1978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Deemer | Brent Coon & Assoc. | |
| 1979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALISSA DEES | Brent Coon & Assoc. | |
| 1980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAVEN DEES | Brent Coon & Assoc. | |
| 1981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul DeFeo | Brent Coon & Assoc. | |
| 1982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jordan Dehart | Brent Coon & Assoc. | |
| 1983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ted Dehart | Brent Coon & Assoc. | |
| 1984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DEHMER | Brent Coon & Assoc. | |
| 1985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AARON DEILKES | Brent Coon & Assoc. | |
| 1986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAINE DELACRUZ | Brent Coon & Assoc. | |
| 1987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DELAUNE | Brent Coon & Assoc. | |
| 1988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DELEE | Brent Coon & Assoc. | |
| 1989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Coyle | Brent Coon & Assoc. | |
| 1990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA DELGADO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 1991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGELIO DELGADO | Brent Coon & Assoc. | |
| 1992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKLYN DELUDE | Brent Coon & Assoc. | |
| 1993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yves DELVA | Brent Coon & Assoc. | |
| 1994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCIS COZZE | Brent Coon & Assoc. | |
| 1995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vanessa DeMolle | Brent Coon & Assoc. | |
| 1996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANTEL DENMAN | Brent Coon & Assoc. | |
| 1997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHEL CRABTREE | Brent Coon & Assoc. | |
| 1998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNETTE DENSON-WILSON | Brent Coon & Assoc. | |
| 1999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER DANIELLE DERWIN | Brent Coon & Assoc. | |
| 2000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNEIL DESERT | Brent Coon & Assoc. | |
| 2001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIERRE DESILUS | Brent Coon & Assoc. | |
| 2002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Saint Jean Desir | Brent Coon & Assoc. | |
| 2003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marie Desire | Brent Coon & Assoc. | |
| 2004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCOIS DESRAY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abera Desta | Brent Coon & Assoc. | |
| 2006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ermiyas Desta | Brent Coon & Assoc. | |
| 2007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEILA CRADDOCK | Brent Coon & Assoc. | |
| 2008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARYL DEVILLE | Brent Coon & Assoc. | |
| 2009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA DEVINE-STRINGER | Brent Coon & Assoc. | |
| 2010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTOFER DEVITO | Brent Coon & Assoc. | |
| 2011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES DEVLIN | Brent Coon & Assoc. | |
| 2012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christophe Dezar | Brent Coon & Assoc. | |
| 2013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Craft | Brent Coon & Assoc. | |
| 2014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANI DI BACCO | Brent Coon & Assoc. | |
| 2015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABDOUL DIALLO | Brent Coon & Assoc. | |
| 2016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherria Diamond | Brent Coon & Assoc. | |
| 2017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDUARDO DIAZ | Brent Coon & Assoc. | |
| 2018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSVALDO DIAZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROMAN DIAZ | Brent Coon & Assoc. | |
| 2020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chester Craft | Brent Coon & Assoc. | |
| 2021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timmothy Dickey | Brent Coon & Assoc. | |
| 2022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG DIEN | Brent Coon & Assoc. | |
| 2023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ibrahima Dieng | Brent Coon & Assoc. | |
| 2024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY CRAIG | Brent Coon & Assoc. | |
| 2025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY DIEP | Brent Coon & Assoc. | |
| 2026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG DIEP - NHU Y COFFEE | Brent Coon & Assoc. | |
| 2027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT DIETZ | Brent Coon & Assoc. | |
| 2028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marckenly Dieudonne | Brent Coon & Assoc. | |
| 2029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHASE CRAIG | Brent Coon & Assoc. | |
| 2030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jameiss Dillon | Brent Coon & Assoc. | |
| 2031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI DINH | Brent Coon & Assoc. | |
| 2032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN T BICH DINH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGOC DINH | Brent Coon & Assoc. | |
| 2034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGOC DINH | Brent Coon & Assoc. | |
| 2035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LOAN THI DINH | Brent Coon & Assoc. | |
| 2036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG XUAN DINH | Brent Coon & Assoc. | |
| 2037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHIA THANG DINH | Brent Coon & Assoc. | |
| 2038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERNANDO CRAIG | Brent Coon & Assoc. | |
| 2039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC VAN THI DINH | Brent Coon & Assoc. | |
| 2040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO QUOC DINH | Brent Coon & Assoc. | |
| 2041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHU DINH | Brent Coon & Assoc. | |
| 2042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI VAN DINH | Brent Coon & Assoc. | |
| 2043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG M DINH | Brent Coon & Assoc. | |
| 2044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI VAN DINH | Brent Coon & Assoc. | |
| 2045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI ANH DINH | Brent Coon & Assoc. | |
| 2046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BA CONG DINH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOI DINH | Brent Coon & Assoc. | |
| 2048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOAT DINH | Brent Coon & Assoc. | |
| 2049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG DINH | Brent Coon & Assoc. | |
| 2050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DU DINH | Brent Coon & Assoc. | |
| 2051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEIU DINH | Brent Coon & Assoc. | |
| 2052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC DINKINS | Brent Coon & Assoc. | |
| 2053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Dioguardi | Brent Coon & Assoc. | |
| 2054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICHITRA DIRA | Brent Coon & Assoc. | |
| 2055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY DISHMAN | Brent Coon & Assoc. | |
| 2056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DIXON | Brent Coon & Assoc. | |
| 2057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN DIXON | Brent Coon & Assoc. | |
| 2058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DIXON | Brent Coon & Assoc. | |
| 2059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Dixon | Brent Coon & Assoc. | |
| 2060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY DIXON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Dixson | Brent Coon & Assoc. | |
| 2062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luyen Do | Brent Coon & Assoc. | |
| 2063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU MINH DO | Brent Coon & Assoc. | |
| 2064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC MONG DO | Brent Coon & Assoc. | |
| 2065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DO | Brent Coon & Assoc. | |
| 2066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CINDY DO | Brent Coon & Assoc. | |
| 2067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM DO | Brent Coon & Assoc. | |
| 2068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Poh Cramer | Brent Coon & Assoc. | |
| 2069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI DO | Brent Coon & Assoc. | |
| 2070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH DO | Brent Coon & Assoc. | |
| 2071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI DO | Brent Coon & Assoc. | |
| 2072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI THI DO | Brent Coon & Assoc. | |
| 2073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU DO | Brent Coon & Assoc. | |
| 2074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM MONG DO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH T DO | Brent Coon & Assoc. | |
| 2076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VUI THI DO | Brent Coon & Assoc. | |
| 2077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN THI THANH DO | Brent Coon & Assoc. | |
| 2078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH THI DO | Brent Coon & Assoc. | |
| 2079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANH DO | Brent Coon & Assoc. | |
| 2080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY CRAWFORD | Brent Coon & Assoc. | |
| 2081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN DO | Brent Coon & Assoc. | |
| 2082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM DO | Brent Coon & Assoc. | |
| 2083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN DO | Brent Coon & Assoc. | |
| 2084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DE DO | Brent Coon & Assoc. | |
| 2085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI DO | Brent Coon & Assoc. | |
| 2086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY CRAWFORD | Brent Coon & Assoc. | |
| 2087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quoc Do - M/V JOHN PAUL | Brent Coon & Assoc. | |
| 2088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG VAN DO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THI DO | Brent Coon & Assoc. | |
| 2090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Casandra Doan | Brent Coon & Assoc. | |
| 2091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG DOAN | Brent Coon & Assoc. | |
| 2092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN QUANG DOAN | Brent Coon & Assoc. | |
| 2093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI DOAN | Brent Coon & Assoc. | |
| 2094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG DOAN | Brent Coon & Assoc. | |
| 2095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY DOAN | Brent Coon & Assoc. | |
| 2096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID DOAN | Brent Coon & Assoc. | |
| 2097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAU DOAN | Brent Coon & Assoc. | |
| 2098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH DOAN | Brent Coon & Assoc. | |
| 2099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY DOAN | Brent Coon & Assoc. | |
| 2100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline Crawford | Brent Coon & Assoc. | |
| 2101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN DOAN | Brent Coon & Assoc. | |
| 2102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD DOGGETTE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PABLO DOMINGO | Brent Coon & Assoc. | |
| 2104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH DOMINGUE | Brent Coon & Assoc. | |
| 2105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN DOMINGUEZ | Brent Coon & Assoc. | |
| 2106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO DONALDSON | Brent Coon & Assoc. | |
| 2107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Claudel Donatien | Brent Coon & Assoc. | |
| 2108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLLAND DONNER | Brent Coon & Assoc. | |
| 2109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Donoian | Brent Coon & Assoc. | |
| 2110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH DONSANOUPHITH | Brent Coon & Assoc. | |
| 2111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT DOOLITTLE | Brent Coon & Assoc. | |
| 2112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL DOOMS | Brent Coon & Assoc. | |
| 2113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Breanna Doran | Brent Coon & Assoc. | |
| 2114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLY DORCE | Brent Coon & Assoc. | |
| 2115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilbert Dordain | Brent Coon & Assoc. | |
| 2116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chamil Dorlouis | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS DORSO | Brent Coon & Assoc. | |
| 2118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIRGINIA CREAMER | Brent Coon & Assoc. | |
| 2119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVANS DORVILIEN | Brent Coon & Assoc. | |
| 2120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alton Douglas | Brent Coon & Assoc. | |
| 2121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Billy Douglass | Brent Coon & Assoc. | |
| 2122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUGH DOWLING | Brent Coon & Assoc. | |
| 2123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CREASON | Brent Coon & Assoc. | |
| 2124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANA DOWNS | Brent Coon & Assoc. | |
| 2125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paul Dozier | Brent Coon & Assoc. | |
| 2126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Dozier | Brent Coon & Assoc. | |
| 2127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Dozier | Brent Coon & Assoc. | |
| 2128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA DRAUGHN | Brent Coon & Assoc. | |
| 2129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM DRAUGHTER | Brent Coon & Assoc. | |
| 2130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG DU | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDYN JOEL DUARTE | Brent Coon & Assoc. | |
| 2132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEHEGN DUBALE | Brent Coon & Assoc. | |
| 2133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVAR DUCKETT | Brent Coon & Assoc. | |
| 2134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN DUDLEY | Brent Coon & Assoc. | |
| 2135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALARIE DUDLEY | Brent Coon & Assoc. | |
| 2136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUGUST DUET | Brent Coon & Assoc. | |
| 2137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dieune Dufortin | Brent Coon & Assoc. | |
| 2138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DESTRY DUFRENE | Brent Coon & Assoc. | |
| 2139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hilson Dugas | Brent Coon & Assoc. | |
| 2140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANITA CRESSEY | Brent Coon & Assoc. | |
| 2141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES DUMAS | Brent Coon & Assoc. | |
| 2142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON DUMAS | Brent Coon & Assoc. | |
| 2143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Dumas | Brent Coon & Assoc. | |
| 2144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Cressey | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rene Dumesle | Brent Coon & Assoc. | |
| 2146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BROOKS DUNBAR | Brent Coon & Assoc. | |
| 2147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA DUNCAN | Brent Coon & Assoc. | |
| 2148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERAVIN DUNCAN | Brent Coon & Assoc. | |
| 2149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALISON CRESSEY | Brent Coon & Assoc. | |
| 2150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAM THE DUNG | Brent Coon & Assoc. | |
| 2151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL DUNHAM | Brent Coon & Assoc. | |
| 2152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WHIRLEE DUNKLIN | Brent Coon & Assoc. | |
| 2153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANSON DUNNAM | Brent Coon & Assoc. | |
| 2154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LABRENT DUNNING | Brent Coon & Assoc. | |
| 2155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Can Duong | Brent Coon & Assoc. | |
| 2156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAN DUONG | Brent Coon & Assoc. | |
| 2157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI DUONG | Brent Coon & Assoc. | |
| 2158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI DUONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU THI DUONG | Brent Coon & Assoc. | |
| 2160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIET LEWIS DUONG | Brent Coon & Assoc. | |
| 2161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN DUONG | Brent Coon & Assoc. | |
| 2162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DUONG | Brent Coon & Assoc. | |
| 2163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS CREWS | Brent Coon & Assoc. | |
| 2164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA DUONG | Brent Coon & Assoc. | |
| 2165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUT LIET DUONG | Brent Coon & Assoc. | |
| 2166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGAN THI DUONG | Brent Coon & Assoc. | |
| 2167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC ANH DUONG | Brent Coon & Assoc. | |
| 2168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DUONG | Brent Coon & Assoc. | |
| 2169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI DUONG | Brent Coon & Assoc. | |
| 2170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM DUONG | Brent Coon & Assoc. | |
| 2171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC BICH THI DUONG | Brent Coon & Assoc. | |
| 2172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN DUONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI DUONG | Brent Coon & Assoc. | |
| 2174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER CRIFASI | Brent Coon & Assoc. | |
| 2175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO DUONG | Brent Coon & Assoc. | |
| 2176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE DUONG | Brent Coon & Assoc. | |
| 2177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TA DUONG | Brent Coon & Assoc. | |
| 2178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROYAL DUONG | Brent Coon & Assoc. | |
| 2179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY DUONG | Brent Coon & Assoc. | |
| 2180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI DUONG | Brent Coon & Assoc. | |
| 2181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC DUONG | Brent Coon & Assoc. | |
| 2182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUNG DUONG | Brent Coon & Assoc. | |
| 2183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRANG DUONG | Brent Coon & Assoc. | |
| 2184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM CRIPPEN | Brent Coon & Assoc. | |
| 2185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE DUONG | Brent Coon & Assoc. | |
| 2186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN DUONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DUONG | Brent Coon & Assoc. | |
| 2188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSE DUPRE | Brent Coon & Assoc. | |
| 2189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA DUPRE | Brent Coon & Assoc. | |
| 2190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE ARMANDO DUQUE | Brent Coon & Assoc. | |
| 2191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALDES DURASSAIN | Brent Coon & Assoc. | |
| 2192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDANY DURASSAIN | Brent Coon & Assoc. | |
| 2193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Durassaint | Brent Coon & Assoc. | |
| 2194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Levelt Durassaint | Brent Coon & Assoc. | |
| 2195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Paige Durban | Brent Coon & Assoc. | |
| 2196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLIE DURDEN | Brent Coon & Assoc. | |
| 2197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Cristea | Brent Coon & Assoc. | |
| 2198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA DURKINS | Brent Coon & Assoc. | |
| 2199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLY DUTERVIL | Brent Coon & Assoc. | |
| 2200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Dykes | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITCHELL DYSON | Brent Coon & Assoc. | |
| 2202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Saphila Eager | Brent Coon & Assoc. | |
| 2203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAKISHA EAGINS | Brent Coon & Assoc. | |
| 2204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD EARLS | Brent Coon & Assoc. | |
| 2205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Earnest | Brent Coon & Assoc. | |
| 2206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susan Earnest | Brent Coon & Assoc. | |
| 2207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dustin Cronier | Brent Coon & Assoc. | |
| 2208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY EASLY | Brent Coon & Assoc. | |
| 2209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDAN EASON | Brent Coon & Assoc. | |
| 2210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ralph Eastburn | Brent Coon & Assoc. | |
| 2211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROLYN EASTER | Brent Coon & Assoc. | |
| 2212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY EASTERLING | Brent Coon & Assoc. | |
| 2213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terri Crook | Brent Coon & Assoc. | |
| 2214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS EATON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK ECKERT | Brent Coon & Assoc. | |
| 2216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trevor Edelen | Brent Coon & Assoc. | |
| 2217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne Edgerson | Brent Coon & Assoc. | |
| 2218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOREL EDMOND | Brent Coon & Assoc. | |
| 2219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUNIOR EDOUARD | Brent Coon & Assoc. | |
| 2220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH EDOUARD | Brent Coon & Assoc. | |
| 2221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADDIE EDWARDS | Brent Coon & Assoc. | |
| 2222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Garrett Edwards | Brent Coon & Assoc. | |
| 2223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARSHALL EDWARDS | Brent Coon & Assoc. | |
| 2224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY EDWARDS | Brent Coon & Assoc. | |
| 2225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Edwards | Brent Coon & Assoc. | |
| 2226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Edwards | Brent Coon & Assoc. | |
| 2227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deborah Edwards | Brent Coon & Assoc. | |
| 2228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alfred Edwards | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE EILAND | Brent Coon & Assoc. | |
| 2230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD EISERLOH | Brent Coon & Assoc. | |
| 2231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elden Cortes | Brent Coon & Assoc. | |
| 2232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO CROSBY | Brent Coon & Assoc. | |
| 2233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOLOMON EJIGU | Brent Coon & Assoc. | |
| 2234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MASTAFA EL TOUKHY | Brent Coon & Assoc. | |
| 2235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERRY ELAIR | Brent Coon & Assoc. | |
| 2236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUTES ELISCAR | Brent Coon & Assoc. | |
| 2237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Aaron Ellinger | Brent Coon & Assoc. | |
| 2238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Travis Ellington | Brent Coon & Assoc. | |
| 2239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN ELLIOT | Brent Coon & Assoc. | |
| 2240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH CROSBY | Brent Coon & Assoc. | |
| 2241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dionne Elliott | Brent Coon & Assoc. | |
| 2242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL ELLIOTT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXIS ELLIS | Brent Coon & Assoc. | |
| 2244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE ELLIS | Brent Coon & Assoc. | |
| 2245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSIE ELLIS | Brent Coon & Assoc. | |
| 2246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS ELSENHEIMER | Brent Coon & Assoc. | |
| 2247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENDA CROSS | Brent Coon & Assoc. | |
| 2248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AFEWORK ENDALEW | Brent Coon & Assoc. | |
| 2249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAID ENNASIRI | Brent Coon & Assoc. | |
| 2250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO ESCAMILLA | Brent Coon & Assoc. | |
| 2251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRADLEY CROSS | Brent Coon & Assoc. | |
| 2252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAKELYNE ESCOLASTICO | Brent Coon & Assoc. | |
| 2253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SETH ESHELINEN | Brent Coon & Assoc. | |
| 2254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marcus Eshetu | Brent Coon & Assoc. | |
| 2255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SETH ESKELINEN | Brent Coon & Assoc. | |
| 2256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFTON ESPADA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OCTAVIO ESPARZA | Brent Coon & Assoc. | |
| 2258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANZ ESPINOZA | Brent Coon & Assoc. | |
| 2259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Esquerre | Brent Coon & Assoc. | |
| 2260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES ESTAY | Brent Coon & Assoc. | |
| 2261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fleurinat Estephene | Brent Coon & Assoc. | |
| 2262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHAN CROWDER | Brent Coon & Assoc. | |
| 2263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDERICK ESTES | Brent Coon & Assoc. | |
| 2264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARDONY ESTIMABLE | Brent Coon & Assoc. | |
| 2265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edner Estinvil | Brent Coon & Assoc. | |
| 2266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Etienne | Brent Coon & Assoc. | |
| 2267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE EUBANKS | Brent Coon & Assoc. | |
| 2268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR EVANS | Brent Coon & Assoc. | |
| 2269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEN EVANS | Brent Coon & Assoc. | |
| 2270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL EVANS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY EVANS | Brent Coon & Assoc. | |
| 2272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERYL CRUICKSHANK | Brent Coon & Assoc. | |
| 2273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendra Evans | Brent Coon & Assoc. | |
| 2274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwight Evans | Brent Coon & Assoc. | |
| 2275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christi Evans | Brent Coon & Assoc. | |
| 2276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH EVANS | Brent Coon & Assoc. | |
| 2277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHEREL EVANS | Brent Coon & Assoc. | |
| 2278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Montrey Evans | Brent Coon & Assoc. | |
| 2279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURI EVANS | Brent Coon & Assoc. | |
| 2280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Crump | Brent Coon & Assoc. | |
| 2281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vickie Evans | Brent Coon & Assoc. | |
| 2282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH EVANS - GEORGE | Brent Coon & Assoc. | |
| 2283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Everett | Brent Coon & Assoc. | |
| 2284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID EVERETT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL EVERHART | Brent Coon & Assoc. | |
| 2286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Cruthirds | Brent Coon & Assoc. | |
| 2287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE EVERY | Brent Coon & Assoc. | |
| 2288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emmanuel Exceus | Brent Coon & Assoc. | |
| 2289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY EYKS - Jerry's Marinelife Inc. | Brent Coon & Assoc. | |
| 2290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antra Ezeb | Brent Coon & Assoc. | |
| 2291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYLE EZELL | Brent Coon & Assoc. | |
| 2292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK FABACHER | Brent Coon & Assoc. | |
| 2293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR FABELO | Brent Coon & Assoc. | |
| 2294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISIDORO FABIAN | Brent Coon & Assoc. | |
| 2295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OBULIO CRUZ | Brent Coon & Assoc. | |
| 2296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES FACKLAM | Brent Coon & Assoc. | |
| 2297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAYTON FAERBER | Brent Coon & Assoc. | |
| 2298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Fain | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DYLAN FAIRLEY | Brent Coon & Assoc. | |
| 2300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lavonda Fairley | Brent Coon & Assoc. | |
| 2301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ali Abu Farajeh | Brent Coon & Assoc. | |
| 2302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN FARINA | Brent Coon & Assoc. | |
| 2303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN FARRAR | Brent Coon & Assoc. | |
| 2304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON FARRELL | Brent Coon & Assoc. | |
| 2305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS FARRIS | Brent Coon & Assoc. | |
| 2306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAN CRUZ | Brent Coon & Assoc. | |
| 2307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUSTIN FAULK | Brent Coon & Assoc. | |
| 2308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raga Faulkner | Brent Coon & Assoc. | |
| 2309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH FAVORS | Brent Coon & Assoc. | |
| 2310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dawn Faye | Brent Coon & Assoc. | |
| 2311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Androcles Faye | Brent Coon & Assoc. | |
| 2312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIONICIA CRUZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBIE FEATHERSTON | Brent Coon & Assoc. | |
| 2314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODRICK FELDER | Brent Coon & Assoc. | |
| 2315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kerry Felton | Brent Coon & Assoc. | |
| 2316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gail Felton | Brent Coon & Assoc. | |
| 2317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERLINE FENELON | Brent Coon & Assoc. | |
| 2318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISIDRO FERNANDEZ | Brent Coon & Assoc. | |
| 2319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZENICA FERNANDEZ | Brent Coon & Assoc. | |
| 2320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CORONDO FERNANDEZ - The Ice Kid II Inc. | Brent Coon & Assoc. | |
| 2321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dave Ferreira | Brent Coon & Assoc. | |
| 2322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALFRED FERRIS | Brent Coon & Assoc. | |
| 2323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mhamdi Fethi | Brent Coon & Assoc. | |
| 2324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENELLE FEW | Brent Coon & Assoc. | |
| 2325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY ARNODUS FIELDS | Brent Coon & Assoc. | |
| 2326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ted Fields | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL FIELDS | Brent Coon & Assoc. | |
| 2328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eddie Fields | Brent Coon & Assoc. | |
| 2329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN CUDDEBACK | Brent Coon & Assoc. | |
| 2330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN FIFER | Brent Coon & Assoc. | |
| 2331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALLAS FINCH | Brent Coon & Assoc. | |
| 2332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Finch | Brent Coon & Assoc. | |
| 2333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carmelina Cueto | Brent Coon & Assoc. | |
| 2334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA FINK | Brent Coon & Assoc. | |
| 2335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYANNA FINKLEA | Brent Coon & Assoc. | |
| 2336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENNIE FINLAY | Brent Coon & Assoc. | |
| 2337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Finocchiaro | Brent Coon & Assoc. | |
| 2338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN FISCHER | Brent Coon & Assoc. | |
| 2339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Teresa Fisher | Brent Coon & Assoc. | |
| 2340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Fitch | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelly Cuevas | Brent Coon & Assoc. | |
| 2342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHASITY FLEMING | Brent Coon & Assoc. | |
| 2343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lorre Fleming | Brent Coon & Assoc. | |
| 2344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY FLETCHER | Brent Coon & Assoc. | |
| 2345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY FLETCHER | Brent Coon & Assoc. | |
| 2346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALSTON FLETCHER | Brent Coon & Assoc. | |
| 2347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARED GRIGGS | Brent Coon & Assoc. | |
| 2348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMONT GROWE | Brent Coon & Assoc. | |
| 2349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS HALL | Brent Coon & Assoc. | |
| 2350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH JONES | Brent Coon & Assoc. | |
| 2351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristin Jones | Brent Coon & Assoc. | |
| 2352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TWANDA JONES | Brent Coon & Assoc. | |
| 2353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATASHA JONES | Brent Coon & Assoc. | |
| 2354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELLE JONES | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATACHA JONES | Brent Coon & Assoc. | |
| 2356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY JONES | Brent Coon & Assoc. | |
| 2357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pernell Jones | Brent Coon & Assoc. | |
| 2358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kaylon Jones | Brent Coon & Assoc. | |
| 2359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrince Jones | Brent Coon & Assoc. | |
| 2360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Jones | Brent Coon & Assoc. | |
| 2361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Jones | Brent Coon & Assoc. | |
| 2362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Jones | Brent Coon & Assoc. | |
| 2363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NANCY HALSELL | Brent Coon & Assoc. | |
| 2364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL JORDAN | Brent Coon & Assoc. | |
| 2365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harrison Jordan | Brent Coon & Assoc. | |
| 2366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JORDAN | Brent Coon & Assoc. | |
| 2367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Toriano Jordan | Brent Coon & Assoc. | |
| 2368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanairrian Jordan | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reginald Halton | Brent Coon & Assoc. | |
| 2370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela Jordan-Miller | Brent Coon & Assoc. | |
| 2371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amos Joseph | Brent Coon & Assoc. | |
| 2372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUCNES JOSEPH | Brent Coon & Assoc. | |
| 2373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUGUSTIN JOSEPH | Brent Coon & Assoc. | |
| 2374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVETTE JOSEPH | Brent Coon & Assoc. | |
| 2375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED HAM | Brent Coon & Assoc. | |
| 2376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEVELAND JOSEPH | Brent Coon & Assoc. | |
| 2377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD JOSEPH | Brent Coon & Assoc. | |
| 2378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeravon Joseph | Brent Coon & Assoc. | |
| 2379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrienne Joyner | Brent Coon & Assoc. | |
| 2380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL JOYNER | Brent Coon & Assoc. | |
| 2381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVARADO JUAREZ | Brent Coon & Assoc. | |
| 2382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON JULES | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hassan Hamdar | Brent Coon & Assoc. | |
| 2384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Junior | Brent Coon & Assoc. | |
| 2385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES KACACHOS | Brent Coon & Assoc. | |
| 2386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abderrahmane Kaddou | Brent Coon & Assoc. | |
| 2387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONN KAIZER | Brent Coon & Assoc. | |
| 2388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE HAMILTON | Brent Coon & Assoc. | |
| 2389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSLY KAN | Brent Coon & Assoc. | |
| 2390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEI KAO - MV Ms. Liberty | Brent Coon & Assoc. | |
| 2391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUSTAFA KARSLI | Brent Coon & Assoc. | |
| 2392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anita Kastorff | Brent Coon & Assoc. | |
| 2393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTE KATALINIC | Brent Coon & Assoc. | |
| 2394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONNIE KATSARELIS | Brent Coon & Assoc. | |
| 2395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dennis Kearney | Brent Coon & Assoc. | |
| 2396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERE KEENE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Keener | Brent Coon & Assoc. | |
| 2398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVE KEENEY | Brent Coon & Assoc. | |
| 2399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SITOTAW KEFEYALEW | Brent Coon & Assoc. | |
| 2400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON KEITH | Brent Coon & Assoc. | |
| 2401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arnell Keith | Brent Coon & Assoc. | |
| 2402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH KELLER | Brent Coon & Assoc. | |
| 2403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARC KELLEY | Brent Coon & Assoc. | |
| 2404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE KELLEY | Brent Coon & Assoc. | |
| 2405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGGIE KELLY | Brent Coon & Assoc. | |
| 2406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID KELLY | Brent Coon & Assoc. | |
| 2407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORVILLE KELLY | Brent Coon & Assoc. | |
| 2408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONTERRIS KELLY | Brent Coon & Assoc. | |
| 2409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Kelly | Brent Coon & Assoc. | |
| 2410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDERICK KELSO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBRA KEMP | Brent Coon & Assoc. | |
| 2412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEKEISHA KENDALL | Brent Coon & Assoc. | |
| 2413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CELLESTINE KENNEDY | Brent Coon & Assoc. | |
| 2414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE KENNEDY | Brent Coon & Assoc. | |
| 2415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARIN KENNEDY | Brent Coon & Assoc. | |
| 2416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Kenny | Brent Coon & Assoc. | |
| 2417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW PAUL KENOL | Brent Coon & Assoc. | |
| 2418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quentin Hamilton | Brent Coon & Assoc. | |
| 2419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES KENT | Brent Coon & Assoc. | |
| 2420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOURIYA KEOPRASEUTH | Brent Coon & Assoc. | |
| 2421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUPHANH KEOYOTHY | Brent Coon & Assoc. | |
| 2422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANE KERSEY | Brent Coon & Assoc. | |
| 2423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kim Kessler | Brent Coon & Assoc. | |
| 2424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAMBI KEVER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD KEY | Brent Coon & Assoc. | |
| 2426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CODY KEY | Brent Coon & Assoc. | |
| 2427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOISES KEYES | Brent Coon & Assoc. | |
| 2428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hany Khalil | Brent Coon & Assoc. | |
| 2429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE KHAU | Brent Coon & Assoc. | |
| 2430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MOGES GUANGUL | Brent Coon & Assoc. | |
| 2431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Non Khuu | Brent Coon & Assoc. | |
| 2432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DA HO NGOC KHUU | Brent Coon & Assoc. | |
| 2433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PENDARIUS KIDD | Brent Coon & Assoc. | |
| 2434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SPRITE KILEN | Brent Coon & Assoc. | |
| 2435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Killgo | Brent Coon & Assoc. | |
| 2436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN KILMER | Brent Coon & Assoc. | |
| 2437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THANH KIM | Brent Coon & Assoc. | |
| 2438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY KIMBROUGH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanita Kimbrough | Brent Coon & Assoc. | |
| 2440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACY KIMMONS | Brent Coon & Assoc. | |
| 2441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT KIMREY | Brent Coon & Assoc. | |
| 2442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shyrelle Kinchen | Brent Coon & Assoc. | |
| 2443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES HAMMAC | Brent Coon & Assoc. | |
| 2444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY KING | Brent Coon & Assoc. | |
| 2445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tristan King | Brent Coon & Assoc. | |
| 2446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamorio King | Brent Coon & Assoc. | |
| 2447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Kippers | Brent Coon & Assoc. | |
| 2448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER KIRKSEY | Brent Coon & Assoc. | |
| 2449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Kirksey | Brent Coon & Assoc. | |
| 2450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Kirkwood | Brent Coon & Assoc. | |
| 2451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETHANY KISS | Brent Coon & Assoc. | |
| 2452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SENGTHONG KITTIKOUNE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN KLADAKIS | Brent Coon & Assoc. | |
| 2454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frederick Klein - Klein & Son Construction | Brent Coon & Assoc. | |
| 2455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLLEEN KLIEBERT | Brent Coon & Assoc. | |
| 2456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrew Klukowski | Brent Coon & Assoc. | |
| 2457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derek Knapp | Brent Coon & Assoc. | |
| 2458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID KNEE | Brent Coon & Assoc. | |
| 2459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUZETTE KNIGHT | Brent Coon & Assoc. | |
| 2460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelly Knight | Brent Coon & Assoc. | |
| 2461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA KNIGHT | Brent Coon & Assoc. | |
| 2462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA HAMMOND | Brent Coon & Assoc. | |
| 2463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY KNIGHT | Brent Coon & Assoc. | |
| 2464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack Knight | Brent Coon & Assoc. | |
| 2465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fred Knight | Brent Coon & Assoc. | |
| 2466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCIS KOENIG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Heather Koenig | Brent Coon & Assoc. | |
| 2468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Guillaume Koenige | Brent Coon & Assoc. | |
| 2469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jay Koivu | Brent Coon & Assoc. | |
| 2470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sokhunthea Kong | Brent Coon & Assoc. | |
| 2471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY KOOTA | Brent Coon & Assoc. | |
| 2472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO HAMPTON | Brent Coon & Assoc. | |
| 2473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Majmoud Kordi | Brent Coon & Assoc. | |
| 2474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE KOTOWSKI | Brent Coon & Assoc. | |
| 2475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORDAN KRASNOFF | Brent Coon & Assoc. | |
| 2476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Hampton | Brent Coon & Assoc. | |
| 2477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY KRODINGER | Brent Coon & Assoc. | |
| 2478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Krumeich | Brent Coon & Assoc. | |
| 2479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY KUEMPEL | Brent Coon & Assoc. | |
| 2480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mike Kuhnert | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Kukar | Brent Coon & Assoc. | |
| 2482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leroyal Hampton | Brent Coon & Assoc. | |
| 2483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEAK KUOCH | Brent Coon & Assoc. | |
| 2484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Kurzawinski | Brent Coon & Assoc. | |
| 2485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD KYLE | Brent Coon & Assoc. | |
| 2486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA KYLE | Brent Coon & Assoc. | |
| 2487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laurie Kyser | Brent Coon & Assoc. | |
| 2488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Kyser | Brent Coon & Assoc. | |
| 2489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Hanchera | Brent Coon & Assoc. | |
| 2490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Kyser | Brent Coon & Assoc. | |
| 2491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG LA | Brent Coon & Assoc. | |
| 2492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darryl LaBeaud | Brent Coon & Assoc. | |
| 2493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gerard Laberge | Brent Coon & Assoc. | |
| 2494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD LABOVE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luis LaBoy | Brent Coon & Assoc. | |
| 2496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROLANDO LACAYO | Brent Coon & Assoc. | |
| 2497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR LACOSTE | Brent Coon & Assoc. | |
| 2498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Celia Lacour | Brent Coon & Assoc. | |
| 2499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON HANCHETT | Brent Coon & Assoc. | |
| 2500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVA LADNIER | Brent Coon & Assoc. | |
| 2501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Ladnier | Brent Coon & Assoc. | |
| 2502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW LADNIER | Brent Coon & Assoc. | |
| 2503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Ladnier | Brent Coon & Assoc. | |
| 2504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Ladnier | Brent Coon & Assoc. | |
| 2505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LAFARGUE | Brent Coon & Assoc. | |
| 2506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM HANCOCK | Brent Coon & Assoc. | |
| 2507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS LAFONT | Brent Coon & Assoc. | |
| 2508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELIPE LAGOS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Lahlouh | Brent Coon & Assoc. | |
| 2510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVERT LAHOSTE | Brent Coon & Assoc. | |
| 2511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CASSANDRA LAI | Brent Coon & Assoc. | |
| 2512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kobe Lakmaitree | Brent Coon & Assoc. | |
| 2513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOHAN LAL | Brent Coon & Assoc. | |
| 2514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fekadu Lalgo | Brent Coon & Assoc. | |
| 2515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LALLAMANT | Brent Coon & Assoc. | |
| 2516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY LALLY | Brent Coon & Assoc. | |
| 2517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN LAM | Brent Coon & Assoc. | |
| 2518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN HOA LAM | Brent Coon & Assoc. | |
| 2519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Hand | Brent Coon & Assoc. | |
| 2520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UYEN LAM | Brent Coon & Assoc. | |
| 2521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Hand | Brent Coon & Assoc. | |
| 2522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG LAM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NUONG LAM | Brent Coon & Assoc. | |
| 2524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH LAM | Brent Coon & Assoc. | |
| 2525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tammy Handler | Brent Coon & Assoc. | |
| 2526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LAM | Brent Coon & Assoc. | |
| 2527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LAM | Brent Coon & Assoc. | |
| 2528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEN LAM | Brent Coon & Assoc. | |
| 2529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID LAMB | Brent Coon & Assoc. | |
| 2530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY LAMB | Brent Coon & Assoc. | |
| 2531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE LAMBERSON | Brent Coon & Assoc. | |
| 2532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES LAMBERT | Brent Coon & Assoc. | |
| 2533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOESEPH LAMITIE | Brent Coon & Assoc. | |
| 2534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHEL LAMOUR | Brent Coon & Assoc. | |
| 2535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CESAR LANCHO | Brent Coon & Assoc. | |
| 2536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYRA LAND | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tinh Hang | Brent Coon & Assoc. | |
| 2538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE LANDIX | Brent Coon & Assoc. | |
| 2539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY LANDRUM | Brent Coon & Assoc. | |
| 2540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN LANDRY | Brent Coon & Assoc. | |
| 2541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH LANDRY | Brent Coon & Assoc. | |
| 2542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY LANDRY | Brent Coon & Assoc. | |
| 2543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hilton Landry | Brent Coon & Assoc. | |
| 2544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rheannon Landry | Brent Coon & Assoc. | |
| 2545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET MAITHI HANG | Brent Coon & Assoc. | |
| 2546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LANE | Brent Coon & Assoc. | |
| 2547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dexter Lane | Brent Coon & Assoc. | |
| 2548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET MAITHI HANG | Brent Coon & Assoc. | |
| 2549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT LANGHAM | Brent Coon & Assoc. | |
| 2550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH LANGNER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Todd Langston | Brent Coon & Assoc. | |
| 2552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICOLE LANNI | Brent Coon & Assoc. | |
| 2553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CRAIG LAPEYROUSE | Brent Coon & Assoc. | |
| 2554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN HANG | Brent Coon & Assoc. | |
| 2555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN LAPOINT | Brent Coon & Assoc. | |
| 2556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Seme Lapointe | Brent Coon & Assoc. | |
| 2557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Lardino | Brent Coon & Assoc. | |
| 2558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA LARES | Brent Coon & Assoc. | |
| 2559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS LARKINS | Brent Coon & Assoc. | |
| 2560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARRETT LASSABE | Brent Coon & Assoc. | |
| 2561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANH LASY | Brent Coon & Assoc. | |
| 2562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOUMALY LASY | Brent Coon & Assoc. | |
| 2563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARLAND HANKINS | Brent Coon & Assoc. | |
| 2564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA LAUGHTON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMPHONE LAVILAY | Brent Coon & Assoc. | |
| 2566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHLEY LAVILAY | Brent Coon & Assoc. | |
| 2567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wesley Lawler | Brent Coon & Assoc. | |
| 2568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donna Lawler | Brent Coon & Assoc. | |
| 2569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Lawrence | Brent Coon & Assoc. | |
| 2570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LAWRENCE | Brent Coon & Assoc. | |
| 2571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERKYLE LAWRENCE | Brent Coon & Assoc. | |
| 2572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY LAWRENCE | Brent Coon & Assoc. | |
| 2573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LAWSON | Brent Coon & Assoc. | |
| 2574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEHREZ HANNACHI | Brent Coon & Assoc. | |
| 2575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thanh Le | Brent Coon & Assoc. | |
| 2576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thiet Le | Brent Coon & Assoc. | |
| 2577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sieu Le | Brent Coon & Assoc. | |
| 2578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duan Le | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA HEATHER LE | Brent Coon & Assoc. | |
| 2580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY T LE | Brent Coon & Assoc. | |
| 2581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID GUELDNER | Brent Coon & Assoc. | |
| 2582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM HANSON | Brent Coon & Assoc. | |
| 2583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julie Hanson | Brent Coon & Assoc. | |
| 2584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAO HAO | Brent Coon & Assoc. | |
| 2585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LECIDDIER HARBIN | Brent Coon & Assoc. | |
| 2586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIUS HARBISON | Brent Coon & Assoc. | |
| 2587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | April Harbison | Brent Coon & Assoc. | |
| 2588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Harden | Brent Coon & Assoc. | |
| 2589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVERN HARDIMON | Brent Coon & Assoc. | |
| 2590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHINE HARDIMON | Brent Coon & Assoc. | |
| 2591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD HARDRICK | Brent Coon & Assoc. | |
| 2592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brandon Harman | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELIA HARMON | Brent Coon & Assoc. | |
| 2594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYNEKA HARPER | Brent Coon & Assoc. | |
| 2595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE HARRELL | Brent Coon & Assoc. | |
| 2596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIANA GUERRERO | Brent Coon & Assoc. | |
| 2597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA HARRIS | Brent Coon & Assoc. | |
| 2598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LASHONDRA HARRIS | Brent Coon & Assoc. | |
| 2599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBIE HARRIS | Brent Coon & Assoc. | |
| 2600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HARRIS | Brent Coon & Assoc. | |
| 2601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN HARRIS | Brent Coon & Assoc. | |
| 2602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA HARRIS | Brent Coon & Assoc. | |
| 2603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gwendolyn Harris | Brent Coon & Assoc. | |
| 2604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Guerrero | Brent Coon & Assoc. | |
| 2605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWITT HARRIS | Brent Coon & Assoc. | |
| 2606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT HARRIS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arzia Harris | Brent Coon & Assoc. | |
| 2608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADOLPH GUESNARD | Brent Coon & Assoc. | |
| 2609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Harris | Brent Coon & Assoc. | |
| 2610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyrone Guevara | Brent Coon & Assoc. | |
| 2611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE HARRISON | Brent Coon & Assoc. | |
| 2612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donnie Hartfield | Brent Coon & Assoc. | |
| 2613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHLEEN HARTLAND | Brent Coon & Assoc. | |
| 2614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKEVIA HARTSFIELD | Brent Coon & Assoc. | |
| 2615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ABOU GUEYE | Brent Coon & Assoc. | |
| 2616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dereck Harvard | Brent Coon & Assoc. | |
| 2617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRIA HARVEY | Brent Coon & Assoc. | |
| 2618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wafik Hassan | Brent Coon & Assoc. | |
| 2619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYRNEL GUIDRY | Brent Coon & Assoc. | |
| 2620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARLAN HATCHER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZACHARY HATCHES | Brent Coon & Assoc. | |
| 2622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Te Ha-Tran | Brent Coon & Assoc. | |
| 2623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Hattaway | Brent Coon & Assoc. | |
| 2624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS HATTENDORF | Brent Coon & Assoc. | |
| 2625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSIE GUIDRY | Brent Coon & Assoc. | |
| 2626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julie Hatton | Brent Coon & Assoc. | |
| 2627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENOLD HAWKINS | Brent Coon & Assoc. | |
| 2628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN HAWKINS | Brent Coon & Assoc. | |
| 2629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC HAWKINS | Brent Coon & Assoc. | |
| 2630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP HAWKINS | Brent Coon & Assoc. | |
| 2631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA GUIDRY | Brent Coon & Assoc. | |
| 2632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN HAWTHORNE | Brent Coon & Assoc. | |
| 2633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HAY | Brent Coon & Assoc. | |
| 2634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN HAYES | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IAN GUIDRY | Brent Coon & Assoc. | |
| 2636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELICIA HAYGOOD | Brent Coon & Assoc. | |
| 2637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY HAYWOOD | Brent Coon & Assoc. | |
| 2638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Haywood | Brent Coon & Assoc. | |
| 2639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARSON GUIDRY | Brent Coon & Assoc. | |
| 2640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARRETH HEATH | Brent Coon & Assoc. | |
| 2641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL HEBERT | Brent Coon & Assoc. | |
| 2642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Hebert | Brent Coon & Assoc. | |
| 2643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD HEBERT | Brent Coon & Assoc. | |
| 2644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIS HEBERT | Brent Coon & Assoc. | |
| 2645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDELL HEBERT | Brent Coon & Assoc. | |
| 2646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY HEBERT | Brent Coon & Assoc. | |
| 2647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Warren Hebert | Brent Coon & Assoc. | |
| 2648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Hecker | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jlassi Hedi | Brent Coon & Assoc. | |
| 2650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Heezen | Brent Coon & Assoc. | |
| 2651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HELLAND | Brent Coon & Assoc. | |
| 2652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI HELLUM | Brent Coon & Assoc. | |
| 2653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS HELMER | Brent Coon & Assoc. | |
| 2654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN HELVEY | Brent Coon & Assoc. | |
| 2655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jack Hemmenway - M/V Cracker Jack; Fat jack | Brent Coon & Assoc. | |
| 2656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HENAO | Brent Coon & Assoc. | |
| 2657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUCK HENDERSON | Brent Coon & Assoc. | |
| 2658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL HENDERSON | Brent Coon & Assoc. | |
| 2659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUDREY HENDERSON | Brent Coon & Assoc. | |
| 2660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Billy Hendley | Brent Coon & Assoc. | |
| 2661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY HENDRICKSON | Brent Coon & Assoc. | |
| 2662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN GUIDRY - Double C Marine Inc. | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Debbie Henesy | Brent Coon & Assoc. | |
| 2664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARNELL HENLEY | Brent Coon & Assoc. | |
| 2665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENE HENRY | Brent Coon & Assoc. | |
| 2666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rickie Henry | Brent Coon & Assoc. | |
| 2667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tyrone Henry | Brent Coon & Assoc. | |
| 2668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rodney Henry | Brent Coon & Assoc. | |
| 2669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLTON HENSELL | Brent Coon & Assoc. | |
| 2670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM HENSON | Brent Coon & Assoc. | |
| 2671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lacie Henson | Brent Coon & Assoc. | |
| 2672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY HENTZLER | Brent Coon & Assoc. | |
| 2673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sylvanie Herard | Brent Coon & Assoc. | |
| 2674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE HERNANDEZ | Brent Coon & Assoc. | |
| 2675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUNICE HERNANDEZ | Brent Coon & Assoc. | |
| 2676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA HERNANDEZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ORLANDO HERNANDEZ | Brent Coon & Assoc. | |
| 2678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRANCE HERRING | Brent Coon & Assoc. | |
| 2679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALMA HERRON | Brent Coon & Assoc. | |
| 2680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN GUILLORY | Brent Coon & Assoc. | |
| 2681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HICKEY | Brent Coon & Assoc. | |
| 2682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frankie Hicks | Brent Coon & Assoc. | |
| 2683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wesley Hicks | Brent Coon & Assoc. | |
| 2684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIKI HICKS | Brent Coon & Assoc. | |
| 2685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quincy Hicks | Brent Coon & Assoc. | |
| 2686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK GUILLOT | Brent Coon & Assoc. | |
| 2687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bobby Hicks | Brent Coon & Assoc. | |
| 2688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SABRINA HICKS - Marks Seafood | Brent Coon & Assoc. | |
| 2689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDON HIGGINBOTHAM | Brent Coon & Assoc. | |
| 2690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lelisa Hika | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jenita Hil | Brent Coon & Assoc. | |
| 2692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLIMS HILAIRE | Brent Coon & Assoc. | |
| 2693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HILL | Brent Coon & Assoc. | |
| 2694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON GUILLOT | Brent Coon & Assoc. | |
| 2695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Hill | Brent Coon & Assoc. | |
| 2696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH HILLIARD | Brent Coon & Assoc. | |
| 2697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYANT HILLIARD | Brent Coon & Assoc. | |
| 2698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY GUILLOT | Brent Coon & Assoc. | |
| 2699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN HIMMELHEBER | Brent Coon & Assoc. | |
| 2700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUKE HINES | Brent Coon & Assoc. | |
| 2701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINA HINES | Brent Coon & Assoc. | |
| 2702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM HINES | Brent Coon & Assoc. | |
| 2703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSIE HINES | Brent Coon & Assoc. | |
| 2704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY HINTON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMMIE HINTON | Brent Coon & Assoc. | |
| 2706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eugene Hinton | Brent Coon & Assoc. | |
| 2707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC HO | Brent Coon & Assoc. | |
| 2708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HO | Brent Coon & Assoc. | |
| 2709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HO | Brent Coon & Assoc. | |
| 2710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNY HO | Brent Coon & Assoc. | |
| 2711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSE HO | Brent Coon & Assoc. | |
| 2712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoa Ho | Brent Coon & Assoc. | |
| 2713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY HO | Brent Coon & Assoc. | |
| 2714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU HO | Brent Coon & Assoc. | |
| 2715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG HO - TAMMY NAILS | Brent Coon & Assoc. | |
| 2716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Gunn | Brent Coon & Assoc. | |
| 2717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tanya Hoad | Brent Coon & Assoc. | |
| 2718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA HOANG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH CANH THI HOANG | Brent Coon & Assoc. | |
| 2720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAT HOANG | Brent Coon & Assoc. | |
| 2721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI VAV HOANG | Brent Coon & Assoc. | |
| 2722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY HOANG | Brent Coon & Assoc. | |
| 2723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHIEU THI HOANG | Brent Coon & Assoc. | |
| 2724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG VAN HOANG | Brent Coon & Assoc. | |
| 2725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH HOANG | Brent Coon & Assoc. | |
| 2726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUNG HOANG | Brent Coon & Assoc. | |
| 2727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH HOANG | Brent Coon & Assoc. | |
| 2728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI MINH HOANG | Brent Coon & Assoc. | |
| 2729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI MAI HOANG | Brent Coon & Assoc. | |
| 2730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. | |
| 2731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAIMAR GUSTIVE | Brent Coon & Assoc. | |
| 2732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH HOANG | Brent Coon & Assoc. | |
| 2734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM HOANG | Brent Coon & Assoc. | |
| 2735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HOANG | Brent Coon & Assoc. | |
| 2736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAN HOANG | Brent Coon & Assoc. | |
| 2737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAIME GUTHRIE | Brent Coon & Assoc. | |
| 2738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA HOANG | Brent Coon & Assoc. | |
| 2739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAN HOANG | Brent Coon & Assoc. | |
| 2740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN HOANG | Brent Coon & Assoc. | |
| 2741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARILYN HOANG | Brent Coon & Assoc. | |
| 2742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN HOANG | Brent Coon & Assoc. | |
| 2743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julie Hoang - M/V CAPT JIMMY | Brent Coon & Assoc. | |
| 2744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY THI NGOC HOANG | Brent Coon & Assoc. | |
| 2745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP HOANG | Brent Coon & Assoc. | |
| 2746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSIANE GUTIERREZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|------|---------|-----------------|-----------------|-------------------|-----------|
| 2747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | S. COVE HODGES | Brent Coon & Assoc. | |
| 2748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS HOLCOMB | Brent Coon & Assoc. | |
| 2749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARQUEZ HOLCOMBE | Brent Coon & Assoc. | |
| 2750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ashley Holcombe | Brent Coon & Assoc. | |
| 2751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN GUTIERREZ | Brent Coon & Assoc. | |
| 2752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WINSTON HOLDER | Brent Coon & Assoc. | |
| 2753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHONDA HOLLAND | Brent Coon & Assoc. | |
| 2754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELGIN GUTIERREZ | Brent Coon & Assoc. | |
| 2755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVONIA HOLLIDAY | Brent Coon & Assoc. | |
| 2756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM HOLLIDAY | Brent Coon & Assoc. | |
| 2757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACOB HOLLIER | Brent Coon & Assoc. | |
| 2758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trina Hollinger | Brent Coon & Assoc. | |
| 2759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnnie Hollins | Brent Coon & Assoc. | |
| 2760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICCO HOLLISTER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Gutkin | Brent Coon & Assoc. | |
| 2762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HOLLOWAY | Brent Coon & Assoc. | |
| 2763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jason Holloway | Brent Coon & Assoc. | |
| 2764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PURVIS HOLLOWAY | Brent Coon & Assoc. | |
| 2765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leonard Holmes | Brent Coon & Assoc. | |
| 2766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON HOLMES | Brent Coon & Assoc. | |
| 2767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simon Holmes | Brent Coon & Assoc. | |
| 2768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY HOLMES | Brent Coon & Assoc. | |
| 2769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVETTE HOLMES | Brent Coon & Assoc. | |
| 2770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HOLSTEIN | Brent Coon & Assoc. | |
| 2771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL HONCHARENKO | Brent Coon & Assoc. | |
| 2772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KRISTEN HA | Brent Coon & Assoc. | |
| 2773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tracy Honea | Brent Coon & Assoc. | |
| 2774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMANTHA HOOD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODI HOOPER | Brent Coon & Assoc. | |
| 2776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES HOOSE | Brent Coon & Assoc. | |
| 2777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nelson Hopkins | Brent Coon & Assoc. | |
| 2778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUYEN HA | Brent Coon & Assoc. | |
| 2779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Milton Hopkins | Brent Coon & Assoc. | |
| 2780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARAM HORNE | Brent Coon & Assoc. | |
| 2781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS HORTON | Brent Coon & Assoc. | |
| 2782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Horwitz | Brent Coon & Assoc. | |
| 2783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anton Hosein | Brent Coon & Assoc. | |
| 2784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HA | Brent Coon & Assoc. | |
| 2785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiera Hosendove | Brent Coon & Assoc. | |
| 2786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL HOSKINS | Brent Coon & Assoc. | |
| 2787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNEST HOVER | Brent Coon & Assoc. | |
| 2788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE HOWARD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELOIS HOWARD | Brent Coon & Assoc. | |
| 2790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIN HOWARD | Brent Coon & Assoc. | |
| 2791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNA HOWARD | Brent Coon & Assoc. | |
| 2792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY HOWARD | Brent Coon & Assoc. | |
| 2793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA HOWARD | Brent Coon & Assoc. | |
| 2794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Howard | Brent Coon & Assoc. | |
| 2795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC HA | Brent Coon & Assoc. | |
| 2796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Racquel Howard | Brent Coon & Assoc. | |
| 2797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER HOWELL | Brent Coon & Assoc. | |
| 2798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE HOWINGTON | Brent Coon & Assoc. | |
| 2799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDALL HOWLETT | Brent Coon & Assoc. | |
| 2800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIET HUA | Brent Coon & Assoc. | |
| 2801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN HUA | Brent Coon & Assoc. | |
| 2802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ER HUANG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carrie Hubbard | Brent Coon & Assoc. | |
| 2804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI HUY HA | Brent Coon & Assoc. | |
| 2805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMAS HUCKABA | Brent Coon & Assoc. | |
| 2806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES HUDGINS | Brent Coon & Assoc. | |
| 2807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKEY HUDSON | Brent Coon & Assoc. | |
| 2808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANDRE HUDSON | Brent Coon & Assoc. | |
| 2809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARITY HUDSON | Brent Coon & Assoc. | |
| 2810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS HUDSON | Brent Coon & Assoc. | |
| 2811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMON HUDSON | Brent Coon & Assoc. | |
| 2812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRETT HUDSON | Brent Coon & Assoc. | |
| 2813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherill Hudson | Brent Coon & Assoc. | |
| 2814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT GROS | Brent Coon & Assoc. | |
| 2815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG V HA | Brent Coon & Assoc. | |
| 2816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eric Hudson | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Colin Hughes | Brent Coon & Assoc. | |
| 2818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sheila Hughes | Brent Coon & Assoc. | |
| 2819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY HUMELSINE | Brent Coon & Assoc. | |
| 2820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM GIAO HA | Brent Coon & Assoc. | |
| 2821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD HUMES | Brent Coon & Assoc. | |
| 2822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEMENT HUMPHRIES | Brent Coon & Assoc. | |
| 2823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EARL HUMPHRIES | Brent Coon & Assoc. | |
| 2824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAMUS HUNDLEY | Brent Coon & Assoc. | |
| 2825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAVALLE HUNTER | Brent Coon & Assoc. | |
| 2826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISAIN HA | Brent Coon & Assoc. | |
| 2827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Earl Hunter | Brent Coon & Assoc. | |
| 2828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jaysum Hunter | Brent Coon & Assoc. | |
| 2829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH HUNYN | Brent Coon & Assoc. | |
| 2830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH HUTNICK | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG HA | Brent Coon & Assoc. | |
| 2832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH HUYHN | Brent Coon & Assoc. | |
| 2833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tam Huynh | Brent Coon & Assoc. | |
| 2834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THE KIM HUYNH | Brent Coon & Assoc. | |
| 2835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYET THI HUYNH | Brent Coon & Assoc. | |
| 2836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC HUYNH | Brent Coon & Assoc. | |
| 2837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIN HUYNH | Brent Coon & Assoc. | |
| 2838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC HUYNH | Brent Coon & Assoc. | |
| 2839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINH NGOC HUYNH | Brent Coon & Assoc. | |
| 2840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA NGOC HUYNH | Brent Coon & Assoc. | |
| 2841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK VAN HUYNH | Brent Coon & Assoc. | |
| 2842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAN SON HUYNH | Brent Coon & Assoc. | |
| 2843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG KIM HUYNH | Brent Coon & Assoc. | |
| 2844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN HA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN THI HUYNH | Brent Coon & Assoc. | |
| 2846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG DAT HUYNH | Brent Coon & Assoc. | |
| 2847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG HUYNH | Brent Coon & Assoc. | |
| 2848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH QUE HUYNH | Brent Coon & Assoc. | |
| 2849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAC VAN HUYNH | Brent Coon & Assoc. | |
| 2850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN DUY HUYNH | Brent Coon & Assoc. | |
| 2851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU VAN HUYNH | Brent Coon & Assoc. | |
| 2852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE HA | Brent Coon & Assoc. | |
| 2853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY HUYNH | Brent Coon & Assoc. | |
| 2854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI HA | Brent Coon & Assoc. | |
| 2855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC HUYNH | Brent Coon & Assoc. | |
| 2856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN THI HUYNH | Brent Coon & Assoc. | |
| 2857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG HUYNH | Brent Coon & Assoc. | |
| 2858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH HUYNH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHIEN HA | Brent Coon & Assoc. | |
| 2860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG HUYNH | Brent Coon & Assoc. | |
| 2861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL HUYNH | Brent Coon & Assoc. | |
| 2862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG HUYNH | Brent Coon & Assoc. | |
| 2863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG HUYNH | Brent Coon & Assoc. | |
| 2864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN HUYNH | Brent Coon & Assoc. | |
| 2865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BON HA - MISS LOIS | Brent Coon & Assoc. | |
| 2866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HEIN HUYNH | Brent Coon & Assoc. | |
| 2867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM ANH HUYNH | Brent Coon & Assoc. | |
| 2868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM HUYNH | Brent Coon & Assoc. | |
| 2869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM HUYNH | Brent Coon & Assoc. | |
| 2870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG HUYNH | Brent Coon & Assoc. | |
| 2871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Gross | Brent Coon & Assoc. | |
| 2872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMITH HUYNH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKE HUYNH | Brent Coon & Assoc. | |
| 2874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHOI HUYNH | Brent Coon & Assoc. | |
| 2875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG HUYNH | Brent Coon & Assoc. | |
| 2876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM HUYNH - M/V Lady Agnes III | Brent Coon & Assoc. | |
| 2877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY HUYNH - M/V My Lovely Lady | Brent Coon & Assoc. | |
| 2878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WENDY HACHEY | Brent Coon & Assoc. | |
| 2879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY HYDE | Brent Coon & Assoc. | |
| 2880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER IHRIG | Brent Coon & Assoc. | |
| 2881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IFEANYI IKEONEYCHI | Brent Coon & Assoc. | |
| 2882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Ingle | Brent Coon & Assoc. | |
| 2883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Inglee | Brent Coon & Assoc. | |
| 2884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN INPHAYGNARAJ | Brent Coon & Assoc. | |
| 2885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMBOUNE INTAVONG - Somboune Trucking | Brent Coon & Assoc. | |
| 2886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUNPANG INTHAVONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VILAYPHONE INTHAVONG | Brent Coon & Assoc. | |
| 2888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN IRVIN | Brent Coon & Assoc. | |
| 2889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHONDA IRVING | Brent Coon & Assoc. | |
| 2890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEREKET ISAAC | Brent Coon & Assoc. | |
| 2891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICK ISAAC | Brent Coon & Assoc. | |
| 2892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Isabell | Brent Coon & Assoc. | |
| 2893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK ISHAM | Brent Coon & Assoc. | |
| 2894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY HADLEY | Brent Coon & Assoc. | |
| 2895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREY ISHAM | Brent Coon & Assoc. | |
| 2896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDRE ISOM | Brent Coon & Assoc. | |
| 2897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MITCHELL ISON | Brent Coon & Assoc. | |
| 2898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kamel Issaoui | Brent Coon & Assoc. | |
| 2899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINHAJ JABIN | Brent Coon & Assoc. | |
| 2900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriel Jabiri | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAMONT JACK | Brent Coon & Assoc. | |
| 2902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER JACK | Brent Coon & Assoc. | |
| 2903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUSTIN HAFNER | Brent Coon & Assoc. | |
| 2904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLA JACKSON | Brent Coon & Assoc. | |
| 2905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH JACKSON | Brent Coon & Assoc. | |
| 2906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN JACKSON | Brent Coon & Assoc. | |
| 2907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUDOLPH JACKSON | Brent Coon & Assoc. | |
| 2908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD JACKSON | Brent Coon & Assoc. | |
| 2909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JACKSON | Brent Coon & Assoc. | |
| 2910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENNIE JACKSON | Brent Coon & Assoc. | |
| 2911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVERIDGE JACKSON | Brent Coon & Assoc. | |
| 2912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY JACKSON | Brent Coon & Assoc. | |
| 2913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | kenneth Jackson | Brent Coon & Assoc. | |
| 2914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerome Jackson | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeffrey Hagan | Brent Coon & Assoc. | |
| 2916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronnie Jackson | Brent Coon & Assoc. | |
| 2917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Jackson | Brent Coon & Assoc. | |
| 2918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME JACKSON | Brent Coon & Assoc. | |
| 2919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deardra Jackson | Brent Coon & Assoc. | |
| 2920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cornell Jackson | Brent Coon & Assoc. | |
| 2921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Jackson | Brent Coon & Assoc. | |
| 2922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE JACKSON | Brent Coon & Assoc. | |
| 2923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sean Jackson | Brent Coon & Assoc. | |
| 2924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jonathan Jackson | Brent Coon & Assoc. | |
| 2925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIC GROSVENOR | Brent Coon & Assoc. | |
| 2926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER JACOB | Brent Coon & Assoc. | |
| 2927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shah Jahan | Brent Coon & Assoc. | |
| 2928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA HAGGSTROM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRELL JAMES | Brent Coon & Assoc. | |
| 2930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE JAMES | Brent Coon & Assoc. | |
| 2931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John James | Brent Coon & Assoc. | |
| 2932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREY JAMES | Brent Coon & Assoc. | |
| 2933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON JAMES | Brent Coon & Assoc. | |
| 2934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK JAMES | Brent Coon & Assoc. | |
| 2935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE JAMES | Brent Coon & Assoc. | |
| 2936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANDOLYN JAMES | Brent Coon & Assoc. | |
| 2937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | INDIA JAMES | Brent Coon & Assoc. | |
| 2938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACI JAMES | Brent Coon & Assoc. | |
| 2939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Jamison | Brent Coon & Assoc. | |
| 2940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED JARRELL | Brent Coon & Assoc. | |
| 2941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARMEN JARRIET | Brent Coon & Assoc. | |
| 2942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMOND JASMIN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW JASON | Brent Coon & Assoc. | |
| 2944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Jasper | Brent Coon & Assoc. | |
| 2945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA HALBERT | Brent Coon & Assoc. | |
| 2946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WESNER JEAN | Brent Coon & Assoc. | |
| 2947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean Jeanbaptiste | Brent Coon & Assoc. | |
| 2948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YORK JEFFERSON | Brent Coon & Assoc. | |
| 2949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GWEN JEFFERSON | Brent Coon & Assoc. | |
| 2950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELLE JEFFERSON | Brent Coon & Assoc. | |
| 2951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS JEFFERSON | Brent Coon & Assoc. | |
| 2952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH JEFFERSON | Brent Coon & Assoc. | |
| 2953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY HALCOMB | Brent Coon & Assoc. | |
| 2954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID HALE | Brent Coon & Assoc. | |
| 2955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK JENKINS | Brent Coon & Assoc. | |
| 2956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA JENKINS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Greggory Jennings | Brent Coon & Assoc. | |
| 2958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN JEREZ | Brent Coon & Assoc. | |
| 2959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK HALE | Brent Coon & Assoc. | |
| 2960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICK JEROME | Brent Coon & Assoc. | |
| 2961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elfils Jeune | Brent Coon & Assoc. | |
| 2962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENE JEUNE | Brent Coon & Assoc. | |
| 2963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alan Jimmis - A J CORE OF SUNTREE INC | Brent Coon & Assoc. | |
| 2964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jiri Jira | Brent Coon & Assoc. | |
| 2965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMMANUEL JOCIRIN | Brent Coon & Assoc. | |
| 2966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT HALE | Brent Coon & Assoc. | |
| 2967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy John | Brent Coon & Assoc. | |
| 2968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY JOHNS | Brent Coon & Assoc. | |
| 2969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENITA JOHNS | Brent Coon & Assoc. | |
| 2970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA JOHNSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 2971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lazarus Johnson | Brent Coon & Assoc. | |
| 2972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thelma Johnson | Brent Coon & Assoc. | |
| 2973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS JOHNSON | Brent Coon & Assoc. | |
| 2974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JOHNSON | Brent Coon & Assoc. | |
| 2975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUANE JOHNSON | Brent Coon & Assoc. | |
| 2976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY JOHNSON | Brent Coon & Assoc. | |
| 2977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN JOHNSON | Brent Coon & Assoc. | |
| 2978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Johnson | Brent Coon & Assoc. | |
| 2979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGENIA JOHNSON | Brent Coon & Assoc. | |
| 2980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRENCE JOHNSON | Brent Coon & Assoc. | |
| 2981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERMAN JOHNSON | Brent Coon & Assoc. | |
| 2982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY JOHNSON | Brent Coon & Assoc. | |
| 2983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVELYN JOHNSON | Brent Coon & Assoc. | |
| 2984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Travis Johnson | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT JOHNSON | Brent Coon & Assoc. | |
| 2986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PERRY JOHNSON | Brent Coon & Assoc. | |
| 2987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yohance Johnson | Brent Coon & Assoc. | |
| 2988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Johnson | Brent Coon & Assoc. | |
| 2989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY JOHNSON | Brent Coon & Assoc. | |
| 2990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE JOHNSON | Brent Coon & Assoc. | |
| 2991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY JOHNSON | Brent Coon & Assoc. | |
| 2992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY JOHNSON | Brent Coon & Assoc. | |
| 2993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAY JOHNSON | Brent Coon & Assoc. | |
| 2994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARBARA JOHNSON | Brent Coon & Assoc. | |
| 2995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Johnson | Brent Coon & Assoc. | |
| 2996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY JOHNSON | Brent Coon & Assoc. | |
| 2997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REPANULE HALL | Brent Coon & Assoc. | |
| 2998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keyon Johnson | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 2999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSIE JOINER | Brent Coon & Assoc. | |
| 3000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA JONES | Brent Coon & Assoc. | |
| 3001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Jones | Brent Coon & Assoc. | |
| 3002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Jones | Brent Coon & Assoc. | |
| 3003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE JONES | Brent Coon & Assoc. | |
| 3004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAURICE JONES | Brent Coon & Assoc. | |
| 3005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE JONES | Brent Coon & Assoc. | |
| 3006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA HALL | Brent Coon & Assoc. | |
| 3007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN JONES | Brent Coon & Assoc. | |
| 3008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD JONES | Brent Coon & Assoc. | |
| 3009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nashika Jones | Brent Coon & Assoc. | |
| 3010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY JONES | Brent Coon & Assoc. | |
| 3011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER JONES | Brent Coon & Assoc. | |
| 3012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jennifer Jones | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS JONES | Brent Coon & Assoc. | |
| 3014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH JONES | Brent Coon & Assoc. | |
| 3015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM LE | Brent Coon & Assoc. | |
| 3016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Johnny Minder | Brent Coon & Assoc. | |
| 3017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bernard Miramon | Brent Coon & Assoc. | |
| 3018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLAUDIO MIRANDA | Brent Coon & Assoc. | |
| 3019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAUL MIRANDA - R&M CONSTRUCTION INC. - RAUL MIRANDA | Brent Coon & Assoc. | |
| 3020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREOPIA MITCHELL | Brent Coon & Assoc. | |
| 3021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEVY MITCHELL | Brent Coon & Assoc. | |
| 3022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN MITCHELL | Brent Coon & Assoc. | |
| 3023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUYET LE | Brent Coon & Assoc. | |
| 3024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SUSAN MITCHELL | Brent Coon & Assoc. | |
| 3025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MITCHELL | Brent Coon & Assoc. | |
| 3026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yamamoto Mitchell | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCE MITCHELL | Brent Coon & Assoc. | |
| 3028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ASHANDA MITCHELL | Brent Coon & Assoc. | |
| 3029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MISTY MITCHENER | Brent Coon & Assoc. | |
| 3030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY MIXNER | Brent Coon & Assoc. | |
| 3031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN RAYMOND MOCK | Brent Coon & Assoc. | |
| 3032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAPTAIN VICTOR MOCK | Brent Coon & Assoc. | |
| 3033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUAYADI MOHAMED | Brent Coon & Assoc. | |
| 3034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matoussi Mohamed Mehdi-Hedi | Brent Coon & Assoc. | |
| 3035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Audrey Moir | Brent Coon & Assoc. | |
| 3036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nicole Moliere | Brent Coon & Assoc. | |
| 3037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MOLINA | Brent Coon & Assoc. | |
| 3038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ibolya Molinar | Brent Coon & Assoc. | |
| 3039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG LE | Brent Coon & Assoc. | |
| 3040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA MOLNAR | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VEN MOM | Brent Coon & Assoc. | |
| 3042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DORLEEN MONAHAN | Brent Coon & Assoc. | |
| 3043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER MONROE | Brent Coon & Assoc. | |
| 3044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARC MONROSE | Brent Coon & Assoc. | |
| 3045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arthur Montana | Brent Coon & Assoc. | |
| 3046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AURELIO MONTEMAYOR | Brent Coon & Assoc. | |
| 3047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH LE | Brent Coon & Assoc. | |
| 3048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE MONTEMAYOR | Brent Coon & Assoc. | |
| 3049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD MONTGOMERY | Brent Coon & Assoc. | |
| 3050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARITY MONTGOMERY | Brent Coon & Assoc. | |
| 3051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AUBREY MONTGOMERY | Brent Coon & Assoc. | |
| 3052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET LE | Brent Coon & Assoc. | |
| 3053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edna Moody | Brent Coon & Assoc. | |
| 3054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD MOON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Howard Mooneyham | Brent Coon & Assoc. | |
| 3056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JINNA MOORE | Brent Coon & Assoc. | |
| 3057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL MOORE | Brent Coon & Assoc. | |
| 3058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS MOORE | Brent Coon & Assoc. | |
| 3059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MOORE | Brent Coon & Assoc. | |
| 3060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARON MOORE | Brent Coon & Assoc. | |
| 3061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MOORE | Brent Coon & Assoc. | |
| 3062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORINA MOORE | Brent Coon & Assoc. | |
| 3063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA MOORE | Brent Coon & Assoc. | |
| 3064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MOORE | Brent Coon & Assoc. | |
| 3065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI LE | Brent Coon & Assoc. | |
| 3066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERALD MOORE | Brent Coon & Assoc. | |
| 3067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER MOORE | Brent Coon & Assoc. | |
| 3068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Desmond Moore | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Katie Moore | Brent Coon & Assoc. | |
| 3070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS MOORER | Brent Coon & Assoc. | |
| 3071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLENE MOORERE | Brent Coon & Assoc. | |
| 3072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARITZA MORAL | Brent Coon & Assoc. | |
| 3073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE MORALES | Brent Coon & Assoc. | |
| 3074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE MORALES | Brent Coon & Assoc. | |
| 3075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Moran | Brent Coon & Assoc. | |
| 3076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS MORAN | Brent Coon & Assoc. | |
| 3077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Buthler Morancy | Brent Coon & Assoc. | |
| 3078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE MORELLI | Brent Coon & Assoc. | |
| 3079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victoria Moreno | Brent Coon & Assoc. | |
| 3080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reginald Morgan | Brent Coon & Assoc. | |
| 3081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OWEN MORGAN | Brent Coon & Assoc. | |
| 3082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monique Morgan | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAVIS MORIN | Brent Coon & Assoc. | |
| 3084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETE MORISSEAU | Brent Coon & Assoc. | |
| 3085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISAAC MORRIS | Brent Coon & Assoc. | |
| 3086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Morris | Brent Coon & Assoc. | |
| 3087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE LE | Brent Coon & Assoc. | |
| 3088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MORRIS | Brent Coon & Assoc. | |
| 3089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLEY MORRISON | Brent Coon & Assoc. | |
| 3090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHERINE MORRISSETTE | Brent Coon & Assoc. | |
| 3091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK MORROW | Brent Coon & Assoc. | |
| 3092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMIE MORVANT | Brent Coon & Assoc. | |
| 3093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY MORVANT | Brent Coon & Assoc. | |
| 3094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MOSES | Brent Coon & Assoc. | |
| 3095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL MOSES | Brent Coon & Assoc. | |
| 3096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MOSLEY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN MOTA | Brent Coon & Assoc. | |
| 3098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN MOTZKO | Brent Coon & Assoc. | |
| 3099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Moulton | Brent Coon & Assoc. | |
| 3100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PENNY MOUNT-ALBERY | Brent Coon & Assoc. | |
| 3101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Mouser | Brent Coon & Assoc. | |
| 3102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MUCKLER | Brent Coon & Assoc. | |
| 3103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corey Mueller | Brent Coon & Assoc. | |
| 3104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY MUEN | Brent Coon & Assoc. | |
| 3105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MUFALLI | Brent Coon & Assoc. | |
| 3106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARI MULLEN | Brent Coon & Assoc. | |
| 3107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MULLINS | Brent Coon & Assoc. | |
| 3108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LE | Brent Coon & Assoc. | |
| 3109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELVIS LE | Brent Coon & Assoc. | |
| 3110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MUNSEY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Romula Mur | Brent Coon & Assoc. | |
| 3112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL MURILLO | Brent Coon & Assoc. | |
| 3113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN MURPHY | Brent Coon & Assoc. | |
| 3114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK MURPHY | Brent Coon & Assoc. | |
| 3115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER MURPHY | Brent Coon & Assoc. | |
| 3116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH LE | Brent Coon & Assoc. | |
| 3117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORGAIN MURPHY | Brent Coon & Assoc. | |
| 3118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roosevelt Murray | Brent Coon & Assoc. | |
| 3119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY MURRAY | Brent Coon & Assoc. | |
| 3120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA MYATT | Brent Coon & Assoc. | |
| 3121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CEDRIC MYERS | Brent Coon & Assoc. | |
| 3122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY MYERS | Brent Coon & Assoc. | |
| 3123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAC LE | Brent Coon & Assoc. | |
| 3124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Nabor | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAEL NAHHAS | Brent Coon & Assoc. | |
| 3126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Nalovic | Brent Coon & Assoc. | |
| 3127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUDA NAMEESAI | Brent Coon & Assoc. | |
| 3128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Namiuchi | Brent Coon & Assoc. | |
| 3129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GWENDOLYN ROBINSON NAPIER | Brent Coon & Assoc. | |
| 3130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH LE | Brent Coon & Assoc. | |
| 3131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVIN NAPIER | Brent Coon & Assoc. | |
| 3132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY NAQUIN | Brent Coon & Assoc. | |
| 3133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rumonda Neasman | Brent Coon & Assoc. | |
| 3134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKY NECAISE | Brent Coon & Assoc. | |
| 3135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG LE | Brent Coon & Assoc. | |
| 3136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brenda Neel | Brent Coon & Assoc. | |
| 3137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL NEELD | Brent Coon & Assoc. | |
| 3138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Neet | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARJANG NEGIT | Brent Coon & Assoc. | |
| 3140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG VAN NELSON | Brent Coon & Assoc. | |
| 3141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Nelson | Brent Coon & Assoc. | |
| 3142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG LE | Brent Coon & Assoc. | |
| 3143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANTE NELSON | Brent Coon & Assoc. | |
| 3144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL NELSON | Brent Coon & Assoc. | |
| 3145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINELL NELSON | Brent Coon & Assoc. | |
| 3146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anita Nelson | Brent Coon & Assoc. | |
| 3147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Simpson Nelson | Brent Coon & Assoc. | |
| 3148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOESEPH NEMETH | Brent Coon & Assoc. | |
| 3149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Julio Nereus | Brent Coon & Assoc. | |
| 3150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD NESLER | Brent Coon & Assoc. | |
| 3151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOIS NEVILLE | Brent Coon & Assoc. | |
| 3152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEN LE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORETTA NEWELL | Brent Coon & Assoc. | |
| 3154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAN NEWKIRK | Brent Coon & Assoc. | |
| 3155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLINTON NEWMAN | Brent Coon & Assoc. | |
| 3156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON NGAM | Brent Coon & Assoc. | |
| 3157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kevin Nghiem | Brent Coon & Assoc. | |
| 3158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BIET LE | Brent Coon & Assoc. | |
| 3159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY NGHIEM | Brent Coon & Assoc. | |
| 3160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGHIEM | Brent Coon & Assoc. | |
| 3161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY NGHIEM - M/V GOLDEN STAR II | Brent Coon & Assoc. | |
| 3162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Nghiem - M/V LADY JENNIFER | Brent Coon & Assoc. | |
| 3163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lucky Ngo | Brent Coon & Assoc. | |
| 3164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET NGA NHU LE | Brent Coon & Assoc. | |
| 3165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU QUOC NGO | Brent Coon & Assoc. | |
| 3166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY NGO | Brent Coon & Assoc. | |
| 3168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY ANN NGO | Brent Coon & Assoc. | |
| 3169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC LE | Brent Coon & Assoc. | |
| 3170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKKI NGO | Brent Coon & Assoc. | |
| 3171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGO | Brent Coon & Assoc. | |
| 3172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG NGO | Brent Coon & Assoc. | |
| 3173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGO | Brent Coon & Assoc. | |
| 3174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGO | Brent Coon & Assoc. | |
| 3175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY NGO | Brent Coon & Assoc. | |
| 3176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC NGO | Brent Coon & Assoc. | |
| 3177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGO | Brent Coon & Assoc. | |
| 3178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAM NGO | Brent Coon & Assoc. | |
| 3179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANHOANG TRONGIOAN NGO - T. J. Cafe | Brent Coon & Assoc. | |
| 3180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUAN VAN NGO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dat Nguyen | Brent Coon & Assoc. | |
| 3182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hai Nguyen | Brent Coon & Assoc. | |
| 3183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Loc Phi Nguyen | Brent Coon & Assoc. | |
| 3184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lenh Nguyen | Brent Coon & Assoc. | |
| 3185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sau Nguyen | Brent Coon & Assoc. | |
| 3186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanna Nguyen | Brent Coon & Assoc. | |
| 3187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoan Nguyen | Brent Coon & Assoc. | |
| 3188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thuc Nguyen | Brent Coon & Assoc. | |
| 3189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Nguyen | Brent Coon & Assoc. | |
| 3190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ngu Nguyen | Brent Coon & Assoc. | |
| 3191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phuong Nguyen | Brent Coon & Assoc. | |
| 3192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Nguyen | Brent Coon & Assoc. | |
| 3193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Luan Nguyen | Brent Coon & Assoc. | |
| 3194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cuong Nguyen | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chac Nguyen | Brent Coon & Assoc. | |
| 3196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nghia Nguyen | Brent Coon & Assoc. | |
| 3197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duong Nguyen | Brent Coon & Assoc. | |
| 3198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chinh Nguyen | Brent Coon & Assoc. | |
| 3199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vui Nguyen | Brent Coon & Assoc. | |
| 3200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duc Nguyen | Brent Coon & Assoc. | |
| 3201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phuong Nguyen | Brent Coon & Assoc. | |
| 3202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Loan Nguyen | Brent Coon & Assoc. | |
| 3203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CA NGUYEN | Brent Coon & Assoc. | |
| 3204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAT NGUYEN | Brent Coon & Assoc. | |
| 3205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUOI NGUYEN | Brent Coon & Assoc. | |
| 3206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUY TAN NGUYEN | Brent Coon & Assoc. | |
| 3207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA NGUYEN | Brent Coon & Assoc. | |
| 3208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN DAC NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU MINH NGUYEN | Brent Coon & Assoc. | |
| 3210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG KIM THI NGUYEN | Brent Coon & Assoc. | |
| 3211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH TROUNG NGUYEN | Brent Coon & Assoc. | |
| 3212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH THI NGUYEN | Brent Coon & Assoc. | |
| 3213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TO LE | Brent Coon & Assoc. | |
| 3214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. | |
| 3215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAC TIEN NGUYEN | Brent Coon & Assoc. | |
| 3216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD NGUYEN | Brent Coon & Assoc. | |
| 3217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN DAVID NGUYEN | Brent Coon & Assoc. | |
| 3218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM NGUYEN | Brent Coon & Assoc. | |
| 3219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG NGUYEN | Brent Coon & Assoc. | |
| 3220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUNG NGUYEN | Brent Coon & Assoc. | |
| 3221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU VAN NGUYEN | Brent Coon & Assoc. | |
| 3222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM KHANH THI NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH THI NGUYEN | Brent Coon & Assoc. | |
| 3224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN THI NGUYEN | Brent Coon & Assoc. | |
| 3225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY TUONG NGUYEN | Brent Coon & Assoc. | |
| 3226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI LE | Brent Coon & Assoc. | |
| 3227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGUYEN | Brent Coon & Assoc. | |
| 3228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN THI NGUYEN | Brent Coon & Assoc. | |
| 3229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG THI NGUYEN | Brent Coon & Assoc. | |
| 3230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGUYEN | Brent Coon & Assoc. | |
| 3231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSE NGUYEN | Brent Coon & Assoc. | |
| 3232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEN THI NGUYEN | Brent Coon & Assoc. | |
| 3233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGUYEN | Brent Coon & Assoc. | |
| 3234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH VAN NGUYEN | Brent Coon & Assoc. | |
| 3235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUY THI NGUYEN | Brent Coon & Assoc. | |
| 3236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH VAN NGUYEN | Brent Coon & Assoc. | |
| 3238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG VAN NGUYEN | Brent Coon & Assoc. | |
| 3239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM HANH NGUYEN | Brent Coon & Assoc. | |
| 3240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. | |
| 3241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEY THIEN NGUYEN | Brent Coon & Assoc. | |
| 3242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP VAN NGUYEN | Brent Coon & Assoc. | |
| 3243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY NGUYEN | Brent Coon & Assoc. | |
| 3244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY NGUYEN | Brent Coon & Assoc. | |
| 3245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN DUC NGUYEN | Brent Coon & Assoc. | |
| 3246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALVIN LE | Brent Coon & Assoc. | |
| 3247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG SANDRA NGUYEN | Brent Coon & Assoc. | |
| 3248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG THI NGUYEN | Brent Coon & Assoc. | |
| 3249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY NGUYEN | Brent Coon & Assoc. | |
| 3250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH XUAN NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN VAN NGUYEN | Brent Coon & Assoc. | |
| 3252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC NGUYEN | Brent Coon & Assoc. | |
| 3253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG THI NGUYEN | Brent Coon & Assoc. | |
| 3254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG VAN NGUYEN | Brent Coon & Assoc. | |
| 3255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGUYEN | Brent Coon & Assoc. | |
| 3256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANHNAM NGOC NGUYEN | Brent Coon & Assoc. | |
| 3257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HA NGUYEN | Brent Coon & Assoc. | |
| 3258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG VAN NGUYEN | Brent Coon & Assoc. | |
| 3259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY NGUYEN | Brent Coon & Assoc. | |
| 3260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI DUC NGUYEN | Brent Coon & Assoc. | |
| 3261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI A NGUYEN | Brent Coon & Assoc. | |
| 3262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM NGUYEN | Brent Coon & Assoc. | |
| 3263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Binh Le | Brent Coon & Assoc. | |
| 3264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AI NGUYEN | Brent Coon & Assoc. | |
| 3266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONGEM NGUYEN | Brent Coon & Assoc. | |
| 3267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. | |
| 3268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI THI NGUYEN | Brent Coon & Assoc. | |
| 3269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OANH DAI NGUYEN | Brent Coon & Assoc. | |
| 3270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THI NGUYEN | Brent Coon & Assoc. | |
| 3271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LE | Brent Coon & Assoc. | |
| 3272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN B NGUYEN | Brent Coon & Assoc. | |
| 3273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN HUU NGUYEN | Brent Coon & Assoc. | |
| 3274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAU BA NGUYEN | Brent Coon & Assoc. | |
| 3275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUNG NGUYEN | Brent Coon & Assoc. | |
| 3276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THI BICH NGUYEN | Brent Coon & Assoc. | |
| 3277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI NGUYEN | Brent Coon & Assoc. | |
| 3278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIN LE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG DINH NGUYEN | Brent Coon & Assoc. | |
| 3280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN ANTOINE NGUYEN | Brent Coon & Assoc. | |
| 3281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LE | Brent Coon & Assoc. | |
| 3282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LE | Brent Coon & Assoc. | |
| 3283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU LE | Brent Coon & Assoc. | |
| 3284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LE | Brent Coon & Assoc. | |
| 3285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY LE - M/V ANH VU | Brent Coon & Assoc. | |
| 3286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cheo Le - M/V Chris & David | Brent Coon & Assoc. | |
| 3287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tho Le - M/V Johnny Le | Brent Coon & Assoc. | |
| 3288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU VAN LE | Brent Coon & Assoc. | |
| 3289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sy Le - M/V MASTER ANTHONY | Brent Coon & Assoc. | |
| 3290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tien Le - M/V MASTER M | Brent Coon & Assoc. | |
| 3291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIET LE - M/V MORNING STAR II | Brent Coon & Assoc. | |
| 3292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELEUTERIA LEASHER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendra Leashore | Brent Coon & Assoc. | |
| 3294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG LE | Brent Coon & Assoc. | |
| 3295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO LEBEAUX | Brent Coon & Assoc. | |
| 3296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Randy Lebeouf | Brent Coon & Assoc. | |
| 3297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Lebeouf | Brent Coon & Assoc. | |
| 3298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDE LEBLANC | Brent Coon & Assoc. | |
| 3299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIEL LEBLEU | Brent Coon & Assoc. | |
| 3300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMIAH LEBOEUF | Brent Coon & Assoc. | |
| 3301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY DINH LE | Brent Coon & Assoc. | |
| 3302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINA LEBOEUF | Brent Coon & Assoc. | |
| 3303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Odis Lecompte | Brent Coon & Assoc. | |
| 3304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Ledbetter | Brent Coon & Assoc. | |
| 3305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARVAL LEDET | Brent Coon & Assoc. | |
| 3306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN LEDET | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEEANN LEDLOW | Brent Coon & Assoc. | |
| 3308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG VAN LEE | Brent Coon & Assoc. | |
| 3309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA LE | Brent Coon & Assoc. | |
| 3310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER LEE | Brent Coon & Assoc. | |
| 3311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KUEI LEE | Brent Coon & Assoc. | |
| 3312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME LEE | Brent Coon & Assoc. | |
| 3313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Klifton Lee | Brent Coon & Assoc. | |
| 3314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH LEE | Brent Coon & Assoc. | |
| 3315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET NGA THI LE | Brent Coon & Assoc. | |
| 3316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY LE | Brent Coon & Assoc. | |
| 3317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYMON LEE | Brent Coon & Assoc. | |
| 3318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTY LEE | Brent Coon & Assoc. | |
| 3319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD LEE | Brent Coon & Assoc. | |
| 3320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PALMETTA LEE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLENE LEE | Brent Coon & Assoc. | |
| 3322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA LEE | Brent Coon & Assoc. | |
| 3323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURELL LEE | Brent Coon & Assoc. | |
| 3324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEKITA LEFLORE | Brent Coon & Assoc. | |
| 3325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUY LE | Brent Coon & Assoc. | |
| 3326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Lehman | Brent Coon & Assoc. | |
| 3327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURTON LEHMAN | Brent Coon & Assoc. | |
| 3328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LEMAIRE | Brent Coon & Assoc. | |
| 3329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMY LENAIN | Brent Coon & Assoc. | |
| 3330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTIAN LENGUA | Brent Coon & Assoc. | |
| 3331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REX LENOIR | Brent Coon & Assoc. | |
| 3332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LENTON | Brent Coon & Assoc. | |
| 3333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD LEONARD | Brent Coon & Assoc. | |
| 3334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanne Leonard | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|------|---------|------------------|------------------|--------------------|-----------|
| 3335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID LEOPARD | Brent Coon & Assoc. | |
| 3336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBY LESTER | Brent Coon & Assoc. | |
| 3337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Florence Leveque | Brent Coon & Assoc. | |
| 3338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Irvin Leverock | Brent Coon & Assoc. | |
| 3339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Levins | Brent Coon & Assoc. | |
| 3340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gennadi Levintov | Brent Coon & Assoc. | |
| 3341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA LEWIS | Brent Coon & Assoc. | |
| 3342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYFIELD LEWIS | Brent Coon & Assoc. | |
| 3343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD LEWIS | Brent Coon & Assoc. | |
| 3344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATRINA LEWIS | Brent Coon & Assoc. | |
| 3345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD LEWIS | Brent Coon & Assoc. | |
| 3346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL LEWIS | Brent Coon & Assoc. | |
| 3347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HURLEY LEWIS | Brent Coon & Assoc. | |
| 3348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALDEN LEWIS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brian Lewis | Brent Coon & Assoc. | |
| 3350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Lewis | Brent Coon & Assoc. | |
| 3351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryant Lewis | Brent Coon & Assoc. | |
| 3352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY TRUONG LE | Brent Coon & Assoc. | |
| 3353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS LEZCANO | Brent Coon & Assoc. | |
| 3354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIAN LI | Brent Coon & Assoc. | |
| 3355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET KIM THI LE | Brent Coon & Assoc. | |
| 3356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL LICATINO | Brent Coon & Assoc. | |
| 3357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS LIEBER | Brent Coon & Assoc. | |
| 3358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LIEN | Brent Coon & Assoc. | |
| 3359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC LIEU | Brent Coon & Assoc. | |
| 3360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO TRAN LIEU | Brent Coon & Assoc. | |
| 3361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC THANH LE | Brent Coon & Assoc. | |
| 3362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG LIEU | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Salvatore Liggieri | Brent Coon & Assoc. | |
| 3364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY LIGHTFOOT | Brent Coon & Assoc. | |
| 3365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID LIGHTNER | Brent Coon & Assoc. | |
| 3366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Murat Limage | Brent Coon & Assoc. | |
| 3367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Linder | Brent Coon & Assoc. | |
| 3368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STUART LIRETTE | Brent Coon & Assoc. | |
| 3369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PERCY LIRETTE | Brent Coon & Assoc. | |
| 3370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX LIRETTE | Brent Coon & Assoc. | |
| 3371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Lisenby | Brent Coon & Assoc. | |
| 3372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK LITTLE | Brent Coon & Assoc. | |
| 3373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH KIM LE | Brent Coon & Assoc. | |
| 3374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY LIVAS | Brent Coon & Assoc. | |
| 3375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dixie Lively | Brent Coon & Assoc. | |
| 3376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Latreece Lockett | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY LOCKHART | Brent Coon & Assoc. | |
| 3378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phillip Lockwood | Brent Coon & Assoc. | |
| 3379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANH KIM LE | Brent Coon & Assoc. | |
| 3380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH LOFTIN | Brent Coon & Assoc. | |
| 3381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH LOGAN | Brent Coon & Assoc. | |
| 3382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNST LOISEAU | Brent Coon & Assoc. | |
| 3383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHELSEA LOIZOS | Brent Coon & Assoc. | |
| 3384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Londeree | Brent Coon & Assoc. | |
| 3385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKY LONG | Brent Coon & Assoc. | |
| 3386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD LONG | Brent Coon & Assoc. | |
| 3387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE LONG | Brent Coon & Assoc. | |
| 3388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL LONGLEY | Brent Coon & Assoc. | |
| 3389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Longmire | Brent Coon & Assoc. | |
| 3390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tonya Longo | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lisa Longo | Brent Coon & Assoc. | |
| 3392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEPTONYA LOPER | Brent Coon & Assoc. | |
| 3393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER LOPER | Brent Coon & Assoc. | |
| 3394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEODORE LOPER | Brent Coon & Assoc. | |
| 3395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARIO LOPEZ | Brent Coon & Assoc. | |
| 3396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL LOPEZ | Brent Coon & Assoc. | |
| 3397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS LOPEZ | Brent Coon & Assoc. | |
| 3398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIBEL LOPEZ | Brent Coon & Assoc. | |
| 3399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUBEN LOPEZ | Brent Coon & Assoc. | |
| 3400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY LOPEZ | Brent Coon & Assoc. | |
| 3401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENRIQUE LOPEZ | Brent Coon & Assoc. | |
| 3402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOVANIS LOPEZ | Brent Coon & Assoc. | |
| 3403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Miguel Lopez | Brent Coon & Assoc. | |
| 3404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karla Lopez-Miller | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN BE LE | Brent Coon & Assoc. | |
| 3406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANCEL LOUALLEN | Brent Coon & Assoc. | |
| 3407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA LOUALLEN | Brent Coon & Assoc. | |
| 3408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES LOUGHIN | Brent Coon & Assoc. | |
| 3409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Louis | Brent Coon & Assoc. | |
| 3410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Enot Louis Charles | Brent Coon & Assoc. | |
| 3411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Louissaint | Brent Coon & Assoc. | |
| 3412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAAFAR LOUIZ | Brent Coon & Assoc. | |
| 3413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIOVANNI LOVASCO | Brent Coon & Assoc. | |
| 3414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH LE | Brent Coon & Assoc. | |
| 3415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Henry Lowe | Brent Coon & Assoc. | |
| 3416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIRIAM LOZADA | Brent Coon & Assoc. | |
| 3417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Lozano | Brent Coon & Assoc. | |
| 3418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE DANG LE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK LUCATO | Brent Coon & Assoc. | |
| 3420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | rick lucia | Brent Coon & Assoc. | |
| 3421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EXUME LUCKNER | Brent Coon & Assoc. | |
| 3422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGUETTA LUCY | Brent Coon & Assoc. | |
| 3423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADRIENNE LUFCY | Brent Coon & Assoc. | |
| 3424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alejandro Lugo | Brent Coon & Assoc. | |
| 3425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TELLY LUKE | Brent Coon & Assoc. | |
| 3426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIEL LUNA | Brent Coon & Assoc. | |
| 3427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN LE | Brent Coon & Assoc. | |
| 3428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brent Lundquist | Brent Coon & Assoc. | |
| 3429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUU LUONG | Brent Coon & Assoc. | |
| 3430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BANG LE | Brent Coon & Assoc. | |
| 3431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH LUONG | Brent Coon & Assoc. | |
| 3432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LUONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECILIA LUONG | Brent Coon & Assoc. | |
| 3434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LUONG | Brent Coon & Assoc. | |
| 3435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY ALFRED LUPTON | Brent Coon & Assoc. | |
| 3436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Lurie | Brent Coon & Assoc. | |
| 3437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL LUSTER | Brent Coon & Assoc. | |
| 3438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC LUTIN | Brent Coon & Assoc. | |
| 3439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Lutz | Brent Coon & Assoc. | |
| 3440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BACH LUU | Brent Coon & Assoc. | |
| 3441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAT LUU | Brent Coon & Assoc. | |
| 3442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE LUU | Brent Coon & Assoc. | |
| 3443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICA NGOC LY | Brent Coon & Assoc. | |
| 3444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT VAN LE | Brent Coon & Assoc. | |
| 3445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI LY | Brent Coon & Assoc. | |
| 3446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC LY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SINNERA LY | Brent Coon & Assoc. | |
| 3448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEU LY | Brent Coon & Assoc. | |
| 3449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Lybarger | Brent Coon & Assoc. | |
| 3450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LE | Brent Coon & Assoc. | |
| 3451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY THANH LE | Brent Coon & Assoc. | |
| 3452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI MA | Brent Coon & Assoc. | |
| 3453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN MACEO | Brent Coon & Assoc. | |
| 3454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Macfarlane | Brent Coon & Assoc. | |
| 3455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MACGOWN | Brent Coon & Assoc. | |
| 3456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Maciel | Brent Coon & Assoc. | |
| 3457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE MACK | Brent Coon & Assoc. | |
| 3458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN MADEOY | Brent Coon & Assoc. | |
| 3459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY DINH LE | Brent Coon & Assoc. | |
| 3460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONELS MAGEE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDELL MAGEE | Brent Coon & Assoc. | |
| 3462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAMIE MAGEE | Brent Coon & Assoc. | |
| 3463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yvonne Magee | Brent Coon & Assoc. | |
| 3464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Juan Magria | Brent Coon & Assoc. | |
| 3465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY MAHN | Brent Coon & Assoc. | |
| 3466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LI MAHONEY | Brent Coon & Assoc. | |
| 3467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIEN QUANG MAI | Brent Coon & Assoc. | |
| 3468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM MAI | Brent Coon & Assoc. | |
| 3469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN MAI | Brent Coon & Assoc. | |
| 3470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY MAI | Brent Coon & Assoc. | |
| 3471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG VAN MAI | Brent Coon & Assoc. | |
| 3472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY MAI | Brent Coon & Assoc. | |
| 3473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY MAI | Brent Coon & Assoc. | |
| 3474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBERT MAINGUY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE MAJOR | Brent Coon & Assoc. | |
| 3476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRYL MAJOR | Brent Coon & Assoc. | |
| 3477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MALBROUGH | Brent Coon & Assoc. | |
| 3478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE MALDONADO | Brent Coon & Assoc. | |
| 3479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KARLA MALDONADO | Brent Coon & Assoc. | |
| 3480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACIE MALDONADO | Brent Coon & Assoc. | |
| 3481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY MALMSTEN | Brent Coon & Assoc. | |
| 3482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMETRA MANESS | Brent Coon & Assoc. | |
| 3483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SODANY MANIVONG | Brent Coon & Assoc. | |
| 3484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MANN | Brent Coon & Assoc. | |
| 3485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAMELA MANNING | Brent Coon & Assoc. | |
| 3486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAVELINE MANNING | Brent Coon & Assoc. | |
| 3487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE MANNING | Brent Coon & Assoc. | |
| 3488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEGA MANSILLA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MANSON | Brent Coon & Assoc. | |
| 3490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY BICH LE | Brent Coon & Assoc. | |
| 3491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE MANUEL | Brent Coon & Assoc. | |
| 3492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Schrita Manuel | Brent Coon & Assoc. | |
| 3493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Maples | Brent Coon & Assoc. | |
| 3494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYANT MARAIST - BUC O BRIANS, INC. | Brent Coon & Assoc. | |
| 3495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MARCEL | Brent Coon & Assoc. | |
| 3496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILSON MAREE | Brent Coon & Assoc. | |
| 3497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUMANN MAREUS | Brent Coon & Assoc. | |
| 3498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD MARIGNY | Brent Coon & Assoc. | |
| 3499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODERICK MARIGNY | Brent Coon & Assoc. | |
| 3500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY MARKHAM | Brent Coon & Assoc. | |
| 3501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerry Markham | Brent Coon & Assoc. | |
| 3502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MARKSTAHLER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Markwith | Brent Coon & Assoc. | |
| 3504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS MARLER | Brent Coon & Assoc. | |
| 3505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALTON MARONGE | Brent Coon & Assoc. | |
| 3506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY MARQUARDT - ALARM SYSTEMS, INC | Brent Coon & Assoc. | |
| 3507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH MARQUIS | Brent Coon & Assoc. | |
| 3508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER MARSHALL | Brent Coon & Assoc. | |
| 3509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN MARTIN | Brent Coon & Assoc. | |
| 3510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOYLE MARTIN | Brent Coon & Assoc. | |
| 3511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK MARTIN | Brent Coon & Assoc. | |
| 3512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERONNE MARTIN | Brent Coon & Assoc. | |
| 3513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONARDO MARTIN | Brent Coon & Assoc. | |
| 3514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Martin | Brent Coon & Assoc. | |
| 3515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY MARTIN | Brent Coon & Assoc. | |
| 3516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE MARTIN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriel Martinez | Brent Coon & Assoc. | |
| 3518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GUADALUPE MARTINEZ | Brent Coon & Assoc. | |
| 3519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY MARTINEZ | Brent Coon & Assoc. | |
| 3520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NECO MARTINEZ | Brent Coon & Assoc. | |
| 3521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN NGOC LE | Brent Coon & Assoc. | |
| 3522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN MARTINEZ | Brent Coon & Assoc. | |
| 3523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH MARTINO | Brent Coon & Assoc. | |
| 3524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANINE MARTINS - FIAMMA COFFEE CONNECTION - JEANINE M | Brent Coon & Assoc. | |
| 3525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jhon Marulanda | Brent Coon & Assoc. | |
| 3526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jared Mason | Brent Coon & Assoc. | |
| 3527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khalen Mason | Brent Coon & Assoc. | |
| 3528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE MASSEY | Brent Coon & Assoc. | |
| 3529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFF MASSEY | Brent Coon & Assoc. | |
| 3530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEBASTIAN MATACENA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANS MATERNE | Brent Coon & Assoc. | |
| 3532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM MATESI | Brent Coon & Assoc. | |
| 3533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLIE MATHERNE | Brent Coon & Assoc. | |
| 3534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IAN MATHERNE | Brent Coon & Assoc. | |
| 3535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Mathias | Brent Coon & Assoc. | |
| 3536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TIEN LE | Brent Coon & Assoc. | |
| 3537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrea Mathis | Brent Coon & Assoc. | |
| 3538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEANETTE MATOS | Brent Coon & Assoc. | |
| 3539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA R. MATTHEWS | Brent Coon & Assoc. | |
| 3540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VIOLA MATTHEWS | Brent Coon & Assoc. | |
| 3541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MATTHEWS | Brent Coon & Assoc. | |
| 3542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA MATTHEWS | Brent Coon & Assoc. | |
| 3543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE MATTHEWS - Box Starter- Race Club, Inc | Brent Coon & Assoc. | |
| 3544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOBERT MAUDER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW MAUL | Brent Coon & Assoc. | |
| 3546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM MAURER | Brent Coon & Assoc. | |
| 3547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE MAURICE | Brent Coon & Assoc. | |
| 3548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHRYN MAXWELL | Brent Coon & Assoc. | |
| 3549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MAY | Brent Coon & Assoc. | |
| 3550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS MAY | Brent Coon & Assoc. | |
| 3551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephanie May | Brent Coon & Assoc. | |
| 3552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendrick Maye | Brent Coon & Assoc. | |
| 3553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE MAYE | Brent Coon & Assoc. | |
| 3554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MAYES | Brent Coon & Assoc. | |
| 3555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH MAYFIELD | Brent Coon & Assoc. | |
| 3556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAMEL MBARKI | Brent Coon & Assoc. | |
| 3557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zolan McAlister | Brent Coon & Assoc. | |
| 3558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY MCARTHUR | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacey Mcbeath | Brent Coon & Assoc. | |
| 3560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY MCBETH | Brent Coon & Assoc. | |
| 3561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY MCBETH | Brent Coon & Assoc. | |
| 3562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY MCBRIDE | Brent Coon & Assoc. | |
| 3563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS MCBRIDE - Tree House Pediatric Clinic | Brent Coon & Assoc. | |
| 3564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH MCCALL | Brent Coon & Assoc. | |
| 3565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERREL MCCALPIN | Brent Coon & Assoc. | |
| 3566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christine McCann | Brent Coon & Assoc. | |
| 3567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nelvin McCann | Brent Coon & Assoc. | |
| 3568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD MCCANTS | Brent Coon & Assoc. | |
| 3569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEON MCCANTS | Brent Coon & Assoc. | |
| 3570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MCCANTS | Brent Coon & Assoc. | |
| 3571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Romulus McCants | Brent Coon & Assoc. | |
| 3572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MCCARTY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Exelena Mccaskill | Brent Coon & Assoc. | |
| 3574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG LE | Brent Coon & Assoc. | |
| 3575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SMOKEY MCCLAIN | Brent Coon & Assoc. | |
| 3576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHANIEL MCCLAIN | Brent Coon & Assoc. | |
| 3577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG LE | Brent Coon & Assoc. | |
| 3578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence McClinton | Brent Coon & Assoc. | |
| 3579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL MCCLINTON | Brent Coon & Assoc. | |
| 3580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE MCCLOUD | Brent Coon & Assoc. | |
| 3581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael McCollum | Brent Coon & Assoc. | |
| 3582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH VAN LE | Brent Coon & Assoc. | |
| 3583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iavin McCormick | Brent Coon & Assoc. | |
| 3584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY MCCOY | Brent Coon & Assoc. | |
| 3585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEU THI LE | Brent Coon & Assoc. | |
| 3586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mack McCree | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALVIN MCCROAN | Brent Coon & Assoc. | |
| 3588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC MCCUBBINS | Brent Coon & Assoc. | |
| 3589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS MCCULOUGH | Brent Coon & Assoc. | |
| 3590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID MCCUMBERS - McCumbers Seafood | Brent Coon & Assoc. | |
| 3591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Catherine McCurdy | Brent Coon & Assoc. | |
| 3592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nathan McDaniel | Brent Coon & Assoc. | |
| 3593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre McDaniel | Brent Coon & Assoc. | |
| 3594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trevor McDannel | Brent Coon & Assoc. | |
| 3595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY MCDONALD | Brent Coon & Assoc. | |
| 3596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO HOANG LE | Brent Coon & Assoc. | |
| 3597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jimmy McDowell | Brent Coon & Assoc. | |
| 3598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MCGARY | Brent Coon & Assoc. | |
| 3599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSE MCGEE | Brent Coon & Assoc. | |
| 3600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MCGEE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JODI MCGHEE | Brent Coon & Assoc. | |
| 3602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMELL MCGINNIS | Brent Coon & Assoc. | |
| 3603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRANDY MCGOUGH | Brent Coon & Assoc. | |
| 3604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT MCGRANAHAN | Brent Coon & Assoc. | |
| 3605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH MCGRAW | Brent Coon & Assoc. | |
| 3606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marvin McGraw | Brent Coon & Assoc. | |
| 3607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Korey mcHenry | Brent Coon & Assoc. | |
| 3608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Vickie Mckenzie | Brent Coon & Assoc. | |
| 3609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE MCKINNEY | Brent Coon & Assoc. | |
| 3610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE MCKNIGHT | Brent Coon & Assoc. | |
| 3611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Fredrick McLendon | Brent Coon & Assoc. | |
| 3612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwayne McLeod | Brent Coon & Assoc. | |
| 3613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI LE | Brent Coon & Assoc. | |
| 3614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEONRAD MCMILLION | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MCMORRIS | Brent Coon & Assoc. | |
| 3616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOTTA MCNAIR | Brent Coon & Assoc. | |
| 3617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James McNeir | Brent Coon & Assoc. | |
| 3618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles McPherson | Brent Coon & Assoc. | |
| 3619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael McTyere | Brent Coon & Assoc. | |
| 3620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MCWHIRTER | Brent Coon & Assoc. | |
| 3621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MCWHORTER | Brent Coon & Assoc. | |
| 3622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MEAD | Brent Coon & Assoc. | |
| 3623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA MEADOWS | Brent Coon & Assoc. | |
| 3624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS MEADS | Brent Coon & Assoc. | |
| 3625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHONITA MEANS | Brent Coon & Assoc. | |
| 3626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ESPIRIDION MEDINA | Brent Coon & Assoc. | |
| 3627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jaana Meeks | Brent Coon & Assoc. | |
| 3628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAMALIEL MEJIA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUONG THI LE | Brent Coon & Assoc. | |
| 3630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIZANKA MEJIAS | Brent Coon & Assoc. | |
| 3631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECIL MELANCON | Brent Coon & Assoc. | |
| 3632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY MELANCON | Brent Coon & Assoc. | |
| 3633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES MELO | Brent Coon & Assoc. | |
| 3634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH MELSON | Brent Coon & Assoc. | |
| 3635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC LE | Brent Coon & Assoc. | |
| 3636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Martina Mendres | Brent Coon & Assoc. | |
| 3637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERCEDES MENENCIA | Brent Coon & Assoc. | |
| 3638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raquel Mera | Brent Coon & Assoc. | |
| 3639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG LE | Brent Coon & Assoc. | |
| 3640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMMANUEL MERANTUS | Brent Coon & Assoc. | |
| 3641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Derick Mercadel | Brent Coon & Assoc. | |
| 3642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sherri Mercer | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erik Merity | Brent Coon & Assoc. | |
| 3644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMY MERRIETT | Brent Coon & Assoc. | |
| 3645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN MERRIWEATHER | Brent Coon & Assoc. | |
| 3646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edner Mervil | Brent Coon & Assoc. | |
| 3647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Messina | Brent Coon & Assoc. | |
| 3648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID METTLEN | Brent Coon & Assoc. | |
| 3649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adam Metz | Brent Coon & Assoc. | |
| 3650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAURA MEYER | Brent Coon & Assoc. | |
| 3651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daniel Meyer | Brent Coon & Assoc. | |
| 3652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRIS MICHAEL | Brent Coon & Assoc. | |
| 3653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COURTNEY MICHAELIS | Brent Coon & Assoc. | |
| 3654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crystal Michener | Brent Coon & Assoc. | |
| 3655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MICKLES | Brent Coon & Assoc. | |
| 3656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUNIOR MIDY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Miles | Brent Coon & Assoc. | |
| 3658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOANERGE MILLA | Brent Coon & Assoc. | |
| 3659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER MILLENDER | Brent Coon & Assoc. | |
| 3660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANNAH MILLENDER | Brent Coon & Assoc. | |
| 3661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ciarra Millender | Brent Coon & Assoc. | |
| 3662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Miller | Brent Coon & Assoc. | |
| 3663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Miller | Brent Coon & Assoc. | |
| 3664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Miller | Brent Coon & Assoc. | |
| 3665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL MILLER | Brent Coon & Assoc. | |
| 3666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA MILLER | Brent Coon & Assoc. | |
| 3667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAJENE MILLER | Brent Coon & Assoc. | |
| 3668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sarah Mills | Brent Coon & Assoc. | |
| 3669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES MILSTEAD | Brent Coon & Assoc. | |
| 3670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Milton | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Mims | Brent Coon & Assoc. | |
| 3672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANG NGUYEN | Brent Coon & Assoc. | |
| 3673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY NGUYEN | Brent Coon & Assoc. | |
| 3674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tuyen Pham | Brent Coon & Assoc. | |
| 3675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoan Pham | Brent Coon & Assoc. | |
| 3676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Pham | Brent Coon & Assoc. | |
| 3677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Be Pham | Brent Coon & Assoc. | |
| 3678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THI PHAM | Brent Coon & Assoc. | |
| 3679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN PHAM | Brent Coon & Assoc. | |
| 3680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG CONG PHAM | Brent Coon & Assoc. | |
| 3681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG AN THI PHAM | Brent Coon & Assoc. | |
| 3682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUC BA PHAM | Brent Coon & Assoc. | |
| 3683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG ANH NGUYEN | Brent Coon & Assoc. | |
| 3684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MO THI PHAM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY MINH LOC PHAM | Brent Coon & Assoc. | |
| 3686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUOC THANH PHAM | Brent Coon & Assoc. | |
| 3687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN THUY PHAM | Brent Coon & Assoc. | |
| 3688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM THOA THI PHAM | Brent Coon & Assoc. | |
| 3689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THUY THI PHAM | Brent Coon & Assoc. | |
| 3690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEO VO NGUYEN | Brent Coon & Assoc. | |
| 3691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY LAN PHAM | Brent Coon & Assoc. | |
| 3692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAM | Brent Coon & Assoc. | |
| 3693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU PHAM | Brent Coon & Assoc. | |
| 3694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP VAN PHAM | Brent Coon & Assoc. | |
| 3695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER PHAM | Brent Coon & Assoc. | |
| 3696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN PHAM | Brent Coon & Assoc. | |
| 3697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG PHAM | Brent Coon & Assoc. | |
| 3698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIN THI PHAM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN XUAN PHAM | Brent Coon & Assoc. | |
| 3700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHU DAI PHAM | Brent Coon & Assoc. | |
| 3701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN NGUYEN | Brent Coon & Assoc. | |
| 3702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TUAM PHAM | Brent Coon & Assoc. | |
| 3703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU PHAM | Brent Coon & Assoc. | |
| 3704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI THE PHAM | Brent Coon & Assoc. | |
| 3705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG HOANG NGUYEN | Brent Coon & Assoc. | |
| 3706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN MINH PHAM | Brent Coon & Assoc. | |
| 3707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUYNH NHU VU PHAM | Brent Coon & Assoc. | |
| 3708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO THI PHAM | Brent Coon & Assoc. | |
| 3709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU PHAM | Brent Coon & Assoc. | |
| 3710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYET VAN THI PHAM | Brent Coon & Assoc. | |
| 3711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONG PHAM | Brent Coon & Assoc. | |
| 3712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG PHAM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICH PHAM | Brent Coon & Assoc. | |
| 3714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VAN PHAM | Brent Coon & Assoc. | |
| 3715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DUNG THI PHAM | Brent Coon & Assoc. | |
| 3716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONNY THANH PHAM | Brent Coon & Assoc. | |
| 3717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEE PHAM | Brent Coon & Assoc. | |
| 3718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE PHAM | Brent Coon & Assoc. | |
| 3719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER PHAM | Brent Coon & Assoc. | |
| 3720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI VAN NGUYEN | Brent Coon & Assoc. | |
| 3721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ICH PHAM | Brent Coon & Assoc. | |
| 3722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY PHAM | Brent Coon & Assoc. | |
| 3723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY PHAM | Brent Coon & Assoc. | |
| 3724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA PHAM | Brent Coon & Assoc. | |
| 3725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGA NGUYEN | Brent Coon & Assoc. | |
| 3726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM PHAM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN PHAM | Brent Coon & Assoc. | |
| 3728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEO PHAM | Brent Coon & Assoc. | |
| 3729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG PHAM | Brent Coon & Assoc. | |
| 3730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN PHAM | Brent Coon & Assoc. | |
| 3731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANG PHAM | Brent Coon & Assoc. | |
| 3732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY HANH THI NGUYEN | Brent Coon & Assoc. | |
| 3733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY PHAM | Brent Coon & Assoc. | |
| 3734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THANH NGUYEN | Brent Coon & Assoc. | |
| 3735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CODY PHAM | Brent Coon & Assoc. | |
| 3736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN PHAM | Brent Coon & Assoc. | |
| 3737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEN PHAM | Brent Coon & Assoc. | |
| 3738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI NGUYEN | Brent Coon & Assoc. | |
| 3739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN PHAM | Brent Coon & Assoc. | |
| 3740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BON PHAM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG PHAM | Brent Coon & Assoc. | |
| 3742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANH PHAM | Brent Coon & Assoc. | |
| 3743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP PHAM | Brent Coon & Assoc. | |
| 3744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG ANH PHAM | Brent Coon & Assoc. | |
| 3745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN PHAM | Brent Coon & Assoc. | |
| 3746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG PHAM | Brent Coon & Assoc. | |
| 3747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAI PHAM | Brent Coon & Assoc. | |
| 3748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG PHAM | Brent Coon & Assoc. | |
| 3749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAN PHAM | Brent Coon & Assoc. | |
| 3750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAM | Brent Coon & Assoc. | |
| 3751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH PHAM | Brent Coon & Assoc. | |
| 3752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUNG PHAM | Brent Coon & Assoc. | |
| 3753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN PHAM | Brent Coon & Assoc. | |
| 3754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY PHAM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHUONG PHAM | Brent Coon & Assoc. | |
| 3756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN PHAM | Brent Coon & Assoc. | |
| 3757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO PHAM | Brent Coon & Assoc. | |
| 3758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIEN PHAM | Brent Coon & Assoc. | |
| 3759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA PHAM | Brent Coon & Assoc. | |
| 3760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU PHAM | Brent Coon & Assoc. | |
| 3761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG NGUYEN | Brent Coon & Assoc. | |
| 3762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Pham - CAPT TOMMY | Brent Coon & Assoc. | |
| 3763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER PHAM - M/V HUY HOANG | Brent Coon & Assoc. | |
| 3764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI PHAM - MASTER HAI | Brent Coon & Assoc. | |
| 3765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Binh Phan | Brent Coon & Assoc. | |
| 3766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thu Phan | Brent Coon & Assoc. | |
| 3767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNH LE PHAN | Brent Coon & Assoc. | |
| 3768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG TUAN PHAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHA THI NGUYEN | Brent Coon & Assoc. | |
| 3770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANH THI PHAN | Brent Coon & Assoc. | |
| 3771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN VAN PHAN | Brent Coon & Assoc. | |
| 3772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG PHAN | Brent Coon & Assoc. | |
| 3773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CECILIA PHAN | Brent Coon & Assoc. | |
| 3774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GABRIELLE PHAN | Brent Coon & Assoc. | |
| 3775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRANG PHAN | Brent Coon & Assoc. | |
| 3776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY THI PHAN | Brent Coon & Assoc. | |
| 3777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUYEN THI NGUYEN | Brent Coon & Assoc. | |
| 3778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH DUY PHAN | Brent Coon & Assoc. | |
| 3779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG PHAN | Brent Coon & Assoc. | |
| 3780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM NGUYEN | Brent Coon & Assoc. | |
| 3781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN PHAN | Brent Coon & Assoc. | |
| 3782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG PHAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC KIEU THI PHAN | Brent Coon & Assoc. | |
| 3784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUNMY PHANOMPHONE | Brent Coon & Assoc. | |
| 3785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMIKA PHARR | Brent Coon & Assoc. | |
| 3786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SYAMPHONE PHASAY | Brent Coon & Assoc. | |
| 3787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHOUVANH PHAVONGSA | Brent Coon & Assoc. | |
| 3788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS PHELPS | Brent Coon & Assoc. | |
| 3789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Su Phelps | Brent Coon & Assoc. | |
| 3790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONG BA NGUYEN | Brent Coon & Assoc. | |
| 3791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE PHILLIPS | Brent Coon & Assoc. | |
| 3792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER PHILLIPS | Brent Coon & Assoc. | |
| 3793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reid Phillips | Brent Coon & Assoc. | |
| 3794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Phillips | Brent Coon & Assoc. | |
| 3795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REX PHIPPS | Brent Coon & Assoc. | |
| 3796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAENG PHOMHOM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAT PHOUVONG | Brent Coon & Assoc. | |
| 3798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Soudary Phrathep | Brent Coon & Assoc. | |
| 3799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM KIM PHU | Brent Coon & Assoc. | |
| 3800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN PHUNG | Brent Coon & Assoc. | |
| 3801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA PICASCIO | Brent Coon & Assoc. | |
| 3802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIFFANY PICHON | Brent Coon & Assoc. | |
| 3803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marilyn Picou | Brent Coon & Assoc. | |
| 3804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY PIERCE | Brent Coon & Assoc. | |
| 3805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FELIX PIERRE | Brent Coon & Assoc. | |
| 3806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Pierrot | Brent Coon & Assoc. | |
| 3807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE PIERSON | Brent Coon & Assoc. | |
| 3808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Piggs | Brent Coon & Assoc. | |
| 3809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Pimental | Brent Coon & Assoc. | |
| 3810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK PINSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYCE PIPER | Brent Coon & Assoc. | |
| 3812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TON VAN NGUYEN | Brent Coon & Assoc. | |
| 3813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ross Pistorius | Brent Coon & Assoc. | |
| 3814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD PITCHER | Brent Coon & Assoc. | |
| 3815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE PIZARRO | Brent Coon & Assoc. | |
| 3816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLA PLACE | Brent Coon & Assoc. | |
| 3817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Scott Place | Brent Coon & Assoc. | |
| 3818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN PLAISIR | Brent Coon & Assoc. | |
| 3819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICKI PLAISTED | Brent Coon & Assoc. | |
| 3820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELANIE PLANES | Brent Coon & Assoc. | |
| 3821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LACEY PLATH | Brent Coon & Assoc. | |
| 3822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY PLEASANTS | Brent Coon & Assoc. | |
| 3823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cindy Polinder | Brent Coon & Assoc. | |
| 3824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONNIE POLK | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL POLK | Brent Coon & Assoc. | |
| 3826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keagan Polk | Brent Coon & Assoc. | |
| 3827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY POLLOCK | Brent Coon & Assoc. | |
| 3828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN POLOUS | Brent Coon & Assoc. | |
| 3829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY POLOUS | Brent Coon & Assoc. | |
| 3830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM POMEROY | Brent Coon & Assoc. | |
| 3831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES POOLE | Brent Coon & Assoc. | |
| 3832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID POPE | Brent Coon & Assoc. | |
| 3833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Florin Popov | Brent Coon & Assoc. | |
| 3834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Douglas Popovich | Brent Coon & Assoc. | |
| 3835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Porter | Brent Coon & Assoc. | |
| 3836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kurt Porter | Brent Coon & Assoc. | |
| 3837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tacarro Porter | Brent Coon & Assoc. | |
| 3838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Larry Porterfield | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM PORTIER | Brent Coon & Assoc. | |
| 3840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER PORTIER | Brent Coon & Assoc. | |
| 3841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Posey | Brent Coon & Assoc. | |
| 3842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rufus Posey | Brent Coon & Assoc. | |
| 3843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNIE POSEY - POSEY'S TAX SERVICE | Brent Coon & Assoc. | |
| 3844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Greg Potter | Brent Coon & Assoc. | |
| 3845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YONG POTTER | Brent Coon & Assoc. | |
| 3846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY POTTER | Brent Coon & Assoc. | |
| 3847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOYAT POUNDERS | Brent Coon & Assoc. | |
| 3848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEXANDER POUSSON | Brent Coon & Assoc. | |
| 3849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAJOR POWE | Brent Coon & Assoc. | |
| 3850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNINGS POWELL | Brent Coon & Assoc. | |
| 3851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabrielle Powell | Brent Coon & Assoc. | |
| 3852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY POWERS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rodolfo Prado | Brent Coon & Assoc. | |
| 3854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Troy Praphanchith | Brent Coon & Assoc. | |
| 3855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Pratt | Brent Coon & Assoc. | |
| 3856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RACHAEL PRATT | Brent Coon & Assoc. | |
| 3857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL PREFONTAINE | Brent Coon & Assoc. | |
| 3858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pamela Prening | Brent Coon & Assoc. | |
| 3859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lucille Presti | Brent Coon & Assoc. | |
| 3860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Josias Previlus | Brent Coon & Assoc. | |
| 3861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARREN PRICE | Brent Coon & Assoc. | |
| 3862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERLICE PRICE | Brent Coon & Assoc. | |
| 3863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUY VAN NGUYEN | Brent Coon & Assoc. | |
| 3864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THI KIM NGUYEN | Brent Coon & Assoc. | |
| 3865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU TRANG THI NGUYEN | Brent Coon & Assoc. | |
| 3866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEREK PRIDE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOUIS PRIMEAUX | Brent Coon & Assoc. | |
| 3868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARYL PRINCE | Brent Coon & Assoc. | |
| 3869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Prisco | Brent Coon & Assoc. | |
| 3870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YAN PRIYAMPOLSKIY | Brent Coon & Assoc. | |
| 3871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jovan Proctor | Brent Coon & Assoc. | |
| 3872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVEY PROUT | Brent Coon & Assoc. | |
| 3873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN PROVIDENCE | Brent Coon & Assoc. | |
| 3874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIE PROVIDENCE | Brent Coon & Assoc. | |
| 3875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISRAEL PRUNEDA | Brent Coon & Assoc. | |
| 3876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. | |
| 3877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY PUMILIA | Brent Coon & Assoc. | |
| 3878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY PURCELLO | Brent Coon & Assoc. | |
| 3879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAVARIOUS PURIFOY | Brent Coon & Assoc. | |
| 3880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TELLIS PURNELL | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Schuyler Pursell | Brent Coon & Assoc. | |
| 3882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thi Quach | Brent Coon & Assoc. | |
| 3883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE QUACH | Brent Coon & Assoc. | |
| 3884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE QUACH | Brent Coon & Assoc. | |
| 3885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG QUACH | Brent Coon & Assoc. | |
| 3886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAI H NGUYEN | Brent Coon & Assoc. | |
| 3887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHLEEN QUATRARO | Brent Coon & Assoc. | |
| 3888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Quebodeaux | Brent Coon & Assoc. | |
| 3889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH TUNG PHAN NGUYEN | Brent Coon & Assoc. | |
| 3890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM VAN NGUYEN | Brent Coon & Assoc. | |
| 3891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CUC THI NGUYEN | Brent Coon & Assoc. | |
| 3892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CHI NGUYEN | Brent Coon & Assoc. | |
| 3893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU V NGUYEN | Brent Coon & Assoc. | |
| 3894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEU NGUYEN | Brent Coon & Assoc. | |
| 3896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOI VAN NGUYEN | Brent Coon & Assoc. | |
| 3897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAM THI NGUYEN | Brent Coon & Assoc. | |
| 3898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUYEN NGUYEN | Brent Coon & Assoc. | |
| 3899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONG V NGUYEN | Brent Coon & Assoc. | |
| 3900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | |
| 3901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY NGUYEN | Brent Coon & Assoc. | |
| 3902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGUYEN | Brent Coon & Assoc. | |
| 3903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM V NGUYEN | Brent Coon & Assoc. | |
| 3904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY DINH NGUYEN | Brent Coon & Assoc. | |
| 3905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGOC LO NGUYEN | Brent Coon & Assoc. | |
| 3906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN THI NGUYEN | Brent Coon & Assoc. | |
| 3907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOI NGUYEN | Brent Coon & Assoc. | |
| 3908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH NGUYEN | Brent Coon & Assoc. | |
| 3910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUY NGUYEN | Brent Coon & Assoc. | |
| 3911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN NGUYEN | Brent Coon & Assoc. | |
| 3912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC HUNG NGUYEN | Brent Coon & Assoc. | |
| 3913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH XUAN NGUYEN | Brent Coon & Assoc. | |
| 3914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANH NGUYEN | Brent Coon & Assoc. | |
| 3915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN NGUYEN | Brent Coon & Assoc. | |
| 3916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. | |
| 3917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG NGUYEN | Brent Coon & Assoc. | |
| 3918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN NGUYEN | Brent Coon & Assoc. | |
| 3919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAU NGOC NGUYEN | Brent Coon & Assoc. | |
| 3920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC VAN NGUYEN | Brent Coon & Assoc. | |
| 3921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM CUC NGUYEN | Brent Coon & Assoc. | |
| 3922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA KIM THI NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU VAN NGUYEN | Brent Coon & Assoc. | |
| 3924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VAN NGUYEN | Brent Coon & Assoc. | |
| 3925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANKLIN NGUYEN | Brent Coon & Assoc. | |
| 3926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIKE HOANG NGUYEN | Brent Coon & Assoc. | |
| 3927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. | |
| 3928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THI NGUYEN | Brent Coon & Assoc. | |
| 3929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH HUYEN NGUYEN | Brent Coon & Assoc. | |
| 3930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN PHUONG NGUYEN | Brent Coon & Assoc. | |
| 3931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER DIEM NGUYEN | Brent Coon & Assoc. | |
| 3932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG KIM NGUYEN | Brent Coon & Assoc. | |
| 3933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN LE NGUYEN | Brent Coon & Assoc. | |
| 3934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THI NGUYEN | Brent Coon & Assoc. | |
| 3935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEM NGUYEN | Brent Coon & Assoc. | |
| 3936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM THI NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOI NGUYEN | Brent Coon & Assoc. | |
| 3938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | |
| 3939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG THI NGOC NGUYEN | Brent Coon & Assoc. | |
| 3940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN THI NGUYEN | Brent Coon & Assoc. | |
| 3941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGOC NGUYEN | Brent Coon & Assoc. | |
| 3942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE PHUOC NGUYEN | Brent Coon & Assoc. | |
| 3943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH VAN NGUYEN | Brent Coon & Assoc. | |
| 3944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE MY DZUNG NGUYEN | Brent Coon & Assoc. | |
| 3945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN NGUYEN | Brent Coon & Assoc. | |
| 3946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMILE LE NGUYEN | Brent Coon & Assoc. | |
| 3947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL NGUYEN | Brent Coon & Assoc. | |
| 3948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | |
| 3949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAN THIMAI NGUYEN | Brent Coon & Assoc. | |
| 3950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UT THI NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. | |
| 3952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHE NGUYEN | Brent Coon & Assoc. | |
| 3953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. | |
| 3954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP THI NGUYEN | Brent Coon & Assoc. | |
| 3955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Y NGUYEN | Brent Coon & Assoc. | |
| 3956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BUU NGUYEN | Brent Coon & Assoc. | |
| 3957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHON THI NGUYEN | Brent Coon & Assoc. | |
| 3958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUOC NGUYEN | Brent Coon & Assoc. | |
| 3959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUE NGUYEN | Brent Coon & Assoc. | |
| 3960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGUYEN | Brent Coon & Assoc. | |
| 3961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN NGUYEN | Brent Coon & Assoc. | |
| 3962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. | |
| 3963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIMI NGUYEN | Brent Coon & Assoc. | |
| 3964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUCKHANH NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 3965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYNH NGUYEN | Brent Coon & Assoc. | |
| 3966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY VAN NGUYEN | Brent Coon & Assoc. | |
| 3967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK NGUYEN | Brent Coon & Assoc. | |
| 3968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER NGUYEN | Brent Coon & Assoc. | |
| 3969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNDA NGUYEN | Brent Coon & Assoc. | |
| 3970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG NGUYEN | Brent Coon & Assoc. | |
| 3971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG NGUYEN | Brent Coon & Assoc. | |
| 3972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH NGUYEN | Brent Coon & Assoc. | |
| 3973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LETHOA THI NGUYEN | Brent Coon & Assoc. | |
| 3974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUONG NGUYEN | Brent Coon & Assoc. | |
| 3975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU NGUYEN | Brent Coon & Assoc. | |
| 3976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG NGUYEN | Brent Coon & Assoc. | |
| 3977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAM NGUYEN | Brent Coon & Assoc. | |
| 3978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN HONG NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN NGUYEN | Brent Coon & Assoc. | |
| 3980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA NGUYEN | Brent Coon & Assoc. | |
| 3981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAN NGUYEN | Brent Coon & Assoc. | |
| 3982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELE NGUYEN | Brent Coon & Assoc. | |
| 3983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN THIKIM NGUYEN | Brent Coon & Assoc. | |
| 3984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG NGUYEN | Brent Coon & Assoc. | |
| 3985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAO NGUYEN | Brent Coon & Assoc. | |
| 3986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUOC NGUYEN | Brent Coon & Assoc. | |
| 3987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI VAN NGUYEN | Brent Coon & Assoc. | |
| 3988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUE NGUYEN | Brent Coon & Assoc. | |
| 3989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH BAO NGOC NGUYEN | Brent Coon & Assoc. | |
| 3990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIEN NGUYEN | Brent Coon & Assoc. | |
| 3991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. | |
| 3992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETSY NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 3993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY NGUYEN | Brent Coon & Assoc. | |
| 3994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO NGUYEN | Brent Coon & Assoc. | |
| 3995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID VAN NGUYEN | Brent Coon & Assoc. | |
| 3996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY NGUYEN | Brent Coon & Assoc. | |
| 3997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG NGUYEN | Brent Coon & Assoc. | |
| 3998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIEU NGUYEN | Brent Coon & Assoc. | |
| 3999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC NGUYEN | Brent Coon & Assoc. | |
| 4000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHY NGUYEN | Brent Coon & Assoc. | |
| 4001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGUYEN | Brent Coon & Assoc. | |
| 4002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT NGUYEN | Brent Coon & Assoc. | |
| 4003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NO NGUYEN | Brent Coon & Assoc. | |
| 4004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. | |
| 4005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH NGUYEN | Brent Coon & Assoc. | |
| 4006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI THI NGUYEN | Brent Coon & Assoc. | |
| 4008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | |
| 4009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY NGUYEN | Brent Coon & Assoc. | |
| 4010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONG NGUYEN | Brent Coon & Assoc. | |
| 4011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANH CONG NGUYEN | Brent Coon & Assoc. | |
| 4012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI NGUYEN | Brent Coon & Assoc. | |
| 4013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM THI NGUYEN | Brent Coon & Assoc. | |
| 4014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUA THI NGUYEN | Brent Coon & Assoc. | |
| 4015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. | |
| 4016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HONG NGUYEN | Brent Coon & Assoc. | |
| 4017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYDUNG NGUYEN | Brent Coon & Assoc. | |
| 4018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH NGUYEN | Brent Coon & Assoc. | |
| 4019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID VAN NGUYEN | Brent Coon & Assoc. | |
| 4020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS NGUYEN | Brent Coon & Assoc. | |
| 4022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE NGUYEN | Brent Coon & Assoc. | |
| 4023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. | |
| 4024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX NGUYEN | Brent Coon & Assoc. | |
| 4025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI NGUYEN | Brent Coon & Assoc. | |
| 4026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THO HUU NGUYEN | Brent Coon & Assoc. | |
| 4027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | UT NGUYEN | Brent Coon & Assoc. | |
| 4028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DINH NGUYEN | Brent Coon & Assoc. | |
| 4029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. | |
| 4030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUC NGUYEN | Brent Coon & Assoc. | |
| 4031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEM NGUYEN | Brent Coon & Assoc. | |
| 4032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THI NGUYEN | Brent Coon & Assoc. | |
| 4033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGUYEN | Brent Coon & Assoc. | |
| 4034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAM NGUYEN | Brent Coon & Assoc. | |
| 4036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | |
| 4037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. | |
| 4038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI NGUYEN | Brent Coon & Assoc. | |
| 4039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SI NGOC NGUYEN | Brent Coon & Assoc. | |
| 4040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAI TRI NGUYEN | Brent Coon & Assoc. | |
| 4041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGUYEN | Brent Coon & Assoc. | |
| 4042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGUYEN | Brent Coon & Assoc. | |
| 4043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG NGUYEN | Brent Coon & Assoc. | |
| 4044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN NGUYEN | Brent Coon & Assoc. | |
| 4045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG NGUYEN | Brent Coon & Assoc. | |
| 4046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY NGUYEN | Brent Coon & Assoc. | |
| 4047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | |
| 4048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAN NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI NGUYEN | Brent Coon & Assoc. | |
| 4050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY NGUYEN | Brent Coon & Assoc. | |
| 4051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG NGUYEN | Brent Coon & Assoc. | |
| 4052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY NGUYEN | Brent Coon & Assoc. | |
| 4053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGUYEN | Brent Coon & Assoc. | |
| 4054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN NGUYEN | Brent Coon & Assoc. | |
| 4055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN MONG NGUYEN | Brent Coon & Assoc. | |
| 4056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARYLYNN NGUYEN | Brent Coon & Assoc. | |
| 4057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAN NGUYEN | Brent Coon & Assoc. | |
| 4058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNY NGUYEN | Brent Coon & Assoc. | |
| 4059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG NGUYEN | Brent Coon & Assoc. | |
| 4060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYLINH NGUYEN | Brent Coon & Assoc. | |
| 4061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY NGUYEN | Brent Coon & Assoc. | |
| 4062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVER NGUYEN | Brent Coon & Assoc. | |
| 4064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAXIE NGUYEN | Brent Coon & Assoc. | |
| 4065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. | |
| 4066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM NGUYEN | Brent Coon & Assoc. | |
| 4067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN NGUYEN | Brent Coon & Assoc. | |
| 4068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGUYEN | Brent Coon & Assoc. | |
| 4069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIN NGUYEN | Brent Coon & Assoc. | |
| 4070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY THI NGUYEN | Brent Coon & Assoc. | |
| 4071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER NGUYEN | Brent Coon & Assoc. | |
| 4072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BINH NGUYEN | Brent Coon & Assoc. | |
| 4073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGUYEN | Brent Coon & Assoc. | |
| 4074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN NGUYEN | Brent Coon & Assoc. | |
| 4075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE NGUYEN | Brent Coon & Assoc. | |
| 4076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN NGUYEN | Brent Coon & Assoc. | |
| 4078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUYET NGUYEN | Brent Coon & Assoc. | |
| 4079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANG DAC NGUYEN | Brent Coon & Assoc. | |
| 4080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUI NGUYEN | Brent Coon & Assoc. | |
| 4081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM NGUYEN | Brent Coon & Assoc. | |
| 4082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINH NGUYEN | Brent Coon & Assoc. | |
| 4083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNN NGUYEN | Brent Coon & Assoc. | |
| 4084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY NGUYEN | Brent Coon & Assoc. | |
| 4085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRAM NGUYEN | Brent Coon & Assoc. | |
| 4086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC NGUYEN | Brent Coon & Assoc. | |
| 4087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUNG NGUYEN | Brent Coon & Assoc. | |
| 4088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID NGUYEN | Brent Coon & Assoc. | |
| 4089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHIA NGUYEN | Brent Coon & Assoc. | |
| 4090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE MY NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH NGUYEN | Brent Coon & Assoc. | |
| 4092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG NGUYEN | Brent Coon & Assoc. | |
| 4093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thuan Nguyen | Brent Coon & Assoc. | |
| 4094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COI NGUYEN | Brent Coon & Assoc. | |
| 4095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINH NGUYEN | Brent Coon & Assoc. | |
| 4096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONY NGUYEN | Brent Coon & Assoc. | |
| 4097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN NGUYEN | Brent Coon & Assoc. | |
| 4098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE NGUYEN | Brent Coon & Assoc. | |
| 4099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BON NGUYEN | Brent Coon & Assoc. | |
| 4100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THANH CHRISTINE NGUYEN | Brent Coon & Assoc. | |
| 4101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phi Nguyen | Brent Coon & Assoc. | |
| 4102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINH DUC NGUYEN | Brent Coon & Assoc. | |
| 4103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIN NGUYEN | Brent Coon & Assoc. | |
| 4104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY NGUYEN - GOLDEN EAGLE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN NGUYEN - LIEN SON | Brent Coon & Assoc. | |
| 4106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIANG NGUYEN - M/V CAPT GIANG | Brent Coon & Assoc. | |
| 4107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hien Nguyen - M/V CAPT M&M | Brent Coon & Assoc. | |
| 4108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Allen Nguyen - M/V CAPT MATTHEW | Brent Coon & Assoc. | |
| 4109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY NGUYEN - M/V CAPT PETER | Brent Coon & Assoc. | |
| 4110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH NGUYEN - M/V ENTHA III | Brent Coon & Assoc. | |
| 4111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE NGUYEN - M/V GULF CHALLENGER VI | Brent Coon & Assoc. | |
| 4112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khiem Nguyen - M/V Lovely Mother | Brent Coon & Assoc. | |
| 4113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN HOA NGUYEN | Brent Coon & Assoc. | |
| 4114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HON NGUYEN - M/V MASTER JOHN | Brent Coon & Assoc. | |
| 4115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA NGUYEN - M/V Miss Jade II | Brent Coon & Assoc. | |
| 4116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEN Nguyen - M/V MISS MADISON | Brent Coon & Assoc. | |
| 4117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY NGUYEN - M/V Moonlight | Brent Coon & Assoc. | |
| 4118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tony Nguyen - M/V ST FRANCIS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Nguyen - M/V ST MICHEAL I ; M/V ST MICHEAL II | Brent Coon & Assoc. | |
| 4120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI NGUYEN - M/V Steven MAI II | Brent Coon & Assoc. | |
| 4121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tommy Nguyen - M/V TOMMY GUN | Brent Coon & Assoc. | |
| 4122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DIEP THI NGUYEN | Brent Coon & Assoc. | |
| 4123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Nguyen - MV St. Christopher | Brent Coon & Assoc. | |
| 4124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUOT NGUYEN - NAILS WORLD | Brent Coon & Assoc. | |
| 4125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNY NGUYEN - SAINT PETER | Brent Coon & Assoc. | |
| 4126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THANH NGUYEN - SIZZLIN SEAFOOD | Brent Coon & Assoc. | |
| 4127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUAN NGUYEN - VIEN DONG RESTAURANT | Brent Coon & Assoc. | |
| 4128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEP THANH THI NGUYEN-VO | Brent Coon & Assoc. | |
| 4129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIELLE NICCUM | Brent Coon & Assoc. | |
| 4130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HY VAN NGUYEN | Brent Coon & Assoc. | |
| 4131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK NICHOLSON | Brent Coon & Assoc. | |
| 4132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERTRAM NICHOLSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENNY NICOSIA | Brent Coon & Assoc. | |
| 4134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VILMA NIETO | Brent Coon & Assoc. | |
| 4135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alla Nikitina | Brent Coon & Assoc. | |
| 4136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAURICE NINI | Brent Coon & Assoc. | |
| 4137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELINDA NIX | Brent Coon & Assoc. | |
| 4138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM THANH NGUYEN | Brent Coon & Assoc. | |
| 4139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG NGUYEN | Brent Coon & Assoc. | |
| 4140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL NIZIOLEK | Brent Coon & Assoc. | |
| 4141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Nobles | Brent Coon & Assoc. | |
| 4142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN NOEL | Brent Coon & Assoc. | |
| 4143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herman Nolan | Brent Coon & Assoc. | |
| 4144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY NOLAN | Brent Coon & Assoc. | |
| 4145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH THI NGUYEN | Brent Coon & Assoc. | |
| 4146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SERGE NORDE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESA NORFLEET | Brent Coon & Assoc. | |
| 4148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Norman | Brent Coon & Assoc. | |
| 4149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TODD NORMAN | Brent Coon & Assoc. | |
| 4150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN NORMAN | Brent Coon & Assoc. | |
| 4151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH QUANG NGUYEN | Brent Coon & Assoc. | |
| 4152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA NORRIS | Brent Coon & Assoc. | |
| 4153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN NORSWORTHY | Brent Coon & Assoc. | |
| 4154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME NORTH | Brent Coon & Assoc. | |
| 4155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY NORTH | Brent Coon & Assoc. | |
| 4156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH NORTON | Brent Coon & Assoc. | |
| 4157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAMMANY NORVANG | Brent Coon & Assoc. | |
| 4158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG MANH NGUYEN | Brent Coon & Assoc. | |
| 4159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELINDA NORWOOD | Brent Coon & Assoc. | |
| 4160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MYRA NORWOOD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN NOWLING | Brent Coon & Assoc. | |
| 4162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Noya | Brent Coon & Assoc. | |
| 4163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chitthasack Noythanongsay | Brent Coon & Assoc. | |
| 4164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG NUGYEN | Brent Coon & Assoc. | |
| 4165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESUS NUNEZ | Brent Coon & Assoc. | |
| 4166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Geancarlo Nunez Velez | Brent Coon & Assoc. | |
| 4167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANNIE NUON | Brent Coon & Assoc. | |
| 4168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Nutbrown | Brent Coon & Assoc. | |
| 4169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINAL OATES | Brent Coon & Assoc. | |
| 4170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM OBREGON | Brent Coon & Assoc. | |
| 4171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Obrien | Brent Coon & Assoc. | |
| 4172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEU NGUYEN | Brent Coon & Assoc. | |
| 4173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN OBSAINT | Brent Coon & Assoc. | |
| 4174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLIE ODOM | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN ODONNELL | Brent Coon & Assoc. | |
| 4176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Holly Offner | Brent Coon & Assoc. | |
| 4177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK OGDEN | Brent Coon & Assoc. | |
| 4178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY DAC NGUYEN | Brent Coon & Assoc. | |
| 4179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gael Okelly | Brent Coon & Assoc. | |
| 4180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REJANE OLDHAM | Brent Coon & Assoc. | |
| 4181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFREY OLECK | Brent Coon & Assoc. | |
| 4182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIGUEL OLIVARES | Brent Coon & Assoc. | |
| 4183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOYAL OLIVER | Brent Coon & Assoc. | |
| 4184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC CAO NGUYEN | Brent Coon & Assoc. | |
| 4185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH OLLEI | Brent Coon & Assoc. | |
| 4186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ramon Oniate | Brent Coon & Assoc. | |
| 4187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Armando Oquendo | Brent Coon & Assoc. | |
| 4188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frais Orince | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO OROZCO | Brent Coon & Assoc. | |
| 4190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA ORSINI | Brent Coon & Assoc. | |
| 4191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEBASTIAN ORTEGA | Brent Coon & Assoc. | |
| 4192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL ORTIZ | Brent Coon & Assoc. | |
| 4193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VADIM OSMANOV | Brent Coon & Assoc. | |
| 4194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIEN NGUYEN | Brent Coon & Assoc. | |
| 4195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrew Osuna | Brent Coon & Assoc. | |
| 4196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Ott | Brent Coon & Assoc. | |
| 4197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FARED OUAOUKORRI | Brent Coon & Assoc. | |
| 4198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BORY OUN | Brent Coon & Assoc. | |
| 4199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT OURADA | Brent Coon & Assoc. | |
| 4200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Calvin Outlaw | Brent Coon & Assoc. | |
| 4201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA OWENS | Brent Coon & Assoc. | |
| 4202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER THUY NGUYEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTONIO OWENS | Brent Coon & Assoc. | |
| 4204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD PACE | Brent Coon & Assoc. | |
| 4205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG NGUYEN | Brent Coon & Assoc. | |
| 4206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRAULIO PACHECO | Brent Coon & Assoc. | |
| 4207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Pacter | Brent Coon & Assoc. | |
| 4208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID PADGETT | Brent Coon & Assoc. | |
| 4209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Matthew Pagano | Brent Coon & Assoc. | |
| 4210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEXTER PAGE | Brent Coon & Assoc. | |
| 4211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE PAGLIA | Brent Coon & Assoc. | |
| 4212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUYEN KAREN NGUYEN | Brent Coon & Assoc. | |
| 4213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARNOLD PAHAL | Brent Coon & Assoc. | |
| 4214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clarence Paige | Brent Coon & Assoc. | |
| 4215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES PAINE | Brent Coon & Assoc. | |
| 4216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR PALACIOS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDVIN PALMA | Brent Coon & Assoc. | |
| 4218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edward Palmieri | Brent Coon & Assoc. | |
| 4219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA PARKER | Brent Coon & Assoc. | |
| 4220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shalandra Parker | Brent Coon & Assoc. | |
| 4221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY PARKS | Brent Coon & Assoc. | |
| 4222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHIE PARNELL | Brent Coon & Assoc. | |
| 4223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Floyd Parramore | Brent Coon & Assoc. | |
| 4224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Partee | Brent Coon & Assoc. | |
| 4225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LILLIE NGUYEN | Brent Coon & Assoc. | |
| 4226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAILESH PATEL | Brent Coon & Assoc. | |
| 4227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAMLA PATHAMMAVONG | Brent Coon & Assoc. | |
| 4228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiarra Patrick | Brent Coon & Assoc. | |
| 4229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA PATTEN | Brent Coon & Assoc. | |
| 4230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RALPH PATTERSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNON PATTERSON | Brent Coon & Assoc. | |
| 4232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY ANDUC NGUYEN | Brent Coon & Assoc. | |
| 4233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREEMAN PATTERSON | Brent Coon & Assoc. | |
| 4234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Paul | Brent Coon & Assoc. | |
| 4235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRY PAUL | Brent Coon & Assoc. | |
| 4236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PIERRE PAUL | Brent Coon & Assoc. | |
| 4237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIPHINE PAUL | Brent Coon & Assoc. | |
| 4238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MO THI NGUYEN | Brent Coon & Assoc. | |
| 4239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG NGUYEN | Brent Coon & Assoc. | |
| 4240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dwain Paul | Brent Coon & Assoc. | |
| 4241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LYNDA PAULK | Brent Coon & Assoc. | |
| 4242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Pavlik | Brent Coon & Assoc. | |
| 4243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL PAYNE | Brent Coon & Assoc. | |
| 4244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN PAYNE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLOYD PAYTON | Brent Coon & Assoc. | |
| 4246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER PEARCY | Brent Coon & Assoc. | |
| 4247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nesia Pearson | Brent Coon & Assoc. | |
| 4248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN CONG NGUYEN | Brent Coon & Assoc. | |
| 4249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andre Peazant | Brent Coon & Assoc. | |
| 4250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAFAEL PEDRO | Brent Coon & Assoc. | |
| 4251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLO PELFREY | Brent Coon & Assoc. | |
| 4252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wendell Pellegrin | Brent Coon & Assoc. | |
| 4253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE PELT | Brent Coon & Assoc. | |
| 4254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andy Pelt | Brent Coon & Assoc. | |
| 4255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE PENA | Brent Coon & Assoc. | |
| 4256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEN NGUYEN | Brent Coon & Assoc. | |
| 4257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY PENDLETON | Brent Coon & Assoc. | |
| 4258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | George Pennington | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLEN PENSO | Brent Coon & Assoc. | |
| 4260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG THI NGUYEN | Brent Coon & Assoc. | |
| 4261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ishan Perera | Brent Coon & Assoc. | |
| 4262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERIBERTH PEREZ | Brent Coon & Assoc. | |
| 4263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LELAND PEREZ | Brent Coon & Assoc. | |
| 4264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CYNTHIA PEREZ | Brent Coon & Assoc. | |
| 4265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RILDO PEREZ | Brent Coon & Assoc. | |
| 4266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROXANA PEREZ | Brent Coon & Assoc. | |
| 4267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY PERKINS | Brent Coon & Assoc. | |
| 4268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mario Perkins | Brent Coon & Assoc. | |
| 4269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MANUEL PERLA | Brent Coon & Assoc. | |
| 4270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARRED PERRONNE | Brent Coon & Assoc. | |
| 4271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES PERRY | Brent Coon & Assoc. | |
| 4272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELIA PERRY | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Perry | Brent Coon & Assoc. | |
| 4274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERICE PERRYMAN | Brent Coon & Assoc. | |
| 4275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAUL PETATAN | Brent Coon & Assoc. | |
| 4276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN NGUYEN | Brent Coon & Assoc. | |
| 4277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corrine Peters | Brent Coon & Assoc. | |
| 4278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS PETKOVIC | Brent Coon & Assoc. | |
| 4279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Petross | Brent Coon & Assoc. | |
| 4280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN VAN NGUYEN | Brent Coon & Assoc. | |
| 4281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Penny Pettis | Brent Coon & Assoc. | |
| 4282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES PETTY | Brent Coon & Assoc. | |
| 4283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ray Pfaff | Brent Coon & Assoc. | |
| 4284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGELA PFEIFER | Brent Coon & Assoc. | |
| 4285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | A THID PHAENGPHAN | Brent Coon & Assoc. | |
| 4286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cong Pham | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nisa Pham | Brent Coon & Assoc. | |
| 4288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Duy Pham | Brent Coon & Assoc. | |
| 4289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quynh Pham | Brent Coon & Assoc. | |
| 4290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoi Pham | Brent Coon & Assoc. | |
| 4291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMIR QUENEIBI | Brent Coon & Assoc. | |
| 4292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joyce Reaux | Brent Coon & Assoc. | |
| 4293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Sprinkle | Brent Coon & Assoc. | |
| 4294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHERINE SRAMEK | Brent Coon & Assoc. | |
| 4295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KETSANY SRIHANOUVONG | Brent Coon & Assoc. | |
| 4296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald St Clair | Brent Coon & Assoc. | |
| 4297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY ST GERMAIN | Brent Coon & Assoc. | |
| 4298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESLEY ST JOHN | Brent Coon & Assoc. | |
| 4299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERMEZ ST LOUIS | Brent Coon & Assoc. | |
| 4300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD REDDINGTON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steve St. Germain | Brent Coon & Assoc. | |
| 4302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUGENE ST. JOHN | Brent Coon & Assoc. | |
| 4303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jean St. Lewis | Brent Coon & Assoc. | |
| 4304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristen Stacey | Brent Coon & Assoc. | |
| 4305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Doris Stacy | Brent Coon & Assoc. | |
| 4306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brad Stagner | Brent Coon & Assoc. | |
| 4307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR STAGNI | Brent Coon & Assoc. | |
| 4308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERRICK STALLINGS | Brent Coon & Assoc. | |
| 4309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eli Stallworth | Brent Coon & Assoc. | |
| 4310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OLIVIA STALLWORTH | Brent Coon & Assoc. | |
| 4311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Martin Redmond | Brent Coon & Assoc. | |
| 4312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONIUES STANTON | Brent Coon & Assoc. | |
| 4313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Stanton | Brent Coon & Assoc. | |
| 4314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM REED | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelia Starr | Brent Coon & Assoc. | |
| 4316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TYLER STAUBER | Brent Coon & Assoc. | |
| 4317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS STEEL | Brent Coon & Assoc. | |
| 4318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDY STEELE | Brent Coon & Assoc. | |
| 4319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Felicia Steele | Brent Coon & Assoc. | |
| 4320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUTHER REED | Brent Coon & Assoc. | |
| 4321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WINSTON STEINER | Brent Coon & Assoc. | |
| 4322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID STELLATO | Brent Coon & Assoc. | |
| 4323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNARD STELLY | Brent Coon & Assoc. | |
| 4324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC REED | Brent Coon & Assoc. | |
| 4325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELLYN STEPHENSON - TGS Charter | Brent Coon & Assoc. | |
| 4326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEROME STERLING | Brent Coon & Assoc. | |
| 4327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrell Sterling | Brent Coon & Assoc. | |
| 4328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rose Stern | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Elizabeth Stevens | Brent Coon & Assoc. | |
| 4330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY STEVENS | Brent Coon & Assoc. | |
| 4331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Monique Reed | Brent Coon & Assoc. | |
| 4332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEVAL STEVENSON | Brent Coon & Assoc. | |
| 4333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKIA STEWART | Brent Coon & Assoc. | |
| 4334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAULA STEWART | Brent Coon & Assoc. | |
| 4335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALFREDA STEWART | Brent Coon & Assoc. | |
| 4336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Stewart | Brent Coon & Assoc. | |
| 4337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM STINSON | Brent Coon & Assoc. | |
| 4338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY STIRGUS | Brent Coon & Assoc. | |
| 4339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Stokes | Brent Coon & Assoc. | |
| 4340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY STOKES | Brent Coon & Assoc. | |
| 4341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stephen Stone | Brent Coon & Assoc. | |
| 4342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amy Stone | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERARD STONE | Brent Coon & Assoc. | |
| 4344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sara Stone | Brent Coon & Assoc. | |
| 4345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Stone | Brent Coon & Assoc. | |
| 4346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jerome Stone | Brent Coon & Assoc. | |
| 4347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO STOPELLO | Brent Coon & Assoc. | |
| 4348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phillip Storey | Brent Coon & Assoc. | |
| 4349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sedgwick Stovall | Brent Coon & Assoc. | |
| 4350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Strait | Brent Coon & Assoc. | |
| 4351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wendell Streams | Brent Coon & Assoc. | |
| 4352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH STRICKLAND | Brent Coon & Assoc. | |
| 4353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID STRINGFELLOW | Brent Coon & Assoc. | |
| 4354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeff Strong | Brent Coon & Assoc. | |
| 4355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYNE STROUSE | Brent Coon & Assoc. | |
| 4356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Frank Stueck | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE STUKEY JR | Brent Coon & Assoc. | |
| 4358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWN STULLER | Brent Coon & Assoc. | |
| 4359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY STUVE | Brent Coon & Assoc. | |
| 4360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gabriela Suarez | Brent Coon & Assoc. | |
| 4361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUES SUFFRENA | Brent Coon & Assoc. | |
| 4362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SULLIVAN | Brent Coon & Assoc. | |
| 4363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Douglas Sullivan | Brent Coon & Assoc. | |
| 4364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERENCE SULLIVAN | Brent Coon & Assoc. | |
| 4365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Andrae Summers | Brent Coon & Assoc. | |
| 4366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFFORD SUTCLIFFE | Brent Coon & Assoc. | |
| 4367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SEAN SUTRO | Brent Coon & Assoc. | |
| 4368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Erin Sutton | Brent Coon & Assoc. | |
| 4369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK SWANSON | Brent Coon & Assoc. | |
| 4370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karin Switzer | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROL SYBOUTLAN | Brent Coon & Assoc. | |
| 4372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Symank | Brent Coon & Assoc. | |
| 4373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL TADESSE | Brent Coon & Assoc. | |
| 4374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWIGHT TAIT | Brent Coon & Assoc. | |
| 4375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Roy Reed | Brent Coon & Assoc. | |
| 4376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY TALBERT | Brent Coon & Assoc. | |
| 4377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Barry Talbot | Brent Coon & Assoc. | |
| 4378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IRVING TALLMORE | Brent Coon & Assoc. | |
| 4379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suleiman Tamari | Brent Coon & Assoc. | |
| 4380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL TAMAYO | Brent Coon & Assoc. | |
| 4381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHI TANG | Brent Coon & Assoc. | |
| 4382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIDIER QUINTANA | Brent Coon & Assoc. | |
| 4383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cyrus Reed | Brent Coon & Assoc. | |
| 4384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Tarleton | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Tatum | Brent Coon & Assoc. | |
| 4386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN TAUSCH | Brent Coon & Assoc. | |
| 4387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tony Taylor | Brent Coon & Assoc. | |
| 4388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAIR TAYLOR | Brent Coon & Assoc. | |
| 4389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leigh Taylor | Brent Coon & Assoc. | |
| 4390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nadiyah Taylor | Brent Coon & Assoc. | |
| 4391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL TAYLOR | Brent Coon & Assoc. | |
| 4392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE REEDER | Brent Coon & Assoc. | |
| 4393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILANNA TAYLOR | Brent Coon & Assoc. | |
| 4394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENNIS TAYLOR | Brent Coon & Assoc. | |
| 4395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LISA TAYLOR | Brent Coon & Assoc. | |
| 4396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carlos Taylor | Brent Coon & Assoc. | |
| 4397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Taylor | Brent Coon & Assoc. | |
| 4398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joshua Taylor | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Laveda Taylor | Brent Coon & Assoc. | |
| 4400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Timothy Taylor | Brent Coon & Assoc. | |
| 4401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nannette Taylor | Brent Coon & Assoc. | |
| 4402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY TAYLOR | Brent Coon & Assoc. | |
| 4403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | POLENG TE | Brent Coon & Assoc. | |
| 4404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Etetu Teklehaimanot | Brent Coon & Assoc. | |
| 4405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Templet | Brent Coon & Assoc. | |
| 4406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PERRY TENNELL | Brent Coon & Assoc. | |
| 4407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAIZAHI TENSIEW | Brent Coon & Assoc. | |
| 4408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RONALD TERRY | Brent Coon & Assoc. | |
| 4409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN TERRY | Brent Coon & Assoc. | |
| 4410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamon Terry | Brent Coon & Assoc. | |
| 4411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN TERRY | Brent Coon & Assoc. | |
| 4412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG THACH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHAI THACH | Brent Coon & Assoc. | |
| 4414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOPHIA THACH | Brent Coon & Assoc. | |
| 4415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN REEVES | Brent Coon & Assoc. | |
| 4416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG THAI | Brent Coon & Assoc. | |
| 4417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA THALMAN | Brent Coon & Assoc. | |
| 4418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG VIET THAN | Brent Coon & Assoc. | |
| 4419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOUN LEUAN THANYAVONG | Brent Coon & Assoc. | |
| 4420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SARAH THAYER | Brent Coon & Assoc. | |
| 4421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Reeves | Brent Coon & Assoc. | |
| 4422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER THERIOT | Brent Coon & Assoc. | |
| 4423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bourjolly Thermidor | Brent Coon & Assoc. | |
| 4424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY THI LE | Brent Coon & Assoc. | |
| 4425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EINER QUINTANAR | Brent Coon & Assoc. | |
| 4426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN THIBODEAUX | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE KHONG THICH | Brent Coon & Assoc. | |
| 4428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Crystal Thiele | Brent Coon & Assoc. | |
| 4429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Thomas | Brent Coon & Assoc. | |
| 4430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH THOMAS | Brent Coon & Assoc. | |
| 4431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIEUNE REFUSE | Brent Coon & Assoc. | |
| 4432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN THOMAS | Brent Coon & Assoc. | |
| 4433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL THOMAS | Brent Coon & Assoc. | |
| 4434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONYA THOMAS | Brent Coon & Assoc. | |
| 4435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY THOMAS | Brent Coon & Assoc. | |
| 4436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LATRICIA THOMAS | Brent Coon & Assoc. | |
| 4437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIUS THOMAS | Brent Coon & Assoc. | |
| 4438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDSON THOMAS | Brent Coon & Assoc. | |
| 4439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA REID | Brent Coon & Assoc. | |
| 4440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Maryann Thomas | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER THOMAS - M/V After Midnight | Brent Coon & Assoc. | |
| 4442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT THOMPSON | Brent Coon & Assoc. | |
| 4443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIS THOMPSON | Brent Coon & Assoc. | |
| 4444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX THOMPSON | Brent Coon & Assoc. | |
| 4445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Melissa Thompson | Brent Coon & Assoc. | |
| 4446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Curtis Thompson | Brent Coon & Assoc. | |
| 4447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MORVILIX THOMPSON | Brent Coon & Assoc. | |
| 4448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GERARD THOMPSON | Brent Coon & Assoc. | |
| 4449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY THOMPSON | Brent Coon & Assoc. | |
| 4450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEIDI THOMPSON | Brent Coon & Assoc. | |
| 4451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YASHICA THOMPSON | Brent Coon & Assoc. | |
| 4452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenel Rejouis | Brent Coon & Assoc. | |
| 4453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY THOMPSON | Brent Coon & Assoc. | |
| 4454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONIQUE THOMPSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENEL REJOUIS | Brent Coon & Assoc. | |
| 4456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shedrick Thompson | Brent Coon & Assoc. | |
| 4457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAN THAVIS THONGSAVANH | Brent Coon & Assoc. | |
| 4458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOBBY THORNE | Brent Coon & Assoc. | |
| 4459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEREMY THORNE | Brent Coon & Assoc. | |
| 4460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Thornley | Brent Coon & Assoc. | |
| 4461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAD THURMAN | Brent Coon & Assoc. | |
| 4462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU LIEU THUY | Brent Coon & Assoc. | |
| 4463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH TIBBILS | Brent Coon & Assoc. | |
| 4464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AKASHA RABUT | Brent Coon & Assoc. | |
| 4465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIJANA TICA | Brent Coon & Assoc. | |
| 4466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW TIELKEMEIER | Brent Coon & Assoc. | |
| 4467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONG TIET | Brent Coon & Assoc. | |
| 4468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC TIEU | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEMARCUS TILLMAN | Brent Coon & Assoc. | |
| 4470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Tipton | Brent Coon & Assoc. | |
| 4471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDY TIRADO | Brent Coon & Assoc. | |
| 4472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH RENO | Brent Coon & Assoc. | |
| 4473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT TODD | Brent Coon & Assoc. | |
| 4474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN TODD | Brent Coon & Assoc. | |
| 4475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED TOLBERT | Brent Coon & Assoc. | |
| 4476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA TOLBERT | Brent Coon & Assoc. | |
| 4477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMMY TOLBERT | Brent Coon & Assoc. | |
| 4478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIK REPP | Brent Coon & Assoc. | |
| 4479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANTOS TOLEDO | Brent Coon & Assoc. | |
| 4480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Victor Tolliver | Brent Coon & Assoc. | |
| 4481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BE TONG | Brent Coon & Assoc. | |
| 4482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANG TONMANIKOUT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMANDA TOPHAM | Brent Coon & Assoc. | |
| 4484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOUGLAS TOPHAM | Brent Coon & Assoc. | |
| 4485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY TOPPING | Brent Coon & Assoc. | |
| 4486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JORGE TORRES | Brent Coon & Assoc. | |
| 4487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT TOTI | Brent Coon & Assoc. | |
| 4488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSCAR TOUPS | Brent Coon & Assoc. | |
| 4489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD TOWNER | Brent Coon & Assoc. | |
| 4490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN TOWNES | Brent Coon & Assoc. | |
| 4491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEITH TOWNSEND | Brent Coon & Assoc. | |
| 4492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGARET TOWNSEND | Brent Coon & Assoc. | |
| 4493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Susanne Trabelssi | Brent Coon & Assoc. | |
| 4494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROY TRAHAN | Brent Coon & Assoc. | |
| 4495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLYNN TRAHAN | Brent Coon & Assoc. | |
| 4496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLEN TRAHAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRI RESTER | Brent Coon & Assoc. | |
| 4498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tiffany Tran | Brent Coon & Assoc. | |
| 4499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tuan Tran | Brent Coon & Assoc. | |
| 4500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tung Tran | Brent Coon & Assoc. | |
| 4501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ba Tran | Brent Coon & Assoc. | |
| 4502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sinh Tran | Brent Coon & Assoc. | |
| 4503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Tran | Brent Coon & Assoc. | |
| 4504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lee Tran | Brent Coon & Assoc. | |
| 4505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quynh Tran | Brent Coon & Assoc. | |
| 4506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hoang Tran | Brent Coon & Assoc. | |
| 4507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kien Tran | Brent Coon & Assoc. | |
| 4508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Eugene Resweber | Brent Coon & Assoc. | |
| 4509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thi Tran | Brent Coon & Assoc. | |
| 4510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COLLEEN REVAH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE REYES | Brent Coon & Assoc. | |
| 4512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE REYES | Brent Coon & Assoc. | |
| 4513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL REYNOLDS | Brent Coon & Assoc. | |
| 4514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY REYNOLDS | Brent Coon & Assoc. | |
| 4515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD RHEA | Brent Coon & Assoc. | |
| 4516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Russell Rhoden | Brent Coon & Assoc. | |
| 4517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY RHODES | Brent Coon & Assoc. | |
| 4518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICIA RHOME | Brent Coon & Assoc. | |
| 4519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gregory Radcliff | Brent Coon & Assoc. | |
| 4520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD RICE | Brent Coon & Assoc. | |
| 4521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY RICE | Brent Coon & Assoc. | |
| 4522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAI RICHARD | Brent Coon & Assoc. | |
| 4523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAROL RICHARDS | Brent Coon & Assoc. | |
| 4524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD RICHARDS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN RICHARDS | Brent Coon & Assoc. | |
| 4526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANTHONY RICHARDSON | Brent Coon & Assoc. | |
| 4527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Danny Richardson | Brent Coon & Assoc. | |
| 4528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dale Radcliff | Brent Coon & Assoc. | |
| 4529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHYLLIS RICHIE | Brent Coon & Assoc. | |
| 4530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS RICO | Brent Coon & Assoc. | |
| 4531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Rideout | Brent Coon & Assoc. | |
| 4532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES QUIBODEAUX | Brent Coon & Assoc. | |
| 4533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE RADLEY - PINCHERS RESTAURANT | Brent Coon & Assoc. | |
| 4534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Rigdon | Brent Coon & Assoc. | |
| 4535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARDELL RIGGINS | Brent Coon & Assoc. | |
| 4536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Iris Riggs | Brent Coon & Assoc. | |
| 4537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICE RIGGS | Brent Coon & Assoc. | |
| 4538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Rigsby | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nesko Radovic | Brent Coon & Assoc. | |
| 4540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Emma Rijo | Brent Coon & Assoc. | |
| 4541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Riley | Brent Coon & Assoc. | |
| 4542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIONEL RILEY | Brent Coon & Assoc. | |
| 4543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH RINEY | Brent Coon & Assoc. | |
| 4544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DON RINGO | Brent Coon & Assoc. | |
| 4545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joseph Raedeke | Brent Coon & Assoc. | |
| 4546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HELGA RIOS | Brent Coon & Assoc. | |
| 4547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sandra Rios | Brent Coon & Assoc. | |
| 4548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL RISTOVIC | Brent Coon & Assoc. | |
| 4549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK RITA | Brent Coon & Assoc. | |
| 4550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEDRO RIVERA | Brent Coon & Assoc. | |
| 4551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUIS RIVERA | Brent Coon & Assoc. | |
| 4552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Raymond Rivera | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEDRO RIVERA | Brent Coon & Assoc. | |
| 4554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Rivera | Brent Coon & Assoc. | |
| 4555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIRYAN RIVERA | Brent Coon & Assoc. | |
| 4556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walid Riyani | Brent Coon & Assoc. | |
| 4557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARGIE ROACH | Brent Coon & Assoc. | |
| 4558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES ROBBINS | Brent Coon & Assoc. | |
| 4559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IRBY ROBBINS | Brent Coon & Assoc. | |
| 4560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Keith Roberson | Brent Coon & Assoc. | |
| 4561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Patricia Roberson - Investers Plus | Brent Coon & Assoc. | |
| 4562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ROBERTS | Brent Coon & Assoc. | |
| 4563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christian Roberts | Brent Coon & Assoc. | |
| 4564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LONNIE ROBERTS | Brent Coon & Assoc. | |
| 4565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVELYN RAINBOLT | Brent Coon & Assoc. | |
| 4566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES ROBERTSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Robertson | Brent Coon & Assoc. | |
| 4568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVA ROBERTSON | Brent Coon & Assoc. | |
| 4569 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HORACE ROBERTSON | Brent Coon & Assoc. | |
| 4570 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kelvin Robertson | Brent Coon & Assoc. | |
| 4571 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ROBICHAUX | Brent Coon & Assoc. | |
| 4572 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLARD ROBINS | Brent Coon & Assoc. | |
| 4573 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL ROBINSON | Brent Coon & Assoc. | |
| 4574 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COREY ROBINSON | Brent Coon & Assoc. | |
| 4575 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH ROBINSON | Brent Coon & Assoc. | |
| 4576 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALETHIA ROBINSON | Brent Coon & Assoc. | |
| 4577 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GRALIN ROBINSON | Brent Coon & Assoc. | |
| 4578 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CEDRIC ROBINSON | Brent Coon & Assoc. | |
| 4579 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christy Robinson | Brent Coon & Assoc. | |
| 4580 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS ROBINSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4581 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCUS ROBINSON | Brent Coon & Assoc. | |
| 4582 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE ROBINSON | Brent Coon & Assoc. | |
| 4583 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Oleg Rajabi-Mugadam | Brent Coon & Assoc. | |
| 4584 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER ROBINSON | Brent Coon & Assoc. | |
| 4585 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AL QUICK | Brent Coon & Assoc. | |
| 4586 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dannetter Ramee | Brent Coon & Assoc. | |
| 4587 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yolanda Robinson | Brent Coon & Assoc. | |
| 4588 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelita Robinson | Brent Coon & Assoc. | |
| 4589 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY ROCHE | Brent Coon & Assoc. | |
| 4590 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jessica Roche | Brent Coon & Assoc. | |
| 4591 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS ROD | Brent Coon & Assoc. | |
| 4592 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Reagan Ramesar | Brent Coon & Assoc. | |
| 4593 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jamaal Rodgers | Brent Coon & Assoc. | |
| 4594 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WALTER RODRIGUEZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4595 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FERNANDO RODRIGUEZ | Brent Coon & Assoc. | |
| 4596 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Francisco Rodriguez | Brent Coon & Assoc. | |
| 4597 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Rodriguez | Brent Coon & Assoc. | |
| 4598 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yordany Rodriguez | Brent Coon & Assoc. | |
| 4599 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL RODRIGUEZ | Brent Coon & Assoc. | |
| 4600 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RODRIGUEZ | Brent Coon & Assoc. | |
| 4601 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYES RAMIREZ | Brent Coon & Assoc. | |
| 4602 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMON RODRIGUEZ | Brent Coon & Assoc. | |
| 4603 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA RODRIGUEZ | Brent Coon & Assoc. | |
| 4604 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL RAMIREZ | Brent Coon & Assoc. | |
| 4605 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN ROERIG | Brent Coon & Assoc. | |
| 4606 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Rogers | Brent Coon & Assoc. | |
| 4607 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amberly Rogers | Brent Coon & Assoc. | |
| 4608 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REBECCA ROGERS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4609 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSA ROGERS | Brent Coon & Assoc. | |
| 4610 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALLERIE ROGERS | Brent Coon & Assoc. | |
| 4611 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANYA ROGERS | Brent Coon & Assoc. | |
| 4612 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WAYMOND ROHILLIARD | Brent Coon & Assoc. | |
| 4613 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THADDEUS ROHILLIARD | Brent Coon & Assoc. | |
| 4614 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODNEY ROJAS | Brent Coon & Assoc. | |
| 4615 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA ROJAS | Brent Coon & Assoc. | |
| 4616 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR ROJAS | Brent Coon & Assoc. | |
| 4617 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATHAN ROLLE | Brent Coon & Assoc. | |
| 4618 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSWALD ROLLINS | Brent Coon & Assoc. | |
| 4619 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tina Rollo | Brent Coon & Assoc. | |
| 4620 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN RAMIREZ | Brent Coon & Assoc. | |
| 4621 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BERNARDA ROMANO | Brent Coon & Assoc. | |
| 4622 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN RONSHAUSEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4623 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Steven Root | Brent Coon & Assoc. | |
| 4624 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODOLFO ROQUE | Brent Coon & Assoc. | |
| 4625 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT ROSCH | Brent Coon & Assoc. | |
| 4626 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLEN ROSE | Brent Coon & Assoc. | |
| 4627 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL ROSE | Brent Coon & Assoc. | |
| 4628 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA RAMIREZ | Brent Coon & Assoc. | |
| 4629 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER ROSENBERG | Brent Coon & Assoc. | |
| 4630 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN ROSS | Brent Coon & Assoc. | |
| 4631 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORAINE ROSS | Brent Coon & Assoc. | |
| 4632 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANIEL ROSS | Brent Coon & Assoc. | |
| 4633 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA QUICK | Brent Coon & Assoc. | |
| 4634 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANRA RAMIREZ | Brent Coon & Assoc. | |
| 4635 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE ROTELLA | Brent Coon & Assoc. | |
| 4636 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PENNY ROTELLA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4637 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Magnus Rothman | Brent Coon & Assoc. | |
| 4638 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Antonio Rouse | Brent Coon & Assoc. | |
| 4639 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ROUSSE | Brent Coon & Assoc. | |
| 4640 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON ROUSSELL | Brent Coon & Assoc. | |
| 4641 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON ROUX | Brent Coon & Assoc. | |
| 4642 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Serella Rowland | Brent Coon & Assoc. | |
| 4643 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRENT ROY | Brent Coon & Assoc. | |
| 4644 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BETTY WRIGHT ROYAL | Brent Coon & Assoc. | |
| 4645 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Royster | Brent Coon & Assoc. | |
| 4646 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL RUFF | Brent Coon & Assoc. | |
| 4647 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY RUFFIN | Brent Coon & Assoc. | |
| 4648 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RAMOS | Brent Coon & Assoc. | |
| 4649 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSE RUIZ | Brent Coon & Assoc. | |
| 4650 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILMER RUIZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4651 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMUEL RUIZ | Brent Coon & Assoc. | |
| 4652 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Abel Ramos | Brent Coon & Assoc. | |
| 4653 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLIFFORD RUNGE | Brent Coon & Assoc. | |
| 4654 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Buster Russ | Brent Coon & Assoc. | |
| 4655 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Candice Russell | Brent Coon & Assoc. | |
| 4656 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER RUSSELL | Brent Coon & Assoc. | |
| 4657 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE RUSSELL | Brent Coon & Assoc. | |
| 4658 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT RUSSELL | Brent Coon & Assoc. | |
| 4659 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANDRA RAMOS | Brent Coon & Assoc. | |
| 4660 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE RUSTON | Brent Coon & Assoc. | |
| 4661 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ellisa Ryder | Brent Coon & Assoc. | |
| 4662 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEY RYLEE | Brent Coon & Assoc. | |
| 4663 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENRIQUE RAMOS | Brent Coon & Assoc. | |
| 4664 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TARA SAARINEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4665 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID SACHS | Brent Coon & Assoc. | |
| 4666 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT SAFFORD | Brent Coon & Assoc. | |
| 4667 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIUS SAGER | Brent Coon & Assoc. | |
| 4668 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Saghatelian | Brent Coon & Assoc. | |
| 4669 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Imed Sahli | Brent Coon & Assoc. | |
| 4670 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Noureddine Saim | Brent Coon & Assoc. | |
| 4671 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRITTNEL SAINRILUS | Brent Coon & Assoc. | |
| 4672 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Claudy Saint Louis | Brent Coon & Assoc. | |
| 4673 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yves Saintelmy | Brent Coon & Assoc. | |
| 4674 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KESNER SAINTELMY | Brent Coon & Assoc. | |
| 4675 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Agusto Saintvil | Brent Coon & Assoc. | |
| 4676 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN SALAS | Brent Coon & Assoc. | |
| 4677 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICARDO SALAS JR | Brent Coon & Assoc. | |
| 4678 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN SALAZAR | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4679 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA SALAZAR | Brent Coon & Assoc. | |
| 4680 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIO SALAZAR | Brent Coon & Assoc. | |
| 4681 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR SALCIDO | Brent Coon & Assoc. | |
| 4682 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS SALDIVAR | Brent Coon & Assoc. | |
| 4683 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hosny Salem | Brent Coon & Assoc. | |
| 4684 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAHBIB SALEMI | Brent Coon & Assoc. | |
| 4685 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AGNES SALIFOU | Brent Coon & Assoc. | |
| 4686 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES QUINN | Brent Coon & Assoc. | |
| 4687 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mark Ramsarran | Brent Coon & Assoc. | |
| 4688 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tirso Salinas | Brent Coon & Assoc. | |
| 4689 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sanford Salley | Brent Coon & Assoc. | |
| 4690 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUANDA SAMPSON | Brent Coon & Assoc. | |
| 4691 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUELYN SANBORN | Brent Coon & Assoc. | |
| 4692 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARCELINO SANCHEZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4693 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORENZO SANCHEZ | Brent Coon & Assoc. | |
| 4694 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHEDDRICK SANCHEZ | Brent Coon & Assoc. | |
| 4695 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL SANDERS | Brent Coon & Assoc. | |
| 4696 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adrian Sanders | Brent Coon & Assoc. | |
| 4697 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SANDERS | Brent Coon & Assoc. | |
| 4698 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SANDERS | Brent Coon & Assoc. | |
| 4699 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN SANDERS | Brent Coon & Assoc. | |
| 4700 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrel Rand | Brent Coon & Assoc. | |
| 4701 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDRICK SANDIFER | Brent Coon & Assoc. | |
| 4702 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY SANDRAS | Brent Coon & Assoc. | |
| 4703 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SANFELIPPO | Brent Coon & Assoc. | |
| 4704 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE TONY SANG | Brent Coon & Assoc. | |
| 4705 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tomas SanJuan | Brent Coon & Assoc. | |
| 4706 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER SANTANA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4707 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AINKA SANTIAGO | Brent Coon & Assoc. | |
| 4708 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM SANTIAGO | Brent Coon & Assoc. | |
| 4709 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Santillan | Brent Coon & Assoc. | |
| 4710 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILDRED SANTINY | Brent Coon & Assoc. | |
| 4711 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SILFREDO SANTOS | Brent Coon & Assoc. | |
| 4712 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jorge Santos | Brent Coon & Assoc. | |
| 4713 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL SANTOS | Brent Coon & Assoc. | |
| 4714 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SAPPE | Brent Coon & Assoc. | |
| 4715 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEM SARA | Brent Coon & Assoc. | |
| 4716 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACEY SARACO | Brent Coon & Assoc. | |
| 4717 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shelly Saranthus | Brent Coon & Assoc. | |
| 4718 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Sartin | Brent Coon & Assoc. | |
| 4719 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Sartin | Brent Coon & Assoc. | |
| 4720 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTOPHER SASSER | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4721 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Randolph | Brent Coon & Assoc. | |
| 4722 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REYMUNDO SAUCEDA | Brent Coon & Assoc. | |
| 4723 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIGIO SAUCEDA | Brent Coon & Assoc. | |
| 4724 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kasandra Saucier | Brent Coon & Assoc. | |
| 4725 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeanette Savage | Brent Coon & Assoc. | |
| 4726 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANEL RANDOLPH | Brent Coon & Assoc. | |
| 4727 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAVANIA SAVAGEAU | Brent Coon & Assoc. | |
| 4728 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Donald Savoy | Brent Coon & Assoc. | |
| 4729 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Saxon | Brent Coon & Assoc. | |
| 4730 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHAMSONE SAYAPHET | Brent Coon & Assoc. | |
| 4731 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINA SAYBE | Brent Coon & Assoc. | |
| 4732 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamjed Sbai | Brent Coon & Assoc. | |
| 4733 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROCCO SCALONE | Brent Coon & Assoc. | |
| 4734 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERBERT SCARABIN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4735 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Molly Schaefer | Brent Coon & Assoc. | |
| 4736 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN SCHEELEY | Brent Coon & Assoc. | |
| 4737 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTIN SCHENK | Brent Coon & Assoc. | |
| 4738 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERENCE QUINN | Brent Coon & Assoc. | |
| 4739 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS SCHIEBLE | Brent Coon & Assoc. | |
| 4740 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATT SCHIEFFLER | Brent Coon & Assoc. | |
| 4741 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Joanna Schill | Brent Coon & Assoc. | |
| 4742 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Schleidt | Brent Coon & Assoc. | |
| 4743 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jeremy Schmidt | Brent Coon & Assoc. | |
| 4744 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Foster Schmucker | Brent Coon & Assoc. | |
| 4745 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dan Schnitzler | Brent Coon & Assoc. | |
| 4746 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deanna Schoenewald | Brent Coon & Assoc. | |
| 4747 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stanley Schoenewald | Brent Coon & Assoc. | |
| 4748 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC SCHULTHEIS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4749 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BURGESS SCHULZ | Brent Coon & Assoc. | |
| 4750 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANE SCHULZ | Brent Coon & Assoc. | |
| 4751 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Schwencke | Brent Coon & Assoc. | |
| 4752 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN SCHWOERER | Brent Coon & Assoc. | |
| 4753 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SCIONEAUX | Brent Coon & Assoc. | |
| 4754 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HARRIS SCIONEAUX | Brent Coon & Assoc. | |
| 4755 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD SCOBLE | Brent Coon & Assoc. | |
| 4756 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Suzanne Scott | Brent Coon & Assoc. | |
| 4757 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC SCOTT | Brent Coon & Assoc. | |
| 4758 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Artemus Scott | Brent Coon & Assoc. | |
| 4759 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY SCOTT | Brent Coon & Assoc. | |
| 4760 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOWARD RANKIN | Brent Coon & Assoc. | |
| 4761 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SCOTT | Brent Coon & Assoc. | |
| 4762 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEVON SCOTT | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4763 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHEN SCOTT | Brent Coon & Assoc. | |
| 4764 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tangie Scott | Brent Coon & Assoc. | |
| 4765 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MILLER SCOTT | Brent Coon & Assoc. | |
| 4766 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE RANKIN | Brent Coon & Assoc. | |
| 4767 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NEAL SCOTT | Brent Coon & Assoc. | |
| 4768 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAVELL SCOTT | Brent Coon & Assoc. | |
| 4769 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lyman Scribner | Brent Coon & Assoc. | |
| 4770 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Scruggs | Brent Coon & Assoc. | |
| 4771 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Geneva Seals | Brent Coon & Assoc. | |
| 4772 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BEVERLY SEALS | Brent Coon & Assoc. | |
| 4773 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bruce Seaman | Brent Coon & Assoc. | |
| 4774 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Delane Seaman | Brent Coon & Assoc. | |
| 4775 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Darrel Rankin | Brent Coon & Assoc. | |
| 4776 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FIKADU SEBLEGIORGIS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4777 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NELSON SELDERS | Brent Coon & Assoc. | |
| 4778 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSH SELLERS | Brent Coon & Assoc. | |
| 4779 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GILBERT SENA | Brent Coon & Assoc. | |
| 4780 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAMY SENASY | Brent Coon & Assoc. | |
| 4781 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SOMBOUN SENASY | Brent Coon & Assoc. | |
| 4782 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN SENAT | Brent Coon & Assoc. | |
| 4783 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATASHA SENG | Brent Coon & Assoc. | |
| 4784 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMOTHY SENGSOUK | Brent Coon & Assoc. | |
| 4785 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIXAY SENGSOULY | Brent Coon & Assoc. | |
| 4786 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG SENGTHAVILAY | Brent Coon & Assoc. | |
| 4787 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD SERGENT | Brent Coon & Assoc. | |
| 4788 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Sessions | Brent Coon & Assoc. | |
| 4789 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cedric Sewer | Brent Coon & Assoc. | |
| 4790 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY SHACKELFORD | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4791 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Ransom | Brent Coon & Assoc. | |
| 4792 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BHUMIT SHAH | Brent Coon & Assoc. | |
| 4793 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD SHANNON | Brent Coon & Assoc. | |
| 4794 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FLORENCE SHARAF | Brent Coon & Assoc. | |
| 4795 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARWAN SHARAF | Brent Coon & Assoc. | |
| 4796 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN SHARP | Brent Coon & Assoc. | |
| 4797 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA SHARP | Brent Coon & Assoc. | |
| 4798 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrill Shaw | Brent Coon & Assoc. | |
| 4799 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH SHAW | Brent Coon & Assoc. | |
| 4800 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY SHAW | Brent Coon & Assoc. | |
| 4801 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HEATHER SHAY | Brent Coon & Assoc. | |
| 4802 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Asnake Shebshe | Brent Coon & Assoc. | |
| 4803 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMARA SHEFFIELD | Brent Coon & Assoc. | |
| 4804 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JABER SHEHAB | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4805 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAUAIP SHEHU | Brent Coon & Assoc. | |
| 4806 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Shelton | Brent Coon & Assoc. | |
| 4807 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bart Sherwood | Brent Coon & Assoc. | |
| 4808 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICKIE SHERWOOD | Brent Coon & Assoc. | |
| 4809 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMMY SHIVER | Brent Coon & Assoc. | |
| 4810 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENDALL SHIVER | Brent Coon & Assoc. | |
| 4811 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SHIVER | Brent Coon & Assoc. | |
| 4812 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sewdat Shiwcharan | Brent Coon & Assoc. | |
| 4813 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN SHORT | Brent Coon & Assoc. | |
| 4814 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SHORT | Brent Coon & Assoc. | |
| 4815 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLARENCE SHUTE | Brent Coon & Assoc. | |
| 4816 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES SHUTT | Brent Coon & Assoc. | |
| 4817 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN SIAS | Brent Coon & Assoc. | |
| 4818 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leonard Sibley | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4819 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID RATLIFF | Brent Coon & Assoc. | |
| 4820 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gail Sicchio | Brent Coon & Assoc. | |
| 4821 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Anthony Siemiontkowski | Brent Coon & Assoc. | |
| 4822 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY SIGLER | Brent Coon & Assoc. | |
| 4823 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES SIMMONS | Brent Coon & Assoc. | |
| 4824 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN SIMMONS | Brent Coon & Assoc. | |
| 4825 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MATTHEW SIMMONS | Brent Coon & Assoc. | |
| 4826 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDDIE SIMMONS | Brent Coon & Assoc. | |
| 4827 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLOVIS SIMMONS | Brent Coon & Assoc. | |
| 4828 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORI SIMMONS | Brent Coon & Assoc. | |
| 4829 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAKESHA SIMMONS | Brent Coon & Assoc. | |
| 4830 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Pierre Simon | Brent Coon & Assoc. | |
| 4831 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DELWIN SIMON | Brent Coon & Assoc. | |
| 4832 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIRK SIMON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4833 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOUSELINE SIMON | Brent Coon & Assoc. | |
| 4834 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sammie Simon | Brent Coon & Assoc. | |
| 4835 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES RAUSCHKOLB | Brent Coon & Assoc. | |
| 4836 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRIAN SIMONEAUX | Brent Coon & Assoc. | |
| 4837 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RODERICK SIMONS | Brent Coon & Assoc. | |
| 4838 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM SIMPSON | Brent Coon & Assoc. | |
| 4839 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK SIMPSON | Brent Coon & Assoc. | |
| 4840 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kendrick Sims | Brent Coon & Assoc. | |
| 4841 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Quinn | Brent Coon & Assoc. | |
| 4842 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Moraima Ravide | Brent Coon & Assoc. | |
| 4843 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RUSSELL SINGLETON | Brent Coon & Assoc. | |
| 4844 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Judy Singleton | Brent Coon & Assoc. | |
| 4845 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRETT RAY | Brent Coon & Assoc. | |
| 4846 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NINGNONG SINGTHONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4847 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tina Siravo | Brent Coon & Assoc. | |
| 4848 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHOUTSAVENG SIRI | Brent Coon & Assoc. | |
| 4849 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SIRVELLO | Brent Coon & Assoc. | |
| 4850 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Sivert | Brent Coon & Assoc. | |
| 4851 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVE SIVILAY | Brent Coon & Assoc. | |
| 4852 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig Ray | Brent Coon & Assoc. | |
| 4853 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUSTIN SKIDMORE | Brent Coon & Assoc. | |
| 4854 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH SMEGELSKI | Brent Coon & Assoc. | |
| 4855 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shanita Smiley | Brent Coon & Assoc. | |
| 4856 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STERLING SMITH | Brent Coon & Assoc. | |
| 4857 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KERRY SMITH | Brent Coon & Assoc. | |
| 4858 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL SMITH | Brent Coon & Assoc. | |
| 4859 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terrence Smith | Brent Coon & Assoc. | |
| 4860 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT SMITH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4861 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Craig Ray | Brent Coon & Assoc. | |
| 4862 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alicia Smith | Brent Coon & Assoc. | |
| 4863 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Leslie Smith | Brent Coon & Assoc. | |
| 4864 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN SMITH | Brent Coon & Assoc. | |
| 4865 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD SMITH | Brent Coon & Assoc. | |
| 4866 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN SMITH | Brent Coon & Assoc. | |
| 4867 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON SMITH | Brent Coon & Assoc. | |
| 4868 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELISSA SMITH | Brent Coon & Assoc. | |
| 4869 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Bryan Ray | Brent Coon & Assoc. | |
| 4870 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVIN SMITH | Brent Coon & Assoc. | |
| 4871 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNIFER SMITH | Brent Coon & Assoc. | |
| 4872 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ricky Smith | Brent Coon & Assoc. | |
| 4873 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES RAY | Brent Coon & Assoc. | |
| 4874 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLENN SMITH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4875 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERI SMITH | Brent Coon & Assoc. | |
| 4876 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cynthia Smith | Brent Coon & Assoc. | |
| 4877 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THADDEUS SMITH | Brent Coon & Assoc. | |
| 4878 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH SMITH | Brent Coon & Assoc. | |
| 4879 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH SMITH | Brent Coon & Assoc. | |
| 4880 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Smith | Brent Coon & Assoc. | |
| 4881 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Arthur Smith | Brent Coon & Assoc. | |
| 4882 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Courtney Ray | Brent Coon & Assoc. | |
| 4883 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM SMITH | Brent Coon & Assoc. | |
| 4884 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON SMITH | Brent Coon & Assoc. | |
| 4885 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEIDRE SMITH | Brent Coon & Assoc. | |
| 4886 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wilbert Smith | Brent Coon & Assoc. | |
| 4887 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Myron Smith | Brent Coon & Assoc. | |
| 4888 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRITTNEY SMITH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4889 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Walter Rayborn | Brent Coon & Assoc. | |
| 4890 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEIDRE SMITH | Brent Coon & Assoc. | |
| 4891 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Santez Smith | Brent Coon & Assoc. | |
| 4892 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Willie Raymond | Brent Coon & Assoc. | |
| 4893 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHESNEL RAYMOND | Brent Coon & Assoc. | |
| 4894 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lekrisha Smith | Brent Coon & Assoc. | |
| 4895 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STUART SMOCK | Brent Coon & Assoc. | |
| 4896 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VINCENT SMOLCICH | Brent Coon & Assoc. | |
| 4897 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID SNIDER | Brent Coon & Assoc. | |
| 4898 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | McArthur Snider | Brent Coon & Assoc. | |
| 4899 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ART SOARES | Brent Coon & Assoc. | |
| 4900 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEROME SOCO | Brent Coon & Assoc. | |
| 4901 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL SOFFREDINE | Brent Coon & Assoc. | |
| 4902 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Soileau | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4903 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jose Soriano | Brent Coon & Assoc. | |
| 4904 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | William Soronen | Brent Coon & Assoc. | |
| 4905 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Michael Sorrows | Brent Coon & Assoc. | |
| 4906 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLAN SOSA | Brent Coon & Assoc. | |
| 4907 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLO SOTELO | Brent Coon & Assoc. | |
| 4908 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Edwin Soule | Brent Coon & Assoc. | |
| 4909 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VERNON SOUTHALL | Brent Coon & Assoc. | |
| 4910 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BOB SOUTHARD | Brent Coon & Assoc. | |
| 4911 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYVON SOUTHERN | Brent Coon & Assoc. | |
| 4912 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANG SOUVONG | Brent Coon & Assoc. | |
| 4913 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THONGNAN SOUVONG | Brent Coon & Assoc. | |
| 4914 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JASON SOWARDS | Brent Coon & Assoc. | |
| 4915 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marc Spagnuolo | Brent Coon & Assoc. | |
| 4916 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | IGNACIA RAYO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4917 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Christopher Spears | Brent Coon & Assoc. | |
| 4918 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE SPEARS | Brent Coon & Assoc. | |
| 4919 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIMMIE SPENCER | Brent Coon & Assoc. | |
| 4920 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carrie Spiegelhalter | Brent Coon & Assoc. | |
| 4921 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DENISE SPIER | Brent Coon & Assoc. | |
| 4922 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TROY SPRIK | Brent Coon & Assoc. | |
| 4923 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rung Tran | Brent Coon & Assoc. | |
| 4924 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRAN | Brent Coon & Assoc. | |
| 4925 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIEN TRAN | Brent Coon & Assoc. | |
| 4926 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WEITZMAN | Brent Coon & Assoc. | |
| 4927 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Connie Wells | Brent Coon & Assoc. | |
| 4928 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Wells | Brent Coon & Assoc. | |
| 4929 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dustin Wells | Brent Coon & Assoc. | |
| 4930 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4931 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Norris Wells | Brent Coon & Assoc. | |
| 4932 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BENITTA WESCO | Brent Coon & Assoc. | |
| 4933 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHRISTINE WEST | Brent Coon & Assoc. | |
| 4934 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jacqueline West | Brent Coon & Assoc. | |
| 4935 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Westenberger | Brent Coon & Assoc. | |
| 4936 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MERRITT WHEELER | Brent Coon & Assoc. | |
| 4937 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN VAN TRAN | Brent Coon & Assoc. | |
| 4938 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOE WHITE | Brent Coon & Assoc. | |
| 4939 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREY WHITE | Brent Coon & Assoc. | |
| 4940 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JARREL WHITE | Brent Coon & Assoc. | |
| 4941 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOYCELYN WHITE | Brent Coon & Assoc. | |
| 4942 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WHITE | Brent Coon & Assoc. | |
| 4943 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DERONE WHITE | Brent Coon & Assoc. | |
| 4944 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN WHITE | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4945 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Damon White | Brent Coon & Assoc. | |
| 4946 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARVA WHITE | Brent Coon & Assoc. | |
| 4947 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIM WHITE | Brent Coon & Assoc. | |
| 4948 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI TRAN | Brent Coon & Assoc. | |
| 4949 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NASHUNDA WHITE | Brent Coon & Assoc. | |
| 4950 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRAN | Brent Coon & Assoc. | |
| 4951 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Clinton Whited | Brent Coon & Assoc. | |
| 4952 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAJOR WHITEHEAD | Brent Coon & Assoc. | |
| 4953 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAWRENCE WHITFIELD | Brent Coon & Assoc. | |
| 4954 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRONG TRAN | Brent Coon & Assoc. | |
| 4955 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN WHITMAN | Brent Coon & Assoc. | |
| 4956 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREGORY WHITMAN | Brent Coon & Assoc. | |
| 4957 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Amanda Whitworth | Brent Coon & Assoc. | |
| 4958 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINALD WIGGINS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4959 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUGH WIGGINS | Brent Coon & Assoc. | |
| 4960 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chrissy Wilborn | Brent Coon & Assoc. | |
| 4961 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILCOX | Brent Coon & Assoc. | |
| 4962 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Wilder | Brent Coon & Assoc. | |
| 4963 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRED WILEY | Brent Coon & Assoc. | |
| 4964 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMIKO WILEY | Brent Coon & Assoc. | |
| 4965 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WILKERSON | Brent Coon & Assoc. | |
| 4966 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Tawonna Wilkes | Brent Coon & Assoc. | |
| 4967 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIEM DINH TRAN | Brent Coon & Assoc. | |
| 4968 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAN NGOC TRAN | Brent Coon & Assoc. | |
| 4969 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kristen Wilkinson | Brent Coon & Assoc. | |
| 4970 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILL | Brent Coon & Assoc. | |
| 4971 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILLIAMS | Brent Coon & Assoc. | |
| 4972 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BILLY WILLIAMS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 4973 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONALD WILLIAMS | Brent Coon & Assoc. | |
| 4974 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRIVASKINI WILLIAMS | Brent Coon & Assoc. | |
| 4975 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rory Williams | Brent Coon & Assoc. | |
| 4976 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VALERIE WILLIAMS | Brent Coon & Assoc. | |
| 4977 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILLIAMS | Brent Coon & Assoc. | |
| 4978 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wallace Williams | Brent Coon & Assoc. | |
| 4979 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERRY WILLIAMS | Brent Coon & Assoc. | |
| 4980 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICK WILLIAMS | Brent Coon & Assoc. | |
| 4981 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDY WILLIAMS | Brent Coon & Assoc. | |
| 4982 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TREY WILLIAMS | Brent Coon & Assoc. | |
| 4983 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GLORIA WILLIAMS | Brent Coon & Assoc. | |
| 4984 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSEMARY WILLIAMS | Brent Coon & Assoc. | |
| 4985 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NOEL WILLIAMS | Brent Coon & Assoc. | |
| 4986 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY WILLIAMS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 4987 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ISAAC WILLIAMS | Brent Coon & Assoc. | |
| 4988 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT WILLIAMS | Brent Coon & Assoc. | |
| 4989 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Stacey Williams | Brent Coon & Assoc. | |
| 4990 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDWARD WILLIAMS | Brent Coon & Assoc. | |
| 4991 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Williams | Brent Coon & Assoc. | |
| 4992 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WILLIAMS | Brent Coon & Assoc. | |
| 4993 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBORAH WILLIAMS | Brent Coon & Assoc. | |
| 4994 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESA HUONG TRAN | Brent Coon & Assoc. | |
| 4995 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLIOUS WILLIAMS | Brent Coon & Assoc. | |
| 4996 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU TRANG THI TRAN | Brent Coon & Assoc. | |
| 4997 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEBBIE WILLIAMS | Brent Coon & Assoc. | |
| 4998 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HERSCHEL WILLIAMS | Brent Coon & Assoc. | |
| 4999 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DALE WILLIAMS | Brent Coon & Assoc. | |
| 5000 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TEMIKA WILLIAMS | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5001 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shayla Williams | Brent Coon & Assoc. | |
| 5002 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUONG VAN TRAN | Brent Coon & Assoc. | |
| 5003 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lawanda Williams | Brent Coon & Assoc. | |
| 5004 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHARON WILLIAMS | Brent Coon & Assoc. | |
| 5005 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHERYL WILLIAMS | Brent Coon & Assoc. | |
| 5006 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN LANG TRAN | Brent Coon & Assoc. | |
| 5007 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Mary Williams | Brent Coon & Assoc. | |
| 5008 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIE WILLIAMS | Brent Coon & Assoc. | |
| 5009 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Malinda Williams | Brent Coon & Assoc. | |
| 5010 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH THI NGUYEN TRAN | Brent Coon & Assoc. | |
| 5011 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGHI THI TRAN | Brent Coon & Assoc. | |
| 5012 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Misty Williams | Brent Coon & Assoc. | |
| 5013 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG QUOC TRAN | Brent Coon & Assoc. | |
| 5014 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ronald Williams | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5015 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rashard Williams | Brent Coon & Assoc. | |
| 5016 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Corneilous Williams | Brent Coon & Assoc. | |
| 5017 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN | Brent Coon & Assoc. | |
| 5018 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Zactrese Williams | Brent Coon & Assoc. | |
| 5019 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN TRAN | Brent Coon & Assoc. | |
| 5020 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARY WILLIAMS - Helping Hands Care Service | Brent Coon & Assoc. | |
| 5021 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. | |
| 5022 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Lamar Williamson | Brent Coon & Assoc. | |
| 5023 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRUCE WILLIS | Brent Coon & Assoc. | |
| 5024 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEAN WILLIS | Brent Coon & Assoc. | |
| 5025 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY VIET TRAN | Brent Coon & Assoc. | |
| 5026 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WILLS | Brent Coon & Assoc. | |
| 5027 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REGINA WILSON | Brent Coon & Assoc. | |
| 5028 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GEORGE WILSON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5029 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STACY WILSON | Brent Coon & Assoc. | |
| 5030 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Harry Wilson | Brent Coon & Assoc. | |
| 5031 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WILSON | Brent Coon & Assoc. | |
| 5032 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACQUET WILSON | Brent Coon & Assoc. | |
| 5033 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE THAO TRAN | Brent Coon & Assoc. | |
| 5034 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY WILSON | Brent Coon & Assoc. | |
| 5035 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAUNDRELL WILSON | Brent Coon & Assoc. | |
| 5036 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WILSON | Brent Coon & Assoc. | |
| 5037 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenda Wilson | Brent Coon & Assoc. | |
| 5038 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSHUA WILSON | Brent Coon & Assoc. | |
| 5039 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG TRAN | Brent Coon & Assoc. | |
| 5040 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANICE WILSON | Brent Coon & Assoc. | |
| 5041 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Trevor Wilson | Brent Coon & Assoc. | |
| 5042 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GARY WILSON - AMERICAN IRON V TWIN LLC | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5043 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Wiltz | Brent Coon & Assoc. | |
| 5044 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG THI TRAN | Brent Coon & Assoc. | |
| 5045 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN WIMBLEY | Brent Coon & Assoc. | |
| 5046 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Wing | Brent Coon & Assoc. | |
| 5047 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Allen Winston | Brent Coon & Assoc. | |
| 5048 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAU THI TRAN | Brent Coon & Assoc. | |
| 5049 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAGDALENA WITCZAK | Brent Coon & Assoc. | |
| 5050 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GREG WITKOWSKI | Brent Coon & Assoc. | |
| 5051 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAMSON WOLDEMARIAM | Brent Coon & Assoc. | |
| 5052 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENOK WOLDEMARIAM | Brent Coon & Assoc. | |
| 5053 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ENGEDA WOLDEMARIAM | Brent Coon & Assoc. | |
| 5054 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALICIA WOLFE | Brent Coon & Assoc. | |
| 5055 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEFFERY WOLFE | Brent Coon & Assoc. | |
| 5056 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHELLE WOLVERTON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|----------------|-----------------|-------------------|-----------|
| 5057 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL WOMACK | Brent Coon & Assoc. | |
| 5058 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHU CHUNG WONG | Brent Coon & Assoc. | |
| 5059 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LORRAINE WOOD | Brent Coon & Assoc. | |
| 5060 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT WOODS | Brent Coon & Assoc. | |
| 5061 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Terry Woods | Brent Coon & Assoc. | |
| 5062 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERRY WOODS | Brent Coon & Assoc. | |
| 5063 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA WOODS | Brent Coon & Assoc. | |
| 5064 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES WOODS | Brent Coon & Assoc. | |
| 5065 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TORREY WOODS | Brent Coon & Assoc. | |
| 5066 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LESEAN WOODYARD | Brent Coon & Assoc. | |
| 5067 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WOOLLEY | Brent Coon & Assoc. | |
| 5068 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JON WOOLLY | Brent Coon & Assoc. | |
| 5069 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICHOLAS WOOSLEY | Brent Coon & Assoc. | |
| 5070 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CURTIS WOOTEN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5071 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kenneth Worley | Brent Coon & Assoc. | |
| 5072 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RAYFORD WORSHAM | Brent Coon & Assoc. | |
| 5073 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Herbert Wortham | Brent Coon & Assoc. | |
| 5074 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Adonis Worthington | Brent Coon & Assoc. | |
| 5075 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alyssa Wright | Brent Coon & Assoc. | |
| 5076 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LuShun Wright | Brent Coon & Assoc. | |
| 5077 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Catherine Wright | Brent Coon & Assoc. | |
| 5078 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Veronica Wright | Brent Coon & Assoc. | |
| 5079 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ZIPING WU | Brent Coon & Assoc. | |
| 5080 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BRYAN WYBLE | Brent Coon & Assoc. | |
| 5081 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVID WYNNE | Brent Coon & Assoc. | |
| 5082 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHEMA XAYAPHAY | Brent Coon & Assoc. | |
| 5083 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUE XIAO | Brent Coon & Assoc. | |
| 5084 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA YANEZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5085 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Conan Yates | Brent Coon & Assoc. | |
| 5086 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Marlo Yates | Brent Coon & Assoc. | |
| 5087 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL YEAGER | Brent Coon & Assoc. | |
| 5088 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BELINDA YEAGER | Brent Coon & Assoc. | |
| 5089 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Yocham | Brent Coon & Assoc. | |
| 5090 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES YOU | Brent Coon & Assoc. | |
| 5091 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JULIE YOU | Brent Coon & Assoc. | |
| 5092 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELBERT YOUNG | Brent Coon & Assoc. | |
| 5093 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RHETT YOUNG | Brent Coon & Assoc. | |
| 5094 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK YOUNG | Brent Coon & Assoc. | |
| 5095 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KANISHA YOUNG | Brent Coon & Assoc. | |
| 5096 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENATA YOUNG | Brent Coon & Assoc. | |
| 5097 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNA YOUNG | Brent Coon & Assoc. | |
| 5098 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JACKSON YUAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5099 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN TRAN | Brent Coon & Assoc. | |
| 5100 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHO TRAN | Brent Coon & Assoc. | |
| 5101 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PAUL ZABORNY | Brent Coon & Assoc. | |
| 5102 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DMYTRO ZABUZHANSKYI | Brent Coon & Assoc. | |
| 5103 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ESMERALDA ZAMBRANA | Brent Coon & Assoc. | |
| 5104 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | URIEL ZAMBRANA | Brent Coon & Assoc. | |
| 5105 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAYED ZAYED | Brent Coon & Assoc. | |
| 5106 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM ZEA | Brent Coon & Assoc. | |
| 5107 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARIETA ZEKTHI | Brent Coon & Assoc. | |
| 5108 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDRE ZENE | Brent Coon & Assoc. | |
| 5109 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAT VAN TRAN | Brent Coon & Assoc. | |
| 5110 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GILBERT ZENO | Brent Coon & Assoc. | |
| 5111 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LARRY ZERINGUE | Brent Coon & Assoc. | |
| 5112 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shi Zheng | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5113 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Qi Zheng | Brent Coon & Assoc. | |
| 5114 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jay Zimmer | Brent Coon & Assoc. | |
| 5115 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Zimmer | Brent Coon & Assoc. | |
| 5116 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Ann Zimmer | Brent Coon & Assoc. | |
| 5117 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STANLEY ZIMMERMAN | Brent Coon & Assoc. | |
| 5118 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERELL ZIMMERMAN | Brent Coon & Assoc. | |
| 5119 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yefim Zinger | Brent Coon & Assoc. | |
| 5120 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK ZONDLO - Dr Frank Zondlo MD | Brent Coon & Assoc. | |
| 5121 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONIA ZOTTOLA | Brent Coon & Assoc. | |
| 5122 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM LYNN TRAN | Brent Coon & Assoc. | |
| 5123 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ON VAN TRAN | Brent Coon & Assoc. | |
| 5124 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DU TRAN | Brent Coon & Assoc. | |
| 5125 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINH TRAN | Brent Coon & Assoc. | |
| 5126 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5127 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TIM NGOC TRAN | Brent Coon & Assoc. | |
| 5128 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JENNY TRAN | Brent Coon & Assoc. | |
| 5129 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANH TRAN | Brent Coon & Assoc. | |
| 5130 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TINH TRAN | Brent Coon & Assoc. | |
| 5131 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TONY ANH TRAN | Brent Coon & Assoc. | |
| 5132 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MI TRAN | Brent Coon & Assoc. | |
| 5133 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUDY TRAN | Brent Coon & Assoc. | |
| 5134 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY TRAN | Brent Coon & Assoc. | |
| 5135 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hung Tran | Brent Coon & Assoc. | |
| 5136 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THIEN TRAN | Brent Coon & Assoc. | |
| 5137 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG VAN TRAN | Brent Coon & Assoc. | |
| 5138 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINH THI YEN TRAN | Brent Coon & Assoc. | |
| 5139 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRUNG TRAN | Brent Coon & Assoc. | |
| 5140 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PETER THINH TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5141 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHANH TRAN | Brent Coon & Assoc. | |
| 5142 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LY KHANH TRAN | Brent Coon & Assoc. | |
| 5143 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI XUAN TRAN | Brent Coon & Assoc. | |
| 5144 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOI THI TRAN | Brent Coon & Assoc. | |
| 5145 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC THANH TRAN | Brent Coon & Assoc. | |
| 5146 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MONICA MUNG TRAN | Brent Coon & Assoc. | |
| 5147 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAN THI TRAN | Brent Coon & Assoc. | |
| 5148 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RENEE SAMANTHA TRAN | Brent Coon & Assoc. | |
| 5149 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN TRAN | Brent Coon & Assoc. | |
| 5150 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHILLIP TRAN | Brent Coon & Assoc. | |
| 5151 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHANH TRAN | Brent Coon & Assoc. | |
| 5152 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. | |
| 5153 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHUYEN TRAN | Brent Coon & Assoc. | |
| 5154 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5155 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN TRAN | Brent Coon & Assoc. | |
| 5156 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MUOI TRAN | Brent Coon & Assoc. | |
| 5157 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROMEO TRAN | Brent Coon & Assoc. | |
| 5158 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CONG TRAN | Brent Coon & Assoc. | |
| 5159 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG TRAN | Brent Coon & Assoc. | |
| 5160 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN TRAN | Brent Coon & Assoc. | |
| 5161 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YVONNE TRAN | Brent Coon & Assoc. | |
| 5162 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEM TRAN | Brent Coon & Assoc. | |
| 5163 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH TRAN | Brent Coon & Assoc. | |
| 5164 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN TRAN | Brent Coon & Assoc. | |
| 5165 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH TRAN | Brent Coon & Assoc. | |
| 5166 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAY VAN TRAN | Brent Coon & Assoc. | |
| 5167 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAI TRAN | Brent Coon & Assoc. | |
| 5168 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOC TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5169 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY TRAN | Brent Coon & Assoc. | |
| 5170 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN TRAN | Brent Coon & Assoc. | |
| 5171 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAC TRAN | Brent Coon & Assoc. | |
| 5172 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH TRAN | Brent Coon & Assoc. | |
| 5173 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN TRAN | Brent Coon & Assoc. | |
| 5174 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUU TRAN | Brent Coon & Assoc. | |
| 5175 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG TRAN | Brent Coon & Assoc. | |
| 5176 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TANG TRAN | Brent Coon & Assoc. | |
| 5177 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CU TRAN | Brent Coon & Assoc. | |
| 5178 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LU TRAN | Brent Coon & Assoc. | |
| 5179 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO TRAN | Brent Coon & Assoc. | |
| 5180 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONY TRAN | Brent Coon & Assoc. | |
| 5181 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC TRAN | Brent Coon & Assoc. | |
| 5182 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|------|-----------|----------------------------------|-----------------|---------------------|-----------|
| 5183 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG TRAN | Brent Coon & Assoc. | |
| 5184 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN TRAN | Brent Coon & Assoc. | |
| 5185 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CATHY TRAN | Brent Coon & Assoc. | |
| 5186 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRAN | Brent Coon & Assoc. | |
| 5187 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NICK TRAN | Brent Coon & Assoc. | |
| 5188 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA THI TRAN | Brent Coon & Assoc. | |
| 5189 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LE TRAN | Brent Coon & Assoc. | |
| 5190 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC TRAN | Brent Coon & Assoc. | |
| 5191 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KELLY TRAN | Brent Coon & Assoc. | |
| 5192 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BAO TRAN | Brent Coon & Assoc. | |
| 5193 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG TRAN | Brent Coon & Assoc. | |
| 5194 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN NGOC TRAN | Brent Coon & Assoc. | |
| 5195 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIKKI TRAN | Brent Coon & Assoc. | |
| 5196 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5197 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUC TRAN | Brent Coon & Assoc. | |
| 5198 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. | |
| 5199 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH TRAN | Brent Coon & Assoc. | |
| 5200 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRAN | Brent Coon & Assoc. | |
| 5201 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG TRAN | Brent Coon & Assoc. | |
| 5202 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AN TRAN | Brent Coon & Assoc. | |
| 5203 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANH TRAN | Brent Coon & Assoc. | |
| 5204 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI TRAN | Brent Coon & Assoc. | |
| 5205 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG TRAN | Brent Coon & Assoc. | |
| 5206 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY TRAN | Brent Coon & Assoc. | |
| 5207 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GAM TRAN | Brent Coon & Assoc. | |
| 5208 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. | |
| 5209 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIUP TRAN | Brent Coon & Assoc. | |
| 5210 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5211 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DZUNG TRAN | Brent Coon & Assoc. | |
| 5212 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAO TRAN | Brent Coon & Assoc. | |
| 5213 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI TRAN | Brent Coon & Assoc. | |
| 5214 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAM TRAN | Brent Coon & Assoc. | |
| 5215 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN TRAN | Brent Coon & Assoc. | |
| 5216 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHINH TRAN | Brent Coon & Assoc. | |
| 5217 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CINDY TRAN | Brent Coon & Assoc. | |
| 5218 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRAN | Brent Coon & Assoc. | |
| 5219 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOAN TRAN | Brent Coon & Assoc. | |
| 5220 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEVIN TRAN | Brent Coon & Assoc. | |
| 5221 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUE TRAN | Brent Coon & Assoc. | |
| 5222 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEU TRAN | Brent Coon & Assoc. | |
| 5223 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAM TRAN | Brent Coon & Assoc. | |
| 5224 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICKY TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5225 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | QUANG HAI MARTIN TRAN | Brent Coon & Assoc. | |
| 5226 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELAINE TRAN | Brent Coon & Assoc. | |
| 5227 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | GIAU TRAN - CHEF SEAFOOD ENTERPRISE, LLC | Brent Coon & Assoc. | |
| 5228 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC TRAN - LE'S GRILL ON WHEELS | Brent Coon & Assoc. | |
| 5229 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CAO TRAN - M/V BAC LIEU | Brent Coon & Assoc. | |
| 5230 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phu Tran - M/V Bama Express V | Brent Coon & Assoc. | |
| 5231 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Xuan Tran - M/V Gulf Challenger | Brent Coon & Assoc. | |
| 5232 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MIEL TRAN - M/V HAPPY GIRL | Brent Coon & Assoc. | |
| 5233 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hieu Tran - M/V Lucky Diamond | Brent Coon & Assoc. | |
| 5234 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THACH TRAN | Brent Coon & Assoc. | |
| 5235 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Rich Tran - M/V LUCKY NIKKI | Brent Coon & Assoc. | |
| 5236 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOE TRAN - M/V MAI VAN | Brent Coon & Assoc. | |
| 5237 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sum Tran - M/V Master Tran | Brent Coon & Assoc. | |
| 5238 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quang Tran - M/V Seahorse #2 | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5239 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nancy Tran - M/V STEPHANIE LEE | Brent Coon & Assoc. | |
| 5240 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAI THU NGUYEN TRANG | Brent Coon & Assoc. | |
| 5241 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Khanh Tran | Brent Coon & Assoc. | |
| 5242 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA VAN TRAN | Brent Coon & Assoc. | |
| 5243 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RICHARD TRAYNOM | Brent Coon & Assoc. | |
| 5244 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA TREADAWAY | Brent Coon & Assoc. | |
| 5245 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BARON TREGLE | Brent Coon & Assoc. | |
| 5246 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Todd Tregre | Brent Coon & Assoc. | |
| 5247 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIE TREVIRANUS | Brent Coon & Assoc. | |
| 5248 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Trimble | Brent Coon & Assoc. | |
| 5249 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRINH | Brent Coon & Assoc. | |
| 5250 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG TRAN | Brent Coon & Assoc. | |
| 5251 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU TRINH | Brent Coon & Assoc. | |
| 5252 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOM THI TRINH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5253 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TRINH | Brent Coon & Assoc. | |
| 5254 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU VAN TRINH | Brent Coon & Assoc. | |
| 5255 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHA TRINH | Brent Coon & Assoc. | |
| 5256 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOAN BUU TRINH | Brent Coon & Assoc. | |
| 5257 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC TRINH | Brent Coon & Assoc. | |
| 5258 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | REZARIOUS TROUT | Brent Coon & Assoc. | |
| 5259 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JONATHAN VAN TRAN | Brent Coon & Assoc. | |
| 5260 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Karsch Trowbridge | Brent Coon & Assoc. | |
| 5261 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Troyer | Brent Coon & Assoc. | |
| 5262 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Justin Trudeau | Brent Coon & Assoc. | |
| 5263 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADOLFO TRUJILLO | Brent Coon & Assoc. | |
| 5264 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Quang Truong | Brent Coon & Assoc. | |
| 5265 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thi Truong | Brent Coon & Assoc. | |
| 5266 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAN QUANG TRUONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5267 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BICH VAN THI TRUONG | Brent Coon & Assoc. | |
| 5268 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JIMMY LE TRUONG | Brent Coon & Assoc. | |
| 5269 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY TRAN | Brent Coon & Assoc. | |
| 5270 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUNG VAN TRUONG | Brent Coon & Assoc. | |
| 5271 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JESSICA TRUONG | Brent Coon & Assoc. | |
| 5272 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MY-NGOC TRUONG | Brent Coon & Assoc. | |
| 5273 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANA TRUONG | Brent Coon & Assoc. | |
| 5274 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN TRINH TRUONG | Brent Coon & Assoc. | |
| 5275 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP VAN TRUONG | Brent Coon & Assoc. | |
| 5276 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAN THI TRUONG | Brent Coon & Assoc. | |
| 5277 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAT TRUONG | Brent Coon & Assoc. | |
| 5278 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA TRAN | Brent Coon & Assoc. | |
| 5279 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TRUONG | Brent Coon & Assoc. | |
| 5280 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VIET TRUONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5281 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNY TRUONG | Brent Coon & Assoc. | |
| 5282 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TU DINH TRAN | Brent Coon & Assoc. | |
| 5283 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRUONG | Brent Coon & Assoc. | |
| 5284 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DANG TRUONG | Brent Coon & Assoc. | |
| 5285 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG TRUONG | Brent Coon & Assoc. | |
| 5286 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOANG VAN TRAN | Brent Coon & Assoc. | |
| 5287 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRUONG | Brent Coon & Assoc. | |
| 5288 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH TRUONG | Brent Coon & Assoc. | |
| 5289 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY TRUONG | Brent Coon & Assoc. | |
| 5290 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SANG TRUONG | Brent Coon & Assoc. | |
| 5291 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NATALIE KIEUDUNG TRAN | Brent Coon & Assoc. | |
| 5292 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRUONG | Brent Coon & Assoc. | |
| 5293 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY TRUONG | Brent Coon & Assoc. | |
| 5294 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KA TRUONG | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5295 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LIEM TRUONG | Brent Coon & Assoc. | |
| 5296 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Them Truong - M/V DECO VII | Brent Coon & Assoc. | |
| 5297 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Nam Tran | Brent Coon & Assoc. | |
| 5298 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN DUNG TRAN | Brent Coon & Assoc. | |
| 5299 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREW TSANG | Brent Coon & Assoc. | |
| 5300 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG TU | Brent Coon & Assoc. | |
| 5301 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHIEN TU | Brent Coon & Assoc. | |
| 5302 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAM TU | Brent Coon & Assoc. | |
| 5303 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH TU | Brent Coon & Assoc. | |
| 5304 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Cristobal Tuchbaum | Brent Coon & Assoc. | |
| 5305 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | COURTNEY TUCK | Brent Coon & Assoc. | |
| 5306 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TALMADGE TUCKER | Brent Coon & Assoc. | |
| 5307 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KINSUKHON TUCKER | Brent Coon & Assoc. | |
| 5308 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5309 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIMBERLY TUCKER | Brent Coon & Assoc. | |
| 5310 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN TURNER | Brent Coon & Assoc. | |
| 5311 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ONDAE TURNER | Brent Coon & Assoc. | |
| 5312 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDREA TURNER | Brent Coon & Assoc. | |
| 5313 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERIC TURNER | Brent Coon & Assoc. | |
| 5314 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Jonathan Turner | Brent Coon & Assoc. | |
| 5315 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Verda Turner | Brent Coon & Assoc. | |
| 5316 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEPHANIE TURNER | Brent Coon & Assoc. | |
| 5317 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTORIA TRAN | Brent Coon & Assoc. | |
| 5318 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES TURNER | Brent Coon & Assoc. | |
| 5319 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEO TURNER | Brent Coon & Assoc. | |
| 5320 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JAMES TWITTY | Brent Coon & Assoc. | |
| 5321 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Thomas Tylma | Brent Coon & Assoc. | |
| 5322 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MINH HUU TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5323 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yves Ulysse | Brent Coon & Assoc. | |
| 5324 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOSEPH TRAN | Brent Coon & Assoc. | |
| 5325 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERNESTO URESTI | Brent Coon & Assoc. | |
| 5326 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROBERT UZAR | Brent Coon & Assoc. | |
| 5327 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOMAS VADNAIS | Brent Coon & Assoc. | |
| 5328 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Judy Vadnais | Brent Coon & Assoc. | |
| 5329 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ARTHUR VALADAO | Brent Coon & Assoc. | |
| 5330 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Sebastiano Valastro | Brent Coon & Assoc. | |
| 5331 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VICTOR VALDEZ | Brent Coon & Assoc. | |
| 5332 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALLYKIRO VALDEZ | Brent Coon & Assoc. | |
| 5333 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLIN VALENCIA | Brent Coon & Assoc. | |
| 5334 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Popovich Valerie | Brent Coon & Assoc. | |
| 5335 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN VALERO | Brent Coon & Assoc. | |
| 5336 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PEDRO VALLECILLO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5337 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRANG THI VAN | Brent Coon & Assoc. | |
| 5338 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH THI VAN | Brent Coon & Assoc. | |
| 5339 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARIA PHUONG TRAN | Brent Coon & Assoc. | |
| 5340 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHAT VAN | Brent Coon & Assoc. | |
| 5341 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUONG VAN | Brent Coon & Assoc. | |
| 5342 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOAT VAN | Brent Coon & Assoc. | |
| 5343 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BO VAN | Brent Coon & Assoc. | |
| 5344 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH VAN | Brent Coon & Assoc. | |
| 5345 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH VAN | Brent Coon & Assoc. | |
| 5346 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN VAN | Brent Coon & Assoc. | |
| 5347 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUC VAN | Brent Coon & Assoc. | |
| 5348 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM VAN TRAN | Brent Coon & Assoc. | |
| 5349 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUC VAN | Brent Coon & Assoc. | |
| 5350 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THERESE VAN GOGH | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5351 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KENNETH VANDENBERGHE | Brent Coon & Assoc. | |
| 5352 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ADDIE VANDIVER | Brent Coon & Assoc. | |
| 5353 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VANN | Brent Coon & Assoc. | |
| 5354 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LECHI TRAN | Brent Coon & Assoc. | |
| 5355 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Angela VanZandt | Brent Coon & Assoc. | |
| 5356 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Carlos Vargas | Brent Coon & Assoc. | |
| 5357 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SONIA VARGAS | Brent Coon & Assoc. | |
| 5358 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAMON VARISTE | Brent Coon & Assoc. | |
| 5359 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CUONG NGOC TRAN | Brent Coon & Assoc. | |
| 5360 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHAWNTELL VASSER | Brent Coon & Assoc. | |
| 5361 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARL VAUGHN | Brent Coon & Assoc. | |
| 5362 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDANDA VAUGHN | Brent Coon & Assoc. | |
| 5363 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHOI VAN TRAN | Brent Coon & Assoc. | |
| 5364 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SERGIO VAZQUEZ | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5365 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIONISIO VAZQUEZ | Brent Coon & Assoc. | |
| 5366 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARTHA VAZQUEZ | Brent Coon & Assoc. | |
| 5367 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR VAZQUEZ | Brent Coon & Assoc. | |
| 5368 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LOVIE VEAL | Brent Coon & Assoc. | |
| 5369 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY VEDROS | Brent Coon & Assoc. | |
| 5370 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Richard Veech | Brent Coon & Assoc. | |
| 5371 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CANH MINH TRAN | Brent Coon & Assoc. | |
| 5372 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TERESA VEGA | Brent Coon & Assoc. | |
| 5373 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EDGAR VEJERANO | Brent Coon & Assoc. | |
| 5374 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANESA VELASQUEZ | Brent Coon & Assoc. | |
| 5375 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JUAN VELASQUEZ | Brent Coon & Assoc. | |
| 5376 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YONNY VERA | Brent Coon & Assoc. | |
| 5377 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RIP VERDIN | Brent Coon & Assoc. | |
| 5378 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAT VAN TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5379 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Alexey Verges | Brent Coon & Assoc. | |
| 5380 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gary Verheide | Brent Coon & Assoc. | |
| 5381 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Merrone Vernitus | Brent Coon & Assoc. | |
| 5382 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LENN VERREAU | Brent Coon & Assoc. | |
| 5383 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANK VERRETT | Brent Coon & Assoc. | |
| 5384 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JEAN VERTUS | Brent Coon & Assoc. | |
| 5385 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Vick | Brent Coon & Assoc. | |
| 5386 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Samuel Vickroy | Brent Coon & Assoc. | |
| 5387 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SCHNEIDER VICTOR | Brent Coon & Assoc. | |
| 5388 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROGES VICTOR | Brent Coon & Assoc. | |
| 5389 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUNICE VIDALES | Brent Coon & Assoc. | |
| 5390 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY VIDOS | Brent Coon & Assoc. | |
| 5391 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EVIA VIEL | Brent Coon & Assoc. | |
| 5392 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY NGOC TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5393 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OMAR VIGOA | Brent Coon & Assoc. | |
| 5394 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | OSNIEL VIGOA | Brent Coon & Assoc. | |
| 5395 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHETSARATH VILAYSAK | Brent Coon & Assoc. | |
| 5396 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Villanueva | Brent Coon & Assoc. | |
| 5397 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALBERT VILLAREAL III | Brent Coon & Assoc. | |
| 5398 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EMILIO VILLARREAL | Brent Coon & Assoc. | |
| 5399 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELENA VILLEGAS | Brent Coon & Assoc. | |
| 5400 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGOC DUONG THI TRAN | Brent Coon & Assoc. | |
| 5401 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANGEL VINCENT | Brent Coon & Assoc. | |
| 5402 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAROLD VINET | Brent Coon & Assoc. | |
| 5403 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYEN V VINH | Brent Coon & Assoc. | |
| 5404 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | AMBER VINSON | Brent Coon & Assoc. | |
| 5405 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Phonekeo Viravong | Brent Coon & Assoc. | |
| 5406 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Vitola | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5407 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hai Vo | Brent Coon & Assoc. | |
| 5408 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Helen Vo | Brent Coon & Assoc. | |
| 5409 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Hau Vo | Brent Coon & Assoc. | |
| 5410 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHIN THI VO | Brent Coon & Assoc. | |
| 5411 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI VO | Brent Coon & Assoc. | |
| 5412 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP TRAN | Brent Coon & Assoc. | |
| 5413 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LINDA VO | Brent Coon & Assoc. | |
| 5414 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY DIET VO | Brent Coon & Assoc. | |
| 5415 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HAI VAN THI VO | Brent Coon & Assoc. | |
| 5416 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SON VO | Brent Coon & Assoc. | |
| 5417 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG TRAN | Brent Coon & Assoc. | |
| 5418 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LUAN TRAN | Brent Coon & Assoc. | |
| 5419 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANG VO | Brent Coon & Assoc. | |
| 5420 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU HIEN THI VO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5421 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOA THAI TRAN | Brent Coon & Assoc. | |
| 5422 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KHA VO | Brent Coon & Assoc. | |
| 5423 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG VO | Brent Coon & Assoc. | |
| 5424 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NGOC VO | Brent Coon & Assoc. | |
| 5425 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DAVIS PHUONG TRAN | Brent Coon & Assoc. | |
| 5426 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUONG VO | Brent Coon & Assoc. | |
| 5427 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VAN VO | Brent Coon & Assoc. | |
| 5428 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHUONG VO | Brent Coon & Assoc. | |
| 5429 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LAN VO | Brent Coon & Assoc. | |
| 5430 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAN | Brent Coon & Assoc. | |
| 5431 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THACH TRAN VO | Brent Coon & Assoc. | |
| 5432 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HA THI VO | Brent Coon & Assoc. | |
| 5433 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TON VO | Brent Coon & Assoc. | |
| 5434 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRI VO | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5435 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA VO | Brent Coon & Assoc. | |
| 5436 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOT VO | Brent Coon & Assoc. | |
| 5437 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THANH NGOC TRAN | Brent Coon & Assoc. | |
| 5438 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRACY VO | Brent Coon & Assoc. | |
| 5439 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNA VO | Brent Coon & Assoc. | |
| 5440 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL VO | Brent Coon & Assoc. | |
| 5441 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THAO VO | Brent Coon & Assoc. | |
| 5442 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY VO | Brent Coon & Assoc. | |
| 5443 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Song Vo | Brent Coon & Assoc. | |
| 5444 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAI VO | Brent Coon & Assoc. | |
| 5445 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL VAN TRAN | Brent Coon & Assoc. | |
| 5446 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAVAENG VONGDONEXAY | Brent Coon & Assoc. | |
| 5447 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAREN VONGPANYA | Brent Coon & Assoc. | |
| 5448 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAENG VONGPANYA | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5449 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KONG VONGPANYA | Brent Coon & Assoc. | |
| 5450 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KAEO VONGPANYA | Brent Coon & Assoc. | |
| 5451 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NIMITH VORACHACK | Brent Coon & Assoc. | |
| 5452 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUONG VI TRAN | Brent Coon & Assoc. | |
| 5453 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WILLIAM VORTISCH | Brent Coon & Assoc. | |
| 5454 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUY QUANG VU | Brent Coon & Assoc. | |
| 5455 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NGUYET THI VU | Brent Coon & Assoc. | |
| 5456 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUONG DINH VU | Brent Coon & Assoc. | |
| 5457 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HANH VU | Brent Coon & Assoc. | |
| 5458 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KATHLEEN VU | Brent Coon & Assoc. | |
| 5459 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HUNG NGOC VU | Brent Coon & Assoc. | |
| 5460 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VANESSA TRAN | Brent Coon & Assoc. | |
| 5461 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DUNG VAN VU | Brent Coon & Assoc. | |
| 5462 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HENRY VU | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5463 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOP THI VU | Brent Coon & Assoc. | |
| 5464 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHAU NGOC VU | Brent Coon & Assoc. | |
| 5465 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KIM TRAM THI VU | Brent Coon & Assoc. | |
| 5466 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI TUYET VU | Brent Coon & Assoc. | |
| 5467 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHIEN NGOC VU | Brent Coon & Assoc. | |
| 5468 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOANG VU | Brent Coon & Assoc. | |
| 5469 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PHONG XUAN TRAN | Brent Coon & Assoc. | |
| 5470 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NAM VU | Brent Coon & Assoc. | |
| 5471 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN VU | Brent Coon & Assoc. | |
| 5472 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THU VU | Brent Coon & Assoc. | |
| 5473 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN VU | Brent Coon & Assoc. | |
| 5474 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUYEN VU | Brent Coon & Assoc. | |
| 5475 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHNNY TRAN | Brent Coon & Assoc. | |
| 5476 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HOI VU | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5477 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LANH VU | Brent Coon & Assoc. | |
| 5478 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MEI VUU | Brent Coon & Assoc. | |
| 5479 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANDY VUVAN | Brent Coon & Assoc. | |
| 5480 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THOM VUVAN | Brent Coon & Assoc. | |
| 5481 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | David Wachsman | Brent Coon & Assoc. | |
| 5482 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HIEP TRAN | Brent Coon & Assoc. | |
| 5483 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Linda Waiters | Brent Coon & Assoc. | |
| 5484 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | PATRICIA WAITES | Brent Coon & Assoc. | |
| 5485 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | James Waldroup | Brent Coon & Assoc. | |
| 5486 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WALGAMOTTE | Brent Coon & Assoc. | |
| 5487 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE WALKER | Brent Coon & Assoc. | |
| 5488 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RYAN WALKER | Brent Coon & Assoc. | |
| 5489 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHARLES WALKER | Brent Coon & Assoc. | |
| 5490 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Brock Walker | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5491 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DONNIE WALKER | Brent Coon & Assoc. | |
| 5492 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DARRELL WALKER | Brent Coon & Assoc. | |
| 5493 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Yuko Walker | Brent Coon & Assoc. | |
| 5494 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHANNON WALKER | Brent Coon & Assoc. | |
| 5495 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THUY NHAT TRAN | Brent Coon & Assoc. | |
| 5496 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daranysha Walker | Brent Coon & Assoc. | |
| 5497 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Chris Wall | Brent Coon & Assoc. | |
| 5498 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | LEAH WALL | Brent Coon & Assoc. | |
| 5499 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YOLANDA WALLACE | Brent Coon & Assoc. | |
| 5500 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | John Wallace | Brent Coon & Assoc. | |
| 5501 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | VU NGUYEN TRAN | Brent Coon & Assoc. | |
| 5502 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WALLER | Brent Coon & Assoc. | |
| 5503 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TAMARA WALLER | Brent Coon & Assoc. | |
| 5504 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TUAN ANH TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5505 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARK WALSH | Brent Coon & Assoc. | |
| 5506 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WALTERS | Brent Coon & Assoc. | |
| 5507 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOEL WALTMAN | Brent Coon & Assoc. | |
| 5508 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shin Wang | Brent Coon & Assoc. | |
| 5509 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THY LE KIM TRAN | Brent Coon & Assoc. | |
| 5510 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNIE WANG | Brent Coon & Assoc. | |
| 5511 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SAYRAMONE WANTHONG | Brent Coon & Assoc. | |
| 5512 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DWAYNE WARD | Brent Coon & Assoc. | |
| 5513 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHELBY WARD | Brent Coon & Assoc. | |
| 5514 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Gordon Ward | Brent Coon & Assoc. | |
| 5515 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dawn Ward | Brent Coon & Assoc. | |
| 5516 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | HO TRAN | Brent Coon & Assoc. | |
| 5517 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DOROTHY WARD-RAYMOND | Brent Coon & Assoc. | |
| 5518 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Robert Ware | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5519 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ALEX WARNER | Brent Coon & Assoc. | |
| 5520 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN LAN THI TRAN | Brent Coon & Assoc. | |
| 5521 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MAI THI TRAN | Brent Coon & Assoc. | |
| 5522 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BLAIR WARREN | Brent Coon & Assoc. | |
| 5523 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Glenn Warren | Brent Coon & Assoc. | |
| 5524 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DEWAYNE WARREN | Brent Coon & Assoc. | |
| 5525 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JANET WARWICK | Brent Coon & Assoc. | |
| 5526 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Shawn Washam | Brent Coon & Assoc. | |
| 5527 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEWARD WASHINGTON | Brent Coon & Assoc. | |
| 5528 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TY THI TRAN | Brent Coon & Assoc. | |
| 5529 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ELIZABETH KIM WASHINGTON | Brent Coon & Assoc. | |
| 5530 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | DIANA K WASHINGTON | Brent Coon & Assoc. | |
| 5531 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CINDY L WASHINGTON | Brent Coon & Assoc. | |
| 5532 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERMA JEAN WASHINGTON | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5533 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | EUNICE WASHINGTON | Brent Coon & Assoc. | |
| 5534 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | WENDELL WASHINGTON | Brent Coon & Assoc. | |
| 5535 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ANNE TUYET HUE TRAN | Brent Coon & Assoc. | |
| 5536 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MARQUITA WASHINGTON | Brent Coon & Assoc. | |
| 5537 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Wallace Washington | Brent Coon & Assoc. | |
| 5538 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Daryl Washington | Brent Coon & Assoc. | |
| 5539 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | KEYMOSHON WASHINGTON | Brent Coon & Assoc. | |
| 5540 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FAY FREEMAN WASHINGTON | Brent Coon & Assoc. | |
| 5541 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | XUAN MAI THI TRAN | Brent Coon & Assoc. | |
| 5542 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CLEOPHAS WATERS | Brent Coon & Assoc. | |
| 5543 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ROSHANDA WATFORD | Brent Coon & Assoc. | |
| 5544 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FREDDIE WATKINS | Brent Coon & Assoc. | |
| 5545 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | THEODORE WATKINS | Brent Coon & Assoc. | |
| 5546 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Deadrick Watkins | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5547 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | RANDY WATKINS | Brent Coon & Assoc. | |
| 5548 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | ERICA WATSON | Brent Coon & Assoc. | |
| 5549 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CARLOS WATSON | Brent Coon & Assoc. | |
| 5550 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MICHAEL WATSON | Brent Coon & Assoc. | |
| 5551 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CALEB WATSON | Brent Coon & Assoc. | |
| 5552 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | CHI THI KIM TRAN | Brent Coon & Assoc. | |
| 5553 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WATSON - NOSTAW TRUCKING & CONSTRUCTION LLC | Brent Coon & Assoc. | |
| 5554 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | MELVIN WATTS | Brent Coon & Assoc. | |
| 5555 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | NHUONG THI TRAN | Brent Coon & Assoc. | |
| 5556 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JERROLD WEATHERSBY | Brent Coon & Assoc. | |
| 5557 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | STEVEN WEATHERSBY | Brent Coon & Assoc. | |
| 5558 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Charles Weaver | Brent Coon & Assoc. | |
| 5559 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Belinda Weaver | Brent Coon & Assoc. | |
| 5560 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TRINH TRAN | Brent Coon & Assoc. | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5561 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | TOMMY WEBB | Brent Coon & Assoc. | |
| 5562 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Dalisha Webb | Brent Coon & Assoc. | |
| 5563 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | YEN TRAN | Brent Coon & Assoc. | |
| 5564 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | Kimberly Weddle | Brent Coon & Assoc. | |
| 5565 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | JOHN WEEKS | Brent Coon & Assoc. | |
| 5566 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | FRANCES WEIKLEENGET | Brent Coon & Assoc. | |
| 5567 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | BONNIE WEINER | Brent Coon & Assoc. | |
| 5568 | 7777-0122 | 7777-0212; 2179-7222; 2179-7224 | SHERYL WEIR | Brent Coon & Assoc. | |
| 5569 | 7777-0144 | 2179-7336; 2179-7219; 7777-0235 | Dauphin Island Property Owners Association, Inc. | Kuykendall & Assoc., LLC | |
| 5570 | 7777-0148 | 2179-7316 | Billie King | Uhalt and Reck, A Partnership of Law Corporation | |
| 5571 | 7777-0150 | n/a | Bayouside Drive Seafood, LLC | Kinney, Ellinghausen, Richard & DeShazo | |
| 5572 | 7777-0159 | n/a | Don Scott | Jones, Swanson, Huddell & Garrison, L.L.C. | |
| 5573 | 7777-0167 | 2179-7182 | 407 Locksmiths, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5574 | 7777-0167 | 2179-7182 | Beumer, Brenda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5575 | 7777-0167 | 2179-7182 | Bikini Beach Motel, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5576 | 7777-0167 | 2179-7182 | Blackburn, Phillip | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5577 | 7777-0167 | 2179-7182 | Blackmer, Mark | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5578 | 7777-0167 | 2179-7182 | Blue Horizon Lodge, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5579 | 7777-0167 | 2179-7182 | Bobby, Nicholas | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5580 | 7777-0167 | 2179-7182 | Braza Lena of Florida, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5581 | 7777-0167 | 2179-7182 | Brown, David d/b/a Capt. Dave's Dolphin Tours | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5582 | 7777-0167 | 2179-7182 | 420 Front Street, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5583 | 7777-0167 | 2179-7182 | Buehner-Fry, Inc. d/b/a Navis | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5584 | 7777-0167 | 2179-7182 | Builders Choice Cabinets, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5585 | 7777-0167 | 2179-7182 | CES Destin LLC d/b/a Graffiti & The Funky Blues Shack | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5586 | 7777-0167 | 2179-7182 | 423 Front Street Corporation d/b/a Harbour House Market | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5587 | 7777-0167 | 2179-7182 | Callaway Manor Apartments, Ltd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5588 | 7777-0167 | 2179-7182 | Canam Associates LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5589 | 7777-0167 | 2179-7182 | Caribee Boat Sales & Marina, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5590 | 7777-0167 | 2179-7182 | Carpenter for Life, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5591 | 7777-0167 | 2179-7182 | Cartaya Commercial Company, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5592 | 7777-0167 | 2179-7182 | 619 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5593 | 7777-0167 | 2179-7182 | Carter, Rickey Dean d/b/a Paradise Adventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5594 | 7777-0167 | 2179-7182 | Celebrity of Clearwater, Inc. d/b/a Flippers | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5595 | 7777-0167 | 2179-7182 | Celebrity of San Marco, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5596 | 7777-0167 | 2179-7182 | 621 Key West Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5597 | 7777-0167 | 2179-7182 | Celebrity of Sand Key, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5598 | 7777-0167 | 2179-7182 | Celico, Joseph G. d/b/a Celico Custom Builders, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5599 | 7777-0167 | 2179-7182 | Chanpaul, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5600 | 7777-0167 | 2179-7182 | Chianyai, LLC d/b/a Thai Life Floating Restaurant | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5601 | 7777-0167 | 2179-7182 | Chop Stix at Santa Rosa, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5602 | 7777-0167 | 2179-7182 | Cleveland Technologies, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5603 | 7777-0167 | 2179-7182 | Coastal Printing Services, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5604 | 7777-0167 | 2179-7182 | 777 Lucky Accessories, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5605 | 7777-0167 | 2179-7182 | Cohen, Zadok | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5606 | 7777-0167 | 2179-7182 | Colorado Boxed Beef Co. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5607 | 7777-0167 | 2179-7182 | Commodore Sales & Rental Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5608 | 7777-0167 | 2179-7182 | Cook, Sharon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5609 | 7777-0167 | 2179-7182 | Coral City Holdings Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5610 | 7777-0167 | 2179-7182 | Cordova Community Facilities Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5611 | 7777-0167 | 2179-7182 | 121 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5612 | 7777-0167 | 2179-7182 | Cottages on the Green, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5613 | 7777-0167 | 2179-7182 | Crowson Group Holdings, LLC & Tennessee Investors Holdings, L | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5614 | 7777-0167 | 2179-7182 | Crystal Bay Pools LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5615 | 7777-0167 | 2179-7182 | Culotta, James and Kathleen | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5616 | 7777-0167 | 2179-7182 | D&M Used Cars, Inc. d/b/a Davis Mobile Homes | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5617 | 7777-0167 | 2179-7182 | DK Embroidery, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5618 | 7777-0167 | 2179-7182 | AA Irie Perfume, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5619 | 7777-0167 | 2179-7182 | David Lewis Roofing Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5620 | 7777-0167 | 2179-7182 | David, Haim | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5621 | 7777-0167 | 2179-7182 | Davis Properties of NW Florida, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5622 | 7777-0167 | 2179-7182 | December, Chris and Stephanie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5623 | 7777-0167 | 2179-7182 | Do It, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5624 | 7777-0167 | 2179-7182 | ATG Transportation, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5625 | 7777-0167 | 2179-7182 | Donham, Fred | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5626 | 7777-0167 | 2179-7182 | Dove, Craig | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5627 | 7777-0167 | 2179-7182 | Drabczuk. Randall | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5628 | 7777-0167 | 2179-7182 | Droen, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5629 | 7777-0167 | 2179-7182 | Dude-N-Brah, Inc. d/b/a Helen Back Cafe | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5630 | 7777-0167 | 2179-7182 | Dumala & Son Paving Contractors, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5631 | 7777-0167 | 2179-7182 | EM Leasing International, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5632 | 7777-0167 | 2179-7182 | East Pass Towers Condominium Association, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5633 | 7777-0167 | 2179-7182 | Emerald Coast Associates, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5634 | 7777-0167 | 2179-7182 | Action Gutter, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5635 | 7777-0167 | 2179-7182 | Emerald Coast Housing II, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5636 | 7777-0167 | 2179-7182 | Emerald Gulf Construction, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5637 | 7777-0167 | 2179-7182 | Ensley Square, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5638 | 7777-0167 | 2179-7182 | Entrust New Directions IRA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5639 | 7777-0167 | 2179-7182 | Adams, Mark | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5640 | 7777-0167 | 2179-7182 | Executive Adventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5641 | 7777-0167 | 2179-7182 | Farbman, Samuil | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5642 | 7777-0167 | 2179-7182 | Fin Master, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5643 | 7777-0167 | 2179-7182 | Floorida Floors, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5644 | 7777-0167 | 2179-7182 | Floridian Construction & Development Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5645 | 7777-0167 | 2179-7182 | 126 Duval Company d/b/a Duval Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5646 | 7777-0167 | 2179-7182 | Florigan Fish LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5647 | 7777-0167 | 2179-7182 | Floyd, Sidney Rapheal Jr | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5648 | 7777-0167 | 2179-7182 | Foundation Financial Services, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5649 | 7777-0167 | 2179-7182 | Fox Garden Apartments, Ltd | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5650 | 7777-0167 | 2179-7182 | Freeman, Jeffrey B. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5651 | 7777-0167 | 2179-7182 | Frisky-Nineteen, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5652 | 7777-0167 | 2179-7182 | Galleon Marina Rental and Management, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5653 | 7777-0167 | 2179-7182 | Game Palace, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5654 | 7777-0167 | 2179-7182 | Alcala Jr., Martin C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5655 | 7777-0167 | 2179-7182 | Glib Enterprises, LLC d/b/a Gulf Beach Auto Sales | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5656 | 7777-0167 | 2179-7182 | Global Southern, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5657 | 7777-0167 | 2179-7182 | Graham, Willie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5658 | 7777-0167 | 2179-7182 | Gray, Cody C. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5659 | 7777-0167 | 2179-7182 | Great Fish Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5660 | 7777-0167 | 2179-7182 | Greater Key West Chamber of Commerce, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5661 | 7777-0167 | 2179-7182 | Alkelai, Korin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5662 | 7777-0167 | 2179-7182 | Green Acres Development, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5663 | 7777-0167 | 2179-7182 | Griffin III, Glenn R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5664 | 7777-0167 | 2179-7182 | Griffith, Kayce Lynn | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5665 | 7777-0167 | 2179-7182 | Groovy Dancing, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5666 | 7777-0167 | 2179-7182 | Gunn, Michael d/b/a HGWV, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|------|--------|-----------------|-----------------|-------------------|-----------|
| 5667 | 7777-0167 | 2179-7182 | Half Shell Raw Bar, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5668 | 7777-0167 | 2179-7182 | Hasek, Sandra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5669 | 7777-0167 | 2179-7182 | Haselschwerdt, David and Debra | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5670 | 7777-0167 | 2179-7182 | Hassell, Michael | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5671 | 7777-0167 | 2179-7182 | Health Care Exchange of NW Florida | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5672 | 7777-0167 | 2179-7182 | Helen Back Express LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5673 | 7777-0167 | 2179-7182 | Helios Asset Investment, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5674 | 7777-0167 | 2179-7182 | All Keys Welding, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5675 | 7777-0167 | 2179-7182 | Hewitt, Danny E. d/b/a H&H Motors | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5676 | 7777-0167 | 2179-7182 | Hi-Liner Fishing Gear & Tackle, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5677 | 7777-0167 | 2179-7182 | Hiatus Properties, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5678 | 7777-0167 | 2179-7182 | Hibbard Jr., Norman W. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5679 | 7777-0167 | 2179-7182 | High Tide Development, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5680 | 7777-0167 | 2179-7182 | Hilton, Jason | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5681 | 7777-0167 | 2179-7182 | Hogan, Donald | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5682 | 7777-0167 | 2179-7182 | Holiday Surf & Racquet Club Condominium | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5683 | 7777-0167 | 2179-7182 | Honaker Automotive, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5684 | 7777-0167 | 2179-7182 | Horn, Kurt | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5685 | 7777-0167 | 2179-7182 | Howard, Roy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5686 | 7777-0167 | 2179-7182 | Huff, Howard Jr. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5687 | 7777-0167 | 2179-7182 | Hunter, Hubert individually and d/b/a Sun Dawg Ventures, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5688 | 7777-0167 | 2179-7182 | Hurt, Larry E. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5689 | 7777-0167 | 2179-7182 | Institute of Diving, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5690 | 7777-0167 | 2179-7182 | Island Harbor Beach Club, Ltd. d/b/a Palm Island Resort | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5691 | 7777-0167 | 2179-7182 | Island InkTattoo, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5692 | 7777-0167 | 2179-7182 | J. Paul Investments, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5693 | 7777-0167 | 2179-7182 | JAW Land Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5694 | 7777-0167 | 2179-7182 | JRA Architects, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5695 | 7777-0167 | 2179-7182 | JRS Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5696 | 7777-0167 | 2179-7182 | James, Ricky W. d/b/a Beach Hawg | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5697 | 7777-0167 | 2179-7182 | Johnson Family Holdings I, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5698 | 7777-0167 | 2179-7182 | Anda, Scott | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5699 | 7777-0167 | 2179-7182 | Joseph Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5700 | 7777-0167 | 2179-7182 | Karg, Patrick and Maria | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5701 | 7777-0167 | 2179-7182 | Katz, Barry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5702 | 7777-0167 | 2179-7182 | Kelley, Bryan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5703 | 7777-0167 | 2179-7182 | Kelson, Russell and Martha Anne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5704 | 7777-0167 | 2179-7182 | Key West Extreme Adventures, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5705 | 7777-0167 | 2179-7182 | Kitrick, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5706 | 7777-0167 | 2179-7182 | Kreis, PatrickTaylor d/b/a Alphaco Marine Construction | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5707 | 7777-0167 | 2179-7182 | Kristin Lee, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5708 | 7777-0167 | 2179-7182 | Lake Garden Apartments, Ltd. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5709 | 7777-0167 | 2179-7182 | Law, Patricia | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5710 | 7777-0167 | 2179-7182 | Lee, Helen R. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5711 | 7777-0167 | 2179-7182 | Lin's Asian Cuisine II, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5712 | 7777-0167 | 2179-7182 | Andrews, Sheri d/b/a S.E.A. Chase Watersports and Credit Card | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5713 | 7777-0167 | 2179-7182 | Lissor, Gregory | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5714 | 7777-0167 | 2179-7182 | Lyons, Kerry f/k/a Williams, Kerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5715 | 7777-0167 | 2179-7182 | MFH Enterprises, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5716 | 7777-0167 | 2179-7182 | Majestic Roofing & Restoration Company, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5717 | 7777-0167 | 2179-7182 | Mango Season Jewelry Design, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5718 | 7777-0167 | 2179-7182 | Mann, Ronnie Mann & Alpert Rentals, LLP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5719 | 7777-0167 | 2179-7182 | Marske, Ronald G. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5720 | 7777-0167 | 2179-7182 | Mas Ventures, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5721 | 7777-0167 | 2179-7182 | McCall, Daniel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5722 | 7777-0167 | 2179-7182 | Merritt, III, Robert L. d/b/a Hattie Marine Services | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5723 | 7777-0167 | 2179-7182 | Metcalfe, Michelle | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5724 | 7777-0167 | 2179-7182 | Midtown Investments, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5725 | 7777-0167 | 2179-7182 | Miller, Joseph A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5726 | 7777-0167 | 2179-7182 | Millville Auto Parts, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5727 | 7777-0167 | 2179-7182 | Anthony, Randall & Donna | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5728 | 7777-0167 | 2179-7182 | Miracle Strip Moving & Storage, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5729 | 7777-0167 | 2179-7182 | Molstad, Susan | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5730 | 7777-0167 | 2179-7182 | Apple Tree Holdings of Key West, LLC d/b/a Heron House | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5731 | 7777-0167 | 2179-7182 | Morgan, Gloria | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5732 | 7777-0167 | 2179-7182 | Newman-Dailey Resort Properties Rental Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5733 | 7777-0167 | 2179-7182 | Northwest Florida Surgery Center | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5734 | 7777-0167 | 2179-7182 | Appleman, James | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5735 | 7777-0167 | 2179-7182 | Once Upon a Dream Vacations | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5736 | 7777-0167 | 2179-7182 | Organized Design of NW Florida, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5737 | 7777-0167 | 2179-7182 | Outdoor Group, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5738 | 7777-0167 | 2179-7182 | Appraisal Group of North Florida, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5739 | 7777-0167 | 2179-7182 | Palette Coastal Design | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5740 | 7777-0167 | 2179-7182 | Panama Pawn, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5741 | 7777-0167 | 2179-7182 | Panhandle Pawn & Gun LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5742 | 7777-0167 | 2179-7182 | Pascual, John | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5743 | 7777-0167 | 2179-7182 | Patrick M. Kelley, M.D., Plastic Surgery Center, PA | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5744 | 7777-0167 | 2179-7182 | Paty, Lisa | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5745 | 7777-0167 | 2179-7182 | Pen Bay Limited Partnership Southwind Apartments | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5746 | 7777-0167 | 2179-7182 | Perdido Bay Golf, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5747 | 7777-0167 | 2179-7182 | Perdido Housing Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5748 | 7777-0167 | 2179-7182 | Pike Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5749 | 7777-0167 | 2179-7182 | Pish Posh Patchouli's | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5750 | 7777-0167 | 2179-7182 | Plowden, Jon | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5751 | 7777-0167 | 2179-7182 | Popcorn Kingdom, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5752 | 7777-0167 | 2179-7182 | Armbruster, Rickey | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5753 | 7777-0167 | 2179-7182 | Prefco Distribution, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5754 | 7777-0167 | 2179-7182 | Purcell, James and Tonya Sue | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5755 | 7777-0167 | 2179-7182 | QS Key West Aloe LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5756 | 7777-0167 | 2179-7182 | RL&A Investments LLC d/b/a Wipe Out | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5757 | 7777-0167 | 2179-7182 | Reel Crazy Boat, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5758 | 7777-0167 | 2179-7182 | Reel Strike, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5759 | 7777-0167 | 2179-7182 | Rice, Toni F. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5760 | 7777-0167 | 2179-7182 | Roberson,Jim Harold | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5761 | 7777-0167 | 2179-7182 | Rooney, Patrick | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5762 | 7777-0167 | 2179-7182 | Russ Lake Apartments Limited Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5763 | 7777-0167 | 2179-7182 | SP&RL, Inc. d/b/a Shalimar Yacht Basin & Marina | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5764 | 7777-0167 | 2179-7182 | Sametz, Michelle Leigh | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5765 | 7777-0167 | 2179-7182 | Schmidt, Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5766 | 7777-0167 | 2179-7182 | Scotsdale Villa Condominium II Association, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5767 | 7777-0167 | 2179-7182 | Seger Commercial Properties, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5768 | 7777-0167 | 2179-7182 | Sexton's Seafood, Inc. (VoO) | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5769 | 7777-0167 | 2179-7182 | Sexton, William and Mary Ann | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5770 | 7777-0167 | 2179-7182 | Shock, Lisa | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5771 | 7777-0167 | 2179-7182 | Shoreline Installations Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5772 | 7777-0167 | 2179-7182 | Babb, Kathryn H. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5773 | 7777-0167 | 2179-7182 | Sincu, Cristina | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5774 | 7777-0167 | 2179-7182 | Skala Restaurant Management, LLC d/b/a Smoke House BBQ | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5775 | 7777-0167 | 2179-7182 | Skinner, Stacey Dana | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5776 | 7777-0167 | 2179-7182 | Smith and Rookis Investments LLC d/b/a Soundview Apartments | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5777 | 7777-0167 | 2179-7182 | Smok'n Butts, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5778 | 7777-0167 | 2179-7182 | Smoothie King Franchises, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5779 | 7777-0167 | 2179-7182 | Baccus Holdings, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5780 | 7777-0167 | 2179-7182 | Spanish Bluffs Apartment Limited Partnership | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5781 | 7777-0167 | 2179-7182 | Spotless PCB, Inc. f/k/a LF Restoration, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5782 | 7777-0167 | 2179-7182 | Spottswood Management, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5783 | 7777-0167 | 2179-7182 | Starfish Swim and Snorkel, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5784 | 7777-0167 | 2179-7182 | Steinnecker, Elizabeth A. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5785 | 7777-0167 | 2179-7182 | Stormer, Peter Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5786 | 7777-0167 | 2179-7182 | Sukman, William | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5787 | 7777-0167 | 2179-7182 | Sun-Art Design, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5788 | 7777-0167 | 2179-7182 | Tennent, Andrew | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5789 | 7777-0167 | 2179-7182 | Tibbits, William and Linda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5790 | 7777-0167 | 2179-7182 | Titan Development Enterprises, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5791 | 7777-0167 | 2179-7182 | Top Notch Sport Fishing, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5792 | 7777-0167 | 2179-7182 | Trifecta Consulting LLC d/b/a Club Aqua | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5793 | 7777-0167 | 2179-7182 | Trucks & Associates, PLLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5794 | 7777-0167 | 2179-7182 | Tuncer, Brenda | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5795 | 7777-0167 | 2179-7182 | Underwater Specialties, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5796 | 7777-0167 | 2179-7182 | Upper Keys Artificial Reef Foundation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5797 | 7777-0167 | 2179-7182 | Vaughan, Mark and Candace | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5798 | 7777-0167 | 2179-7182 | Vickery, Barbara | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5799 | 7777-0167 | 2179-7182 | Viglienzone, Walter and Dianne | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5800 | 7777-0167 | 2179-7182 | Von Phister, LLC Suite Dreams Inn Key West, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5801 | 7777-0167 | 2179-7182 | Vox Communication, LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5802 | 7777-0167 | 2179-7182 | Walker Properties LP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5803 | 7777-0167 | 2179-7182 | Barfield, Stacey | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5804 | 7777-0167 | 2179-7182 | Warren, Samuel | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5805 | 7777-0167 | 2179-7182 | Weber, John Robert | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5806 | 7777-0167 | 2179-7182 | 211 Duval Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5807 | 7777-0167 | 2179-7182 | Barnacle Bay Partners, Ltd. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5808 | 7777-0167 | 2179-7182 | Wise Home Solutions | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5809 | 7777-0167 | 2179-7182 | Wood, Jerry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5810 | 7777-0167 | 2179-7182 | Wright, Anmarie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5811 | 7777-0167 | 2179-7182 | Ybor Fashions, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5812 | 7777-0167 | 2179-7182 | Ynsar, LLC d/b/a Dock Hoppers Waterfront Bar and Grill | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5813 | 7777-0167 | 2179-7182 | ZP Automotive Group, Inc. | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5814 | 7777-0167 | 2179-7182 | Bayhaven Enterprises, LC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5815 | 7777-0167 | 2179-7182 | Bayshore Housing Corporation | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5816 | 7777-0167 | 2179-7182 | Beavers, Richard | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5817 | 7777-0167 | 2179-7182 | Behr, Irina d/b/a Perfect Moments Photography | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5818 | 7777-0167 | 2179-7182 | Bellenfant, Judy | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5819 | 7777-0167 | 2179-7182 | Belser, Bruce | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5820 | 7777-0178 | 2179-6317; 2179-7318 | Casey Spencer | Becnel Law Firm, LLC | |
| 5821 | 7777-0178 | 2179-6317; 2179-7318 | Ron Sopko | Becnel Law Firm, LLC | |
| 5822 | 7777-0181 | 2179-7292 | George Yeomans | Sher Garner Cahill Richter Klein & Hilbert, L.L.C. | |
| 5823 | 7777-0183 | n/a | Heath Rushing - Wolf Bay, LLC | The Penton Law Firm | |
| 5824 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jason Conger | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5825 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Andrew Craig - Craig Electric | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5826 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jorey Danos | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5827 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tony Romero - Don's Boat Landing | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5828 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Raymond Dupre | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5829 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jody Auenson - Go Get Em Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5830 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Coby Esponge | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5831 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Kenneth Gauthier - Waterfront Construction | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5832 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Tony Goutierrez | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5833 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jean Ouellet - Hidalgo- Ouellet Holdings, LLC dba Envirochem | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5834 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John-Morris Edwards - Innovation Event Management LP | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5835 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Reginald Jenkins | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5836 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Michael Kaufmann | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5837 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Stephan Kolian | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5838 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Krewe of Rasberry | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5839 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Kerry Roby - KTRSR Cabs, Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5840 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Bay Coast Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5841 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Andrew Henry Maki | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5842 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Bryce Michel - Topwater Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5843 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Allen Obiol | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5844 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John Pellegrin | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5845 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Stephen Picou | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5846 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Chris Pinac | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5847 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | RHS Enterprises | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5848 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Gary Bonanno | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5849 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Mike Lane - Rigs, Reefs, & Wrecks, Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5850 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Roman Dardar Charters LLC | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5851 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Jon Bartlett Haddad - Southern Way Charters Inc | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5852 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Stuart Williams - Speck-Tackler Charters | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5853 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Cheron Brylski - The Brylski Company | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5854 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | John Thompson - Coastal Outdoors | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5855 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Maria Wilhelm | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5856 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | David Wilkinson | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5857 | 7777-0189 | 2179-7203; 2179-7204; 2179-7205; 2179-7206 | Louis Cartie | Smith Stag, LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, Liberman | |
| 5858 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Yabash LLC | Farrell & Patel | |
| 5859 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - Tampa Hyde Park Cafe LLC | Farrell & Patel | |
| 5860 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrat Bhakta - A.D. Bhakta | Farrell & Patel | |
| 5861 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrat Bhakta - Bhakta & Bhakta, Inc. | Farrell & Patel | |
| 5862 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Shree Amba Corp. | Farrell & Patel | |
| 5863 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Khushi Investments I, LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5864 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashvin Gandhi - Jalaram Enterprises, Inc | Farrell & Patel | |
| 5865 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Audrey Le - Zeus Investments LLC | Farrell & Patel | |
| 5866 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharat Patel - Sunny Enterprises of FL, LLC | Farrell & Patel | |
| 5867 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bhitti Patel - Shares Hospitality, LLC | Farrell & Patel | |
| 5868 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - The Block in Soho LLC | Farrell & Patel | |
| 5869 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chandrahas Shah - Global Enterprises of Baker LLC | Farrell & Patel | |
| 5870 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chandrakant Patel - Mahant Corporation | Farrell & Patel | |
| 5871 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi of New Llano LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5872 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dahya Patel - Saibaba LLC | Farrell & Patel | |
| 5873 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Surya Hospitality, LLC | Farrell & Patel | |
| 5874 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Giri Mohan - Venus Hospitality LLC | Farrell & Patel | |
| 5875 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Tropicana Resorts Group, LLC | Farrell & Patel | |
| 5876 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Pauley - James C. Pauley | Farrell & Patel | |
| 5877 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Pauley - SaiBaBa of Franklin LLC | Farrell & Patel | |
| 5878 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Chauhan - JJ Hospitality Group, LLC | Farrell & Patel | |
| 5879 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Chauhan - Covington Hospitality, LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5880 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jay Patel - Jae Mataji, LLC | Farrell & Patel | |
| 5881 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Naidip Hospitality-II, LLC | Farrell & Patel | |
| 5882 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Tejas Associates, LLC | Farrell & Patel | |
| 5883 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Purav Hospitality, LLC | Farrell & Patel | |
| 5884 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigar Patel - Aaryan Hospitality LLC | Farrell & Patel | |
| 5885 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - Kedareshwar of Sarasota, LLC | Farrell & Patel | |
| 5886 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigneshkumar Patel - Sushila Lodging Group LLC | Farrell & Patel | |
| 5887 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Mansfield Inn, Inc. | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5888 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Zachary Lodging Partners, LLC | Farrell & Patel | |
| 5889 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kokila Patel - Gopal Properties, Inc | Farrell & Patel | |
| 5890 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kokila Patel - Komo, Inc | Farrell & Patel | |
| 5891 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahendra Patel - Shivnit, Inc. | Farrell & Patel | |
| 5892 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Bui - Trimarian Hospitality LLC | Farrell & Patel | |
| 5893 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Ft. Myers, LLC | Farrell & Patel | |
| 5894 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Jackson, LLC | Farrell & Patel | |
| 5895 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Shreveport, LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5896 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | David Middleton - Middleton Design Corp | Farrell & Patel | |
| 5897 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Roberts - Roberts Hotels Tampa, LLC | Farrell & Patel | |
| 5898 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - Spindletop Hospitality, Inc. | Farrell & Patel | |
| 5899 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Calatex Hotel Group, LLC | Farrell & Patel | |
| 5900 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Gulf Coast Hotel Group, LLC | Farrell & Patel | |
| 5901 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Lake Charles Investments Group, LLC | Farrell & Patel | |
| 5902 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Daxa Desai - Daxa K Desai | Farrell & Patel | |
| 5903 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimisha Patel - Vitthal, Inc. | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5904 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Shree Sai LLC | Farrell & Patel | |
| 5905 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Parminder Randhawa - R.D. Hospitality, LLC | Farrell & Patel | |
| 5906 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pramod Patel - Laxmi International Hospitality, Inc. | Farrell & Patel | |
| 5907 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rakesh Patel - Jalaram Hospitality, LLC | Farrell & Patel | |
| 5908 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rakesh Patel - Krina, Inc | Farrell & Patel | |
| 5909 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ramesh Patel - Jay Gayatri, LLC | Farrell & Patel | |
| 5910 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ravi Patel - Sun Shine Inn & Suites, LLC | Farrell & Patel | |
| 5911 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satish Patel - OHM Tallahassee LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5912 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Steve Hari - Ambika Corp. | Farrell & Patel | |
| 5913 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Steve Hari - S and A Lodging, LLC | Farrell & Patel | |
| 5914 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Radha LLC | Farrell & Patel | |
| 5915 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tushar Patel - Shree Rang Corporation | Farrell & Patel | |
| 5916 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Usha Patel - Kiwi's Hospitality, Inc. | Farrell & Patel | |
| 5917 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dharmendra Bhakta - Kapadia Convenience Inc | Farrell & Patel | |
| 5918 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thakor Patel - Balyog Inc | Farrell & Patel | |
| 5919 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - A&K Universal Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5920 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Jalaram Foods Inc | Farrell & Patel | |
| 5921 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Bastrop Hospitality, Inc | Farrell & Patel | |
| 5922 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | #NAME? | Farrell & Patel | |
| 5923 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Fay Marakas - SKM Group Inc | Farrell & Patel | |
| 5924 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Filippo Dentici - Salvatore Dentici | Farrell & Patel | |
| 5925 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gautam Amin - Gautam T. Amin | Farrell & Patel | |
| 5926 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ghanshyam Patel - Shri Ganesh Inc of New Port Richey | Farrell & Patel | |
| 5927 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ghanshyam Patel - Trerise Nairobi Inc of Florida | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5928 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Galveston C Store Inc | Farrell & Patel | |
| 5929 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Greg Heiman - Gulf to Bay Laundry LLP | Farrell & Patel | |
| 5930 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hamid Maredia - 105 Hwy Plaza LLC | Farrell & Patel | |
| 5931 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hamid Maredia - Zah Enterprise Inc | Farrell & Patel | |
| 5932 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hasmukh Patel - Sharmee Lodging Inc | Farrell & Patel | |
| 5933 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Munisha Inc | Farrell & Patel | |
| 5934 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagdish Patel - Anil Investment Group LLC | Farrell & Patel | |
| 5935 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Port Marketing Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|------|--------|-----------------|-----------------|-------------------|-----------|
| 5936 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James Leavy - JPL Advisors Inc | Farrell & Patel | |
| 5937 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Akbar Momin - Yaman Inc | Farrell & Patel | |
| 5938 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | John Peterson - Pistol Productions Inc | Farrell & Patel | |
| 5939 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | John Taranto - SRQ Concessions Inc | Farrell & Patel | |
| 5940 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jose Garcia - Quisqueya Food Store Inc | Farrell & Patel | |
| 5941 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Karim Ali - Abhi Enterprises Inc | Farrell & Patel | |
| 5942 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Karim Nasruddin - Southwest Universal Inc | Farrell & Patel | |
| 5943 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kathleen Wilson-Jewel - Indigo Zebra Designs Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5944 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketan Gandhi - Thakor ji Corporation | Farrell & Patel | |
| 5945 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Khalid Nasser - Mariner Choice Inc | Farrell & Patel | |
| 5946 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lewis Mustard - Rocky Point Market of Tampa Inc | Farrell & Patel | |
| 5947 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Linwood Gilbert - Gilbert Associates Inc | Farrell & Patel | |
| 5948 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lynda Fowler - In the Breeze Farms Inc | Farrell & Patel | |
| 5949 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahemood Momin - New Aliq Enterprise | Farrell & Patel | |
| 5950 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mario Dentici - ATS of Sarasota | Farrell & Patel | |
| 5951 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mario Dentici - Nickenmo Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5952 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - Filza Enterprises Inc | Farrell & Patel | |
| 5953 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - M&S Brothers Inc | Farrell & Patel | |
| 5954 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mehemood Momin - Saifina Enterprises Inc | Farrell & Patel | |
| 5955 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Zaveri - Jai Ambe Inc | Farrell & Patel | |
| 5956 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - Shree Ram Enterprises of Bossier LLC | Farrell & Patel | |
| 5957 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Alimo Investments Inc | Farrell & Patel | |
| 5958 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Gt Elite Investments LLC | Farrell & Patel | |
| 5959 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Meritocrat Investments | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 5960 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Naushad Momin - Platinum Progressive Inc | Farrell & Patel | |
| 5961 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Neetesh Lad - Lynn Distributors Inc | Farrell & Patel | |
| 5962 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nicholas Buis - Performance Plus Marine Inc | Farrell & Patel | |
| 5963 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nicholas Buis - Statement Marine LLC | Farrell & Patel | |
| 5964 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nick Melone - NCN Bakery Inc | Farrell & Patel | |
| 5965 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - BKCA Partnership | Farrell & Patel | |
| 5966 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nick Melone - NCN Realty Inc | Farrell & Patel | |
| 5967 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nila Mistry - Bluestone LP | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5968 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nilesh Patel - Premium Hospitality LLC | Farrell & Patel | |
| 5969 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Zaver Investments LLC | Farrell & Patel | |
| 5970 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nirmala Patel - The Flower Barrel, Inc | Farrell & Patel | |
| 5971 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Oomesh Parshotam - Perdido Key Hospitality | Farrell & Patel | |
| 5972 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Maruti Hotel LLC | Farrell & Patel | |
| 5973 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Rameshwer Gas Station LLC | Farrell & Patel | |
| 5974 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Sitaram - Sitaram Inc | Farrell & Patel | |
| 5975 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Paramjit Singh - PHA Enterprises Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5976 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Peter Palmer - Tampa Dream Team LLC | Farrell & Patel | |
| 5977 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Arsh Business Inc | Farrell & Patel | |
| 5978 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Mihin Inc | Farrell & Patel | |
| 5979 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahim Maknojia - Shalimar Ent Inc | Farrell & Patel | |
| 5980 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rahul Patel - RakhiRi LLC | Farrell & Patel | |
| 5981 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Raj Patel - Raj Associates Inc | Farrell & Patel | |
| 5982 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rajnikant Patel - Shri Radhyeshyam LLC | Farrell & Patel | |
| 5983 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Richard Loftin - Richard M. Loftin | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5984 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ambubhai Patel - Ambubhai Patel | Farrell & Patel | |
| 5985 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satish Patel - Kemple Inc | Farrell & Patel | |
| 5986 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya Mantena - Hernando Beach Gas Station LLC | Farrell & Patel | |
| 5987 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Sai Ram Investments LLC | Farrell & Patel | |
| 5988 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shamsuddin Sunesara - AQIB Investment Inc | Farrell & Patel | |
| 5989 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sharif Maredia - Anam Enterprise | Farrell & Patel | |
| 5990 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sharif Maredia - Nicofar Inc | Farrell & Patel | |
| 5991 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shoukat Mohammed - H&A Enterprises Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 5992 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shoukat Mohammed - MSQ Business Inc | Farrell & Patel | |
| 5993 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Simeon Garcia - S Garcia Trucking Corp | Farrell & Patel | |
| 5994 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - John Goddard & Associates Inc | Farrell & Patel | |
| 5995 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - Shriji Trading Company Inc | Farrell & Patel | |
| 5996 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sudhir Shah - Truscotts USA Inc | Farrell & Patel | |
| 5997 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Terry Phillips - Rug and Art Liquidators | Farrell & Patel | |
| 5998 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Theodore Vaughan - Vaughan's Country Store Inc | Farrell & Patel | |
| 5999 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - 2208 W. Azeele St., LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6000 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - 401 S Howard Ave LLC | Farrell & Patel | |
| 6001 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - BAMC Development Holding LLC | Farrell & Patel | |
| 6002 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - CPT Acquisitions LLC | Farrell & Patel | |
| 6003 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - OM Soham Inc | Farrell & Patel | |
| 6004 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Gameday of Tampa Inc | Farrell & Patel | |
| 6005 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - PNC Investments LLC | Farrell & Patel | |
| 6006 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Precisions Marketing and Promotions LLC | Farrell & Patel | |
| 6007 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - Ribits Soho LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6008 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Ortiz - The Toho Group LLC | Farrell & Patel | |
| 6009 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thu Le - Thu Le | Farrell & Patel | |
| 6010 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vatsal Patel - OHM Hotels & Resorts, LLC | Farrell & Patel | |
| 6011 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - Soham Investments | Farrell & Patel | |
| 6012 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijay Patel - Sun 2 LLC | Farrell & Patel | |
| 6013 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vincent Stile - Vincent Stile | Farrell & Patel | |
| 6014 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | W Kasprow - Empire Wineries LLC | Farrell & Patel | |
| 6015 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | W. Garland - Agape Tile Works Inc. | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6016 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aneesh Patel - Soham Restaurant, Inc. | Farrell & Patel | |
| 6017 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Singleton - EAS Global Solutions LLC | Farrell & Patel | |
| 6018 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wilton Morley - Mad Dogs & Englishmen Inc | Farrell & Patel | |
| 6019 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Global Shipping & Freight International Inc. | Farrell & Patel | |
| 6020 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Global Shipping International LLC | Farrell & Patel | |
| 6021 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Areesh Enterprise Inc | Farrell & Patel | |
| 6022 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Somani Enterprises Inc | Farrell & Patel | |
| 6023 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zohra Somani - Zeshan Enterprises Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6024 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zoolfikar Momin - Elyco Inc | Farrell & Patel | |
| 6025 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zulfiqar Dhuka - Heights Convenience Store Inc | Farrell & Patel | |
| 6026 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Zulfiqar Momin - Pennystock Investment Inc | Farrell & Patel | |
| 6027 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - DESI CONSTRUCTION, LLC | Farrell & Patel | |
| 6028 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alpesh Khushal - Sri Ambaji Investments, LLC | Farrell & Patel | |
| 6029 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Angela Fox - Adsizzle Realty Inc | Farrell & Patel | |
| 6030 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Anna Purna Maa of Clinton, Inc | Farrell & Patel | |
| 6031 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Dadashree, Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6032 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - HMS Lodging, Inc | Farrell & Patel | |
| 6033 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anil Patel - Mahalaxmi, LLC | Farrell & Patel | |
| 6034 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Khushi Hospitality, LLC | Farrell & Patel | |
| 6035 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashvin Gandhi - Gayatri Inns of Galveston | Farrell & Patel | |
| 6036 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aslam Kapadia - Development II Partners Inc. | Farrell & Patel | |
| 6037 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dave Patel - Jivi & Sons, Ltd. | Farrell & Patel | |
| 6038 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dave Patel - Ram & Sons Corporation | Farrell & Patel | |
| 6039 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Digant Patel - Seven Star Business Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6040 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - Weekiwachee Investment, Inc | Farrell & Patel | |
| 6041 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - SUNNY-AAKASH, LLC | Farrell & Patel | |
| 6042 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Animesh Patel - Gopala LLC LA | Farrell & Patel | |
| 6043 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Independent Motel LLC | Farrell & Patel | |
| 6044 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - Sohum Hospitality, LLC | Farrell & Patel | |
| 6045 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. Charles Hospitality, Inc. | Farrell & Patel | |
| 6046 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. Charles Lodging, Inc | Farrell & Patel | |
| 6047 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dipak Patel - St. John Lodging, Inc. | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6048 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Donil Patel - Kana Partners, LLC | Farrell & Patel | |
| 6049 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Everglades Airboats Resorts | Farrell & Patel | |
| 6050 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Everglades Hospitality Resorts, LLC | Farrell & Patel | |
| 6051 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Girish Patel - Fort Myers Hospitality, LLC | Farrell & Patel | |
| 6052 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hansa Soni - Soni Plaza Associates, LLC | Farrell & Patel | |
| 6053 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Abdul Ali - Araf Enterprises Inc | Farrell & Patel | |
| 6054 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Hitesh Patel - Shanta, LLC | Farrell & Patel | |
| 6055 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - A&Z Tobacco, LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6056 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Hazara Construction, LLC | Farrell & Patel | |
| 6057 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - HH&K, LLC | Farrell & Patel | |
| 6058 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - I&Z, LLC | Farrell & Patel | |
| 6059 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - I.M. Holding, LLC | Farrell & Patel | |
| 6060 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - K & R Quick Check, LLC | Farrell & Patel | |
| 6061 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - King's Palace, LLC | Farrell & Patel | |
| 6062 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Sonia Investment, LLC | Farrell & Patel | |
| 6063 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Sonia Petroleum, LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6064 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Texas Star Enterprises, Inc. | Farrell & Patel | |
| 6065 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Reale LLC | Farrell & Patel | |
| 6066 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Iqbal Mohammad - Zahid Investment, LLC | Farrell & Patel | |
| 6067 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ishvarbhai Patel - Ishvarbhai Patel | Farrell & Patel | |
| 6068 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayesh Patel - Balram Associates, Inc. | Farrell & Patel | |
| 6069 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - Sita, Inc. | Farrell & Patel | |
| 6070 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jigneshkumar Patel - Vali Lodging Group LLC | Farrell & Patel | |
| 6071 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jiten Patel - OHM Teerth Investment & Consulting, LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6072 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kirti Patel - OHM Parth, Inc | Farrell & Patel | |
| 6073 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Magan Kansagra - Laxmi Hotel, LLC | Farrell & Patel | |
| 6074 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Magan Kansagra - Louisiana Hotel, LLC | Farrell & Patel | |
| 6075 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mark Amin - Laxmi Investment, LLC | Farrell & Patel | |
| 6076 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Vyas - JMV of Fort Myers Inc | Farrell & Patel | |
| 6077 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Paresh Master - SSM Hospitality, LLC | Farrell & Patel | |
| 6078 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pinu Patel - OM Properties, Inc. | Farrell & Patel | |
| 6079 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pravin Patel - Keshari, Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6080 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pushpa Patel - Pushpa Patel | Farrell & Patel | |
| 6081 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ramesh Bhakta - Ramesh P. Bhakta | Farrell & Patel | |
| 6082 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Payal Corporation Inc | Farrell & Patel | |
| 6083 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Payal III LLC | Farrell & Patel | |
| 6084 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Trishna Corp Inc | Farrell & Patel | |
| 6085 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rita Desai - Franklin Lodging Partners LLC | Farrell & Patel | |
| 6086 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Roshan Patel - Baba Investments Inc | Farrell & Patel | |
| 6087 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shantu Patel - AOM Sai, Inc. | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6088 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shantu Patel - Rums, Inc. | Farrell & Patel | |
| 6089 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Jay Santoshima Corp. | Farrell & Patel | |
| 6090 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Akshar Dham of Tampa, Inc | Farrell & Patel | |
| 6091 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Suresh Patel - Akshar Dham, Inc | Farrell & Patel | |
| 6092 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Bapuji, Inc | Farrell & Patel | |
| 6093 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Fort Myers Venture, LLC | Farrell & Patel | |
| 6094 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Parivar Management, Inc. | Farrell & Patel | |
| 6095 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Raghav, LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6096 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Vaidik, Inc. | Farrell & Patel | |
| 6097 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tarun Patel - Yashoda Hospitality, Inc. | Farrell & Patel | |
| 6098 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijay Vakil - Golden Hospitality No. 1 Ltd | Farrell & Patel | |
| 6099 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vijaykumar Patel - Jalaram Air, LLC | Farrell & Patel | |
| 6100 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Yogesh Patel - Dhruv Jani Inc | Farrell & Patel | |
| 6101 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - Radiant Express LLC | Farrell & Patel | |
| 6102 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ajay Patel - Lake Hotel Group LP | Farrell & Patel | |
| 6103 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - Time Warp Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6104 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Alan Kahana - United Park Services Inc | Farrell & Patel | |
| 6105 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Amrutbhai Patel - MH1 LLC | Farrell & Patel | |
| 6106 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers Inc | Farrell & Patel | |
| 6107 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers V Inc | Farrell & Patel | |
| 6108 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Bravo Brothers VI Inc | Farrell & Patel | |
| 6109 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot II Inc | Farrell & Patel | |
| 6110 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot III Inc | Farrell & Patel | |
| 6111 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6112 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - Laundro Depot IV Inc | Farrell & Patel | |
| 6113 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anthony Reale - The Sudsy Lobster Inc | Farrell & Patel | |
| 6114 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Arvind Patel - Dada Niru LLC | Farrell & Patel | |
| 6115 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashish Patel - IMH, LLC | Farrell & Patel | |
| 6116 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Barkat Khoja - National Priority Ent Inc | Farrell & Patel | |
| 6117 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Abdur Rahman - Broexx Enterprise Inc | Farrell & Patel | |
| 6118 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Jalaram of Naples LLC | Farrell & Patel | |
| 6119 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Bhavan Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6120 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - PDP of Fort Myers Inc | Farrell & Patel | |
| 6121 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree Laxmi Ent LLC | Farrell & Patel | |
| 6122 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree Laxmi LLC | Farrell & Patel | |
| 6123 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Captain Van Dyke Trust | Farrell & Patel | |
| 6124 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Snug Harbor Village LLC | Farrell & Patel | |
| 6125 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Clark East - Stiles Plaza LLC | Farrell & Patel | |
| 6126 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dale Wentzel - Royal Palm Marina Operations LLC | Farrell & Patel | |
| 6127 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Damon Shiver - Shiver Ybor Holdings Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6128 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Davinder Waraich - Chamatkar Hospitality LLC | Farrell & Patel | |
| 6129 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - 4800 Management Inc | Farrell & Patel | |
| 6130 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Planet X Supercenter, Inc. | Farrell & Patel | |
| 6131 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Sea Breeze Video Inc | Farrell & Patel | |
| 6132 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - Specialty Development Group, Inc. | Farrell & Patel | |
| 6133 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - XTC Holding Corp | Farrell & Patel | |
| 6134 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dean Tyler - XTC Supercenter of Venice | Farrell & Patel | |
| 6135 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Derek Diaz - MLG F&B Services Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6136 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Desiree Lotz - Helping Hand Life Improvement Center USA Inc | Farrell & Patel | |
| 6137 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Maredia - Sahr Inc | Farrell & Patel | |
| 6138 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gary Palmer - La Hacienda Resorts II LP | Farrell & Patel | |
| 6139 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gerald Kistler - The Laughing Cat Inc | Farrell & Patel | |
| 6140 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Maredia - Shaz Investment Group Inc | Farrell & Patel | |
| 6141 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gopi Naik - Down T Liquor Inc | Farrell & Patel | |
| 6142 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gopi Naik - Punta G Liquor Inc | Farrell & Patel | |
| 6143 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Gunjan Patel - Madhuvan Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6144 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Harjinder Thind - Thind Bros Petro LLC | Farrell & Patel | |
| 6145 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagadish Joshi - Krishen Inc | Farrell & Patel | |
| 6146 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagmohan Dhillon - Emerald Hospitality LLC | Farrell & Patel | |
| 6147 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Tejani - Saay LLC | Farrell & Patel | |
| 6148 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jagruti Patel - Sai Nitya Enterprise Inc | Farrell & Patel | |
| 6149 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James DeVito - Rawbar LLC | Farrell & Patel | |
| 6150 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | James DeVito - Taps International LLC | Farrell & Patel | |
| 6151 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayanti Patel - Ashapura Corp. | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6152 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jayeshkumar Patel - Shri Jalaram LLC | Farrell & Patel | |
| 6153 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jennifer O'Connell - Serenity Salon & Spa Inc | Farrell & Patel | |
| 6154 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Joel Prescott - Paradise Limousine of Pinellas County Inc | Farrell & Patel | |
| 6155 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Aziz Tejani - Shre Rang Milan | Farrell & Patel | |
| 6156 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kamlesh Hasmukh - Southern School LLC | Farrell & Patel | |
| 6157 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kamlesh Patel - Dhruv Hospitality | Farrell & Patel | |
| 6158 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Laju Patel - Kriyas Inc | Farrell & Patel | |
| 6159 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Laurence Salkin - Tampa Water Taxi Company LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6160 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lynda Coyle - The Stage Coach LLC | Farrell & Patel | |
| 6161 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahesh Gadhia - Somras LLC | Farrell & Patel | |
| 6162 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Maheshwari Thaker - Omsai Cleaners LLC | Farrell & Patel | |
| 6163 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Marcus Winters - Inisfree Pub Inc | Farrell & Patel | |
| 6164 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mark Leone - The Leone Corporation | Farrell & Patel | |
| 6165 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mary McLain - Lazzara Enterprises Inc | Farrell & Patel | |
| 6166 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Ambe of Simmesport LLC | Farrell & Patel | |
| 6167 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Jaiambe of Leesville LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6168 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Jaiambe of Many LLC | Farrell & Patel | |
| 6169 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mayur Patel - Shri Ganesh LLC | Farrell & Patel | |
| 6170 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Michael Taranto - Taranto Dental Lab Inc | Farrell & Patel | |
| 6171 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Barry O'Connor - JWCFL LLC | Farrell & Patel | |
| 6172 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mukesh Desai - KJSM, Inc | Farrell & Patel | |
| 6173 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - ANCB LLC | Farrell & Patel | |
| 6174 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Narendra Patel - MBBK LLC | Farrell & Patel | |
| 6175 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nikesh Amin - Nass Hospitality Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6176 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nimesh Zaver - Ganesh Creamery Inc | Farrell & Patel | |
| 6177 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Nirav Patel - Brandon Cross Liquors Inc | Farrell & Patel | |
| 6178 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankaj Patel - Kush & Kishan Corp | Farrell & Patel | |
| 6179 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pankajkumar Patel - PSC LLC | Farrell & Patel | |
| 6180 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Beant Singh - Beant Singh | Farrell & Patel | |
| 6181 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pintu Patel - IPHAA LLC | Farrell & Patel | |
| 6182 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pinu Patel - Advance Hotel Investments, LLC | Farrell & Patel | |
| 6183 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Puneetpal Waraich - Dasmesh Hospitality LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6184 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Regalio Cortez - Cortez Enterprises II, Inc | Farrell & Patel | |
| 6185 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Beant Singh - Raj Quickstop | Farrell & Patel | |
| 6186 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Robert Caragiulo - Fish Camp Partners LLC | Farrell & Patel | |
| 6187 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Robert Martin - Hollywood's Services Inc | Farrell & Patel | |
| 6188 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Rocky Patel - Payal Developers Inc | Farrell & Patel | |
| 6189 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Sai Investments LLC | Farrell & Patel | |
| 6190 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shailav Sheth - Shree Sai Investments LLC | Farrell & Patel | |
| 6191 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sheri Blake - Manor Cycle Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6192 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Simone Tolley - Spotlight Promotions & Marketing Inc | Farrell & Patel | |
| 6193 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sunil Patel - Amita LLC | Farrell & Patel | |
| 6194 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Thomas Schreiber - Food Service Sales and Marketing Associates | Farrell & Patel | |
| 6195 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Bullard - JBM Management of Tampa Inc | Farrell & Patel | |
| 6196 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Bullard - Sarasota Eateries LLC | Farrell & Patel | |
| 6197 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | William Sokol - Hummer Limo Inc | Farrell & Patel | |
| 6198 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Wissam Bahloul - Babylon Hookah Lounge Inc | Farrell & Patel | |
| 6199 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - AKSR Corporation | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6200 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi of Fort Myers LLC | Farrell & Patel | |
| 6201 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Bhavan of Fort Myers LLC | Farrell & Patel | |
| 6202 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Laxmi-Sita LLC | Farrell & Patel | |
| 6203 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree-Laxmi of Fort Myers LLC | Farrell & Patel | |
| 6204 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Chetan Patel - Shree-Laxmi of Port Charlotte LLC | Farrell & Patel | |
| 6205 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | David Paetzold - Central Financial Holdings, Inc (Central Bank) | Farrell & Patel | |
| 6206 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dilip Patel - Jaidev Foods Inc | Farrell & Patel | |
| 6207 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dimpal Patel - Northstar Equities | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6208 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Giri Mohan - Venus Spices LLC | Farrell & Patel | |
| 6209 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Janette McDugald - Paradise Restaurant Group LLC | Farrell & Patel | |
| 6210 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Jignesh Patel - OHM, LLC | Farrell & Patel | |
| 6211 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Aiglemont Inc | Farrell & Patel | |
| 6212 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ketul Patel - Sai Baba 2, LLC | Farrell & Patel | |
| 6213 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kiran Patel - Winnfield Lodging Partners, LLC | Farrell & Patel | |
| 6214 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Famous Inc | Farrell & Patel | |
| 6215 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Kuldip Singh - Harman Petroleum LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6216 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Lata Lalbhai - BDSS Enterprises LLC | Farrell & Patel | |
| 6217 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Mumbai Investments Inc | Farrell & Patel | |
| 6218 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Phat Tang - Kyoto Japanese Steak House Inc | Farrell & Patel | |
| 6219 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prakashkumar Shah - Hare Krishna, LLC | Farrell & Patel | |
| 6220 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bharath Govindram - Progressive Discount Inc | Farrell & Patel | |
| 6221 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ritesh Patel - SJMRT Mobile LLC | Farrell & Patel | |
| 6222 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Roshan Patel - Patel Subs LLC | Farrell & Patel | |
| 6223 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Tara Patel - Jay Ganu Bapa Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6224 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Vanila Patel - Shree Jai Ambe, Inc. | Farrell & Patel | |
| 6225 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Davilyn Hospitality Inc | Farrell & Patel | |
| 6226 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Bhupinder Sandhu - Sulphur First Stop LLC | Farrell & Patel | |
| 6227 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Caliente Resorts LLC | Farrell & Patel | |
| 6228 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Caliente Vacation Club LLC | Farrell & Patel | |
| 6229 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Anderson - Hallmark Land Trust | Farrell & Patel | |
| 6230 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Dinesh Gandhi - Sahash Hospitality, LLC | Farrell & Patel | |
| 6231 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Carl Antaya - Carl's Carpet Cleaning Services, Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6232 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | AJ Patel - Ocean Plaza LLC | Farrell & Patel | |
| 6233 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Cheryl Woodruff - Two Senoritas of Sarasota Inc | Farrell & Patel | |
| 6234 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Christopher Scott - 720 South Howard LLC | Farrell & Patel | |
| 6235 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Prashiela Enterprises, LLC | Farrell & Patel | |
| 6236 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Satya, Inc. | Farrell & Patel | |
| 6237 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Radhey, Inc. | Farrell & Patel | |
| 6238 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | JMKVN, LLC | Farrell & Patel | |
| 6239 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Anjani Hospitality, LLC | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6240 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Sweta, Inc. | Farrell & Patel | |
| 6241 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | OVS Investment, Inc. | Farrell & Patel | |
| 6242 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Pine Inn, Inc. | Farrell & Patel | |
| 6243 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shivani, Inc. | Farrell & Patel | |
| 6244 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Shri Sairang, Inc. | Farrell & Patel | |
| 6245 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Mahalaxmi Enterprises, Inc. | Farrell & Patel | |
| 6246 | 7777-0198 | 2179-7368; 7777-0238; 2179-7219; 2179-7336; 2179-7217 | Ashi Hotels, LLC | Farrell & Patel | |
| 6247 | 7777-0201 | 2179-7329; 2179-7326 | Mary Buccola | Boggs, Loehn & Rodriguez | |
| 6248 | 7777-0201 | 2179-7329; 2179-7326 | Cathie Reich | Boggs, Loehn & Rodriguez | |
| 6249 | 7777-0201 | 2179-7329; 2179-7326 | Eve Wolfe | Boggs, Loehn & Rodriguez | |
| 6250 | 7777-0209 | 2179-7338 | Alas, Mr. Eduardo | Arnold & Itkin LLP | |
| 6251 | 7777-0209 | 2179-7338 | Clark, Capt. Raymond | Arnold & Itkin LLP | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6252 | 7777-0209 | 2179-7338 | Corliss, Mr. Roger | Arnold & Itkin LLP | |
| 6253 | 7777-0209 | 2179-7338 | Coronado, Mr. Francisco Medrano | Arnold & Itkin LLP | |
| 6254 | 7777-0209 | 2179-7338 | Cuevas, Mr. Brett D. | Arnold & Itkin LLP | |
| 6255 | 7777-0209 | 2179-7338 | Daniels, Ms. Melinda | Arnold & Itkin LLP | |
| 6256 | 7777-0209 | 2179-7338 | DeRoche, Mr. Reed | Arnold & Itkin LLP | |
| 6257 | 7777-0209 | 2179-7338 | Diaz, Mr. Antonio David | Arnold & Itkin LLP | |
| 6258 | 7777-0209 | 2179-7338 | Duff, Mr. Billy | Arnold & Itkin LLP | |
| 6259 | 7777-0209 | 2179-7338 | DVPJ, LP d/b/a Cafe Bello | Arnold & Itkin LLP | |
| 6260 | 7777-0209 | 2179-7338 | Dyess, Mr. Chris | Arnold & Itkin LLP | |
| 6261 | 7777-0209 | 2179-7338 | Eggert, Mr. Anthony | Arnold & Itkin LLP | |
| 6262 | 7777-0209 | 2179-7338 | Fial, Ms. Lee Ann | Arnold & Itkin LLP | |
| 6263 | 7777-0209 | 2179-7338 | Fontenette, Mr. Ira | Arnold & Itkin LLP | |
| 6264 | 7777-0209 | 2179-7338 | French, Mr. Pete | Arnold & Itkin LLP | |
| 6265 | 7777-0209 | 2179-7338 | Frenger, Mr. Anthony | Arnold & Itkin LLP | |
| 6266 | 7777-0209 | 2179-7338 | Gallardo, Mr. Manuel | Arnold & Itkin LLP | |
| 6267 | 7777-0209 | 2179-7338 | Garza, Mr. Michael | Arnold & Itkin LLP | |
| 6268 | 7777-0209 | 2179-7338 | Grinstead, Mr. Brian | Arnold & Itkin LLP | |
| 6269 | 7777-0209 | 2179-7338 | Guajardo, Mr. Jeffrey | Arnold & Itkin LLP | |
| 6270 | 7777-0209 | 2179-7338 | Guajardo, Mr. Julio | Arnold & Itkin LLP | |
| 6271 | 7777-0209 | 2179-7338 | Guidry, Mr. Craig | Arnold & Itkin LLP | |
| 6272 | 7777-0209 | 2179-7338 | Haan, Mr. Darryl | Arnold & Itkin LLP | |
| 6273 | 7777-0209 | 2179-7338 | Hamblin, Mr. David Wayne | Arnold & Itkin LLP | |
| 6274 | 7777-0209 | 2179-7338 | Harden, Mr. William | Arnold & Itkin LLP | |
| 6275 | 7777-0209 | 2179-7338 | Heath, Mr. Kristopher | Arnold & Itkin LLP | |
| 6276 | 7777-0209 | 2179-7338 | Hernaez, Mr. Ben | Arnold & Itkin LLP | |
| 6277 | 7777-0209 | 2179-7338 | Hernandez, Mr. Ernest | Arnold & Itkin LLP | |
| 6278 | 7777-0209 | 2179-7338 | Hernandez, Mr. Gustavo | Arnold & Itkin LLP | |
| 6279 | 7777-0209 | 2179-7338 | Hooker, Ms. Terry | Arnold & Itkin LLP | |
| 6280 | 7777-0209 | 2179-7338 | Beck, Mr. Derry | Arnold & Itkin LLP | |
| 6281 | 7777-0209 | 2179-7338 | Hudson, Mr. Brandon | Arnold & Itkin LLP | |
| 6282 | 7777-0209 | 2179-7338 | Huff, Mr. Samuel Luis | Arnold & Itkin LLP | |
| 6283 | 7777-0209 | 2179-7338 | Hurt, Mr. Jerry Lee | Arnold & Itkin LLP | |
| 6284 | 7777-0209 | 2179-7338 | Ibanez, Mr. Gonzalo Reyes | Arnold & Itkin LLP | |
| 6285 | 7777-0209 | 2179-7338 | Jackson, Mr. Cardell | Arnold & Itkin LLP | |
| 6286 | 7777-0209 | 2179-7338 | Belton, Mr. Brian | Arnold & Itkin LLP | |
| 6287 | 7777-0209 | 2179-7338 | Johnson, Mr. James | Arnold & Itkin LLP | |
| 6288 | 7777-0209 | 2179-7338 | Justice, Mr. Van S. | Arnold & Itkin LLP | |
| 6289 | 7777-0209 | 2179-7338 | Ladnier, Mr. Scottie | Arnold & Itkin LLP | |
| 6290 | 7777-0209 | 2179-7338 | Berger, Ms. Merlin | Arnold & Itkin LLP | |
| 6291 | 7777-0209 | 2179-7338 | Bernard, Mr. Darren | Arnold & Itkin LLP | |
| 6292 | 7777-0209 | 2179-7338 | Leon, Sr. Miguel | Arnold & Itkin LLP | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|-----|--------|-----------------|-----------------|-------------------|-----------|
| 6293 | 7777-0209 | 2179-7338 | Leon, Sra. Sonia | Arnold & Itkin LLP | |
| 6294 | 7777-0209 | 2179-7338 | Linarte, Mr. Luis R. | Arnold & Itkin LLP | |
| 6295 | 7777-0209 | 2179-7338 | Liprie, Mr. Anthony | Arnold & Itkin LLP | |
| 6296 | 7777-0209 | 2179-7338 | Longoria, Mr. Victor | Arnold & Itkin LLP | |
| 6297 | 7777-0209 | 2179-7338 | Longoria, Sr., Mr. Vincent | Arnold & Itkin LLP | |
| 6298 | 7777-0209 | 2179-7338 | Lopez, Mr. Celestino | Arnold & Itkin LLP | |
| 6299 | 7777-0209 | 2179-7338 | Loupe, Ms. Penny | Arnold & Itkin LLP | |
| 6300 | 7777-0209 | 2179-7338 | Mainus, Ms. Dianna | Arnold & Itkin LLP | |
| 6301 | 7777-0209 | 2179-7338 | Marino, Mr. Antonio Garcia | Arnold & Itkin LLP | |
| 6302 | 7777-0209 | 2179-7338 | Marvis, Capt. Craig | Arnold & Itkin LLP | |
| 6303 | 7777-0209 | 2179-7338 | May, Ms. Sharon | Arnold & Itkin LLP | |
| 6304 | 7777-0209 | 2179-7338 | McDonald, Mr. Ralph | Arnold & Itkin LLP | |
| 6305 | 7777-0209 | 2179-7338 | Mehrgolshan, Ms. Forough Mogadam | Arnold & Itkin LLP | |
| 6306 | 7777-0209 | 2179-7338 | Bogden, Ms. Sandra | Arnold & Itkin LLP | |
| 6307 | 7777-0209 | 2179-7338 | Nelson, Mr. Leonard | Arnold & Itkin LLP | |
| 6308 | 7777-0209 | 2179-7338 | Nyser, Mr. Steve | Arnold & Itkin LLP | |
| 6309 | 7777-0209 | 2179-7338 | Ochoa, Mr. Marco A. | Arnold & Itkin LLP | |
| 6310 | 7777-0209 | 2179-7338 | Ortiz, Mr. Jose | Arnold & Itkin LLP | |
| 6311 | 7777-0209 | 2179-7338 | Paz, Mr. Francisco | Arnold & Itkin LLP | |
| 6312 | 7777-0209 | 2179-7338 | Pelser, Mr. Mark | Arnold & Itkin LLP | |
| 6313 | 7777-0209 | 2179-7338 | Perkins, Mr. Isom | Arnold & Itkin LLP | |
| 6314 | 7777-0209 | 2179-7338 | Plumb, Mr. Vincent | Arnold & Itkin LLP | |
| 6315 | 7777-0209 | 2179-7338 | Poppele, Mr. Andrew | Arnold & Itkin LLP | |
| 6316 | 7777-0209 | 2179-7338 | Powell, Mr. Gerald | Arnold & Itkin LLP | |
| 6317 | 7777-0209 | 2179-7338 | Quebedeaux, Mr. Joseph P. | Arnold & Itkin LLP | |
| 6318 | 7777-0209 | 2179-7338 | Ramos, Mr. Javier L. | Arnold & Itkin LLP | |
| 6319 | 7777-0209 | 2179-7338 | Rodas, Ms. Deborah J. | Arnold & Itkin LLP | |
| 6320 | 7777-0209 | 2179-7338 | Roman, Mr. Roman Castelan | Arnold & Itkin LLP | |
| 6321 | 7777-0209 | 2179-7338 | Salas, Mr. Jose Alberto | Arnold & Itkin LLP | |
| 6322 | 7777-0209 | 2179-7338 | Sandiford, Mr. Clarence E. | Arnold & Itkin LLP | |
| 6323 | 7777-0209 | 2179-7338 | Shadowwolf, Mr. John | Arnold & Itkin LLP | |
| 6324 | 7777-0209 | 2179-7338 | Sharp, Sr., Mr. Jimmy D. | Arnold & Itkin LLP | |
| 6325 | 7777-0209 | 2179-7338 | Shedrick, Mr. Daniel | Arnold & Itkin LLP | |
| 6326 | 7777-0209 | 2179-7338 | Simmons, Mr. Charles | Arnold & Itkin LLP | |
| 6327 | 7777-0209 | 2179-7338 | Small, Ms. Beverly | Arnold & Itkin LLP | |
| 6328 | 7777-0209 | 2179-7338 | Smith, Mr. Robert | Arnold & Itkin LLP | |
| 6329 | 7777-0209 | 2179-7338 | Sutherland, Mr. Mark | Arnold & Itkin LLP | |
| 6330 | 7777-0209 | 2179-7338 | Tanton, Jr., Mr. William F. | Arnold & Itkin LLP | |
| 6331 | 7777-0209 | 2179-7338 | Theriot, Mr. Cade | Arnold & Itkin LLP | |
| 6332 | 7777-0209 | 2179-7338 | Theriot, Mr. Guy | Arnold & Itkin LLP | |
| 6333 | 7777-0209 | 2179-7338 | Timmons Restaurant Partners, Ltd. d/b/a Tony's | Arnold & Itkin LLP | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6334 | 7777-0209 | 2179-7338 | Tinoco, Mr. Cesar R. | Arnold & Itkin LLP | |
| 6335 | 7777-0209 | 2179-7338 | Townsend, Mr. Robert | Arnold & Itkin LLP | |
| 6336 | 7777-0209 | 2179-7338 | Vincent, Mr. James J. | Arnold & Itkin LLP | |
| 6337 | 7777-0209 | 2179-7338 | Voisine, Mr. Shawn | Arnold & Itkin LLP | |
| 6338 | 7777-0209 | 2179-7338 | Wiley, Mr. Bryan B. | Arnold & Itkin LLP | |
| 6339 | 7777-0209 | 2179-7338 | Williams, Jr., Mr. Thomas | Arnold & Itkin LLP | |
| 6340 | 7777-0209 | 2179-7338 | Willits, Mr. Thomas | Arnold & Itkin LLP | |
| 6341 | 7777-0209 | 2179-7338 | Willits, Mr. Thomas d/b/a Kathi's Crabs | Arnold & Itkin LLP | |
| 6342 | 7777-0209 | 2179-7338 | Zapata, Mr. Edgar A. | Arnold & Itkin LLP | |
| 6343 | 7777-0209 | 2179-7338 | Zapata, Mr. Nicolas Rios | Arnold & Itkin LLP | |
| 6344 | 7777-0209 | 2179-7338 | Zoupoya, Mr. Koffi | Arnold & Itkin LLP | |
| 6345 | 7777-0209 | 2179-7338 | Cabrales, Mr. Richard A. | Arnold & Itkin LLP | |
| 6346 | 7777-0209 | 2179-7338 | Aguilar, Felix Cedillo | Arnold & Itkin LLP | |
| 6347 | 7777-0209 | 2179-7338 | Cantu, Jr., Mr. Carlos | Arnold & Itkin LLP | |
| 6348 | 7777-0209 | 2179-7338 | Cardenas Tapia, Mr. Nicolas | Arnold & Itkin LLP | |
| 6349 | 7777-0209 | 2179-7338 | Cardiel, Mr. Ruben D. | Arnold & Itkin LLP | |
| 6350 | 7777-0209 | 2179-7338 | Carmouche, Darbie | Arnold & Itkin LLP | |
| 6351 | 7777-0209 | 2179-7338 | Chaney, Sr., Mr. John | Arnold & Itkin LLP | |
| 6352 | 7777-0209 | 2179-7338 | Chavez, Mr. Juan C. | Arnold & Itkin LLP | |
| 6353 | 7777-0209 | 2179-7338 | Che, Mr. Armando | Arnold & Itkin LLP | |
| 6354 | 7777-0210 | 7777-0095 | In-Depth Offshore Technologies International | Charrier & Charrier | |
| 6355 | 7777-0210 | 7777-0095 | In-Depth Marine, L.L.C. | Charrier & Charrier | |
| 6356 | 7777-0241 | 2179-7387 | Duke Marine | Howard & Assoc., PA; Scott Carrothers; Samuel T. Adams; Lyons & Farrar, PA | |
| 6357 | 7777-0241 | 2179-7387 | AJ Specialties | Howard & Assoc., PA; Scott Carrothers; Samuel T. Adams; Lyons & Farrar, PA | |
| 6358 | 7777-0241 | 2179-7387 | SGI Photos | Howard & Assoc., PA; Scott Carrothers; Samuel T. Adams; Lyons & Farrar, PA | |
| 6359 | 2179-7217 | n/a | AJ Patel 1 - Yabash LLC | Farrell & Patel | |
| 6360 | 2179-7217 | n/a | Christopher Scott - 720 South Howard LLC | Farrell & Patel | |
| 6361 | 2179-7217 | n/a | Cynthia Kleinhans - The Emporium LLC | Farrell & Patel | |
| 6362 | 2179-7217 | n/a | Akbar Momin - A&K Universal Inc | Farrell & Patel | |
| 6363 | 2179-7217 | n/a | Dilip Patel 4 - Jalaram Foods Inc | Farrell & Patel | |
| 6364 | 2179-7217 | n/a | Ernesto Verdecia - Verdecia Salon Inc | Farrell & Patel | |
| 6365 | 2179-7217 | n/a | Fay Marakas - SKM Group Inc | Farrell & Patel | |
| 6366 | 2179-7217 | n/a | Filippo Dentici - Salvatore Dentici | Farrell & Patel | |
| 6367 | 2179-7217 | n/a | Gautam Amin - Gautam T. Amin | Farrell & Patel | |
| 6368 | 2179-7217 | n/a | Greg Heiman - Gulf to Bay Laundry LLP | Farrell & Patel | |
| 6369 | 2179-7217 | n/a | Akbar Momin - Munisha Inc | Farrell & Patel | |
| 6370 | 2179-7217 | n/a | Gregory Agerskov - Agerskov Limited LLC | Farrell & Patel | |
| 6371 | 2179-7217 | n/a | Gregory Leonard - Love Shore LLC | Farrell & Patel | |
| 6372 | 2179-7217 | n/a | Hamid Maredia - 105 Hwy Plaza LLC | Farrell & Patel | |
| 6373 | 2179-7217 | n/a | Hasmukh Patel 2 - Sharmee Lodging Inc | Farrell & Patel | |
| 6374 | 2179-7217 | n/a | Jacalluddin Khawaja - Navroze Corp | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6375 | 2179-7217 | n/a | Jay Pilini - Offshore Marine Concepts Inc | Farrell & Patel | |
| 6376 | 2179-7217 | n/a | Jigneshkumar Patel - Manchhu Investment LLC | Farrell & Patel | |
| 6377 | 2179-7217 | n/a | John Peterson - Pistol Productions Inc | Farrell & Patel | |
| 6378 | 2179-7217 | n/a | Karim Nasruddin - Southwest Universal Inc | Farrell & Patel | |
| 6379 | 2179-7217 | n/a | Krishnakumar Patel - Krishnakumar Patel | Farrell & Patel | |
| 6380 | 2179-7217 | n/a | Linwood Gilbert - Gilbert Associates Inc | Farrell & Patel | |
| 6381 | 2179-7217 | n/a | Mahemood Momin - New Aliq Enterprise | Farrell & Patel | |
| 6382 | 2179-7217 | n/a | Mehemood Momin - M&S Brothers Inc | Farrell & Patel | |
| 6383 | 2179-7217 | n/a | Alan Kahana - BKCA Partnership | Farrell & Patel | |
| 6384 | 2179-7217 | n/a | Naushad Momin - Gt Elite Investments LLC | Farrell & Patel | |
| 6385 | 2179-7217 | n/a | Naushad Momin - Inaara Investments Inc | Farrell & Patel | |
| 6386 | 2179-7217 | n/a | Naushad Momin - Meritocrat Investments | Farrell & Patel | |
| 6387 | 2179-7217 | n/a | Nicholas Buis - Performance Plus Marine Inc | Farrell & Patel | |
| 6388 | 2179-7217 | n/a | Paresh Doshi - Doshi Enterprises Inc | Farrell & Patel | |
| 6389 | 2179-7217 | n/a | Rahul Patel - RakhiRi LLC | Farrell & Patel | |
| 6390 | 2179-7217 | n/a | Raj Patel 2 - JMTD LLC | Farrell & Patel | |
| 6391 | 2179-7217 | n/a | Satish Patel 2 - Kemple Inc | Farrell & Patel | |
| 6392 | 2179-7217 | n/a | Seema Ali - Cardinal Street Inc | Farrell & Patel | |
| 6393 | 2179-7217 | n/a | Shamsuddin Sunesara - AQIB Investment Inc | Farrell & Patel | |
| 6394 | 2179-7217 | n/a | Sharif Maredia - Anam Enterprise | Farrell & Patel | |
| 6395 | 2179-7217 | n/a | Shoukat Mohammed - H&A Enterprises Inc | Farrell & Patel | |
| 6396 | 2179-7217 | n/a | Sudhir Shah - John Goddard & Associates Inc | Farrell & Patel | |
| 6397 | 2179-7217 | n/a | Aneesh Patel - OM Soham Inc | Farrell & Patel | |
| 6398 | 2179-7217 | n/a | Theodore Vaughan - Vaughan's Country Store Inc | Farrell & Patel | |
| 6399 | 2179-7217 | n/a | Thomas Ortiz - 1901 W Platt St LLC | Farrell & Patel | |
| 6400 | 2179-7217 | n/a | Thomas Ortiz - 401 S Howard Ave LLC | Farrell & Patel | |
| 6401 | 2179-7217 | n/a | Vatsal Patel - OHM Hotels & Resorts, LLC | Farrell & Patel | |
| 6402 | 2179-7217 | n/a | Vincent Stile - Vincent Stile | Farrell & Patel | |
| 6403 | 2179-7217 | n/a | Vinod Patel 4 - Shrimad LLC | Farrell & Patel | |
| 6404 | 2179-7217 | n/a | W Henry Kasprow - Empire Wineries LLC | Farrell & Patel | |
| 6405 | 2179-7217 | n/a | William Singleton - EAS Global Solutions LLC | Farrell & Patel | |
| 6406 | 2179-7217 | n/a | Zohra Somani - Areesh Enterprise Inc | Farrell & Patel | |
| 6407 | 2179-7217 | n/a | Zoolfikar Momin - Elyco Inc | Farrell & Patel | |
| 6408 | 2179-7217 | n/a | Zulfiqar Dhuka - Belfort Retail Inc | Farrell & Patel | |
| 6409 | 2179-7217 | n/a | Zulfiqar Dhuka - Heights Convenience Store Inc | Farrell & Patel | |
| 6410 | 2179-7217 | n/a | Anil Bhakta - Anil Bhakta | Farrell & Patel | |
| 6411 | 2179-7217 | n/a | Alan Kahana - Spileon Inc | Farrell & Patel | |
| 6412 | 2179-7217 | n/a | Alan Kahana - Time Warp Inc | Farrell & Patel | |
| 6413 | 2179-7217 | n/a | Amrutbhai Patel - MH1 LLC | Farrell & Patel | |
| 6414 | 2179-7217 | n/a | Anthony Reale - Bravo Brothers Inc | Farrell & Patel | |
| 6415 | 2179-7217 | n/a | Anthony Reale - Bravo Brothers V Inc | Farrell & Patel | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6416 | 2179-7217 | n/a | Barkat Khoja - National Priority Ent Inc | Farrell & Patel | |
| 6417 | 2179-7217 | n/a | Anthony Reale - Reale LLC | Farrell & Patel | |
| 6418 | 2179-7217 | n/a | Davinder Waraich - Divine Light LLC | Farrell & Patel | |
| 6419 | 2179-7217 | n/a | Dean Tyler - 330 E. Fowler Ave. | Farrell & Patel | |
| 6420 | 2179-7217 | n/a | Dean Tyler - 4800 Management Inc | Farrell & Patel | |
| 6421 | 2179-7217 | n/a | Dean Tyler - Planet X Supercenter, Inc. | Farrell & Patel | |
| 6422 | 2179-7217 | n/a | Desiree Lotz - Helping Hand Life Improvement Center USA Inc | Farrell & Patel | |
| 6423 | 2179-7217 | n/a | Gary Palmer - La Hacienda Resorts II LP | Farrell & Patel | |
| 6424 | 2179-7217 | n/a | Gopi Naik - Down T Liquor Inc | Farrell & Patel | |
| 6425 | 2179-7217 | n/a | Gunjan Patel - Madhuvan Inc | Farrell & Patel | |
| 6426 | 2179-7217 | n/a | Harjinder Thind - Thind Bros Petro LLC | Farrell & Patel | |
| 6427 | 2179-7217 | n/a | Arvind Patel 7 - Arvind Patel | Farrell & Patel | |
| 6428 | 2179-7217 | n/a | Jagmohan Dhillon - Emerald Hospitality LLC | Farrell & Patel | |
| 6429 | 2179-7217 | n/a | James DeVito - Taps International LLC | Farrell & Patel | |
| 6430 | 2179-7217 | n/a | Abdur Rahman - Broexx Enterprise Inc | Farrell & Patel | |
| 6431 | 2179-7217 | n/a | Kamlesh Hasmukh - Southern School LLC | Farrell & Patel | |
| 6432 | 2179-7217 | n/a | Kamlesh Patel 4 - Dhruv Hospitality | Farrell & Patel | |
| 6433 | 2179-7217 | n/a | Laju Patel - Kriyas Inc | Farrell & Patel | |
| 6434 | 2179-7217 | n/a | Mahesh Gadhia - Somras LLC | Farrell & Patel | |
| 6435 | 2179-7217 | n/a | Mayur Patel - Jaiambe of Many LLC | Farrell & Patel | |
| 6436 | 2179-7217 | n/a | Michael Taranto - Taranto Dental Lab Inc | Farrell & Patel | |
| 6437 | 2179-7217 | n/a | Nimesh Zaver - Ganesh Creamery Inc | Farrell & Patel | |
| 6438 | 2179-7217 | n/a | Nirav Patel - Brandon Cross Liquors Inc | Farrell & Patel | |
| 6439 | 2179-7217 | n/a | Pankajkumar Patel - PSC LLC | Farrell & Patel | |
| 6440 | 2179-7217 | n/a | Regalio Cortez - Cortez Enterprises II, Inc | Farrell & Patel | |
| 6441 | 2179-7217 | n/a | Aziz Maredia - Sahr Inc | Farrell & Patel | |
| 6442 | 2179-7217 | n/a | Rocky Patel 2 - Payal Developers Inc | Farrell & Patel | |
| 6443 | 2179-7217 | n/a | Thakor Patel - Balyog Inc | Farrell & Patel | |
| 6444 | 2179-7217 | n/a | Thomas Schreiber - Food Service Sales and Marketing Associates | Farrell & Patel | |
| 6445 | 2179-7217 | n/a | Bharath Govindram - Meloj Inc | Farrell & Patel | |
| 6446 | 2179-7217 | n/a | Bharath Govindram - Mumbai Investments Inc | Farrell & Patel | |
| 6447 | 2179-7217 | n/a | Bharath Govindram - Progressive Discount Inc | Farrell & Patel | |
| 6448 | 2179-7217 | n/a | AJ Patel 1 - Ocean Plaza LLC | Farrell & Patel | |
| 6449 | 2179-7217 | n/a | Carl Anderson - Hallmark Land Trust | Farrell & Patel | |
| 6450 | 2179-7217 | n/a | Chhaganbhai Patel - Chhaganbhai Patel | Farrell & Patel | |
| 6451 | 2179-7311 | n/a | Nathan Majoue | Ryan E. Beasley | |
| 6452 | 2179-7311 | n/a | Allen Raimer | Ryan E. Beasley | |
| 6453 | 2179-7311 | n/a | Mark Vogt | Ryan E. Beasley | |
| 6454 | 2179-7311 | n/a | Brad Bertoniere | Ryan E. Beasley | |

| No. | Filing | Related Filings | Objecting Party | Objector Attorney | CSSP ID # |
|---|---|---|---|---|---|
| 6455 | 2179-7316 | n/a | Cherry Verdin | Uhalt and Reck, A Partnership of Law Corporation | |
| 6456 | 2179-7316 | n/a | Irene Verdin | Uhalt and Reck, A Partnership of Law Corporation | |
| 6457 | 2179-7316 | n/a | Billy King | Uhalt and Reck, A Partnership of Law Corporation | |
| 6458 | 2179-7316 | n/a | Darren Schaff | Uhalt and Reck, A Partnership of Law Corporation | |