

## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00004 | Emmett Becnel | | | | | | | | |
| 00005(3) | John B. Skinner, Jr., PA. | | | | | | | | |
| 00006 | Irene A. Fontenot | | | | | | | | |
| 00007 | Amay Fontenot, Jr. | | | | | | | | |
| 00008 | Pat Goldman | | | | | | | | |
| 00010 | John L. Markle | | | | | | | | |
| 00012 | Assaad Family Trust | | | | | | | | |
| 00013AR(4) | Clinton E. Watkins | | | | | | | | |
| 00013BR(3) | Barbara J. Watkins | | | | | | | | |
| 00015 | Jennifer Miles | | | | | | | | |
| 00019 | Kelly A Losee | | | | | | | | |
| 00021 | Rebecca Ann Wooddell | | | | | | | | |
| 00022 | LA Lawn Care, LLC | | | | | | | | |
| 00023 | Leonard J. Abshire | | | | | | | | |
| 00024 | Jacqueline S. Abshire | | | | | | | | |
| 00028(2) | John S. Wirt | | | | | | | | |
| 00029 | Square Ring, Inc. | | | | | | | | |
| 00030(2) | Roy Levesta Jones | | | | | | | | |
| 00032 | Michael Lloyd Jones | | | | | | | | |
| 00033 | Greg Lazzaro | | | | | | | | |
| 00034 | April Byrd | | | | | | | | |
| 00037 | Debbie M Barnes | | | | | | | | |
| 00038 | John S. Wirt | | | | | | | | |
| 00039 | Richard Bourgeouis | | | | | | | | |
| 00040 | Bert Lodrig | | | | | | | | |
| 00042 | Adrian E Ponce | | | | | | | | |
| 00044 | Michelle Gothard | | | | | | | | |
| 00047 | Iron Man Welding Inspections | | | | | | | | |
| 00052 | Patrick Jamaal Walker | | | | | | | | |
| 00053 | Mark Robert Leonard | | | | | | | | |
| 00055 | Miroslav Petkovic | | | | | | | | |
| 00056 | Louis E. Taubert | | | | | | | | |
| 00057(4) | Trista Caperton | | | | | | | | |
| 00059 | Ibrahim Hanna | | | | | | | | |
| 00060(6) | Leonard Steven Wright | | | | | | | | |
| 00063(2) | Natasha Island | | | | | | | | |
| 00064 | Steven Dean | | | | | | | | |
| 00065 | Robbie S. Upshaw | | | | | | | | |
| 00066 | Thomas Doherty | | | | | | | | |
| 00070 | Robert Weidman | | | | | | | | |
| 00074 | Phillip Perry | | | | | | | | |
| 00076 | Michael Fishback | | | | | | | | |
| 00080 | Cynthia M. Harrell | | | | | | | | |
| 00083 | Cathline Williams | | | | | | | | |
| 00084 | Carol A. Bergeron | | | | | | | | |
| 00085 | Rodney O. Jessop | | | | | | | | |
| 00086 | Jennine Danielle Gee | | | | | | | | |
| 00087 | Axios Kazouris | | | | | | | | |
| 00092 | Hermilo Leon Jaimes | | | | | | | | |
| 00093 | Richard Steven Hysinger | | | | | | | | |
| 00094 | Sharon Kay Davis | | | | | | | | |
| 00095 | Arwin Veal | | | | | | | | |
| 00096 | Cristina Planzo | | | | | | | | |
| 00099 | Julie C. Hill | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00100 | Sarah H. Kelly | | | | | | | | |
| 00101 | Doris Gonzales | | | | | | | | |
| 00102 | Johnny's Engine & Equipment Services, Inc. | | | | | | | | |
| 00103 | Larry G Isaiah | | | | | | | | |
| 00104 | Fossil Inc. | | | | | | | | |
| 00106 | Debbie Yuratich | | | | | | | | |
| 00107A | Richard McCleary | | | | | | | | |
| 00107B | Sharon McCleary | | | | | | | | |
| 00109 | Michael M. Disler | | | | | | | | |
| 00110 | Bobby Lewis Banks | | | | | | | | |
| 00118 | Ronald Edward LaFroscia | | | | | | | | |
| 00119 | John B. Skinner | | | | | | | | |
| 00125 | Mark Robert Grosskopf | | | | | | | | |
| 00126(2) | Franckendy Milord | | | | | | | | |
| 00127 | Charles S. Maher | | | | | | | | |
| 00133 | Amy Huffman | | | | | | | | |
| 00134 | Marilyn K. Bartz | | | | | | | | |
| 00135 | Ray Slatton | | | | | | | | |
| 00136 | Jesse D. James | | | | | | | | |
| 00138(2) | Leroy Moore | | | | | | | | |
| 00146 | Daniel E. Roberts | | | | | | | | |
| 00147 | Owen M. Goudelocke | | | | | | | | |
| 00148 | Abadie Jewelers Inc. | | | | | | | | |
| 00151 | Jeff Gonzales | | | | | | | | |
| 00153 | Shanquitta Keyona Jones-Dillon | | | | | | | | |
| 00154(2) | Sanctuary By The Sea, LLC | | | | | | | | |
| 00163 | D's PA Services | | | | | | | | |
| 00169(5) | Floyd Thomas | | | | | | | | |
| 00170 | Paul C. Blane | | | | | | | | |
| 00171 | John Clyde Stewart | | | | | | | | |
| 00172 | Guenther Construction, Inc | | | | | | | | |
| 00174(2) | Rene F. Hyppolite | | | | | | | | |
| 00175 | John Maisel | | | | | | | | |
| 00176 | Johnny E Mack | | | | | | | | |
| 00178 | Huong Pham | | | | | | | | |
| 00181 | Jose L Castillo | | | | | | | | |
| 00188 | Marna S. Seim | | | | | | | | |
| 00189 | Harold Rushing | | | | | | | | |
| 00194 | Brandy Moneymaker | | | | | | | | |
| 00198 | Alpha International Construction, LLC | | | | | | | | |
| 00202 | Beverly D Boutte | | | | | | | | |
| 00203 | Martin H. Strifler | | | | | | | | |
| 00204(3) | Michael E. McLean & Shirley M. McLean | | | | | | | | |
| 00208 | CMD Construction LLC | | | | | | | | |
| 00209 | Kenneth Hill | | | | | | | | |
| 00213 | Sallie Durden | | | | | | | | |
| 00215 | Sally A. Williams | | | | | | | | |
| 00223 | Roy D. McCrerey | | | | | | | | |
| 00224 | Brown Cow Productions, Inc. | | | | | | | | |
| 00225(2) | American Liberty Construction, | | | | | | | | |
| 00229 | Nancy M. Britton | | | | | | | | |
| 00230 | Bobby Ramey | | | | | | | | |
| 00232 | Thomas J. Meehan | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00233 | Jacqueline Torro | | | | | | | | |
| 00235 | Rebecca Ann Shelley | | | | | | | | |
| 00237 | Patrick C. Wederman | | | | | | | | |
| 00238 | Stanley G Webb | | | | | | | | |
| 00239 | Michael T. Oakes | | | | | | | | |
| 00241 | Henry Wilson | | | | | | | | |
| 00242(2) | Bruce Cook | | | | | | | | |
| 00244 | Edward Seck | | | | | | | | |
| 00248 | David Freeze | | | | | | | | |
| 00249 | Christie N. Scott | | | | | | | | |
| 00250 | Crystal Allen | | | | | | | | |
| 00251 | Toerey Billy | | | | | | | | |
| 00253 | Ann-Christine Nelson | | | | | | | | |
| 00256 | American Pie, Inc. | | | | | | | | |
| 00257 | Best Home Company Const. | | | | | | | | |
| 00258 | Bobbie Brown | | | | | | | | |
| 00265 | Park Inn | | | | | | | | |
| 00266 | David Weitzman | | | | | | | | |
| 00267(2) | Seburn Wilson | | | | | | | | |
| 00269 | Jennifer Pruitt Booth | | | | | | | | |
| 00273 | Ronald Joseph McGinnis | | | | | | | | |
| 00275 | Crystal Inn | | | | | | | | |
| 00276 | Mylan Asian Market & Gift | | | | | | | | |
| 00277 | Carolyn L. Clowers | | | | | | | | |
| 00278 | Hicidro Ramirez Lopez | | | | | | | | |
| 00280 | Daniela Alvarez | | | | | | | | |
| 00281 | Tommy J Stringer | | | | | | | | |
| 00283 | Rosalia Gaglio | | | | | | | | |
| 00285(2) | Buddy Joseph Trahan | | | | | | | | |
| 00287(3) | Jacalyn N. Kolk | | | | | | | | |
| 00288(2) | Erik Vandenburgh | | | | | | | | |
| 00291 | Minh P Dang | | | | | | | | |
| 00293 | London Look Salon, Inc. | | | | | | | | |
| 00295 | Brady L. Henson | | | | | | | | |
| 00300 | Dennis Cregar | | | | | | | | |
| 00301 | Renece Jackson | | | | | | | | |
| 00303 | Raymond Theobald | | | | | | | | |
| 00304 | Deborah J. Wolfe | | | | | | | | |
| 00305 | Virginia M Schultz | | | | | | | | |
| 00306 | Andrew W. Place | | | | | | | | |
| 00307 | Roman Nazghaidze | | | | | | | | |
| 00309 | Dillon Joseph Quade | | | | | | | | |
| 00310 | David Stone | | | | | | | | |
| 00314 | Michael E. Bell | | | | | | | | |
| 00315 | Carnes Augusme | | | | | | | | |
| 00323 | Tropical Touch Flowers & Gifts d/b/a Hanna Smektala | | | | | | | | |
| 00324 | Slawomir J Smektala | | | | | | | | |
| 00325 | Amy Rae Johnson | | | | | | | | |
| 00326 | Nelson Nievis | | | | | | | | |
| 00336A | Prestige Flooring Company Inc. | | | | | | | | |
| 00336B | Prestige Flooring Veterans Inc. | | | | | | | | |
| 00337 | Hebert Saintilien | | | | | | | | |
| 00338 | Richard R Braddock | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00340 | William D Murphy | | | | | | | | |
| 00341 | Robert J. Smith | | | | | | | | |
| 00342 | Dollar Dry Cleaners, LLC | | | | | | | | |
| 00343 | The Marshall University Foundation, Inc. | | | | | | | | |
| 00344 | Robert Joseph Crew | | | | | | | | |
| 00346 | Bonnie Hackett | | | | | | | | |
| 00350(3) | Ruth Usloski | | | | | | | | |
| 00351 | William Seibert | | | | | | | | |
| 00352 | Eric Ernst | | | | | | | | |
| 00353 | Chasity Thompson | | | | | | | | |
| 00354 | Cheryl's Mobile Dog Grooming | | | | | | | | |
| 00358(3) | Terry Backer | | | | | | | | |
| 00366B | Inez Moore | | | | | | | | |
| 00374 | Jerry C. Maharrey | | | | | | | | |
| 00375 | Misty Smith Maharrey | | | | | | | | |
| 00380 | Jacqueline Nicole Johnson | | | | | | | | |
| 00381 | Gregory Hoffman | | | | | | | | |
| 00385 | Pasar Petroleum, LLC | | | | | | | | |
| 00387 | Mark Grunberg | | | | | | | | |
| 00390 | James Aubry | | | | | | | | |
| 00391(2) | Val Vogel | | | | | | | | |
| 00392(2) | Worldwide Sorbent Products, Inc | | | | | | | | |
| 00393 | Julia Willis | | | | | | | | |
| 00394 | Marilyn Efferson | | | | | | | | |
| 00395(3) | Supply Pro, Inc. | | | | | | | | |
| 00396 | Bradley A. Kilburn | | | | | | | | |
| 00397 | Nicole L Genge | | | | | | | | |
| 00401 | Rosepha Musac | | | | | | | | |
| 00402 | Passion L. Davis | | | | | | | | |
| 00405(2) | David T. Knight | | | | | | | | |
| 00406 | The Meadows of Gulfport, LLC | | | | | | | | |
| 00409 | Gretchen S Sehrt | | | | | | | | |
| 00410 | King Seafood, Inc. DBA Old Bay Steamer Restaurant | | | | | | | | |
| 00411 | Lisa K. Harrison | | | | | | | | |
| 00412(2) | David E Mulholland | | | | | | | | |
| 00414 | Melinda Maugans | | | | | | | | |
| 00415 | Holt H. Hudson | | | | | | | | |
| 00416 | James V Smith | | | | | | | | |
| 00418 | Gerald S Scott | | | | | | | | |
| 00420 | Jamie Bateman Touchton | | | | | | | | |
| 00421 | Raychelle Marie Harris | | | | | | | | |
| 00423 | Karen Yacich | | | | | | | | |
| 00426 | Michael Herrera | | | | | | | | |
| 00427 | Donald D. Harsen | | | | | | | | |
| 00431 | Marvin C Haydel | | | | | | | | |
| 00435 | Robert J. Young | | | | | | | | |
| 00437 | CCP Services, Inc | | | | | | | | |
| 00439 | Jason B. Sims | | | | | | | | |
| 00440 | Prop M Corp | | | | | | | | |
| 00445 | Alex Ortega | | | | | | | | |
| 00446 | Robert W. Rome | | | | | | | | |
| 00447 | Coastal Rental LLC | | | | | | | | |
| 00448 | Sharron L. Barton | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00449 | Bradley Wright | | | | | | | | |
| 00450 | Charles A. Boggs | | | | | | | | |
| 00451 | Thomas M. Kochansky | | | | | | | | |
| 00452(3) | Ricky Walker | | | | | | | | |
| 00453 | Express II Convenience Store Inc. | | | | | | | | |
| 00455 | Jose P. Rubio | | | | | | | | |
| 00457 | Baldeo Latchman | | | | | | | | |
| 00458(2) | Steven M. Dever | | | | | | | | |
| 00460(2) | Briarwood Apartments, Inc. | | | | | | | | |
| 00461(2) | Treehouse Apartments, inc. | | | | | | | | |
| 00462(2) | Dever Development Company | | | | | | | | |
| 00463(2) | My Place Apartments, Inc. | | | | | | | | |
| 00465(2) | Martin Scott MacDonald | | | | | | | | |
| 00466(3) | American Consulting & Development LLC | | | | | | | | |
| 00467(2) | Warren B Doussan | | | | | | | | |
| 00468 | Cecil Whiteaker | | | | | | | | |
| 00469 | Lighthouse Properties, LLC. | | | | | | | | |
| 00470 | American Imprintables, Inc. D/B/A Super T | | | | | | | | |
| 00472 | Once Upon A Dream Vacations, LLC | | | | | | | | |
| 00473 | Patrick Murphy | | | | | | | | |
| 00475(3) | Arthur Riccard | | | | | | | | |
| 00476(2) | Julie Caldwell | | | | | | | | |
| 00477 | Michael B. Pinson | | | | | | | | |
| 00478 | Ronald James Poulos | | | | | | | | |
| 00479 | Preston Prideaux | | | | | | | | |
| 00480 | Super Chicken | | | | | | | | |
| 00483 | Matthew Lynn Wallace | | | | | | | | |
| 00484(2) | Carlton Cobb | | | | | | | | |
| 00485(2) | Deanna Marie Mousseau | | | | | | | | |
| 00488 | Josue Marquez-Castaneda | | | | | | | | |
| 00489(2) | Edward N. Brown | | | | | | | | |
| 00493 | Daniel A. Grafton | | | | | | | | |
| 00494 | Paul S. McInnis | | | | | | | | |
| 00495 | Dale M. Lindberg | | | | | | | | |
| 00498(2) | Dennis J Smith | | | | | | | | |
| 00499 | Ralph Paul | | | | | | | | |
| 00500 | Ralph Paul & Associates | | | | | | | | |
| 00501(3) | Steven Preston | | | | | | | | |
| 00503 | Summer Place Hotel Associates, LLC | | | | | | | | |
| 00505(3) | Vickie Whitney | | | | | | | | |
| 00506 | RDA Development | | | | | | | | |
| 00507 | Jessica Hawkins | | | | | | | | |
| 00508 | Julie P. Martin | | | | | | | | |
| 00512(2) | CEM Supply LLC dba Metal Sales | | | | | | | | |
| 00513(2) | Robin A. Doussan | | | | | | | | |
| 00514(2) | Darlington Grocery | | | | | | | | |
| 00515(2) | American South Financial | | | | | | | | |
| 00517(2) | Precision Hearing Health LLC | | | | | | | | |
| 00518 | China House Super Buffet | | | | | | | | |
| 00519(2) | Mandarin House (Hing Hing LLC) | | | | | | | | |
| 00520 | Wade Delaneuville | | | | | | | | |
| 00522 | Kerry Lane Sortina | | | | | | | | |
| 00523 | Hiram W. Hill | | | | | | | | |
| 00524 | Pearlie M Sorey | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00526 | Alpha Omega | | | | | | | | |
| 00527 | Pied Piper of Marathon, Inc. | | | | | | | | |
| 00528(2) | Gregory M. Friedlander | | | | | | | | |
| 00529 | MS Palms LLC | | | | | | | | |
| 00530 | William Audler | | | | | | | | |
| 00531 | Rob's Trailer Hitch Center, Inc. | | | | | | | | |
| 00532 | Tony Hall | | | | | | | | |
| 00533 | Leola Moorere | | | | | | | | |
| 00534 | Marie A. Muzac | | | | | | | | |
| 00535(2) | Daniel Lee Aaron | | | | | | | | |
| 00537 | Scott F. McDonald | | | | | | | | |
| 00539 | ABNK, Inc. dba Econolodge | | | | | | | | |
| 00540(2) | Broward Hall Agency | | | | | | | | |
| 00541(2) | Michael R Capps | | | | | | | | |
| 00542(2) | Micheal Pryor | | | | | | | | |
| 00543(2) | Marcia Ann Collins | | | | | | | | |
| 00544(2) | Marcus Edward Worthington | | | | | | | | |
| 00545(2) | Adamantini C. Smith | | | | | | | | |
| 00546(2) | TJM Benefits, Inc | | | | | | | | |
| 00547(2) | Daniel T. Lenehan | | | | | | | | |
| 00548(3) | Wanda Lynn Haney | | | | | | | | |
| 00549(2) | Florida Panhandle Land Care | | | | | | | | |
| 00550(2) | Steven H. Ewing | | | | | | | | |
| 00552A(2) | Robert J. Carroll | | | | | | | | |
| 00552B | Beach Bingo LLC | | | | | | | | |
| 00553(2) | Robert Gregory Cotton | | | | | | | | |
| 00554(2) | Dennis Alan Infinger | | | | | | | | |
| 00557 | Whitney Augustine | | | | | | | | |
| 00560 | Eli Thomas | | | | | | | | |
| 00562 | Lanton Casadesol | | | | | | | | |
| 00563 | S. Cove Hodges | | | | | | | | |
| 00564 | Melvin Soublet | | | | | | | | |
| 00565 | Jonathan Joseph | | | | | | | | |
| 00566 | Mindy Smith | | | | | | | | |
| 00568 | Asia Wilson | | | | | | | | |
| 00569 | Anthony Rubio | | | | | | | | |
| 00570 | Joshua Joseph | | | | | | | | |
| 00573 | Oriana Opperman | | | | | | | | |
| 00578 | Heather N. Quinn | | | | | | | | |
| 00579 | Jui Ping Chu | | | | | | | | |
| 00582 | Carole Y. Earwood | | | | | | | | |
| 00583 | Michael W. Harris | | | | | | | | |
| 00584 | Sarah Mouw | | | | | | | | |
| 00585 | Rachel A. Blair | | | | | | | | |
| 00587 | James E. Bryant | | | | | | | | |
| 00588 | Classe Properties LLC | | | | | | | | |
| 00589 | Personal Investments, Inc. | | | | | | | | |
| 00590 | Sal & Sam's LLC | | | | | | | | |
| 00591(2) | Amar Dave | | | | | | | | |
| 00592 | Road Home Builders, LLC | | | | | | | | |
| 00593(3) | Vector Marketing | | | | | | | | |
| 00594(2) | Alice Gilley | | | | | | | | |
| 00596 | JBL Properties, Ltd. | | | | | | | | |
| 00597 | John Hudson | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00599 | The Bridge Store Too, LLC | | | | | | | | |
| 00600 | Robert W. McMillan | | | | | | | | |
| 00601(2) | Hill Design | | | | | | | | |
| 00605(2) | ASHRIVAD INC DBA LIBERTY INN | | | | | | | | |
| 00606(2) | Jeffery Leon Tucker | | | | | | | | |
| 00609(2) | Greenwell Springs Marine | | | | | | | | |
| 00610 | Luckner Joseph | | | | | | | | |
| 00612 | Howard J. Ladner | | | | | | | | |
| 00618 | Charlotte Harbor Yacht Club | | | | | | | | |
| 00620(2) | Elba Dale Nelson | | | | | | | | |
| 00623 | Barbara L. Adams | | | | | | | | |
| 00625(2) | Scott Dennis | | | | | | | | |
| 00626 | Eco Smart Worldwide | | | | | | | | |
| 00628(2) | Club for Kiddies Inc. | | | | | | | | |
| 00630(2) | Jenita Hill | | | | | | | | |
| 00631 | James R. Boykin Family Trust | | | | | | | | |
| 00634(2) | Tracy Pybus-Tate | | | | | | | | |
| 00635A | Luther ONeal Sutter | | | | | | | | |
| 00635B | Pfeifer Sutter Family LLC | | | | | | | | |
| 00635C | GP Development | | | | | | | | |
| 00635D | Pamela Pfeifer Sutter | | | | | | | | |
| 00636 | Stephen Sepulveda | | | | | | | | |
| 00638(2) | Walton Outdoors, LLC | | | | | | | | |
| 00639(2) | Rinehart Corp dba Off the Wall | | | | | | | | |
| 00640(2) | Eddie Torres & Associates | | | | | | | | |
| 00641(2) | Robert Dennis O'Dell | | | | | | | | |
| 00642 | C&H Lures Ultimate Tackle Ctr | | | | | | | | |
| 00645 | 691 West Tennessee LLC | | | | | | | | |
| 00646(3) | The Cross Reference, Inc | | | | | | | | |
| 00648(2) | Bay City Financial | | | | | | | | |
| 00649 | Sandra L North | | | | | | | | |
| 00650(2) | Broadline Components, LLC | | | | | | | | |
| 00651(2) | Matthew Jacob Scott | | | | | | | | |
| 00652(2) | Donald Joseph Scott | | | | | | | | |
| 00653 | Global Travel & Tours | | | | | | | | |
| 00654(3) | EBRO International Inc, dba Color Tyme Inc. | | | | | | | | |
| 00655(2) | CJ's Painting and Cleaning | | | | | | | | |
| 00656(2) | Broward Lee Burns | | | | | | | | |
| 00657 | Whaiten, Inc. | | | | | | | | |
| 00658 | Errol Ray Lynch | | | | | | | | |
| 00659 | Bella Salon LLC | | | | | | | | |
| 00660(2) | Robert E Quick | | | | | | | | |
| 00661(2) | Quick's Fannin Bayou Bait | | | | | | | | |
| 00662(2) | James Johnson | | | | | | | | |
| 00663(2) | Houston Appraisal Services Inc | | | | | | | | |
| 00665(2) | Belleview Biltmore Country Club Corp d/b/a Bellair Country Club | | | | | | | | |
| 00666 | William J. Reid | | | | | | | | |
| 00667(2) | Emmett J Ladner | | | | | | | | |
| 00668 | Emerald Bay Underground & Site Work, Inc. | | | | | | | | |
| 00669(2) | Nancy M. Fitzpatrick | | | | | | | | |
| 00670 | Deborah Jones | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00671 | Edgard Petit | | | | | | | | |
| 00673 | Joan A. Dickinson | | | | | | | | |
| 00674 | Mega International, Inc. | | | | | | | | |
| 00676 | Chris Iacovelli | | | | | | | | |
| 00677 | Gail Iacovelli | | | | | | | | |
| 00678(2) | Aqua Cat, Inc. | | | | | | | | |
| 00679(2) | Kitty Hawk Investments, Inc. DBA Hangar Restaurant & Flight Lounge | | | | | | | | |
| 00680(2) | Sea Chest of Treasure Island, Inc. | | | | | | | | |
| 00681(2) | Joyce's Place, Inc. | | | | | | | | |
| 00682 | Alley Cat Investments, Inc. DBA 400 Beach Seafood & Tap House | | | | | | | | |
| 00683(2) | Lions Share Enterprises DBA The Pub Waterfront Restaurant | | | | | | | | |
| 00684 | Sammy's Discount | | | | | | | | |
| 00685(2) | Darlene Ann Beasley | | | | | | | | |
| 00686(2) | Joshua Bailey Duncan | | | | | | | | |
| 00687(2) | Top Kat Enterprises, Inc. dba Parkshore Grill | | | | | | | | |
| 00688 | Cheryl H. Eaton | | | | | | | | |
| 00689(2) | Classy Cycles | | | | | | | | |
| 00690(2) | KG & RD Developers, LLC | | | | | | | | |
| 00691(2) | RCR Cars | | | | | | | | |
| 00692(2) | California Cycles Auto | | | | | | | | |
| 00694(2) | Bon Van Pham | | | | | | | | |
| 00695(2) | Bludworth Marine, LLC | | | | | | | | |
| 00696 | Halloran & Dioguardi | | | | | | | | |
| 00697(2) | Beach Fun Entertainment | | | | | | | | |
| 00700 | Tamara Chapman | | | | | | | | |
| 00702 | Kelvin R.T. Robertson | | | | | | | | |
| 00703(2) | MAREK KRIS SPERZYNSKI | | | | | | | | |
| 00704 | Sunnylight | | | | | | | | |
| 00705 | Myra L. Moxley | | | | | | | | |
| 00706 | Pamela A. Bradish | | | | | | | | |
| 00707 | Christopher M. Zoghby | | | | | | | | |
| 00708 | Daphne M. Nelson | | | | | | | | |
| 00709(2) | Autry Orthodontic Appliances | | | | | | | | |
| 00710 | Avalon Landing, LLC | | | | | | | | |
| 00712 | Jorge Pena | | | | | | | | |
| 00713 | Holiday Sales & Rentals | | | | | | | | |
| 00714(2) | DCT Enterprise LLC, dba The Italian Grill | | | | | | | | |
| 00715 | Georgia Baker | | | | | | | | |
| 00716 | Genez Vaughn | | | | | | | | |
| 00717 | Ricky Lee Nelson | | | | | | | | |
| 00721 | Leroy Priestley | | | | | | | | |
| 00723 | LS Retreat | | | | | | | | |
| 00724 | Michelle L. Garl | | | | | | | | |
| 00726(2) | A Better Way Mortgage | | | | | | | | |
| 00727 | Walter Wayne Hall | | | | | | | | |
| 00729(2) | Mark Robison | | | | | | | | |
| 00730 | Teodoro K Ortega | | | | | | | | |
| 00731 | June E. Tillett | | | | | | | | |
| 00732 | Harvey R. Voris | | | | | | | | |
| 00733 | William Martini | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00735(2) | Center for Therapeutic Massage | | | | | | | | |
| 00737 | Crestview Wholesale Building Supply, Inc. d/b/a Crest Supply | | | | | | | | |
| 00738 | Michael Walter Tackett | | | | | | | | |
| 00739 | Ready Rental & Supply, LLC | | | | | | | | |
| 00740(2) | McStorage II LLC | | | | | | | | |
| 00742(2) | Survival Systems USA, Inc. | | | | | | | | |
| 00743 | Architectural Products International, Inc. | | | | | | | | |
| 00744 | Bay Area Better Hearing | | | | | | | | |
| 00745 | Christian Tennant Custom Homes | | | | | | | | |
| 00746 | Deer Lake Development Company, L.L.C. | | | | | | | | |
| 00747(2) | Jonathan Nesta | | | | | | | | |
| 00751 | Adrian Davis | | | | | | | | |
| 00752 | Brenda Faye Touchet | | | | | | | | |
| 00753B(2) | Colleen Kliebert | | | | | | | | |
| 00754 | Daniel Phillips | | | | | | | | |
| 00755 | Gulf Coast Liquidators, LLC | | | | | | | | |
| 00756 | Hilliard Doucet | | | | | | | | |
| 00757(3) | Jewel P. Chretien | | | | | | | | |
| 00758(2) | Joseph M Cancilla | | | | | | | | |
| 00760 | Scott A. Lorence | | | | | | | | |
| 00763 | Alejandro Santos Aguilar | | | | | | | | |
| 00764(2) | Alejandro Velazquez | | | | | | | | |
| 00765 | Armu, Inc. | | | | | | | | |
| 00766 | Arturo Gorzo Bernal | | | | | | | | |
| 00767 | Arturo Juarez Avila | | | | | | | | |
| 00768 | Aurelio Montemayor | | | | | | | | |
| 00769 | Benito Ahumada Escobedo | | | | | | | | |
| 00770 | Brian Davidson | | | | | | | | |
| 00771 | Steve Paul Deatley | | | | | | | | |
| 00773 | Charles A. Mixson | | | | | | | | |
| 00774 | Charles David Bagby | | | | | | | | |
| 00775 | Conch Republic Woodworks, Inc. | | | | | | | | |
| 00777 | Daniel H. Root | | | | | | | | |
| 00778A | Sohan Lal | | | | | | | | |
| 00778B | Sohan Lal | | | | | | | | |
| 00779 | Gregory Thomas Jackson | | | | | | | | |
| 00780 | Gustavo Chavez | | | | | | | | |
| 00781 | Hector Arriaga | | | | | | | | |
| 00782(3) | Hospitality Corp. of Jackson, Inc. dba Super 8 | | | | | | | | |
| 00784 | John Sorenson | | | | | | | | |
| 00785 | John D. Sorenson, LLC | | | | | | | | |
| 00786 | John Rende | | | | | | | | |
| 00787 | John Sorensen O/B/O Surfboard Realty | | | | | | | | |
| 00788 | Jorge Martinez | | | | | | | | |
| 00790 | Marcelino Gil Sanchez | | | | | | | | |
| 00791 | Mario Escamilla | | | | | | | | |
| 00792 | Mario Mendieta | | | | | | | | |
| 00793 | Master Care Lawns, Inc. | | | | | | | | |
| 00794 | Matilde S. Barrera | | | | | | | | |
| 00795 | Melanie Larsen | | | | | | | | |
| 00797 | Ray Jones | | | | | | | | |
| 00798 | Richard A Benninghove | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00799 | Root Constructors, LLC | | | | | | | | |
| 00800 | Samuel Garza | | | | | | | | |
| 00801 | Samuel Garza | | | | | | | | |
| 00802 | Scottie E. McCall | | | | | | | | |
| 00804 | Silvestre Gonzalez | | | | | | | | |
| 00805 | Stephen J. Recio | | | | | | | | |
| 00806(2) | Tammy Hodgins | | | | | | | | |
| 00807(3) | Tampa Bay Car Rental, LLC | | | | | | | | |
| 00808(2) | Terry Weathersby | | | | | | | | |
| 00809 | The School Board of Polk County | | | | | | | | |
| 00810 | Toni Wicks | | | | | | | | |
| 00811 | Victor Arturo Valdez | | | | | | | | |
| 00812 | Washington County Kennel Club Inc. | | | | | | | | |
| 00813 | Airport Hotel Holdings, Ltd. | | | | | | | | |
| 00814 | Airport Restaurant Holdings, Ltd. d/b/a Denny's | | | | | | | | |
| 00815 | Alisha Birdon | | | | | | | | |
| 00816 | Cecil E Duncan | | | | | | | | |
| 00817 | James L Allen | | | | | | | | |
| 00818 | Joseph Parker | | | | | | | | |
| 00820 | Percy Harris | | | | | | | | |
| 00821 | Rodney J Henry | | | | | | | | |
| 00823(2) | Waterfront Ventures, LLC | | | | | | | | |
| 00824 | Zendrilyn Lu Parker | | | | | | | | |
| 00825 | Alan Cortez | | | | | | | | |
| 00826 | Antonio's Italian Grill | | | | | | | | |
| 00827 | Barbara Cortright | | | | | | | | |
| 00828(2) | Blue Fugu | | | | | | | | |
| 00830 | Dale Ray Barnett | | | | | | | | |
| 00831 | Dionicio Cruz | | | | | | | | |
| 00832 | Dionisio Azuara Vasquez | | | | | | | | |
| 00834 | Eunice Perez | | | | | | | | |
| 00835 | Gloria Camacho | | | | | | | | |
| 00836 | Great Grace Oil and Gas Exploration | | | | | | | | |
| 00837 | Hoa Q Dang | | | | | | | | |
| 00838 | Hong T Dang | | | | | | | | |
| 00839 | J Jesus Badillo Ruiz | | | | | | | | |
| 00840 | Jessica Isela Deciga | | | | | | | | |
| 00842 | Leticia Alcantar | | | | | | | | |
| 00843 | Lonnie W. Roberts | | | | | | | | |
| 00844 | Maria M Hernandez | | | | | | | | |
| 00845 | Martha Alicia Gonzalez | | | | | | | | |
| 00846 | Martha P. Vazquez | | | | | | | | |
| 00847(2) | Martin Jerez | | | | | | | | |
| 00848 | Maximo Cortez | | | | | | | | |
| 00849 | Richard Reid | | | | | | | | |
| 00850 | Rodolfo Barrera | | | | | | | | |
| 00851 | Sandra L Santillana | | | | | | | | |
| 00852 | Vilma P Nieto | | | | | | | | |
| 00853 | White Sands Motel, Marina & Restaurant, Inc. | | | | | | | | |
| 00854 | Aida Blanco | | | | | | | | |
| 00855 | Anthony Siemiontkowski | | | | | | | | |
| 00856 | Archie Yawn | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00857 | Big Fish Corp. dba Snapper Jacks | | | | | | | | |
| 00858 | Charles James | | | | | | | | |
| 00859 | Cheryl MB Pichon | | | | | | | | |
| 00862 | David P. Whitehurst | | | | | | | | |
| 00863 | Eddie V. Garza | | | | | | | | |
| 00864 | George Clement | | | | | | | | |
| 00865(2) | Global Eco Modular Systems, LLC ("GEMS") | | | | | | | | |
| 00866 | Gregory Todd Bush | | | | | | | | |
| 00867 | Gunter Fernandez | | | | | | | | |
| 00868 | Jawof Serenity at Dune Allen, LLC | | | | | | | | |
| 00869 | Jeffrey A. Bagley | | | | | | | | |
| 00870 | Jennifer MacBride | | | | | | | | |
| 00872 | Jorge Luis Gomez Torres | | | | | | | | |
| 00873 | Keyonne Felicien | | | | | | | | |
| 00874 | Kimberly Kay | | | | | | | | |
| 00875 | Leonard McMillian | | | | | | | | |
| 00876A(2) | New Orchard Real Estate Servic | | | | | | | | |
| 00876B | New Orchard Group, LLC | | | | | | | | |
| 00877 | Robert R. Royals | | | | | | | | |
| 00878 | Robin McElrath | | | | | | | | |
| 00879 | Sandra L. Garlotte | | | | | | | | |
| 00880 | Shane H. Davis | | | | | | | | |
| 00881 | Steven R. Bradley | | | | | | | | |
| 00882A | Tie Wall Construction | | | | | | | | |
| 00882B | Caroline Talley | | | | | | | | |
| 00882C | Randy Talley | | | | | | | | |
| 00883 | Todd Davis | | | | | | | | |
| 00884 | Tonya Reed | | | | | | | | |
| 00885 | Tracy Gilchrist | | | | | | | | |
| 00886 | Viento Beach, LLC | | | | | | | | |
| 00887 | Alan Lane | | | | | | | | |
| 00888(2) | Andie McDaniel | | | | | | | | |
| 00889 | Anthony Louis Iarocci | | | | | | | | |
| 00890(2) | Panhandle Home Service and Repair LLC. | | | | | | | | |
| 00891 | Donna Ganley | | | | | | | | |
| 00892 | Oren Lee Funkhouser | | | | | | | | |
| 00893 | Heidy M. Hanley | | | | | | | | |
| 00894 | Marlin Allen Construction, Inc. | | | | | | | | |
| 00895A | Douglas K Farver | | | | | | | | |
| 00895B | Beatriz P. Farver | | | | | | | | |
| 00896 | Deidra Roberts | | | | | | | | |
| 00897 | Pamela S. Wortman | | | | | | | | |
| 00899 | John A. Frew | | | | | | | | |
| 00900 | Jolene S. Aguilera | | | | | | | | |
| 00901 | Iris Wells Beyer | | | | | | | | |
| 00902A | Joseph G Buehler | | | | | | | | |
| 00903(2) | Michael Dave Dye | | | | | | | | |
| 00904 | Gregory Carl McKinnis | | | | | | | | |
| 00905A | Mark J. Crowe | | | | | | | | |
| 00906 | Charles M. Toefield | | | | | | | | |
| 00907 | Irrevocable Living Trust of Juanita Blount | | | | | | | | |
| 00908A | Enrique De La Piedra | | | | | | | | |
| 00909 | Constance M. Wells | | | | | | | | |



**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00910 | Chris Crowdis | | | | | | | | |
| 00911 | Dwayne K. Fowler | | | | | | | | |
| 00912 | Roosevelt Pierre | | | | | | | | |
| 00913A(2) | William R. Bender | | | | | | | | |
| 00914 | Mary K Coogan | | | | | | | | |
| 00916 | Barbara J. Carter | | | | | | | | |
| 00917 | Walter A. Bell | | | | | | | | |
| 00918 | Cleo C. Champagne | | | | | | | | |
| 00919A | Douglas O Smyth | | | | | | | | |
| 00920 | Stephen J. Snider | | | | | | | | |
| 00921 | Snider Marine Surveyors, Inc. | | | | | | | | |
| 00922 | Kristen Bascom | | | | | | | | |
| 00923 | Jerry W. Lancaster | | | | | | | | |
| 00924 | Raul A. Torres | | | | | | | | |
| 00925 | Roy E. Sizmur | | | | | | | | |
| 00926 | Dustin A. Cottle | | | | | | | | |
| 00927 | Christopher Scott LaFont | | | | | | | | |
| 00929 | Jacob Ryan Crane | | | | | | | | |
| 00930 | Jean Edmond Charles | | | | | | | | |
| 00931 | Panama City Cycles, Inc. | | | | | | | | |
| 00932 | Sam's Seafood and Oyster Bar | | | | | | | | |
| 00933 | Vickie Lynn Crane | | | | | | | | |
| 00934 | William A Smith | | | | | | | | |
| 00935A | Kenneth E Griffin | | | | | | | | |
| 00936 | Sarah Brook Patterson | | | | | | | | |
| 00938 | Mitchell Dean Crane | | | | | | | | |
| 00939A | Lawrence J. Furlong | | | | | | | | |
| 00940 | Thof Inc. | | | | | | | | |
| 00942 | Jessie Nathalie Fernandez | | | | | | | | |
| 00943 | Ruben Castillo | | | | | | | | |
| 00946 | Tracee Lee Tierney | | | | | | | | |
| 00947 | Marcella Reed | | | | | | | | |
| 00948 | Vincent Ian Carbajal | | | | | | | | |
| 00949 | Calo Nursery and Landscape, Inc. | | | | | | | | |
| 00950 | Miles A. Gould | | | | | | | | |
| 00951(2) | Churchwell Video Inspection Inc | | | | | | | | |
| 00952(2) | Affinity Development Enterprises, LLC | | | | | | | | |
| 00953 | Damon Reed | | | | | | | | |
| 00954 | Kelly Scott Johnson | | | | | | | | |
| 00955(2) | Jamie Miceal Steere | | | | | | | | |
| 00956 | Eyeland Optical, Inc. | | | | | | | | |
| 00957 | Katherine A Hay | | | | | | | | |
| 00959(2) | Mary L. Smith | | | | | | | | |
| 00960(2) | Extreme Fitness Team, LLC | | | | | | | | |
| 00961(2) | Donald E. Churchwell | | | | | | | | |
| 00962 | Patricia Wheeler | | | | | | | | |
| 00963(2) | Ramesh J Patel | | | | | | | | |
| 00964 | P.J. Ent., INC | | | | | | | | |
| 00965 | Nanny Can, LLC | | | | | | | | |
| 00966(2) | THERAPY ONE Rehabilitation Center | | | | | | | | |
| 00968(2) | Dionisio Castro | | | | | | | | |
| 00969 | Ronald L. Sassano | | | | | | | | |
| 00970 | Aminta M. Montanez | | | | | | | | |
| 00971(2) | Steven Thomas Richmond | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00972(2) | 231 Tire & Auto Center | | | | | | | | |
| 00973(2) | Brown Chiropractic Ctr. | | | | | | | | |
| 00976 | Jason Cox | | | | | | | | |
| 00977 | Abby Senior Services DBA Carriage Inn | | | | | | | | |
| 00978 | Tracy Wayne Sanders | | | | | | | | |
| 00980(2) | Gomez Stucco | | | | | | | | |
| 00981 | Daniel Roy Hood | | | | | | | | |
| 00983 | Youda Nameesai | | | | | | | | |
| 00985(3) | Thomas E Henderson | | | | | | | | |
| 00986 | Benjamin Clark Edwards | | | | | | | | |
| 00988 | S&H Contracting | | | | | | | | |
| 00989 | Hardcore Fitness, LLC | | | | | | | | |
| 00990 | Yolanda Ford | | | | | | | | |
| 00991 | Shantrell Parker | | | | | | | | |
| 00992 | Ken Laurendine | | | | | | | | |
| 00993 | Sunray Hospitality, LLC | | | | | | | | |
| 00994A | E. Earle Rogers | | | | | | | | |
| 00994B | E. Earle Rogers | | | | | | | | |
| 00995 | Arkon Group, Inc. | | | | | | | | |
| 00996 | David R. Brewer | | | | | | | | |
| 00997 | Decanter Group, LLC | | | | | | | | |
| 00998 | Incontro I, LLC | | | | | | | | |
| 00999A | W. Fred Teale III | | | | | | | | |
| 01000A | C. Winston Wilkinson | | | | | | | | |
| 01000B | Martha B. Wilkinson | | | | | | | | |
| 01001 | William S Chadwick | | | | | | | | |
| 01003A | James C Stewart | | | | | | | | |
| 01005 | Betty Jean Zabel Lofquist | | | | | | | | |
| 01006B | Rebecca S Ryan | | | | | | | | |
| 01006A | Stuart Wade Ryan | | | | | | | | |
| 01007A(2) | Ilba L. Scragg | | | | | | | | |
| 01007B | David Allen Scragg | | | | | | | | |
| 01008A | Gail Linane Winn | | | | | | | | |
| 01008B | Harlan Frank Winn | | | | | | | | |
| 01009A | Gordon M. West | | | | | | | | |
| 01009B | Linda H. West | | | | | | | | |
| 01010A | Edwin Leroy Wells | | | | | | | | |
| 01010B | Julia Harvell Wells | | | | | | | | |
| 01012A | Traci Small | | | | | | | | |
| 01012B | Traci Small | | | | | | | | |
| 01013A | Patrick Manning Reily | | | | | | | | |
| 01013B | Dale Norris Reily | | | | | | | | |
| 01014A | Michael J Nicholson | | | | | | | | |
| 01014B | Jana P. Vest-Nicholson | | | | | | | | |
| 01015B | Sherry L Whitner | | | | | | | | |
| 01016A | Jonnie L Burch | | | | | | | | |
| 01016B | Eric Reitman | | | | | | | | |
| 01017A | Christine L. Slivon | | | | | | | | |
| 01017B | John F. Slivon | | | | | | | | |
| 01018A | Erik Vogt | | | | | | | | |
| 01018B | Marieanne Khoury-Vogt | | | | | | | | |
| 01019 | The Salas Children Trust | | | | | | | | |
| 01020(2) | The Virginia M. Taylor Revocable Living Trust | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01021 | Debbie Elaine Tewell | | | | | | | | |
| 01022 | Judy G. Toy | | | | | | | | |
| 01023 | Linda L Young | | | | | | | | |
| 01024 | Fred Tewell | | | | | | | | |
| 01025A | William Edward Creel | | | | | | | | |
| 01025B | William Edward Creel | | | | | | | | |
| 01026A | Alfred Bianchi | | | | | | | | |
| 01026B | Barbara J. Bianchi | | | | | | | | |
| 01027A | Michael J Baumgartner | | | | | | | | |
| 01027B | Ann K. Baumgartner | | | | | | | | |
| 01028 | Thomas W. Webster | | | | | | | | |
| 01029 | John T. Cooper | | | | | | | | |
| 01030A | John P. Seidler | | | | | | | | |
| 01030B | Gail G. Seidler | | | | | | | | |
| 01031(2) | Kevin F. Masterson | | | | | | | | |
| 01032A | Don Everett Harrison | | | | | | | | |
| 01032B | Elizabeth Thompson Harrison | | | | | | | | |
| 01033(2) | USA Marine Consulting, LLC | | | | | | | | |
| 01034A | Herbert J. Dollar | | | | | | | | |
| 01034B | Rosalie M. Dollar | | | | | | | | |
| 01036A | Margaret P Benson | | | | | | | | |
| 01036B | James E. Benson | | | | | | | | |
| 01037(3) | Rigs, Wreefs, & Wrecks, Inc | | | | | | | | |
| 01038A | Hugh B. Sanderford | | | | | | | | |
| 01038B | Sheila O. Sanderford | | | | | | | | |
| 01039 | Steven Zaks | | | | | | | | |
| 01040(2) | Maria N. Masterson | | | | | | | | |
| 01041(2) | Harry H. Collins | | | | | | | | |
| 01042 | Julian Roy Godwin | | | | | | | | |
| 01043(2) | Nationwide Auto Sales, Inc. | | | | | | | | |
| 01044A | Jeffrey S. Bowers | | | | | | | | |
| 01044B | Sean J Coleman | | | | | | | | |
| 01044C | Chris Diamantis | | | | | | | | |
| 01046(3) | Top Water Charters LLC | | | | | | | | |
| 01048 | Russell Clemons | | | | | | | | |
| 01049 | Joe Thiede's Lawn Care Service, Inc. | | | | | | | | |
| 01050(2) | JP Enterprises of Tampa, Inc., D/B/A, La Teresita Grocery | | | | | | | | |
| 01051 | Obrian George Watkis | | | | | | | | |
| 01052 | Ellen Joy Penso | | | | | | | | |
| 01053 | David Christian | | | | | | | | |
| 01054 | James V. Preiato | | | | | | | | |
| 01055A | Jonathan Kyle Wilson | | | | | | | | |
| 01056 | Anthony Jerome Fountain | | | | | | | | |
| 01057 | Rick C. Gottardi | | | | | | | | |
| 01058 | CJ Giambra Co. | | | | | | | | |
| 01060 | Bruce Scott Allcox | | | | | | | | |
| 01061 | Maureen Therese Wilson | | | | | | | | |
| 01062 | Sabre Shipping LLC dba Pakmail | | | | | | | | |
| 01063 | Robbie's Seafood Market | | | | | | | | |
| 01064 | Cha' Chi and the Alley Cats | | | | | | | | |
| 01065 | Charles J. Giambra | | | | | | | | |
| 01066 | Stone Designs Unlimited | | | | | | | | |
| 01067 | Cure Land Company, LLC | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01068 | Gulf Shore Hospitality LLC | | | | | | | | |
| 01069 | Christopher B Davis | | | | | | | | |
| 01070(2) | Marlene L. Christian | | | | | | | | |
| 01071 | Kurt Stevan Lunstrum | | | | | | | | |
| 01072 | Javier Salazar | | | | | | | | |
| 01073 | Paul E. Windham | | | | | | | | |
| 01074 | Mamdouh Asaad | | | | | | | | |
| 01076(2) | Marjorie Lynn Ashley | | | | | | | | |
| 01077 | William Aaron | | | | | | | | |
| 01078(2) | Joel A. Singletary | | | | | | | | |
| 01079 | Glenda G. Cochran | | | | | | | | |
| 01080 | Rawbar, LLC | | | | | | | | |
| 01081(2) | Tommy N. Johnson | | | | | | | | |
| 01082(2) | Serenity Skincare | | | | | | | | |
| 01084 | Troy Andras | | | | | | | | |
| 01086 | Gulfport Green Housing, LLC | | | | | | | | |
| 01087 | Selmer M. Salvesen | | | | | | | | |
| 01088 | John Mavrogiannis D.B.A. Apollo Fishing Adventures | | | | | | | | |
| 01089 | Neighborhood Development Collaborative | | | | | | | | |
| 01090 | Dean Trevelino | | | | | | | | |
| 01091 | Pinellas Marine Salvage, Inc. | | | | | | | | |
| 01092 | Russell Carter | | | | | | | | |
| 01093 | SS Motor Sports | | | | | | | | |
| 01094 | Scott Skrien | | | | | | | | |
| 01095 | R. Scott Ramsey, Jr., Ltd. | | | | | | | | |
| 01096A | Floyd W. McCollum | | | | | | | | |
| 01096B | Elizabeth McCollum | | | | | | | | |
| 01097 | Will-Lex Futures | | | | | | | | |
| 01098 | Corky Bell's Seafood Restaurant, LLC | | | | | | | | |
| 01099 | Joseph F. Kaminski | | | | | | | | |
| 01100 | Renascent Holdings, LLC. | | | | | | | | |
| 01101 | Intradel Corporation | | | | | | | | |
| 01102 | Cinders LLC DBA Fortune's Steak & Seafood | | | | | | | | |
| 01103 | Mark A. Brooks | | | | | | | | |
| 01104A | Philip Crane | | | | | | | | |
| 01104B | Cheryl C. Crane | | | | | | | | |
| 01105A | Mark Phillips | | | | | | | | |
| 01105B | Mark Phillips | | | | | | | | |
| 01106B | Jane F. Doherty | | | | | | | | |
| 01107 | Shantaivia Tate | | | | | | | | |
| 01108 | Christina Ziegeler | | | | | | | | |
| 01109 | Anthony Jones | | | | | | | | |
| 01110 | Karen G. Kendall | | | | | | | | |
| 01111 | Noel K. Pinson | | | | | | | | |
| 01112 | Thomas Camp | | | | | | | | |
| 01115 | Scott G. Pate | | | | | | | | |
| 01116(2) | Coastal Product Service, Inc. | | | | | | | | |
| 01117 | Blu Horizon, LLC | | | | | | | | |
| 01118 | Veronica R. Pack | | | | | | | | |
| 01119 | Richard Scott Holland | | | | | | | | |
| 01120 | Julie M. Player | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01121 | Henry A. Reeves | | | | | | | | |
| 01122 | Blair C. Mielke | | | | | | | | |
| 01123(3) | James Joiner | | | | | | | | |
| 01124 | Tippie R McArthur | | | | | | | | |
| 01125 | C + S Sleep Comfort Bedding | | | | | | | | |
| 01126 | Caroline M. Kelly | | | | | | | | |
| 01127 | Frank Haber Peirce | | | | | | | | |
| 01128 | Charles L. Wing | | | | | | | | |
| 01129 | Edna J. Johnson | | | | | | | | |
| 01130 | Karen Holland | | | | | | | | |
| 01131A | Allen Michael Olech | | | | | | | | |
| 01132A | Glenda B. Pace | | | | | | | | |
| 01132B | Carolyn Messmer | | | | | | | | |
| 01133A | Linda Merting | | | | | | | | |
| 01133B | John W. Merting | | | | | | | | |
| 01134A | Nattaya S. Leuenberger | | | | | | | | |
| 01134B | John E. Leuenberger II | | | | | | | | |
| 01136 | Brett Hudson | | | | | | | | |
| 01137 | Charles H. Lueck | | | | | | | | |
| 01140 | T&G Properties | | | | | | | | |
| 01141 | Janice Young | | | | | | | | |
| 01142 | East Jefferson General Hospital | | | | | | | | |
| 01145 | Janis C. Baehr | | | | | | | | |
| 01146 | Hazel M. Fairey | | | | | | | | |
| 01147 | Susana Isabel Cruz-Middleton | | | | | | | | |
| 01148 | Christine S. Cook | | | | | | | | |
| 01149(2) | Ceu Hrang | | | | | | | | |
| 01150 | Alice F. Eddins | | | | | | | | |
| 01151 | A & D Specialties, LLC | | | | | | | | |
| 01152 | Caitlin R. Sanderford | | | | | | | | |
| 01153 | Estate of Andrew S. Brahan | | | | | | | | |
| 01154(2) | James Richard Joiner | | | | | | | | |
| 01155 | Glendy B. Vickery | | | | | | | | |
| 01156 | Henry Kuehn | | | | | | | | |
| 01157 | William R. Dempsey | | | | | | | | |
| 01160(2) | Commodore Transportation Inc. | | | | | | | | |
| 01161A | Shawna Dee Hanson | | | | | | | | |
| 01161B | Eric William Hanson | | | | | | | | |
| 01162 | The Yankee Clipper Lawn Services LLC | | | | | | | | |
| 01163(2) | Kyle M. Bollman | | | | | | | | |
| 01164(2) | Pugh's Investments, LLC DBA The Filling Station | | | | | | | | |
| 01165(3) | The Garden Restaurant, Inc. | | | | | | | | |
| 01166(3) | Gulf Golf Development, LLC | | | | | | | | |
| 01168 | John H. Lesher | | | | | | | | |
| 01169A | Frances W. Dunham | | | | | | | | |
| 01169B | W. Allan Peterson | | | | | | | | |
| 01170 | Donald E. Haase | | | | | | | | |
| 01172 | Alyeska Condominiums Home Owners' Association | | | | | | | | |
| 01174 | Lakenya Graves | | | | | | | | |
| 01175 | Ellen Miller | | | | | | | | |
| 01176(2) | Timmie Russell | | | | | | | | |
| 01177(2) | Nathan Gray | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01178(2) | Mississippi Son Marketing Group, LLC | | | | | | | | |
| 01180 | Scott A. Lang | | | | | | | | |
| 01181(2) | Kimberly Hale Hoyt | | | | | | | | |
| 01182 | Margaret M. Foutz | | | | | | | | |
| 01183 | Barry C. Weyland | | | | | | | | |
| 01185A | John Hickman | | | | | | | | |
| 01185B | Lori S. Hickman | | | | | | | | |
| 01186 | Jack Wright Ramsaur | | | | | | | | |
| 01189 | H & M Tent & Party Rentals | | | | | | | | |
| 01190 | Blum & Bergeron Inc | | | | | | | | |
| 01191 | Climate Masters & Electrical Company, Inc. | | | | | | | | |
| 01192 | Platinum Developers, LLC | | | | | | | | |
| 01193 | Tina Rowe | | | | | | | | |
| 01194(2) | Vasta Development Inc | | | | | | | | |
| 01195 | The Villas at Legacy Home Owner's Association | | | | | | | | |
| 01196 | Salvatore LaCognata | | | | | | | | |
| 01197(2) | Terrafirma Properties, LLC | | | | | | | | |
| 01198(2) | Joshua Quinton Scott | | | | | | | | |
| 01200 | Ronald Ruman | | | | | | | | |
| 01201 | James Sorensen | | | | | | | | |
| 01202 | Herbert P. Montalbano | | | | | | | | |
| 01203 | Asarisi & Associates, LLC | | | | | | | | |
| 01204 | Trademark Construction, Inc. | | | | | | | | |
| 01205 | Jerry W. Anderson | | | | | | | | |
| 01206(2) | Islander Motel, LLC | | | | | | | | |
| 01207 | Nyssen Electrical Service Inc. | | | | | | | | |
| 01208 | L & K Rent to Own | | | | | | | | |
| 01209(3) | Darrell Jones | | | | | | | | |
| 01211 | James I. Kirkland | | | | | | | | |
| 01212 | Joseph E. Mercer | | | | | | | | |
| 01213 | Donna Lee Oehler | | | | | | | | |
| 01214 | Kent Edward Lillie | | | | | | | | |
| 01215A | George G. Pearce | | | | | | | | |
| 01215B | Charlotte S. Pearce | | | | | | | | |
| 01217 | Ted Hebert | | | | | | | | |
| 01218(3) | Taylor Industrial Specialties Inc. | | | | | | | | |
| 01219 | Justin T. Wheeler | | | | | | | | |
| 01220(2) | Whirled Investments, Inc. | | | | | | | | |
| 01221 | Curtis W. Gordon | | | | | | | | |
| 01222 | CMTS | | | | | | | | |
| 01223(2) | Zimtex Solutions Inc | | | | | | | | |
| 01224 | Eric Bonvillain | | | | | | | | |
| 01225 | Michael V. Riesberg | | | | | | | | |
| 01226 | Alex W. Newton | | | | | | | | |
| 01227 | Quyen Trong Nguyen | | | | | | | | |
| 01228 | Boise Cascade Building Materials Distribution, LLC | | | | | | | | |
| 01229 | Sonya A. Sawyer | | | | | | | | |
| 01230 | Ken Franklin Johnson | | | | | | | | |
| 01232 | William Richard Sprague | | | | | | | | |
| 01233A | Charles A. Roth | | | | | | | | |
| 01233B | Dana J. Roth | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01234 | Karl Schutzmann | | | | | | | | |
| 01235 | KVS Development, LLC | | | | | | | | |
| 01236 | Herbert Turner | | | | | | | | |
| 01237(2) | Dixie R. Bullard | | | | | | | | |
| 01238(2) | Harold Pollinger | | | | | | | | |
| 01240 | Sophie A. Sprague | | | | | | | | |
| 01241 | James Carl Sewell | | | | | | | | |
| 01245 | Michael J. Williamson | | | | | | | | |
| 01246 | DeAnn Marie Melvin | | | | | | | | |
| 01247 | William H. Hargraves | | | | | | | | |
| 01248 | Northwest Florida Equipment Rentals, LLC | | | | | | | | |
| 01249A | Larry J. Hutchinson | | | | | | | | |
| 01249B | Janet M. Hutchinson | | | | | | | | |
| 01250A | Brett Thomas Person | | | | | | | | |
| 01250B | Ann Tucker Person | | | | | | | | |
| 01251 | Ronald G. Sinks | | | | | | | | |
| 01252 | W III & H LP | | | | | | | | |
| 01253 | Tennant Land LLC | | | | | | | | |
| 01254 | Western Lake LLC | | | | | | | | |
| 01255A | Phillip E. Johnson | | | | | | | | |
| 01255B | Jennifer Johnson | | | | | | | | |
| 01258 | David C. Penzone | | | | | | | | |
| 01259(2) | Get It Done Services, LLC | | | | | | | | |
| 01260 | Boise Cascade, LLC | | | | | | | | |
| 01262 | Donald J. Ayo | | | | | | | | |
| 01263 | Patrick E. Cancienne | | | | | | | | |
| 01264 | Winston Place LLC | | | | | | | | |
| 01265 | Edward R. Phillips | | | | | | | | |
| 01266 | Richard's Real Estate Properties, LLC | | | | | | | | |
| 01267 | Timothy S. Blanchard | | | | | | | | |
| 01268 | Steve Fourrier | | | | | | | | |
| 01269 | Ernest C. Hansen | | | | | | | | |
| 01270 | WNBM Properties, LLC | | | | | | | | |
| 01272 | Cambron Frost | | | | | | | | |
| 01273 | Boise Cascade Wood Products, L.L.C. | | | | | | | | |
| 01274 | Paincourtville Land Company, LLC | | | | | | | | |
| 01275 | Mary Anna Tucker | | | | | | | | |
| 01277 | John N. Criss | | | | | | | | |
| 01279 | John R. Chadwick | | | | | | | | |
| 01280 | Margaret S. Chauvin | | | | | | | | |
| 01281(2) | Emerald Coast Chapter American Business Womens Association | | | | | | | | |
| 01282 | Jeffery A. Criss | | | | | | | | |
| 01283(2) | Gregory R. Oakes | | | | | | | | |
| 01285 | George Diedrich | | | | | | | | |
| 01286 | Richard Jackson | | | | | | | | |
| 01287(2) | Kelley J Oakes | | | | | | | | |
| 01289 | Bill F. Kalpakis | | | | | | | | |
| 01290 | R. Bradley Goodson | | | | | | | | |
| 01291 | Peter J. Howard | | | | | | | | |
| 01292 | Frances B. Fremin | | | | | | | | |
| 01293 | Susan Culpepper | | | | | | | | |
| 01294 | Sandhill of Watercolor LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01295 | Bart J. Hohensee | | | | | | | | |
| 01296 | Robert M. McKenney | | | | | | | | |
| 01297 | Barry Toups | | | | | | | | |
| 01298 | Penn Weldon | | | | | | | | |
| 01299 | Christopher J. Ledet | | | | | | | | |
| 01301 | Durand Properties LLC | | | | | | | | |
| 01302 | Kermit Wurzlow | | | | | | | | |
| 01303 | H. Lee Leonard | | | | | | | | |
| 01304 | Odel P. Zeringue | | | | | | | | |
| 01305 | Ruffin Rodrigue | | | | | | | | |
| 01306 | N. Charles Shaver | | | | | | | | |
| 01307 | Henry J. Richard | | | | | | | | |
| 01308 | Mary Weldon Sweet | | | | | | | | |
| 01309 | Jerome / Betty Politz / Robichaux | | | | | | | | |
| 01310 | Elizabeth L Robichaux | | | | | | | | |
| 01311 | Edward Michael Ross | | | | | | | | |
| 01312 | Howard J. Robichaux | | | | | | | | |
| 01313 | Michael P. Martz | | | | | | | | |
| 01314 | Fay G. Naul | | | | | | | | |
| 01315 | Curtis Duplechain | | | | | | | | |
| 01316 | Rene J. Esneault | | | | | | | | |
| 01317 | Joseph G. Patton | | | | | | | | |
| 01318 | Tim Watford | | | | | | | | |
| 01319A | Joan C. Ragsdale | | | | | | | | |
| 01319B | Joan C. Ragsdale | | | | | | | | |
| 01320 | Lowell R. Fuselier | | | | | | | | |
| 01321(2) | Angela Sue Arroyo | | | | | | | | |
| 01322 | Becky A. Brannon | | | | | | | | |
| 01323 | Peter Joseph Sisinni | | | | | | | | |
| 01324 | Margaret Ann Coleman | | | | | | | | |
| 01325 | Russell D. Fayard | | | | | | | | |
| 01326 | Kim Sutton | | | | | | | | |
| 01327 | Pamela D. Fayard | | | | | | | | |
| 01328 | Michael Santos | | | | | | | | |
| 01329 | Alex Stefanowitz | | | | | | | | |
| 01330(2) | GULFPORT-BILOXI INTERNATIONAL AIRPORT | | | | | | | | |
| 01331 | Bunn Brothers Materials, Inc. | | | | | | | | |
| 01332 | Consolidated Electrical Contractors and Engineers, Inc. | | | | | | | | |
| 01334 | P & S Surgical Hospital | | | | | | | | |
| 01335(2) | Lasas Inc. | | | | | | | | |
| 01336 | Joseph S. Rhyne | | | | | | | | |
| 01337A(2) | Tim F. Styles | | | | | | | | |
| 01337B | Dixie Styles | | | | | | | | |
| 01338 | La Sheryl R Bryant | | | | | | | | |
| 01339 | Imagine Faces | | | | | | | | |
| 01340 | Martha B. Estes | | | | | | | | |
| 01341 | Robert Hudson | | | | | | | | |
| 01342 | Nancy Hunt | | | | | | | | |
| 01343 | Lakeshore Hospitality dba Candlewood Suites | | | | | | | | |
| 01344 | Still Waters Medical Day Spa, LLC | | | | | | | | |
| 01345 | Shannon Medeiros | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01346 | Panama Paint | | | | | | | | |
| 01347A | George Edward Kellam | | | | | | | | |
| 01347B | Shirley M. West / Kellam | | | | | | | | |
| 01348 | Blackwell Properties, Inc. | | | | | | | | |
| 01349 | Logical Sites, Inc. | | | | | | | | |
| 01350(2) | Roman Manas | | | | | | | | |
| 01352 | Roger Folkenroth | | | | | | | | |
| 01353 | John K. McCoy | | | | | | | | |
| 01354 | Keith A Tisdale | | | | | | | | |
| 01356(2) | OHM LLC | | | | | | | | |
| 01358 | SCW Investments, LLC | | | | | | | | |
| 01359 | Shrinath LLC | | | | | | | | |
| 01360 | R & K Hospitality Inc. | | | | | | | | |
| 01361 | Ft. Walton Foods, Inc, | | | | | | | | |
| 01362 | Sai Baba 2 LLC | | | | | | | | |
| 01363 | Shriram, LLC | | | | | | | | |
| 01364(2) | Pratts Electric Inc. | | | | | | | | |
| 01365 | Mary A. Larson | | | | | | | | |
| 01366(2) | Shriji LLC | | | | | | | | |
| 01371 | Shri Laxmi I, LLC | | | | | | | | |
| 01372 | Sai Baba LLC | | | | | | | | |
| 01376 | Jennings American Legion Hospital | | | | | | | | |
| 01377B | Phillip Wilds | | | | | | | | |
| 01378(2) | Jerry Edward Ison | | | | | | | | |
| 01379 | John H. Schiel | | | | | | | | |
| 01380(2) | King Kreole, Inc. | | | | | | | | |
| 01381 | C&C Offshore, Inc. | | | | | | | | |
| 01382(2) | Leisure Properties, LLC | | | | | | | | |
| 01385 | Legacy Tower II 1205, LLC | | | | | | | | |
| 01386 | Jade Blanchard | | | | | | | | |
| 01387 | Pappy's Gold, Inc. | | | | | | | | |
| 01389 | Khaled Omar Abdelfattah | | | | | | | | |
| 01390 | Yahya Omar Abdelfattah | | | | | | | | |
| 01391 | Arnold Adams | | | | | | | | |
| 01393 | Joycelyn Levette Agee | | | | | | | | |
| 01394 | Mohamed Aissam | | | | | | | | |
| 01395 | James Cocoa Alexander | | | | | | | | |
| 01396 | Olivia Denise Alford | | | | | | | | |
| 01397 | Basil Jaman Allen | | | | | | | | |
| 01398 | Brenda Lee Marie Allen | | | | | | | | |
| 01399 | Chavis Ozier Allen | | | | | | | | |
| 01401 | Taysir Ayed Alzoubi | | | | | | | | |
| 01403 | Charles Ladawn Anderson | | | | | | | | |
| 01405 | Latonya Sherell Anderson | | | | | | | | |
| 01406 | Shuanise Dwuane Anderson | | | | | | | | |
| 01408 | Shandrica Michelle Anthony | | | | | | | | |
| 01411 | Rico Sanchester Arrington | | | | | | | | |
| 01412 | Marcus Jermaine Ash | | | | | | | | |
| 01414 | Teandra S'na Aubert | | | | | | | | |
| 01415 | Leona Ann Austin | | | | | | | | |
| 01416 | David Thomas Backstrom | | | | | | | | |
| 01417 | Vernon Davis Baggett | | | | | | | | |
| 01418 | George W. Bailey | | | | | | | | |
| 01420 | Marilyn Baltimore | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01421 | Henry Banegas | | | | | | | | |
| 01422 | Don Angelo Barksdale | | | | | | | | |
| 01423 | Torrey Joseph Barlow | | | | | | | | |
| 01424 | Kate C. Barnes | | | | | | | | |
| 01425 | Krystal Marketia Barnes | | | | | | | | |
| 01427 | Susan Gail Barnes | | | | | | | | |
| 01428 | Chadwick L Barrington | | | | | | | | |
| 01429 | Samuel Deshun Bass | | | | | | | | |
| 01430 | Lisa Owens Becnel | | | | | | | | |
| 01431 | Fabian Elizabeth Bell | | | | | | | | |
| 01434 | Donell Collins Bendolph | | | | | | | | |
| 01435 | Mary Jeanette Bendolph | | | | | | | | |
| 01436 | Tammy Benjamin | | | | | | | | |
| 01437 | Dannie Lee Bennett | | | | | | | | |
| 01438 | Gwendolyn Fay Bennett | | | | | | | | |
| 01440 | Natalie Nicole Benyard | | | | | | | | |
| 01443 | Damien Terrill Betts | | | | | | | | |
| 01444 | Joy Lashawn Beverly | | | | | | | | |
| 01446 | Johnny Jermaine Bingham | | | | | | | | |
| 01448 | Jamarcus Dashawn Black | | | | | | | | |
| 01449 | Lesia Black | | | | | | | | |
| 01450 | Adrian Montel Blackston | | | | | | | | |
| 01451 | Kermit Olin Blackston | | | | | | | | |
| 01452 | Savannah Faye Blackston | | | | | | | | |
| 01453 | Victor Maurice Blackston | | | | | | | | |
| 01455 | Romond Marche Blanks | | | | | | | | |
| 01456 | Carolyn Ann Booker | | | | | | | | |
| 01457 | Dondy Shawn Booker | | | | | | | | |
| 01458 | Willie Keith Booker | | | | | | | | |
| 01460 | Chianti Lashon Booth | | | | | | | | |
| 01461 | Teresa Ann Bowden | | | | | | | | |
| 01462 | Randal Dwayne Bowman | | | | | | | | |
| 01463 | Michael Dewayne Braggs | | | | | | | | |
| 01464 | McKinley Branch | | | | | | | | |
| 01465 | Ta Tanisha N Brandon | | | | | | | | |
| 01466 | William Allen Brandon | | | | | | | | |
| 01468 | Crystal Alecia Brewer | | | | | | | | |
| 01473 | Charlie Brights | | | | | | | | |
| 01479 | Donna Lin Brown | | | | | | | | |
| 01480 | Jamie Ann Brown | | | | | | | | |
| 01481 | Kenneth Michael Brown | | | | | | | | |
| 01482 | Lena Elaine Brown | | | | | | | | |
| 01483 | Ray S. Brown | | | | | | | | |
| 01484 | Regina Darlene Brown | | | | | | | | |
| 01485 | Rennell Brown | | | | | | | | |
| 01486 | Reynard Lenderis Brown | | | | | | | | |
| 01487 | Shah M. Brown | | | | | | | | |
| 01488 | Herbert Lee Brumfield | | | | | | | | |
| 01508 | Lora Ann Card | | | | | | | | |
| 01510 | Charles K. Carter | | | | | | | | |
| 01514 | Dawn Catchings | | | | | | | | |
| 01518 | Tremain Chambers | | | | | | | | |
| 01532 | Cillo Cotton | | | | | | | | |
| 01535 | Anthony Craig | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01538 | Dean J Cuevas | | | | | | | | |
| 01539 | Renell Culberson | | | | | | | | |
| 01540 | Brian P. Cummings | | | | | | | | |
| 01552 | Sedija Griffin Davis | | | | | | | | |
| 01554 | Sandra Elaine Davison | | | | | | | | |
| 01557 | Yolanda M. Dedeaux | | | | | | | | |
| 01558 | Eric Shawn Deese | | | | | | | | |
| 01559 | Karis D. Delmar | | | | | | | | |
| 01560 | Darryl Dickenson | | | | | | | | |
| 01561 | Johnny Dill | | | | | | | | |
| 01568 | Paul Raymond Doom | | | | | | | | |
| 01570 | Vantavious Latrell Ducksworth | | | | | | | | |
| 01571 | Marshall Dukes | | | | | | | | |
| 01572 | David Patrick Dumas | | | | | | | | |
| 01573 | Hakim Amin Dumas | | | | | | | | |
| 01574 | Keith Edward Durham | | | | | | | | |
| 01575 | Tonnie L. Easterling | | | | | | | | |
| 01576 | James Carroll Eaton | | | | | | | | |
| 01577 | Junior Clifton Edwards | | | | | | | | |
| 01578 | Francis M. Ellis | | | | | | | | |
| 01579 | Houssam A. Elsahli | | | | | | | | |
| 01580 | Thomas Michael England | | | | | | | | |
| 01581 | Elizabeth Sibley English | | | | | | | | |
| 01583 | Gabrielle R. Evans | | | | | | | | |
| 01585 | Alford Fairley | | | | | | | | |
| 01586 | Freddie L Fairley | | | | | | | | |
| 01587 | Gloria Denise Fairley | | | | | | | | |
| 01588 | Royce L Fairley | | | | | | | | |
| 01589 | William Shepard Fast | | | | | | | | |
| 01590 | Carl V. Favorite | | | | | | | | |
| 01591 | Katherine LeAnne Felton | | | | | | | | |
| 01592 | Girard Leon Ferguson | | | | | | | | |
| 01595 | David Alan Flournoy Jr. | | | | | | | | |
| 01596 | David Alan Flournoy Sr. | | | | | | | | |
| 01597 | Nancy Jean Flournoy | | | | | | | | |
| 01598 | De'Sean Eddie Fountain | | | | | | | | |
| 01599 | John Earl Fountain | | | | | | | | |
| 01600 | Mary Lynn Fountain | | | | | | | | |
| 01601 | Reginald Fountain | | | | | | | | |
| 01602 | Tawanda Marie Fountain | | | | | | | | |
| 01605 | Mark Anthony Francisco | | | | | | | | |
| 01606 | Andrew John Franichevich | | | | | | | | |
| 01613 | Crystal Gandy | | | | | | | | |
| 01615 | John A. Garcia | | | | | | | | |
| 01617 | Clarence James Garlow | | | | | | | | |
| 01618 | Renee B Gathers | | | | | | | | |
| 01619 | Leekiba T. Gholar | | | | | | | | |
| 01620 | Earl Gilliam | | | | | | | | |
| 01621 | Donnie R. Glenn | | | | | | | | |
| 01622 | Scott Godfrey | | | | | | | | |
| 01625 | Larry J. Gomez | | | | | | | | |
| 01626 | Reyna Angelina Gomez | | | | | | | | |
| 01627 | Hector Gonzalez | | | | | | | | |
| 01629 | Darryl A Gordon | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01630 | Marcus Cornelius Grant | | | | | | | | |
| 01631 | Michael Aaron Gray | | | | | | | | |
| 01633 | Amanda Michelle Grayer | | | | | | | | |
| 01634 | Helen Griffin | | | | | | | | |
| 01635 | Kacey Wade Griffin | | | | | | | | |
| 01636 | Marsell D. Griffin | | | | | | | | |
| 01637 | Serena Guess | | | | | | | | |
| 01638 | Jamerson M. Hakenjos | | | | | | | | |
| 01639 | Anthony Hall | | | | | | | | |
| 01640 | James Clifton Hall | | | | | | | | |
| 01641 | Lanycha Mondu Hall | | | | | | | | |
| 01642 | Lorinzo Bernard Hall | | | | | | | | |
| 01643 | Tina Liprynce Hall | | | | | | | | |
| 01645 | Terrence Lamar Hamilton | | | | | | | | |
| 01646 | Earl Dean Hankins | | | | | | | | |
| 01647 | Ronnie Earl Hardy | | | | | | | | |
| 01648 | Kirk Ricardo Harewood | | | | | | | | |
| 01649 | James Rennie Harmon | | | | | | | | |
| 01651 | Cedric Xavier Harris | | | | | | | | |
| 01652 | Charles Devon Harris | | | | | | | | |
| 01653 | Derry Latrone Harris | | | | | | | | |
| 01654 | Elvis Jerrod Harris | | | | | | | | |
| 01656 | Frank Carlos Harris | | | | | | | | |
| 01657 | Gloria Helen Harris | | | | | | | | |
| 01659 | Robbin Watters Harris | | | | | | | | |
| 01661 | Rushion Timothy Harris | | | | | | | | |
| 01662 | Samuel W Harris | | | | | | | | |
| 01663 | Tishia M. Harris | | | | | | | | |
| 01664 | Tyron E. Harris | | | | | | | | |
| 01665 | Jerome Dexter Harry | | | | | | | | |
| 01667 | Dana J. Hatcher | | | | | | | | |
| 01668 | Jason Michael Hatchett | | | | | | | | |
| 01670 | Mary Louise Hayes | | | | | | | | |
| 01671 | Rodney O'Neal Hayes | | | | | | | | |
| 01672 | Alexander Haynes | | | | | | | | |
| 01673 | Marvin Lewis Haynes | | | | | | | | |
| 01675 | Thomas Eugene Heathington | | | | | | | | |
| 01676 | Alan Delon Henderson | | | | | | | | |
| 01677 | Wayne Joseph Henderson | | | | | | | | |
| 01678 | Mitchell Hendrix | | | | | | | | |
| 01682 | Jose Maria Hernandez | | | | | | | | |
| 01683 | Lazara Yomara Hernandez | | | | | | | | |
| 01684 | Keundra Ladale Hicks | | | | | | | | |
| 01686 | Julius Alan Hilliard | | | | | | | | |
| 01690 | Charlie David Hodge | | | | | | | | |
| 01692 | Alvin D Holifield | | | | | | | | |
| 01693 | Eric Lamar Holifield | | | | | | | | |
| 01694 | Gollie Marie Holifield | | | | | | | | |
| 01695 | Jarvis Marcel Hooker | | | | | | | | |
| 01696 | Crandall V. Hopkins | | | | | | | | |
| 01698 | Karem Maeola Horne | | | | | | | | |
| 01699 | Bruce Ladaring Houser | | | | | | | | |
| 01700 | Patricia Ann Howell | | | | | | | | |
| 01701 | Alfonso Cordell Howze | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01702 | Carson Cortez Huddleston | | | | | | | | |
| 01703 | Mark Q. Hudson | | | | | | | | |
| 01705 | Clamus Mitchel Hundley | | | | | | | | |
| 01706 | Shikia Dena Hurd | | | | | | | | |
| 01710 | Terry Hye | | | | | | | | |
| 01713 | Michael Joseph Jacko | | | | | | | | |
| 01714 | Anthony Demond Jackson | | | | | | | | |
| 01717 | Jonathan Antwun Jackson | | | | | | | | |
| 01718 | Marcus Carnell Jackson | | | | | | | | |
| 01719 | Samuel I Jackson | | | | | | | | |
| 01722 | Hilal Jaouhari | | | | | | | | |
| 01723 | Joan F. Johns | | | | | | | | |
| 01724 | Aaron S Johnson | | | | | | | | |
| 01725 | Amanda Victoria Johnson | | | | | | | | |
| 01727 | Carmine Johnson | | | | | | | | |
| 01728 | Chestere Ann Johnson | | | | | | | | |
| 01729 | Deborah J. Johnson | | | | | | | | |
| 01730 | Gena Lynette Johnson | | | | | | | | |
| 01731 | Grady Lee Johnson | | | | | | | | |
| 01736 | Reginald E Johnson | | | | | | | | |
| 01739 | Richard Joiner | | | | | | | | |
| 01742 | Cedric Lanard Jones | | | | | | | | |
| 01746 | Howard Scott Jones | | | | | | | | |
| 01747 | Marvin Earl Jones | | | | | | | | |
| 01748 | Phillip Anthony Jones | | | | | | | | |
| 01749 | Sammie James Jones | | | | | | | | |
| 01751 | Travis Deon Jones | | | | | | | | |
| 01752 | Pringle Jordan | | | | | | | | |
| 01753 | Eldridge Charles Joseph | | | | | | | | |
| 01775 | Glenn Lee | | | | | | | | |
| 01776 | Kathy T. Lee | | | | | | | | |
| 01779 | Henry J Leggins | | | | | | | | |
| 01789 | Sherrie Annette Lewis | | | | | | | | |
| 01799 | Rafael Lopez | | | | | | | | |
| 01807 | Willie James Macon | | | | | | | | |
| 01808 | Jeffrey Maddox | | | | | | | | |
| 01810 | Richard Terrell Magee | | | | | | | | |
| 01811 | Maxie J Mann | | | | | | | | |
| 01812 | Anthony Dewayne Manning | | | | | | | | |
| 01813 | Clifton Delvon Martin | | | | | | | | |
| 01814 | Corderro Levon Martin | | | | | | | | |
| 01815 | Flint James Martin | | | | | | | | |
| 01816 | Tatasha Meco Martin | | | | | | | | |
| 01817 | Trudy Ann Martin | | | | | | | | |
| 01818 | James A. Masters | | | | | | | | |
| 01819 | Cleveland Cornelius Matthews | | | | | | | | |
| 01821 | Corey Ryan McArthur | | | | | | | | |
| 01822 | Latoya Demetria McArthur | | | | | | | | |
| 01823 | Verda Mae Mccall | | | | | | | | |
| 01824 | Larry Stephen McCammon | | | | | | | | |
| 01825 | Terry Charles McCann | | | | | | | | |
| 01826 | Demetrius DeAngelo McCant | | | | | | | | |
| 01827 | Maurice Lavelle McCarty | | | | | | | | |
| 01828 | Dorothy Jean Mcclendon | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01831 | Ronald Ray McDaniel | | | | | | | | |
| 01832 | Bobby Deontray McDonald | | | | | | | | |
| 01834 | Derrick Lashon McDougle | | | | | | | | |
| 01835 | Billy DeShaun McGee | | | | | | | | |
| 01836 | Charles McGill | | | | | | | | |
| 01837 | Erik Darcell McGill | | | | | | | | |
| 01838 | Jeremy Laclyde McGill | | | | | | | | |
| 01847 | Henry Wesley McQueen | | | | | | | | |
| 01849 | Krista Ellen Mejia | | | | | | | | |
| 01851 | Trai Christian Michael | | | | | | | | |
| 01852 | Britney M. Micheln | | | | | | | | |
| 01854 | Shantae Lavon Mickles | | | | | | | | |
| 01857 | Jerry L. Miller | | | | | | | | |
| 01859 | Taschet L. Miller | | | | | | | | |
| 01860 | Timothy B. Miller | | | | | | | | |
| 01861 | Kenneth Anthony Mills | | | | | | | | |
| 01863 | Albert B Moore III | | | | | | | | |
| 01865 | Anthony L. Moore | | | | | | | | |
| 01868 | Charles C. Moore | | | | | | | | |
| 01869 | Cynthia J. Moore | | | | | | | | |
| 01870 | Dennis Ray Moore | | | | | | | | |
| 01871 | Holly Delois Moorere | | | | | | | | |
| 01872 | Taccari Jazmine-Ann Morgan | | | | | | | | |
| 01873 | Demetria L Morris | | | | | | | | |
| 01874 | Norma Lynn Morrison | | | | | | | | |
| 01875 | Kelvin D Murray | | | | | | | | |
| 01877 | Bryant Antoine Naquin | | | | | | | | |
| 01878 | Velma J Naquin | | | | | | | | |
| 01880 | Kaneika Nicole Naylor | | | | | | | | |
| 01881 | Stephen Alec Nestle | | | | | | | | |
| 01882 | Jonathan Wayne Netherland | | | | | | | | |
| 01884 | Kevin Mon | | | | | | | | |
| 01887 | Quy Vi Nguyen | | | | | | | | |
| 01888 | Dedrick Dynell Nobles | | | | | | | | |
| 01889 | Daphne Michelle Norris | | | | | | | | |
| 01890 | Chester L Norswearthy | | | | | | | | |
| 01891 | George Michail Oldham | | | | | | | | |
| 01893 | Richard Blandon O'Neal | | | | | | | | |
| 01895 | Harold Lee Orr | | | | | | | | |
| 01896 | Christopher G. Osbey | | | | | | | | |
| 01897 | Bernadette Owens | | | | | | | | |
| 01898 | Linda O Pace | | | | | | | | |
| 01901 | Cynthia Rochelle Paige | | | | | | | | |
| 01904 | Edward Anthony Parker | | | | | | | | |
| 01905 | Dana LaTrel Patterson | | | | | | | | |
| 01906 | Shewanda R Patterson | | | | | | | | |
| 01909 | Cesar Arnulfo Paz | | | | | | | | |
| 01910 | Marcus Jerome Peairs | | | | | | | | |
| 01911 | Barbara Ann Pearson | | | | | | | | |
| 01912 | Michael A. Pearson | | | | | | | | |
| 01913 | Kathy Renee Pennington | | | | | | | | |
| 01914 | Henry Geovani Perdomo | | | | | | | | |
| 01916 | Mark Louis Peschlow | | | | | | | | |
| 01917 | Rhett Raphael Peters | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01920 | Kelvin Terrill Pettaway | | | | | | | | |
| 01921 | Cynthia M. Pettis | | | | | | | | |
| 01922 | Sandra Lynette Pettway | | | | | | | | |
| 01924 | Bryant Demetrius Phillips | | | | | | | | |
| 01925 | George W. Pickett | | | | | | | | |
| 01926 | Anthony Jamar Pleasant | | | | | | | | |
| 01927 | Edna C Plummer | | | | | | | | |
| 01928 | Cleveland T. Poindexter | | | | | | | | |
| 01929 | Janice Louise Polk | | | | | | | | |
| 01930 | Tonta Renee Polk | | | | | | | | |
| 01932 | Pierre D. Pough | | | | | | | | |
| 01933 | Whirlee Powell | | | | | | | | |
| 01934 | Chemika Nicole Prather | | | | | | | | |
| 01935 | Anthony Prestenbach | | | | | | | | |
| 01937 | James Antoine Price | | | | | | | | |
| 01938 | Richard William Price | | | | | | | | |
| 01940 | Alonzo Pugh | | | | | | | | |
| 01941 | Ron S Ranson | | | | | | | | |
| 01942 | Jada Y. Ratliff | | | | | | | | |
| 01943 | Darryl M. Raymond | | | | | | | | |
| 01944 | Kathy E. Redditt | | | | | | | | |
| 01945 | Michael Edward Reeb | | | | | | | | |
| 01946 | Antonio Jeremiah Reed | | | | | | | | |
| 01948 | Laura Guillory Regan | | | | | | | | |
| 01949 | Robert Leland Regan | | | | | | | | |
| 01950 | Carl Eugene Revels | | | | | | | | |
| 01952 | Teresa Lynn Riddell-Hare | | | | | | | | |
| 01954 | Kenneth Lavon Roan | | | | | | | | |
| 01955 | Raynard Rapheal Roberson | | | | | | | | |
| 01956 | Cynthia Jean Roberts | | | | | | | | |
| 01957 | Frances Roberts | | | | | | | | |
| 01958 | James A. Roberts | | | | | | | | |
| 01959 | Brian Lars Robinson | | | | | | | | |
| 01960 | Grenville C. Robinson | | | | | | | | |
| 01961 | Lance Robinson | | | | | | | | |
| 01962 | Patrick Monroe Robinson | | | | | | | | |
| 01964 | Mickel Lee Rogers | | | | | | | | |
| 01965 | Erica Nicole Ross | | | | | | | | |
| 01966 | Bryan Cardel Rounds | | | | | | | | |
| 01967 | Gregory Alphonse Rounds | | | | | | | | |
| 01968 | Christopher F Salter | | | | | | | | |
| 01970 | Jeronimo Sanchez | | | | | | | | |
| 01971 | Devin Curtrell Sargent | | | | | | | | |
| 01974 | Mercedes Shonique Saxton | | | | | | | | |
| 01975 | Veronica Marie Scaief | | | | | | | | |
| 01976 | Michael Anthony Scarborough | | | | | | | | |
| 01977 | Barbara J. Scott | | | | | | | | |
| 01978 | Codie J. Scott | | | | | | | | |
| 01979 | Katrina Nicole Scott | | | | | | | | |
| 01980 | Wendell V. Scott | | | | | | | | |
| 01981 | Sharitye Renee Seay | | | | | | | | |
| 01982 | Reynaldo Segura | | | | | | | | |
| 01983 | Terrance L. Sellers | | | | | | | | |
| 01989 | Tory T. Shannon | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01990 | Damien Lamon Shelton | | | | | | | | |
| 01991 | Lori Ann Shepard | | | | | | | | |
| 01992 | Elric Jerel Simon | | | | | | | | |
| 01994 | Tony Lavert Simpson | | | | | | | | |
| 01995 | Kelvin D. Sipp | | | | | | | | |
| 01996 | Bobby Joe Slaughter | | | | | | | | |
| 01997 | Raymond Sledge | | | | | | | | |
| 01998 | Jordan Wendell Smith | | | | | | | | |
| 01999 | LaJoy Jordan Smith | | | | | | | | |
| 02000 | Lee Andrew Smith | | | | | | | | |
| 02001 | Linda Vandorris Smith | | | | | | | | |
| 02002 | Willie Huey Smith | | | | | | | | |
| 02003 | Richard John Snyder | | | | | | | | |
| 02004 | Justin Christopher Southall | | | | | | | | |
| 02005 | Rita Jeanette Spencer | | | | | | | | |
| 02006 | Trellis Trenice Spencer | | | | | | | | |
| 02007 | Tammie Bethel Spires | | | | | | | | |
| 02008 | Deedra Martin Spurlock | | | | | | | | |
| 02009 | John Lee St. Ann | | | | | | | | |
| 02010 | Ben Stallworth III | | | | | | | | |
| 02011 | Irvin Anthony Stallworth | | | | | | | | |
| 02013 | Marlon Dominic Stallworth | | | | | | | | |
| 02014 | Patrick Douglas Stanton | | | | | | | | |
| 02016 | Brenda Starr | | | | | | | | |
| 02018 | Randi D. Stephens | | | | | | | | |
| 02023 | Alpenaton Jabarr Stewart | | | | | | | | |
| 02025 | Daniel R Storey | | | | | | | | |
| 02026 | Lambert Omar Stovall | | | | | | | | |
| 02027 | Robert Hollis Strauss | | | | | | | | |
| 02028 | Corey Darnell Street | | | | | | | | |
| 02029 | Shadronica Street | | | | | | | | |
| 02030 | Samhouston Wayne Stricklin (minor) | | | | | | | | |
| 02032 | Andrae Trejuan Summers | | | | | | | | |
| 02033 | Julie Campbell Swaney | | | | | | | | |
| 02034 | Marqueda C. Swanier | | | | | | | | |
| 02035 | Deborah Lynn Takewell | | | | | | | | |
| 02037 | Curtis Anthony Tate | | | | | | | | |
| 02038 | Eric Maurice Taylor | | | | | | | | |
| 02039 | Garland Neapleon Taylor | | | | | | | | |
| 02040 | Sherrod Qumarious Taylor | | | | | | | | |
| 02041 | Michael Eppa Tebbs | | | | | | | | |
| 02042 | Shelia Goree Tebbs | | | | | | | | |
| 02043 | Paul J. Terranova | | | | | | | | |
| 02046 | Carlos Alexander Thomas | | | | | | | | |
| 02047 | James Edward Thomas | | | | | | | | |
| 02048 | Kendrick D. Thomas | | | | | | | | |
| 02050 | Adonis Rashiid Thompson | | | | | | | | |
| 02051 | Brian Michael Thompson | | | | | | | | |
| 02052 | Christopher D. Thompson | | | | | | | | |
| 02053 | Deforrest D. Thompson | | | | | | | | |
| 02054(2) | Randy Thompson | | | | | | | | |
| 02055 | James Marvin Thornton | | | | | | | | |
| 02056 | John Edward Thornton Jr. | | | | | | | | |
| 02057 | Rosalee Clairese Tirey | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02058 | Christopher Raymone Tobias | | | | | | | | |
| 02060 | Michael Olander Tolliver | | | | | | | | |
| 02064 | Corey Dion Trammell | | | | | | | | |
| 02065(2) | Hoang Van Tran | | | | | | | | |
| 02066 | Steven Tran | | | | | | | | |
| 02067 | VUONG V. TRAN | | | | | | | | |
| 02068 | Damian Edward Trask | | | | | | | | |
| 02069 | Patricia Lynn Travis | | | | | | | | |
| 02071 | Danny Lee Triplett | | | | | | | | |
| 02072 | Zachary Orlando Triplett | | | | | | | | |
| 02073 | Marvin Kenneth Trotter | | | | | | | | |
| 02075 | Judy Ann Turner | | | | | | | | |
| 02076 | Michael Darnell Turner | | | | | | | | |
| 02077 | Tonie Marie Turner | | | | | | | | |
| 02078 | Vickey M. Turner | | | | | | | | |
| 02079 | Carleton Mcbaine Tyus | | | | | | | | |
| 02080 | Ernest M Veal | | | | | | | | |
| 02081 | Jose Angel Vega | | | | | | | | |
| 02082 | Samuel Lance Verrett | | | | | | | | |
| 02083 | James Ronnie Wade | | | | | | | | |
| 02085 | Cynthia Diane Walker | | | | | | | | |
| 02087 | Lisa Michelle Walker | | | | | | | | |
| 02089 | Shanavia Denice Walter | | | | | | | | |
| 02090 | Jennifer Robin Ward | | | | | | | | |
| 02091 | Larry Donal Warren | | | | | | | | |
| 02092 | Alvin Washington | | | | | | | | |
| 02093 | Billie MaryAnn Washington | | | | | | | | |
| 02095 | Janel Laquice Washington | | | | | | | | |
| 02096 | Tommy Dwayne Washington | | | | | | | | |
| 02097 | Victoria Lasha Washington | | | | | | | | |
| 02098 | Archie Lee Watkins, Jr. | | | | | | | | |
| 02099 | Derek Raphael Watts | | | | | | | | |
| 02100 | Jeremy P. Watts | | | | | | | | |
| 02101 | David John Waxman | | | | | | | | |
| 02102 | Sherlyon Sheree Weathersby | | | | | | | | |
| 02105 | Dalisha Nicole Webb | | | | | | | | |
| 02113 | Rashawn Antawn White | | | | | | | | |
| 02114 | Ricardo Dontrell White | | | | | | | | |
| 02115 | Roderick Deon Whitted | | | | | | | | |
| 02117 | Dennis Lamar Wilcox | | | | | | | | |
| 02119 | Antwon Duane Williams | | | | | | | | |
| 02120 | Auron Raynard Williams | | | | | | | | |
| 02121 | Clarence Williams | | | | | | | | |
| 02122 | Dale Patrick Williams | | | | | | | | |
| 02123 | Dawarren Zykeith Williams | | | | | | | | |
| 02124(2) | Gregory Williams | | | | | | | | |
| 02125 | Holly Marie Williams | | | | | | | | |
| 02127 | John Arthur Williams | | | | | | | | |
| 02128 | Lionel David Williams | | | | | | | | |
| 02129 | Maryon Dewayne Williams | | | | | | | | |
| 02130 | Randy Williams | | | | | | | | |
| 02131 | Robert James Williams | | | | | | | | |
| 02132 | Roy Lee Williams | | | | | | | | |
| 02133 | Thelma Lee Williams | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02134 | Aaron Levander Willis | | | | | | | | |
| 02135 | Charles W. Wilson, Jr. | | | | | | | | |
| 02136 | Sam Wilson, III | | | | | | | | |
| 02137 | Kawana L. Womack | | | | | | | | |
| 02138 | Willie Morris Womack | | | | | | | | |
| 02139 | Antonio Jamille Woodland | | | | | | | | |
| 02140 | Jose Martin Woullard | | | | | | | | |
| 02141 | Andre Siemon Wright | | | | | | | | |
| 02142 | Daniel Lynn Yarbrough | | | | | | | | |
| 02143 | Rebecca Yarbrough | | | | | | | | |
| 02144 | Latiouna Roshon Young | | | | | | | | |
| 02145 | Lovett Lovell Young | | | | | | | | |
| 02146 | Freddie B. Zayzay | | | | | | | | |
| 02148 | EGCD Construction, LLC d/b/a Alys Beach Construction | | | | | | | | |
| 02149 | Alys H5 Real Estate LLC | | | | | | | | |
| 02150 | Alys Beach Resorts, LLC | | | | | | | | |
| 02151 | Kurt Meyer | | | | | | | | |
| 02152 | Ronald E. Johnson | | | | | | | | |
| 02154 | Latitude 30, LLC | | | | | | | | |
| 02160(2) | Buena Vida #28, LLC | | | | | | | | |
| 02161 | Boardwalk #C-8, LLC | | | | | | | | |
| 02162 | Howard Berlin | | | | | | | | |
| 02163(2) | Sand Castle #7, LLC | | | | | | | | |
| 02164(2) | Starboard Village #222, LLC | | | | | | | | |
| 02165 | Jo Hall | | | | | | | | |
| 02166 | JH Investments II, LLC | | | | | | | | |
| 02167 | Jo Alice Hall | | | | | | | | |
| 02168 | Pandion Limited LLC | | | | | | | | |
| 02169A | Catherine Erin Currier | | | | | | | | |
| 02169B(2) | Gerald S. Chernekoff, Trustee | | | | | | | | |
| 02170 | Catherine Erin Currier | | | | | | | | |
| 02171 | Gerald S. Chernekoff Trust | | | | | | | | |
| 02172(2) | Gerald S. Chernekoff | | | | | | | | |
| 02173 | Pasadena Crab Company, Inc. d/b/a Seaside of Pasadena | | | | | | | | |
| 02174 | 2001 Service Corp. d/b/a Seaside Restaurant | | | | | | | | |
| 02175 | Danny Lynn Martin | | | | | | | | |
| 02176 | Sandra Faye Rohan | | | | | | | | |
| 02177 | David M. Bagwell | | | | | | | | |
| 02178 | Richard Arnold Noennich | | | | | | | | |
| 02179 | Debra Cooey Alexakos | | | | | | | | |
| 02180 | Don Cooey | | | | | | | | |
| 02181(2) | Donald E. Miller | | | | | | | | |
| 02182 | Edward F. Jaeger | | | | | | | | |
| 02184 | Skipjack's Crab House, LLC | | | | | | | | |
| 02185 | Garland M. Schuler | | | | | | | | |
| 02186 | Gerard Akkerhuis | | | | | | | | |
| 02187 | Ships Cafe Restaurant and Crab House | | | | | | | | |
| 02188 | Alys Beach Pools, LLC | | | | | | | | |
| 02189 | Jonathan Kirk Phillips | | | | | | | | |
| 02190 | John Smith | | | | | | | | |
| 02191 | William Byrne | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02192 | Canton's Pearls, LLC d/b/a Canton Dockside | | | | | | | | |
| 02193 | Key West Seaplane Adventures, LLC | | | | | | | | |
| 02194 | Wiregrass 28 LLC | | | | | | | | |
| 02195 | The Paragon Group Inc | | | | | | | | |
| 02196 | Lisa Cooey Arredondo | | | | | | | | |
| 02197 | Mary K Pauli | | | | | | | | |
| 02198(2) | The Belltech Group, Inc. | | | | | | | | |
| 02199 | Michael C. Schell | | | | | | | | |
| 02200 | Michael Hickerson | | | | | | | | |
| 02201 | Philip John Cabral | | | | | | | | |
| 02202 | Richard A. Noennich | | | | | | | | |
| 02203 | Robert Doyle Hickman | | | | | | | | |
| 02204 | Marie-Helene Schoepen Hickman | | | | | | | | |
| 02205 | Robert Lee Morris | | | | | | | | |
| 02206 | Robin A. Bethea | | | | | | | | |
| 02207(2) | Ronnie Haywood Lewis | | | | | | | | |
| 02208(2) | Stephen Eric Theis | | | | | | | | |
| 02209 | Roxolana Harbarets Slobodian | | | | | | | | |
| 02211 | Marie M. Colberg | | | | | | | | |
| 02213 | Joshua Santos | | | | | | | | |
| 02214 | Kelly Love | | | | | | | | |
| 02217 | Patricia Johnson Durham | | | | | | | | |
| 02219 | William S. Rone | | | | | | | | |
| 02220 | Rita S. Rone | | | | | | | | |
| 02223 | Robin Barnett Robison | | | | | | | | |
| 02225 | Jack H. Stephens | | | | | | | | |
| 02227 | Judith F. Scruggs | | | | | | | | |
| 02230 | Terry Rothe Scruggs | | | | | | | | |
| 02233 | WILLIAM FORREST VAN CAMP | | | | | | | | |
| 02234 | Charles P. Riley | | | | | | | | |
| 02238 | Suzanne S. Riley | | | | | | | | |
| 02240 | Veda LLC | | | | | | | | |
| 02241 | St. Charles Lodging Inc. | | | | | | | | |
| 02242 | Somras LLC | | | | | | | | |
| 02244 | Paula Y. Yee | | | | | | | | |
| 02246 | M. Katherine Bell | | | | | | | | |
| 02247 | Richard Keith Bell | | | | | | | | |
| 02248(2) | Urika Oil Corp | | | | | | | | |
| 02249(2) | Sohum Hospitality, LLC | | | | | | | | |
| 02250 | Flirtini Charters, LLC | | | | | | | | |
| 02251 | Prasad Inc of Tampa | | | | | | | | |
| 02252(2) | St. Charles Hospitality Inc | | | | | | | | |
| 02254 | Apex Construction, L.L.C. | | | | | | | | |
| 02255(2) | Carrabelle Medical Pharmacy, Inc. | | | | | | | | |
| 02256 | Susan Wells | | | | | | | | |
| 02258(2) | Urika III, Inc. | | | | | | | | |
| 02261 | James F. Morton | | | | | | | | |
| 02262(4) | RBM Enterprises LLC dba Comfort Inn - Hammond | | | | | | | | |
| 02263 | Kyle Kramer | | | | | | | | |
| 02264 | Ramesh L Patel | | | | | | | | |
| 02265 | Esther Benn | | | | | | | | |
| 02267 | Michelle R Van Camp | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02268 | Anna L. Osborne | | | | | | | | |
| 02269 | Centurion Properties, Inc. | | | | | | | | |
| 02270 | Edward Redington | | | | | | | | |
| 02272 | Lynn Haven Early Learning | | | | | | | | |
| 02273 | Michael Sullivan | | | | | | | | |
| 02275 | Frank P. Wilkinson | | | | | | | | |
| 02276(2) | Independent Motel, LLC | | | | | | | | |
| 02277 | Robert J. MacDowell | | | | | | | | |
| 02278 | Unique Contractors, Inc. | | | | | | | | |
| 02279(2) | DNM Seafood Inc. DBA Pruitt Seafood | | | | | | | | |
| 02280 | Ken Trawick Inc. | | | | | | | | |
| 02282 | Patricia James | | | | | | | | |
| 02283 | Shirley F. Lambe | | | | | | | | |
| 02284(2) | Windows by Design | | | | | | | | |
| 02285 | AMC Electric | | | | | | | | |
| 02286 | Trimurti Hospitality Inc. | | | | | | | | |
| 02287 | George Morton | | | | | | | | |
| 02288 | Carleton E. Wells | | | | | | | | |
| 02289 | Ronald J. Lambe | | | | | | | | |
| 02290 | Morgan Bros Milwork, Inc | | | | | | | | |
| 02291 | Jeffery Lane Peacock | | | | | | | | |
| 02292 | Specialty Bad Hats and Accessories | | | | | | | | |
| 02293 | Lee S. Brannon | | | | | | | | |
| 02294(2) | William N. Handelman, M.D., P.A. | | | | | | | | |
| 02295 | Julie George Howell Real Estate, LLC | | | | | | | | |
| 02296 | Linda B. Lang | | | | | | | | |
| 02298 | Paul C. Sapp | | | | | | | | |
| 02299(2) | Mark Canfora Investments, LLC | | | | | | | | |
| 02301 | Louis Marler | | | | | | | | |
| 02302 | Patricia H. Hochgesang | | | | | | | | |
| 02303 | Larry J. Burger | | | | | | | | |
| 02305(2) | Fractional Real Estate Advisors, LLC | | | | | | | | |
| 02306 | Coast Building Supply | | | | | | | | |
| 02307(2) | Mark  Canfora | | | | | | | | |
| 02308 | Maxfit Sports Nutrittion | | | | | | | | |
| 02309 | Aldon Food Corporation, T/A Don's Salads | | | | | | | | |
| 02310(2) | JEI, INC | | | | | | | | |
| 02311 | Lisa Curry | | | | | | | | |
| 02312(2) | C Vinson Investments, LLC d/b/a Sterne Agee | | | | | | | | |
| 02313 | Charleca K. Burgess | | | | | | | | |
| 02314(2) | Mark Canfora Ministries, LLC | | | | | | | | |
| 02315 | Lynn N. Moore | | | | | | | | |
| 02316 | Magnolia River Partners, LLC | | | | | | | | |
| 02318 | Endocenter, LLC | | | | | | | | |
| 02319 | Willis-Knighton Health System | | | | | | | | |
| 02320 | Gastroenterology Group, APMC | | | | | | | | |
| 02323 | Darrell Mabile | | | | | | | | |
| 02332 | Shelby J. Morales | | | | | | | | |
| 02334 | Gabriel Plaisance | | | | | | | | |
| 02335 | Eric Paul Hebert | | | | | | | | |
| 02336 | Karen Schoen | | | | | | | | |
| 02338 | Maxine Fazzio | | | | | | | | |
| 02340 | Arctic Dawn, LLC | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02342 | RSI Group Inc. | | | | | | | | |
| 02343 | MOEB Consulting, LLC | | | | | | | | |
| 02345 | Cal Dive International, Inc & Subsidiaries | | | | | | | | |
| 02348 | Balance Health Studio | | | | | | | | |
| 02349 | Gulf Dawn, LLC | | | | | | | | |
| 02350 | Dawn Services, LLC | | | | | | | | |
| 02351 | Bering Dawn, LLC | | | | | | | | |
| 02352 | Tina L. Dilts | | | | | | | | |
| 02355 | Marilyn Jackson | | | | | | | | |
| 02356 | Kent L Dilts | | | | | | | | |
| 02358 | Bayou Dawn, LLC | | | | | | | | |
| 02359 | Ear Care Associates, Inc. dba Niceville Hearing Center | | | | | | | | |
| 02360 | Slidell Holding Company, LLC | | | | | | | | |
| 02362 | Bee Ting | | | | | | | | |
| 02364 | James B. Traxinger | | | | | | | | |
| 02365 | Market Wego, LLC | | | | | | | | |
| 02367 | Clarence Michel | | | | | | | | |
| 02375 | Samuel C. Taggard | | | | | | | | |
| 02380 | Robert Levis Development, LLC | | | | | | | | |
| 02382 | DD Marine, LLC | | | | | | | | |
| 02384 | Commercial Diving Supply, LLC | | | | | | | | |
| 02386 | Desiree J. Cicale, Trustee of Cicale Living Trust | | | | | | | | |
| 02387 | Pepsea, LLC | | | | | | | | |
| 02389 | Kodiak Holding Company, LLC | | | | | | | | |
| 02392 | Kelli J. Precourt | | | | | | | | |
| 02394 | Longnecker Properties, Inc. | | | | | | | | |
| 02395 | Massage Studio Inc. | | | | | | | | |
| 02395B(3) | Massage Studio Inc. | | | | | | | | |
| 02398(2) | SJMR INVESTMENTS, LLC | | | | | | | | |
| 02399 | Joseph Lenton | | | | | | | | |
| 02401(5) | Josephine Cheramie | | | | | | | | |
| 02402 | Donald Cheramie Trust | | | | | | | | |
| 02403(5) | Sue Galliano | | | | | | | | |
| 02404 | Michael Fenasci | | | | | | | | |
| 02406 | Donald Anthony Cheramie | | | | | | | | |
| 02407A(2) | Michelle  Berlin | | | | | | | | |
| 02407B | Michelle McGuire Berlin | | | | | | | | |
| 02408 | Blue View, LLC | | | | | | | | |
| 02409(3) | Darrel LaFont | | | | | | | | |
| 02410 | Robert C. Bertolet | | | | | | | | |
| 02411 | Douglas and Michelle Berlin LLC | | | | | | | | |
| 02412 | Metropolitan Club Children's Fishing Adventures, Inc. | | | | | | | | |
| 02413 | TLT Trucking LLC | | | | | | | | |
| 02414A | Vincent Randolph Carroll | | | | | | | | |
| 02414B | Elizabeth D. Carroll | | | | | | | | |
| 02415 | Michael A.B. Fenasci | | | | | | | | |
| 02416A | Jason Comer | | | | | | | | |
| 02416B | Jason Comer | | | | | | | | |
| 02417(5) | James R. Jones | | | | | | | | |
| 02418 | Loc T. Truong | | | | | | | | |
| 02419 | Anna Comer | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02421(2) | Berlin Douglas and Michelle Family Limited Partnership | | | | | | | | |
| 02422(4) | Mona L. Santiny | | | | | | | | |
| 02423(2) | Destin Exchange, LLC | | | | | | | | |
| 02424 | Douglas E. Berlin FLP | | | | | | | | |
| 02425 | Todd Bertolet | | | | | | | | |
| 02426(5) | Hilda H. Villalon | | | | | | | | |
| 02427(6) | Ernest L. Crosby | | | | | | | | |
| 02428A | Timothy T. Magee | | | | | | | | |
| 02428B | Jane Magee | | | | | | | | |
| 02430B | Meredith E. Sullivan | | | | | | | | |
| 02432(2) | Melissa Estes Williams | | | | | | | | |
| 02434 | Plexus Properties | | | | | | | | |
| 02435(5) | Linda Goldman | | | | | | | | |
| 02436 | Elizabeth S. Watkins | | | | | | | | |
| 02437(4) | Charles W. Wilson | | | | | | | | |
| 02439 | Norman Moore | | | | | | | | |
| 02442 | David C. Sullivan | | | | | | | | |
| 02443 | Flow Tec Industrial Services LLC | | | | | | | | |
| 02444(2) | EPT Inc. | | | | | | | | |
| 02446(3) | Branden Goldman | | | | | | | | |
| 02447(2) | J & M Marine & Industrial, LLC | | | | | | | | |
| 02448 | Joan R. Moore | | | | | | | | |
| 02449 | Rhonda W. Bertolet | | | | | | | | |
| 02450(5) | Joseph C. Milliman | | | | | | | | |
| 02451 | Offshore Marine Concepts Inc | | | | | | | | |
| 02452(5) | Rita Savoy | | | | | | | | |
| 02453(2) | Spectre Sportfish, Inc | | | | | | | | |
| 02454 | Julia James McArthur | | | | | | | | |
| 02455(5) | Ambrose M. Besson | | | | | | | | |
| 02456(3) | Walter H. Maples | | | | | | | | |
| 02457(4) | Sylvia Jean Landry | | | | | | | | |
| 02458(5) | Marjorie  Bradberry | | | | | | | | |
| 02459(4) | Leo E. Tranchant | | | | | | | | |
| 02460(4) | Connie DuBois | | | | | | | | |
| 02461A | Joseph D. Jarmusz | | | | | | | | |
| 02461B | Katherine S. Jarmusz | | | | | | | | |
| 02462 | Wayne Keller | | | | | | | | |
| 02463A | John Michael Prout | | | | | | | | |
| 02463B | Nancy Prout | | | | | | | | |
| 02464(2) | Johnny Wilks | | | | | | | | |
| 02465A | Ronald Milton Mason | | | | | | | | |
| 02465B | Sandy Mason | | | | | | | | |
| 02466(3) | Andy Galliano | | | | | | | | |
| 02467(3) | Thomas Savoy | | | | | | | | |
| 02468(5) | Katherine Willingham | | | | | | | | |
| 02469(3) | Carol O'Donnell | | | | | | | | |
| 02470(6) | William S. Watkins | | | | | | | | |
| 02471(4) | June Crosby | | | | | | | | |
| 02472(5) | Ami Trahan | | | | | | | | |
| 02473(7) | Ray P. Bergeron | | | | | | | | |
| 02474 | Jose Manuel Diaz | | | | | | | | |
| 02475A | William H. Jenkins | | | | | | | | |
| 02475B | Kitty E. Jenkins | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02476(5) | Lester Picard | | | | | | | | |
| 02477 | Alan T. Leonhard | | | | | | | | |
| 02478 | Elizabeth D. Carroll | | | | | | | | |
| 02479(4) | Stephen Ham | | | | | | | | |
| 02480(2) | Clifford A. Santiny | | | | | | | | |
| 02481 | Vincent Grillo | | | | | | | | |
| 02482(5) | Lee G. Mallahon | | | | | | | | |
| 02483 | Deborah Overstreet | | | | | | | | |
| 02484(5) | Robert E. Stewart | | | | | | | | |
| 02485 | Maliwan Kappel | | | | | | | | |
| 02488(5) | Harold Smith | | | | | | | | |
| 02490 | Robert T. Holderman | | | | | | | | |
| 02491 | Clarence J. Dwyer | | | | | | | | |
| 02493 | New Academy Holding Company, LLC | | | | | | | | |
| 02494(5) | Donna C. Jones | | | | | | | | |
| 02495 | Kelley Farms | | | | | | | | |
| 02496 | Brett Fenasci | | | | | | | | |
| 02497(4) | Dana Wright | | | | | | | | |
| 02498 | Barry Bertolet | | | | | | | | |
| 02499(6) | Charles David Chauvin, II | | | | | | | | |
| 02501(3) | Euris Dubois | | | | | | | | |
| 02502(4) | Melinda A Wilson | | | | | | | | |
| 02503(5) | Dennis O'Donnell | | | | | | | | |
| 02504 | Ragusa Developers, Inc. | | | | | | | | |
| 02505 | Jefferson Parish Hospital District No. 1 d/b/a West Jefferson Medical Center | | | | | | | | |
| 02506(5) | Cindy Trahan | | | | | | | | |
| 02507(3) | Dora Danos | | | | | | | | |
| 02508(4) | Shelly Landry | | | | | | | | |
| 02510(4) | Carroll Allemand | | | | | | | | |
| 02514 | Holiday Terrace Motel | | | | | | | | |
| 02517(2) | Estate of Laverne Olensky | | | | | | | | |
| 02518(4) | Barbara Picard | | | | | | | | |
| 02519A | Larry Gene Plank | | | | | | | | |
| 02519B | Pamela Shotwell Plank | | | | | | | | |
| 02520A | John Mortimer O'Sullivan | | | | | | | | |
| 02520B | Nancy Lee O'Sullivan | | | | | | | | |
| 02521 | Ted Speed | | | | | | | | |
| 02522(5) | Harriet A. Milliman | | | | | | | | |
| 02523(5) | Amos Boudreaux | | | | | | | | |
| 02524(5) | Telly Santiny | | | | | | | | |
| 02526(4) | Lorraine Frazier | | | | | | | | |
| 02527A | Thomas A. Marr | | | | | | | | |
| 02527B | Beverly A. Marr | | | | | | | | |
| 02528(2) | Darleen Taylor | | | | | | | | |
| 02529(4) | Norma Stewart | | | | | | | | |
| 02530(5) | Miranda Goldman | | | | | | | | |
| 02531(6) | Francis Tucker Chauvin | | | | | | | | |
| 02532A | Thomas W. Rauch | | | | | | | | |
| 02532B | Kel-Lee Rauch | | | | | | | | |
| 02533(5) | Hecton J Lanasse | | | | | | | | |
| 02534(5) | Harry Cheramie | | | | | | | | |
| 02535 | J.M. PROUT REAL ESTATE INVESTMENTS, LLC | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02536 | Advance Waterproofing Co. Inc. | | | | | | | | |
| 02537(3) | Arno Enterprises Inc | | | | | | | | |
| 02538A(2) | Jamar L Johnson | | | | | | | | |
| 02539(4) | Legion Petroleum LLC | | | | | | | | |
| 02540(4) | Charles McDonald | | | | | | | | |
| 02541(4) | Louise LaFont | | | | | | | | |
| 02542(5) | Linda A. Chauvin | | | | | | | | |
| 02544(2) | Pensacola Exchange, LLC | | | | | | | | |
| 02545 | Karolyn Harvill | | | | | | | | |
| 02547 | Edward Boettner | | | | | | | | |
| 02548 | Meredith E. Sullivan | | | | | | | | |
| 02550(3) | Edward  Potter | | | | | | | | |
| 02551 | Rebecca Tice | | | | | | | | |
| 02552(5) | Betty D. Allemand | | | | | | | | |
| 02553A | David Howard Moore | | | | | | | | |
| 02553B | Mary Ellen Moore | | | | | | | | |
| 02554(6) | Martha  Ham | | | | | | | | |
| 02555(4) | Randi O. Alexie | | | | | | | | |
| 02556 | Yvonne P. Bertolet | | | | | | | | |
| 02557(2) | Arthur Olensky Credit Shelter Trust | | | | | | | | |
| 02558(2) | Rigolets Bait & Seafood, L.L.C. | | | | | | | | |
| 02559(2) | Jerry Nettleton Seafood | | | | | | | | |
| 02560 | William J. Evans, Trustee | | | | | | | | |
| 02561 | The Ness Family Trust | | | | | | | | |
| 02565(2) | Johnny  Turner | | | | | | | | |
| 02566 | Keith Nelson | | | | | | | | |
| 02567 | Panama City Weddings, Inc. | | | | | | | | |
| 02568 | James A Pigneri | | | | | | | | |
| 02569 | Angelina Wallace | | | | | | | | |
| 02570 | Elizabeth A. Willson | | | | | | | | |
| 02571 | Catherine Shores | | | | | | | | |
| 02572 | AMT, LLC | | | | | | | | |
| 02574 | Daniel Noyes | | | | | | | | |
| 02576 | Dockside Seafood & Specialties, Inc. | | | | | | | | |
| 02577 | Eduardo Cordova | | | | | | | | |
| 02578 | Wendell Louis Goodman | | | | | | | | |
| 02579 | Gloria H Nunn | | | | | | | | |
| 02580 | Jimmy Lopatinsky | | | | | | | | |
| 02581 | Raymond Bruland | | | | | | | | |
| 02582 | Drilling & Completion Superisors, Inc. | | | | | | | | |
| 02583 | Roosevelt Hurt | | | | | | | | |
| 02584(2) | Sudhir  Dubey | | | | | | | | |
| 02585 | Darrell Moore | | | | | | | | |
| 02587(2) | Ana R Perez-Guzman | | | | | | | | |
| 02588 | John D Wyatt | | | | | | | | |
| 02589 | Matthew Thomas | | | | | | | | |
| 02590 | Richard A. Veit | | | | | | | | |
| 02591 | Educational Investor Services | | | | | | | | |
| 02592 | Lady Luck Bingo | | | | | | | | |
| 02593 | William Michael Douglas | | | | | | | | |
| 02594 | E. Alan Burks | | | | | | | | |
| 02595 | Stefan Ichim | | | | | | | | |
| 02596 | Fletcher Construction Co., Inc. | | | | | | | | |
| 02597 | Lind T. Burks | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02598 | CMCO, LLC | | | | | | | | |
| 02599 | Gene Pharmaceuticals, LLC | | | | | | | | |
| 02600 | Conkedie LLC | | | | | | | | |
| 02601 | Carol Lersch | | | | | | | | |
| 02602 | Making Memories 123 | | | | | | | | |
| 02603 | Sheri Smith | | | | | | | | |
| 02604 | Global Employment Services, Inc. | | | | | | | | |
| 02605 | William Marshall | | | | | | | | |
| 02606 | Barbara H. Rushing | | | | | | | | |
| 02607 | KWB Enterprises | | | | | | | | |
| 02608 | 145, LLC | | | | | | | | |
| 02609 | Tony Parnell Construction Co., Inc. | | | | | | | | |
| 02611 | Sun Ray Village Homeowner's Association | | | | | | | | |
| 02612 | Lonnie D Babin | | | | | | | | |
| 02615(2) | Laxmi B Enterprises, Inc. | | | | | | | | |
| 02616 | Home Finders International | | | | | | | | |
| 02617 | Patricia Hendrix | | | | | | | | |
| 02619 | Mobile Bay Partnership, LLC | | | | | | | | |
| 02620 | Patrick M. O'Connor d/b/a O'Connor & Associates | | | | | | | | |
| 02621 | Samuel G. FitzSimons | | | | | | | | |
| 02622 | Oyster Opener Co. | | | | | | | | |
| 02623 | Dustin Arabie | | | | | | | | |
| 02624 | Ricky Glenn | | | | | | | | |
| 02626 | Gulf Marine Institute of Technology | | | | | | | | |
| 02627 | Janice Fitzsimons | | | | | | | | |
| 02628 | Arthur Gene Boone | | | | | | | | |
| 02633 | Darleen Jacobs Levy | | | | | | | | |
| 02634(2) | Regency Inn, Inc. d/b/a Days Inn | | | | | | | | |
| 02635 | Jeffrey A Pitts | | | | | | | | |
| 02636 | Jack Anthony Melancon | | | | | | | | |
| 02637(2) | Mr. Donald S. & Ms. Evangeline C. Bennett | | | | | | | | |
| 02638 | Peter P. Dumas | | | | | | | | |
| 02640 | Vitamin See Charters | | | | | | | | |
| 02642 | Ann Thevenot Lacombe | | | | | | | | |
| 02643 | Donald Wayne Denton | | | | | | | | |
| 02645 | P. Stephen Bunyard | | | | | | | | |
| 02646 | Dave B Herbott | | | | | | | | |
| 02647 | Gopher Gals | | | | | | | | |
| 02648(2) | Lisa M. Curtis | | | | | | | | |
| 02650 | Trinity Complete Interiors LLC | | | | | | | | |
| 02651 | Andrew Charles Jackson | | | | | | | | |
| 02652 | Destin Pointe Beach Club | | | | | | | | |
| 02653 | R & J Tanning of Daphne, LLC | | | | | | | | |
| 02654 | Beachside & Beyond Building Contractor, LLC | | | | | | | | |
| 02655(2) | Fire Protection Service, Inc. | | | | | | | | |
| 02656 | Lee Deshotel | | | | | | | | |
| 02657 | Prah Electric Inc | | | | | | | | |
| 02658 | Jeffrey M. Fox, C.P.A., P.A. | | | | | | | | |
| 02659(2) | Cool Fish Seafood Market | | | | | | | | |
| 02660 | Charles T. Taylor | | | | | | | | |
| 02661 | Matthew Peters | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02662 | Tahnee Anica Mims | | | | | | | | |
| 02663(2) | Joseph A. Bruton | | | | | | | | |
| 02664 | St. John Lodging, Inc. | | | | | | | | |
| 02665 | Ruby P. Rutherford | | | | | | | | |
| 02666 | Andrew J. Bourque | | | | | | | | |
| 02668 | Christalyn Brown | | | | | | | | |
| 02669 | Connie Guess | | | | | | | | |
| 02670 | Newco Batre LLC | | | | | | | | |
| 02671(2) | Anthony Cantrell | | | | | | | | |
| 02673 | Anca L. Ichim | | | | | | | | |
| 02674 | Baptist Hospital, Inc. | | | | | | | | |
| 02675 | Nicky's Cleaning Services | | | | | | | | |
| 02679(2) | Steven A. File | | | | | | | | |
| 02680 | Edward Rogers | | | | | | | | |
| 02682 | Mark Course | | | | | | | | |
| 02683 | Michael Philip Bailey | | | | | | | | |
| 02684 | Workingman's Accounting Service | | | | | | | | |
| 02685 | Chris Bartz | | | | | | | | |
| 02687 | Cat Island Properties, LLC | | | | | | | | |
| 02688(2) | Harold M. Henry | | | | | | | | |
| 02689 | Timothy B Cunha | | | | | | | | |
| 02691 | BaySide Auto Sales Inc. | | | | | | | | |
| 02692(2) | Willie C Holmes | | | | | | | | |
| 02694(2) | Shri Laxmi Inc DBA Hampton Inn | | | | | | | | |
| 02695 | William A Gesell | | | | | | | | |
| 02696 | Cowart's Distributing | | | | | | | | |
| 02697 | Patricia Y. Crook | | | | | | | | |
| 02698 | Norriego Pointe | | | | | | | | |
| 02701 | Markham's Carpet & Upholstery Cleaning | | | | | | | | |
| 02702 | Beachside Bingo, Inc. | | | | | | | | |
| 02703 | Charles Dixon | | | | | | | | |
| 02704 | Rene J. Ferran | | | | | | | | |
| 02705 | Sarasota Holding Company, LLC d/b/a Orange | | | | | | | | |
| 02707 | Leonard W. Birdsong | | | | | | | | |
| 02708 | Backwater Charters LLC | | | | | | | | |
| 02709(2) | W. Byron Curtis | | | | | | | | |
| 02710 | Foster Business Interiors, LLC | | | | | | | | |
| 02711 | Rigs, Reefs, and Wrecks, Inc. DBA RODNRE | | | | | | | | |
| 02713 | The Laughing Cat Inc. | | | | | | | | |
| 02714(2) | J. Henry McCulley | | | | | | | | |
| 02715 | House of Klaus | | | | | | | | |
| 02716 | Frelon Abbott | | | | | | | | |
| 02719 | Frances Newman | | | | | | | | |
| 02720 | Anthony Pest Control, Inc. | | | | | | | | |
| 02721 | Edward Cordova | | | | | | | | |
| 02723 | Dayco Construction Inc | | | | | | | | |
| 02725 | Arthur Gene Boone | | | | | | | | |
| 02726 | Lena Reid | | | | | | | | |
| 02727 | R.B. Sears Land Surveying | | | | | | | | |
| 02728 | Carmelo Casamento | | | | | | | | |
| 02729 | Martha Ann Curtis | | | | | | | | |
| 02730 | Kathy Y. Dykes | | | | | | | | |
| 02731 | Keva Chalender | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02732(2) | Deltide Energy Services, LLC and Subsidiaries | | | | | | | | |
| 02733 | Tommy Grey Sigler | | | | | | | | |
| 02734 | Honkers, Inc. | | | | | | | | |
| 02735 | Kelvin Barnes | | | | | | | | |
| 02736 | Phyllis Scaletta | | | | | | | | |
| 02737 | Robert Pidgeon | | | | | | | | |
| 02739 | David Davis | | | | | | | | |
| 02740 | Trisha Linn Anshaw | | | | | | | | |
| 02741(2) | Williams Investment Company | | | | | | | | |
| 02743 | Kirk Simon | | | | | | | | |
| 02745 | Jose A. Vera | | | | | | | | |
| 02746 | Crabshack | | | | | | | | |
| 02748 | David A. Wilkerson | | | | | | | | |
| 02749 | Blue Stone LP | | | | | | | | |
| 02750 | Protravel America, Inc. | | | | | | | | |
| 02751 | Harolyn Jones | | | | | | | | |
| 02752(3) | Radha LLC | | | | | | | | |
| 02753 | Marilyn Ann Carter | | | | | | | | |
| 02754 | LaShanda Williams | | | | | | | | |
| 02755 | Roger Y Kuehn | | | | | | | | |
| 02756 | Walter A Marques | | | | | | | | |
| 02757 | Ellen Von Dohln Arenson Grantor Trust u/t/a 4/13/98 | | | | | | | | |
| 02758 | Kirk Allen Webster | | | | | | | | |
| 02759 | Jeffrey P. Gill | | | | | | | | |
| 02760 | Caragiulo Inc. | | | | | | | | |
| 02761 | Detdrick D. Pettieway | | | | | | | | |
| 02762 | Emma Rijo | | | | | | | | |
| 02763 | Sha Sha Inc. | | | | | | | | |
| 02764 | Isabella Peoples | | | | | | | | |
| 02765 | John J. Short | | | | | | | | |
| 02766(2) | KGV Restaurant INC. | | | | | | | | |
| 02767 | Aqua and the Little Wet Bar, LLC | | | | | | | | |
| 02768(2) | Louisiana Bait Products LLC. | | | | | | | | |
| 02769 | Leonardo G. Lubowicz | | | | | | | | |
| 02770 | Wadleigh Industries, Inc. | | | | | | | | |
| 02771 | Kevin Cates | | | | | | | | |
| 02772 | Roberts Chiropactic Center, PA | | | | | | | | |
| 02773 | P&A Specialty Rentals, LLC | | | | | | | | |
| 02774 | Direct USA Foods, Inc. | | | | | | | | |
| 02775 | David Ross Wynne | | | | | | | | |
| 02776 | Raymond Barbour | | | | | | | | |
| 02777 | Rod M. and Barbara J. Wright | | | | | | | | |
| 02779 | Mr. Roger Y. & Ms. Glynda Kuehn | | | | | | | | |
| 02780(2) | David M. Boggs | | | | | | | | |
| 02781(2) | Carol Patton Shiyou | | | | | | | | |
| 02783 | Ryan Bank | | | | | | | | |
| 02784 | Pataricia A. Johnson | | | | | | | | |
| 02785 | Jane Kelly Soberg | | | | | | | | |
| 02787 | Teresa Kiel | | | | | | | | |
| 02788 | Joseph E. Howard | | | | | | | | |
| 02789 | Gary L. Heil | | | | | | | | |
| 02790 | Roger Arsham | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02791 | Jennifer J. Umstead | | | | | | | | |
| 02793 | Constance O. Whitney | | | | | | | | |
| 02794 | Odalie Jean | | | | | | | | |
| 02795 | Ishmael H. Horace | | | | | | | | |
| 02796 | Virgilo Felix Tomas-Pelaez | | | | | | | | |
| 02797 | Mirth Holding LLC (Beachview Steakhouse & Seafood) | | | | | | | | |
| 02798 | Miller's Marina of Suwannee Inc. | | | | | | | | |
| 02799 | Green, Mildred H. Inter vivos Trust | | | | | | | | |
| 02800 | Nakia Thomas | | | | | | | | |
| 02802 | Leonard Johnson | | | | | | | | |
| 02803 | Patrick H Burrell | | | | | | | | |
| 02804(2) | Lauren Fennell | | | | | | | | |
| 02805 | Servicios Nelly | | | | | | | | |
| 02806 | Genevieve W. Curtis | | | | | | | | |
| 02807 | John J Fradella | | | | | | | | |
| 02808 | James Frederick Buchli | | | | | | | | |
| 02809 | Sammy Tolbert | | | | | | | | |
| 02810 | Bryan Joseph Durta | | | | | | | | |
| 02811 | Sonya Lisa Burrell | | | | | | | | |
| 02812 | Ronald Lee Arenson | | | | | | | | |
| 02813 | Tina Moffett | | | | | | | | |
| 02814 | Jerry H. Blount | | | | | | | | |
| 02815 | W. C. Kirkland Trucking | | | | | | | | |
| 02817 | The Preserve, LLC | | | | | | | | |
| 02818 | Julie Maegenburg | | | | | | | | |
| 02819 | Joseph G Buehler | | | | | | | | |
| 02820 | Dolphins Seaport Inc. | | | | | | | | |
| 02821 | James P. Spino | | | | | | | | |
| 02822 | Heil Construction, LLC | | | | | | | | |
| 02823 | Quan H. Stanford | | | | | | | | |
| 02824 | Woodie J Jackson | | | | | | | | |
| 02828 | Kazimieras Rusas | | | | | | | | |
| 02829 | Lara Concrete | | | | | | | | |
| 02831 | Joe Kozel | | | | | | | | |
| 02832(3) | Kevin Moryc | | | | | | | | |
| 02833 | Kara Landiss | | | | | | | | |
| 02834 | Renato T. Tepox | | | | | | | | |
| 02835 | Miss Christina Inc. | | | | | | | | |
| 02836 | Michael Saffel | | | | | | | | |
| 02837 | Heather J. Saffel | | | | | | | | |
| 02839 | Kelly S. Wnek | | | | | | | | |
| 02840 | Jerry Hilton Blount | | | | | | | | |
| 02841(2) | St. Mary Seafood Inc. | | | | | | | | |
| 02842 | Gilbert Mudd | | | | | | | | |
| 02843 | Robert A. Fritz | | | | | | | | |
| 02844 | Darryl Major | | | | | | | | |
| 02846 | Benito Sanchez Arriaga | | | | | | | | |
| 02847 | Douglas P. Harvey | | | | | | | | |
| 02848 | Ebbin A. Lee | | | | | | | | |
| 02849 | Anthony Irvin | | | | | | | | |
| 02850 | John Merriweather | | | | | | | | |
| 02851 | Curtis Lee Sampson | | | | | | | | |
| 02852 | Karen Shields | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02853 | Yolanda D. Wells | | | | | | | | |
| 02854 | James Edgar and Denise Goolsby Boatwright III | | | | | | | | |
| 02855(2) | First Baptist Church of Sunnyside | | | | | | | | |
| 02856 | Charles Bloomberg | | | | | | | | |
| 02857 | Clam Key Seafood, LLC | | | | | | | | |
| 02858(2) | Alonzo Martin | | | | | | | | |
| 02859(2) | HGIM Corp & Subsidiares | | | | | | | | |
| 02860 | Amanda Strange | | | | | | | | |
| 02861 | Patrick J. Araguel | | | | | | | | |
| 02862 | Winners Hospitality Inc | | | | | | | | |
| 02863 | Judy Martino | | | | | | | | |
| 02864 | 61 Blues Hwy "Whitewater LLC" | | | | | | | | |
| 02865 | Mary A. Pickard | | | | | | | | |
| 02866 | Dorothy Gill | | | | | | | | |
| 02867 | Jude L. LeBlanc | | | | | | | | |
| 02868 | DEFTCO Corporation | | | | | | | | |
| 02870 | V. Keith Wells | | | | | | | | |
| 02871 | Tunkey Investments, Inc. | | | | | | | | |
| 02872(2) | XTC Supercenter, Inc. | | | | | | | | |
| 02873 | Robert McGranahan | | | | | | | | |
| 02874 | Anthony Cola | | | | | | | | |
| 02875 | Michael R. Cook Trust & Christine S. Cook Trust | | | | | | | | |
| 02876 | Jimmy Louis McNeil | | | | | | | | |
| 02877 | Corrosion Controll | | | | | | | | |
| 02879 | Trudy Van Horn | | | | | | | | |
| 02880 | Jambalaya Jeb's Cajun Grill | | | | | | | | |
| 02881 | Sree Inc. d/b/a Bloomingdale Liquors | | | | | | | | |
| 02882 | Angie Benoit | | | | | | | | |
| 02884 | Alvin E. Swanner | | | | | | | | |
| 02885(2) | Jordan W. Smith | | | | | | | | |
| 02886 | Rebecca L. Anglin | | | | | | | | |
| 02887(2) | Barry A Curtis | | | | | | | | |
| 02888 | Jordan Eason | | | | | | | | |
| 02889 | Destin Development, LLC | | | | | | | | |
| 02890 | Better Care Floor Distribution, Inc. | | | | | | | | |
| 02893 | Sellstate Realty Systems Network, Inc. | | | | | | | | |
| 02894 | LAMAR WALLACE | | | | | | | | |
| 02895 | Amanda Blanchard | | | | | | | | |
| 02896 | Cheryl Lahiesha Fielder | | | | | | | | |
| 02897(3) | Hudson Holding Company, LLC | | | | | | | | |
| 02898 | Aiman Abdel-Abdallha | | | | | | | | |
| 02899 | Baqer Hassan Almozani | | | | | | | | |
| 02900 | Ronnie Lee Avist | | | | | | | | |
| 02901 | Corey Levert Allen | | | | | | | | |
| 02902 | Rosia Mae Adams | | | | | | | | |
| 02903 | Armis Chiquita Austin | | | | | | | | |
| 02904(3) | Michael Davis | | | | | | | | |
| 02905 | Arthur L. Gilmore | | | | | | | | |
| 02907 | Frederick Jamal Davis | | | | | | | | |
| 02908 | Sterling W Boler | | | | | | | | |
| 02909 | Chad Michael Blanchard | | | | | | | | |
| 02910 | Carl Whitney Graves | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02912 | Bayouside Dr Seafood LLC | | | | | | | | |
| 02914 | Christopher V. Biggs | | | | | | | | |
| 02915(4) | Paw Paw's Cajun Kitchen | | | | | | | | |
| 02916(2) | Della Blanchard | | | | | | | | |
| 02917 | Elizabeth Theresa Doud | | | | | | | | |
| 02918 | Paige Dupre | | | | | | | | |
| 02919 | Herbert Coleman | | | | | | | | |
| 02920 | Elvis Manuel Cintra | | | | | | | | |
| 02921 | Melton Crosby III | | | | | | | | |
| 02922 | Thomas Pacaccio | | | | | | | | |
| 02923 | Wendell Grant Dykes | | | | | | | | |
| 02924 | Joel Eugene Allen | | | | | | | | |
| 02925 | Eileen Anne Daniel | | | | | | | | |
| 02926 | Tevon Michael Gomes | | | | | | | | |
| 02927 | Olivia Dyon Crawford | | | | | | | | |
| 02928 | Mark J. Necaise | | | | | | | | |
| 02929 | Patrick Bernard Crawford | | | | | | | | |
| 02930 | Simon Moran | | | | | | | | |
| 02931 | Sharon Perschall | | | | | | | | |
| 02932 | Estee Berlin Daniels | | | | | | | | |
| 02933 | Cortez Alvin Anderson | | | | | | | | |
| 02934 | Shawndaius Jakeece Gaines | | | | | | | | |
| 02935 | Marcus M. Hatcher | | | | | | | | |
| 02936 | Eric Demetrius Brown | | | | | | | | |
| 02937 | The Landing Restaurant | | | | | | | | |
| 02938 | Charles Anthony Bowens | | | | | | | | |
| 02939 | SMT&C Trucking LLC | | | | | | | | |
| 02940 | Terry Terrell Brown | | | | | | | | |
| 02941 | William Robert Hughes | | | | | | | | |
| 02942 | Suzanne Autin | | | | | | | | |
| 02943(2) | Elite Dental Lab | | | | | | | | |
| 02944 | Thomas Norman | | | | | | | | |
| 02945 | Travis C. Acosta | | | | | | | | |
| 02946 | Jeffery D. Nelson | | | | | | | | |
| 02948 | Peter W Amadeo | | | | | | | | |
| 02951 | Madeline Elaine Gentry | | | | | | | | |
| 02952 | Zig's Hideout Lounge (Money Maker LLC) | | | | | | | | |
| 02953 | Travis Person | | | | | | | | |
| 02954 | William Arthur Bowden | | | | | | | | |
| 02955 | Eric A. Bradley | | | | | | | | |
| 02956 | Michael Buchanan | | | | | | | | |
| 02957 | Jody Alan Armshaw | | | | | | | | |
| 02959 | Robert Ancira | | | | | | | | |
| 02960 | Tony Herbert Simmons | | | | | | | | |
| 02963 | Nichole Doud Santiny | | | | | | | | |
| 02964 | A & E Monroe Trans | | | | | | | | |
| 02965 | ROYAL PAUL MARIE | | | | | | | | |
| 02966 | Gabriel Alfonso Bullock | | | | | | | | |
| 02967 | John P. Bunch | | | | | | | | |
| 02968 | Tyrone Joseph Smith | | | | | | | | |
| 02969 | Robert Leonard Sieminski | | | | | | | | |
| 02970 | Nerilien Jean-Baptiste | | | | | | | | |
| 02971 | Gulfside Electric | | | | | | | | |
| 02972 | Son Thanh Nguyen | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02973 | Sonya Marie Gettridge | | | | | | | | |
| 02974 | Steve A. Coleman | | | | | | | | |
| 02975 | Ronyell Lee Smith | | | | | | | | |
| 02976 | LaThaddeus Omar Beacham | | | | | | | | |
| 02977 | Tyrone Kirk Richard | | | | | | | | |
| 02978 | Morris Bart, LLC | | | | | | | | |
| 02979 | Jack A Kellum | | | | | | | | |
| 02981 | Leray Picou, Sr. | | | | | | | | |
| 02982 | Robert A Farrell | | | | | | | | |
| 02983 | Dorothy Mae Clayton | | | | | | | | |
| 02984 | Kimberly Nicole Taylor | | | | | | | | |
| 02986 | Steven Keller | | | | | | | | |
| 02987 | Shonte N Brown | | | | | | | | |
| 02988 | Raymond Wesley Thomas | | | | | | | | |
| 02989 | Insurance Marketplace of Slidell | | | | | | | | |
| 02990 | Lawrence L. Horton | | | | | | | | |
| 02991 | Elvin J Boudreaux | | | | | | | | |
| 02992 | Jerry Rome | | | | | | | | |
| 02993 | Angelo Albers | | | | | | | | |
| 02994 | Robert Benitez | | | | | | | | |
| 02995 | Warren Kendrick Tobias | | | | | | | | |
| 02996(2) | Cajun Crab, LLC | | | | | | | | |
| 02997 | Serena's Mobile Food Services | | | | | | | | |
| 02998 | Roy C. Farris | | | | | | | | |
| 02999 | Tyrone Sanchez | | | | | | | | |
| 03000 | Josh Paul Treme | | | | | | | | |
| 03001 | Gloria Farrell | | | | | | | | |
| 03003 | Brandon Bishop | | | | | | | | |
| 03004 | Alvarez Planning Group | | | | | | | | |
| 03005 | Al Rickey Edwards | | | | | | | | |
| 03006(2) | Allen Accounting & Consulting, LLC. | | | | | | | | |
| 03009 | Marcus T Kimbrough | | | | | | | | |
| 03010 | Braulio Lemus Hernandez | | | | | | | | |
| 03011 | Robert Alvarez | | | | | | | | |
| 03012 | Vinnie's Smokehouse | | | | | | | | |
| 03013 | Oliver Charles Lacey | | | | | | | | |
| 03014 | The Clever Kitchen, LLC | | | | | | | | |
| 03015 | Black Gold Trucking | | | | | | | | |
| 03016 | Joe N. May | | | | | | | | |
| 03017 | Zana Elizabeth Santiny | | | | | | | | |
| 03018 | Jeremy J Taylor | | | | | | | | |
| 03019 | Emerald Coast Inc of DE dba Tune Ups -N- Such | | | | | | | | |
| 03020 | Beaux Allen Johnson | | | | | | | | |
| 03021 | Lermi LLC d/b/a Desperados | | | | | | | | |
| 03022 | Chrisco Antwan Loper | | | | | | | | |
| 03025 | Betsy Lynne Lee | | | | | | | | |
| 03026 | Anthony Tyler Mayfield | | | | | | | | |
| 03027 | Shoux's Trucking | | | | | | | | |
| 03028 | Cameron Kimbrel | | | | | | | | |
| 03029 | Delrick Pettway | | | | | | | | |
| 03030 | Keoka Williams Gonzalez | | | | | | | | |
| 03031 | Denny D. Leach | | | | | | | | |
| 03032 | Aqua Safety, LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03033 | Felton Polk | | | | | | | | |
| 03034 | Duke Allen Mackles | | | | | | | | |
| 03035 | Andre L Powe | | | | | | | | |
| 03036 | Eugene C. Groh | | | | | | | | |
| 03037 | Brenda Joyce Jackson | | | | | | | | |
| 03040 | Zea Lafayette, LLC | | | | | | | | |
| 03041 | Tara M. Mickles | | | | | | | | |
| 03042 | AAA Hospitality - DBA Key West Inn | | | | | | | | |
| 03043 | SJ Keller Transport | | | | | | | | |
| 03044 | Zea, LLC | | | | | | | | |
| 03045 | ZEA 1, LLC | | | | | | | | |
| 03046 | Ricardo Alvarez | | | | | | | | |
| 03047 | Gulf Coast Restaurants dba Giuseppi's Wharf Inc. | | | | | | | | |
| 03048 | Zea Franchise, LLC | | | | | | | | |
| 03049 | Stephen A. Rogers | | | | | | | | |
| 03050 | Kimlyn Marie Preatto | | | | | | | | |
| 03051 | Deborah Groh | | | | | | | | |
| 03053 | James Peltier | | | | | | | | |
| 03054 | Taste Buds, Inc. | | | | | | | | |
| 03055 | Zea Baton Rouge, LLC | | | | | | | | |
| 03056 | Alice J Thompson | | | | | | | | |
| 03057 | Shawna E. Matthis | | | | | | | | |
| 03059(4) | Trimmers Professional Landscaping & Lawn Care | | | | | | | | |
| 03060 | Covington Hospitality LLC | | | | | | | | |
| 03061 | Ocean Springs Dist | | | | | | | | |
| 03062 | Estate Treasures | | | | | | | | |
| 03063 | Zea Covington, LLC | | | | | | | | |
| 03064 | Robert L Jordan | | | | | | | | |
| 03065 | Bradley Miller | | | | | | | | |
| 03066 | Jason Tyler Sonnier | | | | | | | | |
| 03068 | Manuel Garcia | | | | | | | | |
| 03069 | Guilbeau Gulf, Inc. | | | | | | | | |
| 03070 | Jane Guilbeau Wilson | | | | | | | | |
| 03071 | Charles L Leatherwood | | | | | | | | |
| 03072 | Next Deli | | | | | | | | |
| 03073 | Jimmy L. Nance | | | | | | | | |
| 03074 | Larry's Produce & Seafood | | | | | | | | |
| 03075(2) | Frank Michel | | | | | | | | |
| 03076 | Doris Scott | | | | | | | | |
| 03077 | Lakeith Donte Carter | | | | | | | | |
| 03078 | Jerome Harris | | | | | | | | |
| 03079 | Jerson Wulder Velasquez | | | | | | | | |
| 03080 | Paris Zervoudis | | | | | | | | |
| 03081 | Rainbow Cab | | | | | | | | |
| 03082 | Shiyou W. Steven | | | | | | | | |
| 03083 | William Thomas Triplett | | | | | | | | |
| 03084 | Wendell Hills | | | | | | | | |
| 03085 | Thomas A. Thomassie | | | | | | | | |
| 03086 | Jean H. Lapeyre | | | | | | | | |
| 03087 | James Hatten | | | | | | | | |
| 03088 | Samuel Williams | | | | | | | | |
| 03089 | Thomas Schlinkert | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03090 | Clarence Lovell | | | | | | | | |
| 03091 | John M. Doukas, Sr. | | | | | | | | |
| 03092 | Ray Champagne Cabin Rental | | | | | | | | |
| 03093 | Lavon Smith | | | | | | | | |
| 03094 | Lee Alexander Minton | | | | | | | | |
| 03095 | IJB Quality Foods Co LLC dba: Nash's Restaurent | | | | | | | | |
| 03096(2) | Robert Asencio | | | | | | | | |
| 03097 | Martin C. Thompson | | | | | | | | |
| 03098 | Guilbeau Boat Rentals | | | | | | | | |
| 03099 | Iris M. Doucet | | | | | | | | |
| 03100 | Billy H. King | | | | | | | | |
| 03101 | Wolf Bay, LLC | | | | | | | | |
| 03102 | Who Dat Big Easy Seafood | | | | | | | | |
| 03103 | Bunn Construction | | | | | | | | |
| 03104(2) | Mrs. J's Little Angels Daycare | | | | | | | | |
| 03105 | Cajun Kitchen LLC | | | | | | | | |
| 03106 | Zea Mobile, LLC | | | | | | | | |
| 03107 | Belle Vue Country Estates of Paulina | | | | | | | | |
| 03108 | Joan S. Hoffmann | | | | | | | | |
| 03109(2) | Don's A/C, LLC | | | | | | | | |
| 03110 | Zea Brookwood, LLC | | | | | | | | |
| 03111 | Sarasota Holding Company, LLC d/b/a/ Friendship Village, LLC | | | | | | | | |
| 03112 | Richard R Magee | | | | | | | | |
| 03113 | RMGI Properties, LLC | | | | | | | | |
| 03114 | Pete and Lou Inc. dba Half Moon Bar & Grill | | | | | | | | |
| 03115 | Kendall R. Moore | | | | | | | | |
| 03116 | Todd P. Trosclair, Sr. | | | | | | | | |
| 03118 | Fei Chen | | | | | | | | |
| 03119 | Scott Ard Safety Consultants, LLC | | | | | | | | |
| 03120 | Cynthia F. Campo | | | | | | | | |
| 03122 | Justine T Ballay | | | | | | | | |
| 03123 | Lori C. Boudreaux | | | | | | | | |
| 03124 | Michael D. Bellardi | | | | | | | | |
| 03125 | Joan Hooper Feibelman | | | | | | | | |
| 03127 | R. T. Gibbens Robichaux | | | | | | | | |
| 03128 | Judith O Haspel | | | | | | | | |
| 03129 | Castle Equity, LLC | | | | | | | | |
| 03130 | Maid-in-America of New Orleans | | | | | | | | |
| 03131 | Donald Joseph Powell | | | | | | | | |
| 03133 | Camellia Grill of Destin | | | | | | | | |
| 03134 | Darnetta Scott James | | | | | | | | |
| 03135 | Gulf View Campground | | | | | | | | |
| 03136 | Leslie J. Daigle | | | | | | | | |
| 03137 | Claude Mayfield | | | | | | | | |
| 03138 | Anchor Custom Homes | | | | | | | | |
| 03139 | Carribean Dive Shop | | | | | | | | |
| 03140 | Craig J Cadiere, Sr. | | | | | | | | |
| 03141 | JJ Hospitality Group LLC | | | | | | | | |
| 03142 | R & R Transport | | | | | | | | |
| 03143 | IJB Quality Foods Company, LLC d/b/a Nash Barreca Restaurant | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03145(2) | Tamika Smith | | | | | | | | |
| 03146 | Charles Felton | | | | | | | | |
| 03147 | SHree-Vishnu LLC | | | | | | | | |
| 03148 | Benjamin J Waring | | | | | | | | |
| 03149 | Robert J. Turner | | | | | | | | |
| 03150 | Physicians Care Plaza, LLC | | | | | | | | |
| 03151 | Guilbeau Marine, Inc. | | | | | | | | |
| 03152 | Tonya Fradella | | | | | | | | |
| 03153 | Glover Wholesale Company d/b/a Glover Auten | | | | | | | | |
| 03154 | Gerard Ledet | | | | | | | | |
| 03155 | SHELITA F. FERNANDEZ | | | | | | | | |
| 03156 | High Dune L.L.C. | | | | | | | | |
| 03157 | Serena's Mobile Food Services Inc. | | | | | | | | |
| 03158 | Vincent Batiste | | | | | | | | |
| 03160 | Mark Torres Velazquez | | | | | | | | |
| 03161 | James J. Brien | | | | | | | | |
| 03163 | Ivan Caravanas | | | | | | | | |
| 03164 | Regi Lester | | | | | | | | |
| 03165 | Heath Folse | | | | | | | | |
| 03167 | Caillouet Land Corporation | | | | | | | | |
| 03168 | Langenbeck Properties, LLC | | | | | | | | |
| 03169 | James Matherne, Jr. | | | | | | | | |
| 03170 | Folsom Quality Seafood, LLC | | | | | | | | |
| 03171 | Ronnie J. Dominique | | | | | | | | |
| 03172 | Times Grill II | | | | | | | | |
| 03173 | Bayou Bounty Seafood | | | | | | | | |
| 03174 | Cajun Fishing Supplies | | | | | | | | |
| 03175 | Bulk Mixer, Inc. | | | | | | | | |
| 03176 | Bonnet Miller | | | | | | | | |
| 03178 | Hammel House LLC | | | | | | | | |
| 03180 | Precision Hospitality, LLC | | | | | | | | |
| 03181 | Creative Hospitality Development, LLC | | | | | | | | |
| 03182 | George's Produce Co. | | | | | | | | |
| 03184 | AM Sunshine Construction | | | | | | | | |
| 03186 | Valentine Medical Center, Inc | | | | | | | | |
| 03187 | Billet Bay Historical Society, LLC | | | | | | | | |
| 03188 | Derek Crayton | | | | | | | | |
| 03189 | Hammet House, LLC | | | | | | | | |
| 03190 | RBR Developments, LLC | | | | | | | | |
| 03191 | James Harold Llewellyn | | | | | | | | |
| 03192 | Energy Data Solutions | | | | | | | | |
| 03193 | Yong Jin LLC | | | | | | | | |
| 03194(3) | Linda Le | | | | | | | | |
| 03195(4) | Luan P. Hoang | | | | | | | | |
| 03196(3) | Hung Minh Nguyen | | | | | | | | |
| 03197(3) | Duc Van Le | | | | | | | | |
| 03198(3) | L&D Seafood, Inc. | | | | | | | | |
| 03199(3) | Duong Van Nguyen | | | | | | | | |
| 03200(3) | Peter Tu Huynh | | | | | | | | |
| 03201(3) | Little China, LLC | | | | | | | | |
| 03202(3) | Dung Thi Doan | | | | | | | | |
| 03203(3) | LT Corporation, Inc. | | | | | | | | |
| 03204(3) | Dao Hoang Bui | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03205(3) | Jessica Nguyen | | | | | | | | |
| 03206(4) | Bao Van Nguyen | | | | | | | | |
| 03207(3) | Ret Thi Ho | | | | | | | | |
| 03208(3) | Thuan T. Le | | | | | | | | |
| 03209(3) | Domino Seafood Corporation | | | | | | | | |
| 03210(3) | K & C Oyster Bar, Inc. | | | | | | | | |
| 03211(3) | Xuan Thi Dang | | | | | | | | |
| 03212(3) | Ngan Ngoc Huynh | | | | | | | | |
| 03213(4) | Kha Hoang-Tran Nguyen | | | | | | | | |
| 03214(3) | Kim L Combs | | | | | | | | |
| 03215(4) | Vinh Van Vu | | | | | | | | |
| 03216(3) | Hieu Dinh Tran | | | | | | | | |
| 03217(3) | Trac Trong Tran | | | | | | | | |
| 03218(2) | Jennifer Quach | | | | | | | | |
| 03219(3) | Danny Nguyen | | | | | | | | |
| 03220(3) | Lye Chuc Tran | | | | | | | | |
| 03221(3) | Chu Thi Vo | | | | | | | | |
| 03222(3) | Kim-Thoa Thi Nguyen | | | | | | | | |
| 03223(3) | Teo Van Nguyen | | | | | | | | |
| 03225(3) | Oanh Thi Nguyen | | | | | | | | |
| 03229 | Cleo Earl Beverly | | | | | | | | |
| 03231 | Frank I. Damiano | | | | | | | | |
| 03232 | Shirley F. Horn | | | | | | | | |
| 03233 | Charles W. Brown | | | | | | | | |
| 03235(3) | Bill Brownell | | | | | | | | |
| 03236 | Winston T Rodgers | | | | | | | | |
| 03237 | Rebecca Crumley Jarboe | | | | | | | | |
| 03238 | John M. Bovis | | | | | | | | |
| 03239 | Mary Treleven | | | | | | | | |
| 03240(6) | Rodney E. Mayeaux | | | | | | | | |
| 03241 | Timothy K Hunter | | | | | | | | |
| 03242 | Elizabeth Bovis | | | | | | | | |
| 03243(2) | Jerry  Silverstein | | | | | | | | |
| 03244 | Highway Ten Properties, LLC DBA Best Western Orange Inn | | | | | | | | |
| 03246 | Cypress Cove Marina, Inc. | | | | | | | | |
| 03248 | Sam Carnline | | | | | | | | |
| 03250 | Danny Ly | | | | | | | | |
| 03252 | WILLTOM INC. | | | | | | | | |
| 03253 | Kraft Auto Parts Inc. | | | | | | | | |
| 03254 | VCLP LLC. DBA Sweets Inn Motel | | | | | | | | |
| 03255 | The Millenium Group I, LLC | | | | | | | | |
| 03256 | Gusto, Inc | | | | | | | | |
| 03257(2) | Storm Reconstruction Services Inc. | | | | | | | | |
| 03259 | Bayou Best Charters, LLC | | | | | | | | |
| 03260 | Flair Advertising & Marketing, Inc. | | | | | | | | |
| 03261 | Tonjua Renay Partee | | | | | | | | |
| 03263 | Eric D. Ellzey | | | | | | | | |
| 03265 | C. Duplechien Oyster Fishing & Farming, LLC | | | | | | | | |
| 03267 | Cousin's Oyster Dock, Inc. | | | | | | | | |
| 03268 | Bruce E. Nourse | | | | | | | | |
| 03269 | Nancy Young | | | | | | | | |
| 03270 | Chantel D. Ellender | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03271(2) | D & M Seafood, LLC | | | | | | | | |
| 03272 | Jary LLC DBA Garden's Edge | | | | | | | | |
| 03275 | Jennifer McCarty | | | | | | | | |
| 03276 | Tyler Benjamin Casey | | | | | | | | |
| 03277 | Richard Cox | | | | | | | | |
| 03278 | Arsim Hyseni | | | | | | | | |
| 03279 | Breton Sound Oyster Company, Inc/Breton Sound, LLC | | | | | | | | |
| 03280 | Cypress Cove Lodge, LLC | | | | | | | | |
| 03281 | Paula L. Deogracias | | | | | | | | |
| 03282 | Thomas Marshall Starnes | | | | | | | | |
| 03283 | Breton Island Oysters, L.L.C. | | | | | | | | |
| 03284 | Lisa Halili | | | | | | | | |
| 03285 | Lorri Adams | | | | | | | | |
| 03287(2) | Betty M. Gowen | | | | | | | | |
| 03288 | Hajrulla Halili | | | | | | | | |
| 03289 | Steve's Burlap Sacks, Llc | | | | | | | | |
| 03290 | Coastal Refrigeration & Air LLC | | | | | | | | |
| 03291 | L.C. Pannagl, LLC | | | | | | | | |
| 03292 | Gilman Hackel | | | | | | | | |
| 03293 | The Razz Halili Trust | | | | | | | | |
| 03294 | Georges Chami | | | | | | | | |
| 03295 | M & M Lodging, LLC | | | | | | | | |
| 03296 | Daniel Wayne Brooks | | | | | | | | |
| 03297 | American Bay, Inc. | | | | | | | | |
| 03299 | Sharon's Cleaning Service | | | | | | | | |
| 03302 | BEDCO Outlet | | | | | | | | |
| 03303 | Picka LLC | | | | | | | | |
| 03304 | Thomas A. Brackett | | | | | | | | |
| 03305 | Terry Thompson Chevrolet Inc | | | | | | | | |
| 03308 | All Weather AC Rentals LLC | | | | | | | | |
| 03309 | Thomas Horn | | | | | | | | |
| 03310 | Venice Inn, L.L.C. | | | | | | | | |
| 03311(2) | Mark Enterprise | | | | | | | | |
| 03312 | John T. Davis | | | | | | | | |
| 03313 | RH Seafood Inc. | | | | | | | | |
| 03314 | Brion Properties | | | | | | | | |
| 03315 | Mark Schilling | | | | | | | | |
| 03316 | Oak Grove Investments LLC | | | | | | | | |
| 03317 | New Providence Investment Co., LLC | | | | | | | | |
| 03319 | Stone Design LLC | | | | | | | | |
| 03320 | J & M Industries, INC. | | | | | | | | |
| 03321 | Churchill II, LLC | | | | | | | | |
| 03324 | Suncoast Tiling & Coatings | | | | | | | | |
| 03325 | Arrowhead Rental 5303 | | | | | | | | |
| 03326 | Jeffrey T Lockley | | | | | | | | |
| 03327 | Kristine Ladner | | | | | | | | |
| 03328 | Jerry's Superette | | | | | | | | |
| 03329 | Charles Elwood Pent | | | | | | | | |
| 03333 | Kalakane, LLC | | | | | | | | |
| 03334 | L & M Land, LLC | | | | | | | | |
| 03337 | Bullock Tice Assocaites | | | | | | | | |
| 03338 | Undercover LLC | | | | | | | | |
| 03339 | Denise A. Hines | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03340 | Ameripure Patent Holding Company, Inc. | | | | | | | | |
| 03341 | Grayton Partners, Ltd | | | | | | | | |
| 03342 | St. Tammany Parish Hospital | | | | | | | | |
| 03343 | Biloxi Partners, LLC | | | | | | | | |
| 03344 | Aaron Aycock | | | | | | | | |
| 03345 | Timothy Matthews | | | | | | | | |
| 03346 | La Bayou Holdings LLC | | | | | | | | |
| 03347 | Daniel Moreau | | | | | | | | |
| 03348 | Champak Patel dba Rose Inn Motel | | | | | | | | |
| 03349 | Architectural Specialties Trading Co. | | | | | | | | |
| 03350 | Ruzhdi Halili | | | | | | | | |
| 03352 | Sea Pearl, Inc | | | | | | | | |
| 03353 | Harbor Seafood & Oyster Bar Inc | | | | | | | | |
| 03354 | Branden Keith Mills | | | | | | | | |
| 03355 | David Alan Dewell | | | | | | | | |
| 03356 | Barbara Long | | | | | | | | |
| 03357 | Mossy Head a/k/a Crooked Creek | | | | | | | | |
| 03358 | General Insulation, Inc | | | | | | | | |
| 03359 | John M Dudley | | | | | | | | |
| 03360 | Mark Kurka | | | | | | | | |
| 03361 | Jack's G&M Auto Electric, Inc. | | | | | | | | |
| 03362 | Barnes Trucking and Contracting, LLC | | | | | | | | |
| 03363 | Providence Health Services | | | | | | | | |
| 03364 | CSC Enterprises DBA Scully's Tavern | | | | | | | | |
| 03365 | Oysterella's Seafood Shack, LLC | | | | | | | | |
| 03366 | Gazebo Cafe LLC | | | | | | | | |
| 03367 | B&D Seafood, Inc | | | | | | | | |
| 03368 | Donny Wayne Bryant | | | | | | | | |
| 03369 | Hopkins Enterprises, LLC | | | | | | | | |
| 03371 | Red Square Agency Inc. | | | | | | | | |
| 03372 | Michael Joseph Price, LLC | | | | | | | | |
| 03373 | Tom Paoletti | | | | | | | | |
| 03374 | Bayou Fuel Marine & Hardware Supplies, Inc. | | | | | | | | |
| 03375 | GAIL FORCE PROTECTION, INC. | | | | | | | | |
| 03376 | Jeffrey Straus | | | | | | | | |
| 03377 | Gezim Halili | | | | | | | | |
| 03379 | McGowin Patrick | | | | | | | | |
| 03380 | Gulfwind Management, LLC | | | | | | | | |
| 03382 | William Robert Hutchison | | | | | | | | |
| 03384 | Michael D. Baker | | | | | | | | |
| 03385 | Majestic Oaks, LLC | | | | | | | | |
| 03386 | Freedom Walk Partners, LLC | | | | | | | | |
| 03387 | Kirk Williams | | | | | | | | |
| 03388 | Herman R. Nolan | | | | | | | | |
| 03389 | Dat's Kajun Seafood & Oyster Bar LLC | | | | | | | | |
| 03390 | Agim Halili | | | | | | | | |
| 03391 | Todd Raymond La Valla | | | | | | | | |
| 03392 | Hooters III | | | | | | | | |
| 03393 | The Ruzdhi Halili Trust | | | | | | | | |
| 03394 | Fleet Intermodal Services, LLC | | | | | | | | |
| 03395 | Hornody Truck Line, Hornody Transportation, LLC | | | | | | | | |
| 03396 | Gulf Shores Sea Products, Inc. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03397 | Hooters Management Corporation | | | | | | | | |
| 03398 | Pete and Shorty's on Park, LLC | | | | | | | | |
| 03399 | Heliworks, Inc. | | | | | | | | |
| 03400 | Ast Holdings LLC | | | | | | | | |
| 03401 | Pensacola Beach Marina, LLC | | | | | | | | |
| 03402(3) | PSB Live | | | | | | | | |
| 03403 | The Lewis Bear Company | | | | | | | | |
| 03405 | Marion E. Elliot Trust | | | | | | | | |
| 03406 | Ronnie Paul Deeters | | | | | | | | |
| 03407 | Kelly Ladner d/b/a Southern Unloading | | | | | | | | |
| 03408 | Christopher Adams | | | | | | | | |
| 03409 | Coastal Marina Management, LLC | | | | | | | | |
| 03410 | 30-A, LLC | | | | | | | | |
| 03411 | S&W Wholesale Foods, LLC | | | | | | | | |
| 03412 | WDC Holdings IV LLC | | | | | | | | |
| 03413 | James Edward Lute | | | | | | | | |
| 03414 | Gene Dongieux | | | | | | | | |
| 03415 | Bryan Bruce | | | | | | | | |
| 03416 | Seaside Enterprises, LLC | | | | | | | | |
| 03417 | Shelley Freeman | | | | | | | | |
| 03418 | Muhamer Zeqiri | | | | | | | | |
| 03419 | Robert C. Mortensen | | | | | | | | |
| 03420 | Mark Landin | | | | | | | | |
| 03421(2) | ASAP Pavers and Construction | | | | | | | | |
| 03422 | Monty Halili | | | | | | | | |
| 03423 | Sal's Pizzeria Italian Cafe, Inc. dba Sal's Pizzeria and Grill | | | | | | | | |
| 03424 | The Gloria Baker Trust | | | | | | | | |
| 03425 | James Warren Dain | | | | | | | | |
| 03426 | Christopher Ryan Herring | | | | | | | | |
| 03427 | Rodrigue Bros Oyster Co., Inc. | | | | | | | | |
| 03428 | Ameripure Processing Company, Inc. | | | | | | | | |
| 03429 | Kirk Ladner | | | | | | | | |
| 03430 | Wyman Development, LLC | | | | | | | | |
| 03432 | Zechariah Investments DBA Super Screen Enclosures | | | | | | | | |
| 03433 | Classic Crafts Co. dba Camera@Canvas | | | | | | | | |
| 03435 | Haas Land Development, LLC | | | | | | | | |
| 03437 | Keath Ladner | | | | | | | | |
| 03438 | Dixie T. Madigan | | | | | | | | |
| 03439 | Sun Ray Village Owners Assoc | | | | | | | | |
| 03442(2) | Twin Oak Construction & Consulting, Inc. | | | | | | | | |
| 03443 | Stephen Thomasson | | | | | | | | |
| 03444 | TerMac Construction Inc. | | | | | | | | |
| 03445 | Omkar, LLC d/b/a Days Inn | | | | | | | | |
| 03447 | Alexander J. Leason Dancaescu | | | | | | | | |
| 03448 | Triton Diving Services, LLC | | | | | | | | |
| 03449 | Maevin, LLC | | | | | | | | |
| 03451 | IPC Investments, Inc. | | | | | | | | |
| 03452 | Debbie Lynn Dewell | | | | | | | | |
| 03453 | Red Level Ventures, LLC | | | | | | | | |
| 03454 | Clarksville General Store | | | | | | | | |
| 03455 | Richouz & Associates, Inc. | | | | | | | | |
| 03456 | Providence Hospital | | | | | | | | |



### Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03457 | C & M Contractors, Inc. | | | | | | | | |
| 03458 | Shannon Mitchell Dain | | | | | | | | |
| 03459 | Patrick McEvoy | | | | | | | | |
| 03461 | Forest Myron Jourden | | | | | | | | |
| 03462 | Louisiana Lumber, LLC | | | | | | | | |
| 03463 | Kih Inc. | | | | | | | | |
| 03464 | The French Baguette LLC | | | | | | | | |
| 03465(2) | Jeff Puckett Construction, LLC | | | | | | | | |
| 03466 | Grayton Partners, LLC | | | | | | | | |
| 03467 | Joey Huynh | | | | | | | | |
| 03468 | Austin Park II, LLC | | | | | | | | |
| 03469 | Thomas J. Naquin | | | | | | | | |
| 03472 | Nghia Nguyen | | | | | | | | |
| 03473 | Timothy P. Baker | | | | | | | | |
| 03474 | Sarabia Tiller | | | | | | | | |
| 03475 | Robert W. Cerda | | | | | | | | |
| 03476 | Pack-Rat Storage, Inc. | | | | | | | | |
| 03479 | Happy Hooker Charter Fishing | | | | | | | | |
| 03480 | Jan Waddle | | | | | | | | |
| 03481 | Franklin Henry Woodford | | | | | | | | |
| 03482 | James G. Tucker | | | | | | | | |
| 03484 | New England Resorts of Mississippi, LLC | | | | | | | | |
| 03485 | Seabrook Seafood Inc. | | | | | | | | |
| 03486 | Sun Ray Grill Kenner, LLC | | | | | | | | |
| 03487 | Anthony Kinh Tran | | | | | | | | |
| 03488 | Menna Development and Management, Inc. | | | | | | | | |
| 03489 | Islander Marina, Inc. | | | | | | | | |
| 03490 | Pepper Ladner | | | | | | | | |
| 03491 | Southern Hospitality Magazine Professional, LLC | | | | | | | | |
| 03492 | Leah Dian Pickett | | | | | | | | |
| 03493 | Allen J. Gros | | | | | | | | |
| 03494 | Ashland Partners, LLC | | | | | | | | |
| 03495 | Thanh Duong | | | | | | | | |
| 03496 | Delta Electronics Company of LA, Inc. | | | | | | | | |
| 03497 | Logator Capital, LLC | | | | | | | | |
| 03498 | Samantha Kolavo | | | | | | | | |
| 03501 | Pallas, LLC | | | | | | | | |
| 03502 | Chet's Seafood Restaurant | | | | | | | | |
| 03503 | Harbor Seafood @ Cypress Cove / Venice, LA | | | | | | | | |
| 03504 | Collinson & Company, Inc. | | | | | | | | |
| 03505 | DGRP Management, LLC | | | | | | | | |
| 03506 | Hooters of North Tampa, Inc. | | | | | | | | |
| 03507 | Fort Walton Development Partners, LLC | | | | | | | | |
| 03508 | Michelle Kurka | | | | | | | | |
| 03511 | Elaine R. Whigham | | | | | | | | |
| 03513 | Maria Olga Dancaescu | | | | | | | | |
| 03514 | FLORIDA KEY I, LLC | | | | | | | | |
| 03515 | American Airboat Tours | | | | | | | | |
| 03516 | White Sands Capital, LLC | | | | | | | | |
| 03517 | The Seafood Source of Louisiana, Inc. | | | | | | | | |
| 03519 | HBR Development II, Limited | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03520 | Town Market BP | | | | | | | | |
| 03521 | Hooters II, Inc. | | | | | | | | |
| 03522 | Angus Steak Ranch, Inc. | | | | | | | | |
| 03524 | T&K's, LLC | | | | | | | | |
| 03525 | BD Seaman, Inc. | | | | | | | | |
| 03526(2) | Brite Star Custom Yachts LLC | | | | | | | | |
| 03528 | Travis McDonald | | | | | | | | |
| 03529 | Paula B. Naquin | | | | | | | | |
| 03530 | East Brewton Seafood Market, LLC | | | | | | | | |
| 03531 | John Martin | | | | | | | | |
| 03533 | SAGE MANAGEMENT AND MARKETING | | | | | | | | |
| 03534(2) | Raymond R Hayden | | | | | | | | |
| 03535(2) | Godfather's Restaurants, LLC | | | | | | | | |
| 03536(2) | Raymond P. Hayden | | | | | | | | |
| 03537(3) | Oanh Kim Nguyen | | | | | | | | |
| 03538(3) | Petra Schultz | | | | | | | | |
| 03539(3) | Anthony Hoa Nguyen | | | | | | | | |
| 03540(3) | Trung Quang Tran | | | | | | | | |
| 03541(3) | Hoat Vu | | | | | | | | |
| 03542(3) | An V. Le | | | | | | | | |
| 03543(3) | Bao Nguyen | | | | | | | | |
| 03545(3) | Billy Van Huynh | | | | | | | | |
| 03546(3) | Ha Thi Nguyen | | | | | | | | |
| 03547(3) | Tai Thi Nguyen | | | | | | | | |
| 03548(3) | Son Nguyen | | | | | | | | |
| 03549(4) | Hoa Huu Nguyen | | | | | | | | |
| 03550(3) | Kim Thi Chau | | | | | | | | |
| 03551(3) | Hong Bach Nghiem | | | | | | | | |
| 03552(3) | Lan Thi Ngo | | | | | | | | |
| 03553(3) | Thoa T. Nguyen | | | | | | | | |
| 03554(3) | My Thi Nguyen | | | | | | | | |
| 03555(4) | Duc Van Pham | | | | | | | | |
| 03556(3) | Tham Ngo | | | | | | | | |
| 03558(3) | Dep Van Pham | | | | | | | | |
| 03559(3) | TAM V. PHAM | | | | | | | | |
| 03560(3) | Lien Nguyen | | | | | | | | |
| 03561(3) | Huong Thi Thu Nguyen | | | | | | | | |
| 03562(3) | Robert Truong Tran | | | | | | | | |
| 03564(3) | Nguyen Family, Inc. | | | | | | | | |
| 03565(4) | HUNG VAN TRAN | | | | | | | | |
| 03566(3) | Cuc Thi Huynh | | | | | | | | |
| 03567(3) | Hau V. Huynh | | | | | | | | |
| 03568(3) | Tien Duc Bui | | | | | | | | |
| 03569(3) | Hoa Pham | | | | | | | | |
| 03570(3) | HUE THI NGUYEN | | | | | | | | |
| 03571(3) | Oanh Hoang Nguyen | | | | | | | | |
| 03572(3) | Sam Thi Tran | | | | | | | | |
| 03573(3) | Min Inc. | | | | | | | | |
| 03574(2) | Kim-Van Thi Nguyen | | | | | | | | |
| 03575(3) | Trang Ho | | | | | | | | |
| 03576(3) | Xuyen Thi Le | | | | | | | | |
| 03578(3) | Nghia Huu Nguyen | | | | | | | | |
| 03579(3) | Quoc Tuan Nguyen | | | | | | | | |
| 03580(3) | Trang Kim Nguyen | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03581(3) | Nina Nguyen | | | | | | | | |
| 03582(3) | Luom Ngo | | | | | | | | |
| 03583(3) | Phuong Dung Thi Nguyen | | | | | | | | |
| 03584(3) | Hung Van Nguyen | | | | | | | | |
| 03585(3) | Dragon Garden, LLC | | | | | | | | |
| 03586(3) | LDLS, LLC | | | | | | | | |
| 03587(2) | Cozy Corner Cafe Restaurant, LLC | | | | | | | | |
| 03588(3) | Hinh's Seafood, LLC | | | | | | | | |
| 03589(3) | Sanh Thi Dao | | | | | | | | |
| 03590(3) | Cobra Nguyen Danta | | | | | | | | |
| 03591(2) | Linda Hoang | | | | | | | | |
| 03592(3) | Ta Krai Thai Cuisine, Inc. | | | | | | | | |
| 03593(3) | Quyet Van Le | | | | | | | | |
| 03594(3) | H & L Foods LLC | | | | | | | | |
| 03595(3) | Hoa Van Bui | | | | | | | | |
| 03596(3) | Sun & Li, LLC | | | | | | | | |
| 03597(3) | Anthony Trieu Inc. | | | | | | | | |
| 03598(3) | Feng Xiang Li | | | | | | | | |
| 03599(3) | Lily Grocery, Inc. | | | | | | | | |
| 03600(3) | Liang An Li | | | | | | | | |
| 03601(3) | Ngo, Inc. | | | | | | | | |
| 03602(2) | Q & S Investments, Inc. | | | | | | | | |
| 03603(3) | Tanh Van Bui | | | | | | | | |
| 03604(3) | Liang Dong Li | | | | | | | | |
| 03605(3) | T&C Seafood | | | | | | | | |
| 03606(3) | Chun Hui Investments, Inc. | | | | | | | | |
| 03607(2) | Ariel Fung | | | | | | | | |
| 03608(3) | T Tran Inc. | | | | | | | | |
| 03609(3) | Hong Van Kieu | | | | | | | | |
| 03610(3) | Christine Mydzung Nguyen | | | | | | | | |
| 03611(3) | Tuyen Van Nguyen | | | | | | | | |
| 03612(3) | Hoa M Nguyen | | | | | | | | |
| 03613(5) | Amy Nguyen | | | | | | | | |
| 03614(3) | Do Tu Nguyen | | | | | | | | |
| 03615(3) | Yen Thi Nguyen | | | | | | | | |
| 03616(3) | Helen H. Huynh | | | | | | | | |
| 03617(3) | Thao Thanh Pham | | | | | | | | |
| 03618(3) | Tuyet Thi Bach Pham | | | | | | | | |
| 03619(3) | Jing Jing Sun | | | | | | | | |
| 03620(3) | Cuc Kim Nguyen | | | | | | | | |
| 03621(3) | Xieu Thi Nguyen | | | | | | | | |
| 03622(3) | Hollie T. Tran | | | | | | | | |
| 03623(3) | Kanchana Pamornkul | | | | | | | | |
| 03624(3) | John Vu | | | | | | | | |
| 03625(3) | Vu Thi Nguyen | | | | | | | | |
| 03626(3) | John Van Nguyen | | | | | | | | |
| 03627(3) | Toan Quang Nguyen | | | | | | | | |
| 03628(3) | Thao Thanh Tran | | | | | | | | |
| 03629(3) | Lan N. Pho | | | | | | | | |
| 03630(3) | Thang Van Tran | | | | | | | | |
| 03631(3) | Son T. Vu | | | | | | | | |
| 03632(3) | Nguyen, Inc. | | | | | | | | |
| 03633(3) | Hoa Ay Thai | | | | | | | | |
| 03634(3) | Dao Yin Sun | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03635(3) | Bi Fang Zheng | | | | | | | | |
| 03636(3) | Mary  Nguyen | | | | | | | | |
| 03637(3) | Vi T Pham | | | | | | | | |
| 03638(3) | Chau Minh Nguyen | | | | | | | | |
| 03639(3) | Lan Xuan Nguyen | | | | | | | | |
| 03640(3) | Ba Thu Nguyen | | | | | | | | |
| 03641(3) | Hung Dinh To | | | | | | | | |
| 03642(3) | Paul Minh Quang Nguyen | | | | | | | | |
| 03643(4) | Darrell Williams | | | | | | | | |
| 03644(3) | Henderson Drive-In, Inc. | | | | | | | | |
| 03645(3) | Bong Thi Ngo | | | | | | | | |
| 03646(3) | Li & Sun Golden Dragon, LLC | | | | | | | | |
| 03647(3) | Hon N. Quach | | | | | | | | |
| 03650(2) | Michael Dunnington | | | | | | | | |
| 03651 | Kip Keelin | | | | | | | | |
| 03652 | Bertrand S. Antoine | | | | | | | | |
| 03653 | Danny C. Doege | | | | | | | | |
| 03654 | William J Gregory | | | | | | | | |
| 03655 | Ronnie Johnson | | | | | | | | |
| 03657 | Aluma Management Services, LLC | | | | | | | | |
| 03658 | Allen A. Price | | | | | | | | |
| 03659 | Steinhatchee River Inn | | | | | | | | |
| 03660 | ThaoNhi Jamie Nguyen | | | | | | | | |
| 03661 | Advance Construction Services, Inc. | | | | | | | | |
| 03662 | Arielle Rae Kleinman | | | | | | | | |
| 03663 | Bich Hanh-Thi Nguyen | | | | | | | | |
| 03665 | Joanne Roberts | | | | | | | | |
| 03666 | Tyrone Hudson | | | | | | | | |
| 03667 | Ritake Properties, LLC | | | | | | | | |
| 03669 | Nikolas Halatsis | | | | | | | | |
| 03670 | Rachael Johnson | | | | | | | | |
| 03674 | Boardwalk Properties, LLC | | | | | | | | |
| 03675 | Virginia M Gould | | | | | | | | |
| 03676 | GIE, LLC | | | | | | | | |
| 03677 | Swamishri, LLC | | | | | | | | |
| 03678 | PGDS Perdido Lot No. 1, LLC | | | | | | | | |
| 03679 | Brian W. Gortney | | | | | | | | |
| 03680 | David F. Leslie | | | | | | | | |
| 03681 | Robert Kemp | | | | | | | | |
| 03682 | Russ Kelly | | | | | | | | |
| 03683 | Buffalo Rock Company | | | | | | | | |
| 03684(2) | Covington Heavy Duty Parts, Inc. | | | | | | | | |
| 03685 | Hans Im Gluck, Inc. | | | | | | | | |
| 03686 | Tytan Security Services LLC | | | | | | | | |
| 03687 | Son's Seafood, LLC | | | | | | | | |
| 03688 | Nancy Carter | | | | | | | | |
| 03689 | Pannex Corporation | | | | | | | | |
| 03690 | Ira Vincent | | | | | | | | |
| 03692 | Clayton J. Toups | | | | | | | | |
| 03693 | George Johnston | | | | | | | | |
| 03694 | Leonard G. Liggin | | | | | | | | |
| 03695 | Shree Shankar, LLC | | | | | | | | |
| 03696 | A.Z. Tanks, Inc | | | | | | | | |
| 03697 | Ray Picou | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03698(2) | PRP, Inc. | | | | | | | | |
| 03700 | Lanell Freightman | | | | | | | | |
| 03701 | Coastal Property Services, Inc. | | | | | | | | |
| 03702(2) | Frank Quarterman | | | | | | | | |
| 03703 | GWB Enterprises, Inc. | | | | | | | | |
| 03704 | Esha, Inc. | | | | | | | | |
| 03705 | Sub Shop LLC | | | | | | | | |
| 03706 | Nu Image Builders, LLC | | | | | | | | |
| 03709 | Johnny E. Dollar, a P.L.C. | | | | | | | | |
| 03710 | Bills Used Cars | | | | | | | | |
| 03711(2) | DeLoutre Property Rentals, LLC | | | | | | | | |
| 03712 | Aluma Leasing Services, LLC | | | | | | | | |
| 03713 | Dennis R. Fuller | | | | | | | | |
| 03714 | Shawna McNeil | | | | | | | | |
| 03715 | William A Kayser | | | | | | | | |
| 03716 | Harry Tice | | | | | | | | |
| 03717(2) | Brahma Inc | | | | | | | | |
| 03718 | Design Details, LLC | | | | | | | | |
| 03719 | Christine Joseph | | | | | | | | |
| 03722 | Artistic Neon & Signs, Inc | | | | | | | | |
| 03723 | Charlotte Harbor Exhaust, LLC | | | | | | | | |
| 03724 | Gale J. Fisher | | | | | | | | |
| 03725 | Edgewater Inn, Inc. | | | | | | | | |
| 03727 | Accurate Logistical Services, Inc. | | | | | | | | |
| 03728 | PGDS Perdido Lot No.2, LLC | | | | | | | | |
| 03729 | PGDS DESTIN PROPERTIES NO. 1, LLC | | | | | | | | |
| 03730 | PGDS Destin Properties No. 2, LLC | | | | | | | | |
| 03731(2) | Four "R" Farms | | | | | | | | |
| 03733 | Rhes Low | | | | | | | | |
| 03735 | Michael C. Keegan | | | | | | | | |
| 03736 | Woodward Design + Build LLC | | | | | | | | |
| 03738 | Red Bay Sand Company, Inc | | | | | | | | |
| 03739 | PGDS Perdido Properties No. 2, LLC | | | | | | | | |
| 03740 | Glenn A. Jones | | | | | | | | |
| 03741 | Van Bui | | | | | | | | |
| 03742 | Ria Ventures LLC. | | | | | | | | |
| 03743 | Hobbs Plumbing, Inc. | | | | | | | | |
| 03744 | Patricia A. Subjek | | | | | | | | |
| 03745 | Charles Roberts | | | | | | | | |
| 03746 | DRH Top Producers | | | | | | | | |
| 03747 | Johnny L. Conner | | | | | | | | |
| 03748 | WILLIAM A. CALDERON | | | | | | | | |
| 03749 | Contemporary Cabinets, LLC | | | | | | | | |
| 03752 | Matthew J. Paris | | | | | | | | |
| 03753 | Lawrence Ritchie | | | | | | | | |
| 03754 | Billy White | | | | | | | | |
| 03755 | Bryce Broussard | | | | | | | | |
| 03756 | Tommy D. Pitre | | | | | | | | |
| 03757 | Marvin J. Dempster | | | | | | | | |
| 03758 | Sally Marold | | | | | | | | |
| 03759 | Corey S. Hawkins | | | | | | | | |
| 03761 | Cecily Coats | | | | | | | | |
| 03762 | Peter Andrew Frizzell | | | | | | | | |
| 03765 | Sun Ray Village Owners Association, Inc. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03766 | RDRM, Inc. | | | | | | | | |
| 03767 | Lucky Lady Fishing Inc | | | | | | | | |
| 03768(2) | Dax Adams | | | | | | | | |
| 03769 | Liet Dang | | | | | | | | |
| 03770 | Alan R. Terry | | | | | | | | |
| 03771 | Montrell Mitchell | | | | | | | | |
| 03773 | Angela Robinson | | | | | | | | |
| 03775 | Faith Christian Family Church | | | | | | | | |
| 03776 | Veronica Wallace | | | | | | | | |
| 03779(2) | Janet & Lark Roan, Realtors | | | | | | | | |
| 03780 | James Neves | | | | | | | | |
| 03781 | Loi Huu Tran | | | | | | | | |
| 03783 | Michelle A. Ayotte | | | | | | | | |
| 03785 | Son Van Vo | | | | | | | | |
| 03786 | John Bellow d/b/a Bellow Masonry | | | | | | | | |
| 03788 | Kenny Tran | | | | | | | | |
| 03789 | Pamela Scott | | | | | | | | |
| 03790 | Robert Yeager | | | | | | | | |
| 03791 | Sang Thi Nguyen | | | | | | | | |
| 03792 | DHP Seafood, LLC. | | | | | | | | |
| 03795 | Gaines, Inc., d/b/a Jody's | | | | | | | | |
| 03796 | More Business Systems, LLC | | | | | | | | |
| 03798 | Scruggs Farm, Lawn & Garden | | | | | | | | |
| 03799 | Hare Krishna LLC | | | | | | | | |
| 03801 | Collins Marine | | | | | | | | |
| 03802 | Lindsay Harris | | | | | | | | |
| 03803 | I Spy, LLC | | | | | | | | |
| 03805 | Richard W Ryan | | | | | | | | |
| 03806 | Neeta P Sham | | | | | | | | |
| 03807 | Universal Concessions | | | | | | | | |
| 03808 | Michael David Foster | | | | | | | | |
| 03809 | Phillip Shane Slaton | | | | | | | | |
| 03810 | Yolanda Jean Petty | | | | | | | | |
| 03811 | Darryl A. Brousseau | | | | | | | | |
| 03812 | Joe J. Roberts | | | | | | | | |
| 03813 | Tina Rowland | | | | | | | | |
| 03814 | Ricky Joseph Guerra, Sr. | | | | | | | | |
| 03815 | Kim Khanh Nguyen | | | | | | | | |
| 03816 | Wild Bills Bingo LLC | | | | | | | | |
| 03817 | Park Concession Recreation and Preservation | | | | | | | | |
| 03819 | Spotsie, Inc. | | | | | | | | |
| 03820 | Amy Stoddard | | | | | | | | |
| 03822 | Can Van Nguyen | | | | | | | | |
| 03823 | Le Thi Nguyen | | | | | | | | |
| 03824 | J&K Charter Fishing | | | | | | | | |
| 03825 | Bruno Falkenstein | | | | | | | | |
| 03826 | Blum Inc. | | | | | | | | |
| 03827 | Blu Starr Services | | | | | | | | |
| 03828 | Luke Gargan | | | | | | | | |
| 03829 | Jerome Campbell, Sr | | | | | | | | |
| 03830 | E-Z Lane Food Mart Inc. | | | | | | | | |
| 03832 | Richard Theriot | | | | | | | | |
| 03834 | Charlie Lan Vo | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03835 | Quick View Technologies, Inc. | | | | | | | | |
| 03837 | Brandi N. Bonewit | | | | | | | | |
| 03839 | Stephanie A Evans | | | | | | | | |
| 03840 | Joshua Lee Anderson | | | | | | | | |
| 03841 | Nicklaus Investment Enterprises, Inc. D/B/A Undertow Beach Bar | | | | | | | | |
| 03843 | Dao Thi Tran | | | | | | | | |
| 03844 | Tupelo Orthopedic Clinic | | | | | | | | |
| 03845 | MAYGAN RAMSEY | | | | | | | | |
| 03846 | Cynthia L. Mullen | | | | | | | | |
| 03847 | Smiley's Snack Shack | | | | | | | | |
| 03848 | Loan Nguyen | | | | | | | | |
| 03849 | Undertow Beach Bar-St. Pete Beach, Inc. | | | | | | | | |
| 03850 | Hung The Trinh | | | | | | | | |
| 03851 | TD Auditing | | | | | | | | |
| 03852 | Sunray Homeowners Association | | | | | | | | |
| 03853 | Big Easy Seafood | | | | | | | | |
| 03854 | Fanning Springs, Inc - Undertow Beach Bar | | | | | | | | |
| 03855 | Aluma Marine & Fabrication, LLC | | | | | | | | |
| 03856 | Guarino Distributing Co. LLC | | | | | | | | |
| 03857 | Helen M. Quiggle | | | | | | | | |
| 03858(2) | Belinda Gaile | | | | | | | | |
| 03859 | Amanda Jewel Wilson | | | | | | | | |
| 03860 | Charles Ray Youngs | | | | | | | | |
| 03861 | Katherine N. Barnett | | | | | | | | |
| 03862 | Gary's Marine Service of NW FL, LLC | | | | | | | | |
| 03863 | Steven R. Clarke | | | | | | | | |
| 03864 | Roti, LLC | | | | | | | | |
| 03865 | Phu Thi Nguyen | | | | | | | | |
| 03866 | Sanderson Enterprises, Inc. | | | | | | | | |
| 03867 | Aubrey McDonough | | | | | | | | |
| 03868 | Hung Manh Ngo | | | | | | | | |
| 03869 | Heather James | | | | | | | | |
| 03870 | MICHAEL CHASSE | | | | | | | | |
| 03871 | Kenton Scott Johnson | | | | | | | | |
| 03872 | David A. Kintner | | | | | | | | |
| 03874 | Nicole Staplel | | | | | | | | |
| 03875 | J&K Charters | | | | | | | | |
| 03876 | Bach Distribution | | | | | | | | |
| 03877 | Son Truong Nguyen | | | | | | | | |
| 03878 | Hoa Van Tran | | | | | | | | |
| 03879 | Thuan Dinh Nguyen | | | | | | | | |
| 03880 | Hung Thi Lam | | | | | | | | |
| 03881 | Ho Viet Duong | | | | | | | | |
| 03882 | Michael Pickle | | | | | | | | |
| 03883 | Marlene Wood | | | | | | | | |
| 03884 | Stewart's Cleaning Service | | | | | | | | |
| 03885 | Anh Hoang | | | | | | | | |
| 03886 | PGDS Orange Properties | | | | | | | | |
| 03887 | Steven Hai Huynh | | | | | | | | |
| 03888 | Hien Van Tran | | | | | | | | |
| 03889 | Henry H. Pham | | | | | | | | |
| 03890 | Thung Nguyen | | | | | | | | |
| 03891 | Tri Huu Nguyen | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03892 | Hao Van Tran | | | | | | | | |
| 03893 | Steven Nguyen | | | | | | | | |
| 03894 | Dan T. Nguyen | | | | | | | | |
| 03895 | E.W.S. | | | | | | | | |
| 03896 | Canh Ngoc Tran | | | | | | | | |
| 03897 | Tung T. Chu | | | | | | | | |
| 03898 | SL Kennel | | | | | | | | |
| 03899 | Hung Manh Nguyen | | | | | | | | |
| 03900 | James Ngoc Nguyen | | | | | | | | |
| 03901 | Joe A. Perez | | | | | | | | |
| 03902 | St. Martyrs VN, Inc. | | | | | | | | |
| 03903 | George D Thomas | | | | | | | | |
| 03904 | Thuong Bui | | | | | | | | |
| 03905 | Tan Ngoc Nguyen | | | | | | | | |
| 03906(2) | BBCL Enterprises, LLC | | | | | | | | |
| 03907 | Marc Nguyen | | | | | | | | |
| 03909 | Thi Van Nguyen | | | | | | | | |
| 03910 | Francis Toan Tran | | | | | | | | |
| 03911 | Hien Thi Dang | | | | | | | | |
| 03912 | Michael R. Kegel | | | | | | | | |
| 03913 | Westpark, LLC | | | | | | | | |
| 03914 | Trinity Catering, Inc. | | | | | | | | |
| 03915 | Ocean Fresh Seafood, LLC | | | | | | | | |
| 03916 | Kenneth Lamar Adams | | | | | | | | |
| 03917 | Tuan Q. Le | | | | | | | | |
| 03918 | Eric Brown | | | | | | | | |
| 03919 | Timberlane Country Club, Inc. | | | | | | | | |
| 03920(2) | Northwest Lake ENT Facial Plastic Surgery Clinic | | | | | | | | |
| 03922 | Chinh Van Nguyen | | | | | | | | |
| 03924 | Chad Juneau | | | | | | | | |
| 03925 | Beachfront, LLC | | | | | | | | |
| 03926 | North Royal Properties, Inc. | | | | | | | | |
| 03927 | MRI, LLC | | | | | | | | |
| 03928 | LA Consulting, Inc. | | | | | | | | |
| 03929 | William A. Welch | | | | | | | | |
| 03931 | Karen L. Boscamp | | | | | | | | |
| 03932 | Creekwood, LLC | | | | | | | | |
| 03933 | Frogland USA, LLC | | | | | | | | |
| 03934 | Whitaker, LLC | | | | | | | | |
| 03937 | Emerald Coast Insurance Services of Panama City, LLC | | | | | | | | |
| 03938 | Robert T. Murray | | | | | | | | |
| 03939(4) | Harberson Holdings Inc. | | | | | | | | |
| 03940 | Franklin Rowe | | | | | | | | |
| 03941 | Toucan's Grill, LLC | | | | | | | | |
| 03942 | Certified Platform Services, LLC | | | | | | | | |
| 03943 | The Plant Gallery Inc. | | | | | | | | |
| 03944 | Gale Robert Hohnadell | | | | | | | | |
| 03945 | GLP Properties, LLC | | | | | | | | |
| 03946 | Louisiana Fresh Fruits & Vegetables | | | | | | | | |
| 03947 | Concept Properties LLC | | | | | | | | |
| 03948 | Harberson Real Estate Ventures, LLC | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03950 | Park Concession, Recreation and Preservation | | | | | | | | |
| 03951 | Andrew J. Cook | | | | | | | | |
| 03952 | Adventure Watersports of NWF, LLC | | | | | | | | |
| 03953 | Christopher T. Leibfreid | | | | | | | | |
| 03954 | Monica Jones | | | | | | | | |
| 03955 | TNT Environmental LLC | | | | | | | | |
| 03956 | John Patrick Cook | | | | | | | | |
| 03957 | Midland Pipe, LLC | | | | | | | | |
| 03958 | Shelter Rock Two, LLC | | | | | | | | |
| 03959 | Johnson & Johnson Commodities, Inc | | | | | | | | |
| 03960 | Kajun Crab Traps & Wire, Inc. | | | | | | | | |
| 03961(3) | Hugh J. Stiel | | | | | | | | |
| 03963 | Michael J. Peneguy | | | | | | | | |
| 03964 | West 4th Street, LLC | | | | | | | | |
| 03965 | Gerald A Guarino | | | | | | | | |
| 03966 | Timothy M. Cook | | | | | | | | |
| 03967 | Tony Giang Nguyen | | | | | | | | |
| 03968 | Shree Jalaram, Inc. d/b/a Super 8 | | | | | | | | |
| 03969 | Gulf Shores Multifamily Partners, Ltd. | | | | | | | | |
| 03971 | Mary R Smith | | | | | | | | |
| 03972 | Trapani's Eatery, Inc. | | | | | | | | |
| 03973A | Inder Enterprises Inc. | | | | | | | | |
| 03974A | William Lyon | | | | | | | | |
| 03975 | Brenda Lynn Wainwright | | | | | | | | |
| 03976 | Austin Vanacor | | | | | | | | |
| 03977 | Elica Dianne Ghaderi | | | | | | | | |
| 03978 | Hackberry Seafood, Inc. | | | | | | | | |
| 03979 | Jane H. Casey | | | | | | | | |
| 03980 | William A Peneguy | | | | | | | | |
| 03981 | Kevin D Menesses | | | | | | | | |
| 03982 | Wendell H. Cook | | | | | | | | |
| 03984 | Subway Franchise Company | | | | | | | | |
| 03985 | Loc Van Nguyen | | | | | | | | |
| 03986 | Edward W. Peneguy | | | | | | | | |
| 03987 | Jane P. Cook Trusts A, B and E | | | | | | | | |
| 03990 | Elizabeth Prieto | | | | | | | | |
| 03991 | Joseph Patrick Glending | | | | | | | | |
| 03992 | ELIZABETH PENEGUY GREEN | | | | | | | | |
| 03993(2) | Stanley Chair Company, Inc. | | | | | | | | |
| 03994 | Kathy Cook Temple | | | | | | | | |
| 03996 | Sarah S. Peneguy, Ind. Exec. Succession of David Charles Peneguy | | | | | | | | |
| 03997 | Pinnacle Imports, Inc. | | | | | | | | |
| 04000 | Seafood 27 | | | | | | | | |
| 04002 | Angela Falgout | | | | | | | | |
| 04003 | Elisa C. Cortese, d/b/a Higher Dimensions | | | | | | | | |
| 04005 | Case Construction, LLC | | | | | | | | |
| 04007 | L&L Properties II, LLC | | | | | | | | |
| 04008 | Poydras Louisiana, LLC | | | | | | | | |
| 04009 | WSBL, Inc. | | | | | | | | |
| 04010 | Hugh H. King | | | | | | | | |
| 04012 | William Bruce | | | | | | | | |
| 04013 | Leon R. Dermer | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04014 | Christopher T. Peneguy | | | | | | | | |
| 04015 | P.A. Menard, Inc. | | | | | | | | |
| 04017 | John Edward Mahaffey | | | | | | | | |
| 04018 | James N. Peneguy | | | | | | | | |
| 04020 | Donald G. Collier | | | | | | | | |
| 04021 | ROBERT STOLL | | | | | | | | |
| 04023 | Summit Design LLC | | | | | | | | |
| 04025 | Timothy J. Staten | | | | | | | | |
| 04027 | Poydras Tower Management, Inc. | | | | | | | | |
| 04028 | Hawkins-Cobb, Inc. | | | | | | | | |
| 04030 | Edward Earl Thompson | | | | | | | | |
| 04031 | TMT Painting & Decorating | | | | | | | | |
| 04032 | John Stanley Pitts | | | | | | | | |
| 04033 | Ameritran Drywall | | | | | | | | |
| 04035 | Alicia Torres Quintana | | | | | | | | |
| 04038 | Jose Angel Torres | | | | | | | | |
| 04039 | Quang V. Tran | | | | | | | | |
| 04040(3) | Ahmad St.Clair | | | | | | | | |
| 04042 | OPC Inc. | | | | | | | | |
| 04043 | Ryan Clatfelter | | | | | | | | |
| 04045 | Harry Louie White | | | | | | | | |
| 04046 | Christopher Thomas Cook | | | | | | | | |
| 04047 | Dolphin Holdings Limited, Inc. | | | | | | | | |
| 04048 | Patricia A. Towne | | | | | | | | |
| 04049 | Landon Brantley Williams | | | | | | | | |
| 04052 | Adventure Perdido, LLC | | | | | | | | |
| 04053 | Franklin Foundation Hospital | | | | | | | | |
| 04054 | Golden Dragon Chinese Restaurant | | | | | | | | |
| 04055(2) | Shree Durgakrupa Inc. | | | | | | | | |
| 04056 | John Edward Whitten | | | | | | | | |
| 04057 | Earth Savers, Inc. | | | | | | | | |
| 04058 | Richard A Peneguy JR | | | | | | | | |
| 04059 | Kenneth Lamar Tomlin | | | | | | | | |
| 04060 | Performance South | | | | | | | | |
| 04061 | La Prade Holding, LLC | | | | | | | | |
| 04063(2) | Shree Bhavani of Panama City Inc. D/B/A Parker Inn | | | | | | | | |
| 04064 | Jack Tiblier | | | | | | | | |
| 04067 | Debra W. Werner | | | | | | | | |
| 04068 | Alberto Torres Tejeda | | | | | | | | |
| 04070 | KIMBERLY ANN (NASERMAN) WILSON | | | | | | | | |
| 04072 | Cavens dba Annabels | | | | | | | | |
| 04073 | Edward Wisner Donation | | | | | | | | |
| 04075 | Solomon Vereen & Company | | | | | | | | |
| 04076 | Ann P. Blount | | | | | | | | |
| 04078 | Robert O. Peneguy | | | | | | | | |
| 04079(3) | Thien Thi Nguyen | | | | | | | | |
| 04081 | Beach Discount Towing, Inc. | | | | | | | | |
| 04082 | Dancaescu Realty | | | | | | | | |
| 04083 | Tailing Tales Charters | | | | | | | | |
| 04084 | Arthur Dale Lange | | | | | | | | |
| 04085(2) | 3 Brothers From Italy Restaurant Bar & Grill | | | | | | | | |
| 04086 | GVW Development Corp., Inc | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04087A | Richard A. LeBlanc | | | | | | | | |
| 04088 | Fun Yum Holdings, LLC | | | | | | | | |
| 04089 | Mark Laprade | | | | | | | | |
| 04091 | The Lyon Company, LLC | | | | | | | | |
| 04092 | E. J. Land | | | | | | | | |
| 04093 | Richard V. Weidner | | | | | | | | |
| 04095 | John Edwin Townsend | | | | | | | | |
| 04097 | Famous Tallahassee, LLC | | | | | | | | |
| 04098 | Woodbenders II, Inc. | | | | | | | | |
| 04099 | LAWRENCE & SON'S CARPET LAYING SERVICE, INC. | | | | | | | | |
| 04101 | Sunset Cove at Holmes Beach, LLC | | | | | | | | |
| 04102 | Creekline, Inc. | | | | | | | | |
| 04103(2) | William Henderson | | | | | | | | |
| 04104 | James Bruce Henderson | | | | | | | | |
| 04105 | Ernest Hamilton Stone Crab Corporation | | | | | | | | |
| 04106 | Ann Marie Kolb | | | | | | | | |
| 04108 | Mark Kupczyk | | | | | | | | |
| 04110(2) | Kevin Paul King | | | | | | | | |
| 04112(2) | Helen D. McDavid | | | | | | | | |
| 04114(2) | Lorraine H Lee | | | | | | | | |
| 04115 | Springfield, LLc | | | | | | | | |
| 04116(3) | Harrington Mobile Properties, | | | | | | | | |
| 04117 | Samuel J. Henderson | | | | | | | | |
| 04118(2) | Marilyn M. Roberts | | | | | | | | |
| 04119 | Kathryn Dexter Fillippeli | | | | | | | | |
| 04120(2) | Mary Ellen Dumas | | | | | | | | |
| 04121 | WPNVA, LLC | | | | | | | | |
| 04124(2) | Hettie H Harrington | | | | | | | | |
| 04126(2) | Mary Henderson Waite | | | | | | | | |
| 04128(2) | Southern Seafood Marketing, Inc. d/b/a Southern Seafood, Inc. d/b/a Southern Sea | | | | | | | | |
| 04129 | Vernon Express, LLC | | | | | | | | |
| 04130 | Edward S. Haught | | | | | | | | |
| 04131 | Shri Asaram, LLC | | | | | | | | |
| 04132 | Jessica Taylor | | | | | | | | |
| 04133 | Krishna, LLC dba Subways of Andalusia | | | | | | | | |
| 04134(2) | William Berry Dumas | | | | | | | | |
| 04135 | Shri Asaram, Inc. | | | | | | | | |
| 04136 | Suraj Inc. dba Boll Weevil Inn | | | | | | | | |
| 04137 | Fence It, LLC | | | | | | | | |
| 04140 | Budget Inn | | | | | | | | |
| 04141 | Isaac K. Lindsay | | | | | | | | |
| 04142 | Ozean Development, LLC | | | | | | | | |
| 04143 | Ozean Marine, LLC / North Light Yacht Club, LLC | | | | | | | | |
| 04144 | Hugh Hayden | | | | | | | | |
| 04145 | John Thomas | | | | | | | | |
| 04146 | Michael Delatte | | | | | | | | |
| 04147 | Sharon M. McQuiston | | | | | | | | |
| 04148 | Wechem, Inc. | | | | | | | | |
| 04149 | Brianna Audrey Wiggins | | | | | | | | |
| 04150 | Cuong Van Nguyen | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04153 | Justin Bruland | | | | | | | | |
| 04154 | Alley Cat Investments, Inc. | | | | | | | | |
| 04155 | Patricia J. Schwab | | | | | | | | |
| 04156 | Shree Ambapratap of Panama City, D/B/A Quick Stop | | | | | | | | |
| 04157 | Preston Wall Kuhn | | | | | | | | |
| 04158 | Gladys L. Morgan | | | | | | | | |
| 04159 | Island Resort Investments, Inc. | | | | | | | | |
| 04160 | La Prade Development Inc | | | | | | | | |
| 04162 | George R. Werner | | | | | | | | |
| 04163 | Robert H. Webb | | | | | | | | |
| 04164 | George Stanley Pitts | | | | | | | | |
| 04165 | Suncoast Motel | | | | | | | | |
| 04166 | PETER HIEN THANH NGUYEN | | | | | | | | |
| 04167(3) | Chau Van Tran | | | | | | | | |
| 04170(6) | Harrington Mobile Properties, LLC | | | | | | | | |
| 04171 | Ira W Hansley | | | | | | | | |
| 04172(2) | Laura Woddail | | | | | | | | |
| 04173(2) | F. Brian Harrington | | | | | | | | |
| 04174 | HARMAN PETROLEUM LLC | | | | | | | | |
| 04176 | RAMADA (THREE BROTHERS OF PANAMA CITY, LLC) | | | | | | | | |
| 04177 | Shree Vinyak LLC dba Stop & Go | | | | | | | | |
| 04180 | Christopher T. Oscar | | | | | | | | |
| 04181 | Lot Three (3) of Magnolia Heights, a subdivision in the Town of Long Beach, MS. | | | | | | | | |
| 04182 | Whiteline Travel, Inc. | | | | | | | | |
| 04183(2) | Roderick B. Dexter | | | | | | | | |
| 04184 | Daniel E. Becnel | | | | | | | | |
| 04185 | Jaydip, Inc. | | | | | | | | |
| 04186 | Carolyn Fischer Illa | | | | | | | | |
| 04187 | Barzip, LLP | | | | | | | | |
| 04188(2) | Image Mobile Hotels, Inc. | | | | | | | | |
| 04189 | Michael Kelley | | | | | | | | |
| 04190(3) | CAF Inc/ The Freight Connection | | | | | | | | |
| 04191 | Twin Star Wine & Liquor | | | | | | | | |
| 04192 | Monroeville Inn Inc., dba Best Western Inn | | | | | | | | |
| 04193 | Aum, Inc. DBA Days Inn Monroeville | | | | | | | | |
| 04195 | Som Dhan, Inc. | | | | | | | | |
| 04196 | Som Remodeling Company | | | | | | | | |
| 04198(3) | Paul Mipro dba Paul's Automotive | | | | | | | | |
| 04199 | A.B.N.K. Inc. | | | | | | | | |
| 04200 | Passport Inn | | | | | | | | |
| 04201 | Jagdamba Inc. | | | | | | | | |
| 04202 | Elliesville Hospitality, Inc. | | | | | | | | |
| 04203(3) | A Storable Inn #2 DBA Bino LLC | | | | | | | | |
| 04205 | Janku Inc | | | | | | | | |
| 04208 | Doran Seafood, LLC | | | | | | | | |
| 04209 | Askhar Hospitality, LLC | | | | | | | | |
| 04210 | Econo Lodge (Shuchi of Panama City Inc.) | | | | | | | | |
| 04211 | Clark's Seafood | | | | | | | | |
| 04212(2) | Robert S Waite III | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04213 | Briar Ridge, LLC | | | | | | | | |
| 04214 | James C Reeder | | | | | | | | |
| 04215 | Sims & Lyons Investments | | | | | | | | |
| 04216 | Pell City Hotels, Inc. | | | | | | | | |
| 04217 | P & M Seafood | | | | | | | | |
| 04219 | James Thomas | | | | | | | | |
| 04220 | Dennis Gokey | | | | | | | | |
| 04221 | Joyce A. DiDomenico | | | | | | | | |
| 04222(2) | W.H. Dexter | | | | | | | | |
| 04223(2) | Michael A Reilly | | | | | | | | |
| 04225 | Dairy Inn LLC | | | | | | | | |
| 04226 | Judy Caggiano | | | | | | | | |
| 04227 | Ben Darrell Glass | | | | | | | | |
| 04228 | Dream Properties of FL, LLC | | | | | | | | |
| 04229 | Gastian's Pier Inc. | | | | | | | | |
| 04231 | Craig R. Sims | | | | | | | | |
| 04232 | Julie F. Reilly | | | | | | | | |
| 04233 | 3-G. Enterprises DBA Griffin Seafood | | | | | | | | |
| 04234 | Debra Lynn Gipson | | | | | | | | |
| 04235(2) | H & A Seafood, LLC | | | | | | | | |
| 04236 | Rether Diana Smith Gilbert | | | | | | | | |
| 04237(2) | Paul Mipro | | | | | | | | |
| 04238 | Nicholas David Roeske | | | | | | | | |
| 04239 | Back Bay Fuel and Ice, LLC | | | | | | | | |
| 04240 | Jill White | | | | | | | | |
| 04241 | Juan Robles Sainz | | | | | | | | |
| 04242 | James W. Sistrunk | | | | | | | | |
| 04243 | Harlon's LA Fish, L.L.C. | | | | | | | | |
| 04244 | Eusebio Rodriguez Meza | | | | | | | | |
| 04245 | Integrated Machine Works Holding Company | | | | | | | | |
| 04246 | Charles B Russell | | | | | | | | |
| 04247 | Delcambre Seafood, Inc | | | | | | | | |
| 04248 | Marvin O'Neal Benton | | | | | | | | |
| 04252 | Mark Robert Rogers | | | | | | | | |
| 04253 | First Pie, LLC | | | | | | | | |
| 04255 | Spizzaco, Inc. | | | | | | | | |
| 04256 | James W Gilley | | | | | | | | |
| 04257 | Connie Bernice Gipson | | | | | | | | |
| 04258 | Bright Idea Coastal Cleaning Co. | | | | | | | | |
| 04261 | Cameron Fisheries, LLC | | | | | | | | |
| 04262 | Pickles Plus, Inc. | | | | | | | | |
| 04264 | Zephyr Pie, LLC | | | | | | | | |
| 04265 | Emerald Coast Development, LLC | | | | | | | | |
| 04268 | Hattiesburg Hotels Inc. | | | | | | | | |
| 04269 | Brother's Outlet Inc. | | | | | | | | |
| 04270 | Nicholas Richard Giannotti | | | | | | | | |
| 04271 | Paul Edward Jensen | | | | | | | | |
| 04273 | James M. Schilling | | | | | | | | |
| 04274 | Pride of Virginia Trucking Co, Inc. | | | | | | | | |
| 04275 | Ritz Resort Motel, Inc. | | | | | | | | |
| 04276 | Jeffrey Lynn Cincis, Jr | | | | | | | | |
| 04277 | Gone to the Dogs Boutique and Bakery, LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04278 | Castillo Foods, Inc. | | | | | | | | |
| 04279 | Tommy Bell | | | | | | | | |
| 04280 | Laurel Hotels I Inc. | | | | | | | | |
| 04281(2) | Susah H. Hudson | | | | | | | | |
| 04282 | Seascape Homeowners Association | | | | | | | | |
| 04283 | Kevin Michael Hebert | | | | | | | | |
| 04284 | Bruce Arthur Kirkpatrick | | | | | | | | |
| 04285(2) | Sarah H. Moore | | | | | | | | |
| 04286 | Teresa Marie Catrett (DBA) | | | | | | | | |
| 04287(2) | Southern Surgical Hospital | | | | | | | | |
| 04288 | Blue Water Development, LLC | | | | | | | | |
| 04289 | Carter Siding LLC | | | | | | | | |
| 04290 | Myron H Belyeu | | | | | | | | |
| 04291 | Jim Harris & Associates, Inc. | | | | | | | | |
| 04292 | John L. Hymes | | | | | | | | |
| 04293 | Carol Hathaway | | | | | | | | |
| 04294 | Lazaro Moreira | | | | | | | | |
| 04295A | Milagro of Ybor, Inc. dba King Corona Cigar | | | | | | | | |
| 04296(2) | Carson & Company, Inc. | | | | | | | | |
| 04297 | Stephena Ray Morgan | | | | | | | | |
| 04298 | Bob's Tiki Shop | | | | | | | | |
| 04299 | Laurel Hospitality Inc. | | | | | | | | |
| 04300 | Coastal Employment Agency, Inc. | | | | | | | | |
| 04301 | Dordi Slabic | | | | | | | | |
| 04302 | Richard C. Roush | | | | | | | | |
| 04303 | ATEL Maritime Investors, LP | | | | | | | | |
| 04304 | Tiffany Anne Knowles | | | | | | | | |
| 04305 | Southeastern Sash & Door | | | | | | | | |
| 04306 | T & W Seafood, Inc. D.B.A. Wright Brand Oysters | | | | | | | | |
| 04307 | Blake International USA Rigs LLC | | | | | | | | |
| 04308 | Roger Glass | | | | | | | | |
| 04309 | Northstar Group, LLC d/b/a Schaeffer's Grocery | | | | | | | | |
| 04310 | Vickie Ann Combs | | | | | | | | |
| 04311 | Poteet Seafood Co. | | | | | | | | |
| 04312 | Pickles Plus Too, Inc. | | | | | | | | |
| 04313 | Krishna Foods Inc. | | | | | | | | |
| 04314 | Randy Martin Alfonso | | | | | | | | |
| 04315 | Larry W. Guy | | | | | | | | |
| 04317 | Jose Paz Castaneda Aguilera | | | | | | | | |
| 04319 | Linda Tessicini | | | | | | | | |
| 04320 | Castlebrook Creamery, Inc. | | | | | | | | |
| 04321 | Jamie Sean Cecil | | | | | | | | |
| 04322 | M.P.G. Pipeline Contractors, LLC | | | | | | | | |
| 04324 | Justin John Barisich | | | | | | | | |
| 04325 | Robert Boyarski | | | | | | | | |
| 04326 | RC Logistics, LLC | | | | | | | | |
| 04327 | Houston Seafood Company | | | | | | | | |
| 04328 | Blue Diamond, LLC | | | | | | | | |
| 04329 | John Steven Kubis | | | | | | | | |
| 04330 | Peruga, Inc. | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04331 | United Commercial Fisherman's Association, Inc. | | | | | | | | |
| 04332 | Kristi Baughn | | | | | | | | |
| 04333(2) | Laxmi of Naples LLC | | | | | | | | |
| 04334 | Jean Hults | | | | | | | | |
| 04335 | The Bird of Paradise, LLC | | | | | | | | |
| 04336 | Karen Glass | | | | | | | | |
| 04337 | Wayde Bonvillain | | | | | | | | |
| 04338 | Panther Ridge Estates, Inc. | | | | | | | | |
| 04339 | Amanda Soliday | | | | | | | | |
| 04340 | Daniel P. O'Connell | | | | | | | | |
| 04342 | Kunja, Inc. | | | | | | | | |
| 04343 | J & B Seafood, Inc. | | | | | | | | |
| 04344 | Superior Anode, LLC | | | | | | | | |
| 04345 | Siciliano's Real Italian Restaurants, Inc | | | | | | | | |
| 04347 | Daily Growth Company, Inc. | | | | | | | | |
| 04349 | Kenneth Randolph Bell | | | | | | | | |
| 04350 | A + L Seafood Brokers, LLC | | | | | | | | |
| 04351 | Myrtle Grove Marina, L.L.C. | | | | | | | | |
| 04352 | John C Hyland | | | | | | | | |
| 04353 | RC Boat Rentals, LLC | | | | | | | | |
| 04354 | Seafood Wholesalers | | | | | | | | |
| 04356 | Estate of Larry Strickland | | | | | | | | |
| 04357 | Evelyn Jean Sanders | | | | | | | | |
| 04358 | Mark Dwain Willcut | | | | | | | | |
| 04359 | Fortune 21 Inc. | | | | | | | | |
| 04361 | Philip C. Owen | | | | | | | | |
| 04363 | Coastal Real Estate Group, Inc. | | | | | | | | |
| 04364(2) | Timothy K Henderson | | | | | | | | |
| 04365 | Chris Stephanis | | | | | | | | |
| 04366(2) | Gloria J. Harrell | | | | | | | | |
| 04368 | CFC Property Holdings, LLC | | | | | | | | |
| 04369 | Starboard Mind, LLC | | | | | | | | |
| 04370 | Shun Jin Zheng | | | | | | | | |
| 04372(2) | Nice Vittles, Inc. | | | | | | | | |
| 04373 | Helis Oil & Gas Company, L.L.C. | | | | | | | | |
| 04374 | David Urbina | | | | | | | | |
| 04375 | Big Bones, LP | | | | | | | | |
| 04376 | Seaworld Seafood, LLC | | | | | | | | |
| 04377(2) | Johnstone Foods, Inc. | | | | | | | | |
| 04378 | Ernesto Uresti Jr. | | | | | | | | |
| 04379 | Mainland Primary Care Physicians, PLLC d/b/a Urology Specialists of Mainland | | | | | | | | |
| 04381 | Launa L. Lishamer, P.A. | | | | | | | | |
| 04382 | Patrizio Turco | | | | | | | | |
| 04383(2) | Norsco Management, Inc. d/b/a Popeye's | | | | | | | | |
| 04384 | Chester A. Harberson | | | | | | | | |
| 04385 | Captain Dave's Watersports, Inc. | | | | | | | | |
| 04386 | Big Al's Seafood Market & Restaurant, Inc. | | | | | | | | |
| 04387A(2) | Laxmi Patel Enterprise, Inc | | | | | | | | |
| 04388(2) | Marianna Foods, Inc. | | | | | | | | |
| 04389A | Michael C. Gay | | | | | | | | |
| 04390 | Command Research d/b/a New Vision Computers | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04391 | Gangi Shrimp Company LLC | | | | | | | | |
| 04393 | Margaret Helen Tuttle | | | | | | | | |
| 04394(2) | Lafayette Imaging Center | | | | | | | | |
| 04395 | Anna Marie Turner | | | | | | | | |
| 04396 | Marco's Hairstyling Inc. | | | | | | | | |
| 04397 | J&R Restaurant Group, LLC dba J&R D'Iberville, LLC | | | | | | | | |
| 04399(2) | Hungry Hpwie's d/b/a Nine Mile Foods, Inc. | | | | | | | | |
| 04400 | Hopkins Propeller Service, LLC | | | | | | | | |
| 04401A | Susan Gail Zotto | | | | | | | | |
| 04402 | Timothy Otis Woosley | | | | | | | | |
| 04403(2) | J&R Restaurant Group, LLC d/b/a J&R Hattiesburg, LLC | | | | | | | | |
| 04404 | Iti Investment, LLC | | | | | | | | |
| 04405 | Patricia Wheeler | | | | | | | | |
| 04406 | Yvonne R Wood | | | | | | | | |
| 04409 | Patrick K.G. Barry | | | | | | | | |
| 04410 | Mark Andrew Yates | | | | | | | | |
| 04411(2) | Lafayette OB Hospitalists, LLC | | | | | | | | |
| 04412 | Marine Foods Express, LTD. | | | | | | | | |
| 04413 | Rebekah Winpigler | | | | | | | | |
| 04414(2) | North West Florida Multispecialty d/b/a North Florida Heart Institute | | | | | | | | |
| 04415 | Mainland Multi-Specialty Group, PLLC d/b/a Mainland Surgical Associates | | | | | | | | |
| 04416 | Sunset Watch Development, LLC. | | | | | | | | |
| 04417 | Dennis Thomas, Inc. | | | | | | | | |
| 04418(2) | Lafayette Surgery Center, Ltd. Partnership d/b/a Lafayette Surgicare | | | | | | | | |
| 04419(2) | North West Florida Multispecialty d/b/a North Florida Heart Institute | | | | | | | | |
| 04420 | Bayou Blue Crab, Inc. | | | | | | | | |
| 04421A | Michael P. Zotto | | | | | | | | |
| 04421B | Susan G. Zotto | | | | | | | | |
| 04422 | D & L Seafood, Inc. | | | | | | | | |
| 04423(2) | Gulf Coast Pediatric & General Surgery, LLC | | | | | | | | |
| 04424 | Richard Judson Underwood | | | | | | | | |
| 04425(2) | La Vie Est Belle, Inc. | | | | | | | | |
| 04426(2) | Healthfile, Inc. | | | | | | | | |
| 04427 | Alario Bros FIshing & Marine Supplies Inc. | | | | | | | | |
| 04428(2) | Lakeview Medical Center LLC | | | | | | | | |
| 04429 | Mary T. Matthews | | | | | | | | |
| 04430 | Blue Ocean Seafood | | | | | | | | |
| 04431 | Pandos Stepanis | | | | | | | | |
| 04432 | Long Key Beach Resort | | | | | | | | |
| 04433 | Candi Lyn Johnson | | | | | | | | |
| 04434 | Anthony N Monica | | | | | | | | |
| 04435 | Royal Lagoon Seafood Co., Inc. | | | | | | | | |
| 04436 | Daniel Wade Word | | | | | | | | |
| 04437 | Brownstone Carpentry LLC | | | | | | | | |
| 04438 | Michael Wade Kaine | | | | | | | | |
| 04439 | Lee Matthew Joyner | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04440 | Navmar Communications | | | | | | | | |
| 04441 | John M. King | | | | | | | | |
| 04442 | Eva Mae Worlds | | | | | | | | |
| 04443 | Olympic Shellfish Products | | | | | | | | |
| 04444A | William A Kane | | | | | | | | |
| 04445 | Keeny Auto Repair, LLC | | | | | | | | |
| 04446 | Walter B. Johnson | | | | | | | | |
| 04447 | Want Ads of Panama City, Inc. | | | | | | | | |
| 04448 | LA Boilers, Inc. | | | | | | | | |
| 04449 | Star Powered Promotions | | | | | | | | |
| 04450 | Ethos Development, LLC | | | | | | | | |
| 04451 | Pamela J Kerr | | | | | | | | |
| 04452 | Kevin F. Kennedy | | | | | | | | |
| 04453 | Belleair Village, LTD | | | | | | | | |
| 04454 | Lewis B. Jones Construction | | | | | | | | |
| 04455(2) | Lakeview Regional Physicians Group | | | | | | | | |
| 04456(2) | Debra Denise Beard | | | | | | | | |
| 04457 | Gulf Coast Agricultural & Seafood Co-Op | | | | | | | | |
| 04458 | Ocean Shrimp, L.L.C. | | | | | | | | |
| 04459 | Webb's Seafood Sales, Inc. | | | | | | | | |
| 04460 | Rafael Kieffer | | | | | | | | |
| 04461 | Pow'r Scrub Underwater Services, LLC | | | | | | | | |
| 04462 | GPCH-GP,Inc. d/b/a Garden Park Medical Center | | | | | | | | |
| 04463 | Panda Buffet | | | | | | | | |
| 04464A | Thomas F. Montalbano | | | | | | | | |
| 04465(2) | Grease Pro, Inc. | | | | | | | | |
| 04466(2) | Global Custom Decorating, Inc. | | | | | | | | |
| 04467 | Matthew R. Molden | | | | | | | | |
| 04470(2) | Lakeside Women Services, LLC | | | | | | | | |
| 04471 | Sierra Construction & Restoration, Inc. | | | | | | | | |
| 04472 | Ladnier Properties, LLC | | | | | | | | |
| 04473 | Debra Jones | | | | | | | | |
| 04474 | Donna Michelle Shepard | | | | | | | | |
| 04475 | Seymour & Sons Seafood Inc. | | | | | | | | |
| 04476 | Sandra Lee Kuwica | | | | | | | | |
| 04477 | Gregory Jon Kelble | | | | | | | | |
| 04478 | Duplicator's Warehouse, Inc | | | | | | | | |
| 04480 | Carson Kimbrough | | | | | | | | |
| 04481 | Royal Splash LLC | | | | | | | | |
| 04482 | Langley-Colonial, LLC By: Gulf Shores Development Company | | | | | | | | |
| 04483(2) | Gloria Bautista | | | | | | | | |
| 04484 | JTTC Investments Alabama, LLC | | | | | | | | |
| 04485 | Charles Samuel Self | | | | | | | | |
| 04486 | Paras Nath Inc | | | | | | | | |
| 04487 | Sand Town L.L.C. | | | | | | | | |
| 04488 | JDS Oyster Farm, LLC | | | | | | | | |
| 04489 | Patricia Kanellis | | | | | | | | |
| 04490 | Barbara S. Martin | | | | | | | | |
| 04491 | Iris Fetterman Klein | | | | | | | | |
| 04492 | Joe Massey | | | | | | | | |
| 04493 | Ocllo R. Mason | | | | | | | | |
| 04494 | John L. Howard | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04496 | Laura L. Martin | | | | | | | | |
| 04497 | Paul J. Sierra Construction, Inc. | | | | | | | | |
| 04498 | Sadie C. McGill | | | | | | | | |
| 04499 | Landscape Workshop, Inc. | | | | | | | | |
| 04500 | Blue Van Seafood, Inc. d/b/a Ron's Seafood Markets | | | | | | | | |
| 04501(2) | Mainland Primary Care Physicians, PLLC d/b/a Bay Colony Physicians | | | | | | | | |
| 04502 | Tina Sigafoose d/b/a 19417 Gulf Blvd. #E-101 | | | | | | | | |
| 04503 | Island Realty Corporation | | | | | | | | |
| 04504 | Marcia K Martin | | | | | | | | |
| 04505 | Coconuts Comedy Club, Inc. | | | | | | | | |
| 04506 | Clara B. Jackson | | | | | | | | |
| 04507 | James T. Lilley, Inc. | | | | | | | | |
| 04508 | Paul Wayne Icard | | | | | | | | |
| 04509 | Frances R Jay | | | | | | | | |
| 04510 | Stewart Howard | | | | | | | | |
| 04511 | Mcguire Oil Company, Inc. | | | | | | | | |
| 04512 | Spike Live Entertainment | | | | | | | | |
| 04513 | J & J Home Improvement Company | | | | | | | | |
| 04515 | Los Locos Amigos Cantina Bar & Grill, LLC. | | | | | | | | |
| 04516 | Jai Ganesh Hotels, Inc. | | | | | | | | |
| 04517(2) | Kevin J. Winters | | | | | | | | |
| 04518 | S & J Partnership | | | | | | | | |
| 04519(2) | Mainland Primary Care Physicians, PLLC d/b/a Women's Care of Mainland | | | | | | | | |
| 04520 | Fairway Inn | | | | | | | | |
| 04522 | John Ritchie MacPherson | | | | | | | | |
| 04524 | Bill Self Electric, Inc. | | | | | | | | |
| 04525 | Kimbreaux Trading, Inc. | | | | | | | | |
| 04528 | Magnolia River Management, LLC | | | | | | | | |
| 04530 | Kathleen Lundeen | | | | | | | | |
| 04531 | Russell Pattinson | | | | | | | | |
| 04532 | Emporia Sunrise Inc DBA: Baymont Inn & Suites | | | | | | | | |
| 04533 | Philip Lambeth | | | | | | | | |
| 04534 | Joe-Brad Construction, Inc. | | | | | | | | |
| 04535 | Maumiyama, Inc. | | | | | | | | |
| 04536 | Hari Aum, Inc. | | | | | | | | |
| 04537 | Vicinity Realty Services, Inc. | | | | | | | | |
| 04538(2) | Jacqueline Ward Images | | | | | | | | |
| 04539 | Miguel Perez Tovar | | | | | | | | |
| 04540 | Dolphin I Excursions, Inc. | | | | | | | | |
| 04541 | Linda Kay Peel | | | | | | | | |
| 04544 | Mystic Cruises, Inc. | | | | | | | | |
| 04545 | Jaysons LLC DBA: ADAMS INN | | | | | | | | |
| 04546(2) | Van Horn Transfer & Storage Co., Inc. | | | | | | | | |
| 04547 | Donald John Perrotta | | | | | | | | |
| 04548 | Bay Tank & Fabricating Co., Inc. | | | | | | | | |
| 04549 | Efren Perez | | | | | | | | |
| 04550 | RVV Corporation dba Riviera Motel | | | | | | | | |
| 04551 | Orange Beach Partners, LLC | | | | | | | | |
| 04552 | Capital Hospitality, LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04554 | Pass-A-Grille Fish and Charter, Inc | | | | | | | | |
| 04555 | Imelda Lizeth Perez Mendez | | | | | | | | |
| 04556 | White Sands Chiropractic Clinic, Inc. | | | | | | | | |
| 04558 | Cheryl Anne Pattishall | | | | | | | | |
| 04559 | E & E Fisheries, Inc. | | | | | | | | |
| 04560 | Juan Perez Tovar | | | | | | | | |
| 04561 | RJ Sunset, LLC | | | | | | | | |
| 04562(2) | Patricia Perez Chacon | | | | | | | | |
| 04563 | Kenneth McArthur Taylor | | | | | | | | |
| 04564 | Phoenix Sailing Yacht Services, Inc. | | | | | | | | |
| 04565 | Coy Peel, Incorporated | | | | | | | | |
| 04566 | La Playita Restaurant | | | | | | | | |
| 04567 | T. Todd Martin | | | | | | | | |
| 04568 | Kahala Development, LP | | | | | | | | |
| 04569 | St. Petersburg Area Chamber of Commerce, Inc. | | | | | | | | |
| 04571 | Surfside Services of PCB, LLC | | | | | | | | |
| 04573 | Alois Otmar Pfeffer (Trust) | | | | | | | | |
| 04574 | Parrot Beach Cottages, LLC | | | | | | | | |
| 04575 | Robert Dennis Tass | | | | | | | | |
| 04578 | D. Ditchard, Jr. Seafoods, L.L.C. | | | | | | | | |
| 04579 | McGill Louis | | | | | | | | |
| 04580 | Noah's Ark Boardwalk Fries, Inc. | | | | | | | | |
| 04581 | Thorsten Trust Pfeffer | | | | | | | | |
| 04584 | JESCO Construction Corporation of Delaware | | | | | | | | |
| 04585 | Ace Pressure Kleen | | | | | | | | |
| 04586 | Tirupati LLC dba Bestwestern Troy | | | | | | | | |
| 04587 | Ngoc Anh Thi Tran | | | | | | | | |
| 04588 | Stephen R Copeland | | | | | | | | |
| 04589 | Simonson Construction Inc. | | | | | | | | |
| 04590 | National Fluid Power Institute, LLP | | | | | | | | |
| 04591 | Pinebelt Hotels, Inc. | | | | | | | | |
| 04592A | David Connolly | | | | | | | | |
| 04593 | Shaun Smith | | | | | | | | |
| 04594 | T&N Express, LLC | | | | | | | | |
| 04595 | Rachel Irene Comalander | | | | | | | | |
| 04596 | Sheila Larue Webster-Melancon | | | | | | | | |
| 04597 | The Connolly Living Trust | | | | | | | | |
| 04598 | Transaction One LLC | | | | | | | | |
| 04599 | Construction Managers, LLC | | | | | | | | |
| 04600 | James A. McKenny | | | | | | | | |
| 04601 | All-Pro Safety Supply | | | | | | | | |
| 04603 | Pepe Mesa | | | | | | | | |
| 04604 | Gregory Paul Snell | | | | | | | | |
| 04605 | Sarina Tucci | | | | | | | | |
| 04606 | Durwood Spencer Stephenson | | | | | | | | |
| 04607 | Tile Guy, LLC | | | | | | | | |
| 04608 | Cindy Lew | | | | | | | | |
| 04609 | Gulf Coast Carpet | | | | | | | | |
| 04610 | Bettye D. Stanley | | | | | | | | |
| 04611 | Sloan Ventures, Inc. | | | | | | | | |
| 04612 | Brian Alan Mayes | | | | | | | | |
| 04613 | Coastal Land Development Group LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04614 | Henry's Affordable Care | | | | | | | | |
| 04615 | Leigh Copeland | | | | | | | | |
| 04616 | MCM Sales, Inc. | | | | | | | | |
| 04617 | Greenstar Management Co., Inc | | | | | | | | |
| 04618(3) | Tammy Tran | | | | | | | | |
| 04619 | Steven Burton McKay | | | | | | | | |
| 04620 | Ray Winfield McLaughlin | | | | | | | | |
| 04621 | William F. Messner DDS PA | | | | | | | | |
| 04622 | County Road 20, LLC | | | | | | | | |
| 04623 | Lohn Enterprises, LLC | | | | | | | | |
| 04624 | Krista Marie Maund | | | | | | | | |
| 04625 | Arthur McCracken d/b/a 2506 Rocky Point Dr. # 405 | | | | | | | | |
| 04626 | Cardiac Innovations, Inc. | | | | | | | | |
| 04627 | Joseph G Dobbs | | | | | | | | |
| 04629(2) | HCA Delta Division n/k/a MidAmerica Division | | | | | | | | |
| 04630 | Anthony Charles Macha | | | | | | | | |
| 04631 | Patrick Lee Poirson | | | | | | | | |
| 04632 | Smith & Sons Seafood | | | | | | | | |
| 04633 | Danny Sullivan, Inc. | | | | | | | | |
| 04634 | James A. Posey | | | | | | | | |
| 04635 | Design Star Fabrics / Parkway Upholstery | | | | | | | | |
| 04636 | Michael Robert Maund | | | | | | | | |
| 04637 | R & D Charters Inc. | | | | | | | | |
| 04638 | CTC, LLC | | | | | | | | |
| 04639 | Bruce Mahaffey Carpentry, Inc | | | | | | | | |
| 04640A | Sikes Properties, LLC | | | | | | | | |
| 04641 | Swan Landing Developement, LLC | | | | | | | | |
| 04642 | Premium Select Seafood, LLC | | | | | | | | |
| 04643 | Lisenby Palms, Inc. | | | | | | | | |
| 04645 | John H. Lolly | | | | | | | | |
| 04647 | River 4 Partners, LLC | | | | | | | | |
| 04648 | Cox Family Properties, LLC | | | | | | | | |
| 04649A | Carol M Powell | | | | | | | | |
| 04650 | Jonnie Dolan | | | | | | | | |
| 04651(2) | Alejandro Medina Delgadillo | | | | | | | | |
| 04652(2) | Amy Nguyen | | | | | | | | |
| 04653 | Michael F Dios | | | | | | | | |
| 04654 | David T. Rogers Testementary Trust | | | | | | | | |
| 04655 | Tisa A Smith | | | | | | | | |
| 04656 | Regal Motorcoach & Boat Storage, LLC | | | | | | | | |
| 04658 | Dog River Marina & Boatworks, Inc. | | | | | | | | |
| 04659 | CAFE ITALIA TRATTORIA LLC | | | | | | | | |
| 04660 | Davison Oil Company | | | | | | | | |
| 04661 | Gerald R. Sims | | | | | | | | |
| 04662 | Lawrence C. Skaggs | | | | | | | | |
| 04663 | Crossroads, LLC | | | | | | | | |
| 04664 | PLC, LLC | | | | | | | | |
| 04665 | William P. Smith | | | | | | | | |
| 04666 | Timothy Craig Smith | | | | | | | | |
| 04667 | John R. Denton | | | | | | | | |
| 04668 | NewMoon, LLC | | | | | | | | |
| 04669 | Patrick M Pfeffer | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04670 | Beachcomber Trading Co., LLC | | | | | | | | |
| 04671 | SJ&L, Inc | | | | | | | | |
| 04672 | Newell B Robinson | | | | | | | | |
| 04673 | Ben Diamond | | | | | | | | |
| 04674 | James M. Teeters | | | | | | | | |
| 04675 | Deidre Smith | | | | | | | | |
| 04676 | Carlos Roberto Lopez Aguilar | | | | | | | | |
| 04677 | William H. Brehm & Associates, Inc. | | | | | | | | |
| 04679 | Direct Fuel Transport, LLC | | | | | | | | |
| 04680 | Winfield Resort Properties, Inc. | | | | | | | | |
| 04681 | Lawrence W. Pinnock | | | | | | | | |
| 04682 | Mary E. Sellers | | | | | | | | |
| 04683 | James S. Mckinstry | | | | | | | | |
| 04684 | Pat Dolan | | | | | | | | |
| 04685 | Pamela J. Skaggs | | | | | | | | |
| 04686 | Rhiannon Hilliard Smith | | | | | | | | |
| 04687 | Sommer Sound Systems & Tint Werks Inc. | | | | | | | | |
| 04688 | CS Assets, LLC | | | | | | | | |
| 04689 | The Cove at Bay La Launch, LLC | | | | | | | | |
| 04690 | Judith A. Dios | | | | | | | | |
| 04691 | Larry Scott | | | | | | | | |
| 04692 | Steven A Willard | | | | | | | | |
| 04693 | Frankie Delano | | | | | | | | |
| 04696 | Michelle Rene Delano | | | | | | | | |
| 04697 | Mildred Ann Wilson | | | | | | | | |
| 04698 | Delaney Beach House Qualified Personal Residence Trust | | | | | | | | |
| 04699 | Kenneth Alan Lucas | | | | | | | | |
| 04700 | Dauphin Island Park & Beach Board | | | | | | | | |
| 04701 | Billy W. Skelton | | | | | | | | |
| 04702 | Debra Press | | | | | | | | |
| 04703 | Angela A. Corte | | | | | | | | |
| 04704 | Dog River Venture, LLC | | | | | | | | |
| 04705 | Donald Ray Groves & Associates | | | | | | | | |
| 04706 | Neha, Inc dba EconoLodge Andalusia | | | | | | | | |
| 04707 | Larry R. & Karen O. Solesbee | | | | | | | | |
| 04708 | Coulfter Sea Food | | | | | | | | |
| 04709 | Samuel L. Mason, Jr., LLC | | | | | | | | |
| 04710 | David E Dunlop | | | | | | | | |
| 04711 | Jodi E. Felice | | | | | | | | |
| 04712(3) | Michael D. Langan | | | | | | | | |
| 04713 | Daniel J Fetterman | | | | | | | | |
| 04714 | Premier (Illegible) | | | | | | | | |
| 04715 | CYC inc | | | | | | | | |
| 04717 | Gulab Inc. dba Days Inn | | | | | | | | |
| 04718 | Sharron B Dunlap | | | | | | | | |
| 04719 | Ronald H. Wolanski | | | | | | | | |
| 04720A | David Jeffrey York | | | | | | | | |
| 04720B | Michelle S. York | | | | | | | | |
| 04722 | Elaine H. Drake | | | | | | | | |
| 04723 | Ekel2, LLC DBA Zen Restaurant | | | | | | | | |
| 04724 | Patrick W. Wilbanks | | | | | | | | |
| 04725 | Wetlands Solutions LLC | | | | | | | | |
| 04726 | Retreat Investments, Inc. | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04727 | Solomon Motor Company, Inc. | | | | | | | | |
| 04728 | Lester W. Long | | | | | | | | |
| 04729 | Jessica Backes | | | | | | | | |
| 04730 | Scott Brown | | | | | | | | |
| 04731 | Caroline Graves | | | | | | | | |
| 04732 | Cajun Grill & Catering | | | | | | | | |
| 04733 | Christopher D. Becnel | | | | | | | | |
| 04734 | Drew-Hannah Development, LLC | | | | | | | | |
| 04735 | Harvey War Horse III, LLC | | | | | | | | |
| 04737 | Gulf Highlands Development, LLC | | | | | | | | |
| 04738 | Jon D. Felice | | | | | | | | |
| 04739 | Margaret Edwards | | | | | | | | |
| 04740 | Furniture Leasing Concepts, Inc. | | | | | | | | |
| 04741 | George's Watersports, Inc. | | | | | | | | |
| 04742 | Tereza Pristina Lima | | | | | | | | |
| 04743 | Freeport Shipbuilding Group, Inc. | | | | | | | | |
| 04744 | Samuel Grady Thigpen | | | | | | | | |
| 04745 | May E. Gaines | | | | | | | | |
| 04746 | Harvey Bisso Subsea, LLC | | | | | | | | |
| 04747 | Melvin Backes | | | | | | | | |
| 04748 | Michael E. Ellis | | | | | | | | |
| 04749 | Ronald T. Gabbett | | | | | | | | |
| 04750 | Kevin Mckinney | | | | | | | | |
| 04751 | N.J. Guidry & Sons Towing Co., Inc. | | | | | | | | |
| 04752 | Fowl River Landing, Inc. | | | | | | | | |
| 04753 | International Oceanic Enterprises Inc. of Alabama | | | | | | | | |
| 04754 | Bethany R. Mason, LLC | | | | | | | | |
| 04755 | BMA | | | | | | | | |
| 04756A | Dudley Lee | | | | | | | | |
| 04756B | Dudley & Louise Lee | | | | | | | | |
| 04757 | Azalea Capital, LLC | | | | | | | | |
| 04758 | 1187 Upper James of Florida, LLC | | | | | | | | |
| 04759 | Sharon F. Green | | | | | | | | |
| 04760 | Carlos Bernard Strong | | | | | | | | |
| 04761 | Golden Lane Marine, Inc. | | | | | | | | |
| 04762 | I. G. Britt | | | | | | | | |
| 04763 | Foley South, LLC | | | | | | | | |
| 04764 | Thomas H. Benton | | | | | | | | |
| 04765 | Harvey Explorer 242, LLC | | | | | | | | |
| 04766 | Louisiana Oilworks, LLC | | | | | | | | |
| 04767 | Azalea Capital Leasing, LLC | | | | | | | | |
| 04768(2) | AB Sea Sales & Rentals, Inc. | | | | | | | | |
| 04769 | Kevin B. Adkins | | | | | | | | |
| 04770 | Harvey War Horse, L.L.C. | | | | | | | | |
| 04771 | Tom Garner | | | | | | | | |
| 04772 | Carole Hagerman | | | | | | | | |
| 04773 | Richard E. Beall | | | | | | | | |
| 04774 | Baldwin Heating & Air Conditioning, Inc. | | | | | | | | |
| 04775 | Summit Movers, Inc. | | | | | | | | |
| 04776 | Jay Hagerman | | | | | | | | |
| 04777 | Djuna Bridges | | | | | | | | |
| 04778 | Rodrigo Hasbun | | | | | | | | |
| 04779 | Florencia Development, Inc. | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04780 | Walter B Dupre | | | | | | | | |
| 04781 | Charles Stanley Graves | | | | | | | | |
| 04782 | Linda M. Gabbett | | | | | | | | |
| 04783 | Tracy L. Bardin | | | | | | | | |
| 04785 | Baldwin County Sewer Service, LLC | | | | | | | | |
| 04786 | Furniture Leasing Corporation | | | | | | | | |
| 04787 | Head, Inc. | | | | | | | | |
| 04788 | Blake T Smith | | | | | | | | |
| 04789 | Heidi, Inc. | | | | | | | | |
| 04791 | Robert D. Bale | | | | | | | | |
| 04793 | John M. Wise | | | | | | | | |
| 04794 | Paula S. Barnhill | | | | | | | | |
| 04795 | Susanne Heppner | | | | | | | | |
| 04796 | Sonya Hamilton | | | | | | | | |
| 04797 | BBP, LLC | | | | | | | | |
| 04798 | Head (H/M) II, LLC | | | | | | | | |
| 04799 | B&B Orange Beach Development, LLC | | | | | | | | |
| 04800 | Jack B. Hood | | | | | | | | |
| 04801 | Carol Heade | | | | | | | | |
| 04802 | Barbara Holsonback | | | | | | | | |
| 04804 | Head PBC, LLC | | | | | | | | |
| 04805 | Michael F. Herman | | | | | | | | |
| 04806 | William H. Brehm | | | | | | | | |
| 04807 | James G. Harrell | | | | | | | | |
| 04808 | Hugh M. Hood | | | | | | | | |
| 04809 | Barbara Holt | | | | | | | | |
| 04810 | Gary Holt | | | | | | | | |
| 04811 | Harvey Thunder, L.L.C. | | | | | | | | |
| 04812 | Julie J. Adkins | | | | | | | | |
| 04813 | Gaines Title, Inc. | | | | | | | | |
| 04814 | Head M, LLC | | | | | | | | |
| 04815 | John H. Henderson | | | | | | | | |
| 04816 | Beverly Diane Caldwell | | | | | | | | |
| 04817 | R. T. Holsonback | | | | | | | | |
| 04818A | Stuart C. McWhorter and Tim Roberson | | | | | | | | |
| 04818B | Stuart C McWhorter and Tim Roberson | | | | | | | | |
| 04819 | Richard A. Henderson | | | | | | | | |
| 04820 | Bulldog Sand and Gravel, Inc. | | | | | | | | |
| 04821 | Juanita Luke Carnline | | | | | | | | |
| 04822 | FLC Living | | | | | | | | |
| 04823 | Harvey Spirit, L.L.C. | | | | | | | | |
| 04824 | Eugene Bruton | | | | | | | | |
| 04825 | Gladiator Marine, Inc. | | | | | | | | |
| 04826 | Laurie B. Herring | | | | | | | | |
| 04827 | Coastal Title, Inc. | | | | | | | | |
| 04828 | Head Companies, LLC | | | | | | | | |
| 04829 | Charlotte Ann Peller | | | | | | | | |
| 04830 | Chp Hopkins | | | | | | | | |
| 04831 | Clifton R. Chatham | | | | | | | | |
| 04832 | Pearl of the Gulf, LLC | | | | | | | | |
| 04833 | Mobile Ship Chandlery, Inc. | | | | | | | | |
| 04834 | Head Properties, LLC | | | | | | | | |
| 04835 | Donna R. Bale | | | | | | | | |
| 04836 | Perdido Investments, LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04837 | International Assurance-Baldwin County, Inc. | | | | | | | | |
| 04838 | Caribe East, LLC | | | | | | | | |
| 04839 | Evelyn Nall | | | | | | | | |
| 04840 | Clear Title, LLC | | | | | | | | |
| 04841 | Negus Marine, Inc. | | | | | | | | |
| 04842 | J. Donald Herring | | | | | | | | |
| 04843 | Judy C Webb | | | | | | | | |
| 04844 | Herbert A. Coley | | | | | | | | |
| 04845 | Pamlico Packing Co., Inc. | | | | | | | | |
| 04846 | Glenda Susan Chatham | | | | | | | | |
| 04847 | West Dauphin, LLC | | | | | | | | |
| 04848 | Tony Cab Service | | | | | | | | |
| 04849 | David R. Motes | | | | | | | | |
| 04850 | George Nall | | | | | | | | |
| 04851 | Don C. Negus | | | | | | | | |
| 04852 | Donald M. McLeod | | | | | | | | |
| 04853 | Beach Breeze properties, LLC | | | | | | | | |
| 04854 | Twisted Palm, LLC | | | | | | | | |
| 04855 | Edward R. Negus | | | | | | | | |
| 04857 | Tillman's Corner Partners, II | | | | | | | | |
| 04858 | Synergy Fabrication, LLC | | | | | | | | |
| 04859 | Daniel A. Miller | | | | | | | | |
| 04860 | Doyle Taylor | | | | | | | | |
| 04861 | Charles F Welsh | | | | | | | | |
| 04862 | Norman J. Walton | | | | | | | | |
| 04863 | Florida Seafood Properties St. Pete, LLC | | | | | | | | |
| 04864 | Kenneth M Stafford | | | | | | | | |
| 04865 | Delaney Bay House Qualified Personal Residence Trust | | | | | | | | |
| 04866 | Harvey Lightning, LLC | | | | | | | | |
| 04867 | Mundy Home Center, Inc. | | | | | | | | |
| 04869 | Specialty Fuels Bunkering, LLC | | | | | | | | |
| 04870 | Charles Alan Nicholson | | | | | | | | |
| 04871 | John L Stimpson | | | | | | | | |
| 04872 | Nancy B. Stafford | | | | | | | | |
| 04873 | John Robert Illg | | | | | | | | |
| 04874 | Southern Sports Fishing, Inc. | | | | | | | | |
| 04875 | Surfside Partners, LLC | | | | | | | | |
| 04876 | Richard Grace | | | | | | | | |
| 04877 | Deborah B. Steele | | | | | | | | |
| 04878 | Bar Pilot Land LLC | | | | | | | | |
| 04879 | Thomas Julian Motes | | | | | | | | |
| 04880 | Mobile Prosthetic Dentistry, P.C. | | | | | | | | |
| 04881 | Laura Todaro | | | | | | | | |
| 04882 | Spectronics, Inc. | | | | | | | | |
| 04883 | Gulf Coast Motor Sales, Inc. dba Palmer's Toyota Superstore | | | | | | | | |
| 04884 | Palmer Car Companies, Inc. | | | | | | | | |
| 04885 | J. Richard Thompson | | | | | | | | |
| 04886 | Pelican Pub and Raw Bar, L.L.C. | | | | | | | | |
| 04887(2) | Christopher & Lisa Darren Crosby | | | | | | | | |
| 04888 | Robert Comalander | | | | | | | | |
| 04889 | Messiah Lutheran Church of Panama City, Inc. | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04891 | Norton Family Properties, LLC | | | | | | | | |
| 04892 | A-1 Document Security, Inc. | | | | | | | | |
| 04893 | Ellie S. Brown Trust | | | | | | | | |
| 04894 | Jai Santoshi Ma Enterprises, Inc. | | | | | | | | |
| 04895 | SMC Properties, LLC | | | | | | | | |
| 04896 | Kathryn R. Twilley | | | | | | | | |
| 04897 | Robert E. Perry | | | | | | | | |
| 04898 | Raymond Otis Barrett | | | | | | | | |
| 04899 | Southeastern Investments, LLC | | | | | | | | |
| 04900 | Barber LLC | | | | | | | | |
| 04901 | Jose De Jesus Bedolla Morales | | | | | | | | |
| 04902 | Lago Mar Properties, Inc. | | | | | | | | |
| 04903A | Liz Sells the Beaches, Inc. dba Lizard Barrett Beach Bungalows Realty; Lizard Re | | | | | | | | |
| 04904 | Bartels Investments | | | | | | | | |
| 04905 | Joseph B. Fetterman | | | | | | | | |
| 04906 | Martha Benton | | | | | | | | |
| 04907 | Danhandle Marine | | | | | | | | |
| 04908 | Alan Ball | | | | | | | | |
| 04909 | Budget Inn of Tallahassee, Inc. | | | | | | | | |
| 04910 | Kathryn R. Holland | | | | | | | | |
| 04911 | Daytona Hotel Owners, LLC d/b/a Homewood | | | | | | | | |
| 04912 | Sudie's Catfish & Seafood, Inc. | | | | | | | | |
| 04913 | Carole S. Nicholson | | | | | | | | |
| 04914 | Renee Harris | | | | | | | | |
| 04915 | Keep Em' Coming, LLC | | | | | | | | |
| 04916 | Lynda L Coley | | | | | | | | |
| 04917 | Rebecca P. Fischer | | | | | | | | |
| 04919 | Turquoise Properties Gulf, Inc. | | | | | | | | |
| 04920 | Donald R. Steele | | | | | | | | |
| 04921 | Mobile Bay Partnership, LLC | | | | | | | | |
| 04923 | Pamela B. Blackwell | | | | | | | | |
| 04924 | Beard Holding, Inc. | | | | | | | | |
| 04925 | Doris Clark | | | | | | | | |
| 04926 | Serendipity Motel Apts., LLC | | | | | | | | |
| 04927 | Margaret Motes Mugg | | | | | | | | |
| 04928 | Kelly Nielsen | | | | | | | | |
| 04929 | Karok Chan Chiang | | | | | | | | |
| 04930 | Sudie's Catfish House, Inc. | | | | | | | | |
| 04931 | Cesare's of New York Pizzeria, LLC | | | | | | | | |
| 04932 | Drayton Miller | | | | | | | | |
| 04934 | Jason J. Jeter | | | | | | | | |
| 04935 | Brad Graves, Inc. dba Servicemaster Advanced Cleaning | | | | | | | | |
| 04936 | Mary Welsh | | | | | | | | |
| 04937 | H.M. Calametti | | | | | | | | |
| 04938 | Judy K Smith | | | | | | | | |
| 04940 | SCI, Inc. | | | | | | | | |
| 04942 | The Oyster, LLC | | | | | | | | |
| 04943 | Daniel Marin | | | | | | | | |
| 04944 | Margaretten Architectural, Inc. | | | | | | | | |
| 04945 | Dixie Food & Gas Mart Inc | | | | | | | | |
| 04946 | Reginald Michael Twilley | | | | | | | | |
| 04947 | Norman Paul Manziel | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04948(2) | Lake County Entertainment, Inc. | | | | | | | | |
| 04949 | Karen Malone | | | | | | | | |
| 04950 | Deborah F. Bender | | | | | | | | |
| 04951(2) | Jose A. Jimenez | | | | | | | | |
| 04952 | John William Marks | | | | | | | | |
| 04954 | Leon A Ledet | | | | | | | | |
| 04955 | Win Consulting, Inc. | | | | | | | | |
| 04956 | Backes Racing, LLC | | | | | | | | |
| 04957 | Shawn Malone | | | | | | | | |
| 04958 | Heather M. Jeter | | | | | | | | |
| 04959 | Kathleen Marie Perkins Smith | | | | | | | | |
| 04960 | Melody Lynne Jankowski | | | | | | | | |
| 04961 | La Place Glass Works, Inc. | | | | | | | | |
| 04962 | Coast Seafood Corporation | | | | | | | | |
| 04963 | Roger D Pierron | | | | | | | | |
| 04964 | Tannin, Inc. | | | | | | | | |
| 04966(3) | Trung T. Vu | | | | | | | | |
| 04967 | Quinte Concepts | | | | | | | | |
| 04968 | Beach Crystal, LLC | | | | | | | | |
| 04969 | Jackman Creations Inc. | | | | | | | | |
| 04970 | Virginia Henderson Robinson, LLC | | | | | | | | |
| 04971 | Lake Partners, LLC | | | | | | | | |
| 04972 | Dusty W. Walton | | | | | | | | |
| 04973 | Faustino Manzanes | | | | | | | | |
| 04974 | Bud Wilson's Mobile Home Service, Inc. | | | | | | | | |
| 04975 | Harvey Intruder, L.L.C. | | | | | | | | |
| 04976 | Harvey Provider 240, L.L.C. | | | | | | | | |
| 04977 | Florida Real Estate LLC (Sunset Vistas) | | | | | | | | |
| 04978 | Robin Cynthia Jefferson | | | | | | | | |
| 04979 | Friend & Company Fine Jewelers | | | | | | | | |
| 04980 | Terri Chiang | | | | | | | | |
| 04981 | Tims Seafood Deli | | | | | | | | |
| 04982 | Frederick J Keng | | | | | | | | |
| 04983 | Shiv Shakti Investments, Inc. | | | | | | | | |
| 04984 | Kairn Damore | | | | | | | | |
| 04985 | Pineville Gardens LLC | | | | | | | | |
| 04986 | Tooloula's, LLC | | | | | | | | |
| 04987 | Robert O. Hafner | | | | | | | | |
| 04988 | Stationer of New Orleans | | | | | | | | |
| 04989 | William D. Deogracias | | | | | | | | |
| 04990 | Whitney Vicknair | | | | | | | | |
| 04991 | Brandt J. Dufrene | | | | | | | | |
| 04992 | Mark Doiron | | | | | | | | |
| 04993 | Seafarms, Inc. | | | | | | | | |
| 04994 | DJ's Tan-Tastic LLC | | | | | | | | |
| 04995 | Kim J Galjour | | | | | | | | |
| 04996 | Harvey Gulf International Marine, LLc | | | | | | | | |
| 04997 | Bateco, LLC | | | | | | | | |
| 04998 | James M Kissane | | | | | | | | |
| 04999 | Contractors Group, LLC | | | | | | | | |
| 05000 | Pelican Reef Club, Inc. dba Pelican Reef Restaurant | | | | | | | | |
| 05001 | Mark B. Dodson | | | | | | | | |
| 05002 | Donald R. Henderson | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05003 | H. Barnes Griffin Bail Bonding Agency Inc. | | | | | | | | |
| 05004(3) | West Florida Regional Medical Center d/b/a West Florida Hospital | | | | | | | | |
| 05005(2) | West Florida Senior Health | | | | | | | | |
| 05006 | Women's Multispecialty Group, LLC | | | | | | | | |
| 05007 | Kristine Wendling | | | | | | | | |
| 05008 | Tech-ology Cab Service | | | | | | | | |
| 05009(2) | West Florida Behavioral Health | | | | | | | | |
| 05011A | Timothy Jack Madden | | | | | | | | |
| 05013(2) | TUHC Radiology Group, LLC | | | | | | | | |
| 05014 | Lori J. Taylor | | | | | | | | |
| 05015 | Chuck Coats Automotive | | | | | | | | |
| 05016(3) | West Florida Specialty Physicians, LLC d/b/a West Florida General Surgery | | | | | | | | |
| 05017(2) | Worldwide Custom Decorating, Inc. | | | | | | | | |
| 05018(2) | Uniworld Management Services, Inc. | | | | | | | | |
| 05019(3) | West Florida Cardiology Physicians, LLC d/b/a West Florida Cardiology | | | | | | | | |
| 05020(2) | W-East Trading, Inc. | | | | | | | | |
| 05021 | West Florida Specialty Physicians, LLC d/b/a West Florida Orthopedic Surgery | | | | | | | | |
| 05022(2) | The Treasure Ship | | | | | | | | |
| 05023 | Acadiana Aqua | | | | | | | | |
| 05025(2) | TUHC Ansethesiology Group, LLC | | | | | | | | |
| 05026(2) | West Florida Behavioral Health d/b/a Ft. Walton Psychiatric Hospitalist | | | | | | | | |
| 05027(2) | West Florida Internal Medicine | | | | | | | | |
| 05028 | LaMer Condominiums | | | | | | | | |
| 05029 | Rama Inc. | | | | | | | | |
| 05030 | Starr Boykin | | | | | | | | |
| 05032(2) | Tulane University Hospital and Clinic n/k/a Tulane Medical Center | | | | | | | | |
| 05033(2) | SouthWest Medical Center Surgical Group | | | | | | | | |
| 05036(2) | West Florida Internal Medicine d/b/a West Florida Obstetrics & Gynecology | | | | | | | | |
| 05037 | Madisonville Seafood, LLC | | | | | | | | |
| 05038 | The Regional Medical Center of Acadiana | | | | | | | | |
| 05039 | Craigside Leasing LLC | | | | | | | | |
| 05040 | Pamela Evans | | | | | | | | |
| 05041(2) | Tallahassee Outpatient Center | | | | | | | | |
| 05043(2) | The Regional Health System of Acadiana, LLC d/b/a Women's & Children's Hospital | | | | | | | | |
| 05044(2) | SouthWest Medical Center Multi-Specialty | | | | | | | | |
| 05045(2) | Waterside Chiropractic, Inc. | | | | | | | | |
| 05046 | Turquois Tower One LLC | | | | | | | | |
| 05047 | Mobile Management LLC | | | | | | | | |
| 05048 | Catering To You Bon Carre | | | | | | | | |
| 05049A | Mark Rast | | | | | | | | |
| 05050 | Suzanne M. Wilbanks | | | | | | | | |
| 05051 | Hugo J. Fischer | | | | | | | | |
| 05052 | Laura C. Hasbun | | | | | | | | |
| 05053 | RMC 2, LLC | | | | | | | | |
| 05055 | C. William Barnhill | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05056 | Dynamic Contract & Consultant Services, LLC | | | | | | | | |
| 05057 | Michael Molyneux | | | | | | | | |
| 05058 | Casey Spencer | | | | | | | | |
| 05059 | Jarod Shane Elrod | | | | | | | | |
| 05060(2) | Mobile Management, LLC | | | | | | | | |
| 05061 | Jay's Dixie Dandy | | | | | | | | |
| 05062 | Michael Samuel Evans | | | | | | | | |
| 05063 | Esha Hospitality, Inc. | | | | | | | | |
| 05064 | Dickens Land Clearing and Rock World Inc. | | | | | | | | |
| 05065 | Jessica Diliberto | | | | | | | | |
| 05066 | Shri Ganesh, Inc. | | | | | | | | |
| 05067 | Pao Su Lin Etchells | | | | | | | | |
| 05068 | Mark Evans | | | | | | | | |
| 05069 | Andre Rene Dervaes d/b/a 2506 Rocky Point Dr. #236 | | | | | | | | |
| 05070 | Candelario Dimas Olivares | | | | | | | | |
| 05071 | T.C. Hotels, Inc. | | | | | | | | |
| 05072 | Anna and Dominick Di Venere d/b/a 19417 Gulf Blvd. # D-111 | | | | | | | | |
| 05073 | T.C. Hospitality, Inc. | | | | | | | | |
| 05074 | Water Works Sprinkler Systems | | | | | | | | |
| 05075 | Page Terrace Motel, Inc. | | | | | | | | |
| 05076 | Bay Palms Waterfront Resort, Inc. | | | | | | | | |
| 05077 | Plaza Beach Motel, Inc. | | | | | | | | |
| 05078 | Alejandra Dimas Moreira | | | | | | | | |
| 05079 | Bayview Plaza Inc. | | | | | | | | |
| 05080 | Spanish Fort Hospitality | | | | | | | | |
| 05081 | NP Leasing, Inc. | | | | | | | | |
| 05082 | Carlos Dia Meza | | | | | | | | |
| 05083 | John R. Cyr | | | | | | | | |
| 05084(2) | West Florida Specialty Physicians, LLC d/b/a West Florida Cardiovascular & Thora | | | | | | | | |
| 05085 | Green Acres Paint & Body, Inc. | | | | | | | | |
| 05086 | Wendy Dixon | | | | | | | | |
| 05087 | Beach Buns & Burgers, LLC | | | | | | | | |
| 05088 | Roger Thomas Schuster | | | | | | | | |
| 05089 | Richard Aven Diamond | | | | | | | | |
| 05090 | Panama Millworks and Caseworks, Inc. | | | | | | | | |
| 05091 | Sea Wake Resorts, Inc. | | | | | | | | |
| 05092 | Kenneth R. Dailey | | | | | | | | |
| 05093 | Sharon Ann Schuster | | | | | | | | |
| 05094 | FULLEN CRANE SERVICE | | | | | | | | |
| 05095 | Imported Enterprises, Inc. | | | | | | | | |
| 05096 | Pit Stop Restaurant | | | | | | | | |
| 05098 | JAIME GARAY | | | | | | | | |
| 05101 | Valerie Norris Bird | | | | | | | | |
| 05102 | DAVID JAMES MEYERS | | | | | | | | |
| 05103(2) | Springhill Suites by Marriott | | | | | | | | |
| 05104 | Ronald Bret Gamrot | | | | | | | | |
| 05105 | Salty Dog Surf Shop + Sports Center, Inc. | | | | | | | | |
| 05106 | Laura Anne Planey | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05108 | David Gonzalez | | | | | | | | |
| 05109 | Peter M. DeVita | | | | | | | | |
| 05110(2) | Billy  Davis | | | | | | | | |
| 05111 | TUHC Physicians Group, LLC | | | | | | | | |
| 05112 | Richard T Merritt | | | | | | | | |
| 05113 | Just Like New Overspray Management, Inc | | | | | | | | |
| 05116 | Diamond Title Agengy | | | | | | | | |
| 05117 | Loggerhead Holdings, Inc. | | | | | | | | |
| 05118 | James R Miller | | | | | | | | |
| 05119 | Czyszczon Enterprises | | | | | | | | |
| 05120 | Riverchase Inc. | | | | | | | | |
| 05121 | MGM Marine, Inc. | | | | | | | | |
| 05123 | Davis Dunn Construction, Inc. | | | | | | | | |
| 05124 | Picante Inc. | | | | | | | | |
| 05125 | Penny Jo Dance | | | | | | | | |
| 05126 | Jodi Lynn Schuster | | | | | | | | |
| 05127 | William Alan Schuster | | | | | | | | |
| 05128 | Delmar Evans Construction LLC | | | | | | | | |
| 05129 | Renee M. Moores | | | | | | | | |
| 05130 | FLA Golf West Florida, Inc. | | | | | | | | |
| 05131 | Julio Cesar Torres Rico | | | | | | | | |
| 05132 | Mobile Hotels, Inc. | | | | | | | | |
| 05133 | Headed to the Coast | | | | | | | | |
| 05134 | Brian Moores | | | | | | | | |
| 05135 | Gabriel Sanchez Gonzalez | | | | | | | | |
| 05136 | GS Hospitality - Panama City Restaurant LLC | | | | | | | | |
| 05137 | Veterans Iguana, Inc. | | | | | | | | |
| 05138 | Ashley Lauren Beacham | | | | | | | | |
| 05139 | The Retreat Tampa, Inc | | | | | | | | |
| 05140 | E L Goya, LLC | | | | | | | | |
| 05141 | Property 7081, Inc. | | | | | | | | |
| 05142A | Robert J. Moores | | | | | | | | |
| 05143 | Sunset Beach Condos | | | | | | | | |
| 05144A | PRS Properties, LLC | | | | | | | | |
| 05146 | John E. Freeman | | | | | | | | |
| 05147 | Price's Right Roofing, Inc. | | | | | | | | |
| 05148 | Kevin L. Callahan | | | | | | | | |
| 05149 | Ana Milagro Delgadillo Pina | | | | | | | | |
| 05150 | Barefoot Beach Vacation Rentals, Inc. | | | | | | | | |
| 05151 | ATR Enterprises, Inc. | | | | | | | | |
| 05152 | Multi-Task Construction Inc. | | | | | | | | |
| 05153 | Gainer Road Sand Mine, LLC | | | | | | | | |
| 05154 | Saddlebrook International Tennis, Inc. | | | | | | | | |
| 05155 | Saddlebrook Holdings, Inc. | | | | | | | | |
| 05156 | David Joseph Puskarich | | | | | | | | |
| 05158 | Rossi + Freimuth Enterprises Inc | | | | | | | | |
| 05159 | Panama Investors | | | | | | | | |
| 05160 | Bay Taxi & Limousine, Corp. | | | | | | | | |
| 05161 | Stadium Iguana, LLC | | | | | | | | |
| 05163 | James William Quirk | | | | | | | | |
| 05164 | Corey Lee Prowant | | | | | | | | |
| 05165 | Gerardo Padilla | | | | | | | | |
| 05166 | Jair Erik Padilla Meza | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05167 | Samuel Kyle Page | | | | | | | | |
| 05168 | Texas Adoptive Aquatics, Inc. | | | | | | | | |
| 05170 | Lawrence Thomas Rayfield | | | | | | | | |
| 05171 | Saddlebrook International Sports, LLC | | | | | | | | |
| 05172 | Herman Raleigh | | | | | | | | |
| 05173 | Karen Sanders | | | | | | | | |
| 05175 | Making Waves Salon & Spa, Inc. | | | | | | | | |
| 05176 | Ottley Smiles Dental Center | | | | | | | | |
| 05177 | Shannon D. Fowler, OD, PA | | | | | | | | |
| 05178 | Rodolfo Ramos | | | | | | | | |
| 05179 | Rockbottom Sport Fishing, LLC | | | | | | | | |
| 05180 | Thomas Earl Fidler | | | | | | | | |
| 05181 | Barry Cameron Fish | | | | | | | | |
| 05182 | Christopher Ryan Flowers | | | | | | | | |
| 05183 | Georgette Michele Ferko | | | | | | | | |
| 05184 | Pank Hospitality, Inc. | | | | | | | | |
| 05186 | Estate of Bryan Ferns | | | | | | | | |
| 05187 | Mark Joseph Palacios | | | | | | | | |
| 05188 | Gene Ferguson | | | | | | | | |
| 05189(2) | Robin Fisher | | | | | | | | |
| 05190 | Colleen Marie Riley-Finney | | | | | | | | |
| 05191 | Robert A. Fournier | | | | | | | | |
| 05193 | John Farrell | | | | | | | | |
| 05194 | Fischer Design Build, Inc. | | | | | | | | |
| 05196 | EMC Brick Paver, LLC | | | | | | | | |
| 05198 | Estate of Marvin Thompson | | | | | | | | |
| 05199 | Sam Bickel | | | | | | | | |
| 05200 | Lorenzo & Donna Pacini d/b/a 2506 Rocky Point Dr. #403 | | | | | | | | |
| 05201 | Dione Kimberly Gallagher Kelloway | | | | | | | | |
| 05202 | Bradford E Pittman | | | | | | | | |
| 05203 | Jeffrey Burr Beaulieu | | | | | | | | |
| 05204 | Alejandro Ramirez Perez | | | | | | | | |
| 05205 | Juan Pablo Morales | | | | | | | | |
| 05207 | Brandon Iguana, LLC | | | | | | | | |
| 05208 | SeaWalk Plaza | | | | | | | | |
| 05209 | John C Pruetz | | | | | | | | |
| 05210 | John Edward Cosper | | | | | | | | |
| 05211 | Shannon Curry | | | | | | | | |
| 05212 | Joyce Trench Cox | | | | | | | | |
| 05213A | James & Cheryl Culkin | | | | | | | | |
| 05214 | Beaks Old Florida | | | | | | | | |
| 05216 | Green Iguana Entertainment, Inc. | | | | | | | | |
| 05218 | ASD LLC | | | | | | | | |
| 05219 | Surti, LLC | | | | | | | | |
| 05220 | Brenda L. Austin Cummings | | | | | | | | |
| 05221 | Amanda Currie | | | | | | | | |
| 05222 | Robin Rene Crisman | | | | | | | | |
| 05223 | Curtis Gulf Inc | | | | | | | | |
| 05224 | Capt. Tom Corley & Son Marine Surveyors, Inc. | | | | | | | | |
| 05226(2) | Kimlei, Inc. | | | | | | | | |
| 05228(2) | Hung Van Le | | | | | | | | |
| 05229 | Robert S. Fisher Jr. | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05230 | Richard Donald Chaput | | | | | | | | |
| 05231 | Ricardo Coronado | | | | | | | | |
| 05232(2) | Phung T Cao | | | | | | | | |
| 05233 | Piccola Italia Inc. | | | | | | | | |
| 05234 | GTE St. Pete Beach, LLC | | | | | | | | |
| 05236(2) | Ngoc Le Le | | | | | | | | |
| 05237(2) | Danny Van Le | | | | | | | | |
| 05238(2) | Sau Thi Huynh | | | | | | | | |
| 05239 | Hal C. Cowen D.C. | | | | | | | | |
| 05240(2) | James Elliott Friebele | | | | | | | | |
| 05242 | Timothy A. Creel | | | | | | | | |
| 05243(2) | Hung Dau | | | | | | | | |
| 05244 | Luis Alberto Sanchez | | | | | | | | |
| 05245 | David Corpus | | | | | | | | |
| 05246 | John Patrick Cunningham | | | | | | | | |
| 05247 | Camera Family, Inc. | | | | | | | | |
| 05248 | Counter Gators, LLC | | | | | | | | |
| 05249 | Gregory Steven Creel | | | | | | | | |
| 05250 | Bay Security Company, Inc. | | | | | | | | |
| 05251 | John A. Brumfield | | | | | | | | |
| 05253 | Stephanie Bussinger | | | | | | | | |
| 05254 | Charles Bryant Enterprises, Inc. | | | | | | | | |
| 05256 | David Adiegene Buzier | | | | | | | | |
| 05257 | Byron Douglas Bethea | | | | | | | | |
| 05258 | Nhiem Thi Ngo | | | | | | | | |
| 05259 | Zephyr Place, LLC | | | | | | | | |
| 05260 | Rolando Camacho | | | | | | | | |
| 05262 | CP 188, Inc. | | | | | | | | |
| 05263 | Thomas Gerald Browning | | | | | | | | |
| 05264 | Mabry Grocery Corporation | | | | | | | | |
| 05265 | Jerry D. Burleson | | | | | | | | |
| 05266 | Campbell's Welding Services, LLC | | | | | | | | |
| 05268 | The Green Iguana Bar & Grill, Inc. | | | | | | | | |
| 05269 | Chuck's Auto Body Specialist, Inc. | | | | | | | | |
| 05270 | #1 Pizza Company, Inc. | | | | | | | | |
| 05271 | A Classic Touch Cleaning | | | | | | | | |
| 05272 | Eco Smart of Florida | | | | | | | | |
| 05273 | Tony L Brown | | | | | | | | |
| 05274 | Gregory C Rosen | | | | | | | | |
| 05275 | Crystal Place, LLC | | | | | | | | |
| 05276 | CP # 287, Inc. | | | | | | | | |
| 05277 | Shri Ram Kabir, INC / Budget Inn | | | | | | | | |
| 05278 | Syble Edgett | | | | | | | | |
| 05279 | Joseph A. Fritz | | | | | | | | |
| 05280 | Tami Elmansouri | | | | | | | | |
| 05282 | John Reaves Real Estate, Inc. | | | | | | | | |
| 05283 | Leonzo G Camacho | | | | | | | | |
| 05284 | Robert Allan Durkin | | | | | | | | |
| 05285 | Terry Daniel Dunn | | | | | | | | |
| 05286 | Palacios Hospitality LLC | | | | | | | | |
| 05287 | Treasure Oaks, L.P. | | | | | | | | |
| 05288 | Robert L. Moody, Jr. Decendent's Trust | | | | | | | | |
| 05289 | Lena's Fresh Shrimp | | | | | | | | |
| 05290 | Major Surf Corp. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05292 | Lorraine Cane | | | | | | | | |
| 05293 | Charles R. Broome | | | | | | | | |
| 05294 | SeaBreeze of Panama City, Inc. | | | | | | | | |
| 05295 | Burrito Boarder Group, LLC | | | | | | | | |
| 05296 | Enea Duzha | | | | | | | | |
| 05297 | Minchew Enterprises | | | | | | | | |
| 05299 | Emily Miller | | | | | | | | |
| 05300 | Laudenir Santos Lima | | | | | | | | |
| 05301 | Carmella P. Mulloy | | | | | | | | |
| 05302 | Johns Pass Condo's Inc. | | | | | | | | |
| 05303 | Sharon Murray | | | | | | | | |
| 05304 | 231 Custom Designs | | | | | | | | |
| 05307 | FLRC of St. Pete Beach, Inc. | | | | | | | | |
| 05308 | A.R.N.E. Cleaning + Painting | | | | | | | | |
| 05309 | Beach Bistro,Inc. | | | | | | | | |
| 05310 | Irma C. Moody | | | | | | | | |
| 05311 | Jack W. Nichols | | | | | | | | |
| 05312 | Jana Diane Morris | | | | | | | | |
| 05313 | Pritts Roofing LLC | | | | | | | | |
| 05314 | MIG Land Company, L.P. | | | | | | | | |
| 05315 | Bay Co. Chamber of Commerce | | | | | | | | |
| 05316 | Michael L. Roberts | | | | | | | | |
| 05317 | Shree Hari III LLC, DBA Comfort Inn & Suites | | | | | | | | |
| 05318 | Maria I Nicholson | | | | | | | | |
| 05319 | Dennis Kay Gallagher | | | | | | | | |
| 05320 | Jose E. Robles | | | | | | | | |
| 05321 | Daniel Patrick Moriarty | | | | | | | | |
| 05322(2) | The Naslund Trust | | | | | | | | |
| 05323 | HK Wa, Inc | | | | | | | | |
| 05324 | California Nails | | | | | | | | |
| 05325 | Mor-Guns, LLC | | | | | | | | |
| 05327 | Dennis D Blackburn | | | | | | | | |
| 05328 | Richard A. Calderoni | | | | | | | | |
| 05329 | Brett Phillips | | | | | | | | |
| 05330 | Maa LLC, DBA America's Best Value Inn | | | | | | | | |
| 05331 | Merinardo Nieto Hernandez | | | | | | | | |
| 05332 | William Jackson Robbins | | | | | | | | |
| 05334 | LH Tampa Operating, LLC d/b/a InterContinental Tampa | | | | | | | | |
| 05335 | J & A Cleaning | | | | | | | | |
| 05336 | Gloria Pina Acevedo | | | | | | | | |
| 05337 | 816 Citrus Wood Ln. | | | | | | | | |
| 05338 | Terry Mushat | | | | | | | | |
| 05339 | Lawrence M. Boylan | | | | | | | | |
| 05340 | Edward Lee Nixon | | | | | | | | |
| 05341 | Saddlebrook Resorts, Inc | | | | | | | | |
| 05342 | Marilyn Privette | | | | | | | | |
| 05343 | Shivkiran LLC, Galveston Bay Inn | | | | | | | | |
| 05344A | Julian B & Carol H Echols | | | | | | | | |
| 05345 | Bayside Gallery & Florist | | | | | | | | |
| 05346 | David Boone | | | | | | | | |
| 05347 | Kinga Enterprises Inc DBA Gulf Liquor Sand Bar | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05348 | H.B. Neild & Sons, Inc. | | | | | | | | |
| 05349 | Steven Reilly Real Estate, Inc. | | | | | | | | |
| 05351 | Professional Garage Doors & more DBA Tubsolutions | | | | | | | | |
| 05352 | Jesus Reyes Mujica | | | | | | | | |
| 05353 | Randell Earl Broadway | | | | | | | | |
| 05354 | William Spencer Bowen | | | | | | | | |
| 05355 | Jonathan Reynolds | | | | | | | | |
| 05356 | Joseph & Mary Papciak d/b/a 11 Beachside Dr. Unit 814 | | | | | | | | |
| 05357 | Maria Phillips | | | | | | | | |
| 05358 | JJ's Ice Cream & Ices, Inc. | | | | | | | | |
| 05359 | Louis J Nanni | | | | | | | | |
| 05360 | Jeffrey Phillips d/b/a 15817 Front Beach Road #1502 | | | | | | | | |
| 05362 | Joyce Nobles | | | | | | | | |
| 05363 | Lanie Nall Painting, LLC | | | | | | | | |
| 05364 | Blue Sun Properties LLC | | | | | | | | |
| 05365 | Brown's Chiropractic Center, Inc. | | | | | | | | |
| 05366 | Sam's Seafood Market & Oyster Bar. Inc. | | | | | | | | |
| 05368 | Lotsado, Inc. | | | | | | | | |
| 05369 | Steve L Brunette | | | | | | | | |
| 05370 | George L. Palmeri | | | | | | | | |
| 05371 | Douglas Windsor Platt | | | | | | | | |
| 05372 | First Plaza, LLC | | | | | | | | |
| 05373 | Tracey Ann Garrett Carr | | | | | | | | |
| 05374 | Mary E. Papciak | | | | | | | | |
| 05375 | 3D Ink Tattoo Studio | | | | | | | | |
| 05377 | Candice Reed | | | | | | | | |
| 05380 | Alan Edward Doig | | | | | | | | |
| 05381 | Christopher Marion Mumpower | | | | | | | | |
| 05382 | Buzbee Properties / Buzbee Family LP | | | | | | | | |
| 05384 | James S. Moody, Jr. Revocable Trust | | | | | | | | |
| 05385 | Slammer Fishing Charters, Inc. | | | | | | | | |
| 05386 | Saddlebrook Realty Inc. | | | | | | | | |
| 05387 | Cullens, LLC | | | | | | | | |
| 05388 | Captain Billy O. Nobles Jr., Inc. | | | | | | | | |
| 05389 | L. BEEZ, Inc. | | | | | | | | |
| 05390 | Ana Carrillo Huerta | | | | | | | | |
| 05391 | Gregory Thomas Norris | | | | | | | | |
| 05392(2) | Tu Do Vietnamese Restaurant, Inc. | | | | | | | | |
| 05393 | Alden Enterprises, Inc. | | | | | | | | |
| 05395 | Courtney Chason | | | | | | | | |
| 05397(2) | Mai Thi Do | | | | | | | | |
| 05398(2) | Thuan Nguyen | | | | | | | | |
| 05399 | David Goldsmith | | | | | | | | |
| 05402 | Gulf Sands Motel | | | | | | | | |
| 05403(2) | Christina T. Nguyen | | | | | | | | |
| 05404 | Amelia L Plass | | | | | | | | |
| 05405(2) | Tom Nguyen | | | | | | | | |
| 05406(3) | Long Nguyen | | | | | | | | |
| 05407 | Crazy Carls, LLC | | | | | | | | |
| 05408 | American Home Loan, Inc. | | | | | | | | |
| 05409 | Moises Gonzalez | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05410(2) | Mi Kyong Chang | | | | | | | | |
| 05411 | Bjarne F. Nielsen | | | | | | | | |
| 05412 | Island Yard Byrds, Inc. | | | | | | | | |
| 05413(2) | Michelle H. Le | | | | | | | | |
| 05416(2) | Lannie Thi Khuong | | | | | | | | |
| 05417(2) | Mei Hui Liao | | | | | | | | |
| 05418(2) | Hai Van Le | | | | | | | | |
| 05419 | GP Ngo, Inc. | | | | | | | | |
| 05420 | Surf Specialties Corp. | | | | | | | | |
| 05421 | Patricia Pappan | | | | | | | | |
| 05422(2) | KMT Precision G.P. | | | | | | | | |
| 05423(2) | Linda & John Corporation | | | | | | | | |
| 05425(2) | Nam Quoc Lieu | | | | | | | | |
| 05426(2) | Chin Van Tran | | | | | | | | |
| 05427(2) | Anh Thi Nguyen | | | | | | | | |
| 05429(2) | Men T. Tran | | | | | | | | |
| 05430(2) | P & N Enterprise, Inc. | | | | | | | | |
| 05431 | Total Housing Enhancement by Helpful Experienced Licensed Professionals, Inc. | | | | | | | | |
| 05432(2) | Lee Van Nguyen | | | | | | | | |
| 05433(2) | Jennifer Nguyen Krueger | | | | | | | | |
| 05434(2) | Cindy Nguyen | | | | | | | | |
| 05435(2) | Gia Thi Nguyen | | | | | | | | |
| 05437(2) | Bong Lam | | | | | | | | |
| 05438(2) | Tuan Vuong | | | | | | | | |
| 05439(2) | Luu Thi Le | | | | | | | | |
| 05441(2) | Bien V. Nguyen | | | | | | | | |
| 05444(2) | Hai Thi Nguyen | | | | | | | | |
| 05445 | Jennifer Michelle Redd | | | | | | | | |
| 05446(2) | Tuan Quoc Lieu | | | | | | | | |
| 05447(2) | Ngan T. Tran | | | | | | | | |
| 05448(2) | Dung Ngoc Huynh | | | | | | | | |
| 05449(2) | Glenn P. Rocher | | | | | | | | |
| 05450(2) | Nam Thai Nguyen | | | | | | | | |
| 05451(2) | Shinto Restaurant, Inc. | | | | | | | | |
| 05452(2) | Gause Burger Orleans, L.L.C. | | | | | | | | |
| 05453(2) | Michael M. Le | | | | | | | | |
| 05454(2) | Nguyet Kim Lieu | | | | | | | | |
| 05455 | Cooper's Data | | | | | | | | |
| 05456 | Saddlebrook Investments, Inc. | | | | | | | | |
| 05457(2) | Liem T. Le | | | | | | | | |
| 05458(2) | Viet Tran | | | | | | | | |
| 05459(3) | Kathy Ngo | | | | | | | | |
| 05462A | JJB Inc. | | | | | | | | |
| 05463 | Rally Stores Inc. | | | | | | | | |
| 05467 | AACSA Partners, LLC. | | | | | | | | |
| 05468(2) | Lotus Garden, LLC | | | | | | | | |
| 05469 | Nervista's by NV Styles | | | | | | | | |
| 05470A | Ceviche Tapas Clearwater, LLC | | | | | | | | |
| 05471A(2) | Jai Laxminarayan LLC | | | | | | | | |
| 05472A | S. Garcia Trucking Corp. | | | | | | | | |
| 05473 | Links of Lake Bernadette, Inc. | | | | | | | | |
| 05474(2) | Shri Sainath Inc | | | | | | | | |
| 05477 | Impact Properties LLC | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05478 | Bharti Lodging Inc. | | | | | | | | |
| 05479A | Rodeway Inn | | | | | | | | |
| 05480(2) | Capital Regional Healthcare, LLC d/b/a/ Capital Regional Cardiology Associates | | | | | | | | |
| 05481 | Petroleum Transport Lines Inc. | | | | | | | | |
| 05482 | Spileon Inc. | | | | | | | | |
| 05483 | Risser Oil Corporation | | | | | | | | |
| 05484(2) | Pensacola Primary Care, Inc. d/b/a Pensacola Primary Care-West Pensacola | | | | | | | | |
| 05485A(2) | JMKVN LLC | | | | | | | | |
| 05486(2) | C & T Enterprises | | | | | | | | |
| 05487(2) | Capital Regional | | | | | | | | |
| 05488A | Punta G Liquors dbo PGI Liquors | | | | | | | | |
| 05489 | Southtrail Auto Center, Inc. | | | | | | | | |
| 05491(2) | Yujin, L.L.C. | | | | | | | | |
| 05493(2) | Body Works 24/7 Inc | | | | | | | | |
| 05494(2) | Pensacola Primary Care, Inc, d/b/a Pensacola Primary Care-Spanish Trail | | | | | | | | |
| 05495(2) | Capital Regional Healthcare, LLC d/b/a Capital Regional Medical Group OB/GYN | | | | | | | | |
| 05497(2) | Progressive Specialty Glass Company, Inc. | | | | | | | | |
| 05498(2) | Pepin Distributing Company | | | | | | | | |
| 05500(2) | Li Brothers Restaurant LLC | | | | | | | | |
| 05501(2) | Calder Urgent Care, PLLC | | | | | | | | |
| 05502 | Shri Parasnath, Inc. | | | | | | | | |
| 05503(2) | Northwest Florida Multispecialty d/b/a Northwest Florida Orthopedic Group | | | | | | | | |
| 05504(2) | Bunker's International Corp | | | | | | | | |
| 05505(2) | Pensacola Primary Care, Inc. d/b/a Pensacola Primary Care-Pine Forest | | | | | | | | |
| 05506 | Pensacola Primary Care, Inc. d/b/a/ Pensacola Primary Care-Nine Mile | | | | | | | | |
| 05507(2) | Andrew McKenzie d/b/a McKenzie Insurance Associates | | | | | | | | |
| 05508(2) | Okaloose Hospital, Inc. d/b/a Twin Cities Hospital | | | | | | | | |
| 05510 | Patrick Yates Adams | | | | | | | | |
| 05511(2) | Pensacola Primary Care, Inc. d/b/a Pensacola Primary - W Street | | | | | | | | |
| 05512 | Southern Surveying Inc. | | | | | | | | |
| 05513 | Bamboo Beach Bar & Grill, LLC | | | | | | | | |
| 05515(3) | Pensacola Primary Care, Inc. d/b/a Pensacola Primary Care-Pediatrics | | | | | | | | |
| 05516(2) | GCF Ventures, LLC | | | | | | | | |
| 05517 | Robert E. Adams | | | | | | | | |
| 05518 | OpRock Coral Springs TRS, LLC | | | | | | | | |
| 05519(2) | Christian Auto, LLC | | | | | | | | |
| 05520(2) | Nancy  Adamczyk | | | | | | | | |
| 05521(2) | Capital Regional Healthcare, LLC-Medical Group of North FL, d/b/a Medical Group | | | | | | | | |
| 05522(2) | GCF Ventures of South Tampa, LLC d/b/a #0403 Moe's Southwest Grill South Tampa | | | | | | | | |
| 05524(2) | Pensacola Primary Care, Inc., d/b/a Pensacola Primary Care-Pace | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05525 | Steven Edward Adamczyk | | | | | | | | |
| 05526 | OpRock Naples TRS LLC | | | | | | | | |
| 05527(2) | Robert E. Ward | | | | | | | | |
| 05530(2) | Suong Nguyen | | | | | | | | |
| 05532(2) | Tuan Quoc Truong | | | | | | | | |
| 05533(2) | MT Investments, Inc. | | | | | | | | |
| 05535(2) | Fabricating Solutions | | | | | | | | |
| 05536(2) | Blessing Lumber Co. | | | | | | | | |
| 05537(2) | GCF Ventures of Carrollwood, LLC d/b/a #0413 | | | | | | | | |
| 05538(2) | Judy Carol Nesbitt | | | | | | | | |
| 05539 | Randall Blair Addison | | | | | | | | |
| 05540 | Saadat Ansari M.D. LLC | | | | | | | | |
| 05541 | John Arini d/b/a 10509 Front Beach Rd. Unit-1-704 | | | | | | | | |
| 05542(2) | Northwest Florida Primary Care, LLC d/b/a Northwest Florida Primary Care-Destin | | | | | | | | |
| 05544 | Vivian E. Amadeo | | | | | | | | |
| 05545A | S and A Lodging, LLC | | | | | | | | |
| 05547(2) | GAC Contractors, Inc. | | | | | | | | |
| 05548(2) | Minh Phuong Pham | | | | | | | | |
| 05549 | Roma Square, Inc. | | | | | | | | |
| 05550(2) | GLD Food Distributors, Inc. d/b/a Phillips Meats & Seafood | | | | | | | | |
| 05551 | Carlo Bay Enterprise, Inc. | | | | | | | | |
| 05552 | North Florida Investigations Mgmt, LLC | | | | | | | | |
| 05553 | Salvador Amescua | | | | | | | | |
| 05554(2) | Garden Park Physician Group, Inc. | | | | | | | | |
| 05556 | Taylor Conti | | | | | | | | |
| 05557 | Dempsey & Daughters, Inc. | | | | | | | | |
| 05558(2) | GCF Ventures of Countryside, LLC d/b/a #0412 Moe's Southwest Grill Countryside | | | | | | | | |
| 05559 | Palmlor, LC d/b/a Marriott Fairfield Inn | | | | | | | | |
| 05561 | M & M Services II, LLC | | | | | | | | |
| 05562 | Hubbard Properties, LLC | | | | | | | | |
| 05564 | Garak Investments | | | | | | | | |
| 05565 | Ronald Everette Alexander | | | | | | | | |
| 05566 | Gulf & Pacific Seafood, Inc. | | | | | | | | |
| 05567 | 4th Street Shrimp Store, LLC | | | | | | | | |
| 05568(2) | Capital Regional Healthcare, LLC d/b/a Family Practice Clinic of Chattahoochee | | | | | | | | |
| 05569 | SWAT Pest Control of Northwest Florida, Inc. | | | | | | | | |
| 05570 | Chiropractic Clinics, Inc. | | | | | | | | |
| 05571(2) | Freeport RVC, LLC | | | | | | | | |
| 05572 | OpRock Bradenton TRS, LLC | | | | | | | | |
| 05573 | Colors of The Pass LLC DBA Del Sol | | | | | | | | |
| 05574 | Nevin Ashe | | | | | | | | |
| 05575 | Courigan's Irish Pub, Inc. | | | | | | | | |
| 05577(2) | Garden Park Hospitalist Program, LLC | | | | | | | | |
| 05578 | Dauterive Physicians, LLC | | | | | | | | |
| 05579 | Arriaga Originals, LLC | | | | | | | | |
| 05580(2) | Children's Multispecialty Group, LLC | | | | | | | | |
| 05581(2) | David Piercy Plumbing, Inc. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05582 | Melissa Rae Adams | | | | | | | | |
| 05583(2) | Tri Thi Minh Nguyen | | | | | | | | |
| 05584(2) | GCF Ventures of North Sarasota, LLC d/b/a #0409 Moe's University Parkway | | | | | | | | |
| 05585 | Howard Leroy Cook | | | | | | | | |
| 05586 | Robert Ashe | | | | | | | | |
| 05587 | Capital Regional Healthcare LLC d/b/a Medical Group of North Florida | | | | | | | | |
| 05588 | Paulette Y. Austin 2000 Trust | | | | | | | | |
| 05590(2) | Capital Regional Healthcare, LLC - Crawfordville d/b/a Physician Care of Wakulla | | | | | | | | |
| 05591 | Capital Regional Healthcare, LLC d/b/a Capital Regional Surgical Associates | | | | | | | | |
| 05592 | James Richmand Ard | | | | | | | | |
| 05593 | Florida Fashion Homes, Inc. | | | | | | | | |
| 05594 | Jaerose, Inc. | | | | | | | | |
| 05595 | The Big M Casino, Inc. | | | | | | | | |
| 05596(2) | Top Nails | | | | | | | | |
| 05597(2) | Huyen Thi Vo | | | | | | | | |
| 05598 | Richard Goodwin | | | | | | | | |
| 05599 | ALSET Personnel Inc. | | | | | | | | |
| 05601 | Palm Crest Resort Motel, Inc. | | | | | | | | |
| 05602 | Andrews Auto Glass | | | | | | | | |
| 05603 | Ronnie Eugene Green | | | | | | | | |
| 05604 | Seagrove Coyote, LLC | | | | | | | | |
| 05605 | Roosevelt Hardy | | | | | | | | |
| 05606 | Rosejae, Inc. | | | | | | | | |
| 05608 | Laguna Internet Technologies, Inc. | | | | | | | | |
| 05609 | Leonard Todd Heck | | | | | | | | |
| 05610 | Tampa Bay Beaches Chamber of Commerce | | | | | | | | |
| 05611 | Michael Eugene Guilford | | | | | | | | |
| 05612 | Catalina Martinez Gonzalez | | | | | | | | |
| 05613 | 327 Angela, LLC | | | | | | | | |
| 05615 | Mark Hayes, LLC | | | | | | | | |
| 05616 | Reynaldo Arreaga Barrera | | | | | | | | |
| 05617 | Green Light Investments, LLC | | | | | | | | |
| 05618 | Fluid Power Sales, Inc | | | | | | | | |
| 05620 | Chelsea Leigh Haskins | | | | | | | | |
| 05621 | Executive Automotive Management, Inc. | | | | | | | | |
| 05622 | Steven Ashe | | | | | | | | |
| 05623 | Inlet Cognito, L.L.C. | | | | | | | | |
| 05624 | Eric Hausmann | | | | | | | | |
| 05625 | Brandon David Hobbs | | | | | | | | |
| 05626 | Hector S. Hernandez | | | | | | | | |
| 05627 | Provident Island Resorts, LLC | | | | | | | | |
| 05628 | William M. Hodges | | | | | | | | |
| 05630 | Timothy Lee Horeis | | | | | | | | |
| 05631 | Gregory Allen Hicks | | | | | | | | |
| 05632 | RR & D, LLC | | | | | | | | |
| 05634 | Sam C. Colucci, Trust | | | | | | | | |
| 05635 | Kenneth Michael Herbert | | | | | | | | |
| 05636 | J L & S Mobile Home Transport | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05637 | Bill's Transmission, Inc. | | | | | | | | |
| 05638 | David A Warren | | | | | | | | |
| 05639 | Genet Haile | | | | | | | | |
| 05640 | Robert L Pohlman | | | | | | | | |
| 05641 | Roger L. Goodwin | | | | | | | | |
| 05642 | Total Maintenance of Bay County, Inc | | | | | | | | |
| 05643 | F.I. Motors, LLC | | | | | | | | |
| 05644(2) | Dautervie Hospital Corporation d/b/a Dauterive Hospital | | | | | | | | |
| 05645 | John R. Guy | | | | | | | | |
| 05646 | Michael Hugh Holland | | | | | | | | |
| 05647 | Maria Azuceria Granados Martinez | | | | | | | | |
| 05648 | Luz Manuel Granados Martinez | | | | | | | | |
| 05649 | Jacquelyn Kay Warner | | | | | | | | |
| 05650 | Alphatec Marine Electronics, Inc. | | | | | | | | |
| 05651(2) | Orange Grove Surgical Associates, LLC | | | | | | | | |
| 05652 | Jessica Hochstetler | | | | | | | | |
| 05653 | Adolfo Hernandez Santillan | | | | | | | | |
| 05654 | Carlos Armando Velasquez | | | | | | | | |
| 05655 | MCHIME, Inc. DBA The Frog Pond | | | | | | | | |
| 05656 | Humberto Antonio Vargas Granados | | | | | | | | |
| 05657 | Excel Hotels, Inc. | | | | | | | | |
| 05658 | Abel Rojas Rodriguez | | | | | | | | |
| 05659 | Kenneth L. Vagnini | | | | | | | | |
| 05660 | Magic Broadcasting II, LLC | | | | | | | | |
| 05662(2) | Donald Carl Cilbrith | | | | | | | | |
| 05663(2) | Eastern Shipbuilidng Group, Inc. | | | | | | | | |
| 05664 | Ben Weaver Electric LLC | | | | | | | | |
| 05665 | Fisherman's Wharf of Clearwater, Inc. | | | | | | | | |
| 05666 | Multi-Fastening Systems, Inc. | | | | | | | | |
| 05667 | Harry L. Collins | | | | | | | | |
| 05668 | Craig Lee Clark | | | | | | | | |
| 05669 | Timothy P. Vallee dba 19417 Gulf Blvd., Unit A-211 | | | | | | | | |
| 05670 | Gary Joel Helms | | | | | | | | |
| 05671 | Green Wave Family Wellness Center, Inc. | | | | | | | | |
| 05672 | Maria Consuelo Granados Zavala | | | | | | | | |
| 05673 | Samuel Jason Hoskins | | | | | | | | |
| 05674 | Thomas Wayne Abbott d/b/a John Boys' Shoppe | | | | | | | | |
| 05675 | OpRock Tampa TRS, LLC | | | | | | | | |
| 05676 | Pamella Rose Poindexter | | | | | | | | |
| 05677(2) | Beach Bar At Spinnaker Plaza | | | | | | | | |
| 05678 | Ianni Real Estate Holdings, LLC | | | | | | | | |
| 05679(2) | Bay Hospital, INC. | | | | | | | | |
| 05680 | Brian Baru Company dba Coast Brothers | | | | | | | | |
| 05681 | J Trinidad Granados Zavala | | | | | | | | |
| 05682(2) | Edgewater Commercial Construction, Inc. | | | | | | | | |
| 05683 | Martha Ellis Vaughan | | | | | | | | |
| 05684 | Joseph Jason Rosa | | | | | | | | |
| 05685 | Coastal Impressions Print Shack Inc. | | | | | | | | |
| 05686 | Mid-South Lumber Co. of Northwest Florida, Inc. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05687 | Window Technology for Window Treatments Inc. DBA - Win-Tech | | | | | | | | |
| 05688 | Norman Wayne Hill | | | | | | | | |
| 05689 | Jimmy Higgins | | | | | | | | |
| 05690 | Cobbco Distributors | | | | | | | | |
| 05692 | Condo Genie Rentals | | | | | | | | |
| 05694 | Alpo Ikonen | | | | | | | | |
| 05695 | Justin Ryan Gordon | | | | | | | | |
| 05696(3) | Sam Barbera | | | | | | | | |
| 05697(3) | Andre's Hardware & Building Supply, LLC | | | | | | | | |
| 05700(3) | Phen Van Trieu | | | | | | | | |
| 05701 | Sanidev Hotels, Inc. | | | | | | | | |
| 05702(2) | Vu Thanh Du | | | | | | | | |
| 05703(3) | Christopher Properties | | | | | | | | |
| 05705(3) | Ace Convenient Services LLC | | | | | | | | |
| 05707 | Rodrigo Villarreal | | | | | | | | |
| 05708 | GM & DM Inc dba The Frog Pond | | | | | | | | |
| 05709(2) | BSB Bar of Metairie, Inc. | | | | | | | | |
| 05712 | South Basin Development Corp. | | | | | | | | |
| 05713 | William D Anderson | | | | | | | | |
| 05716 | Sheryl Renee Walton | | | | | | | | |
| 05717(2) | American Seafoods, Inc. | | | | | | | | |
| 05721(3) | Palacios Drive-In, Inc. | | | | | | | | |
| 05723 | Mario Vargas Vargas | | | | | | | | |
| 05726 | Evil Kitty Enterprises, LLC d/b/a Flightline Pub | | | | | | | | |
| 05727(2) | CHCA Clear Lake, LP d/b/a Mainland Medical | | | | | | | | |
| 05728 | Kevin Glen Watson | | | | | | | | |
| 05732(3) | Serranos Johnston LLC | | | | | | | | |
| 05734(2) | Rao, Reddy, Albibi & Finlaw, MDPA | | | | | | | | |
| 05735(2) | Residence At Park Ave., LLC | | | | | | | | |
| 05736(3) | M&M Shipping Inc | | | | | | | | |
| 05737(2) | Raw and Juicy, LLC | | | | | | | | |
| 05738(3) | Mighty Mississippi, LLC | | | | | | | | |
| 05739 | Ruperto Velasquez | | | | | | | | |
| 05740(3) | Eymard Homes Inc. | | | | | | | | |
| 05741 | DSC Properties, Inc. DBA Miller's Seawall Grill | | | | | | | | |
| 05742(2) | PWC of Florida, LLC | | | | | | | | |
| 05743(2) | Rapides Healthcare System, LLC d/b/a Rapides Regional Medical Center | | | | | | | | |
| 05744(2) | Howard Eymard | | | | | | | | |
| 05745 | Big Mama's Hula Girl Gallery | | | | | | | | |
| 05746(3) | JASA, Inc. | | | | | | | | |
| 05748(3) | L.P. Brown III | | | | | | | | |
| 05749A(2) | KVN Inc. | | | | | | | | |
| 05751 | Alec Gale Hohnadell | | | | | | | | |
| 05753(2) | Rapides Regional Physician Group Specialty Care | | | | | | | | |
| 05754 | Keith A. Smith | | | | | | | | |
| 05756 | C.F. Gollott & Sons Seafood | | | | | | | | |
| 05757 | Sylvia M Harrison | | | | | | | | |
| 05758 | Tommy's Fish House | | | | | | | | |
| 05759 | Kimberly Louise Hohnadell | | | | | | | | |
| 05760 | Faye Eymard | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05761 | Jessica E. Stephens | | | | | | | | |
| 05762 | Island Managment Systems, Inc. | | | | | | | | |
| 05763 | Gulf Fish Inc. | | | | | | | | |
| 05764 | Tommy's Seafood Inc | | | | | | | | |
| 05765(3) | Coastal Cottages, LLC | | | | | | | | |
| 05766 | Tidelands Seafood Co., Inc. | | | | | | | | |
| 05767(2) | Rapides Regional Physician Group Primary Care | | | | | | | | |
| 05768 | The Seafood Shed | | | | | | | | |
| 05769 | Jensen Seafood Packing Co. Inc | | | | | | | | |
| 05770 | Ragash Bhula DBA Commodore Motel | | | | | | | | |
| 05771 | D'Iberville Cold Storage | | | | | | | | |
| 05773 | Jensen Tuna, Inc. | | | | | | | | |
| 05775 | LL&T Ice, Inc | | | | | | | | |
| 05776 | Vincent Piazza Jr + Sons SFD INC | | | | | | | | |
| 05777 | Ocean Springs Seafood Market Inc. | | | | | | | | |
| 05778(3) | Serranos Highland, LLC | | | | | | | | |
| 05779 | Tiger Pass Seafood | | | | | | | | |
| 05780 | Stay at the beach rentals, LLC | | | | | | | | |
| 05783(3) | Serranos Clearview, LLC | | | | | | | | |
| 05784 | John Alberghina d/b/a Cheeca Lodge & Spa Unit 709 | | | | | | | | |
| 05785 | Gulf Pride Enterprises | | | | | | | | |
| 05786(2) | Parker Sanitation II, Inc. | | | | | | | | |
| 05787(2) | Days Inn Fairgrounds | | | | | | | | |
| 05788 | On The Rocks IRB, LLC | | | | | | | | |
| 05789(3) | Robert D. Klausner, M. D. | | | | | | | | |
| 05790(2) | Pensacola Primary Care, Inc. d/b/a Pesacola Primary Care-Kingsfield | | | | | | | | |
| 05791(3) | BEVO VINO LLC DBA SWIRL WINE | | | | | | | | |
| 05792 | Graham Fisheries Inc. | | | | | | | | |
| 05793 | Malay Bay, Inc. | | | | | | | | |
| 05794 | R. A. Brokerage Co. Inc. | | | | | | | | |
| 05795 | Diberville Dock & Ice | | | | | | | | |
| 05797 | Bayou Shrimp Processors, Inc. | | | | | | | | |
| 05798 | GCF Ventures of Land O' Lakes, LLC d/b/a #0406 Moe's Southwest Grill Land O' Lak | | | | | | | | |
| 05799 | Biloxi Freezing & Processing Inc | | | | | | | | |
| 05801 | Ceviche Tapas Beach Drive, LLC | | | | | | | | |
| 05802(2) | Cuc Thi Tran | | | | | | | | |
| 05803 | Lone Pine Properties | | | | | | | | |
| 05804 | Ryan S Hodges DBA (Splash Bar) | | | | | | | | |
| 05805 | Provident Management Corporation | | | | | | | | |
| 05806 | Martin Hewett D.B.A. T.I.G. Const. | | | | | | | | |
| 05807(3) | Clipper Estates | | | | | | | | |
| 05808(2) | Zhong Shun Chen | | | | | | | | |
| 05809(2) | Smokers of Panama City Beach, Inc. | | | | | | | | |
| 05810(2) | Santa Fe Family Practitioners, PLLC | | | | | | | | |
| 05812 | The Inn at Dauphin Island, LLC | | | | | | | | |
| 05813 | Guillermo I. Caballero | | | | | | | | |
| 05814 | Sai Ram L.L.C. | | | | | | | | |
| 05815(2) | Pilan Inc. | | | | | | | | |
| 05816 | Cyber1 Hospitality, LLC | | | | | | | | |
| 05817(3) | Lake Hotel Group, LP & Ajay Patel | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05818(2) | MPJR Inc. | | | | | | | | |
| 05821 | Shri Laxmi, LLC | | | | | | | | |
| 05822(3) | J.S.K. INC. | | | | | | | | |
| 05823(2) | C Cole and Company, LLC. | | | | | | | | |
| 05825(2) | Dada Niru LLC | | | | | | | | |
| 05826 | Shirani, Inc. | | | | | | | | |
| 05827(3) | JL LLC (Ambassador Inn) | | | | | | | | |
| 05828(2) | Carlos Cantu | | | | | | | | |
| 05829(2) | Bernardo Bueno | | | | | | | | |
| 05830(2) | David Ellis | | | | | | | | |
| 05831(2) | Jose E. Castro | | | | | | | | |
| 05833(2) | Dadima Inc. | | | | | | | | |
| 05834 | Bubba Ronald Kenneth Sanders | | | | | | | | |
| 05835(2) | Landry's Seafood Houston - San Luis, Inc. d/b/a Landry's Seafood (San Luis) | | | | | | | | |
| 05836(2) | Shree Shankar, LLC | | | | | | | | |
| 05837(2) | Alabama Oyster Farmers, Inc. | | | | | | | | |
| 05838(2) | Jonathan Wells | | | | | | | | |
| 05839(2) | Johnny Davis | | | | | | | | |
| 05841(2) | Alabama Oyster Farmers DBA United Seafood Association | | | | | | | | |
| 05843 | Laxmi Patel Ent Inc | | | | | | | | |
| 05851 | Extreme Fishing, LLC | | | | | | | | |
| 05854 | Clay Whittinghill | | | | | | | | |
| 05855(2) | Karen Lee Geiger | | | | | | | | |
| 05856 | Pair-A-Dice Charters of Grand Isle, LLC | | | | | | | | |
| 05857(2) | James L. Guillot | | | | | | | | |
| 05858 | Barrios Seafood To Go LLC | | | | | | | | |
| 05859 | Sigs Bunkhouse, LLC | | | | | | | | |
| 05860 | Parker Development Enterprises, LLC | | | | | | | | |
| 05861 | Thomas A. Johnson | | | | | | | | |
| 05862 | Laxmy Of Naples, LLC | | | | | | | | |
| 05863 | Marion Eugene Brooks | | | | | | | | |
| 05864 | Robert Edward Howard | | | | | | | | |
| 05865 | Alicia M Barrios | | | | | | | | |
| 05866 | Acadian Harwoods, Inc. | | | | | | | | |
| 05867 | Destin Pointe Realty, Inc. | | | | | | | | |
| 05868 | Marla Wilhelm | | | | | | | | |
| 05869(3) | William Wingfield | | | | | | | | |
| 05871 | Michael A. Roberts | | | | | | | | |
| 05872 | Sunray Tanning 3, LLC. D/B/A Palm Beach Tan | | | | | | | | |
| 05873 | Hurricane Engineering & Inspection Services, LLP | | | | | | | | |
| 05874 | Charles Gehrig Grindley | | | | | | | | |
| 05875 | Michael Seago | | | | | | | | |
| 05878 | Big Boy Co., LLC | | | | | | | | |
| 05879 | Russell Wyatt Stewart | | | | | | | | |
| 05880 | Bridgeside Cabins, Inc | | | | | | | | |
| 05881 | Paramguru, LLC d/b/a Red Roof Inn | | | | | | | | |
| 05882 | Rainbow Automotive, LLC | | | | | | | | |
| 05883 | Cheramie Marine, LLC | | | | | | | | |
| 05884 | Polito Enterprises, LLC | | | | | | | | |
| 05886 | Renee & Robert, Inc. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05887 | Guadalupe De la Garza | | | | | | | | |
| 05888 | Angel Manuel Lopez Garcias | | | | | | | | |
| 05889 | Jerrin Price | | | | | | | | |
| 05890 | Mark Walsh | | | | | | | | |
| 05892 | St. John The Baptis Parish School Board | | | | | | | | |
| 05894 | Cajun Holiday, Inc. | | | | | | | | |
| 05895 | Andrew Jason | | | | | | | | |
| 05896 | Brett Hernandez | | | | | | | | |
| 05897 | Southern Living Corporate Housing | | | | | | | | |
| 05898 | Sunshine State Partners, L.L.C. d/b/a Sunshine State Cypress | | | | | | | | |
| 05899 | AVD, Inc. | | | | | | | | |
| 05900 | OBR | | | | | | | | |
| 05901 | Eduardo R. Diaz | | | | | | | | |
| 05902 | Terrence Williams | | | | | | | | |
| 05903 | Sand Dollar Marina, Inc | | | | | | | | |
| 05904 | Patrick Sean Payton | | | | | | | | |
| 05905 | Sand Dollar Motel, Inc. | | | | | | | | |
| 05906 | Lakeview Brew, LLC | | | | | | | | |
| 05907 | Kim Varn | | | | | | | | |
| 05908 | Patriot Services Corp | | | | | | | | |
| 05909 | Erich K. Lang Family Limited Partnership | | | | | | | | |
| 05910 | John Barthelemy | | | | | | | | |
| 05911(2) | Linda Hickman | | | | | | | | |
| 05912 | Daryl Gazzier | | | | | | | | |
| 05913 | Lance C Turner | | | | | | | | |
| 05914 | Tommy Webb | | | | | | | | |
| 05915 | Whispering Pines Apartments, LLC | | | | | | | | |
| 05916(2) | Ruston Clinic Company, LLC | | | | | | | | |
| 05917 | Anesthesiology Group of Hattiesburg, LLC | | | | | | | | |
| 05918(2) | Wesley Health System, LLC | | | | | | | | |
| 05919 | Dean Ansardi | | | | | | | | |
| 05920(2) | Central Alabama Physicians, Inc. | | | | | | | | |
| 05921 | Fluid Check Documentation & Inspection Services, Inc. | | | | | | | | |
| 05923 | Patricia Ann Easterling Hatten | | | | | | | | |
| 05924 | Susan E. Preston | | | | | | | | |
| 05925 | Wiregrass Clinic, LLC | | | | | | | | |
| 05926 | Barbara King | | | | | | | | |
| 05927 | Employer Business Consultants | | | | | | | | |
| 05928 | Country Inn & Suites | | | | | | | | |
| 05929 | Triad of Alabama, LLC | | | | | | | | |
| 05930(2) | Crestview Hospital Corporation | | | | | | | | |
| 05931(2) | Harold V Hickman | | | | | | | | |
| 05933 | Bear's BBQ Express, LLC | | | | | | | | |
| 05934 | Southern Benefit Services, LLC | | | | | | | | |
| 05936 | Margaret Ceaser | | | | | | | | |
| 05937(2) | Byrd Medical Clinic, Inc. | | | | | | | | |
| 05938 | Robert Lee Ricks Revocable Trust | | | | | | | | |
| 05939 | Steve Dugas | | | | | | | | |
| 05940(2) | Russell Hickman | | | | | | | | |
| 05941(2) | Roger Hickman | | | | | | | | |
| 05942 | The Mable H. Howell Revocable Trust | | | | | | | | |
| 05943(2) | Wesley Physician Services, LLC | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05944 | Gordon W. Disotell | | | | | | | | |
| 05950 | Brian Armstrong | | | | | | | | |
| 05952 | Jonathan J. Bilbo | | | | | | | | |
| 05953 | Narinder Gupta | | | | | | | | |
| 05954 | Stanley Encalade | | | | | | | | |
| 05955(3) | Rohan Lodging Inc. | | | | | | | | |
| 05956 | Venus Spices L.L.C. dba Spice 6 | | | | | | | | |
| 05957 | Harvey Bourne | | | | | | | | |
| 05958 | Mary Nell Albrycht | | | | | | | | |
| 05959 | Rani Lee Cuevas | | | | | | | | |
| 05960 | Dick Russell's BBQ, Inc. | | | | | | | | |
| 05961 | Simon Hubig Co., Inc. | | | | | | | | |
| 05962 | J&K Investments of Mississippi, Inc. | | | | | | | | |
| 05963 | Coffee Investments, L.L.C. | | | | | | | | |
| 05964 | Peter Albert | | | | | | | | |
| 05966 | Sammy Benefield | | | | | | | | |
| 05967(4) | Greenville Clinic Corp. | | | | | | | | |
| 05968 | Mississippi Physician Corporation | | | | | | | | |
| 05969 | Carnival Corporation & PLC | | | | | | | | |
| 05971 | Tracy Ainsworth | | | | | | | | |
| 05972 | Debbie Batia | | | | | | | | |
| 05973 | Steve Allen | | | | | | | | |
| 05974 | Heritaga Academy, LLC | | | | | | | | |
| 05975 | Clifford Joseph Troxler | | | | | | | | |
| 05976 | ARCEMENT BOAT RENTALS, INC. | | | | | | | | |
| 05977(3) | Surya Hospitality LLC | | | | | | | | |
| 05978 | Shamera Rye | | | | | | | | |
| 05979 | Cristian G. Aron | | | | | | | | |
| 05980 | Hung Huynh | | | | | | | | |
| 05981 | Intimidator Sport Fishing, Inc. | | | | | | | | |
| 05982 | Charles Benefield | | | | | | | | |
| 05983 | Double C Marine, LLC | | | | | | | | |
| 05984(2) | Cottage Lane Properties, LLC | | | | | | | | |
| 05985(2) | North Okaloosa Clinic Corp | | | | | | | | |
| 05986(2) | Mary Elvira Hickman | | | | | | | | |
| 05987 | Carla Kesterson | | | | | | | | |
| 05988 | Kenneth Broadus | | | | | | | | |
| 05989 | Annette Vann | | | | | | | | |
| 05990 | Speck Tackler Charters | | | | | | | | |
| 05991 | Linda Boudreaux | | | | | | | | |
| 05992 | Redemption Restaurant, LLC formerly Christian's Mid City Restaurant, LLC | | | | | | | | |
| 05993 | Marshall W. Gross | | | | | | | | |
| 05994 | Pacific Hospitality, LLC | | | | | | | | |
| 05995 | Sunray Tanning, LLC d/b/a Palm Beach Tan | | | | | | | | |
| 05996 | Marine Gardens LLC | | | | | | | | |
| 05999 | Southeast Hospice Network, LLC | | | | | | | | |
| 06001 | John D'Aquila | | | | | | | | |
| 06002(2) | Michele Wilson Davis | | | | | | | | |
| 06003(2) | Tyler Hickman | | | | | | | | |
| 06004(2) | Sharon E. Evans | | | | | | | | |
| 06005 | Captain Ross Fishing Charters LLC | | | | | | | | |
| 06006 | Louisiana Physician Corporation | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06008(2) | Kenneth E. Evans | | | | | | | | |
| 06009 | Quality Ceramic Installers | | | | | | | | |
| 06010 | Douglas Pierce | | | | | | | | |
| 06011 | Peter Blackwell | | | | | | | | |
| 06012 | Christopher Sasser | | | | | | | | |
| 06013 | Essie Sallens Hickman | | | | | | | | |
| 06014(2) | Jon T. Plowden | | | | | | | | |
| 06015(2) | Lillo's Tuscan Grille | | | | | | | | |
| 06016(2) | Port G Evans | | | | | | | | |
| 06017 | Myrick, Gurosky and Associates, Inc. | | | | | | | | |
| 06018(2) | Marcus B Blackwell | | | | | | | | |
| 06019 | Rotolo & Martin Super Market, Inc. | | | | | | | | |
| 06020 | Lloyd Cooper | | | | | | | | |
| 06021 | Mickey B. Loomis | | | | | | | | |
| 06023 | Fin & Feather Chalets, LLC | | | | | | | | |
| 06024 | Total Rentals, Inc. | | | | | | | | |
| 06025 | Venice Palms Lodge, LLC | | | | | | | | |
| 06026 | Bourbon Heat, LLC | | | | | | | | |
| 06027(2) | James Clark Harrell | | | | | | | | |
| 06028 | Lamont Jermaine Jack | | | | | | | | |
| 06029 | 4000 Hessmer LLC | | | | | | | | |
| 06030 | Diversified Marketing Agency, L.L.C. | | | | | | | | |
| 06031 | Harbert Wayne Easterling | | | | | | | | |
| 06032 | Charles Blackwood | | | | | | | | |
| 06033 | Jesse Chapman | | | | | | | | |
| 06034 | Scott Home Builders, Inc. | | | | | | | | |
| 06035(2) | Peter Griffin Hickman | | | | | | | | |
| 06036 | Lenora A. Evans | | | | | | | | |
| 06037(2) | Ruston Louisiana Hospital Company, LLC | | | | | | | | |
| 06038 | Allen Walker | | | | | | | | |
| 06039 | Designer Hair and Nail Salon, LLC | | | | | | | | |
| 06041 | Gloria J Evans | | | | | | | | |
| 06042 | J.W. Nall Jr. | | | | | | | | |
| 06043 | Professional Packaging, Inc. | | | | | | | | |
| 06044 | Kirbyville Conoco | | | | | | | | |
| 06045 | Fin & Feather, LLC | | | | | | | | |
| 06047 | Lady of Fatima | | | | | | | | |
| 06048(2) | Vicksburg Healthcare, LLC | | | | | | | | |
| 06050 | Stone Source A Granite & Marble Company of MS, Inc. | | | | | | | | |
| 06052 | Coby Esponge | | | | | | | | |
| 06056(2) | Billy Jack Wilson | | | | | | | | |
| 06057(2) | Lola Dean Wilson | | | | | | | | |
| 06058 | M. Chauvin Construction, Inc. | | | | | | | | |
| 06059 | Douglas S. Boersema | | | | | | | | |
| 06060 | Sparky's Seafood | | | | | | | | |
| 06061 | Billy's Marine Company, L.L.C. | | | | | | | | |
| 06062(2) | Rafael Murillo | | | | | | | | |
| 06063 | Cary Anthony Rodrigue | | | | | | | | |
| 06064 | Robert Clay Schoolfield | | | | | | | | |
| 06065 | Tavarish Montreal Penn | | | | | | | | |
| 06066 | Gene Kile, Inc. | | | | | | | | |
| 06067 | Performance Energy | | | | | | | | |
| 06068 | The San Luis Resort | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06069(2) | Mark E. Hester | | | | | | | | |
| 06071(2) | Lila Elaine Easterling Whittenburg | | | | | | | | |
| 06072 | Bo Chen | | | | | | | | |
| 06073(2) | Virginia Hickman Eaton | | | | | | | | |
| 06074 | Jack W. Owens | | | | | | | | |
| 06076 | Anesthesiology Group of Hattiesburg, LLC | | | | | | | | |
| 06078 | Joseph W. Hickman | | | | | | | | |
| 06079 | Kimberly J. Borchardt | | | | | | | | |
| 06080 | St. Clair Land, LLC | | | | | | | | |
| 06081 | Rainforest Cafe - Galveston | | | | | | | | |
| 06082 | James O. Gonzalez | | | | | | | | |
| 06083(2) | Myra P Wilson | | | | | | | | |
| 06084(2) | Thorne B. Sullivan | | | | | | | | |
| 06086 | William Martin Hickman | | | | | | | | |
| 06088(2) | Judith M. Cuevas | | | | | | | | |
| 06089 | Linda Zirlott | | | | | | | | |
| 06090(2) | Ottis E. Wilson | | | | | | | | |
| 06091 | Ken Domingue | | | | | | | | |
| 06092 | TNT Tanning, LLC | | | | | | | | |
| 06093 | Phoenix Triangle, LLC | | | | | | | | |
| 06094 | The Boatyard Inc./Gulf Coast Marine Recovery LLC | | | | | | | | |
| 06095 | Paige Nicole Sieminski | | | | | | | | |
| 06097 | Earl P Dupre | | | | | | | | |
| 06098(2) | United Seafood Association | | | | | | | | |
| 06099 | David Boudoin | | | | | | | | |
| 06100 | James Ray Marrone | | | | | | | | |
| 06101 | Seton Medical Management, Inc. | | | | | | | | |
| 06102(2) | Cross Holdings, Inc. | | | | | | | | |
| 06103 | MC Enterprises d/b/a Bulldog Construction | | | | | | | | |
| 06104 | David J. Sutton | | | | | | | | |
| 06106 | Exterior Building Supply, Inc. | | | | | | | | |
| 06107 | Michael Boatwright | | | | | | | | |
| 06108(2) | Kenneth Wilson | | | | | | | | |
| 06109 | Ohana Surf | | | | | | | | |
| 06110 | High Tide Beach Resort, L.L.C. | | | | | | | | |
| 06111 | Ronald J. Bazile | | | | | | | | |
| 06112 | William J Evans, Trustee | | | | | | | | |
| 06113 | Ranger Wynne | | | | | | | | |
| 06115 | Craig Electric, LLC | | | | | | | | |
| 06116 | Pitre Industries LLC | | | | | | | | |
| 06117 | Thoi Cong Tran | | | | | | | | |
| 06118 | Joe's Crab Shack - Kemah | | | | | | | | |
| 06119(2) | Walter Rayborn | | | | | | | | |
| 06121 | Anthony Marino | | | | | | | | |
| 06122(2) | Charlotte Wilson Edwards | | | | | | | | |
| 06123 | Russ's Seafood | | | | | | | | |
| 06124 | Trent Mitchell | | | | | | | | |
| 06125 | Troy M Doucet | | | | | | | | |
| 06126 | Gerry Washington | | | | | | | | |
| 06127(2) | Deborah Barbour | | | | | | | | |
| 06128 | KLLG, LLC | | | | | | | | |
| 06129 | J. Brady Marine LLC | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06130 | Bay Coast Charters | | | | | | | | |
| 06131 | Shirley Verdin | | | | | | | | |
| 06132 | Daniel Zirlott | | | | | | | | |
| 06133 | Charlie Van Vo | | | | | | | | |
| 06135(2) | Kemah Boardwalk | | | | | | | | |
| 06136 | Zick & Associates Inc. | | | | | | | | |
| 06137 | Howard Bar Supply, Inc. | | | | | | | | |
| 06138 | Robert C. Schoolfield dba Crazy Bout Fishin' | | | | | | | | |
| 06139 | Michael L Blackwell | | | | | | | | |
| 06141 | Bayou Auto Parts | | | | | | | | |
| 06143 | Jamie Verdin | | | | | | | | |
| 06144 | Greg N. Smith | | | | | | | | |
| 06145 | SSKRM Inc. | | | | | | | | |
| 06146 | Energy Beverage Management, LLC | | | | | | | | |
| 06147 | Bryan Davies | | | | | | | | |
| 06149 | Ly Van Tran | | | | | | | | |
| 06150 | Michael Boatright | | | | | | | | |
| 06151 | Paul Cheramie | | | | | | | | |
| 06152 | Kevin Parker | | | | | | | | |
| 06153 | Durand's Property Maintenance LLC | | | | | | | | |
| 06154 | Hessmer Ave Partnership | | | | | | | | |
| 06155 | The Mitchell Company, Inc. | | | | | | | | |
| 06156 | Motion Dynamics, LLC | | | | | | | | |
| 06157 | Mike Aertker | | | | | | | | |
| 06158 | Earl Hobbs | | | | | | | | |
| 06159 | Phoenix Resources, LLC | | | | | | | | |
| 06160(2) | Mary Grace Bunch | | | | | | | | |
| 06161(2) | Todd M. Wilson | | | | | | | | |
| 06162(2) | Wanda Hickman Curtis | | | | | | | | |
| 06163(2) | JDMS Enterprises, LLC | | | | | | | | |
| 06164 | Human Service Management & Investment LLC | | | | | | | | |
| 06165(2) | Frogco Amphibious Equipment, LLC | | | | | | | | |
| 06166 | American Taxi | | | | | | | | |
| 06167(2) | Wanda Patton Cowart | | | | | | | | |
| 06168 | Bradley James Scheaffer | | | | | | | | |
| 06169 | Attiki Bar & Grill | | | | | | | | |
| 06170 | J. C. Duke & Associates General Contractors, Inc. | | | | | | | | |
| 06171(2) | Clark Wilson | | | | | | | | |
| 06172 | Deborah T. Kuhns | | | | | | | | |
| 06174 | David A. Wilkinson | | | | | | | | |
| 06175 | Quality Paint Hardware and Marine Supply Company, Inc. | | | | | | | | |
| 06176 | Pointe-au-Chien Indian Tribe | | | | | | | | |
| 06177 | Brenda F. Chase | | | | | | | | |
| 06178 | Paul E Ford | | | | | | | | |
| 06179 | Capt. H's Seafood | | | | | | | | |
| 06180 | fishnstixs | | | | | | | | |
| 06181(2) | Gary L. Button | | | | | | | | |
| 06182 | Prevlaka, Inc. | | | | | | | | |
| 06183 | Anesthesia Solutions of Mobile, Inc. | | | | | | | | |
| 06184 | Dene M. Schoerner | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06185 | Roger Bingham | | | | | | | | |
| 06186(2) | Steven G. Wilson | | | | | | | | |
| 06187 | Osborne Denson | | | | | | | | |
| 06188 | Raymond P Dupre | | | | | | | | |
| 06189 | Byrd Brothers, LLC | | | | | | | | |
| 06190 | Janet E. Morse | | | | | | | | |
| 06191 | Sunray Tanning 5, LLC d/b/a Palm Beach Tan | | | | | | | | |
| 06192 | S K Endeavors, LLC | | | | | | | | |
| 06193 | Kathy Peacock-Morgan | | | | | | | | |
| 06194(2) | Joni Broussard | | | | | | | | |
| 06195 | Alan Howard | | | | | | | | |
| 06196 | Bluefin Land Company, LLC | | | | | | | | |
| 06197 | DSR Restaurant Group, LLC, dba Palmettos on the Bayou restaurant | | | | | | | | |
| 06198 | Mark A Clark | | | | | | | | |
| 06199 | Dennis M. Dunnigan | | | | | | | | |
| 06200(3) | Jason Jaye | | | | | | | | |
| 06201 | Didier Quintana | | | | | | | | |
| 06202 | Lucky Coin Machine Co., LLC | | | | | | | | |
| 06203 | Aquarium Restaurant - Kemah | | | | | | | | |
| 06204 | George Jones - Oyster Bay Seafood and Steak | | | | | | | | |
| 06205 | Naples Realty Services, Inc. | | | | | | | | |
| 06206 | Global Energy Technologies, Inc. | | | | | | | | |
| 06208 | Nam Van Thai | | | | | | | | |
| 06209 | Sunshine Water & Mold | | | | | | | | |
| 06210 | Harrison Company, LLC | | | | | | | | |
| 06211 | Maura M. Schroeder, PA. | | | | | | | | |
| 06212 | Tommy Dufrene | | | | | | | | |
| 06213 | David Reiss | | | | | | | | |
| 06214 | Carroll Howell | | | | | | | | |
| 06215 | Sherry S. Ballinger | | | | | | | | |
| 06216 | Kenneth Verdin | | | | | | | | |
| 06217 | Wallace Verdin | | | | | | | | |
| 06218(2) | Robert D. Easterling | | | | | | | | |
| 06219 | Mary Verdin | | | | | | | | |
| 06220(2) | Southern School LLC | | | | | | | | |
| 06221 | Shimmering Sands Realty, Inc. | | | | | | | | |
| 06222 | John Huber | | | | | | | | |
| 06223 | Arwa Joulani | | | | | | | | |
| 06224 | Brock's Automotive and Tire Center | | | | | | | | |
| 06225 | Louise Harmon | | | | | | | | |
| 06226 | Danny Phillips | | | | | | | | |
| 06227 | John Kelly Puitz | | | | | | | | |
| 06228(2) | Janet Thomas | | | | | | | | |
| 06229(2) | Glen Connally | | | | | | | | |
| 06230 | Mary Lou Van | | | | | | | | |
| 06231 | Carol Stewart | | | | | | | | |
| 06232 | Kevin Dufrene | | | | | | | | |
| 06233 | Benevolent and Protective Order of Elks | | | | | | | | |
| 06234 | Door Doctor Inc. | | | | | | | | |
| 06236 | Brenda Y. Terry | | | | | | | | |
| 06237 | Ricardo Martinez | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06238 | Cecil Bobby Hurst | | | | | | | | |
| 06239 | Howard Paper and Packaging Inc. | | | | | | | | |
| 06240 | America's Best Construction | | | | | | | | |
| 06241 | Logan Insurance Agency, Inc. | | | | | | | | |
| 06242 | Storm Brewer | | | | | | | | |
| 06243 | Michael Hicks | | | | | | | | |
| 06244 | Saleun Restaurant, LLC dba Chateau du Lac Wine Bistro | | | | | | | | |
| 06245 | George H. Eckos | | | | | | | | |
| 06246 | Ashley Dunnigan | | | | | | | | |
| 06247 | St. Rose Travel Center | | | | | | | | |
| 06248 | David Torry | | | | | | | | |
| 06249(2) | Terry A. Wilson | | | | | | | | |
| 06250 | Lee's Commercial Construction | | | | | | | | |
| 06252 | James A Miles | | | | | | | | |
| 06253 | Diane Wanker | | | | | | | | |
| 06254 | Louis R. Carite | | | | | | | | |
| 06255(2) | James Fisher | | | | | | | | |
| 06256 | I Got It Made | | | | | | | | |
| 06257 | Maccorp, LLC | | | | | | | | |
| 06258 | Shesha Cafe, LLC | | | | | | | | |
| 06259 | DET Trucking Services LLC | | | | | | | | |
| 06260 | Pauline Bocalan | | | | | | | | |
| 06261 | Marilyn Hickman Beckham | | | | | | | | |
| 06262 | Anthony Nguyen | | | | | | | | |
| 06263 | Kimberly P Vaughan | | | | | | | | |
| 06264 | Alonzo Odums | | | | | | | | |
| 06266 | James S. Long | | | | | | | | |
| 06267 | Gerald M. Alleman | | | | | | | | |
| 06269 | Roy Bauer | | | | | | | | |
| 06270(2) | Alicia Gunter | | | | | | | | |
| 06271 | Susan L. Dillard | | | | | | | | |
| 06272 | Talal Nofal | | | | | | | | |
| 06274 | Cynthia Brooks | | | | | | | | |
| 06275 | Stephen Shown | | | | | | | | |
| 06276 | Ted Milford | | | | | | | | |
| 06277 | Howell Construction, Inc. | | | | | | | | |
| 06278 | Sea Oats Medical Clinic | | | | | | | | |
| 06279 | Nicky D's | | | | | | | | |
| 06280 | Le Thi Tran | | | | | | | | |
| 06281(2) | Ronald R. Williams | | | | | | | | |
| 06282 | Tammy Verdin | | | | | | | | |
| 06283 | Paul Prokopovich | | | | | | | | |
| 06284 | Gary Paul Champagne | | | | | | | | |
| 06286 | Kingfish Lodges & Boat Storage, LLC | | | | | | | | |
| 06287 | Ronald Anthony Sampey | | | | | | | | |
| 06288 | Morris Strickland | | | | | | | | |
| 06289 | Douglas Traina | | | | | | | | |
| 06290 | Brian Bubrig | | | | | | | | |
| 06291(2) | Zat's Restaurant, LLC | | | | | | | | |
| 06292 | Russell Hinkley | | | | | | | | |
| 06293 | Character Counts, LLC | | | | | | | | |
| 06294 | R&K Fisheries, LLC | | | | | | | | |
| 06295 | Thy Dang Nu Ton | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06296 | Compass International Consultants, Inc. | | | | | | | | |
| 06297 | Property Trusts, LLC | | | | | | | | |
| 06298(2) | Oakview Bed and Breakfast | | | | | | | | |
| 06299 | Bottomz Up Lounge Inc. | | | | | | | | |
| 06300 | Sunshine Riding Trails | | | | | | | | |
| 06301 | Elaine R. Majure | | | | | | | | |
| 06302 | Brooke Whitfield | | | | | | | | |
| 06304 | Kirk Whitfield | | | | | | | | |
| 06305 | L and M of St. Andrews LLC | | | | | | | | |
| 06306 | Fishing Vessel LJ, Inc. | | | | | | | | |
| 06307 | Cutler Enterprise | | | | | | | | |
| 06308 | Ray B. Palmer | | | | | | | | |
| 06309 | Hung Ta | | | | | | | | |
| 06310 | Donald J. Buchsbaum | | | | | | | | |
| 06311 | Jeff M. Long | | | | | | | | |
| 06312 | Phat Farm, LLC | | | | | | | | |
| 06313 | Aqua Dry of the Emerald Coast, Inc. | | | | | | | | |
| 06314 | Shawn Madere | | | | | | | | |
| 06315 | Susan Bell | | | | | | | | |
| 06316 | Billy Richardson, P.A. | | | | | | | | |
| 06317 | That Vegas Place, LLC | | | | | | | | |
| 06318 | 2252 Beach, LLC | | | | | | | | |
| 06319 | Roger Moliere | | | | | | | | |
| 06320 | Joan M Ruddell | | | | | | | | |
| 06321 | D'Iberville-Brumfield, LLC | | | | | | | | |
| 06322 | Daniel L.A. De Kok | | | | | | | | |
| 06323 | Jerome Gustafson | | | | | | | | |
| 06324(2) | Parish Imaging, LLC | | | | | | | | |
| 06326 | Construction Resources, LLC | | | | | | | | |
| 06328 | James D Haney | | | | | | | | |
| 06329 | Co Thi Luong | | | | | | | | |
| 06330 | Anne Stroud | | | | | | | | |
| 06331 | Evans M. Hadden | | | | | | | | |
| 06332 | E & E Acoustical & Drywall, Inc. | | | | | | | | |
| 06333 | Gary Daigle | | | | | | | | |
| 06334 | R. Fred Walding | | | | | | | | |
| 06335 | William H McCandless | | | | | | | | |
| 06336 | Mary E. Lirette | | | | | | | | |
| 06338 | E. Burton Kemp | | | | | | | | |
| 06339 | The Reefkeeper LLC | | | | | | | | |
| 06340 | Larry Esposito Painting, Inc. | | | | | | | | |
| 06341(2) | Groomer Seafood of San Antonio, Inc. | | | | | | | | |
| 06342 | Rodney W. Whatley | | | | | | | | |
| 06344 | Bay Street Deli, Inc. | | | | | | | | |
| 06345 | Wesley McFarland | | | | | | | | |
| 06346 | Go Get Em Charters | | | | | | | | |
| 06347 | Philip R. Harris | | | | | | | | |
| 06348 | Tampa Sports Authority | | | | | | | | |
| 06349 | Richard Juka | | | | | | | | |
| 06350 | Gulf Custom Homes | | | | | | | | |
| 06351 | Avidiam, LLC | | | | | | | | |
| 06352 | Cross Corner Enterprise | | | | | | | | |
| 06353 | Joshua Jackson | | | | | | | | |
| 06354 | Verulo Guerrero Del Rio | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06355 | Mary Dufrene | | | | | | | | |
| 06356 | Whitfield Air Conditioning & Heating LLC | | | | | | | | |
| 06357 | Imperial Trading Co., LLC | | | | | | | | |
| 06358 | B & H Investments of Bay County, LLC | | | | | | | | |
| 06359(2) | Rogelio Blanco | | | | | | | | |
| 06360 | Walterine Verdin | | | | | | | | |
| 06361 | Raymond A DarDar | | | | | | | | |
| 06362 | William Collie Kittrell | | | | | | | | |
| 06363 | Benjamin Moreira Rivas | | | | | | | | |
| 06364 | F. Marvin Morris | | | | | | | | |
| 06365(6) | Shiv-Krishan, Inc | | | | | | | | |
| 06366 | Theriot Machine Works, Inc. | | | | | | | | |
| 06367 | J. Michael Pons Construction, Inc | | | | | | | | |
| 06368(2) | C & J Bait Co. | | | | | | | | |
| 06369 | Fredys Amendarez | | | | | | | | |
| 06370 | Sunnyside Pool Service | | | | | | | | |
| 06371 | Magnum Mud Equipment, Inc. | | | | | | | | |
| 06372(2) | V. R. Askegard Trustee 11-350 | | | | | | | | |
| 06374 | Andrew Adkison, Inc. | | | | | | | | |
| 06375 | Jack & Margo Blackmon | | | | | | | | |
| 06376 | McGlynn Laboratories, Inc. | | | | | | | | |
| 06377 | Colette Meyer | | | | | | | | |
| 06378 | Thomas B. Metz | | | | | | | | |
| 06379 | Jose Becerra Hernandez | | | | | | | | |
| 06380 | Barry Wolk | | | | | | | | |
| 06381 | Kevin Buckel | | | | | | | | |
| 06382 | Paul T. Tatum | | | | | | | | |
| 06383 | Jennifer LeMay | | | | | | | | |
| 06384 | Ciao Bello | | | | | | | | |
| 06385 | Milligan, Inc., Doing business as the James Joyce Irish Pub | | | | | | | | |
| 06386 | Elmer Everett Joseph Fox | | | | | | | | |
| 06388 | Ernesto Baltazar Quezada | | | | | | | | |
| 06389 | Claude E. Shook | | | | | | | | |
| 06390 | R. Chad McCollum | | | | | | | | |
| 06391 | Candace Milford Fleming | | | | | | | | |
| 06392 | Courtney Aijohani | | | | | | | | |
| 06393 | Amanda Lutz | | | | | | | | |
| 06394 | Surgical Specialty Center of Baton Rouge | | | | | | | | |
| 06395 | Amber Keenam | | | | | | | | |
| 06396 | Agustin Guerrero Del Rio | | | | | | | | |
| 06398 | Joel Luis Gonzalez Robledo | | | | | | | | |
| 06399 | Robert I. Ianni Revocable Trust | | | | | | | | |
| 06400 | Andy Nguyen | | | | | | | | |
| 06401 | Robert J. Lepre | | | | | | | | |
| 06402 | Jose Lucas Tovar Gamez | | | | | | | | |
| 06403 | Wayne Davis | | | | | | | | |
| 06404 | Enrique Reyna Torres | | | | | | | | |
| 06405 | Affiliates Insurance & Investments, Inc. | | | | | | | | |
| 06406 | Juno Claims, LLC | | | | | | | | |
| 06407 | Quenton McBride | | | | | | | | |
| 06408 | Leonardo Becerra Guevara | | | | | | | | |
| 06409 | Eduardo Javier Mtz.Hdz. | | | | | | | | |
| 06410 | Christopher Henry Brown | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06411 | Statewide Construction & Land Development, L.L.C. | | | | | | | | |
| 06412 | Deweyville Kwick Stop | | | | | | | | |
| 06413 | Pony's Food Mart | | | | | | | | |
| 06415 | Christopher Lightsey | | | | | | | | |
| 06416(2) | Danton's Gulf Coast Seafood Kitchen | | | | | | | | |
| 06418 | Samuel G. Shilling | | | | | | | | |
| 06419(2) | Pappas Restaurants, Inc. | | | | | | | | |
| 06420 | Landry's Seafood - Kemah | | | | | | | | |
| 06421 | J & R Towing | | | | | | | | |
| 06422 | Glendon Miller Miller's Seafood | | | | | | | | |
| 06423 | Fin & Feathers Adventure, LLC | | | | | | | | |
| 06424 | Triton Industries, LLC | | | | | | | | |
| 06425 | Jorge Hermenagildo Tovar Gamez | | | | | | | | |
| 06426 | Gaudencio Diaz Hernandez | | | | | | | | |
| 06427 | Pink Marine Construction Corp. | | | | | | | | |
| 06429 | Joe Endry | | | | | | | | |
| 06430 | Luis Manuel Garcia Castillo | | | | | | | | |
| 06431 | Annette Hengge | | | | | | | | |
| 06432 | Anesthesia Services, P.C. | | | | | | | | |
| 06433 | Trident Management Group, LLC | | | | | | | | |
| 06434 | Hanlon Roux | | | | | | | | |
| 06435 | Jiffy Mart Kirbyville | | | | | | | | |
| 06437 | Haynes Electric Company, Inc. | | | | | | | | |
| 06438(3) | Herold Cophy | | | | | | | | |
| 06439 | Robert J Antoine | | | | | | | | |
| 06440 | Pedro Galeno Fernandez | | | | | | | | |
| 06441 | Robert Walker | | | | | | | | |
| 06442 | James E. Railey | | | | | | | | |
| 06443 | Ana Marie Ortiz | | | | | | | | |
| 06444 | Richard Williams | | | | | | | | |
| 06445 | James Hartzog | | | | | | | | |
| 06446 | Dean Yake | | | | | | | | |
| 06447 | Omeka Y. Davison | | | | | | | | |
| 06448 | Darwin Prosperity, LLC | | | | | | | | |
| 06449 | Daneen M. Di Maggio | | | | | | | | |
| 06450 | EGM Marketing, Inc. | | | | | | | | |
| 06453 | Jorge Galeno Fernandez | | | | | | | | |
| 06454 | Carlos Matallana | | | | | | | | |
| 06455 | KAL Towing, Inc. | | | | | | | | |
| 06456 | Rosalio Reyes Alvarez | | | | | | | | |
| 06458 | Richard Gregory Hanson | | | | | | | | |
| 06459 | Jeanette Guthrie | | | | | | | | |
| 06460 | Alphy's Catfish House, LLC | | | | | | | | |
| 06461 | Jack J. Perez | | | | | | | | |
| 06462 | Angeles S. Zagala | | | | | | | | |
| 06463 | Dafferney L. Williams | | | | | | | | |
| 06464 | John K Olsen | | | | | | | | |
| 06465 | Larry L. Winters | | | | | | | | |
| 06466 | George R. Dimitri | | | | | | | | |
| 06467 | J&N Properties, LLC | | | | | | | | |
| 06468 | Alton O Humphrey | | | | | | | | |
| 06469 | Footprints, LLC | | | | | | | | |
| 06470 | Mississippi Son Marketing Group, LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06471 | Larry Ray Woodard | | | | | | | | |
| 06472 | Gregg Wynne | | | | | | | | |
| 06473 | Bill's Shady Lawn, LLC | | | | | | | | |
| 06474 | Madalyn M. Murphy | | | | | | | | |
| 06475 | Brent Necaise | | | | | | | | |
| 06476 | Alexis M Gonzalez | | | | | | | | |
| 06478 | Jose Guillermo Medina Delgadillo | | | | | | | | |
| 06479 | Secret Spa, LLC d/b/a Planet Beach River Ridge | | | | | | | | |
| 06480(2) | Frank Wilson | | | | | | | | |
| 06481(2) | Ray Dixon | | | | | | | | |
| 06482 | Myra B. Wright | | | | | | | | |
| 06483(3) | Mike Martin | | | | | | | | |
| 06484 | Three Daughters Enterprizes Inc. | | | | | | | | |
| 06485 | Buckaroo Pony Rides | | | | | | | | |
| 06486 | Flomaton Tenn, LLC | | | | | | | | |
| 06487(2) | Gulf Sales & Supply Inc. | | | | | | | | |
| 06488 | M/V Jack Fitz, LLC | | | | | | | | |
| 06489 | Jambon Supplier II, LLC | | | | | | | | |
| 06490 | Planet Beach Franchising Corporation | | | | | | | | |
| 06491 | Gary Wayne Williams | | | | | | | | |
| 06492 | Armando Dimas Dimas | | | | | | | | |
| 06493 | Christopher Booker | | | | | | | | |
| 06494 | Jambon Rentals, LLC | | | | | | | | |
| 06495 | Barney Roberts | | | | | | | | |
| 06496 | Gina Young | | | | | | | | |
| 06497(2) | Belt 98, Inc. | | | | | | | | |
| 06498 | Elmer C. Smiley | | | | | | | | |
| 06499 | Prestige Oysters, Inc. | | | | | | | | |
| 06500 | Heather June Pohlmann | | | | | | | | |
| 06501 | Rick's Performance Marine Inc | | | | | | | | |
| 06502 | Jomar Cafe, LLC | | | | | | | | |
| 06505 | William Eddie Slade | | | | | | | | |
| 06506 | Daniel Drieling | | | | | | | | |
| 06507 | Lyons Specialty Company, LLC | | | | | | | | |
| 06508 | Charles J. Olano | | | | | | | | |
| 06509 | Matthew T. Perez | | | | | | | | |
| 06510 | Lesage & Associates, L.L.C. | | | | | | | | |
| 06511 | Jimmy Lee | | | | | | | | |
| 06512 | Trouble Inc | | | | | | | | |
| 06513 | Stephen Smith | | | | | | | | |
| 06514(2) | Oxford Investments (AL) LLC | | | | | | | | |
| 06515 | Timmons Restaurant Partners, Ltd. d/b/a Tony's | | | | | | | | |
| 06516 | James M. Carty | | | | | | | | |
| 06517 | Willie Lee | | | | | | | | |
| 06518 | Su T. Nguyen | | | | | | | | |
| 06519 | Jerome N. Jones | | | | | | | | |
| 06520 | Mark Peters | | | | | | | | |
| 06521 | Glenn Masteller | | | | | | | | |
| 06522 | William Howard Hill | | | | | | | | |
| 06523 | Nicholas C LLC | | | | | | | | |
| 06524 | Ocean Springs Yacht Club | | | | | | | | |
| 06525 | Barbara Shorts | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06526 | A Smecca Inc. dba Marios Italian Restaurant | | | | | | | | |
| 06527 | M & M Development, LLC | | | | | | | | |
| 06528(2) | 2056 Corporation | | | | | | | | |
| 06529 | Josh J Jambon | | | | | | | | |
| 06530(2) | Eduardo Alas | | | | | | | | |
| 06531 | Leslie Barrios | | | | | | | | |
| 06533 | Jambon Ms Taylor LLC | | | | | | | | |
| 06534 | Nathaniel Williams | | | | | | | | |
| 06535 | Jambon Investments, LLC | | | | | | | | |
| 06536 | Annie B Nelson | | | | | | | | |
| 06537 | Allyson C. Perez | | | | | | | | |
| 06538 | Nhat Van Nguyen | | | | | | | | |
| 06539 | Freeport Tenn, LLC | | | | | | | | |
| 06540 | Florida Auctioneers and Realty, LLC | | | | | | | | |
| 06541 | M/V Marc C LLC | | | | | | | | |
| 06542 | One Short Charter | | | | | | | | |
| 06543 | Metal Roofing Center & Supply, LLC | | | | | | | | |
| 06544 | Estate of Joseph Matranga | | | | | | | | |
| 06545 | Charlotte Bryant | | | | | | | | |
| 06546 | Oscar Daniel Aguilar | | | | | | | | |
| 06547 | Clyde Properties, LLC | | | | | | | | |
| 06548 | Judith Sullivan | | | | | | | | |
| 06549 | Timothy Mashburn | | | | | | | | |
| 06550 | Quality Dockside, LLC | | | | | | | | |
| 06551 | Sun Ray Village Owners Association | | | | | | | | |
| 06552 | Allstate Beverage Co. LLC | | | | | | | | |
| 06553 | Premier Kitchen & Stone | | | | | | | | |
| 06554 | Linh Hue Thai | | | | | | | | |
| 06555 | Laura Hernandez Perales | | | | | | | | |
| 06556(2) | The R.A. Siegal Company | | | | | | | | |
| 06557 | Jim Denny | | | | | | | | |
| 06558 | Shontel Reshard Fedd | | | | | | | | |
| 06559 | Nancy Price | | | | | | | | |
| 06560 | Soan Thi Le Tran | | | | | | | | |
| 06561 | Blanchard & Jambon Properties, LLC | | | | | | | | |
| 06562 | Terry Cooper | | | | | | | | |
| 06563 | Plash Island One, LLC | | | | | | | | |
| 06564 | Lily Jane, LLC | | | | | | | | |
| 06565 | M&C Enterprises, LLC | | | | | | | | |
| 06566 | Manhattan Hotel, LLC | | | | | | | | |
| 06567 | Quintin Sanchez-Aguilar | | | | | | | | |
| 06568 | Paul Wilson | | | | | | | | |
| 06569 | Jose Luis Villalon Flores | | | | | | | | |
| 06570 | Clayton Paul Cromer | | | | | | | | |
| 06572 | Erin Miller | | | | | | | | |
| 06574 | Options Salon | | | | | | | | |
| 06575 | Marrero Hotel, LLC | | | | | | | | |
| 06576 | Cooper Davis | | | | | | | | |
| 06577 | Troy Lirette | | | | | | | | |
| 06578 | Quinton Black (Reflections Commercial Cleaning SVC.) | | | | | | | | |
| 06579 | Panda China Buffet | | | | | | | | |
| 06580 | William Wesley Neighbors | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06581 | Yvonne Hester | | | | | | | | |
| 06582 | Jason J Conger | | | | | | | | |
| 06583 | David Ronald Martin | | | | | | | | |
| 06584 | Autographs by Bruce Carroum | | | | | | | | |
| 06585 | RC Offshore, LLC | | | | | | | | |
| 06586(2) | Roman Dardar Charters, LLC | | | | | | | | |
| 06587 | Huey Andy Nguyen | | | | | | | | |
| 06588 | Wendy Bevier | | | | | | | | |
| 06589 | Luis A. Felix | | | | | | | | |
| 06590 | Mermaid Foods, Inc. | | | | | | | | |
| 06591 | Fann Construction, LLC | | | | | | | | |
| 06592 | Laura R Garland | | | | | | | | |
| 06593 | Jambon Marine Rentals, LLC | | | | | | | | |
| 06594 | Zachary Naquin | | | | | | | | |
| 06595 | Timothy E. Cleary | | | | | | | | |
| 06596 | Odile Harris | | | | | | | | |
| 06597 | Hoang Huy Nguyen | | | | | | | | |
| 06598 | Dauphin Development, LLC | | | | | | | | |
| 06599 | Carol Lynn | | | | | | | | |
| 06600 | Edgar Vinasco | | | | | | | | |
| 06601 | Shane Mayfield | | | | | | | | |
| 06603 | Scott Stuckey | | | | | | | | |
| 06604 | Cu Van Nguyen | | | | | | | | |
| 06605 | Ronnie D. Mounteer | | | | | | | | |
| 06606 | Aletha B. Watley | | | | | | | | |
| 06607 | Andrew Odom | | | | | | | | |
| 06608 | Gulf Coast Rehabilitation & Consulting Services | | | | | | | | |
| 06609 | Maria de Jesus Ortiz Amaro | | | | | | | | |
| 06610 | Juliette Vos | | | | | | | | |
| 06611 | Louisiana Foods, Inc. | | | | | | | | |
| 06612 | Juan Orta Limon | | | | | | | | |
| 06615 | A Smecca Inc, DBA Papa's Pizza | | | | | | | | |
| 06616(2) | DVPJ, LP d/b/a Caffe Bello | | | | | | | | |
| 06617 | Timothy J. Norrbom | | | | | | | | |
| 06618 | Robert Spinella | | | | | | | | |
| 06619 | Clayton Waugh | | | | | | | | |
| 06621 | James Harper | | | | | | | | |
| 06622 | Bayou Caddy Fisheries, Inc. | | | | | | | | |
| 06623 | Sunshine Silsbee | | | | | | | | |
| 06624(2) | Crowd Pleaser Limos, LLC | | | | | | | | |
| 06625 | Lloyd L Landry | | | | | | | | |
| 06626 | Jorge Martinez Marroquin | | | | | | | | |
| 06627 | Anthony J. Smith | | | | | | | | |
| 06628 | J Merced Aguayo | | | | | | | | |
| 06629 | Alfredo Israel Alvarado Garcia | | | | | | | | |
| 06631 | Thomas L Curphey | | | | | | | | |
| 06632 | Jambon Boat Brokers, LLC | | | | | | | | |
| 06634 | Scott St. Germain | | | | | | | | |
| 06635 | Khoa Nguyen | | | | | | | | |
| 06636 | John L Pruis | | | | | | | | |
| 06637 | Kevin G Heigle | | | | | | | | |
| 06639 | Hoa Thi Nguyen | | | | | | | | |
| 06640 | RHS Enterprises LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06642 | Lester J. Haydel | | | | | | | | |
| 06643 | Gustavo Munoz Iniguez | | | | | | | | |
| 06644 | Donald C Evans | | | | | | | | |
| 06646 | John B Nguyen | | | | | | | | |
| 06647(2) | Pipers Palms & Nursery, LLC | | | | | | | | |
| 06648 | Robert "Dale" Taylor | | | | | | | | |
| 06649 | Gregory Hill | | | | | | | | |
| 06650 | Charlotte Engineering & Surveying, Inc. | | | | | | | | |
| 06651 | Robert W. Sweeting | | | | | | | | |
| 06652 | Christian D. Lapeyre | | | | | | | | |
| 06653 | Douglas L. Nickell | | | | | | | | |
| 06654 | Philip Harris | | | | | | | | |
| 06655 | William White | | | | | | | | |
| 06656 | Samuel Clayton Harrison | | | | | | | | |
| 06657 | The Gulf Way Inn | | | | | | | | |
| 06658 | Joan H. Winklepleck | | | | | | | | |
| 06659 | LSN Nevada Trust | | | | | | | | |
| 06660 | Earl L. Campbell | | | | | | | | |
| 06661 | Emerald Coast Rental Services Inc. | | | | | | | | |
| 06663(2) | Kevin Wilson | | | | | | | | |
| 06664 | Raymond McMahan | | | | | | | | |
| 06665 | Galveston Restaurant Group, dba Saltwater Grill | | | | | | | | |
| 06667 | Kenneth B Schneider | | | | | | | | |
| 06668 | Lady Kim T, Inc. | | | | | | | | |
| 06669 | CBS Hotel Group, LLC | | | | | | | | |
| 06670 | Dennis Hebert | | | | | | | | |
| 06671 | Wendy Ivan Garcia Salazar | | | | | | | | |
| 06672 | JOSE VILLANUEBA NUNEZ | | | | | | | | |
| 06673 | Wayne A. Schuetz | | | | | | | | |
| 06674 | J & C Airboats, LLC | | | | | | | | |
| 06675(2) | Mayflower Seafood Restaurant II Rural Hall | | | | | | | | |
| 06676 | Driftwood & Vine, LLC | | | | | | | | |
| 06677 | Larry Hightower | | | | | | | | |
| 06678 | Patricia Smith | | | | | | | | |
| 06680 | Rebecca L. Dain | | | | | | | | |
| 06681 | Affordable Transmissions and Parts, Inc. | | | | | | | | |
| 06682 | Sidney B Powell | | | | | | | | |
| 06683 | Bun Kong | | | | | | | | |
| 06684 | Clyde Henry Pearson | | | | | | | | |
| 06685 | Ampelio Aguilar Rivera | | | | | | | | |
| 06686 | James Deas | | | | | | | | |
| 06688 | Carlos G. Chavira | | | | | | | | |
| 06689 | Gryder's At Pelican Cay, LLC | | | | | | | | |
| 06690 | National Holdings, LLC | | | | | | | | |
| 06691 | C&L Marine, LLC | | | | | | | | |
| 06692 | Bux Sun, LLC | | | | | | | | |
| 06693(2) | Alvin Martin | | | | | | | | |
| 06694 | Yanceys Flooring | | | | | | | | |
| 06696 | Yolanda Moore | | | | | | | | |
| 06697 | Pandora Schlitt PLLC | | | | | | | | |
| 06698 | George Ashley | | | | | | | | |
| 06699 | Jody Ferchaud | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06702 | Erin Dalrymple | | | | | | | | |
| 06703 | MS JJ, LLC | | | | | | | | |
| 06704 | Ground Floor, Inc. | | | | | | | | |
| 06707 | W. Cobb Hazelrig | | | | | | | | |
| 06708 | J Michael Pons | | | | | | | | |
| 06709(2) | J&S Lafayette LLC | | | | | | | | |
| 06710 | Leona Verdin | | | | | | | | |
| 06711(2) | Valleydale Hospitality, LLC | | | | | | | | |
| 06712(2) | Krina Inc. DBA Deluxe Inn | | | | | | | | |
| 06713 | David S. Kaiser | | | | | | | | |
| 06714 | Steve Ho | | | | | | | | |
| 06715 | Minh H. Le | | | | | | | | |
| 06716 | Joseph Drieling | | | | | | | | |
| 06717 | Nancy Silivos | | | | | | | | |
| 06718 | Eugene Sullivan | | | | | | | | |
| 06719 | Kenny Wards LLC | | | | | | | | |
| 06721 | Susan Taylor | | | | | | | | |
| 06723 | D. Grayson Best | | | | | | | | |
| 06724 | Ohm Parth, Inc | | | | | | | | |
| 06725(2) | David Alan Harter | | | | | | | | |
| 06728 | Arista Industries, Inc. | | | | | | | | |
| 06730 | Arcement Marine, LLC | | | | | | | | |
| 06731 | Parks & Henderson II, LLC | | | | | | | | |
| 06733 | Driftwood Inn Inc. | | | | | | | | |
| 06734 | Hanson Seafood | | | | | | | | |
| 06735 | Carol Ann Patricia Magmer | | | | | | | | |
| 06737 | Chart Enterprises LLC | | | | | | | | |
| 06738A | Steve Whittington | | | | | | | | |
| 06738B | Brenda Whittington | | | | | | | | |
| 06739 | Andrew J. Craig | | | | | | | | |
| 06741 | Sunray Tanning 4, LLC, d/b/a Palm Beach Tan | | | | | | | | |
| 06742 | Seng Lim | | | | | | | | |
| 06743 | Amber Wash, LLC | | | | | | | | |
| 06746 | Brian Douglas Nelson | | | | | | | | |
| 06747 | Randy K. Crocker | | | | | | | | |
| 06748 | AA ABC Air Conditioning & Refrigeration Repair | | | | | | | | |
| 06749 | John O. Hearin | | | | | | | | |
| 06750 | Kelsey Bryant | | | | | | | | |
| 06751 | Southland Properties, Inc. | | | | | | | | |
| 06752(2) | Alonzo Petty | | | | | | | | |
| 06753 | Stacey Boyd Howell | | | | | | | | |
| 06754 | Fims Inc dba Star Furniture | | | | | | | | |
| 06755 | Louise G. Reid | | | | | | | | |
| 06756 | Tightlines Good Times, LLC | | | | | | | | |
| 06757(2) | Ruben Delgado | | | | | | | | |
| 06758 | Charles E. Johnson | | | | | | | | |
| 06759 | Galia 804 Partners | | | | | | | | |
| 06760 | Richard L Preis | | | | | | | | |
| 06762 | Gulf Crown Seafood Company, Inc. | | | | | | | | |
| 06763 | Yaga's Entertainment | | | | | | | | |
| 06764 | Joseph A. Viars | | | | | | | | |
| 06765A | Desoto Shell, Inc. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06765B | Kourosh Attari | | | | | | | | |
| 06766(2) | Olegario Martinez | | | | | | | | |
| 06767 | Jackie R. Matherne | | | | | | | | |
| 06768 | Travis Livingston Verdin | | | | | | | | |
| 06769 | Loren Noble | | | | | | | | |
| 06770 | Marc's Marine | | | | | | | | |
| 06771 | Penderck Enterprises | | | | | | | | |
| 06772 | Eddie Carlson | | | | | | | | |
| 06774 | Jesus G. Moreno | | | | | | | | |
| 06775A(2) | The Estate of Aaron Dale Burkeen | | | | | | | | |
| 06775B | Rhonda Burkeen | | | | | | | | |
| 06776A | Ohm, LLC | | | | | | | | |
| 06776B | Jay (Jigmesh) Patel | | | | | | | | |
| 06777 | LaTonya Williams | | | | | | | | |
| 06778 | Christopher Alan Green | | | | | | | | |
| 06779 | Fishing Jim Seafood | | | | | | | | |
| 06780 | Aaron Edward Dubose | | | | | | | | |
| 06782 | Superstar Marketing of Palm Beach, Inc. | | | | | | | | |
| 06783 | Randy Jarrod Crocker | | | | | | | | |
| 06784 | Marlee Wynne | | | | | | | | |
| 06785 | Kathy H. Moore | | | | | | | | |
| 06786 | Esther Alexander Cenac | | | | | | | | |
| 06787 | Michael A. Cummings | | | | | | | | |
| 06788 | Charles Beasley | | | | | | | | |
| 06789 | Herbert Mims | | | | | | | | |
| 06790 | Nautilus Day Spa & Salon | | | | | | | | |
| 06791 | Frank P. Ellis | | | | | | | | |
| 06792(2) | Cecilio Torres | | | | | | | | |
| 06793 | Gisele Reese Wynne | | | | | | | | |
| 06794 | Miss Hannah, Inc | | | | | | | | |
| 06795 | Haydel & Robichaux Inc. DBA Southern Office Sales & Service | | | | | | | | |
| 06796 | Hutchison Moore & Rauch, LLC | | | | | | | | |
| 06797 | William E. Reid | | | | | | | | |
| 06798 | STABRIDG Construction Co., Inc. | | | | | | | | |
| 06799 | Therapeutic Massage by Ann | | | | | | | | |
| 06800 | Richard Lafayette Russell | | | | | | | | |
| 06801 | Jeffrey R. Copeland | | | | | | | | |
| 06802(2) | Hector Javier Solis Aldape | | | | | | | | |
| 06803A(2) | Mariner Choice, Inc. | | | | | | | | |
| 06803B | Tarik Nasser | | | | | | | | |
| 06804A | Lowry M Lomax | | | | | | | | |
| 06804B | Marla W. Lomax | | | | | | | | |
| 06805 | Cynthia R. Little | | | | | | | | |
| 06806 | Mary E Skipper | | | | | | | | |
| 06807 | Sun Ray Village Owners Asso. Inc. | | | | | | | | |
| 06808 | All Terrain Services, LLC | | | | | | | | |
| 06809 | Gary D. Joyce | | | | | | | | |
| 06810(2) | Kedareshwar of Sarasota LLC | | | | | | | | |
| 06811 | The McPherson Companies, Inc. | | | | | | | | |
| 06812 | Tampa Sports Authority - Babe Zaharis Golf Course | | | | | | | | |
| 06814 | B&L, LLC | | | | | | | | |
| 06815 | Chris Pinac | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06816 | David Mark Gentili | | | | | | | | |
| 06817 | Cheyenne Steel, Inc. | | | | | | | | |
| 06818 | Bennie Gordon | | | | | | | | |
| 06819(2) | Kemchho Inc | | | | | | | | |
| 06821 | Brian Keith Verdin | | | | | | | | |
| 06822 | Angela Hopper | | | | | | | | |
| 06823 | Ashley Elizabeth Horner | | | | | | | | |
| 06824 | Krewe of Raspberry | | | | | | | | |
| 06825 | South Coast Staffing LLC | | | | | | | | |
| 06826 | ANS Engines. L.L.C. | | | | | | | | |
| 06827 | Venice Seafood | | | | | | | | |
| 06828 | Gertie Verdin | | | | | | | | |
| 06829(2) | Mario Lopez | | | | | | | | |
| 06831 | Cadillac Bar - Kemah | | | | | | | | |
| 06832 | Albert G. Franklin | | | | | | | | |
| 06833 | Tampa Sports Authority - Rogers Park Golf Course | | | | | | | | |
| 06835 | AGC Enterprises of Hendry County Inc. | | | | | | | | |
| 06836 | Southern Capital Development, LLC | | | | | | | | |
| 06837 | Chris Clark | | | | | | | | |
| 06839 | Penguin Frozen Foods, Inc. | | | | | | | | |
| 06840 | Gary A Moore | | | | | | | | |
| 06841(2) | Thomas L. Wood | | | | | | | | |
| 06843 | Andrea Eastman | | | | | | | | |
| 06844 | Debra Clark | | | | | | | | |
| 06845 | Glynn Francis Ledet | | | | | | | | |
| 06846 | Kenneth R. Treleven | | | | | | | | |
| 06847 | Frank Damiano | | | | | | | | |
| 06848 | Beach Club No. 2, LLC | | | | | | | | |
| 06850 | Tampa Sports Authority - Rocky Point Golf Course | | | | | | | | |
| 06851 | Southern Capital Holdings, LLC | | | | | | | | |
| 06852 | Kris Tucker | | | | | | | | |
| 06853 | Randy & Eric Crocker Homebuilders | | | | | | | | |
| 06854 | Michael Dean Kaehlert | | | | | | | | |
| 06855 | The Heartland, LLC | | | | | | | | |
| 06856 | Springhill Insurance Company, Inc. | | | | | | | | |
| 06857 | Klin D Brantley | | | | | | | | |
| 06858 | B & N Properties, LLC | | | | | | | | |
| 06859(2) | Natchitoches Lodging Partners, LLC | | | | | | | | |
| 06861 | Florida's Finest Fishing, Inc. | | | | | | | | |
| 06862 | AC09, LLC | | | | | | | | |
| 06863 | R. Leon Hill | | | | | | | | |
| 06864 | Pennbrooke, LLC | | | | | | | | |
| 06865 | Global Oilfield Contractors, LLC | | | | | | | | |
| 06867 | Monette Wynne | | | | | | | | |
| 06868 | Rene Roussell | | | | | | | | |
| 06869 | Smithfield, LLC | | | | | | | | |
| 06870 | Richard Jeff Ursrey | | | | | | | | |
| 06871 | ZLN Residential Trust | | | | | | | | |
| 06872 | Wyatt Guidry | | | | | | | | |
| 06873 | Beach Club Investments, LLC | | | | | | | | |
| 06874 | Charles Roman Dardar | | | | | | | | |
| 06875 | Team BG & Associates LMA, Inc. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06876 | Cindy Verdin | | | | | | | | |
| 06877 | Six Chuter Charters Inc. | | | | | | | | |
| 06878(3) | The Deltona Corporation | | | | | | | | |
| 06879 | After Hours Road Service, Inc. | | | | | | | | |
| 06880(2) | Randall Patton | | | | | | | | |
| 06881 | Johnny Phuong Tran | | | | | | | | |
| 06882 | David Stalcup | | | | | | | | |
| 06883 | Beach Club No. 1, LLC (Unit 401/TR-1) | | | | | | | | |
| 06884 | TLC Boat Rental, Inc. | | | | | | | | |
| 06885 | Shai Inc | | | | | | | | |
| 06886(2) | Sarah H Smith | | | | | | | | |
| 06887 | George W. Ritchey | | | | | | | | |
| 06888(2) | Richard Patton | | | | | | | | |
| 06889 | Rice Family Holdings LLLP | | | | | | | | |
| 06890 | Beach Vacation Rentals LLC | | | | | | | | |
| 06891 | Philips Land Holding | | | | | | | | |
| 06892 | Boller South, LLC | | | | | | | | |
| 06893 | Shaun Chute | | | | | | | | |
| 06894 | Orange Beach Associates, LLC dba The Columns at Orange Beach | | | | | | | | |
| 06895 | Columbia Street Seafood, LLC | | | | | | | | |
| 06896(2) | Francisco Medrano | | | | | | | | |
| 06897 | Jackylin C Creel | | | | | | | | |
| 06898(2) | Lois Patton | | | | | | | | |
| 06899 | KTSR Cabs LLC | | | | | | | | |
| 06900 | Lawrence N Frost | | | | | | | | |
| 06902(2) | Brenda Patton McDonald | | | | | | | | |
| 06904 | Clark Development, LLC | | | | | | | | |
| 06905 | Lisa King | | | | | | | | |
| 06906 | Sunray Foods-Pearson Road, LLC, d/b/a Bumpers Drive In, LLC | | | | | | | | |
| 06907(2) | Roy D. Patton | | | | | | | | |
| 06908(2) | Homer Ray Saucier | | | | | | | | |
| 06909(2) | James Anderson | | | | | | | | |
| 06910 | Julio Corte | | | | | | | | |
| 06911 | Jeffrey E Cappo | | | | | | | | |
| 06912 | Bayshore Construction Company, Inc. | | | | | | | | |
| 06913(2) | Robert Alan Saucier | | | | | | | | |
| 06914 | Big Sandy, LLC | | | | | | | | |
| 06915 | Dauphin Island Company | | | | | | | | |
| 06916(3) | Hansna Inc. | | | | | | | | |
| 06917 | Gloria Jean Hickman Murphy | | | | | | | | |
| 06918 | Richard L. Cox | | | | | | | | |
| 06919(2) | Ronnie Patton | | | | | | | | |
| 06920 | Cherie Crochet | | | | | | | | |
| 06921 | Opal-108, LLC | | | | | | | | |
| 06922 | Ernest Grinier | | | | | | | | |
| 06923 | Top Point Properties, Inc. | | | | | | | | |
| 06924 | Petrey Freight Lines | | | | | | | | |
| 06926(2) | Barbara E. Robinson | | | | | | | | |
| 06927(2) | Wendell Patton | | | | | | | | |
| 06928 | Larry Griffin Towing Co., Inc. | | | | | | | | |
| 06929 | Douglas L Booth | | | | | | | | |
| 06930 | Wolf Creek Industries, LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06931 | Rita Pearl Saucier Smith | | | | | | | | |
| 06932 | CMTS | | | | | | | | |
| 06933 | Beach Club No. 1, LLC (Unit 402) | | | | | | | | |
| 06934 | Thomas Blankenship | | | | | | | | |
| 06935 | Carmical Holdings, LLC | | | | | | | | |
| 06937 | Vance McCown Construction Co, Inc. | | | | | | | | |
| 06938 | Quality Inn | | | | | | | | |
| 06939 | Infofax Investigations | | | | | | | | |
| 06940 | Connie Verdin | | | | | | | | |
| 06941 | BCB Holding Company, Inc | | | | | | | | |
| 06942 | Stella Mare Ventures | | | | | | | | |
| 06943 | Waskey Holding LLC | | | | | | | | |
| 06944 | David Lee Bender | | | | | | | | |
| 06945 | Ron C. Daniels Janitorial | | | | | | | | |
| 06946 | Michael Rutherford | | | | | | | | |
| 06947 | Sausasand, LLC | | | | | | | | |
| 06948 | Tammy Billiot | | | | | | | | |
| 06949 | Odell A. Griggs | | | | | | | | |
| 06950 | Concrete Services Inc. | | | | | | | | |
| 06951 | Roger Corliss | | | | | | | | |
| 06952 | Charlotte Plumb | | | | | | | | |
| 06953 | Joseph P. Quebedeaux | | | | | | | | |
| 06954 | SouthPark Livery, Inc. | | | | | | | | |
| 06955 | Amber Nichole Otto | | | | | | | | |
| 06956 | Alan Smiley | | | | | | | | |
| 06957 | Edgewater Management, Inc. | | | | | | | | |
| 06958 | David Christian | | | | | | | | |
| 06959 | Huffman Shopping Ctr | | | | | | | | |
| 06960(2) | Peaden Technical Consultants, Inc. | | | | | | | | |
| 06961 | Cal Investments, LLC | | | | | | | | |
| 06962 | Tuanya Bergeron | | | | | | | | |
| 06963 | Larry Joe Colson, Inc. | | | | | | | | |
| 06964 | Cardell Jackson | | | | | | | | |
| 06965(2) | David Henry | | | | | | | | |
| 06966 | Rachel Renee Maneen | | | | | | | | |
| 06967B | Sunset Pointe Development, Inc. | | | | | | | | |
| 06968 | Marcus Lee | | | | | | | | |
| 06969 | Darryl Miller Nursery, Inc. | | | | | | | | |
| 06970 | Richard J Haffner | | | | | | | | |
| 06972 | Vivid Tans, LLC d/b/a Planet Beach Elmwood | | | | | | | | |
| 06973(2) | Donald W. Patton | | | | | | | | |
| 06974(2) | James Hickman | | | | | | | | |
| 06975 | HMS Enterprises Inc. | | | | | | | | |
| 06976 | Miguel Reyna Castro | | | | | | | | |
| 06977(2) | Joe's Landing, Inc. | | | | | | | | |
| 06978(2) | Villere Reggio | | | | | | | | |
| 06979(2) | Blue Ribbon Gardens | | | | | | | | |
| 06980 | Gene Hail | | | | | | | | |
| 06981 | Superior Corrosion, L.L.C. | | | | | | | | |
| 06982 | Walker Breeze, LLC | | | | | | | | |
| 06983 | Monroe County Hospital | | | | | | | | |
| 06984 | Arabella B. Raches | | | | | | | | |
| 06985 | Breland, LLC d/b/a Island Towers | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06986(2) | Louisiana Lubricants INC | | | | | | | | |
| 06987 | Christine Anne Wagner | | | | | | | | |
| 06988 | J. Carmen Silva Olivares | | | | | | | | |
| 06990 | Yaga's Cafe | | | | | | | | |
| 06991 | Edward Kincade | | | | | | | | |
| 06992(2) | Chris Owens, Inc. | | | | | | | | |
| 06995 | Anita S Rigas | | | | | | | | |
| 06996 | W. Allen Cox | | | | | | | | |
| 06997 | Baldwin Land & Timber, LLC | | | | | | | | |
| 06998 | Basile Dardar Jr. | | | | | | | | |
| 06999 | Saraland Residential, LLC | | | | | | | | |
| 07000 | Coastal Leisure Investments, Inc. | | | | | | | | |
| 07001(2) | Mr. Mudbug, Inc. | | | | | | | | |
| 07002A(2) | Pride Management Inc | | | | | | | | |
| 07002B | Nilesh Patel | | | | | | | | |
| 07003(2) | Acadian Plumbing & Drain, LLC | | | | | | | | |
| 07004 | Country Club Development, LLC | | | | | | | | |
| 07005A(2) | OHM Shivparvati Inc | | | | | | | | |
| 07006 | Globke Family Chiropractor | | | | | | | | |
| 07007 | Consolidated Companies, Inc | | | | | | | | |
| 07008 | Benjamin Clifford Gilbert | | | | | | | | |
| 07009 | Craig C. Marvis | | | | | | | | |
| 07011 | Carol Thompson Nichols | | | | | | | | |
| 07012 | Tampa Bay View, Inc | | | | | | | | |
| 07013A | Premium Hospitality LLC | | | | | | | | |
| 07013B | Guarang Patel | | | | | | | | |
| 07014 | Beach Club No. 2, LLC (Unit 606) | | | | | | | | |
| 07015(2) | Tommy Wayne Strickland | | | | | | | | |
| 07016 | Anthony Eggert | | | | | | | | |
| 07017 | MEM International Corp. | | | | | | | | |
| 07018 | Alma D. Wynn | | | | | | | | |
| 07019(2) | L Lance Security Service LLC | | | | | | | | |
| 07020 | Style Home Builders | | | | | | | | |
| 07021(2) | The Sycamore House, LLC | | | | | | | | |
| 07022(2) | HS Builders, LLC | | | | | | | | |
| 07023 | Peggy Partridge | | | | | | | | |
| 07024(2) | Advance Hotel Investments LLC | | | | | | | | |
| 07025 | Allied Shipyard, Inc. | | | | | | | | |
| 07028A(2) | Cardinal Street Inc | | | | | | | | |
| 07028B | Seema S. Ali | | | | | | | | |
| 07029 | Sunray Tanning 2, LLC, d/b/a Palm Beach Tan | | | | | | | | |
| 07030 | Equity Consultants, Inc. | | | | | | | | |
| 07031A | Shree Jai Ambe Inc. d/b/a Quiznos Sub | | | | | | | | |
| 07031B | Vanila Patel | | | | | | | | |
| 07032(2) | Ganesh Investments LLC | | | | | | | | |
| 07033 | Gregory E. Bent | | | | | | | | |
| 07035 | Anh Hung Ly | | | | | | | | |
| 07036(2) | Merle Hickman Simmons | | | | | | | | |
| 07037(2) | Ranger Offshore, Inc. | | | | | | | | |
| 07038 | Bay Point, LLC | | | | | | | | |
| 07039 | Marevic Tonci | | | | | | | | |
| 07040(2) | Shree Gayatri Inc. | | | | | | | | |
| 07041 | Cross Group, Inc. | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07042 | Deborah J. Rodas | | | | | | | | |
| 07043 | Gerald E. Alleman | | | | | | | | |
| 07045(2) | Natalia Moryc | | | | | | | | |
| 07046 | Thomas Vodanovich | | | | | | | | |
| 07047(2) | Sai Hotel, Inc. | | | | | | | | |
| 07048 | Avatar Financial Group | | | | | | | | |
| 07049 | Bay Bank | | | | | | | | |
| 07050 | Bent's RV Rendezvous, LLC | | | | | | | | |
| 07051 | Airport Shuttle, Inc. | | | | | | | | |
| 07052 | Francisco Martinez | | | | | | | | |
| 07053 | Western Sizzlin of Brookhaven | | | | | | | | |
| 07056 | James Salmon | | | | | | | | |
| 07057 | Innovation Event Management, LP dba Acadiana Great Outdoors Expo | | | | | | | | |
| 07058(2) | Rising Star Enterprises, LLC | | | | | | | | |
| 07059 | MPJR, Inc. | | | | | | | | |
| 07060 | Juan Mario Villalon Flores | | | | | | | | |
| 07062 | Affordable Electrical Services, Inc. | | | | | | | | |
| 07063 | Southampton Oil & Gas | | | | | | | | |
| 07064 | Bent Marine, Inc. | | | | | | | | |
| 07065 | New Orleans Paddlewheels, Inc. | | | | | | | | |
| 07067 | Carlos Douglas | | | | | | | | |
| 07068 | Howard L. Marcello | | | | | | | | |
| 07069 | Western Sizzlin of Waynesboro | | | | | | | | |
| 07070 | Meridian Bumpers Drive In, LLC | | | | | | | | |
| 07071 | Bay Harbour Beach Resort, LLC | | | | | | | | |
| 07072 | Rhonda S. Doyle | | | | | | | | |
| 07074 | Bumpers Drive In of Meridian | | | | | | | | |
| 07076 | Caney Creek Marina | | | | | | | | |
| 07078 | Stephen Maher | | | | | | | | |
| 07079 | Anne Stroud | | | | | | | | |
| 07080(2) | Tool Tech, LLC | | | | | | | | |
| 07081 | Edwin Alan Christy | | | | | | | | |
| 07082 | Bumpers of Quitman | | | | | | | | |
| 07086 | Prudential Shimmering Sands Realty | | | | | | | | |
| 07087 | Bumpers Drive-In of Lucedale, LLC | | | | | | | | |
| 07088 | Lodging America at Thibodaux, LLC | | | | | | | | |
| 07089 | Pearl Sopper, LLC | | | | | | | | |
| 07090 | Collany Island Development, Inc. | | | | | | | | |
| 07093(2) | Bumpers of Charleston | | | | | | | | |
| 07094 | Sandy O. Powell | | | | | | | | |
| 07096 | Luis Medina Delgadillo | | | | | | | | |
| 07098 | Bumpers of Canton #2 | | | | | | | | |
| 07099 | William Seeberger | | | | | | | | |
| 07100(2) | Bumpers of Vicksburg | | | | | | | | |
| 07101A | Excel Enterprise Inc. | | | | | | | | |
| 07101B | Nilesh Patel | | | | | | | | |
| 07102 | Kathryn Laughlin | | | | | | | | |
| 07105 | 21 Group, Inc | | | | | | | | |
| 07106 | Jason McDougal | | | | | | | | |
| 07107 | Dorris Hill | | | | | | | | |
| 07108 | Rosemary M. Corte | | | | | | | | |
| 07111 | Blaize Charters, LLC | | | | | | | | |
| 07112 | Jim Fitzpatrick | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07113 | 13605 Gulf Blvd, LLC | | | | | | | | |
| 07114 | William Johnson | | | | | | | | |
| 07115 | Huey Frank Adams | | | | | | | | |
| 07116 | Laurel Western Sizzlin, LLC | | | | | | | | |
| 07117 | Robert Steve McCollum | | | | | | | | |
| 07118 | Olympia The Grill @ Pier 21 | | | | | | | | |
| 07120 | Fisher Charters of the Emerald Coast, LLC | | | | | | | | |
| 07121 | Connie McDaniel | | | | | | | | |
| 07122 | Robert McDaniel | | | | | | | | |
| 07123 | May Clarke | | | | | | | | |
| 07124 | Western Sizzlin of Laurel | | | | | | | | |
| 07125 | Douglas C Jorgensen | | | | | | | | |
| 07126 | Emerald Coast Chapter American Women's Business Association | | | | | | | | |
| 07127(2) | Jared Charles Wooden | | | | | | | | |
| 07128 | Cynthia O. Smith | | | | | | | | |
| 07130 | Gregory Rushing | | | | | | | | |
| 07131 | Sundial/Conquistador LLC | | | | | | | | |
| 07133 | Benoit Machine LLC | | | | | | | | |
| 07134 | Thomas W. Williams Jr. | | | | | | | | |
| 07135 | Brooke Verdin | | | | | | | | |
| 07136 | Paul McGill | | | | | | | | |
| 07137 | Byron Encalade | | | | | | | | |
| 07138(2) | Laxmi Monroe Enterprises, Inc. | | | | | | | | |
| 07139 | Jason Ryan Mones | | | | | | | | |
| 07142 | Timothy Gordon Broxson | | | | | | | | |
| 07143 | Paul Andrew Winkles | | | | | | | | |
| 07144(2) | Barbara A. Stewart | | | | | | | | |
| 07145(2) | Golfview Motel Inc. | | | | | | | | |
| 07146 | AJ's Specialty, Inc. | | | | | | | | |
| 07147 | Frederick Watson Martin | | | | | | | | |
| 07148 | Bumpers Drive In of Laurel | | | | | | | | |
| 07149 | Bumpers of Yazzo | | | | | | | | |
| 07150(2) | Bumpers of Rollling Fork | | | | | | | | |
| 07151 | Jose Rubio | | | | | | | | |
| 07152 | Laurel Bumpers Drive In, LLC | | | | | | | | |
| 07153 | Patel Subs LLC | | | | | | | | |
| 07154 | Royal Motel, LLC | | | | | | | | |
| 07157 | Jodi Knotts | | | | | | | | |
| 07158 | Pan Asia | | | | | | | | |
| 07159 | James Sanzin | | | | | | | | |
| 07160 | Liberty Food & Tobacco Stop | | | | | | | | |
| 07161 | Maria Mustelier | | | | | | | | |
| 07162 | Kenneth S. Rowell | | | | | | | | |
| 07163 | Western Sizzlin of Cleveland | | | | | | | | |
| 07165 | Glynn Boquet | | | | | | | | |
| 07166 | Allen Scott Colson | | | | | | | | |
| 07167 | Lam Ming Hoang | | | | | | | | |
| 07168 | Hilton Garden in West Monroe | | | | | | | | |
| 07169 | 6840 Front Street, LLC | | | | | | | | |
| 07170(2) | SBJR Inc. | | | | | | | | |
| 07171 | James Kenneth Brown | | | | | | | | |
| 07172 | Landmark General Contractors, Inc. | | | | | | | | |
| 07173 | Sunshine General Store | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07176 | Western Sizzlin of Flowood | | | | | | | | |
| 07177 | Blue Ridge Properties, LLC | | | | | | | | |
| 07178 | CARIBE 1206C, LLC. | | | | | | | | |
| 07179 | Samuel Sexton | | | | | | | | |
| 07180 | Sunshine Fast Stop | | | | | | | | |
| 07182 | Eddie Hotard | | | | | | | | |
| 07183 | Alabama Landmark Corporation of Florida | | | | | | | | |
| 07184 | Bumpers of Jackson | | | | | | | | |
| 07185 | Silsbee Shell | | | | | | | | |
| 07186 | Craig S Jarvis | | | | | | | | |
| 07187 | Jiffy Mart Jasper | | | | | | | | |
| 07188 | Fadi Malek | | | | | | | | |
| 07189 | RPM Mortgage Investments, LLC | | | | | | | | |
| 07190 | Picayune Hospitality LLC | | | | | | | | |
| 07192(3) | Tam Hong Nguyen | | | | | | | | |
| 07193 | Leonard Herde | | | | | | | | |
| 07194 | National Meat & Provision Co., Inc. | | | | | | | | |
| 07196(2) | SII, LLC | | | | | | | | |
| 07198 | Nakul LLC | | | | | | | | |
| 07199 | Rose Investments LLC | | | | | | | | |
| 07200 | Jonathan D. Self | | | | | | | | |
| 07204 | JSD's Boardwalk Grill and Sports Bar | | | | | | | | |
| 07205 | Laurencia Billiot | | | | | | | | |
| 07206 | Grady W Christian | | | | | | | | |
| 07207 | Hunter's Ridge Properties, LLC | | | | | | | | |
| 07208 | Kimco Construction Inc | | | | | | | | |
| 07210 | Deuce, Inc | | | | | | | | |
| 07213 | Fresh Market Cafe | | | | | | | | |
| 07214 | Craig Berner | | | | | | | | |
| 07215 | Western Sizzlin of Batesville | | | | | | | | |
| 07216 | Springhill Hospitality LLC. | | | | | | | | |
| 07218 | Christopher N. Wilson | | | | | | | | |
| 07220 | Om Shivam Inc. | | | | | | | | |
| 07221 | Lodging America at Grenada, LLC dba Hampton Inn | | | | | | | | |
| 07222 | Western Sizzlin of Granada | | | | | | | | |
| 07223 | Best Western in Macon | | | | | | | | |
| 07224 | Waynesboro Western Sizzlin, LLC | | | | | | | | |
| 07226 | Cool Water Cafe | | | | | | | | |
| 07227(3) | Vaidik Inc. | | | | | | | | |
| 07228 | Shop & Go #5 | | | | | | | | |
| 07229 | Josephine Dean | | | | | | | | |
| 07230 | Bradley Harbeson | | | | | | | | |
| 07231 | Saltgrass Steak House - Kemah | | | | | | | | |
| 07232 | Anthony Sessa | | | | | | | | |
| 07233 | Jake R. Billiot | | | | | | | | |
| 07235 | Jamaican Lake Developers, Inc. | | | | | | | | |
| 07236 | Willie Rankin | | | | | | | | |
| 07238 | Linda Rivers | | | | | | | | |
| 07240 | Bumpers of Tupelo #1 | | | | | | | | |
| 07241 | Zobrist Properties LLC | | | | | | | | |
| 07242 | Lisa D. Lawrenson | | | | | | | | |
| 07243 | Louisiana Minerals & Exploration, LLC | | | | | | | | |
| 07244 | Bumpers of Philadelphia | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07245 | Venture Out RV Resort Panama City Beach, Inc. | | | | | | | | |
| 07246 | St. George Island Vacation Rental Properties, LLC | | | | | | | | |
| 07249 | Joseph W Hickman | | | | | | | | |
| 07250 | Bumpers of Tupelo #2 | | | | | | | | |
| 07251 | Sherry Dardar | | | | | | | | |
| 07252A(2) | Florida Hospitality Resorts, Inc. and Girish M. Patel | | | | | | | | |
| 07253A | Shoal's Hospitality, Inc. | | | | | | | | |
| 07254 | West Florida Medical Center Clinic, PA | | | | | | | | |
| 07255(2) | Butterflies Inc | | | | | | | | |
| 07257 | Jennie M Patterson-Allison | | | | | | | | |
| 07258 | Sunshine Handy Mart | | | | | | | | |
| 07259 | Brookhaven Western Sizzlin, LLC | | | | | | | | |
| 07260 | J.J.B. Inc | | | | | | | | |
| 07261 | JL LLC | | | | | | | | |
| 07262 | Info TECH Solutions, LLC | | | | | | | | |
| 07263 | Ronald L. Carter | | | | | | | | |
| 07264(3) | REC Resources, LLC | | | | | | | | |
| 07265 | Michael D. Smith | | | | | | | | |
| 07266(2) | Baba Investments, Inc. | | | | | | | | |
| 07267 | Patricia Chute | | | | | | | | |
| 07268(2) | SHARES HOSPITALITY LLC | | | | | | | | |
| 07269 | Sunshine Corner Stop | | | | | | | | |
| 07270(2) | Bumpers of Macon | | | | | | | | |
| 07271 | Richard Paul Dean | | | | | | | | |
| 07273 | KAB Painting, Inc. | | | | | | | | |
| 07274 | Ryurn Bailey | | | | | | | | |
| 07275 | Blanca Garcia-Juaraz | | | | | | | | |
| 07277 | Mary Ann Boatner | | | | | | | | |
| 07278 | Ivy Bouzigard, Jr. | | | | | | | | |
| 07279 | Brenda Billiot | | | | | | | | |
| 07280 | Michael L. Blackwell | | | | | | | | |
| 07281 | Clement's Supermarket, Inc. | | | | | | | | |
| 07283 | Cut N Up Family Healthcare LLC | | | | | | | | |
| 07284 | Shree Sai LLC | | | | | | | | |
| 07285 | Garen Encalade | | | | | | | | |
| 07286(2) | Starco Impex, Inc. | | | | | | | | |
| 07287 | St. Charles Lodging, Inc. | | | | | | | | |
| 07288 | Shoreline Transportation of Alabama USA, Inc. | | | | | | | | |
| 07289 | Jure Slabic | | | | | | | | |
| 07291 | Federal Marine Bureau | | | | | | | | |
| 07292 | Clifford R. Hunter | | | | | | | | |
| 07293 | International Capital Properties, Inc. | | | | | | | | |
| 07294 | Dolphine Marine International | | | | | | | | |
| 07295 | John B. Howell | | | | | | | | |
| 07296 | Cotton Tops Kirbyville | | | | | | | | |
| 07298 | Allure Studio, Inc. | | | | | | | | |
| 07299 | Quality First Marine Construction & Vessel Support | | | | | | | | |
| 07301 | Richard Wilkerson | | | | | | | | |
| 07302 | David Dunomes | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07303 | Church Dixon | | | | | | | | |
| 07304 | Phong Nguyen | | | | | | | | |
| 07305 | The Gaton Clement Corporation | | | | | | | | |
| 07306 | MPMS, LLC | | | | | | | | |
| 07307 | Richard L. Brown | | | | | | | | |
| 07308 | Anthony DiLorenzo | | | | | | | | |
| 07309 | Fast Eddie's Prop Shop | | | | | | | | |
| 07310 | Charlene Comeaux Kennedy | | | | | | | | |
| 07311 | HydroScout Group Inc. | | | | | | | | |
| 07313 | Big Pie, L.L.C. | | | | | | | | |
| 07315 | Quitman Bumpers Drive In, LLC | | | | | | | | |
| 07316 | BARRACUDA OIL TOOLS, LLC | | | | | | | | |
| 07317 | 4 Seasons Spa | | | | | | | | |
| 07318 | Kirbyville Shell | | | | | | | | |
| 07320 | Bucktown, VP, LLC | | | | | | | | |
| 07322 | Scott Hoisington | | | | | | | | |
| 07323 | Noelle Hotard | | | | | | | | |
| 07324 | Michael Campbell | | | | | | | | |
| 07325 | Milton Bourgeois | | | | | | | | |
| 07326 | Sunshine Buna | | | | | | | | |
| 07327(2) | SRQ Concessions Inc. | | | | | | | | |
| 07329 | Elizabeth H. Willison | | | | | | | | |
| 07330 | Chuck Cadena | | | | | | | | |
| 07331 | David A. Bright | | | | | | | | |
| 07332 | Saba Oil, Inc. | | | | | | | | |
| 07334(2) | Patsy Isbell | | | | | | | | |
| 07335 | Tim Daniels, Inc. | | | | | | | | |
| 07336 | Xtreme Fishing Charters | | | | | | | | |
| 07337 | Jiffy Mart Buna | | | | | | | | |
| 07338 | Joey Burdg | | | | | | | | |
| 07339 | Robert Allen Grober | | | | | | | | |
| 07340 | Bumpers Drive in of Brookhaven, Inc. | | | | | | | | |
| 07341 | Eugene S Wright | | | | | | | | |
| 07342 | Ross Janckila | | | | | | | | |
| 07343 | Chase Billiot | | | | | | | | |
| 07345(3) | Shreegee of Coushatta LLC | | | | | | | | |
| 07346 | 17 Marine LLC | | | | | | | | |
| 07347 | Gulf Point Real Estate, LLC | | | | | | | | |
| 07348 | Elizabeth N. Billiot | | | | | | | | |
| 07349 | Harbour House Crabs Co, | | | | | | | | |
| 07350 | Quang Dang | | | | | | | | |
| 07351 | John Pinzino | | | | | | | | |
| 07353A | SBJR Inc | | | | | | | | |
| 07353B | Kiran Patel | | | | | | | | |
| 07354(2) | Roberto I Rivas | | | | | | | | |
| 07355 | Leonise Dardar | | | | | | | | |
| 07356 | Nabi Investments | | | | | | | | |
| 07358B | Ricky Patel | | | | | | | | |
| 07359 | Western Sizzlin of Canton | | | | | | | | |
| 07360 | Jimmy Butler | | | | | | | | |
| 07363(2) | Devkrura, Inc. | | | | | | | | |
| 07364 | Erika D. Verdin | | | | | | | | |
| 07365 | Anita, LLC | | | | | | | | |
| 07366 | Rex A. Horton | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07367 | Jon Keck | | | | | | | | |
| 07369 | Winchester Crab & Seafood Company | | | | | | | | |
| 07370 | Lu Sessa | | | | | | | | |
| 07371 | J & S Lafayette LLC | | | | | | | | |
| 07372(2) | William Earl Hickman | | | | | | | | |
| 07374 | Gulf of Mexico Reef Fish Shareholders' Alliance | | | | | | | | |
| 07376 | James E. Tabor | | | | | | | | |
| 07377 | Quality First Marine | | | | | | | | |
| 07378 | Kathryn St. Germain | | | | | | | | |
| 07379 | Ivo Slabic | | | | | | | | |
| 07380 | Sunshine Woodville | | | | | | | | |
| 07381A | Naran Corporation | | | | | | | | |
| 07381B | Kirit S Patel | | | | | | | | |
| 07382 | Justin McGuffee | | | | | | | | |
| 07383A | Bhuneswari L.L.C. | | | | | | | | |
| 07383B | Kirit S Patel | | | | | | | | |
| 07384(2) | Horton Family Limited Partnership | | | | | | | | |
| 07386 | St. John Lodging Inc. | | | | | | | | |
| 07387 | Dawn Johnson | | | | | | | | |
| 07388 | Jose Felix Flores Vega | | | | | | | | |
| 07389 | B&G Climate Control Warehouse | | | | | | | | |
| 07390(2) | Lotus Hospitality LLC | | | | | | | | |
| 07391 | JAMINI L.L.C. | | | | | | | | |
| 07393 | Los Rancheros of Panama City Beach Inc. | | | | | | | | |
| 07394 | Naidip Hospitality-II, LLC | | | | | | | | |
| 07397 | Sunshine #16 | | | | | | | | |
| 07398 | Southeast Roofing & Construction, Inc. | | | | | | | | |
| 07399 | Allen Farms, LLC | | | | | | | | |
| 07400 | Lynn Horton | | | | | | | | |
| 07401 | Guadalajara Mexican Grill of Callaway, Inc. | | | | | | | | |
| 07402 | Green Marine & Industrial Equipment Co. | | | | | | | | |
| 07403(2) | Sunny Enterprises of Florida | | | | | | | | |
| 07404 | Price Billiot | | | | | | | | |
| 07405 | LeBlanc Diesel Service, Inc. | | | | | | | | |
| 07406 | Kevin Seedorf | | | | | | | | |
| 07407 | Judith Corey | | | | | | | | |
| 07408 | Accent Property & Mold Inspections, LLC | | | | | | | | |
| 07409 | D.W. Construction Co. | | | | | | | | |
| 07410 | Sambo Ouch | | | | | | | | |
| 07411 | Paul Autin | | | | | | | | |
| 07412(2) | Melissa Wilson Kennedy | | | | | | | | |
| 07413 | Sharp Carpet & Ceramic Tile, Inc. | | | | | | | | |
| 07415 | Shell Beach Seafood | | | | | | | | |
| 07416 | Lori Graham | | | | | | | | |
| 07417 | Gabrielle Garrison | | | | | | | | |
| 07418 | Shardan, Inc. d/b/a Southside Cafe | | | | | | | | |
| 07419 | Tsunami | | | | | | | | |
| 07421 | Jia Vitthala Lodging, LLC. | | | | | | | | |
| 07422 | Justice Group, LLC | | | | | | | | |
| 07424(2) | Snug Harbor Village LLC | | | | | | | | |
| 07428 | Benton Completion Services, Inc. | | | | | | | | |
| 07429 | Light Ideas, Inc | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07430(2) | Strike Zone Charters, LLC | | | | | | | | |
| 07432 | Younger & Associates, Inc. | | | | | | | | |
| 07433 | Eye Center Of North Florida, P.A. | | | | | | | | |
| 07434 | Chandler Properties, LLC | | | | | | | | |
| 07435 | Joseph Wassen Sullivan | | | | | | | | |
| 07436 | Allen Kruger | | | | | | | | |
| 07438 | Betty Elias | | | | | | | | |
| 07439(2) | Air Vac Connection | | | | | | | | |
| 07441 | Julie Keith | | | | | | | | |
| 07442 | Russell D. Castiglia | | | | | | | | |
| 07443 | Joseph Anthony Inc. | | | | | | | | |
| 07444 | Poydras Home | | | | | | | | |
| 07445 | Mississippi Gaming Corporation | | | | | | | | |
| 07446 | Melissa Cooper | | | | | | | | |
| 07447 | Kathy Lynn Johnson | | | | | | | | |
| 07448 | Morgan Oceansunrise | | | | | | | | |
| 07449 | Susan Frady | | | | | | | | |
| 07450 | Back Beach Plaza | | | | | | | | |
| 07451 | John Harmon | | | | | | | | |
| 07452 | James Brolin | | | | | | | | |
| 07454 | Patrick King | | | | | | | | |
| 07456 | Stephen J. Picou | | | | | | | | |
| 07457(2) | Elton Johnson | | | | | | | | |
| 07458 | Henry M. Stuckey | | | | | | | | |
| 07460 | John Cooper | | | | | | | | |
| 07461 | Sherman Thomas | | | | | | | | |
| 07462 | Ramon C. Gill | | | | | | | | |
| 07463 | Cami Love | | | | | | | | |
| 07464 | Nathan Colian | | | | | | | | |
| 07466 | Suzanne M. Cammack | | | | | | | | |
| 07468 | George Yeomans | | | | | | | | |
| 07470 | Clayton Lawton | | | | | | | | |
| 07471 | George W. Griffin | | | | | | | | |
| 07472 | George Sengel | | | | | | | | |
| 07473(4) | Julie Boudreaux | | | | | | | | |
| 07475 | Miss Barbara, Inc | | | | | | | | |
| 07476 | Ronald Edward Patient | | | | | | | | |
| 07477 | Dominick's Seafood, Inc. | | | | | | | | |
| 07478 | Frederick Gondrella | | | | | | | | |
| 07479 | James W. Holiday | | | | | | | | |
| 07480 | Michael Paduano | | | | | | | | |
| 07481 | Darryl Couvillion | | | | | | | | |
| 07482 | Prop M Corp | | | | | | | | |
| 07483 | Justice Design Studio, PC | | | | | | | | |
| 07484 | Baldwin Holdings, LLC | | | | | | | | |
| 07486 | Berry Benson Tucker | | | | | | | | |
| 07487 | Larry Mitrenga | | | | | | | | |
| 07488 | Lonnie Reynolds | | | | | | | | |
| 07489 | Clark Real Estate & Investments | | | | | | | | |
| 07490 | Safety System Service LLC | | | | | | | | |
| 07491 | Pierre R St. Germain | | | | | | | | |
| 07492(3) | Alabama Jack's Inc | | | | | | | | |
| 07493(2) | The Estate of Arthur E. Marsh | | | | | | | | |
| 07494 | Joe Clark | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07495 | Los Rancheros of Panama City, Inc. | | | | | | | | |
| 07496 | Gloria J. Evans | | | | | | | | |
| 07497 | Barbara Lawton | | | | | | | | |
| 07499 | Rita Smith | | | | | | | | |
| 07500 | Patricia Rand | | | | | | | | |
| 07501 | James M. Mathis | | | | | | | | |
| 07502 | Lanny Chouinard | | | | | | | | |
| 07503 | Nancy E. Moynan | | | | | | | | |
| 07504(4) | Jonathan C. Dorr | | | | | | | | |
| 07505 | Stratosphere Land Holdings, LLC | | | | | | | | |
| 07506 | James Lander | | | | | | | | |
| 07509 | Miss Ashleigh, Inc. | | | | | | | | |
| 07510 | Bhavesh and Sanjiv, LLC d/b/a Best Value Inn | | | | | | | | |
| 07511 | Coastal Mining & Marine, LLC | | | | | | | | |
| 07512 | Ryan Illegible | | | | | | | | |
| 07513 | Sunshine Oil Company, Inc. | | | | | | | | |
| 07514(2) | Schulzie A. Roland | | | | | | | | |
| 07517 | Benevolent & Protective Order of Elks #2501 ELKS B.P.O.E. # 2501 | | | | | | | | |
| 07518 | Decatur Entertainment | | | | | | | | |
| 07519 | Bent's Classic Homes, LLC | | | | | | | | |
| 07520 | Karen Lynn Peters | | | | | | | | |
| 07522 | Michael Foate | | | | | | | | |
| 07523 | Shemper Seafood Co., Inc. | | | | | | | | |
| 07524 | Saltgrass Steak House - Bossier City | | | | | | | | |
| 07525 | Lam H. Le | | | | | | | | |
| 07527 | Palafox Pier & Yacht Harbour Condominiums, Inc. Units B & D | | | | | | | | |
| 07528 | Panacea Motel LLC | | | | | | | | |
| 07530 | Gumbo Boy's Inc, dba Gumbo Bar | | | | | | | | |
| 07531 | Seascape Town Center 08, LLC | | | | | | | | |
| 07532 | Jeffrey Alan Shemper | | | | | | | | |
| 07533 | John Scola | | | | | | | | |
| 07534 | Douglas H. Firmanty | | | | | | | | |
| 07535 | North Bay Seafood | | | | | | | | |
| 07536(2) | ANCB, LLC | | | | | | | | |
| 07538 | John L. Gioiello | | | | | | | | |
| 07539 | Jaimini LLC d/b/a LaQuinta Inn & Suites | | | | | | | | |
| 07542 | Jason W. Woolard | | | | | | | | |
| 07543 | Chuong Van Quang | | | | | | | | |
| 07545 | Feliciana Banda Cruz | | | | | | | | |
| 07547 | R. Fournier & Sons, Inc. | | | | | | | | |
| 07549 | Rookie Boats of MS, LLC | | | | | | | | |
| 07550 | Louis Elias | | | | | | | | |
| 07552 | Lulu Eats and Entertains, LLC | | | | | | | | |
| 07553 | Miss Loraine, Inc | | | | | | | | |
| 07554 | Thich Van Nguyen | | | | | | | | |
| 07555 | P & J Oyster Company, Inc. | | | | | | | | |
| 07557 | Sunshine #15 | | | | | | | | |
| 07558 | Raymond Reyes | | | | | | | | |
| 07560 | Srinuon Phea | | | | | | | | |
| 07561 | Jeremiah Hill | | | | | | | | |
| 07562 | Kyle Naquin | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07563 | Diana Gaines | | | | | | | | |
| 07564 | Arline Naquin | | | | | | | | |
| 07565 | The Boat Show, Inc. | | | | | | | | |
| 07567 | Faith Naquin | | | | | | | | |
| 07568 | Nu Ly | | | | | | | | |
| 07570 | Takevia Hartsfield | | | | | | | | |
| 07571 | Provost Trucking, LLC | | | | | | | | |
| 07572 | Albert Downing Gray | | | | | | | | |
| 07573 | Tan Minh Nguyen | | | | | | | | |
| 07574 | Lisa W. Felix | | | | | | | | |
| 07575(2) | International Enterprise, Inc. | | | | | | | | |
| 07576 | Ronald Hotard | | | | | | | | |
| 07577 | Dwight Reyes | | | | | | | | |
| 07579 | Charlie Renier | | | | | | | | |
| 07580 | Brian Bent | | | | | | | | |
| 07582 | John F. Grafe | | | | | | | | |
| 07583 | Katie Middlebrooks | | | | | | | | |
| 07585 | John L. Gioiello, P.A. | | | | | | | | |
| 07586 | J & K Marine | | | | | | | | |
| 07587 | Paul Vick | | | | | | | | |
| 07588 | Keven D Shaw | | | | | | | | |
| 07589 | Cox Pools Sales, Service & Supply | | | | | | | | |
| 07591 | Sunshine Shell | | | | | | | | |
| 07592 | Grotta Financial Partnership | | | | | | | | |
| 07593 | Terhaar & Cronley General Contractors, Inc. | | | | | | | | |
| 07594 | FED Penton Jr. PC | | | | | | | | |
| 07595 | Trinity Yachts, LLC | | | | | | | | |
| 07596 | Jimmy L. Williams | | | | | | | | |
| 07597 | J. Shemper Seafood | | | | | | | | |
| 07598 | Thanary Oum | | | | | | | | |
| 07600 | Teressa A Bryant | | | | | | | | |
| 07601 | Jimmy McNeil | | | | | | | | |
| 07602 | Rhonda Sloan | | | | | | | | |
| 07604 | Richard Eastman | | | | | | | | |
| 07606 | Resa Investments LLC | | | | | | | | |
| 07607 | Deborah B. Lee | | | | | | | | |
| 07608 | Virga Ventures, Inc. | | | | | | | | |
| 07609 | Joseph Kurtz | | | | | | | | |
| 07610 | Walterine Naguin | | | | | | | | |
| 07611 | Jose Imenez | | | | | | | | |
| 07612 | Virga Investments, LLC | | | | | | | | |
| 07614 | Twin City Shrimp Co. | | | | | | | | |
| 07615 | Shipboard Electrical & Air | | | | | | | | |
| 07616 | Troy A. Monceaux | | | | | | | | |
| 07617 | David C. Dunbar | | | | | | | | |
| 07618 | Lawn Care Specialties LLC | | | | | | | | |
| 07619 | Julie Forrest | | | | | | | | |
| 07620 | LA Nail Designs | | | | | | | | |
| 07621 | Jeannie Facille | | | | | | | | |
| 07622 | Vickie P. Matranga | | | | | | | | |
| 07623 | Jimmy C. Goodin | | | | | | | | |
| 07624 | Walter Hotard | | | | | | | | |
| 07625 | Carolyn Huppertz | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07626 | Joyce D. Christian | | | | | | | | |
| 07627 | Virga Realty, Inc. | | | | | | | | |
| 07628 | Ray Heitzmann | | | | | | | | |
| 07629 | Spectre Sportfish, Inc. | | | | | | | | |
| 07630 | Maggie May's, LLC | | | | | | | | |
| 07631(2) | Jalaram Food LLC | | | | | | | | |
| 07633 | Knights Marine & Industrial Services, Inc. | | | | | | | | |
| 07634 | Cornelius L. Fincher | | | | | | | | |
| 07636(2) | Butler and Company | | | | | | | | |
| 07637 | Allen Forrest | | | | | | | | |
| 07638 | Jim M. Duvall | | | | | | | | |
| 07639(2) | Debra Denton, LLC DBA Snapper Grabbers | | | | | | | | |
| 07640 | Craig A. Franko | | | | | | | | |
| 07642 | Nancy Sellers Klooz | | | | | | | | |
| 07643(2) | Sunshine Inn & Suites LLC | | | | | | | | |
| 07644 | RB-LD Company | | | | | | | | |
| 07645 | Outpatient Medical Complex of America, Inc. | | | | | | | | |
| 07648 | Beamon L. Fletcher | | | | | | | | |
| 07649 | Dev Krupa Inc. | | | | | | | | |
| 07650 | Triple L Charters, LLC | | | | | | | | |
| 07652 | Angel Ledet | | | | | | | | |
| 07655 | Lami Bossier Inc | | | | | | | | |
| 07656 | J-Bar Sportsman's Lodge, LLC | | | | | | | | |
| 07657 | Bubba's Crab Factory, Inc. | | | | | | | | |
| 07658 | Wendy Gaspard | | | | | | | | |
| 07659 | Chad M Valadez | | | | | | | | |
| 07661(2) | Ohm Teerth | | | | | | | | |
| 07662 | Alex Le | | | | | | | | |
| 07663 | Salvador Blake Sunseri | | | | | | | | |
| 07667 | Tan Thoi Nguyen | | | | | | | | |
| 07668 | Shannon Frommeyer | | | | | | | | |
| 07669 | Ross David Fruge | | | | | | | | |
| 07670 | OHM Harshmeeka, Inc. | | | | | | | | |
| 07671 | Marcelle Tessier | | | | | | | | |
| 07672 | Fishbusterz Freight, LLC | | | | | | | | |
| 07674 | Seahorn Investments LLC | | | | | | | | |
| 07677(2) | United Fuels and Lubricants, L | | | | | | | | |
| 07678 | Emerald Bay Development Corporation | | | | | | | | |
| 07679 | SRI Holding, LLC, Empress Unit 1201 | | | | | | | | |
| 07681 | Eric Dickstein | | | | | | | | |
| 07682 | Jonathan Gray | | | | | | | | |
| 07684 | Marshalls Grocery | | | | | | | | |
| 07685 | Joseph Caldarera | | | | | | | | |
| 07686 | Tory Anthony Lowe | | | | | | | | |
| 07687 | Brent Robinson | | | | | | | | |
| 07688 | William Frame | | | | | | | | |
| 07689 | Jassby Custom Homes, Inc. | | | | | | | | |
| 07690 | Key West Fresh Frozen, LLC | | | | | | | | |
| 07692(2) | 4445 West Metairie, LLC | | | | | | | | |
| 07693 | Christopher L. Burch | | | | | | | | |
| 07694 | BREWBUDS, LLC. | | | | | | | | |
| 07696 | John R. Behr Jr. Trust | | | | | | | | |
| 07697 | Tamara Nelson | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07698 | Offshore Marine Concepts, Inc. | | | | | | | | |
| 07699 | Springhill Medical Services, Inc. | | | | | | | | |
| 07701 | Blue Gulf Seafood, Inc. | | | | | | | | |
| 07702 | Kitty G., INc. d/b/a Liuzza's By The Track | | | | | | | | |
| 07703 | Javed International Inc | | | | | | | | |
| 07705 | Jamie Gaspard | | | | | | | | |
| 07706 | Baton Rouge General Medical Center | | | | | | | | |
| 07707 | Fishbusterz Madeira Beach Boat Yard, LLC | | | | | | | | |
| 07708 | Robert Descalzo | | | | | | | | |
| 07709 | Beach Therapeutic Massage, L.L.C. | | | | | | | | |
| 07711 | Roxanne Walker | | | | | | | | |
| 07713 | Bo Ridriguez Construction, LLC | | | | | | | | |
| 07714 | Glen D. Martin | | | | | | | | |
| 07715 | Ann H. Faulk | | | | | | | | |
| 07716 | Tahir Zaman | | | | | | | | |
| 07718 | Deweyville Conoco | | | | | | | | |
| 07720 | TASTE BUDS MANAGEMENT, LLC | | | | | | | | |
| 07722 | Anniston Emergency Services | | | | | | | | |
| 07723 | Buds Off Site Services LLC | | | | | | | | |
| 07724 | The Mable H. Howell Revocable Trust | | | | | | | | |
| 07725 | Andrey Krasilnikov | | | | | | | | |
| 07727 | HANASETH MANAGEMENT LLC | | | | | | | | |
| 07728 | Emery W. Green | | | | | | | | |
| 07729 | Champagne Sail Charters Co. | | | | | | | | |
| 07730 | Ronald Elias | | | | | | | | |
| 07731 | Forgotten Beach Coast Realty, Inc. | | | | | | | | |
| 07732 | Barbara Hindman | | | | | | | | |
| 07733 | Eugene Lance Baker | | | | | | | | |
| 07734 | Basera Zaman | | | | | | | | |
| 07736 | Bay Security Company | | | | | | | | |
| 07737 | R.R&S LLC | | | | | | | | |
| 07738 | Dale P. Mims | | | | | | | | |
| 07739 | Diamondhead Casino Corporation | | | | | | | | |
| 07740 | Raymond Reyes | | | | | | | | |
| 07741 | J. Roberto Muniz | | | | | | | | |
| 07742 | Jeffrey Lynn Johnson | | | | | | | | |
| 07744 | Coastal Outdoors | | | | | | | | |
| 07745 | Samuel L. Jennings | | | | | | | | |
| 07746 | Warren-Hollow Metal Doors & Frames | | | | | | | | |
| 07747 | Kevin J. Gaspard | | | | | | | | |
| 07749 | Miss Ally, Inc. | | | | | | | | |
| 07750(2) | Mapsap, Inc. | | | | | | | | |
| 07751 | Blackwater Charters LLC | | | | | | | | |
| 07753 | Dockside Marine | | | | | | | | |
| 07754 | Sunshine Ventures, Inc. | | | | | | | | |
| 07756 | Jimmy Williams | | | | | | | | |
| 07758 | Mike Hollis | | | | | | | | |
| 07760 | Brad Quin | | | | | | | | |
| 07762 | Justin Cody Strickland | | | | | | | | |
| 07764 | Jason Eugene Jaye | | | | | | | | |
| 07765 | Bruce Bush Construction, Inc. | | | | | | | | |
| 07766 | Michael Miller | | | | | | | | |
| 07767 | Jerry D. Alexander | | | | | | | | |
| 07768 | Kerry Jackson | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07769 | C'est Si Bon Inc. | | | | | | | | |
| 07770 | Laura Flores-Wilson | | | | | | | | |
| 07772 | Nadir Zaman | | | | | | | | |
| 07773 | Bayou Bubba's Seafood, Inc. | | | | | | | | |
| 07774 | Carl W. Clark, III | | | | | | | | |
| 07775 | David Clark | | | | | | | | |
| 07776 | Kelli Oglesby | | | | | | | | |
| 07777 | Judy Naquin | | | | | | | | |
| 07778 | George Chesney | | | | | | | | |
| 07779 | Chris A. Martin | | | | | | | | |
| 07781 | Bonita L Milsterd | | | | | | | | |
| 07783 | Coastal Paver Concepts | | | | | | | | |
| 07784 | OHM Sirdhi Ganesh LLC | | | | | | | | |
| 07786 | David H. Brown | | | | | | | | |
| 07787 | Exxon Mobil Corporation | | | | | | | | |
| 07789 | Pvrav Hospitality LLC | | | | | | | | |
| 07790 | George J. Danos | | | | | | | | |
| 07791 | Kelli Abbott | | | | | | | | |
| 07792 | Miguel Angel Solano | | | | | | | | |
| 07795 | Ice Hart LP, dba Ben & Jerry's | | | | | | | | |
| 07796 | House of Chan | | | | | | | | |
| 07797 | Depew Distributing Incorporated | | | | | | | | |
| 07798 | Kelli's Marine Inc. | | | | | | | | |
| 07799 | Ruth Lopez | | | | | | | | |
| 07801 | Bryan Clavier | | | | | | | | |
| 07802 | C&B Enterprises, LLC | | | | | | | | |
| 07803 | Sunset Motor Inn | | | | | | | | |
| 07804 | Seascape Resorts, Inc. | | | | | | | | |
| 07805 | Britton Bartlett | | | | | | | | |
| 07806 | Lucile Bodenheimer | | | | | | | | |
| 07808 | Lake Raynagua Estates, LLC | | | | | | | | |
| 07809(2) | Zamanta III, Inc. DBA Park Place RV Park | | | | | | | | |
| 07810 | Gaby Johnson | | | | | | | | |
| 07811 | Carefree Pool & Spa Services, Inc. | | | | | | | | |
| 07813 | Curry Lawn Service | | | | | | | | |
| 07814 | Johnny Truong | | | | | | | | |
| 07815 | Jensen Beach Marketing | | | | | | | | |
| 07816 | Christian's Lawn Service | | | | | | | | |
| 07817 | Michelle Hill | | | | | | | | |
| 07818 | Harold H Heidingsfelder | | | | | | | | |
| 07819 | Semolina Development, LLC | | | | | | | | |
| 07821 | Pain Management & Surgi Group | | | | | | | | |
| 07822 | Khalid Zaman | | | | | | | | |
| 07823 | Coastal Conrete Specialist | | | | | | | | |
| 07824 | HPPS, Inc. dba HP Pools | | | | | | | | |
| 07825 | Kelly Alan Geroux | | | | | | | | |
| 07827(2) | L Lance & Associates LLC | | | | | | | | |
| 07828 | Jennifer Nelson | | | | | | | | |
| 07829 | Victoria Hearin Preis | | | | | | | | |
| 07831 | New Z, LLC. | | | | | | | | |
| 07832 | Linda Dianne Ogburn | | | | | | | | |
| 07833 | Black Jack Custom Cycles | | | | | | | | |
| 07834 | Edward BienAime | | | | | | | | |
| 07835 | Rebecca Lester Ehringer | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07837 | Janis Humphrey | | | | | | | | |
| 07838 | Sunshine Deweyville | | | | | | | | |
| 07839 | Serenity Place, LLC | | | | | | | | |
| 07840 | Erica B. Ross | | | | | | | | |
| 07842 | Theresa Billiot | | | | | | | | |
| 07843 | Cathryn S. O'Neal | | | | | | | | |
| 07844 | Northpark Associates, LLC | | | | | | | | |
| 07845 | Deborah Kivett | | | | | | | | |
| 07847 | Daniel Staffa | | | | | | | | |
| 07848 | William Hedbrawny | | | | | | | | |
| 07849 | Anderson Automotive, LLC | | | | | | | | |
| 07850 | Thoma-Sea Marine Constructors, LLC | | | | | | | | |
| 07851(2) | Manano Gonzalez Rey | | | | | | | | |
| 07852 | Xact Accounting, LLC | | | | | | | | |
| 07853 | Grace M Alessi | | | | | | | | |
| 07854 | Jay Shree Hari Krishna Inc. | | | | | | | | |
| 07855 | Pennstar, LLC | | | | | | | | |
| 07856 | Carol Shiyou | | | | | | | | |
| 07858 | Kathy Meade | | | | | | | | |
| 07859(3) | Khinda Petroleum, LLC | | | | | | | | |
| 07860(2) | PGDS Perdido Properties No. 1, LLC | | | | | | | | |
| 07861 | Century I, Inc. | | | | | | | | |
| 07862 | Practical Pig Storage Inc. DBA Practical Pig Storage | | | | | | | | |
| 07863 | Starco Oil Company Inc. | | | | | | | | |
| 07864 | Excel Enterprise, Inc. | | | | | | | | |
| 07865 | Blanca Zaman | | | | | | | | |
| 07868 | RKS Enterprises, Inc. | | | | | | | | |
| 07869 | Rod Cooke Construction, Inc. Rod Cooke | | | | | | | | |
| 07871 | Alvin Plaisance | | | | | | | | |
| 07872 | Thunder Beach Productions Inc. | | | | | | | | |
| 07874 | Ken Parker | | | | | | | | |
| 07875(2) | Trussville Development, LLC | | | | | | | | |
| 07876(2) | Fish On! Boating Center, Inc. | | | | | | | | |
| 07877 | Sunco Properties, Inc. | | | | | | | | |
| 07878 | Mary Alice Passwater | | | | | | | | |
| 07879 | Connie Then | | | | | | | | |
| 07880 | Yankee Canal Seafood, Inc. | | | | | | | | |
| 07881 | Designing Foods | | | | | | | | |
| 07882 | Gulf Coast Oysters, Inc. | | | | | | | | |
| 07884 | Fun Lin Cheng | | | | | | | | |
| 07886 | Frances Nanette Harper | | | | | | | | |
| 07887(2) | Doye Patton Parker | | | | | | | | |
| 07888 | Kendrick Naquin | | | | | | | | |
| 07889 | Redd Music | | | | | | | | |
| 07890 | David Hudson | | | | | | | | |
| 07891 | Helen L Vizard | | | | | | | | |
| 07892 | William H. Chambers | | | | | | | | |
| 07893 | Ignatius D. Brannon | | | | | | | | |
| 07894 | Joseph Debrowski | | | | | | | | |
| 07895 | Sadig Dhalai | | | | | | | | |
| 07897 | Lisa Santucci | | | | | | | | |
| 07898 | Wallace A. Watkins | | | | | | | | |
| 07899 | William J. Kindelspire | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07900 | Martha Argueta | | | | | | | | |
| 07901 | Shri Hare Krishna, LLC | | | | | | | | |
| 07902 | Patrick A Thibodaux | | | | | | | | |
| 07903 | Sabet Development, LLC | | | | | | | | |
| 07904 | Carol Garner-Houston | | | | | | | | |
| 07906 | Caden Barber | | | | | | | | |
| 07907 | H & R Auto Repair | | | | | | | | |
| 07908 | James R. Phillips | | | | | | | | |
| 07909 | Collection Bureau of Ft. Walton Beach | | | | | | | | |
| 07910 | Clifton Locke | | | | | | | | |
| 07911 | Linda M Arnold | | | | | | | | |
| 07912 | Emerald Coast Investment Trust, LLC | | | | | | | | |
| 07913 | Walter James Hewitt | | | | | | | | |
| 07914 | Vincent Tod Odom | | | | | | | | |
| 07915 | Joseph R Gazzier | | | | | | | | |
| 07916 | Vaughn, Inc. | | | | | | | | |
| 07917 | Don Joseph Wilson | | | | | | | | |
| 07918 | Southern Marina | | | | | | | | |
| 07919 | Katrice Howell | | | | | | | | |
| 07920 | Vinh Sherer | | | | | | | | |
| 07921 | Jep Dwayne Smith | | | | | | | | |
| 07922 | Lillian Vaughn | | | | | | | | |
| 07923 | Amy Jo Preston | | | | | | | | |
| 07924 | Janice A. Phillips | | | | | | | | |
| 07925 | Katharine Jackson Hallmon | | | | | | | | |
| 07926 | Kevin D Crane | | | | | | | | |
| 07927 | Mark Wallace Realty, LLC | | | | | | | | |
| 07928 | Beachworks, Inc. | | | | | | | | |
| 07929 | W.P. Aviations, LLC | | | | | | | | |
| 07930 | GCs Bay Fl, LLC/Gulf Construction Services Bay LLC | | | | | | | | |
| 07931 | Action Gutter Inc. | | | | | | | | |
| 07933 | Timothy Wayne Miles | | | | | | | | |
| 07934 | Mike McCurley & Assoc., Inc. | | | | | | | | |
| 07935 | Jose L Lopez | | | | | | | | |
| 07936 | Kim Ballard | | | | | | | | |
| 07937 | Benedicto Jaramillo | | | | | | | | |
| 07938 | Barney Ray Roberts | | | | | | | | |
| 07939 | Ryan Hinkle | | | | | | | | |
| 07940 | Suncoast One Title, Inc. | | | | | | | | |
| 07941 | Joyce M. Pierce | | | | | | | | |
| 07942 | Joy Steele | | | | | | | | |
| 07943 | Print Now, Inc. | | | | | | | | |
| 07944 | Big Easy Media, LLC | | | | | | | | |
| 07945 | Magnolia Processing, Inc. | | | | | | | | |
| 07946 | Builders Choice Cabinets, Inc. | | | | | | | | |
| 07947 | Johnny Morales | | | | | | | | |
| 07948 | Jorge Alberto JAL Lopez | | | | | | | | |
| 07949(2) | Charles Craig Cole | | | | | | | | |
| 07950 | Matthew Hodges | | | | | | | | |
| 07951 | Carlos Eugene Russell | | | | | | | | |
| 07952 | Ann L. Prous | | | | | | | | |
| 07953 | Printnow Inc. | | | | | | | | |
| 07954 | Matthew Aden | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07955 | Jose Martinez | | | | | | | | |
| 07956(3) | H.Y. Cheng, Corporation | | | | | | | | |
| 07957 | Armstrong Airport Concessions (JV) | | | | | | | | |
| 07958 | DBI Marine, LLC | | | | | | | | |
| 07959 | Ronald W. Bailey | | | | | | | | |
| 07960 | Arnulfo Morales | | | | | | | | |
| 07961 | Russell Bernard | | | | | | | | |
| 07962(2) | William Walker | | | | | | | | |
| 07963 | David M Gantt | | | | | | | | |
| 07964 | George J. Gilligan | | | | | | | | |
| 07965 | B & R Towing, LLC | | | | | | | | |
| 07966 | Kristy Kidd Nicaud | | | | | | | | |
| 07967 | Southline Steel, Inc. | | | | | | | | |
| 07968 | Dianne D'Ambrosio | | | | | | | | |
| 07969(2) | Timothy Watson | | | | | | | | |
| 07970 | Gonzalo Martinez | | | | | | | | |
| 07971 | Gary Sinopoli | | | | | | | | |
| 07972 | Trawler Little Brothers, Inc. | | | | | | | | |
| 07973 | Gail Pamela Bernard | | | | | | | | |
| 07975 | McCormick & Schmick's - Birmingham | | | | | | | | |
| 07976 | Jerry S Nutt | | | | | | | | |
| 07978 | Tracey T. Gardner | | | | | | | | |
| 07979 | Tracey T Gardner | | | | | | | | |
| 07980 | Marckenly Dievdonne | | | | | | | | |
| 07981 | Vicki Dunlap | | | | | | | | |
| 07982 | Emory Bray | | | | | | | | |
| 07983 | Isidro A. Lopez | | | | | | | | |
| 07984(3) | P.M. Cheng, LLC | | | | | | | | |
| 07985 | FREEPORT STEEL AND FRAMING, A DIVISION | | | | | | | | |
| 07986 | Lotus Development Enterprises, LLC | | | | | | | | |
| 07987 | Shameka DeSilva | | | | | | | | |
| 07988 | Melissa Clements | | | | | | | | |
| 07989 | Cecil Butler | | | | | | | | |
| 07990 | Knotty Boyyz, LLC | | | | | | | | |
| 07991 | D & M Used Cars dba Davis Mobile Homes | | | | | | | | |
| 07992 | Tod Criss | | | | | | | | |
| 07993 | Crowson Group Holdings, LLC | | | | | | | | |
| 07994 | Lil Bit (Shrimping Boat) | | | | | | | | |
| 07995 | Warren Carter | | | | | | | | |
| 07996 | Kathleen M. Culotta | | | | | | | | |
| 07997 | Sandy D. Early | | | | | | | | |
| 07998 | Charles W. Breen | | | | | | | | |
| 07999 | Lake Garden Apartments, Ltd. | | | | | | | | |
| 08000 | Jeffrey Ash | | | | | | | | |
| 08001 | Deborah Lynn Lamb | | | | | | | | |
| 08002 | Walter Faltermayer | | | | | | | | |
| 08003 | John W. Lamb | | | | | | | | |
| 08004 | Sun Ray Village Owner's Association (SROVA) | | | | | | | | |
| 08005 | Christina Renee Cone | | | | | | | | |
| 08006 | Laurie Evans | | | | | | | | |
| 08007 | Bruces Best Stucco And Stone, Inc. | | | | | | | | |
| 08008 | Blue Horizon Lodge & Retreat | | | | | | | | |
| 08009 | Roland L. Sassano | | | | | | | | |
| 08010 | Fatima Bait Shop | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08012 | John A. Atashian | | | | | | | | |
| 08013 | Stanley Dees | | | | | | | | |
| 08014 | Nathan Peters | | | | | | | | |
| 08015 | D&B Seafood | | | | | | | | |
| 08017 | David Wayne Miller | | | | | | | | |
| 08018 | Phuong Nguyen | | | | | | | | |
| 08019 | Linda Tibbits | | | | | | | | |
| 08020 | Hieu Duong | | | | | | | | |
| 08022 | Darrow Grocery | | | | | | | | |
| 08025 | Creative Gems LLC | | | | | | | | |
| 08026 | Robert C. Brayman | | | | | | | | |
| 08027 | Image Auto Spa | | | | | | | | |
| 08029 | Dennis M. Sassano | | | | | | | | |
| 08030 | My Viet, Inc. | | | | | | | | |
| 08031 | WOODROW CAULEY | | | | | | | | |
| 08032 | White Cap Trucking | | | | | | | | |
| 08033 | False River Seafood | | | | | | | | |
| 08035 | Brendan Donnelly | | | | | | | | |
| 08036 | Erica Spivey | | | | | | | | |
| 08037 | Lauren Wegner | | | | | | | | |
| 08038 | Kim Ghi Luong | | | | | | | | |
| 08039 | Marina Acquisition Company of Florida, Inc. | | | | | | | | |
| 08040 | Kim Tran, Inc. | | | | | | | | |
| 08041 | Shirley A. Lamb | | | | | | | | |
| 08042 | Clarence G. Grose | | | | | | | | |
| 08043 | Hong P Huynh | | | | | | | | |
| 08044 | Antonin Lagryn | | | | | | | | |
| 08045 | Kenneth Wiltz | | | | | | | | |
| 08046 | Duong V Diep | | | | | | | | |
| 08047 | Helios Asset Investment LLC | | | | | | | | |
| 08048 | William Tibbits | | | | | | | | |
| 08049 | Gregory La Plante | | | | | | | | |
| 08050 | Joe's Bait & Crabs | | | | | | | | |
| 08051 | Kemah Cafe | | | | | | | | |
| 08052 | John W. Hickman | | | | | | | | |
| 08054 | Robert V. Taylor | | | | | | | | |
| 08055 | Terry M. Anthony | | | | | | | | |
| 08056 | Gail Rena Miles | | | | | | | | |
| 08057 | Diana Hickman | | | | | | | | |
| 08058 | Antawn Carter | | | | | | | | |
| 08059 | Su Nguyen | | | | | | | | |
| 08060 | Antonio A Martinez | | | | | | | | |
| 08062 | Irene Phillips | | | | | | | | |
| 08063 | SANDRA L. WRIGHT | | | | | | | | |
| 08064(2) | Kudzu Marine, Inc. | | | | | | | | |
| 08065 | Kurt S. Horn | | | | | | | | |
| 08066 | Donald Hogan | | | | | | | | |
| 08067 | Joel Holland | | | | | | | | |
| 08068 | Denise Pierre | | | | | | | | |
| 08069 | Saltgrass, Inc. d/b/a Saltgrass Steak House | | | | | | | | |
| 08070 | I Karampelas Seafood Trading | | | | | | | | |
| 08071 | Samuel Brewer | | | | | | | | |
| 08072 | Gulf Shrimp, Inc. | | | | | | | | |
| 08073 | Marty Williams | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08078 | Les Lindley | | | | | | | | |
| 08079 | Jeffrey B. Cannon | | | | | | | | |
| 08080 | Cullen Video | | | | | | | | |
| 08081 | Glib Kazak | | | | | | | | |
| 08082 | Yaris Ortiz Plaza | | | | | | | | |
| 08083 | Julie D Horton | | | | | | | | |
| 08085 | Donald Kevin Burnes | | | | | | | | |
| 08086 | Preston Dore | | | | | | | | |
| 08087 | Jonathan Bolton | | | | | | | | |
| 08090 | Darrell Brister | | | | | | | | |
| 08091 | Tracie Maldonedo | | | | | | | | |
| 08092 | Duy Thanh Nguyen | | | | | | | | |
| 08093 | MIchael Wilson | | | | | | | | |
| 08094 | Hewitt's Paint + Body Shop | | | | | | | | |
| 08095 | Brandon A. Watts | | | | | | | | |
| 08096 | Charles McEwen | | | | | | | | |
| 08097 | Carol W Henshaw | | | | | | | | |
| 08099 | Kevin Pierce | | | | | | | | |
| 08100 | Jenny B. Westbrook | | | | | | | | |
| 08102 | Ronald M. Baxter | | | | | | | | |
| 08103 | Terry Williams | | | | | | | | |
| 08104 | Louis Wright III | | | | | | | | |
| 08105 | Gulf Coast Canteen of Mississippi, Inc. | | | | | | | | |
| 08106 | Gustavo Marquez | | | | | | | | |
| 08107 | Allen McCreery, LLC | | | | | | | | |
| 08108 | Nqwesha Calloway | | | | | | | | |
| 08109 | Christina L. Pearson | | | | | | | | |
| 08110 | Hoa Tran Corporation | | | | | | | | |
| 08111 | Justin M. Phillips | | | | | | | | |
| 08112 | Frank Lopez | | | | | | | | |
| 08113 | Kaleme Marcellon | | | | | | | | |
| 08114 | Kyle Spell | | | | | | | | |
| 08116(2) | Eddie V. Garza | | | | | | | | |
| 08117 | Jose David Martinez | | | | | | | | |
| 08118 | Ray L. Harrison Jr. | | | | | | | | |
| 08119 | Charm Hess | | | | | | | | |
| 08120 | Kim Hung Supermarket, Inc. | | | | | | | | |
| 08121 | Martha Rice | | | | | | | | |
| 08122 | Freeport Chocktaw Beach, LLC | | | | | | | | |
| 08123 | Gregory Haire | | | | | | | | |
| 08124 | Jermaine German | | | | | | | | |
| 08125 | Elroy Griggs | | | | | | | | |
| 08126(2) | Ann Penn Weatherly | | | | | | | | |
| 08127 | Gail Weatherly Christian | | | | | | | | |
| 08128 | Masslieno Distributing | | | | | | | | |
| 08129 | Wilson Maree | | | | | | | | |
| 08130 | Eric Medlin | | | | | | | | |
| 08131 | Robin Chappell | | | | | | | | |
| 08133 | Nancy Underwood | | | | | | | | |
| 08134 | John C Franklin | | | | | | | | |
| 08135 | Cynthia Hagy-McNutt | | | | | | | | |
| 08136 | Lawrence Gordon | | | | | | | | |
| 08137 | European Autor Repairs | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08138 | Bohn Brothers Buick GMC /Dba Bohn Buizh | | | | | | | | |
| 08139 | Olive Leaves Nutrition | | | | | | | | |
| 08140 | Gulf Coast Crew Boats | | | | | | | | |
| 08143 | Allen Horton | | | | | | | | |
| 08144(2) | Deepwater Structures, Inc. | | | | | | | | |
| 08145 | Willie O. Harper | | | | | | | | |
| 08146 | Odyssey Seafood Traders, Inc. | | | | | | | | |
| 08147 | Dion K. Thornton | | | | | | | | |
| 08148(2) | Eloy Gutierrez | | | | | | | | |
| 08149 | GPI AL-N, Inc. d/b/a Pat Peck Nissan Mobile | | | | | | | | |
| 08150 | Samuel Fountain | | | | | | | | |
| 08151 | Tearle Brian Blair | | | | | | | | |
| 08152 | Jerry Williams | | | | | | | | |
| 08155 | Mariano Barvie | | | | | | | | |
| 08156 | L. De Mone Hatch | | | | | | | | |
| 08157 | Eric Love | | | | | | | | |
| 08158 | BCS Dental LLC. | | | | | | | | |
| 08159 | Gulfside Association, Inc | | | | | | | | |
| 08160 | Executive Visions, Inc. | | | | | | | | |
| 08161 | Van Fitzgerald | | | | | | | | |
| 08162 | Quite Surf, LLC | | | | | | | | |
| 08163 | Sonic | | | | | | | | |
| 08164 | Hit Sum To Me, LLC | | | | | | | | |
| 08165 | Sean Tennant | | | | | | | | |
| 08166 | Administrative Concepts Corp. | | | | | | | | |
| 08167 | Crestview Holdings, LLC | | | | | | | | |
| 08168 | Terrye Harris | | | | | | | | |
| 08169 | Drilling Risk Management, Inc. | | | | | | | | |
| 08170 | Israel F Garza | | | | | | | | |
| 08171 | Barry Gene French | | | | | | | | |
| 08172 | Hilario R. Garza | | | | | | | | |
| 08173 | Patrick Dewayne Gatterson | | | | | | | | |
| 08174 | Seaside Interiors, Inc. | | | | | | | | |
| 08176 | Marina Developers of West Florida, Inc. | | | | | | | | |
| 08178 | Eric J. Giron | | | | | | | | |
| 08179 | Jose Angel Martinez | | | | | | | | |
| 08180 | Michele L. Tenbroeck - Jackson | | | | | | | | |
| 08181 | Bohn FII, LLC d/b/a Don Bohn Ford | | | | | | | | |
| 08182 | Sip N Chill Cafe | | | | | | | | |
| 08183 | Roy A. Garcia | | | | | | | | |
| 08184 | Javier M. Garcia | | | | | | | | |
| 08185 | The Shrimpman | | | | | | | | |
| 08186 | Gloria Morgan | | | | | | | | |
| 08187 | Floyd Furlow | | | | | | | | |
| 08188 | Good Earth Builders, Inc. | | | | | | | | |
| 08189 | Pamela Demps | | | | | | | | |
| 08190 | Ben Hernaez | | | | | | | | |
| 08191 | Two Chiefs Tile, LLC | | | | | | | | |
| 08192 | Sundance, Inc. | | | | | | | | |
| 08193 | South Marsh Developers, LLC | | | | | | | | |
| 08194 | Grey Goose Services Inc | | | | | | | | |
| 08195 | Tomas Bautista | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08197 | Four Corners of Excellence, Inc. | | | | | | | | |
| 08198 | Lam Duy Nguyen | | | | | | | | |
| 08199 | James Fitzgerald | | | | | | | | |
| 08200 | Carroll A. Tracy | | | | | | | | |
| 08201 | GPI MS-SK d/b/a Pat Peck Kia | | | | | | | | |
| 08202 | GPI MS-N, Inc. d/b/a Pat Peek Nissan Gulfport | | | | | | | | |
| 08203 | James E. Gilmore | | | | | | | | |
| 08204 | Julie Pike | | | | | | | | |
| 08206 | Cedric Fleming | | | | | | | | |
| 08207 | Seasons Land Company | | | | | | | | |
| 08208 | Jose T Gallo | | | | | | | | |
| 08210 | Dai Van Nguyen | | | | | | | | |
| 08211 | Samuel E Gentry | | | | | | | | |
| 08212 | Janine Mortimer | | | | | | | | |
| 08213 | Dana Strickland | | | | | | | | |
| 08214 | MJM Marine, L.P. | | | | | | | | |
| 08215 | Everett A. Adkins | | | | | | | | |
| 08216 | Shayla Searls | | | | | | | | |
| 08217 | WJT Investments, A Florida General Partnership | | | | | | | | |
| 08218 | Woodrow Terry | | | | | | | | |
| 08219 | Debra Kimrey | | | | | | | | |
| 08220 | Bella Rio Development, LLC | | | | | | | | |
| 08221 | Lorenzo Garza | | | | | | | | |
| 08222 | Carol Hadnot | | | | | | | | |
| 08223 | Melchor C Garcia | | | | | | | | |
| 08224 | Enedino R. Garza | | | | | | | | |
| 08225 | Sea Song Senior Living Community, LLC | | | | | | | | |
| 08226 | Jan Hobgood | | | | | | | | |
| 08227 | Scott Bowman | | | | | | | | |
| 08228 | Samuel Thomas | | | | | | | | |
| 08229 | Reyes Flores | | | | | | | | |
| 08230 | TMG, LLC | | | | | | | | |
| 08231 | Carl Lackey | | | | | | | | |
| 08232 | Adrienne Gallien | | | | | | | | |
| 08233 | Terrie Hughes-Kimball | | | | | | | | |
| 08234 | Heather C Vanfelt | | | | | | | | |
| 08235 | Eugene Allenii | | | | | | | | |
| 08237 | Jesus G Moreno | | | | | | | | |
| 08238 | Celebrity of San Marco, Inc. | | | | | | | | |
| 08239 | William M Chais | | | | | | | | |
| 08240 | Louis "Chris" Diehl | | | | | | | | |
| 08241 | Gustavo C. Garcia | | | | | | | | |
| 08242 | Myakkar River Oyster Bar | | | | | | | | |
| 08243 | Maurice Ainsworth | | | | | | | | |
| 08244 | Dai V. Nguyen | | | | | | | | |
| 08245 | DK Enterprises of America d/b/a District 7 | | | | | | | | |
| 08246(2) | Larry Keith | | | | | | | | |
| 08248 | Ty J Laviolette | | | | | | | | |
| 08249 | H & H Motors | | | | | | | | |
| 08250 | Hai Tu Nguyen | | | | | | | | |
| 08251 | Teresa Diehl | | | | | | | | |
| 08252 | Steve Andreano | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08253 | James Larson | | | | | | | | |
| 08254 | Trehern Investments, LLC | | | | | | | | |
| 08255 | Troy Anthony Scott | | | | | | | | |
| 08256 | Robert S Johnston | | | | | | | | |
| 08257 | Janice B. Dobbs | | | | | | | | |
| 08258 | Sandra Green | | | | | | | | |
| 08259 | Paul Mipro D/B/A Paul's Automotive | | | | | | | | |
| 08260 | Sergio Garza | | | | | | | | |
| 08264 | Lewis Griggs | | | | | | | | |
| 08265 | Brenda G Smith | | | | | | | | |
| 08266 | Janette Ash | | | | | | | | |
| 08267 | Storm, LLC | | | | | | | | |
| 08268 | Global Southern LLC | | | | | | | | |
| 08270 | Huy B. Nguyen | | | | | | | | |
| 08271 | Cagles Farm Inc | | | | | | | | |
| 08272 | Dung P. Nguyen | | | | | | | | |
| 08274 | Jeanette S Snavely | | | | | | | | |
| 08275 | Sawgrass Condominium Association, Inc. | | | | | | | | |
| 08277 | Dan Nguyen | | | | | | | | |
| 08278 | Joseph Dumala | | | | | | | | |
| 08279 | Nora J. Sanders | | | | | | | | |
| 08280 | Guillermo Aryan | | | | | | | | |
| 08281 | Don Larson | | | | | | | | |
| 08282 | Luis Almenares | | | | | | | | |
| 08283 | O & E Seafood | | | | | | | | |
| 08284 | Destin Starfish LLC | | | | | | | | |
| 08285 | David Fernandez | | | | | | | | |
| 08286 | Solomon Thompson | | | | | | | | |
| 08287 | Earline Bennett | | | | | | | | |
| 08288 | Michael W. Milam | | | | | | | | |
| 08289 | Craig Dove | | | | | | | | |
| 08290 | Lori Anne Tenaglia | | | | | | | | |
| 08291 | Richard P. Bellain | | | | | | | | |
| 08292 | Ellis Evans | | | | | | | | |
| 08293 | Nykori McClain | | | | | | | | |
| 08294 | Okaloosa Investments, LLC | | | | | | | | |
| 08295 | Motionlite, LLC | | | | | | | | |
| 08296 | DINKINS PROPERTIES, LLC | | | | | | | | |
| 08297 | Richard L. Droen | | | | | | | | |
| 08298 | Gruich Educational Service, INC d/b/a Kinder | | | | | | | | |
| 08299 | Royal Limousine | | | | | | | | |
| 08300 | Erma Elder | | | | | | | | |
| 08301 | All Aboard Megabite, LLC | | | | | | | | |
| 08302 | Gary Mooring | | | | | | | | |
| 08303 | Ariel Starr-Ries | | | | | | | | |
| 08304 | Jamaar R Graham | | | | | | | | |
| 08305 | Billys Quality | | | | | | | | |
| 08306 | Willard D Ester | | | | | | | | |
| 08307 | Fabiola Antione | | | | | | | | |
| 08309 | Dumala & Son Paving Contractors, Inc. | | | | | | | | |
| 08310 | Elaine Mahan | | | | | | | | |
| 08311 | Richard Knight | | | | | | | | |
| 08312 | Sergio Barrios | | | | | | | | |
| 08313 | Clyde Laird | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08314 | Perry Kyles | | | | | | | | |
| 08315 | Quinton Bell | | | | | | | | |
| 08317 | Ahmed Arfin | | | | | | | | |
| 08318 | Jimmie L Hutching | | | | | | | | |
| 08320 | Ayman M. Bekheit | | | | | | | | |
| 08321 | Robert W. Barger | | | | | | | | |
| 08322 | Larry E. Hurt | | | | | | | | |
| 08323 | Charles Leonard Wolff | | | | | | | | |
| 08324 | Ronald W. Lee | | | | | | | | |
| 08325 | LaCheryl D Shannon | | | | | | | | |
| 08326 | Christopher Glenn | | | | | | | | |
| 08327 | Fred Russell Harwell | | | | | | | | |
| 08328 | Merle Guy Van Tassel | | | | | | | | |
| 08329 | Craig George | | | | | | | | |
| 08330 | John M. McInnis, III | | | | | | | | |
| 08331 | Rosia Stallworth Gruffus | | | | | | | | |
| 08332 | Anderson Jackson | | | | | | | | |
| 08333 | Alphaco Marine Construction | | | | | | | | |
| 08334 | Betty Lou Frier | | | | | | | | |
| 08335 | Sun Dawg Ventures LLC | | | | | | | | |
| 08337 | Cynthia Harris | | | | | | | | |
| 08338 | Joseph LeDoux | | | | | | | | |
| 08339 | Barbara Blackburn | | | | | | | | |
| 08340 | James Edmonds, III Trust | | | | | | | | |
| 08341 | Ted Boyd | | | | | | | | |
| 08342 | Joseph B. Christenson | | | | | | | | |
| 08343 | Tammy Barvie | | | | | | | | |
| 08344 | Myra Brown | | | | | | | | |
| 08345 | Frank Mathews | | | | | | | | |
| 08346 | Raul T Jasso | | | | | | | | |
| 08347 | Venancio Torres | | | | | | | | |
| 08348 | The McInnis Company, LLC | | | | | | | | |
| 08349 | John J Aherne | | | | | | | | |
| 08350 | James W. Butterfield | | | | | | | | |
| 08351 | Anastacio Garcia Tovar | | | | | | | | |
| 08352 | Laura A. Strickland | | | | | | | | |
| 08353 | Johnny Venz | | | | | | | | |
| 08355 | Karen Jacobs | | | | | | | | |
| 08357 | Demetrius L. Hollaway | | | | | | | | |
| 08358 | Scott J. Paul | | | | | | | | |
| 08359 | Dan L Mullins | | | | | | | | |
| 08360 | Trustmark National Bank | | | | | | | | |
| 08361 | Marvin English | | | | | | | | |
| 08363 | Darrell W English | | | | | | | | |
| 08364 | Russel Rhoden | | | | | | | | |
| 08365 | Josman Rodriguez | | | | | | | | |
| 08366 | Dorothy Lee Hannon | | | | | | | | |
| 08367 | Theodore Howard | | | | | | | | |
| 08368 | George John Keishack | | | | | | | | |
| 08369 | Donna Steagall | | | | | | | | |
| 08370 | Thomas Seglio | | | | | | | | |
| 08373 | Adrian Gurganious | | | | | | | | |
| 08374 | Moonspinner Condo 403 | | | | | | | | |
| 08375 | Michael J. Wilson | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08377 | Perry Lowe | | | | | | | | |
| 08378 | Thomas L Klosterman | | | | | | | | |
| 08379 | Cheryl Ann Hamill | | | | | | | | |
| 08380 | Gloria C. Rodriguez | | | | | | | | |
| 08382 | Bobbie J Lee | | | | | | | | |
| 08384 | Tuggle Insurance Agency | | | | | | | | |
| 08385 | Paula L. Polous | | | | | | | | |
| 08386 | Angels of Mt. Belvieu, Inc. | | | | | | | | |
| 08387 | Janis Banks | | | | | | | | |
| 08388 | Jose Luis Rodriguez Bazaldua | | | | | | | | |
| 08390 | American Seafood, Inc. | | | | | | | | |
| 08391 | Mark O. Adams | | | | | | | | |
| 08392 | Anderson Outdoor Advertising | | | | | | | | |
| 08393 | Payton Edwards | | | | | | | | |
| 08394 | Julio Cesar Rodriguez | | | | | | | | |
| 08395 | Gulf Health Hospitals, Inc., d/b/a North Baldwin Infirmary | | | | | | | | |
| 08396 | Kayce Griffith | | | | | | | | |
| 08397 | Priscilla Tellez | | | | | | | | |
| 08398 | Asencion Tover Perez | | | | | | | | |
| 08399 | Raymond VanNortwick | | | | | | | | |
| 08400 | Alberto F. Araujo | | | | | | | | |
| 08401 | Robert Bailey | | | | | | | | |
| 08402 | Mary Eagleton | | | | | | | | |
| 08403 | Lincoln A. Jacobs | | | | | | | | |
| 08404 | Tony Davis | | | | | | | | |
| 08405 | Bohn Holdings, LLC d/b/a Bohn Brothers | | | | | | | | |
| 08406 | Rochelle Blackstock | | | | | | | | |
| 08407 | Chin's Corner Inn | | | | | | | | |
| 08408 | Cora Texas | | | | | | | | |
| 08409 | Harold Doty | | | | | | | | |
| 08411 | Brittney Lee Delhommer | | | | | | | | |
| 08412 | Roger Butterfield | | | | | | | | |
| 08413 | Emerald Coast Development & Consulting, Inc. | | | | | | | | |
| 08414 | Louis Eagleton | | | | | | | | |
| 08415 | Charles Wayne James | | | | | | | | |
| 08416 | Tommie E. Elder | | | | | | | | |
| 08417 | Charles Landry | | | | | | | | |
| 08418 | Calvin B Moore | | | | | | | | |
| 08419 | John Elder | | | | | | | | |
| 08420 | Arnolfo M. Acosta | | | | | | | | |
| 08422 | Cullen Management, LLC | | | | | | | | |
| 08423 | Jo Ann Edwards | | | | | | | | |
| 08424 | Robert Nelson | | | | | | | | |
| 08425 | J&J Mini Storage | | | | | | | | |
| 08426 | Daniel Jasso | | | | | | | | |
| 08427 | Donald Banks | | | | | | | | |
| 08428 | Walter Mallett | | | | | | | | |
| 08429 | Stewart Greenberg | | | | | | | | |
| 08430 | Carlos Montez Likely | | | | | | | | |
| 08431 | Monica Bata | | | | | | | | |
| 08432 | Jimmie Bowman | | | | | | | | |
| 08434 | Wellness Residential, Inc | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08435 | Jessica S. Tata | | | | | | | | |
| 08437 | Celebrity of Clearwater, Inc. d/b/a Flippers | | | | | | | | |
| 08438 | IPRP - Nola Blue | | | | | | | | |
| 08439 | Teresa M. McDonald | | | | | | | | |
| 08440 | Michelle Spaven | | | | | | | | |
| 08441 | Sean P. O'Hara | | | | | | | | |
| 08443 | James Appleman | | | | | | | | |
| 08444 | Ulyses Lewis | | | | | | | | |
| 08445 | Trayland Dunlap | | | | | | | | |
| 08446 | Charlie Allums | | | | | | | | |
| 08447 | Ronnie Lee Pack | | | | | | | | |
| 08448 | Patrick Bowens | | | | | | | | |
| 08450 | Eric Lemond Leggins | | | | | | | | |
| 08451 | John H. Lee | | | | | | | | |
| 08452 | Lula B. Bowman | | | | | | | | |
| 08453 | Omni Club | | | | | | | | |
| 08454 | Daniel Lightsey | | | | | | | | |
| 08455 | Degranda Lushun Parker | | | | | | | | |
| 08456 | Eliza B. Mack | | | | | | | | |
| 08457 | Watson Construction & Development Company | | | | | | | | |
| 08458 | Sandra Moore | | | | | | | | |
| 08460 | Calvin Bradshaw | | | | | | | | |
| 08461 | Ronald Bradshaw | | | | | | | | |
| 08462 | Playtyme RV Sales & Ser | | | | | | | | |
| 08463 | Bernadette Golden Wolff | | | | | | | | |
| 08465 | Appraisal Group of North Florida, LLC | | | | | | | | |
| 08466 | Smokenbutts | | | | | | | | |
| 08467 | Donald R. Dearmon | | | | | | | | |
| 08468 | Crab Addison, Inc d/b/a/ Joes Crab Shack (Hoover) | | | | | | | | |
| 08469 | Jeffery Miller's Painting | | | | | | | | |
| 08470(2) | Carlos Guerrero | | | | | | | | |
| 08471(2) | Harry J. Watson | | | | | | | | |
| 08472 | Leroy Wilson | | | | | | | | |
| 08473 | Clearview Printing | | | | | | | | |
| 08474 | Great Panes Glass Co | | | | | | | | |
| 08477 | Christy F. Eckert | | | | | | | | |
| 08479 | Ramesex Simon | | | | | | | | |
| 08480 | David C. McDonald | | | | | | | | |
| 08481 | Ivan Perez Curbelo | | | | | | | | |
| 08482 | Barbara A. Woodard | | | | | | | | |
| 08483 | Ronald J. Marigny | | | | | | | | |
| 08484 | Kevin Carroll | | | | | | | | |
| 08485 | Rodney Blackstock | | | | | | | | |
| 08486 | LuShun Wright | | | | | | | | |
| 08487 | Charles Williams | | | | | | | | |
| 08488(2) | Janice Marie Durant | | | | | | | | |
| 08489 | Dixie Landin', LLC | | | | | | | | |
| 08490 | John D. Woods | | | | | | | | |
| 08491 | Jack P. Murphy | | | | | | | | |
| 08494 | Mary E. Hoxeng | | | | | | | | |
| 08496 | Kathleen Jackson | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08497 | Bird N' Hand Ventures, Inc. | | | | | | | | |
| 08499 | Maurice M. Dunlap | | | | | | | | |
| 08500 | Amusement Enterprises, LLC | | | | | | | | |
| 08501 | John DeBraal | | | | | | | | |
| 08502 | Mario Deshannon Durr | | | | | | | | |
| 08504 | Bruce Williams | | | | | | | | |
| 08505 | Kathleen Turner | | | | | | | | |
| 08506 | Smith Rookis Investments d/b/a Soundview Apartments, L.L.C. | | | | | | | | |
| 08507 | Trucks & Associates, PLLC | | | | | | | | |
| 08508 | Shandrea Marshall | | | | | | | | |
| 08509 | Steven D. McCants | | | | | | | | |
| 08510 | Khushi Investments I LLC | | | | | | | | |
| 08511 | Green Acres Development, L.L.C. | | | | | | | | |
| 08512 | Top Image USA | | | | | | | | |
| 08513 | Titan Development Enterprises, LLC | | | | | | | | |
| 08514 | Steven R. Hester | | | | | | | | |
| 08515 | Gary K. Smith | | | | | | | | |
| 08516 | Lee Otis Williams | | | | | | | | |
| 08517 | William H. Smith | | | | | | | | |
| 08518 | The Shed Franchising, LLC | | | | | | | | |
| 08519 | GLENN GRIFFIN | | | | | | | | |
| 08520 | Travis Lott | | | | | | | | |
| 08521 | Mark S. Wicker | | | | | | | | |
| 08523 | Derek Lam | | | | | | | | |
| 08524 | Spanish Bluff Apartment Ltd. | | | | | | | | |
| 08525 | Peter Stormer | | | | | | | | |
| 08526 | Wade L. Barber | | | | | | | | |
| 08527 | Jose M. Rodriguez | | | | | | | | |
| 08529 | Buster Lee Russ | | | | | | | | |
| 08530 | St. Christopher Services | | | | | | | | |
| 08531(2) | Boyd Brothers, Inc. | | | | | | | | |
| 08532 | Sandra Hasek | | | | | | | | |
| 08533 | Brenda Grimes | | | | | | | | |
| 08534 | Gwendolyn G. Bradshaw | | | | | | | | |
| 08535 | Dennis Cross | | | | | | | | |
| 08537 | Robert Lee Bonner | | | | | | | | |
| 08538 | Jan McCord | | | | | | | | |
| 08539(2) | The Estate of Walter T. Bolton, III | | | | | | | | |
| 08541 | Betty R. Dudley | | | | | | | | |
| 08542 | Landry's Crab Shack d/b/a Cadillac Bar | | | | | | | | |
| 08543 | Elizabeth Bovis | | | | | | | | |
| 08543B | Gerald S. Chernekoff | | | | | | | | |
| 08544 | Regal Oaks, Inc. | | | | | | | | |
| 08545 | Tia Gugliotta | | | | | | | | |
| 08546 | Shelli Ladner | | | | | | | | |
| 08547 | Milton G. Beard | | | | | | | | |
| 08548 | Joseph Janucik | | | | | | | | |
| 08549 | Elizabeth A. Janke | | | | | | | | |
| 08550 | Permisionaria Libre de Pesca | | | | | | | | |
| 08551 | Richard S. Johnson | | | | | | | | |
| 08552 | Darryl Miller | | | | | | | | |
| 08554 | Vantage Associates, Inc. | | | | | | | | |
| 08555 | Michael Hassell | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08556(2) | Jimmy L Johnson | | | | | | | | |
| 08557(2) | Galveston Seawall Motel, Ltd. | | | | | | | | |
| 08558 | Nestor Antonio Tovar Silva | | | | | | | | |
| 08559 | Jazzy Wheels, LLC | | | | | | | | |
| 08560 | Carl Nye | | | | | | | | |
| 08561 | Corbin Timbrook | | | | | | | | |
| 08562 | Carline R. Green | | | | | | | | |
| 08563 | Prince E Turner | | | | | | | | |
| 08564(2) | Double J Gulf Services, LLC | | | | | | | | |
| 08565 | Sira Si, LLC | | | | | | | | |
| 08566 | Ervin Charles Pough | | | | | | | | |
| 08567 | Greenfield Partners, LLC. | | | | | | | | |
| 08568 | Albert McGrue | | | | | | | | |
| 08570 | David Whitehead | | | | | | | | |
| 08571 | Annie Trudeau | | | | | | | | |
| 08572 | C&G Boatworks, Inc. | | | | | | | | |
| 08573 | Martin Hasek dba Emeral Waters LLC | | | | | | | | |
| 08575 | Angela LaFond | | | | | | | | |
| 08576 | Floyd Montgomery | | | | | | | | |
| 08577 | Rachel Matthews | | | | | | | | |
| 08578 | Joyce Howard Dial | | | | | | | | |
| 08579 | Bugsy Holdings, Inc. | | | | | | | | |
| 08581 | Touch of Class Livery, LLC | | | | | | | | |
| 08582 | George Holtrey | | | | | | | | |
| 08583 | Mary Hicks | | | | | | | | |
| 08584 | Asphalt Services, Inc. | | | | | | | | |
| 08585 | Carolena Teresa von Trapp | | | | | | | | |
| 08586 | Ben Gugliotta | | | | | | | | |
| 08587 | Susan B. Johnstone | | | | | | | | |
| 08588 | Ziglar's Auto Sales | | | | | | | | |
| 08589 | Robert Kane | | | | | | | | |
| 08590 | The Kids Nest, LLC | | | | | | | | |
| 08591 | Bikini Beach Motel | | | | | | | | |
| 08592 | Knockout Pest & Termite LLC | | | | | | | | |
| 08593 | William W. Fleming | | | | | | | | |
| 08594 | Jane Ann Gruber | | | | | | | | |
| 08595 | Michele Arango | | | | | | | | |
| 08596 | Leon D. Humphries | | | | | | | | |
| 08598 | David L. Haselschwerdt | | | | | | | | |
| 08599 | William M. Miller | | | | | | | | |
| 08600 | James B Wise | | | | | | | | |
| 08601 | Spirit Industries, L.L.C. | | | | | | | | |
| 08602 | Blue Bayou Water Park, LLC | | | | | | | | |
| 08603 | Elizandra Torres | | | | | | | | |
| 08604 | Ben and Donna Steagall Sales | | | | | | | | |
| 08606 | Vanessa Rena Ross | | | | | | | | |
| 08607 | Christina Amy McGowan | | | | | | | | |
| 08608 | Bay Timber Co, Inc. | | | | | | | | |
| 08609 | Angela Spivey | | | | | | | | |
| 08610 | James E. Shambo | | | | | | | | |
| 08611 | Marci Shemaria | | | | | | | | |
| 08612 | Sean J. Tindell | | | | | | | | |
| 08614 | Vincent Dumas | | | | | | | | |
| 08616 | SUBLAXMI, LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08617 | McKinley Wells | | | | | | | | |
| 08618 | Landry's Crab Shack, Inc. d/b/a Joe's Crab Shack (Kemah) | | | | | | | | |
| 08619 | Turfryder Landscaping | | | | | | | | |
| 08620 | Merri Gay Smalley | | | | | | | | |
| 08621 | Zenaido Rodriguez | | | | | | | | |
| 08622 | James D. West | | | | | | | | |
| 08624(2) | John Gates | | | | | | | | |
| 08625 | Quality Self Storage / Punta Gorda | | | | | | | | |
| 08626 | Harry A G Grellia | | | | | | | | |
| 08627 | Windward Maritime Marketing LLC | | | | | | | | |
| 08628 | B & K Tile and Marble, Inc | | | | | | | | |
| 08629 | Danny R Speigner | | | | | | | | |
| 08630 | Cynthia Smith | | | | | | | | |
| 08631 | Marlon Garcia | | | | | | | | |
| 08633 | Laurie Hollowell, Inc. | | | | | | | | |
| 08634 | BKK Thai & Sushi Restaurant | | | | | | | | |
| 08635 | G.I. Development, L.L.C. | | | | | | | | |
| 08636 | ATG Transportation | | | | | | | | |
| 08637 | Lea D. Verneuille | | | | | | | | |
| 08638 | Mark Anthony Meyer | | | | | | | | |
| 08639 | John D'Amico | | | | | | | | |
| 08640 | Barnacle Bay Partners, Ltd | | | | | | | | |
| 08641 | Joseph Mitt | | | | | | | | |
| 08642 | Bonomolo Limousines, Inc. | | | | | | | | |
| 08643 | CHOE-KELLY RENTALS, LLC | | | | | | | | |
| 08644 | Institue of Diving, Inc | | | | | | | | |
| 08645 | Allie Carver | | | | | | | | |
| 08646 | GJC International of Florida, Inc. | | | | | | | | |
| 08647 | Mark D. Michel | | | | | | | | |
| 08648 | Debra H. Hawkins | | | | | | | | |
| 08649 | Stephen E. Guillory | | | | | | | | |
| 08650 | C&C Holdings | | | | | | | | |
| 08651 | Louis Hamilton White | | | | | | | | |
| 08652 | Will Huff | | | | | | | | |
| 08653 | Felecia L. Harris | | | | | | | | |
| 08654 | Gary Sitton | | | | | | | | |
| 08655 | Juan G. Munoz | | | | | | | | |
| 08656 | Compass Health, LLC | | | | | | | | |
| 08657 | Ora Jammer | | | | | | | | |
| 08658 | DB of Ocean Drive Enterprises | | | | | | | | |
| 08659 | Robert E. Richards | | | | | | | | |
| 08660(2) | Melvin Evans | | | | | | | | |
| 08662 | Midtown Investments, LLC | | | | | | | | |
| 08663 | Kelvin Snowden | | | | | | | | |
| 08664 | Latrice Stallworth | | | | | | | | |
| 08665 | Frank N Tichenor | | | | | | | | |
| 08667 | Game Palace Inc. | | | | | | | | |
| 08668 | Jane Lyons Barkley | | | | | | | | |
| 08672 | Brian Barfield | | | | | | | | |
| 08673 | Michele Dumas | | | | | | | | |
| 08675 | Micheal Jarmon | | | | | | | | |
| 08676 | HGWV, Inc. | | | | | | | | |
| 08678 | Jason Seymour | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08679 | Anthony Brothers, Inc. | | | | | | | | |
| 08680 | Lizzie M. Martin | | | | | | | | |
| 08681 | Glasgow Capital Management, LLC | | | | | | | | |
| 08682 | Roberto McLain | | | | | | | | |
| 08683 | Naples Marina Investments LLC | | | | | | | | |
| 08684 | Charles Goldsby | | | | | | | | |
| 08685 | Allisonmarie Poillion | | | | | | | | |
| 08686 | Alexander J Saad | | | | | | | | |
| 08688 | Robert Earl DeLoach | | | | | | | | |
| 08689 | Korin Alkelai | | | | | | | | |
| 08690 | Milfred O. McLendon | | | | | | | | |
| 08691 | Sunshine Tax Service LLC | | | | | | | | |
| 08693 | Justen E. Parnell | | | | | | | | |
| 08694 | Erica Reece | | | | | | | | |
| 08695 | Jocelyn U Turnbough | | | | | | | | |
| 08696 | Myers Oil Company, Inc. | | | | | | | | |
| 08697 | Lisa S. Paty | | | | | | | | |
| 08699 | Flowers Enterprises, LLC | | | | | | | | |
| 08700 | Stephen Naley | | | | | | | | |
| 08701 | Susan K Nelson | | | | | | | | |
| 08702 | Alphonse P. Poillion | | | | | | | | |
| 08703 | Smugglers Cove | | | | | | | | |
| 08706 | Danny Hartman | | | | | | | | |
| 08707 | Elvin J Henriqez-Escobar | | | | | | | | |
| 08708 | Alliance Insurance | | | | | | | | |
| 08709 | Northwest Florida Surgery Center | | | | | | | | |
| 08710 | Daniel Taddei | | | | | | | | |
| 08711 | Reel Strike Inc. | | | | | | | | |
| 08712(2) | Jacqueline Carr | | | | | | | | |
| 08714 | A & D Investments of Destin | | | | | | | | |
| 08716 | Southern Hospitality Group, LLC | | | | | | | | |
| 08718 | Joaquin A. Ortiz | | | | | | | | |
| 08719 | Compass Healthcare, Inc. | | | | | | | | |
| 08721(2) | Joshua Jarsonbeck | | | | | | | | |
| 08722 | Richard O'Neal | | | | | | | | |
| 08724 | David L. Preston | | | | | | | | |
| 08725 | Callen P. Weatherly | | | | | | | | |
| 08726 | Panama Pawn, Inc. | | | | | | | | |
| 08727 | Craig E. Porter | | | | | | | | |
| 08728 | Judith Jenkins | | | | | | | | |
| 08729 | Aaron Phung | | | | | | | | |
| 08731 | Robert S Revilla | | | | | | | | |
| 08732 | Darcy L. Wells | | | | | | | | |
| 08733 | Jarod Pernetter | | | | | | | | |
| 08734 | Tampa Marriott Waterside Hotel & Marina | | | | | | | | |
| 08736(2) | S & S, LLC dba Geno's Fresh Catch Grill | | | | | | | | |
| 08737 | Laquita McWilliams | | | | | | | | |
| 08738 | Santiago Huerta | | | | | | | | |
| 08739 | Kia M. Reddix | | | | | | | | |
| 08740 | John Millhouse | | | | | | | | |
| 08741 | Vera North | | | | | | | | |
| 08742 | Louis Phillips | | | | | | | | |
| 08744 | Jonathan Few | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08745 | Tindell Investment and Property LLC | | | | | | | | |
| 08746 | Florida Nuptials | | | | | | | | |
| 08748 | Darren McArthur | | | | | | | | |
| 08749 | Bernice H. Few | | | | | | | | |
| 08750 | Margie N. Moore | | | | | | | | |
| 08751 | Jjohn P. Jones | | | | | | | | |
| 08752 | Johnny E. Porter | | | | | | | | |
| 08753 | Debra Pittner | | | | | | | | |
| 08754 | Kenny E Johnson | | | | | | | | |
| 08755 | Panhandle Pawn + Gun LLC | | | | | | | | |
| 08756 | Ronnie D. Jones | | | | | | | | |
| 08757 | Advance Chemical & Janitorial Supply, Inc. | | | | | | | | |
| 08758 | Glyndal B. McNatt | | | | | | | | |
| 08759 | Mary Merritt | | | | | | | | |
| 08760(2) | Andy  McGallior | | | | | | | | |
| 08761 | Justin Powell | | | | | | | | |
| 08762 | William L O'neal | | | | | | | | |
| 08763 | Bonnie J. Poole | | | | | | | | |
| 08764 | A & A Concrete | | | | | | | | |
| 08765 | Q & A Incorporated | | | | | | | | |
| 08766 | Travis Hibben | | | | | | | | |
| 08768 | Kenny McBride | | | | | | | | |
| 08770(3) | Julian H. Leggett | | | | | | | | |
| 08772 | Melvin W Miller | | | | | | | | |
| 08773 | Paula Dean Murray | | | | | | | | |
| 08775 | Pesca Fina De Tuxpam, SA DE CV | | | | | | | | |
| 08777 | Darnell Menard | | | | | | | | |
| 08778 | Roy McNair | | | | | | | | |
| 08780 | Laura Ann Hall | | | | | | | | |
| 08781 | Aaron J McGarity | | | | | | | | |
| 08782(2) | Home Building Consultants, LLC | | | | | | | | |
| 08784 | Robert Jordan | | | | | | | | |
| 08785 | Michaela Martinez | | | | | | | | |
| 08786 | Bond & Associates, Inc. | | | | | | | | |
| 08787 | Leonard J. Ardeneaux | | | | | | | | |
| 08788 | Landy's Seafood House - Alabama, Inc. d/b/a Landry's Seafood | | | | | | | | |
| 08789 | Cherice Fields | | | | | | | | |
| 08790 | Abimael Cacho Lopez | | | | | | | | |
| 08791 | Brian Taylor | | | | | | | | |
| 08793 | Eduardo Carvallo | | | | | | | | |
| 08794 | Tampa Marina Investments, LLC | | | | | | | | |
| 08795 | Christopher Rankins | | | | | | | | |
| 08796 | Tuscano Grille | | | | | | | | |
| 08797 | Alphonse Perry Wiggins | | | | | | | | |
| 08801 | Charles M Bond | | | | | | | | |
| 08802 | Judy Wallace | | | | | | | | |
| 08803 | Shane Louis Mackles | | | | | | | | |
| 08804 | William K Lang | | | | | | | | |
| 08805 | Isham Williams | | | | | | | | |
| 08806 | Michael Lancaster | | | | | | | | |
| 08807 | Anthony C. Hills | | | | | | | | |
| 08809 | Angel B Moiren | | | | | | | | |
| 08810(2) | Easy Stop CS Citgo of St. Pete | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08811 | Split Inc. | | | | | | | | |
| 08812 | Ernest Grienier | | | | | | | | |
| 08813 | Spotless PCB, Inc. | | | | | | | | |
| 08814 | Reno Charters | | | | | | | | |
| 08817 | Courtney L Brister | | | | | | | | |
| 08818 | Monaker Automative, LLC | | | | | | | | |
| 08819 | Roland S Morgan | | | | | | | | |
| 08820 | Tehoupstix, LLC | | | | | | | | |
| 08822 | Hung Dung Seafood | | | | | | | | |
| 08823 | T & R LLC | | | | | | | | |
| 08825 | Vali Torres | | | | | | | | |
| 08827 | S & J Diving, Inc. | | | | | | | | |
| 08828 | Andrew Tennent | | | | | | | | |
| 08831 | Plastic Surgery Center, PA | | | | | | | | |
| 08833 | Jack Thanh Nguyen | | | | | | | | |
| 08835 | Paul E. Ford | | | | | | | | |
| 08836 | Daryl C. Wallace | | | | | | | | |
| 08837 | Don Hutchins/Paint Contractor | | | | | | | | |
| 08838 | Heriberto M. Martinez | | | | | | | | |
| 08840 | Maureen T. Van Tassel | | | | | | | | |
| 08842 | John Pascual | | | | | | | | |
| 08843 | Denise Perkins | | | | | | | | |
| 08844 | T'Kate Pub, LLC | | | | | | | | |
| 08845 | Lola Gollinger | | | | | | | | |
| 08846 | Dong Phuong Nguyen | | | | | | | | |
| 08847 | Cartaya Commercial Company, LLC | | | | | | | | |
| 08848 | Mary Owens | | | | | | | | |
| 08850 | Trung K Ky | | | | | | | | |
| 08852 | DK Embroidery | | | | | | | | |
| 08853 | Lavonda Renee Fairley | | | | | | | | |
| 08854 | Lidia E. Paz | | | | | | | | |
| 08855 | Destiny Builder Group, LLC | | | | | | | | |
| 08856 | Ngoc Anld T. Doane | | | | | | | | |
| 08857 | Fannie Laird | | | | | | | | |
| 08858 | Kathy E. Bennett (Greenberg) | | | | | | | | |
| 08859 | Hammer Head Roofing | | | | | | | | |
| 08860 | Ella Bateman | | | | | | | | |
| 08861 | M.P. Cheng, LLC | | | | | | | | |
| 08862 | Callaway Manor Apartments, Ltd | | | | | | | | |
| 08863 | Sandra Dumala | | | | | | | | |
| 08865 | Marcus Harris | | | | | | | | |
| 08866 | Guadalupe Torres | | | | | | | | |
| 08868 | Do It, LLC | | | | | | | | |
| 08869 | Benjamin L. Steagall | | | | | | | | |
| 08870 | Joseph L. Gallien | | | | | | | | |
| 08871 | East Pass Towers Condominium Association, Inc | | | | | | | | |
| 08872 | Jimmy May | | | | | | | | |
| 08874 | Melissa A. Shirah | | | | | | | | |
| 08875 | Estate of John J. Whitehead | | | | | | | | |
| 08876(2) | Health Care Exchange of NW Florida | | | | | | | | |
| 08877 | Arthur and Ann DuFault | | | | | | | | |
| 08878 | Ernestine Bonner | | | | | | | | |
| 08879 | W. D. Chatham | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08881 | Marisa Richter | | | | | | | | |
| 08882 | Ashley Maria Blakley | | | | | | | | |
| 08883 | Golden Sea Co. | | | | | | | | |
| 08884 | Charles Wesley Harris | | | | | | | | |
| 08885 | Al Mercier | | | | | | | | |
| 08886 | Eugene English | | | | | | | | |
| 08887 | Augustin Tovar Perez | | | | | | | | |
| 08888 | Sanjiv Bhakta | | | | | | | | |
| 08889 | Jesse A. Bradshaw | | | | | | | | |
| 08890 | Boulevard Group | | | | | | | | |
| 08892 | Eric W. Hofsommer | | | | | | | | |
| 08893(2) | Y.H. Cheng, Corporation | | | | | | | | |
| 08894 | Maria Alaniz | | | | | | | | |
| 08895 | Florida Seafood Company, LLC | | | | | | | | |
| 08896 | Eric Hobby | | | | | | | | |
| 08898 | Lance Patrick Barrett | | | | | | | | |
| 08899 | A1 Better Built Docks & Decks, LLC | | | | | | | | |
| 08900 | John Byrnes Pettaway | | | | | | | | |
| 08903 | Lacey Income Tax Service Inc. | | | | | | | | |
| 08905 | Magnolia Hospitality Group, Inc. | | | | | | | | |
| 08906 | Top Notch Sport Fishing | | | | | | | | |
| 08907 | Small Thyme Tile Inc. | | | | | | | | |
| 08908 | Idella D. Droen | | | | | | | | |
| 08909 | Shri Om, LLC | | | | | | | | |
| 08910 | Double D Charters. Inc | | | | | | | | |
| 08911 | Davenport Properties, LLC | | | | | | | | |
| 08914 | Wandaliz Millan | | | | | | | | |
| 08915 | Jaw Land Company | | | | | | | | |
| 08917 | Patsye E. Hester | | | | | | | | |
| 08918 | Ocie Gates | | | | | | | | |
| 08919 | Trifecta Consulting, LLC | | | | | | | | |
| 08921 | Joseph Properties LLC | | | | | | | | |
| 08923 | Thomas La Plante | | | | | | | | |
| 08924 | Karen Stoval | | | | | | | | |
| 08925(2) | Randall H. Anthony | | | | | | | | |
| 08926 | Felicia Griffin Moore | | | | | | | | |
| 08928 | Mark Trudeau | | | | | | | | |
| 08929 | Richard Hanks | | | | | | | | |
| 08930 | William R. Stringer | | | | | | | | |
| 08932 | Lucretia Robinson | | | | | | | | |
| 08933 | Hiatus Properties, Inc. | | | | | | | | |
| 08935 | Rickey Armbruster | | | | | | | | |
| 08936 | Riviera Development, LLC | | | | | | | | |
| 08937 | Vermillion Point LLC | | | | | | | | |
| 08939 | Peggy R. Nikokalis, LLC | | | | | | | | |
| 08940 | Gina Gugliotta | | | | | | | | |
| 08941 | Ibis Bay Resturant & Bev. | | | | | | | | |
| 08943(2) | Vihn Tran | | | | | | | | |
| 08944 | James P. Johnstone | | | | | | | | |
| 08945 | Walter C. Spraggins | | | | | | | | |
| 08946 | Santos Reyes R. Ruiz | | | | | | | | |
| 08949 | John Shelby d/b/a Lady Sue | | | | | | | | |
| 08950 | Scotsdale Villa Condominium II Association, | | | | | | | | |
| 08951 | John P. Wren | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08952 | Todd Jones | | | | | | | | |
| 08954 | William L Parker | | | | | | | | |
| 08959 | Quality Vending Services | | | | | | | | |
| 08960 | Cecilia Sink | | | | | | | | |
| 08961 | Rodelfo Prado | | | | | | | | |
| 08962 | Stephen N. Baxter | | | | | | | | |
| 08963 | Gary Evans | | | | | | | | |
| 08964 | Fred Donham | | | | | | | | |
| 08965 | Phillis Campisi | | | | | | | | |
| 08966 | O & S Investments, Inc. | | | | | | | | |
| 08967 | Ficklin Tyler Downey aka Victoria Tyler et al. | | | | | | | | |
| 08968 | Miguel Angel Tovar Silva | | | | | | | | |
| 08970 | Wayne Allen Rabotte | | | | | | | | |
| 08972 | Sherrie Warren | | | | | | | | |
| 08974 | Albert Randon | | | | | | | | |
| 08975 | James E. Gore | | | | | | | | |
| 08976 | Hearon Photography - Phlorida Photos | | | | | | | | |
| 08980 | Marnie Fischer | | | | | | | | |
| 08983 | Susana De Paz | | | | | | | | |
| 08984 | Bruce L. Belser | | | | | | | | |
| 08985 | Gayle Dearman | | | | | | | | |
| 08987 | Edward Ladet | | | | | | | | |
| 08989 | Brine Solutions, Inc. | | | | | | | | |
| 08990 | Billie Jo Parker | | | | | | | | |
| 08992 | Jack Thang Nguyen | | | | | | | | |
| 08993 | Arnold L Phillips | | | | | | | | |
| 08994 | Michele Tansey | | | | | | | | |
| 08995 | Frank Fields | | | | | | | | |
| 08996 | Dianne Fuiten | | | | | | | | |
| 08997 | Christopher S Smith | | | | | | | | |
| 08998 | Alicia Reynolds Leach | | | | | | | | |
| 08999 | Don B Ramsey | | | | | | | | |
| 09000 | Glover L. Powell | | | | | | | | |
| 09001 | Gary Clifford Rutland | | | | | | | | |
| 09002 | Edward Kanive | | | | | | | | |
| 09004 | Quality Self Storage IV Nokomis | | | | | | | | |
| 09005 | Ryan Roberts | | | | | | | | |
| 09006 | Bo Fountain | | | | | | | | |
| 09007 | ViChris, Inc. - Dade City Village Inn | | | | | | | | |
| 09008(2) | Hue Roettele | | | | | | | | |
| 09009 | Odessa Holdings, Inc. | | | | | | | | |
| 09010 | Anthony Sodano | | | | | | | | |
| 09011 | Tiffany Whitney | | | | | | | | |
| 09012 | Darell Dwayne Davis | | | | | | | | |
| 09013 | Talen's Marine - Galveston Dock | | | | | | | | |
| 09014 | Renee D. Campbell | | | | | | | | |
| 09015 | Don Pancho Villa Restaurant/Market, Inc. | | | | | | | | |
| 09016 | Mary Lynn Gosserand | | | | | | | | |
| 09018 | Claude R Jenkins | | | | | | | | |
| 09020 | Hesham El Abrikgy | | | | | | | | |
| 09021 | Ebony Nicole Tillman | | | | | | | | |
| 09023 | Juneau Odenwald Inc. | | | | | | | | |
| 09024 | J.L. Associates LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09025 | St. Angelo's Pizza # 4051 | | | | | | | | |
| 09026 | Deborah L Corriere | | | | | | | | |
| 09027 | Tiger Town Hotel Group LLC | | | | | | | | |
| 09028 | Community Mission for Hope Inc. | | | | | | | | |
| 09029 | KRISHNA OF CLEARWATER, LLC | | | | | | | | |
| 09030 | Emerald Coast Air | | | | | | | | |
| 09031 | Graciano Uribe Flores | | | | | | | | |
| 09032 | Enrique Uribe-Flores | | | | | | | | |
| 09033 | Demisha Houser | | | | | | | | |
| 09034 | Jaime T. Green | | | | | | | | |
| 09035 | QED Medical Solutions, LLC | | | | | | | | |
| 09036 | Zhi Xing Liu | | | | | | | | |
| 09037 | Caribbean Delites Island Grill, Inc | | | | | | | | |
| 09038 | OM, LLC | | | | | | | | |
| 09039 | Roberts Hotels Tampa, LLC | | | | | | | | |
| 09040 | Hughlen Walter Stanley | | | | | | | | |
| 09041 | John S. Scholl | | | | | | | | |
| 09042 | Century Isuzu | | | | | | | | |
| 09043 | Shri Ganesh, LLC. | | | | | | | | |
| 09044 | Gerard L LaBerge | | | | | | | | |
| 09045 | Bear Ridge LLC | | | | | | | | |
| 09046 | Yogi Flowood, LLC | | | | | | | | |
| 09047 | Jason Sg | | | | | | | | |
| 09048 | Spencer's Restaurant & Grill | | | | | | | | |
| 09049 | Anand Real Estate Investment LLC | | | | | | | | |
| 09050 | Jeffrey Wade Knight | | | | | | | | |
| 09051 | Norfolk Ltd., Inc. | | | | | | | | |
| 09052 | Luigi's Ristorante | | | | | | | | |
| 09053 | Mark Richmond | | | | | | | | |
| 09054 | Charles Caraker | | | | | | | | |
| 09055 | The Attic Boutique | | | | | | | | |
| 09056 | Roberts Hotels Jackson, LLC | | | | | | | | |
| 09057 | Hiller & Hurt P.C. | | | | | | | | |
| 09058 | Charles Fred Tucker | | | | | | | | |
| 09059 | Sherry Lankford | | | | | | | | |
| 09060 | Roy Bailey | | | | | | | | |
| 09061 | S & S Guide Service | | | | | | | | |
| 09062 | Ugur Soylu | | | | | | | | |
| 09063 | Camille S Puckett | | | | | | | | |
| 09064 | Dharti LLC | | | | | | | | |
| 09065 | Sam Sneads Oak Grill of Fort Meyers, LLC | | | | | | | | |
| 09066 | Candy King's, Inc. | | | | | | | | |
| 09067 | Ernest J. Stephens | | | | | | | | |
| 09068 | Oatis W. Smith | | | | | | | | |
| 09069 | Roberts Hotels Shreveport, LLC | | | | | | | | |
| 09070 | Xing Ru, Inc. dba China Garden Restaurant | | | | | | | | |
| 09071 | Gladys L. Pettaway | | | | | | | | |
| 09072 | Aramco Outside Blinds, Inc. | | | | | | | | |
| 09073 | SLACKTV LLC DBA Wings N Things Family Restaurant | | | | | | | | |
| 09074 | Juan A Sanchez Ezpinoza | | | | | | | | |
| 09075 | Charles C. Ives | | | | | | | | |
| 09076 | Victoria Haas | | | | | | | | |
| 09077 | Michael John Kutz | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09078 | Mambo Seafood #1, Inc. | | | | | | | | |
| 09079 | Richard C. Unterbrink | | | | | | | | |
| 09080 | Butler Properties LLC | | | | | | | | |
| 09081 | Jacob T. Zion | | | | | | | | |
| 09082 | Tony E. Cleghorn | | | | | | | | |
| 09083 | Nobel Hospitality of Tampa LLC | | | | | | | | |
| 09084 | Ronnie Dison | | | | | | | | |
| 09085 | Farbs, Inc. | | | | | | | | |
| 09086 | Marvic LLC | | | | | | | | |
| 09087 | Cedric T. Sewer | | | | | | | | |
| 09088 | Watson V. Perrin III | | | | | | | | |
| 09089 | Charles Sumrall | | | | | | | | |
| 09090 | Eugene Werner | | | | | | | | |
| 09091 | Debra A Moldovan | | | | | | | | |
| 09092 | Rachel White | | | | | | | | |
| 09093 | Seaside Amusements | | | | | | | | |
| 09094 | Paul Kirvin | | | | | | | | |
| 09095 | MP Holdings, LLC | | | | | | | | |
| 09096 | Antonio McNair | | | | | | | | |
| 09097 | Angel E. Munguia | | | | | | | | |
| 09098 | Rickie Dell Rogers | | | | | | | | |
| 09099(2) | Aramco Home Improvements, LLC | | | | | | | | |
| 09100 | Walter Vick | | | | | | | | |
| 09102 | Munro's Uniform Services, L.L.C. | | | | | | | | |
| 09103 | Mark A. Marks | | | | | | | | |
| 09104 | Mail Station | | | | | | | | |
| 09105 | Margaret P. Guest | | | | | | | | |
| 09106 | Keith M. Wong | | | | | | | | |
| 09107(2) | Laxmi JHN Properties of MS, LLC | | | | | | | | |
| 09108 | Mambo Seafood #4, Inc. | | | | | | | | |
| 09109 | Global Enterprises of Baker, LLC | | | | | | | | |
| 09110 | Aramco's Window Guys, LLC | | | | | | | | |
| 09111 | Kathryn Elise Knight | | | | | | | | |
| 09112 | Mambo Seafood #3, Inc. | | | | | | | | |
| 09113 | Gregory R Kobin | | | | | | | | |
| 09114 | Sinh Phan | | | | | | | | |
| 09115 | Dennis C Stephenson | | | | | | | | |
| 09116 | J. Clifton Alphin | | | | | | | | |
| 09117 | Floyd, Floyd Pearce of Beaumont, LP dba Floyd's Cajun Seafood & Texas Steakhouse | | | | | | | | |
| 09118 | Enriel Adams | | | | | | | | |
| 09119 | Coast Products, LLC | | | | | | | | |
| 09121 | Eric Ginger | | | | | | | | |
| 09122 | Springhill Hospitals, Inc. dba Springhill Memorial Hospital | | | | | | | | |
| 09123 | Munro's Safety Appare, LLC | | | | | | | | |
| 09124 | Jennifer Bowman | | | | | | | | |
| 09126 | RL&A Invesment, LLC | | | | | | | | |
| 09127 | Jai Ambe of Leesville, LLC | | | | | | | | |
| 09128 | Laxmi of Leesville, LLC | | | | | | | | |
| 09129 | Jimmie C. Hatcher | | | | | | | | |
| 09130 | Matthew J Mickey | | | | | | | | |
| 09131 | Victor Harberson | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09132 | Tony Thacker | | | | | | | | |
| 09134 | Mambo Taqueria #1, Inc. | | | | | | | | |
| 09136 | Maurice Phillips | | | | | | | | |
| 09137 | Robert Nesbitt | | | | | | | | |
| 09138 | Eugene C. Sutley | | | | | | | | |
| 09139 | Charles Coury | | | | | | | | |
| 09140 | Jim Roberson | | | | | | | | |
| 09142 | Herbert Edwards | | | | | | | | |
| 09143 | Pearline J. Jennings | | | | | | | | |
| 09144 | Joe E. Klingman | | | | | | | | |
| 09145 | Sovereign Builders Group, LP | | | | | | | | |
| 09146 | JAI AMBE OF MANY, LLC | | | | | | | | |
| 09147 | Sandra F. Watson | | | | | | | | |
| 09148 | Munro's Laundry & Cleaners, LLC | | | | | | | | |
| 09149 | Anthony Howard | | | | | | | | |
| 09150 | Tammie Johnican | | | | | | | | |
| 09151 | Very Important Properties Reality I Inc. | | | | | | | | |
| 09153 | Royal Yacht Sales | | | | | | | | |
| 09154 | Alton S. Beasley | | | | | | | | |
| 09155 | Robert Hollander | | | | | | | | |
| 09156 | Laxmi of Many, Inc | | | | | | | | |
| 09157 | Sheila Maulding Rentals | | | | | | | | |
| 09158 | Sunshine Truck Stop | | | | | | | | |
| 09159 | Johnnie V. Bedford | | | | | | | | |
| 09160 | Mambo Seafood # 7, Inc. | | | | | | | | |
| 09161 | Jody Bailey | | | | | | | | |
| 09162 | Xhorxhina Llogori | | | | | | | | |
| 09163 | Michael T Raffield | | | | | | | | |
| 09164 | D&H Pubs, Inc. | | | | | | | | |
| 09165 | Leslie Ray Jester | | | | | | | | |
| 09166 | Mary Ann Larson | | | | | | | | |
| 09167 | Windy City Grill of Vanderbilt Beach, LLC | | | | | | | | |
| 09168 | Janzen Enterprises, Inc. | | | | | | | | |
| 09169 | James L. Morris | | | | | | | | |
| 09170 | Bungee Fun, Inc. | | | | | | | | |
| 09171 | Steve Maulding Rental Properties | | | | | | | | |
| 09172 | Gulf Health Hospitals, Inc., d/b/a Thomas Hospital | | | | | | | | |
| 09173 | Beach Behl | | | | | | | | |
| 09174 | Charles Waldron | | | | | | | | |
| 09175 | Helen Spohrer | | | | | | | | |
| 09176 | Estate of Hayes Bolton and Olivia Sones Bolton | | | | | | | | |
| 09178 | Daniel Kester | | | | | | | | |
| 09179 | Tejal SNP LLC | | | | | | | | |
| 09181 | Jeffrey S. Key DBA The-Cruise-Connection | | | | | | | | |
| 09182 | Donna Anthony | | | | | | | | |
| 09183 | Oscar B. Mack | | | | | | | | |
| 09185 | Bruce V. Saylor | | | | | | | | |
| 09186 | Gulf Wholesale, Inc | | | | | | | | |
| 09188 | Charles Bolton | | | | | | | | |
| 09189 | Florida House of Destin | | | | | | | | |
| 09190 | Darryl W. Johnson | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09191 | Big Chin's Inc. | | | | | | | | |
| 09192 | Margaret Shiver | | | | | | | | |
| 09193(2) | John C. Smith | | | | | | | | |
| 09194 | Chick-Fil-A | | | | | | | | |
| 09195 | B.E.S.M., Inc. | | | | | | | | |
| 09197 | Latitude Properties, LLC | | | | | | | | |
| 09198 | Johnnie Lee Bell | | | | | | | | |
| 09200 | Two T Squared, Inc. | | | | | | | | |
| 09203 | Michigan Foods, INC. dba Hungry Howies | | | | | | | | |
| 09204 | Rodger L Shanks | | | | | | | | |
| 09206 | Key West Marina Investments, LLC | | | | | | | | |
| 09207 | Laurcon Capital LP | | | | | | | | |
| 09208 | Rocky Shore Inc. | | | | | | | | |
| 09210 | Kerry Lyons Williams | | | | | | | | |
| 09211 | Ybor Styles, Inc. | | | | | | | | |
| 09212 | Ollie F. Brooks | | | | | | | | |
| 09213 | Adagio, LLC | | | | | | | | |
| 09214 | Hal S. Mullins | | | | | | | | |
| 09215(3) | Pearson's Luggage and Gifts d/ | | | | | | | | |
| 09216 | Inlet Reef Club Condominiums, #502 | | | | | | | | |
| 09217 | Salt Yacht Charters | | | | | | | | |
| 09218 | Daniel P. McCall | | | | | | | | |
| 09219 | Kenneth Hryhorchuk | | | | | | | | |
| 09220 | Destiny Dream Hotel LLC | | | | | | | | |
| 09221 | Plaza Resorts South, Inc. c/o Ramada Plaza Resorts | | | | | | | | |
| 09222 | YNSAR | | | | | | | | |
| 09224 | Stull Bettina | | | | | | | | |
| 09225 | Brenda Waldron | | | | | | | | |
| 09226 | Robert Yountz | | | | | | | | |
| 09227 | Racing Razors | | | | | | | | |
| 09228 | Havi-Clean | | | | | | | | |
| 09229 | Charlie Ray Brooks | | | | | | | | |
| 09231(3) | Robinson W. Hickman | | | | | | | | |
| 09232 | Kristy Plum | | | | | | | | |
| 09233 | Labat Education Group | | | | | | | | |
| 09234 | Herbert Edwards | | | | | | | | |
| 09235 | Patrick Rooney | | | | | | | | |
| 09236 | Beach Hawg | | | | | | | | |
| 09237 | Tina Hinds | | | | | | | | |
| 09238 | Barry & Marsha Hines | | | | | | | | |
| 09239 | Sandy Cove Marine Sales, LLC | | | | | | | | |
| 09241 | Randell Kester | | | | | | | | |
| 09242 | Barbara Clark | | | | | | | | |
| 09243 | David E. Cockrell | | | | | | | | |
| 09244 | Calvin Coughlin | | | | | | | | |
| 09245 | Linda Walker | | | | | | | | |
| 09246 | Zimmer's Seafood LLC | | | | | | | | |
| 09247 | Steven Ray Hester | | | | | | | | |
| 09248 | Freddie Duke Brooks Jr. | | | | | | | | |
| 09249 | Chyspa Adams Ross | | | | | | | | |
| 09250 | 30A Media, Inc. | | | | | | | | |
| 09253 | Maria Sassano | | | | | | | | |
| 09254 | Jose Castillo | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09255 | Cecilia Redding Boyd, P.A. | | | | | | | | |
| 09256 | Indian River Merchant Services, LLC | | | | | | | | |
| 09257 | Woodland of Biloxi Limited Partnership | | | | | | | | |
| 09258 | Robert A. Schmidt | | | | | | | | |
| 09259 | J. Luis Barcenas | | | | | | | | |
| 09261 | Julie A Banda | | | | | | | | |
| 09262 | Seithers Seafood | | | | | | | | |
| 09263 | Dora B. Harvey | | | | | | | | |
| 09264 | James Carstarphen | | | | | | | | |
| 09265 | Evelyn J. Collins | | | | | | | | |
| 09266 | Michael Eric Raffield | | | | | | | | |
| 09267 | G. Michael Schmits | | | | | | | | |
| 09268 | William Coy Raffield | | | | | | | | |
| 09269 | Henry L. Banks | | | | | | | | |
| 09270 | WYCT (FM) CatCountry 98.7 Radio | | | | | | | | |
| 09271 | Castaneda Pedro | | | | | | | | |
| 09272 | Matthew Bowman | | | | | | | | |
| 09275 | Laxmi of New Llano LLC | | | | | | | | |
| 09276 | Michael Edward Carnley | | | | | | | | |
| 09277 | James Foley Woodworker | | | | | | | | |
| 09278 | Jessie Broussard | | | | | | | | |
| 09279 | Sea Chase Watersports | | | | | | | | |
| 09280 | Karen Andrews | | | | | | | | |
| 09281 | The Waterman Group R.E. | | | | | | | | |
| 09282 | Ronald G. Marske | | | | | | | | |
| 09283 | Mas Ventures, Inc | | | | | | | | |
| 09284 | The Deeb, Inc. | | | | | | | | |
| 09285 | Reynaldo David Campos | | | | | | | | |
| 09286 | Lisa Crump LLC | | | | | | | | |
| 09287 | Sunshine Bon Wier | | | | | | | | |
| 09288 | Keith Maurice Bronson | | | | | | | | |
| 09289 | Cole Flaat | | | | | | | | |
| 09290 | Rooney's Carpet Installation Inc. | | | | | | | | |
| 09291 | Elounda Beach LLC | | | | | | | | |
| 09292 | Irving Fierro | | | | | | | | |
| 09293 | Baccus Holdings, LLC | | | | | | | | |
| 09294 | EFX Corporation | | | | | | | | |
| 09295 | Gary L. Carr | | | | | | | | |
| 09296 | Marion Stephen Harris, Realtor | | | | | | | | |
| 09297 | Michael Matthews | | | | | | | | |
| 09298 | Mann & Alpert Rentals, LLP | | | | | | | | |
| 09299 | Majestic Seas Charters | | | | | | | | |
| 09300 | Joseph D. Hanna | | | | | | | | |
| 09301 | Hipolito Cervantes | | | | | | | | |
| 09302 | John H. Johnson | | | | | | | | |
| 09303 | Earnest L. Brooks | | | | | | | | |
| 09304 | Paul Schank | | | | | | | | |
| 09305 | William Melvin Adams | | | | | | | | |
| 09306 | Jay Sodia | | | | | | | | |
| 09307 | James Singleton | | | | | | | | |
| 09308 | Kenneth Smith | | | | | | | | |
| 09309 | Michael A. Sassano, III Trust | | | | | | | | |
| 09310 | Neal Edward Bland | | | | | | | | |
| 09311 | Ybor Fashion, Inc. | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09312 | Happy Kids for Kids, Inc. | | | | | | | | |
| 09313 | Shasta B Moore | | | | | | | | |
| 09314 | Domingo Fierro Montalvo | | | | | | | | |
| 09316 | Juan Manuel Guerara Cortes | | | | | | | | |
| 09317 | Chrion Bradley | | | | | | | | |
| 09318 | Kenneth Singleton | | | | | | | | |
| 09319 | Michael Marsh | | | | | | | | |
| 09320 | Erich Pupala | | | | | | | | |
| 09321 | Tom Harvey | | | | | | | | |
| 09322 | Freedom Holdings Manatee, LLC | | | | | | | | |
| 09323 | DeeWayne Stredie | | | | | | | | |
| 09325 | Vigo Importing Co | | | | | | | | |
| 09326 | Ruben Canales | | | | | | | | |
| 09328 | Windy City Grill of Daniel's Parkway, LLC | | | | | | | | |
| 09329 | William Banks | | | | | | | | |
| 09330 | Jerry Bredda | | | | | | | | |
| 09331 | Panama City Dive Charters | | | | | | | | |
| 09332 | Galveston Island Costumes,Inc | | | | | | | | |
| 09333 | Kevin D. Harper | | | | | | | | |
| 09334 | David Prows | | | | | | | | |
| 09335 | Benny Magness | | | | | | | | |
| 09336 | George Ray Sirmons | | | | | | | | |
| 09337 | Quality Self Storage VI Clearwater | | | | | | | | |
| 09338 | Tony Rodriguez | | | | | | | | |
| 09339 | Roy L. Singleton | | | | | | | | |
| 09340 | Gregory A. Lissor | | | | | | | | |
| 09341 | Patricia Simmons | | | | | | | | |
| 09342 | Caleb Gilbert | | | | | | | | |
| 09343 | Marion A Busby | | | | | | | | |
| 09345 | Victor E Miller | | | | | | | | |
| 09346 | Richard Ousley | | | | | | | | |
| 09347 | David Kornfeld Distributing | | | | | | | | |
| 09348 | Gabriel Alan Tinajero | | | | | | | | |
| 09349 | Southeast Restaurant Group-Metairie | | | | | | | | |
| 09350 | Michael J. Wilson | | | | | | | | |
| 09351 | Cocodrie Connection, Inc. | | | | | | | | |
| 09352 | Jimmy Canales | | | | | | | | |
| 09353 | Rosendo Moreno | | | | | | | | |
| 09354 | Tiki Gardens LLC | | | | | | | | |
| 09356 | Neil McIntyre | | | | | | | | |
| 09357 | Jalaram Hotels, LLC | | | | | | | | |
| 09358 | Philip H. Hurley | | | | | | | | |
| 09360 | Shelton Trail | | | | | | | | |
| 09363 | Christopher Michael Sanders | | | | | | | | |
| 09364 | Horace G. Mouton | | | | | | | | |
| 09366 | Andrew Sonnier | | | | | | | | |
| 09369 | Miguel Angel Fierros | | | | | | | | |
| 09370 | Templeton Fowlkes d/b/a Shoeless Joe, LLC | | | | | | | | |
| 09371 | Eunice Leon Upson III | | | | | | | | |
| 09372 | Patricia Michelli | | | | | | | | |
| 09373 | Hpip, LLC | | | | | | | | |
| 09374 | Ronnie Smith | | | | | | | | |
| 09375 | Stephen Branch | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09376 | Anil Patel | | | | | | | | |
| 09377 | Wesley Nelson | | | | | | | | |
| 09378 | Anmarie Wright | | | | | | | | |
| 09379 | Gulf South Scaffolding, Inc. | | | | | | | | |
| 09380 | Donny W Turner | | | | | | | | |
| 09381 | Ebro Holdings Company, LLC | | | | | | | | |
| 09382 | Robert Sutton | | | | | | | | |
| 09383 | Terrell Tyner | | | | | | | | |
| 09384 | Francisco M. Montoya | | | | | | | | |
| 09385 | Ron Phillips | | | | | | | | |
| 09386 | WWLL | | | | | | | | |
| 09387 | Collins A Ozz | | | | | | | | |
| 09388 | Anthony Wayne Traylor | | | | | | | | |
| 09389 | Nideichi Vandible | | | | | | | | |
| 09390 | Majestic Roofing & Restoration Company, Inc. | | | | | | | | |
| 09391 | Moise C Moreno | | | | | | | | |
| 09392 | High Tide Development, LLC | | | | | | | | |
| 09393 | Andrews Concrete & Hauling LLC | | | | | | | | |
| 09394 | Arnold Turner | | | | | | | | |
| 09395 | Hubert Newsome | | | | | | | | |
| 09396 | Keith L. Wagner | | | | | | | | |
| 09397 | Harold Holifield | | | | | | | | |
| 09398 | Jason Smith | | | | | | | | |
| 09399 | Robert E. Campbell | | | | | | | | |
| 09400 | Lloyd Barfield | | | | | | | | |
| 09401 | Salva des macias Ortiz | | | | | | | | |
| 09403 | Ronnie Dean | | | | | | | | |
| 09404 | Dexxie Neal | | | | | | | | |
| 09405 | Juan R. Walton | | | | | | | | |
| 09406 | Michael Burton | | | | | | | | |
| 09407 | Bluewater Expeditions | | | | | | | | |
| 09408 | John H Tyler | | | | | | | | |
| 09409 | Roy T. Waldon | | | | | | | | |
| 09410 | Julio A. Barrios | | | | | | | | |
| 09412 | Southern Delta | | | | | | | | |
| 09413 | Brad Burbach | | | | | | | | |
| 09414 | Edward DeLeo | | | | | | | | |
| 09415 | Donyea Barfield | | | | | | | | |
| 09416 | David Hartman | | | | | | | | |
| 09417 | Genaro Trevino | | | | | | | | |
| 09419 | Kelvin L. Allen | | | | | | | | |
| 09420 | Danny Ayetonghan | | | | | | | | |
| 09421 | Reginald L. Barnett | | | | | | | | |
| 09422(2) | Leann's Nails | | | | | | | | |
| 09423 | Ismael S. Pena | | | | | | | | |
| 09425 | Leonidas Villalta | | | | | | | | |
| 09426 | Garland E Boone | | | | | | | | |
| 09427 | Sunni Ali | | | | | | | | |
| 09428 | Theresa J. Gipson | | | | | | | | |
| 09429 | John L. Lousteau | | | | | | | | |
| 09430 | Kingfish Seafood Market | | | | | | | | |
| 09431 | Israel S. Pena | | | | | | | | |
| 09432 | Nicolas A. Moreno | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09433 | Sergio Valezquez | | | | | | | | |
| 09434 | Ryan E. Stott | | | | | | | | |
| 09435 | George Aldridge | | | | | | | | |
| 09436 | Albert Smith | | | | | | | | |
| 09437 | Jacques D Burton | | | | | | | | |
| 09438 | Frankie Baker | | | | | | | | |
| 09439 | Chris Allen | | | | | | | | |
| 09440 | Isabel Kate | | | | | | | | |
| 09441 | Joseph Ozain | | | | | | | | |
| 09442 | Jesse Moore | | | | | | | | |
| 09443 | Amanda R Yowell | | | | | | | | |
| 09444 | Fidencio Palomera | | | | | | | | |
| 09445 | Percy L. Wagner | | | | | | | | |
| 09446 | Gregory G. Baker | | | | | | | | |
| 09447 | Raslyn Wayne Parish | | | | | | | | |
| 09448 | Bob A. Allen | | | | | | | | |
| 09449 | Herbert A. Archer | | | | | | | | |
| 09450 | Darryl L. Thompson | | | | | | | | |
| 09451 | Wallace L. Brown | | | | | | | | |
| 09452 | Wayne A. Vinson | | | | | | | | |
| 09453 | Tim Weeks | | | | | | | | |
| 09454 | Joel Ramon | | | | | | | | |
| 09455 | Benjamin A. Powell | | | | | | | | |
| 09456 | Cody Vacek | | | | | | | | |
| 09457 | Michael G Allen | | | | | | | | |
| 09458 | Arthur Tolbert | | | | | | | | |
| 09459 | Robert Lee Parks | | | | | | | | |
| 09460 | Michael D. Starr | | | | | | | | |
| 09461 | Sandra M Shanks | | | | | | | | |
| 09462 | Whitney Valrie | | | | | | | | |
| 09463 | Alice A. Alexandria | | | | | | | | |
| 09464 | Newton Higgin | | | | | | | | |
| 09465 | James A. Carter | | | | | | | | |
| 09466 | Roy James Barnes | | | | | | | | |
| 09467 | Kirk Thomas | | | | | | | | |
| 09468 | Fernando A. Reejna | | | | | | | | |
| 09469 | Doroteo Reyna | | | | | | | | |
| 09470 | Mario S. Alanis | | | | | | | | |
| 09471 | S&S Bait | | | | | | | | |
| 09472 | Clinton Tates | | | | | | | | |
| 09473 | Sara Reyes | | | | | | | | |
| 09474 | Darrell Parker | | | | | | | | |
| 09475 | Chifton Callaway | | | | | | | | |
| 09476 | Charles J Stephenson | | | | | | | | |
| 09477 | Fierro M Miguel | | | | | | | | |
| 09478 | R&T Investments | | | | | | | | |
| 09479 | Edgar Ochoa | | | | | | | | |
| 09480 | Ernest Quezada | | | | | | | | |
| 09481 | Sun Tan Motel Properties, LLC | | | | | | | | |
| 09482 | Willie D. Preston | | | | | | | | |
| 09483 | Perry Scott | | | | | | | | |
| 09484 | Duane O. Jackson | | | | | | | | |
| 09485 | Kent Norton | | | | | | | | |
| 09486 | Enrique D. Riffo | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09487 | Anthony Tillotson | | | | | | | | |
| 09488 | Zeferino Rena | | | | | | | | |
| 09489 | Jarvis Perry | | | | | | | | |
| 09490 | Morris Gray | | | | | | | | |
| 09491 | Milko S. Richards | | | | | | | | |
| 09492 | Terrance Jackson | | | | | | | | |
| 09493 | Walter Roberson | | | | | | | | |
| 09494 | Southeast Restaurant Group-West | | | | | | | | |
| 09495 | Damon Bennett | | | | | | | | |
| 09496 | Michael R Reynolds | | | | | | | | |
| 09497 | Erick Limon | | | | | | | | |
| 09498 | Arthur L Coleman | | | | | | | | |
| 09499 | Rozelia Tousant | | | | | | | | |
| 09500 | Benjamin Lozoya | | | | | | | | |
| 09501 | Edith Rios de Flores | | | | | | | | |
| 09502 | David Gonzales | | | | | | | | |
| 09503 | Mario Alanis | | | | | | | | |
| 09504 | David R. Limbrich | | | | | | | | |
| 09505 | Robert E. Johnson | | | | | | | | |
| 09506 | Fernando Reyes | | | | | | | | |
| 09507 | Clintonn Hicks | | | | | | | | |
| 09508 | Marco Antonio Rangel | | | | | | | | |
| 09509 | Ricky O. Henderson | | | | | | | | |
| 09510 | Keluen Hunter | | | | | | | | |
| 09511 | Gillette A. Toliver | | | | | | | | |
| 09512 | Pedro G. Gonzalez | | | | | | | | |
| 09513 | Sea Ray Development LLC | | | | | | | | |
| 09514 | Dred S. Goins | | | | | | | | |
| 09515 | Willie Range | | | | | | | | |
| 09516 | Nakia D. Thomas | | | | | | | | |
| 09517 | General Mayberry | | | | | | | | |
| 09518 | Humberto Marquez | | | | | | | | |
| 09519 | Jose Reynaga | | | | | | | | |
| 09520 | Clarence Roberson | | | | | | | | |
| 09521 | Stephen Posten | | | | | | | | |
| 09522 | Felix Hinojosu | | | | | | | | |
| 09523 | Clyde J. Howard | | | | | | | | |
| 09524 | Cain Aguilar | | | | | | | | |
| 09525 | Brittany Vacek | | | | | | | | |
| 09526 | Annette Hicks Naulls | | | | | | | | |
| 09527 | David Johnson | | | | | | | | |
| 09528 | Roy Goodman | | | | | | | | |
| 09529 | Felix Ramirez | | | | | | | | |
| 09530 | Lawrence R. Underwood | | | | | | | | |
| 09531 | Dae Johnson | | | | | | | | |
| 09532 | Andres Maldonado | | | | | | | | |
| 09533 | Victor Gonzalez | | | | | | | | |
| 09534 | David Turner | | | | | | | | |
| 09535 | Joshua Stewart | | | | | | | | |
| 09536 | Tenye Stemetzki | | | | | | | | |
| 09537 | Juan A. Pena | | | | | | | | |
| 09538 | Gregory Thibodeaux | | | | | | | | |
| 09539 | Simon Don Van | | | | | | | | |
| 09540 | Rogue Luis Villarreal | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09541 | Joseph Malone | | | | | | | | |
| 09542 | Ruben Longoria | | | | | | | | |
| 09543 | David Hughes | | | | | | | | |
| 09544 | Francisco Gonzalez | | | | | | | | |
| 09545 | Carlos R. Reyes | | | | | | | | |
| 09546 | James Green | | | | | | | | |
| 09547 | Salvador Macias | | | | | | | | |
| 09548 | Roderic Jelks | | | | | | | | |
| 09549 | Levoice Gray | | | | | | | | |
| 09550 | John R. Jackson Henderson | | | | | | | | |
| 09551 | Cesar Gonzalez | | | | | | | | |
| 09552 | Herbert L. Green | | | | | | | | |
| 09553 | Preston Henry | | | | | | | | |
| 09554 | Clinton Wyche | | | | | | | | |
| 09555 | James Lewis | | | | | | | | |
| 09556 | Godfrey Anthony Green | | | | | | | | |
| 09557 | Best Direction Promotions | | | | | | | | |
| 09558 | William J. Cole | | | | | | | | |
| 09559 | Carl Sanders | | | | | | | | |
| 09560 | Eliud Ramirez | | | | | | | | |
| 09561 | Daniel Avery Luckett | | | | | | | | |
| 09562 | RWL Investments & Administrative Services, LLC | | | | | | | | |
| 09563 | Jose Gonzalez | | | | | | | | |
| 09564 | Leroy Wright | | | | | | | | |
| 09565 | Barbara Polous | | | | | | | | |
| 09566 | Larry D Wright | | | | | | | | |
| 09567 | J. Efrain Zamudie | | | | | | | | |
| 09568 | Ronald C. Pugh | | | | | | | | |
| 09569 | J.P. (John Paul) Stredick | | | | | | | | |
| 09570 | Pamela Winkworth | | | | | | | | |
| 09571 | Ronnie Reeves | | | | | | | | |
| 09572 | Kerry Wright | | | | | | | | |
| 09573 | Lloyd R. Cuthrell | | | | | | | | |
| 09574 | Colorado Boxed Beef Co. | | | | | | | | |
| 09576 | Qun Lin | | | | | | | | |
| 09577 | Mona Joseph | | | | | | | | |
| 09578 | Gustavo Marquez | | | | | | | | |
| 09579 | Celita Wright | | | | | | | | |
| 09580 | Michael A. Russell | | | | | | | | |
| 09581 | Francisco J Trevino | | | | | | | | |
| 09582 | Dennis M. Burke | | | | | | | | |
| 09583 | Jacqueline Tims | | | | | | | | |
| 09584 | George S. Lawson | | | | | | | | |
| 09585 | Randolph Ward | | | | | | | | |
| 09586 | Mason L Putnal | | | | | | | | |
| 09587 | Tamara Simon-Cook | | | | | | | | |
| 09588 | Rodney Malone | | | | | | | | |
| 09589 | Haim David | | | | | | | | |
| 09590 | Warren Jackson | | | | | | | | |
| 09592 | Burley J Malbrough | | | | | | | | |
| 09593 | Stephen Levitt | | | | | | | | |
| 09594 | Tanja Wheeler | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09595 | Russ Lake Apartments Limited Partnership | | | | | | | | |
| 09596 | Alfonza Wright | | | | | | | | |
| 09597 | Christian-Francis, Inc. | | | | | | | | |
| 09598 | Mark A. Smith | | | | | | | | |
| 09599 | Chris and Stephanie December | | | | | | | | |
| 09600 | Melissa Clements & Assoc Inc | | | | | | | | |
| 09601 | Alice Williams | | | | | | | | |
| 09602 | Jose M Gonzalez | | | | | | | | |
| 09603 | William Patrick Kinser | | | | | | | | |
| 09604 | Robert Anthony Smith | | | | | | | | |
| 09605 | Ladd Preston | | | | | | | | |
| 09606 | Charles H Southard | | | | | | | | |
| 09607 | Louis Yell | | | | | | | | |
| 09608 | Charlotte R Schneider | | | | | | | | |
| 09609 | Myers Restaurants, LLC | | | | | | | | |
| 09610 | Kim L. Fish | | | | | | | | |
| 09611 | John Simmonds | | | | | | | | |
| 09612 | Jonathan Vance | | | | | | | | |
| 09613 | Christopher Kevin Davis, P.A. dba A Affordable Health & Dental Insurance | | | | | | | | |
| 09614 | Richard Taylor | | | | | | | | |
| 09615 | Carrie Campbell | | | | | | | | |
| 09616 | Lynn N. Ellis | | | | | | | | |
| 09617 | Scott H. Carruthers | | | | | | | | |
| 09618 | Ronald Bryant | | | | | | | | |
| 09620 | Candace Price | | | | | | | | |
| 09621 | Sandro Lozoya | | | | | | | | |
| 09622 | McGill Escrow & Title, LLC | | | | | | | | |
| 09623 | Walter H. Ellis | | | | | | | | |
| 09624 | Ruben Longoria | | | | | | | | |
| 09626 | Preciliano Lopez | | | | | | | | |
| 09627 | letre sorelle inc, | | | | | | | | |
| 09628 | Commodore Sales & Rental Corp. | | | | | | | | |
| 09629 | John C. Holman | | | | | | | | |
| 09630 | Roderick L. Brown | | | | | | | | |
| 09631 | Bridget K Babin | | | | | | | | |
| 09632 | Clearwater Marine Enterprises, Inc. | | | | | | | | |
| 09634 | Ernest W. Bailey | | | | | | | | |
| 09636 | Seaside at Grand Isle, LLC | | | | | | | | |
| 09637 | Jiffy Reprographics, Inc. | | | | | | | | |
| 09638 | Wm Pat Kinser | | | | | | | | |
| 09639 | Johnny O. Mamou | | | | | | | | |
| 09640 | Justin T. Wheeler | | | | | | | | |
| 09641 | David M. Hearn | | | | | | | | |
| 09642 | Venus World LLC | | | | | | | | |
| 09643 | Barry Hayes | | | | | | | | |
| 09644 | John T. Markley | | | | | | | | |
| 09645(2) | Zeke's Lady, LLC | | | | | | | | |
| 09646(2) | John Albert Bryant | | | | | | | | |
| 09648 | Pedro Ortega Jr. | | | | | | | | |
| 09649 | Lisa Ammons | | | | | | | | |
| 09652 | Dallas Woods | | | | | | | | |
| 09653 | Scott R. Anda | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09654 | Cameron Nesbitt | | | | | | | | |
| 09658 | Kenneth G. Fish | | | | | | | | |
| 09659 | Matthew B Mcbuire L.L.C. | | | | | | | | |
| 09660 | Linda R. Campbell | | | | | | | | |
| 09661 | Mary A. Hernandez | | | | | | | | |
| 09662 | Rainforest Cafe, Inc. d/b/a/ Rainforest Cafe | | | | | | | | |
| 09664 | Elton Moore | | | | | | | | |
| 09665 | Marilyn Hines | | | | | | | | |
| 09666 | Agustin Morales | | | | | | | | |
| 09667(2) | Landry's Seeafood Inn & Oyster Bar - Kemah, Inc. d/b/a Saltgrass Steak House | | | | | | | | |
| 09668 | Jet Lag Accessories LLC | | | | | | | | |
| 09669 | Kirk Caraway | | | | | | | | |
| 09670 | Bessie M. Higgins | | | | | | | | |
| 09671(2) | Zeke's Landing Marina, LLC | | | | | | | | |
| 09672 | Thomas Hernandez | | | | | | | | |
| 09674 | Fred D. Israel | | | | | | | | |
| 09675 | Bricam & Co. | | | | | | | | |
| 09676 | Cassius V.R. Heard | | | | | | | | |
| 09677(2) | Carmelita, LLC | | | | | | | | |
| 09678 | Donavon Olivier | | | | | | | | |
| 09679 | SR Hospitality, Inc./dba Holiday Inn Express | | | | | | | | |
| 09680 | Milton A Kopk, III | | | | | | | | |
| 09681 | Kenneth A Good | | | | | | | | |
| 09682 | Josette Hebert | | | | | | | | |
| 09685(2) | Blanca Cruz, LLC | | | | | | | | |
| 09686 | Cynthia Joan Johns | | | | | | | | |
| 09688 | Richard A. Pilsbury | | | | | | | | |
| 09689 | DeAun Blair | | | | | | | | |
| 09690 | DeAndra Lewis | | | | | | | | |
| 09691 | Willie Crump | | | | | | | | |
| 09692 | Jimmy R. Peck | | | | | | | | |
| 09693 | Damian Dejsean Laphand | | | | | | | | |
| 09694(2) | Brava Cruz, LLC | | | | | | | | |
| 09695 | Juan A. Ramos | | | | | | | | |
| 09698 | Diane Leal | | | | | | | | |
| 09699 | Bruce Piper | | | | | | | | |
| 09700 | Larry Anthony Howard | | | | | | | | |
| 09702 | Rockin Footwear LLC | | | | | | | | |
| 09703 | Tennessee Investors, LLC | | | | | | | | |
| 09704(2) | Van Burren Shrimp Co. Inc. | | | | | | | | |
| 09705 | Larry Kasiba | | | | | | | | |
| 09706 | Brian R. Oatsvall | | | | | | | | |
| 09707 | Kevin Eugene Kalinowski | | | | | | | | |
| 09708 | Tien Huu Le | | | | | | | | |
| 09709 | Robert C. Peek | | | | | | | | |
| 09710 | Claude F. Perry | | | | | | | | |
| 09711 | Tammera Green | | | | | | | | |
| 09713 | Noe L Hernandez | | | | | | | | |
| 09714 | Gary Pearce | | | | | | | | |
| 09715 | Olympus Enterprises, LLC | | | | | | | | |
| 09716 | Willie Charles Norris | | | | | | | | |
| 09718(2) | Terry Hosey | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09719(2) | Marine Railway, LLC | | | | | | | | |
| 09720 | Mike Peacock | | | | | | | | |
| 09723(2) | Boudreaux Shrimp Co. | | | | | | | | |
| 09724 | William J. Holmes | | | | | | | | |
| 09725(2) | Rubi Cruz, LLC | | | | | | | | |
| 09726 | Once Upon A Dream Vacations | | | | | | | | |
| 09727 | Mike Henderson | | | | | | | | |
| 09728 | Holly O'Connor | | | | | | | | |
| 09729 | Cecilio Ruiz | | | | | | | | |
| 09730(2) | The Ray Family Trust | | | | | | | | |
| 09731 | Hattie Marine Services | | | | | | | | |
| 09732(2) | Hermosa Cruz, LLC | | | | | | | | |
| 09733 | Gulf Coast Drivers | | | | | | | | |
| 09734 | Paul Tyler LLC | | | | | | | | |
| 09735 | Karen M. Wagner | | | | | | | | |
| 09736(2) | Poc-tal Trawlers, Inc | | | | | | | | |
| 09737 | Justin M. Prejean | | | | | | | | |
| 09739 | Cesar Cavazos | | | | | | | | |
| 09740(2) | Dorada Cruz LLC | | | | | | | | |
| 09741 | Hector M. Canales | | | | | | | | |
| 09742 | Evelyn Joyce Moore | | | | | | | | |
| 09743 | Iris Castillo | | | | | | | | |
| 09744 | Michael E. O'Connor | | | | | | | | |
| 09746 | Wilbert Leon Le Jeune | | | | | | | | |
| 09747 | Melissa G Holder | | | | | | | | |
| 09748 | R Wayne Lewis | | | | | | | | |
| 09749 | Jose G. Castro | | | | | | | | |
| 09750 | Obedh Castro | | | | | | | | |
| 09751 | Lisa's Cafe | | | | | | | | |
| 09752 | Felipe Chavez | | | | | | | | |
| 09753 | Jesus Cardenas | | | | | | | | |
| 09754 | Edgar Cavazos | | | | | | | | |
| 09755 | Ramon B Carroll | | | | | | | | |
| 09756 | Alfredo Y. Caceres | | | | | | | | |
| 09758 | Liem Thanh Nguyen | | | | | | | | |
| 09759 | Miguel Capistran | | | | | | | | |
| 09760 | Ana Castillo | | | | | | | | |
| 09761(2) | Santa Fe Cruz, LLC | | | | | | | | |
| 09762 | WALKER PROPERTIES LP | | | | | | | | |
| 09763 | McCrory Properties, LLC | | | | | | | | |
| 09764(2) | Gloria Cruz, LLC | | | | | | | | |
| 09765 | Dorothy S. Lewis | | | | | | | | |
| 09766 | Celebrity of Sand Key Inc | | | | | | | | |
| 09767 | Joseph F. Clark | | | | | | | | |
| 09768 | Reginald W. Cato | | | | | | | | |
| 09770 | Willie Campbell | | | | | | | | |
| 09771 | Andrew Laws | | | | | | | | |
| 09772 | Terry Ward | | | | | | | | |
| 09773(2) | Fiesta Cruz, LLC | | | | | | | | |
| 09774 | Joshua Thompson | | | | | | | | |
| 09775 | TSG Real Estate, LLC | | | | | | | | |
| 09777 | Chanpaul, Inc. | | | | | | | | |
| 09778 | Jeff Crawford | | | | | | | | |
| 09779(2) | Quinta Cruz, LLC | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09780 | Charles C. Carson | | | | | | | | |
| 09781 | David J Wachsman | | | | | | | | |
| 09782 | Floyd M Clemons | | | | | | | | |
| 09783 | Custom Rod & Reel | | | | | | | | |
| 09784 | Willie L Tarver | | | | | | | | |
| 09785 | Michelle L. Chouinard | | | | | | | | |
| 09786 | Patricia Arnona | | | | | | | | |
| 09788 | Keith Cleveland | | | | | | | | |
| 09789 | Ying Chen | | | | | | | | |
| 09790 | Francisco Navarro Castillo | | | | | | | | |
| 09791 | 3728 Hwa Chen, Inc. | | | | | | | | |
| 09792 | Rafael Martinez | | | | | | | | |
| 09794 | Bryan Kelley | | | | | | | | |
| 09795 | Wes Fowler | | | | | | | | |
| 09796 | Claude Perry | | | | | | | | |
| 09797 | Jeff Evans | | | | | | | | |
| 09798 | Nancy Vick | | | | | | | | |
| 09799 | Russell J. Culotta | | | | | | | | |
| 09800 | Landry's Crab Shack, Inc. d/b/a Aquarium | | | | | | | | |
| 09801 | Servando Velez Contreras | | | | | | | | |
| 09802 | Tobacco Discount #2 | | | | | | | | |
| 09803 | Donald Clark | | | | | | | | |
| 09804 | The Pines at Lynn Haven, LLC | | | | | | | | |
| 09805 | Kelvin L Murphy, Jr. | | | | | | | | |
| 09806 | Melanie Fickling | | | | | | | | |
| 09807 | Dennis M. Lynn | | | | | | | | |
| 09808 | Joint Owner of A-5 | | | | | | | | |
| 09810 | C. Michael Adams | | | | | | | | |
| 09812 | Jeffrey Walter Rode | | | | | | | | |
| 09814 | Source Clothing | | | | | | | | |
| 09815 | Bradley L. Woods | | | | | | | | |
| 09816 | Cherrae A. Blackwell | | | | | | | | |
| 09818 | La King's Confectionery, Inc. | | | | | | | | |
| 09819 | Miami Souvenirs | | | | | | | | |
| 09820 | Crowson, Cantrell, Pirtle Development, LLC | | | | | | | | |
| 09821 | Daniel Wesley Williams | | | | | | | | |
| 09823 | Charles H. Walsh | | | | | | | | |
| 09824 | Jesse Aykes | | | | | | | | |
| 09825 | Mirage International | | | | | | | | |
| 09827(2) | Mario Vallejo Jaramillo | | | | | | | | |
| 09829 | Marvin Bennett | | | | | | | | |
| 09830 | Redfish | | | | | | | | |
| 09833 | Rigoberto G Vallejo | | | | | | | | |
| 09834 | Lonell Coleman | | | | | | | | |
| 09835 | Martha McCormick | | | | | | | | |
| 09836 | Tan Van Nguyen | | | | | | | | |
| 09838 | Texas Gulf Trawling Co., LLC | | | | | | | | |
| 09839 | Xue Ping Yu | | | | | | | | |
| 09840 | Richard J. Palter | | | | | | | | |
| 09841 | Tiffany Pichon | | | | | | | | |
| 09842 | Joseph & Bonnie A Miller | | | | | | | | |
| 09844 | Paul Prifti | | | | | | | | |
| 09845 | Norman W. Hubbard | | | | | | | | |
| 09846 | Rudolph Friedrich Karl Wagner | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09848(2) | Plata Cruz, LLC | | | | | | | | |
| 09849 | Electric Coding and Illuminations Inc. | | | | | | | | |
| 09850 | Lennon Homes LLC | | | | | | | | |
| 09851(2) | Nuestra Cruz, LLC | | | | | | | | |
| 09852 | Trenquana Bell | | | | | | | | |
| 09853 | India 4 U, LLC | | | | | | | | |
| 09854(2) | Joya Cruz, LLC | | | | | | | | |
| 09855 | Christopher Kevin Davis | | | | | | | | |
| 09856 | Tina M. Bach | | | | | | | | |
| 09857 | Solen R. Chandler | | | | | | | | |
| 09858 | Tammy Provost | | | | | | | | |
| 09859 | John K. & Linda B. Milner | | | | | | | | |
| 09860 | Sen Van Nguyen | | | | | | | | |
| 09861(2) | Oceanica Cruz, LLC | | | | | | | | |
| 09862 | George W. Lambert | | | | | | | | |
| 09863 | Capt. Gallagher's Crab Barn | | | | | | | | |
| 09864 | Tri M Cao | | | | | | | | |
| 09865(2) | Linda Cruz, LLC | | | | | | | | |
| 09867(2) | Deborah J. Houghton d/b/a Key Corners | | | | | | | | |
| 09868 | Tang H. Nguyen | | | | | | | | |
| 09869 | David Stevens | | | | | | | | |
| 09870 | Mary Walker d/b/a - Mary Jo Walker d/b/a Beacon 44 Seafood Mo | | | | | | | | |
| 09871 | Clifton Granger | | | | | | | | |
| 09873 | Demetrius Allen Inge | | | | | | | | |
| 09874 | Artemio Romain | | | | | | | | |
| 09875 | Raymundo Moreno | | | | | | | | |
| 09876 | HM Hospitality, Inc./dba Comfort Inn & Suites | | | | | | | | |
| 09877 | Mandy's Cajun Seafood | | | | | | | | |
| 09878 | Paul Rodriguez | | | | | | | | |
| 09879 | Arturo V. Partida | | | | | | | | |
| 09880 | Thomas A. Bates | | | | | | | | |
| 09881 | Jeffie Hayes | | | | | | | | |
| 09882 | Ricardo Reyna | | | | | | | | |
| 09883 | Hector E. Reyna | | | | | | | | |
| 09885 | Fermin Bernal Reyes | | | | | | | | |
| 09887 | Glenn J. Tucker | | | | | | | | |
| 09888 | Lee Preston | | | | | | | | |
| 09889 | Pamela S. Buckley | | | | | | | | |
| 09890 | Daryl Prince | | | | | | | | |
| 09891 | Joseph Taylor | | | | | | | | |
| 09892 | Robert Reyna | | | | | | | | |
| 09893 | Roberto Reyna | | | | | | | | |
| 09894 | Tommy Tijerina | | | | | | | | |
| 09895 | Zachary Longoria | | | | | | | | |
| 09896 | Dimitri Hicks | | | | | | | | |
| 09897 | Derek D. Jenkins | | | | | | | | |
| 09898 | Ana Orellana | | | | | | | | |
| 09899 | Marleni I. Machado | | | | | | | | |
| 09900 | Castro L. Walker | | | | | | | | |
| 09901 | Xtreme Kustom Transport | | | | | | | | |
| 09903 | James Kuttnauer | | | | | | | | |
| 09904(2) | Roger Weathers | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09905 | Linda Waiters | | | | | | | | |
| 09906 | Harold Wright | | | | | | | | |
| 09907 | Matthew K Bowman | | | | | | | | |
| 09908 | Raul S. Quijada | | | | | | | | |
| 09909 | Clarence E Harrison | | | | | | | | |
| 09910 | The Estate of Elizabeth Throop | | | | | | | | |
| 09911 | Jeremiah Ard | | | | | | | | |
| 09912 | Joseph Goneales | | | | | | | | |
| 09913 | Lawrence C. Brown | | | | | | | | |
| 09914(2) | Patricia W. Law | | | | | | | | |
| 09915 | Christina M. Losero | | | | | | | | |
| 09916 | Claude Perry Enterprises, LLC | | | | | | | | |
| 09917 | Tomas Reyes Gonzalez | | | | | | | | |
| 09918 | Ambrose Byrd | | | | | | | | |
| 09919 | Francis E. Cadenhead | | | | | | | | |
| 09920 | Diane Mead | | | | | | | | |
| 09921 | Rosendo Reyes | | | | | | | | |
| 09922 | Angelia Pierce | | | | | | | | |
| 09924 | Royal Swazi - Val's Restaurant, LLC (dba as a Denny's) | | | | | | | | |
| 09925 | Thomas Ertl | | | | | | | | |
| 09926 | Margaret Caver | | | | | | | | |
| 09927 | Thomas E Guest | | | | | | | | |
| 09928 | David J Moretti | | | | | | | | |
| 09929 | Jeremy Bailleux | | | | | | | | |
| 09930 | Gulf Coast Condos, LLC | | | | | | | | |
| 09931 | Euweeka T Jacobs | | | | | | | | |
| 09932 | Taylor Building and Supply, Inc. | | | | | | | | |
| 09933 | The Kid Commercial Fisherman | | | | | | | | |
| 09934 | Tameika Morrissette | | | | | | | | |
| 09935 | India 4 U Mandeville, LLC | | | | | | | | |
| 09936(2) | WBP Shrimp Producers Corp. | | | | | | | | |
| 09937(2) | Salina Cruz, LLC | | | | | | | | |
| 09938 | Deborah G Wessell | | | | | | | | |
| 09939 | William Harold Barfield | | | | | | | | |
| 09940 | Infirmary Health Hospitals, Inc., d/b/a Infirmary West | | | | | | | | |
| 09941(2) | Queen Mary, LLC | | | | | | | | |
| 09942 | John K. Moore | | | | | | | | |
| 09943 | Loan Kim Le | | | | | | | | |
| 09944 | Peggy J. Beasley | | | | | | | | |
| 09945 | Alvin McCants | | | | | | | | |
| 09946(2) | Madera Cruz, LLC | | | | | | | | |
| 09948 | Larry Jones | | | | | | | | |
| 09949 | Stanley Cleveland | | | | | | | | |
| 09950 | Fred Nicholas | | | | | | | | |
| 09951 | Henry L Rogers | | | | | | | | |
| 09952 | James Rusk | | | | | | | | |
| 09953 | Amanda H. Chambers | | | | | | | | |
| 09955 | Adam Sanchez | | | | | | | | |
| 09956 | Scott Markowitz | | | | | | | | |
| 09957 | Mustafa Karsli | | | | | | | | |
| 09958 | Jose L Salazar | | | | | | | | |
| 09959 | Francis Joseph Arnona | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09960 | Patrick Robicheaux | | | | | | | | |
| 09961 | Rickey Rooks | | | | | | | | |
| 09963 | Efrain Salazar | | | | | | | | |
| 09964 | Ramor Rubio | | | | | | | | |
| 09965 | Clemente Sanchez | | | | | | | | |
| 09966 | Rodolfo Salinas | | | | | | | | |
| 09967 | Kenneth P. Nicholson | | | | | | | | |
| 09968 | Sixto M. Ortiz | | | | | | | | |
| 09969 | Lewis Seafood | | | | | | | | |
| 09970 | Steven Sanders | | | | | | | | |
| 09971 | Patrick G. Roy | | | | | | | | |
| 09972 | Penn Bay Limited Partnership, Southwind Apartments | | | | | | | | |
| 09973 | Juan A Rodriguez | | | | | | | | |
| 09976 | Mold Craft Products, Inc. | | | | | | | | |
| 09977 | Homero P Munoz | | | | | | | | |
| 09978 | C. Sheldon Whittelsey | | | | | | | | |
| 09979 | Cedric W. Scott | | | | | | | | |
| 09980 | Claude Vernon Hicks | | | | | | | | |
| 09981 | Timothy E James | | | | | | | | |
| 09983 | Harry Shepherd | | | | | | | | |
| 09984 | Don's Boat Sales | | | | | | | | |
| 09985 | Joseph G. Celico | | | | | | | | |
| 09986 | Nicholas Bobby | | | | | | | | |
| 09987 | Jeff Freeman | | | | | | | | |
| 09988 | Fox Garden Apts LP | | | | | | | | |
| 09989 | Florida Marina Clubs, LLC | | | | | | | | |
| 09990 | Angela C James | | | | | | | | |
| 09991 | Pedro Joequin Seinoheo | | | | | | | | |
| 09992 | Joe Lee Pugh | | | | | | | | |
| 09993 | Clinton J. Long | | | | | | | | |
| 09994 | FOX MANOR APARTMENTS, LTD | | | | | | | | |
| 09995 | Ronald Nick Chicots | | | | | | | | |
| 09996 | Kenneth Earl Scott | | | | | | | | |
| 09997 | Jeb L. Hughes | | | | | | | | |
| 09998 | Jose G Castillo | | | | | | | | |
| 09999 | Joan Fitzsimmons | | | | | | | | |
| 10000 | Prefco Distribution, LLC | | | | | | | | |
| 10001 | Florida Gift Shop, Inc | | | | | | | | |
| 10003 | Bobby Williams | | | | | | | | |
| 10005 | Andrew Schaeffer | | | | | | | | |
| 10006 | Allison Forbes | | | | | | | | |
| 10007 | HSI TELECOMMUNICATIONS, INC. | | | | | | | | |
| 10009 | Daniel Hoyt | | | | | | | | |
| 10010 | Anne K. Whittelsey | | | | | | | | |
| 10011 | Christopher Banks | | | | | | | | |
| 10012 | Kenterio De'Shun Smith | | | | | | | | |
| 10013 | Evans Sarrong | | | | | | | | |
| 10014(2) | Reyes Seafood Products | | | | | | | | |
| 10015 | J & T Investments | | | | | | | | |
| 10016 | Victor A Salazar | | | | | | | | |
| 10017 | Leonard Reed III | | | | | | | | |
| 10018 | Mia Chanty Ware | | | | | | | | |
| 10019 | Constantino Rigas | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10020 | Jahnia Orlanda Williams | | | | | | | | |
| 10021 | Miracle Strip Moving and Storage, Inc. | | | | | | | | |
| 10022 | John Richard Veillon | | | | | | | | |
| 10023 | R.D. Jones | | | | | | | | |
| 10024 | Delroy Wallace | | | | | | | | |
| 10025 | Cindy Louise Smith | | | | | | | | |
| 10026 | Kennedy Thomas | | | | | | | | |
| 10028 | Marcus Levon Pough | | | | | | | | |
| 10029 | Jeremy Ramey | | | | | | | | |
| 10030 | Kevin Wayne Sherrod | | | | | | | | |
| 10031 | Karen T. Hughes | | | | | | | | |
| 10032 | Tenye J Stemetzki | | | | | | | | |
| 10033 | Oliver Jones | | | | | | | | |
| 10034 | Keith Wayne Rachuba | | | | | | | | |
| 10035 | Donald L Sanders | | | | | | | | |
| 10036 | Sonja Jones | | | | | | | | |
| 10037 | Van H Jones | | | | | | | | |
| 10038 | Linda Jones | | | | | | | | |
| 10040 | Elizabeth Ann Stewart | | | | | | | | |
| 10041 | Veronica Johnson | | | | | | | | |
| 10042 | Kerry Stichweh | | | | | | | | |
| 10044 | Millville Auto Parts, Inc | | | | | | | | |
| 10045 | Leonard Roberts | | | | | | | | |
| 10046 | MICHOUD SEAFOOD | | | | | | | | |
| 10047 | Walter Spraggins d/b/a Rainbow Glassworks | | | | | | | | |
| 10048 | Marco Ayala | | | | | | | | |
| 10049 | Laura Harper | | | | | | | | |
| 10050 | Francisco Javior Ramos | | | | | | | | |
| 10051 | Hlozek | | | | | | | | |
| 10052 | Daniel Brady Harper | | | | | | | | |
| 10053 | Foundation Financial Services, Inc. | | | | | | | | |
| 10054 | Joseph Aloysius Vicknair Jr. | | | | | | | | |
| 10055 | Freddie L Davis | | | | | | | | |
| 10056 | Terry L. Carson | | | | | | | | |
| 10057 | Polly Davis | | | | | | | | |
| 10058 | Enrichment of Life, LLC | | | | | | | | |
| 10059 | Emerald Gulf Coast LLC | | | | | | | | |
| 10060 | Cornel Butler | | | | | | | | |
| 10061 | Louis Cooper | | | | | | | | |
| 10062 | Candace Keyon Simmons | | | | | | | | |
| 10063 | Karin Maddox | | | | | | | | |
| 10064 | Gayton Beer Company | | | | | | | | |
| 10065 | D'AMICO HOLDING COMPANY INC | | | | | | | | |
| 10066 | Jason Domingue | | | | | | | | |
| 10067 | Karen Denise Snyderman | | | | | | | | |
| 10068 | Nakia LaDane Scott | | | | | | | | |
| 10069 | Timothy Whittiker | | | | | | | | |
| 10070 | Gerard Desire | | | | | | | | |
| 10071 | Von Phister, LLC D/B/A Suite Dreams | | | | | | | | |
| 10072 | Gene Fricke | | | | | | | | |
| 10073 | Joseph B. Augillard | | | | | | | | |
| 10074 | Yekiam W. Kwan | | | | | | | | |
| 10075 | Harry Stanley | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10076 | Meriline Dorminie | | | | | | | | |
| 10077 | Charlemagne Chalera | | | | | | | | |
| 10078 | Delino J Comeaux | | | | | | | | |
| 10080 | Lillie J. Davidson | | | | | | | | |
| 10081 | Thomas R. Baxivanos | | | | | | | | |
| 10082 | Rickey L. Cranfill | | | | | | | | |
| 10083 | Sidney R. Floyd Jr | | | | | | | | |
| 10084 | Greg J. Rodriguez | | | | | | | | |
| 10085(2) | Tercera Cruz, LLC | | | | | | | | |
| 10086 | Brian Keith Smith | | | | | | | | |
| 10087 | Robert A Miller | | | | | | | | |
| 10088 | James M. Price | | | | | | | | |
| 10089 | Shane E. Evans | | | | | | | | |
| 10090 | Robert Miller | | | | | | | | |
| 10091 | Donald M. Burrill | | | | | | | | |
| 10092 | 9029 Jefferson, LLC | | | | | | | | |
| 10093(2) | L & O Trawlers, Inc. | | | | | | | | |
| 10094 | LeAnne Mollman | | | | | | | | |
| 10095 | 770 Magic Touch LLC. | | | | | | | | |
| 10096 | Thomas Catrett | | | | | | | | |
| 10097(2) | Maritime Marine Radio | | | | | | | | |
| 10099 | Clennon Coleman | | | | | | | | |
| 10100 | Connie J. Wilbur | | | | | | | | |
| 10101 | Wallace Diggs | | | | | | | | |
| 10102 | Cassie Gaines | | | | | | | | |
| 10103(2) | Santa Monica, LLC | | | | | | | | |
| 10104 | Charles O Cooper | | | | | | | | |
| 10105 | Rick W. Finch | | | | | | | | |
| 10106 | Lizards N Frogs, Inc. | | | | | | | | |
| 10107 | James R. Ritz | | | | | | | | |
| 10108 | Wilbert E. Crook | | | | | | | | |
| 10109(2) | DG & RC, Inc. | | | | | | | | |
| 10110 | Roosevelt Johnson | | | | | | | | |
| 10111(2) | Lighthouse Docks, Inc. | | | | | | | | |
| 10112 | The New Iberia Buddist Temple | | | | | | | | |
| 10113 | James Hunter Palmer | | | | | | | | |
| 10114 | Tyrell Donya Waddell | | | | | | | | |
| 10115 | Herman Ford | | | | | | | | |
| 10116 | Gaddie Marine, Inc. | | | | | | | | |
| 10117 | Duc V Pham | | | | | | | | |
| 10118(2) | Arroya Cruz, LLC | | | | | | | | |
| 10119 | Thao D Nguyen | | | | | | | | |
| 10120 | 4140 Canal Street, LLC | | | | | | | | |
| 10121(2) | Linwood Trawlers, Inc. | | | | | | | | |
| 10122 | Wise Home Solutions LLC | | | | | | | | |
| 10123 | Darrell Prichard | | | | | | | | |
| 10124 | Teddy M Brooks | | | | | | | | |
| 10126 | Merrill J. Woodfin | | | | | | | | |
| 10127 | 331 Water Sports DBA Dockside | | | | | | | | |
| 10129 | Raejill Asianell Pride | | | | | | | | |
| 10130 | Asmar & Grimes Investments, LLC | | | | | | | | |
| 10131 | Key Corners Center | | | | | | | | |
| 10132 | Donald Harper | | | | | | | | |
| 10133 | MIchael Ofria | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10134 | Faron Key | | | | | | | | |
| 10135 | 1704 21st Ave, Ltd. | | | | | | | | |
| 10136 | James W. Stahlke | | | | | | | | |
| 10138 | Gary Holmes | | | | | | | | |
| 10139 | Seafood Harvest | | | | | | | | |
| 10140 | Marchena L Clark | | | | | | | | |
| 10141 | Seaway Properties, Inc | | | | | | | | |
| 10142 | Cuong Van Tran | | | | | | | | |
| 10143 | 115 Metairie Rd, LLC | | | | | | | | |
| 10144 | Henry Cameron | | | | | | | | |
| 10145 | Albert Hargrove | | | | | | | | |
| 10146 | Donald Gandy | | | | | | | | |
| 10147 | Quineisha Howe | | | | | | | | |
| 10148 | Wild Cajun | | | | | | | | |
| 10149(2) | Lighthouse Fisheries, Inc | | | | | | | | |
| 10150(2) | Zimco Marine LLC | | | | | | | | |
| 10152(2) | Texgulmarco Company, Inc. | | | | | | | | |
| 10153 | Crown Capital Properties, LLC | | | | | | | | |
| 10154 | Harriet Donald | | | | | | | | |
| 10155 | Wildlife Preservation, LLC | | | | | | | | |
| 10157 | Krystal Dunlap | | | | | | | | |
| 10158 | Khoan N Phung | | | | | | | | |
| 10159 | Donita Davis | | | | | | | | |
| 10160 | Richard J. Bookis | | | | | | | | |
| 10162 | Annie Harris | | | | | | | | |
| 10163 | Phi Hai Shrimping | | | | | | | | |
| 10164 | Karen Hickie | | | | | | | | |
| 10165 | Tony C. Robbins | | | | | | | | |
| 10166 | Canal Barge, Inc. | | | | | | | | |
| 10167 | Diem C. Ngo | | | | | | | | |
| 10168 | Dewayne Nero Broughton | | | | | | | | |
| 10169 | Austin Jablon | | | | | | | | |
| 10170 | 2028 Baygrove Road | | | | | | | | |
| 10171 | Woodie Johnson | | | | | | | | |
| 10172 | Rochelle M. Brown | | | | | | | | |
| 10173 | Willie M. Curry | | | | | | | | |
| 10174 | David Williford | | | | | | | | |
| 10175 | MR. LUCKY TRUCK'S STOP | | | | | | | | |
| 10176 | Randall R. Stoltz | | | | | | | | |
| 10177 | Florencia Condominiums | | | | | | | | |
| 10178 | Desmond Collins | | | | | | | | |
| 10179 | Vicki L Hill | | | | | | | | |
| 10180 | V.A. Cheng, LLC | | | | | | | | |
| 10181 | Ensley Square | | | | | | | | |
| 10182 | Justin Moss | | | | | | | | |
| 10183 | Qui V. Nham | | | | | | | | |
| 10184 | Joe Hill | | | | | | | | |
| 10185 | Tinh V Nguyen | | | | | | | | |
| 10186 | Glenivan G. Cottle | | | | | | | | |
| 10187 | Bernard Expose | | | | | | | | |
| 10188 | Alfonso Montiel Contreras | | | | | | | | |
| 10189 | M.P.Cheng, LLC | | | | | | | | |
| 10190 | Carolyn Ann Null Hodges | | | | | | | | |
| 10191 | Charles L. Craft | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10192 | Francisco Rodriguez | | | | | | | | |
| 10193 | Anthony J. Davis | | | | | | | | |
| 10194 | Port City cafe, LLC | | | | | | | | |
| 10195 | Carlos A. Contreras | | | | | | | | |
| 10196 | Phuong X. Nguyen | | | | | | | | |
| 10197 | Tracy Nichole Chambers | | | | | | | | |
| 10198 | Martin Torres Cruz | | | | | | | | |
| 10199 | Chop Stix | | | | | | | | |
| 10200 | Byron S. Cook | | | | | | | | |
| 10201 | Douglas Holmes | | | | | | | | |
| 10202 | P&E Charter, LLC | | | | | | | | |
| 10203 | Craig Mayes | | | | | | | | |
| 10204 | Steven Mayes | | | | | | | | |
| 10205 | Nathan C Cunningham | | | | | | | | |
| 10206 | Russell N. Hodge | | | | | | | | |
| 10207 | Khai Tran | | | | | | | | |
| 10209 | Arlene Hinton | | | | | | | | |
| 10210 | Horace Davis | | | | | | | | |
| 10211 | Andy & Chi, Inc. | | | | | | | | |
| 10212 | Terrance J Harris | | | | | | | | |
| 10213 | Khen Buitran | | | | | | | | |
| 10214 | Edward Davalos | | | | | | | | |
| 10216 | Ernest J. Giusti | | | | | | | | |
| 10217 | Percy L Green | | | | | | | | |
| 10218 | Xinh V Nguyen | | | | | | | | |
| 10219 | Alberto A. Coreas | | | | | | | | |
| 10220 | Joe J. Hernandez | | | | | | | | |
| 10221 | Richard S. McAdams | | | | | | | | |
| 10222 | Karen Ann Wichert | | | | | | | | |
| 10223 | Christopher Miller | | | | | | | | |
| 10224 | Claude Comtois | | | | | | | | |
| 10225(2) | Horace L. Brown | | | | | | | | |
| 10226 | Vernestine Granville | | | | | | | | |
| 10227 | Alberto T. Contreras | | | | | | | | |
| 10228 | Clay Oven, LLC | | | | | | | | |
| 10229 | Patrick Dade | | | | | | | | |
| 10230 | Reyes Gutierrez | | | | | | | | |
| 10232 | Eddie R Griggs | | | | | | | | |
| 10233 | Julian M Fowler | | | | | | | | |
| 10234 | Pensacola Stevedore Co., Inc. d/b/a Pate Stevedore Co. | | | | | | | | |
| 10235 | Byron Sylvester Hollinger | | | | | | | | |
| 10236 | Elton Ray McCloud | | | | | | | | |
| 10237 | Almetis Haynes | | | | | | | | |
| 10238 | Chokoloskee Island Outfitters, Inc. | | | | | | | | |
| 10239 | CES Destin LLC d/b/a Graffiti & The Funky Blues Shack | | | | | | | | |
| 10240 | Willie Doublin | | | | | | | | |
| 10241 | Five Flags Inn, Inc. | | | | | | | | |
| 10242 | Michael R. McCray | | | | | | | | |
| 10243 | Moon Brothers & Spinners | | | | | | | | |
| 10244 | Catherine M Bissonnette | | | | | | | | |
| 10245 | Jacqueline L. Castleberry | | | | | | | | |
| 10246 | Elvis Davis | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10247 | Daryl W. Doty | | | | | | | | |
| 10248 | Paulino Garza | | | | | | | | |
| 10249 | Robert Lee Fulton | | | | | | | | |
| 10250 | Merchant Mariner Chief Engineer | | | | | | | | |
| 10251 | Jerry W. Kelly | | | | | | | | |
| 10252 | Antonio J Maya | | | | | | | | |
| 10253 | Gene Crosby | | | | | | | | |
| 10254 | John Henry Matthews | | | | | | | | |
| 10255 | William J. Sexton | | | | | | | | |
| 10256 | Rapheal N. Dodoo | | | | | | | | |
| 10257 | Jose Angel Menchara | | | | | | | | |
| 10258 | Shannon Barnhill Barnes | | | | | | | | |
| 10259 | Kenneth Brackett | | | | | | | | |
| 10260 | William W Lanclos | | | | | | | | |
| 10261 | Hampton Inn | | | | | | | | |
| 10262 | April Murray | | | | | | | | |
| 10263 | Cool Wave Inc. | | | | | | | | |
| 10264 | Great Fish Company | | | | | | | | |
| 10265 | Miguel Mercado | | | | | | | | |
| 10266 | Kevin Bernard McCray | | | | | | | | |
| 10267 | Carrie R. Robertson | | | | | | | | |
| 10268 | Naples Harbour Yacht Club | | | | | | | | |
| 10269 | David E. Edwards | | | | | | | | |
| 10270 | Don Cubbidge | | | | | | | | |
| 10271 | A & Jennifer, Inc. | | | | | | | | |
| 10272 | Jacob L. Eddin | | | | | | | | |
| 10273 | George Keys | | | | | | | | |
| 10274 | Shoreline Installations, Inc. | | | | | | | | |
| 10275 | Eusebio Contreras | | | | | | | | |
| 10277 | Kim N. Jordan | | | | | | | | |
| 10278 | Trang M. Ngo | | | | | | | | |
| 10279 | Guide2Fun | | | | | | | | |
| 10280 | Walter E. Brown | | | | | | | | |
| 10281 | Joshua Scott Brase | | | | | | | | |
| 10282 | Michael Blanco | | | | | | | | |
| 10283(2) | Kellious Williams | | | | | | | | |
| 10284 | Joseph Cole | | | | | | | | |
| 10285 | Russell Kelson | | | | | | | | |
| 10286 | Mary Ann Sexton | | | | | | | | |
| 10287 | Billy J. Moham | | | | | | | | |
| 10288 | Gabriel C. Doublin | | | | | | | | |
| 10289 | Marc Guillory | | | | | | | | |
| 10290 | Susan Molstad | | | | | | | | |
| 10291 | Paul Jones | | | | | | | | |
| 10292 | Skala Rest Management D.B.A Smokehouse | | | | | | | | |
| 10293 | Zachary Maurice Chapman | | | | | | | | |
| 10294 | Kenneth Loring Harrison | | | | | | | | |
| 10295 | Richard Guzman | | | | | | | | |
| 10296 | Juliard's Properties, Inc. | | | | | | | | |
| 10298 | Brent D. Flayo | | | | | | | | |
| 10299 | Frank E. Slusser | | | | | | | | |
| 10300 | Christopher J Harris | | | | | | | | |
| 10301 | Robert Lee Quiroz | | | | | | | | |
| 10302 | Randy Guidry | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10304 | Lawrence A Hall | | | | | | | | |
| 10305 | Earl Rosendo Dominguez | | | | | | | | |
| 10306 | Ruben Gutierrez | | | | | | | | |
| 10307 | Bethany Mullin | | | | | | | | |
| 10309 | Henry Garcia | | | | | | | | |
| 10310 | Lamar Brown | | | | | | | | |
| 10311 | Jerry D. White | | | | | | | | |
| 10312 | Anthony C. Hampton | | | | | | | | |
| 10313 | Bruce Jordan Askew | | | | | | | | |
| 10315 | Escambiaalexis E. Edwarosin | | | | | | | | |
| 10316 | Waldo Guzman | | | | | | | | |
| 10317 | Jessie Guzman | | | | | | | | |
| 10318 | Canam Associates LLC | | | | | | | | |
| 10319 | David Doe | | | | | | | | |
| 10320 | Bob L. Ford | | | | | | | | |
| 10321 | Sophia Johnson | | | | | | | | |
| 10322 | Ezeh Sabinus | | | | | | | | |
| 10323 | Carroll Guidry | | | | | | | | |
| 10324 | Carpenter for Life, Inc. | | | | | | | | |
| 10325 | Jerry W Wood | | | | | | | | |
| 10326 | Quality Self Storage III Port Charlotte | | | | | | | | |
| 10327 | Bobby Myrick | | | | | | | | |
| 10328 | Zavier Green | | | | | | | | |
| 10329 | Reanette Ford | | | | | | | | |
| 10330 | No Problem Raceway Park, LLC | | | | | | | | |
| 10331 | Michael DeLuccia | | | | | | | | |
| 10332 | Joe Edwin Frost | | | | | | | | |
| 10333 | Lisa D Shock | | | | | | | | |
| 10335 | Monica Anderson | | | | | | | | |
| 10337 | Willie L Foster | | | | | | | | |
| 10338 | Timothy D. Green | | | | | | | | |
| 10339 | L.B. Hodges | | | | | | | | |
| 10340 | Juan Manuel Garcia | | | | | | | | |
| 10341 | Tommy B. Harris | | | | | | | | |
| 10342 | Cody C Gray | | | | | | | | |
| 10344 | Jerry V Duncan | | | | | | | | |
| 10345 | Mike Flora | | | | | | | | |
| 10346 | Edward Fontenot | | | | | | | | |
| 10348 | Nowak Enterprises, Inc. | | | | | | | | |
| 10349 | Robert Carlos Ramey | | | | | | | | |
| 10350 | Sharon Aufdencamp | | | | | | | | |
| 10351 | Nolan J Poirrier | | | | | | | | |
| 10352 | Joe's Crab Shack-Texas, Inc. d/b/a Joe's Crab | | | | | | | | |
| 10353 | Herman Franklin | | | | | | | | |
| 10354 | Andrew Gibson | | | | | | | | |
| 10355 | Discount Mini Storage East | | | | | | | | |
| 10356 | Spencer Green | | | | | | | | |
| 10357 | Lee A. Foster | | | | | | | | |
| 10358 | Marilyn S. Fontenot | | | | | | | | |
| 10359 | Domingo Del Bosque | | | | | | | | |
| 10360 | Jerry D. Denkins | | | | | | | | |
| 10361 | Deep Splash, Inc. | | | | | | | | |
| 10363 | Carol Evans | | | | | | | | |
| 10364 | Lockmoor Land Trust | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10365 | Karen Elizabeth Johnson | | | | | | | | |
| 10366 | Miguel A. Farias | | | | | | | | |
| 10367 | Larry Davis | | | | | | | | |
| 10368 | Tommy Lee Harris | | | | | | | | |
| 10369 | Robert P. Gordon | | | | | | | | |
| 10370 | Peter C. Guidry | | | | | | | | |
| 10371 | Sexton's Seafood Inc. | | | | | | | | |
| 10372 | Willie Graham | | | | | | | | |
| 10373 | Barry B Katz | | | | | | | | |
| 10374 | JRA Architects Inc. | | | | | | | | |
| 10375 | John W. Novak, Jr | | | | | | | | |
| 10376 | Joseph Ryndak | | | | | | | | |
| 10377 | Carlos P Rojas | | | | | | | | |
| 10378 | Juana Santillan Arriaga | | | | | | | | |
| 10379 | L.W. Goodbread | | | | | | | | |
| 10380 | Harrison Hodge | | | | | | | | |
| 10381 | Marine Manufacturing Corp | | | | | | | | |
| 10382 | Leading Edge Manufacturing, LLC | | | | | | | | |
| 10383 | Wesley D. Harris | | | | | | | | |
| 10384 | Nidia R. Guerrero | | | | | | | | |
| 10385 | Mary Rivera | | | | | | | | |
| 10386 | Julian Scarlett | | | | | | | | |
| 10387 | Lindsey Distributing, Inc | | | | | | | | |
| 10388 | Kevin J Ryan | | | | | | | | |
| 10389 | One Cat Cube, LLC | | | | | | | | |
| 10390 | Daniel L McWilliams | | | | | | | | |
| 10391 | Sunshine Sportsman | | | | | | | | |
| 10392 | Dennis L. Shadden | | | | | | | | |
| 10393 | Luis F. Cruz | | | | | | | | |
| 10394 | Slick Designs & Apparel of Miami, Inc. | | | | | | | | |
| 10395 | Patrick Schorr | | | | | | | | |
| 10396 | Organize Design of NW Florida | | | | | | | | |
| 10397 | Keith Butchikas | | | | | | | | |
| 10398 | Jimmy Y. Guerrero | | | | | | | | |
| 10399 | Cornelius H. Singletary | | | | | | | | |
| 10400 | Bradley Aufdencamp | | | | | | | | |
| 10401 | Brandon Watson Gentry | | | | | | | | |
| 10402 | Rodney M. Broughton | | | | | | | | |
| 10403 | Wanda Seals | | | | | | | | |
| 10404 | Nathaniel Moore | | | | | | | | |
| 10406 | George Rodriguez | | | | | | | | |
| 10408 | Aymer Saavedra | | | | | | | | |
| 10410 | Gene O'Neal Harris | | | | | | | | |
| 10411 | Marcos C Duran | | | | | | | | |
| 10412 | Ralph J. Simon | | | | | | | | |
| 10415 | A Makki, MD | | | | | | | | |
| 10416 | Craig Marvin | | | | | | | | |
| 10417 | Palette Coastal Design | | | | | | | | |
| 10418 | Christian Bousquet | | | | | | | | |
| 10419 | Greggory Charles Jennings | | | | | | | | |
| 10420 | Guadalupe A. Romero | | | | | | | | |
| 10421 | Jose M. Rivera | | | | | | | | |
| 10422 | Anthony Schiaroli | | | | | | | | |
| 10423 | Bridgette Chandler Kronlage | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10425 | Patricia Brown | | | | | | | | |
| 10426 | John C Diktas | | | | | | | | |
| 10427 | Lindsay & Andrews | | | | | | | | |
| 10428 | John Forrest Lemaire | | | | | | | | |
| 10429 | Felanco Machining Inc. | | | | | | | | |
| 10430 | Lins Asian Cuisine | | | | | | | | |
| 10431 | 230 Beach Street Land Trust | | | | | | | | |
| 10434 | Sidney Williams | | | | | | | | |
| 10436 | Douglas Wilson | | | | | | | | |
| 10437 | Anthony Clevenger | | | | | | | | |
| 10438 | Patricia J. Shadden | | | | | | | | |
| 10439 | Andrew S. Winters | | | | | | | | |
| 10440 | Thomas Haley | | | | | | | | |
| 10441 | Ricky Martinez | | | | | | | | |
| 10442 | Boereau Gesner | | | | | | | | |
| 10443 | Claudia Lee Ervin | | | | | | | | |
| 10445 | Porter T. McHenry | | | | | | | | |
| 10446 | Linda Cooks | | | | | | | | |
| 10448 | Steve Shadden | | | | | | | | |
| 10449 | Chasin Fish | | | | | | | | |
| 10450 | Mickey Roberts | | | | | | | | |
| 10452 | Anthony E. Williams | | | | | | | | |
| 10453 | Rodney E. Williams | | | | | | | | |
| 10455 | Kimberly N Williams | | | | | | | | |
| 10456 | T. Santoro Enterprises dba R.V. Service Academy | | | | | | | | |
| 10457 | Frances Williams Morrissette | | | | | | | | |
| 10458 | Michael Williams | | | | | | | | |
| 10459 | Dylan Chism | | | | | | | | |
| 10460 | Claybertt H Bennett | | | | | | | | |
| 10461 | Clifton I Morrissette | | | | | | | | |
| 10462 | Daniel J. Rodriguez | | | | | | | | |
| 10463 | Lewis V. Sanford | | | | | | | | |
| 10464 | Thomas D. Gnacinski | | | | | | | | |
| 10465 | James Wilson | | | | | | | | |
| 10466 | Wood's Fisheries, Inc. | | | | | | | | |
| 10467 | Robert C. Washington | | | | | | | | |
| 10468 | George A. Ross | | | | | | | | |
| 10469 | Edward W. Morrissette | | | | | | | | |
| 10471 | Timothy G. Washington | | | | | | | | |
| 10472 | Rolfi de leon Santos | | | | | | | | |
| 10473 | Robert Wayne Gratkowski | | | | | | | | |
| 10474 | Jon M Hoffman | | | | | | | | |
| 10475 | Stuart Adams | | | | | | | | |
| 10476 | Godiva Ester | | | | | | | | |
| 10477 | Warner D Wilson | | | | | | | | |
| 10478 | Rene Baeza | | | | | | | | |
| 10479 | Taylor Development | | | | | | | | |
| 10480 | Paul M. Gordon | | | | | | | | |
| 10482 | Adolfo Garza | | | | | | | | |
| 10483 | Rebecca Harrison | | | | | | | | |
| 10484 | Eloge Coffy | | | | | | | | |
| 10485 | Beatriz Ansurez | | | | | | | | |
| 10486 | Patrick L Rideaux | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10487 | Harris V. Morrissette, Jr | | | | | | | | |
| 10488 | Alicia Thomas | | | | | | | | |
| 10490 | Henry L. Nelson Sr. | | | | | | | | |
| 10491 | Patrica Cook | | | | | | | | |
| 10492 | Alphonse Causey | | | | | | | | |
| 10493 | Monica Kaye Wilson | | | | | | | | |
| 10494 | Janice Kane | | | | | | | | |
| 10495 | Justiniano Amaya | | | | | | | | |
| 10496 | Janet V North | | | | | | | | |
| 10497 | Joseph B. Ruffin | | | | | | | | |
| 10499 | Stateline Investments, LLC | | | | | | | | |
| 10500 | Kevin Watkins | | | | | | | | |
| 10501 | Fashions Unlimited | | | | | | | | |
| 10502 | Leroy Roquomore | | | | | | | | |
| 10503 | Kenneth E. Barton | | | | | | | | |
| 10504 | Kelly Flecker | | | | | | | | |
| 10505 | Darren Grice | | | | | | | | |
| 10506 | Jehpte Ledezma Hernandez | | | | | | | | |
| 10507 | Lorenzo Reyes | | | | | | | | |
| 10508 | Monahans Plubming, Inc | | | | | | | | |
| 10509 | Billy Wise | | | | | | | | |
| 10510 | Rigoberto Velazquez | | | | | | | | |
| 10511 | Angela Crabtree | | | | | | | | |
| 10512 | Quality Self Storage Pinellas (Keylock) | | | | | | | | |
| 10513 | Jason Colon | | | | | | | | |
| 10515 | John Stewart, Jr. | | | | | | | | |
| 10516 | Roy Grillot | | | | | | | | |
| 10517 | Arthur Freeman | | | | | | | | |
| 10518 | Leeland Cooper Ford | | | | | | | | |
| 10520 | Nicholas A. Weber | | | | | | | | |
| 10521 | Hiram J Morrissette | | | | | | | | |
| 10522 | George L. Matson | | | | | | | | |
| 10523 | Martha L. Zepeda | | | | | | | | |
| 10525 | Calveston.com & Co., inc. | | | | | | | | |
| 10526 | Ramos Vargas | | | | | | | | |
| 10527 | Rebecca Shrimp Co. Inc. | | | | | | | | |
| 10528 | Alonzo B Williams | | | | | | | | |
| 10530 | Felecia Harris-Ward | | | | | | | | |
| 10531 | Samuel M. Warren | | | | | | | | |
| 10533(2) | Harrington Seafoods, Inc. | | | | | | | | |
| 10536 | Freshlink, LLC | | | | | | | | |
| 10537 | Bradley Neil Inc. | | | | | | | | |
| 10538 | Chester L. Wood | | | | | | | | |
| 10539 | Edward P. Wilkinson | | | | | | | | |
| 10541 | VM Trading, LLC | | | | | | | | |
| 10542 | W.L. Petrey Wholesale Company, Inc. | | | | | | | | |
| 10543 | Earnest E. Green | | | | | | | | |
| 10545 | D+D Appliance Parts | | | | | | | | |
| 10546 | Floyd L. Savant | | | | | | | | |
| 10547 | Talen's Marine - Fourchon | | | | | | | | |
| 10549 | Shannon Wilson | | | | | | | | |
| 10551 | Joyce Westmoreland | | | | | | | | |
| 10552 | Kenneth P Jorgensen | | | | | | | | |
| 10553 | Cindy Wheeker | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10554 | Patrick Davis | | | | | | | | |
| 10555 | The Estate of William Frank C. Morrissette | | | | | | | | |
| 10556 | Connie Shadrick Insurance Services | | | | | | | | |
| 10557 | Joseph Hadley Lee Dzwonkowski | | | | | | | | |
| 10559 | K&B Tuna, SA DE CV | | | | | | | | |
| 10560 | Jesus M. de Leon | | | | | | | | |
| 10562 | Delores Davis | | | | | | | | |
| 10563 | Jancy Unique Castleberry | | | | | | | | |
| 10564 | Freddie Henderson | | | | | | | | |
| 10566 | NWF Cold Storage, Inc. | | | | | | | | |
| 10567 | JRS Management, Inc. | | | | | | | | |
| 10568 | Ramiro Guerra | | | | | | | | |
| 10570 | Christian Aufdencamp | | | | | | | | |
| 10571 | Gregory Edwards | | | | | | | | |
| 10575 | George E. Vota | | | | | | | | |
| 10576 | Garnet K Vota | | | | | | | | |
| 10577 | Debbie Lyn James, LLC | | | | | | | | |
| 10578 | Douglas R. Cauble | | | | | | | | |
| 10579 | Donald L. Paro | | | | | | | | |
| 10580 | Jessee G. Smith | | | | | | | | |
| 10582 | Daniel Guajardo Flores | | | | | | | | |
| 10583 | Marco A Garcia Espitia | | | | | | | | |
| 10584 | Oscar Vasquez Olivo | | | | | | | | |
| 10585 | Darell L. Meyer | | | | | | | | |
| 10587 | Fred C. Millender | | | | | | | | |
| 10588 | Robert C. Burns | | | | | | | | |
| 10589 | Glenn A. Helwig | | | | | | | | |
| 10590 | Debra McCarroll | | | | | | | | |
| 10591 | Jack Goebel Sales | | | | | | | | |
| 10592 | Minnie V. Millender | | | | | | | | |
| 10593 | Edward Allan Lege | | | | | | | | |
| 10594 | Mario Zanchez Espinoza | | | | | | | | |
| 10595 | Sharon Brownell | | | | | | | | |
| 10596 | Humberto Cavazos Betancourt | | | | | | | | |
| 10597 | Rafael E. Cabrera Cavazos | | | | | | | | |
| 10598 | Paul Taylor | | | | | | | | |
| 10599 | Mark and Adriana Essert | | | | | | | | |
| 10600 | Ski Inn | | | | | | | | |
| 10601 | Trishul, Inc. | | | | | | | | |
| 10602 | L.W. Productions Inc. | | | | | | | | |
| 10603 | James A. Wiggins | | | | | | | | |
| 10605 | Michael N. Seymore | | | | | | | | |
| 10606 | Michael Gaffney | | | | | | | | |
| 10607 | Andres Guajardo Flores | | | | | | | | |
| 10608 | Homero Garcia Rodriguez | | | | | | | | |
| 10609 | Joel Flores-Torres | | | | | | | | |
| 10610 | George Orphanos DBA: Andy's Motel & Apts, Panama City Beach, FL | | | | | | | | |
| 10611 | John P. Shufflebotham | | | | | | | | |
| 10612 | Lawrence R Metz | | | | | | | | |
| 10613 | Enrique Aguirre | | | | | | | | |
| 10614 | Tung T Nguyen | | | | | | | | |
| 10616 | Magic Broadcasting II LLC. | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10617 | Billy David Benfield | | | | | | | | |
| 10618 | Jackson F. Stockwell | | | | | | | | |
| 10619 | Compass Rehab, Inc. | | | | | | | | |
| 10620 | Alberto Campos Loera | | | | | | | | |
| 10621 | Investment Group 1, LLC | | | | | | | | |
| 10622 | Tenika Thomas | | | | | | | | |
| 10624 | Kevin Lakell Day | | | | | | | | |
| 10625 | Larry Russell Hembree | | | | | | | | |
| 10626 | Jesus Candelario Flores | | | | | | | | |
| 10627 | Emile J. Naquin | | | | | | | | |
| 10628 | Joseph L. Gibson | | | | | | | | |
| 10629 | Rose A. Palano | | | | | | | | |
| 10630 | Carlos Hernandez Barrera | | | | | | | | |
| 10631 | Yesco Scaffolding, LLC | | | | | | | | |
| 10632 | Crystal River Seafood & Oyster Bar, Inc. | | | | | | | | |
| 10634 | Victor C. Alvarado | | | | | | | | |
| 10635 | Emmanuel G Granados | | | | | | | | |
| 10636 | Kaplan Rehabilitation, LLC | | | | | | | | |
| 10637 | Patty C. Oliva | | | | | | | | |
| 10638 | L & T Seafood | | | | | | | | |
| 10639 | Gloria J. Campbell | | | | | | | | |
| 10640 | Stalker Ventures, Inc. | | | | | | | | |
| 10641 | Hiroshi Chiwaki | | | | | | | | |
| 10642 | Gullermina M Diaz | | | | | | | | |
| 10643 | Randy Hunt | | | | | | | | |
| 10644 | K. O'Neal Yarbrough | | | | | | | | |
| 10645 | JDF Landing LLC | | | | | | | | |
| 10646 | R. Alex Smith | | | | | | | | |
| 10647 | Jose Santos Jimenez de Jesus | | | | | | | | |
| 10648 | Snider's Home Improvements | | | | | | | | |
| 10649 | Brandon L. Roberts | | | | | | | | |
| 10650 | David E Hoxeng | | | | | | | | |
| 10651 | Benigno Tovar Pereez | | | | | | | | |
| 10652 | Greg Smith | | | | | | | | |
| 10653 | Christopher Sprinkle | | | | | | | | |
| 10654 | Mario Barrios | | | | | | | | |
| 10657 | F & S Moving & Storage, Inc. | | | | | | | | |
| 10658 | News Radio 1620 | | | | | | | | |
| 10659 | Horace Harris | | | | | | | | |
| 10660 | David T. Mitchell | | | | | | | | |
| 10662 | Cesar Rodriguez | | | | | | | | |
| 10663 | Iron Horse Realty of NW FL. LLC | | | | | | | | |
| 10664 | Centech Services Inc. | | | | | | | | |
| 10665 | Edward Schaumburg | | | | | | | | |
| 10666 | Manuel J. Blanco | | | | | | | | |
| 10667 | Bernardino G Aldana | | | | | | | | |
| 10668 | Joaquin A Ortiz | | | | | | | | |
| 10669 | MER Holdings, LLC | | | | | | | | |
| 10670 | Thanh Bui | | | | | | | | |
| 10671 | Coastal Moving & Storage, Inc. | | | | | | | | |
| 10672 | Sergio Lagos Blanco | | | | | | | | |
| 10674 | Pierre A. Jeanbaptiste | | | | | | | | |
| 10675 | Phil Houston Appraisal | | | | | | | | |
| 10677 | Carol G. Wood | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10678 | James P. McGuirk | | | | | | | | |
| 10679 | Kenny (Kenneth) P Jones | | | | | | | | |
| 10680 | Fathom Steam Room & Raw Bar LLC | | | | | | | | |
| 10681 | Donald Slocum | | | | | | | | |
| 10682 | Jacinto M. Allegue | | | | | | | | |
| 10683 | Mario A. Rodriguez Silva | | | | | | | | |
| 10684 | Neco Martinez | | | | | | | | |
| 10685 | Stanton Accounting + Tax Services | | | | | | | | |
| 10686 | Blake Weber | | | | | | | | |
| 10687 | Rosendo Guajardo Flores | | | | | | | | |
| 10688 | Morgan Louis Hunt | | | | | | | | |
| 10689 | Hernesta Sanchez Santos | | | | | | | | |
| 10690 | Dorotha M. Allen | | | | | | | | |
| 10692 | Howard L. Mooneyham | | | | | | | | |
| 10693 | Coastal Blue Waters | | | | | | | | |
| 10694 | Bradley Glenn Burke | | | | | | | | |
| 10695 | AAA | | | | | | | | |
| 10696 | Biloxi Transportation Systems, Inc. | | | | | | | | |
| 10697 | Aubrey Baudean | | | | | | | | |
| 10698 | Benedicto Valleyo Cedillo | | | | | | | | |
| 10699 | Raul Sanchez Sereno | | | | | | | | |
| 10700 | Gulf Forwarding, Inc. | | | | | | | | |
| 10701 | Ronald Dennis Egge, | | | | | | | | |
| 10703 | Marcus Joseph McGraw | | | | | | | | |
| 10704 | Lamar Williamson | | | | | | | | |
| 10705 | Joseph Santoro | | | | | | | | |
| 10706 | Jeffery Gray | | | | | | | | |
| 10707 | Coastal Blue Water Properties, LLC | | | | | | | | |
| 10708 | Venel Enoise | | | | | | | | |
| 10709 | Aqua-Tech Services, L.L.C. | | | | | | | | |
| 10710 | Debby Brooks | | | | | | | | |
| 10711 | PSOB 183, Inc. d/b/a Pacific Star Restaurant & Oyster Bar | | | | | | | | |
| 10712 | McDonald Oil Company, Inc. | | | | | | | | |
| 10713(2) | Eduardo Torres Torar | | | | | | | | |
| 10714 | Richard Wyatt | | | | | | | | |
| 10715 | Cesar Torres Martinez | | | | | | | | |
| 10716 | Julie A. Hanson | | | | | | | | |
| 10717 | Trina Davis | | | | | | | | |
| 10718 | Janice McCarver | | | | | | | | |
| 10720 | David Klima | | | | | | | | |
| 10721 | Raul Arjona Martinez | | | | | | | | |
| 10722 | Daniel J. Welch | | | | | | | | |
| 10723 | MGFB Properties, Inc. | | | | | | | | |
| 10724 | Sharon Watson | | | | | | | | |
| 10725 | Raymond Harold Knight | | | | | | | | |
| 10726 | Donna's Bag, LLC d/b/a 427 Motel | | | | | | | | |
| 10727 | Fernando Jaramillo Cedillo | | | | | | | | |
| 10728 | Bridgeway Psychiatric Center, LLC | | | | | | | | |
| 10729 | Walter J. Click | | | | | | | | |
| 10730 | Nicolas D. Harford | | | | | | | | |
| 10731 | Lecio DePaula | | | | | | | | |
| 10732 | Michael P. D'Agostino | | | | | | | | |
| 10733 | Alina Petrova | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10734 | Kantar Investment Group Corp | | | | | | | | |
| 10735 | Jose Ricardo R Diaz-Martinez | | | | | | | | |
| 10736 | Larry W. Kelly | | | | | | | | |
| 10737 | April LaCour | | | | | | | | |
| 10738 | Chris Williams | | | | | | | | |
| 10739 | Edward Carver | | | | | | | | |
| 10740 | Guillermo Rodriguez Gonzalez | | | | | | | | |
| 10741 | Justin Thomas | | | | | | | | |
| 10742 | James E.W Cooper | | | | | | | | |
| 10743 | Jose M. Rodriguez Villagomez | | | | | | | | |
| 10744 | Jose Rodriguez Rodriguez | | | | | | | | |
| 10745 | Dale L. Eggert | | | | | | | | |
| 10746 | Christopher Lorenza Lewis | | | | | | | | |
| 10747 | Patty Greutman | | | | | | | | |
| 10748 | Annie Banks | | | | | | | | |
| 10749 | David D. Richardson | | | | | | | | |
| 10751 | Reginald Pace | | | | | | | | |
| 10752 | Cabana P-ool and Spa Service of Sarasota | | | | | | | | |
| 10753 | Lawrence R. Metz | | | | | | | | |
| 10754 | Galdina V. Munoz | | | | | | | | |
| 10755 | Lorenzo Rodriguez Vallejo | | | | | | | | |
| 10756 | Amado Ruiz Vallejo | | | | | | | | |
| 10757 | Deborah Small | | | | | | | | |
| 10758 | Michael G. Cain | | | | | | | | |
| 10759 | Ray Rinker | | | | | | | | |
| 10760 | Patrick Kyles | | | | | | | | |
| 10761 | Michael Wooten | | | | | | | | |
| 10762 | Darryl Bogen | | | | | | | | |
| 10763 | Daniel Saenz Leal | | | | | | | | |
| 10764 | Angie Dean | | | | | | | | |
| 10765 | East SHore land Development | | | | | | | | |
| 10766 | Amanda Dehn | | | | | | | | |
| 10767 | Julie F. Rinker | | | | | | | | |
| 10768 | Cody Garrett | | | | | | | | |
| 10769 | Catherine Shiver | | | | | | | | |
| 10770 | PC Beach Photo | | | | | | | | |
| 10772 | Kimberly Glass | | | | | | | | |
| 10773 | Eduardo Bribiesca | | | | | | | | |
| 10774 | Jaramille Huerta Teofilo | | | | | | | | |
| 10775 | Wayne E. Graham | | | | | | | | |
| 10776 | Deborah Cooper | | | | | | | | |
| 10777 | George Huang | | | | | | | | |
| 10778 | Tomas Tovar Perez | | | | | | | | |
| 10779 | Bruce Taylor | | | | | | | | |
| 10780 | Atlas Towing, LLC | | | | | | | | |
| 10781 | Jamie Lee Shiver | | | | | | | | |
| 10784 | Mandalay Clearwater LLC | | | | | | | | |
| 10785 | Tomas Tovar Villalpando | | | | | | | | |
| 10786 | Jessica L Glass | | | | | | | | |
| 10787 | Arnold Tolliver | | | | | | | | |
| 10788 | Luz Maria Lopez-Reyes | | | | | | | | |
| 10789 | Audrea Creamer | | | | | | | | |
| 10790 | Aurelio Munoz | | | | | | | | |
| 10791 | Rodriguez Vallejo Leobardo | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10792 | Diane Brugger | | | | | | | | |
| 10793 | Thunelius, Inc. | | | | | | | | |
| 10794 | Vitthal Inc | | | | | | | | |
| 10795 | Ted A. Beumer | | | | | | | | |
| 10797 | Raffi Zabari | | | | | | | | |
| 10798 | Paulo Jose Da Silva | | | | | | | | |
| 10799 | Nicolas Hudgins | | | | | | | | |
| 10800 | Floyd Bernard Parramore | | | | | | | | |
| 10801 | Vermilion Behavioral Center, Inc | | | | | | | | |
| 10802 | Lou L. Blankenship | | | | | | | | |
| 10803(2) | Bobby Garrett | | | | | | | | |
| 10804 | Chris R. Gross | | | | | | | | |
| 10805 | Terry L. Armentrout CPA PA | | | | | | | | |
| 10806 | Don Griswold | | | | | | | | |
| 10807 | William A. Smith | | | | | | | | |
| 10808 | Reginald Smith | | | | | | | | |
| 10809 | Emerald Coast Enterprises, Inc. | | | | | | | | |
| 10810 | Medical Evaluators Inc. DBA Gulf Imaging | | | | | | | | |
| 10811 | Bobby G Creamer | | | | | | | | |
| 10812(2) | Crab Addison, Inc. d/b/a Joe's Crab Shack (Bossier City) | | | | | | | | |
| 10813 | E. Michael Vereen | | | | | | | | |
| 10815 | Warren L. Smith | | | | | | | | |
| 10816 | Warren l. Smith | | | | | | | | |
| 10817 | Jerome Cuits Williams | | | | | | | | |
| 10818 | Daniel Trent Wheeler | | | | | | | | |
| 10819 | Lester Smith | | | | | | | | |
| 10820 | Horizon Food Brokers | | | | | | | | |
| 10821 | Aaron Sutcliffe | | | | | | | | |
| 10822 | Casamar LLC DBA Captain's Fish House | | | | | | | | |
| 10823 | WKW Holdings, Inc. d/b/a Chuck Kelly Salon | | | | | | | | |
| 10824 | Mark Vaughan | | | | | | | | |
| 10825 | Jeffrey C. Blankenship | | | | | | | | |
| 10826 | Glenn A. Taylor | | | | | | | | |
| 10827 | Marko Savanovic | | | | | | | | |
| 10828 | Stacia Osteen | | | | | | | | |
| 10829 | Christopher Ray Granger | | | | | | | | |
| 10830 | Luciano H. Suarez | | | | | | | | |
| 10831 | Richard R. Beavers | | | | | | | | |
| 10832 | Blackburn Phillip | | | | | | | | |
| 10833 | Hank Garrett SR. | | | | | | | | |
| 10834 | Compass Psychiatric Specialties, Inc. | | | | | | | | |
| 10835 | Douglas L Stringer | | | | | | | | |
| 10836 | Lum Davenport | | | | | | | | |
| 10837 | Levera Johnson | | | | | | | | |
| 10838 | Michael Streeter | | | | | | | | |
| 10839 | Gulf Pride Enterprise | | | | | | | | |
| 10840 | Michael R. Pierce | | | | | | | | |
| 10841 | Leo H. Taylor | | | | | | | | |
| 10842 | Homero Rodriguez Rodriguez | | | | | | | | |
| 10843 | Judy C. Bellenfant | | | | | | | | |
| 10844 | Artemio Jaramillo Tovar | | | | | | | | |
| 10845 | Wilberto Luciano | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10846 | Wally Giollott | | | | | | | | |
| 10847 | Leo Pietrcollo | | | | | | | | |
| 10848 | Sun Art Design Inc | | | | | | | | |
| 10849 | Precision Auto Glass, LLC | | | | | | | | |
| 10850 | ZP automotive Group | | | | | | | | |
| 10851 | Plaza Resorts of Fort Lauderdale II, Inc. c/o Ramada Plaza Resorts | | | | | | | | |
| 10852 | Sunsetters Enterprises, LLC | | | | | | | | |
| 10853 | Alphin Brothers, Inc. | | | | | | | | |
| 10854 | Joseph Grimble | | | | | | | | |
| 10855 | Jesus Perez Gonzalez | | | | | | | | |
| 10856 | Grey Sand, LLC | | | | | | | | |
| 10857 | Jeff Arnett | | | | | | | | |
| 10858 | Charles Jones | | | | | | | | |
| 10859 | Dickie L Stukes | | | | | | | | |
| 10860 | Jerry Wayne Thomas | | | | | | | | |
| 10862 | Shiu-Krishan, Inc. | | | | | | | | |
| 10863 | Ira W Adams | | | | | | | | |
| 10864 | Isaac Johnson | | | | | | | | |
| 10865 | Warren D. Booker | | | | | | | | |
| 10866 | Jose Ope Zavala Granados | | | | | | | | |
| 10867 | Marsha Anderson | | | | | | | | |
| 10868 | Interior Design Consultant | | | | | | | | |
| 10869 | Jay Tee Thomas | | | | | | | | |
| 10870 | Andrea Podsklan | | | | | | | | |
| 10871 | Samuel M. Van Buskirk | | | | | | | | |
| 10872 | George Smith | | | | | | | | |
| 10873 | Taurus Development Corp. | | | | | | | | |
| 10874 | Renee L Richardson | | | | | | | | |
| 10876 | Miles H. King | | | | | | | | |
| 10878 | Sergio A. Guadiana | | | | | | | | |
| 10879 | HGGB, LLC | | | | | | | | |
| 10880 | Efren Selvera | | | | | | | | |
| 10881 | James R. Kilgore | | | | | | | | |
| 10882 | Sergio Guadiana | | | | | | | | |
| 10883 | Mary Sakalarios | | | | | | | | |
| 10885 | Fertitta Hospitality, LLC d/b/a The San Luis Resort | | | | | | | | |
| 10887 | Elbert Wingfield | | | | | | | | |
| 10888 | Hawkins Distributing, Inc. | | | | | | | | |
| 10889 | Strand Import & Distributors Inc. | | | | | | | | |
| 10890 | Robert Jones | | | | | | | | |
| 10891 | William S. Sukman | | | | | | | | |
| 10892 | CarDon, LLC | | | | | | | | |
| 10893 | Rogers Lewis | | | | | | | | |
| 10894 | Cecilia Redding Boyd | | | | | | | | |
| 10896 | Ruth Lanier | | | | | | | | |
| 10897 | Beumer Enterprises, Inc. | | | | | | | | |
| 10898 | Christopher K. Joseph | | | | | | | | |
| 10899 | Mr. Bruce & Ms. Glenda Welch | | | | | | | | |
| 10900 | Kiva Dunes Properties, LLC | | | | | | | | |
| 10901 | Gayle Paro | | | | | | | | |
| 10902 | Payal Developers Inc. | | | | | | | | |
| 10903 | Etzik Gedalla | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10904 | Garrett Limbrick | | | | | | | | |
| 10905 | Bruce T Jones | | | | | | | | |
| 10906 | Ewart H. Lawrence | | | | | | | | |
| 10907 | Masan Unlimited, LLC | | | | | | | | |
| 10908 | Dorothy McCracken | | | | | | | | |
| 10909 | Lee M. Robinson | | | | | | | | |
| 10910 | Brenda Tuncer | | | | | | | | |
| 10911 | Ronald Lewis | | | | | | | | |
| 10913 | Charles I Harger | | | | | | | | |
| 10916 | Joe's Crab Shack, Alabama Private Club Inc. d/b/a Joe's Crab Shack (Hoover) | | | | | | | | |
| 10917 | Janice Ann, Inc. | | | | | | | | |
| 10918 | McIlwain Construction | | | | | | | | |
| 10919 | Joseph Maher | | | | | | | | |
| 10920 | Paul McIver | | | | | | | | |
| 10921 | T-N-T Auto Sales Center Inc. | | | | | | | | |
| 10922 | Aunt Jennys Country Buffet | | | | | | | | |
| 10923 | Thira Ventures, LLC | | | | | | | | |
| 10924 | Earl D. Kelly | | | | | | | | |
| 10925 | Marshall B. Adams | | | | | | | | |
| 10927 | Joseph Wright | | | | | | | | |
| 10928 | Greg Smith Contracting Company | | | | | | | | |
| 10929 | Timothy Strakos | | | | | | | | |
| 10930 | Anthony Clifton Epperson | | | | | | | | |
| 10931 | Reel Crazy Boat, LLC | | | | | | | | |
| 10932 | Rose Marie Milton | | | | | | | | |
| 10935 | Jaime Banda Rodriguez | | | | | | | | |
| 10936 | Anthony Beaver d/b/a At Last Charters | | | | | | | | |
| 10937 | Steve Baumeister | | | | | | | | |
| 10938 | Cajun Charlies Restaurant | | | | | | | | |
| 10941 | Rubicel Hernandez de la Sancha | | | | | | | | |
| 10943 | Juan C. Mandulano tovar | | | | | | | | |
| 10944 | Wallywood Properties, L.L.C. | | | | | | | | |
| 10945 | Southwest Holdings, LLC | | | | | | | | |
| 10946 | Amber Lowry | | | | | | | | |
| 10947 | Ivory Lee | | | | | | | | |
| 10948 | Juan Cruz Vazquez | | | | | | | | |
| 10949 | William E. Daniels | | | | | | | | |
| 10950 | Eduardo Farrera Lagos | | | | | | | | |
| 10951 | Agustin Tovar Silva | | | | | | | | |
| 10952 | Jose Lopez Ramos | | | | | | | | |
| 10953 | Vincent Stites | | | | | | | | |
| 10955 | John Oakes | | | | | | | | |
| 10956 | Michael J. Simon | | | | | | | | |
| 10957 | Dewayne Lattin | | | | | | | | |
| 10958 | Bay Brokers & Distributors, LLC | | | | | | | | |
| 10960 | Jose M Rodriguez | | | | | | | | |
| 10961 | D&E Investments, LLC | | | | | | | | |
| 10962 | Luis Miguel Mendeozo | | | | | | | | |
| 10963 | Clay & Rhonda Wylie | | | | | | | | |
| 10964 | Mobile Infirmary Association d/b/a Mobile Infirmary Medical Center | | | | | | | | |
| 10965 | Felix Jaramillo Huerta | | | | | | | | |
| 10967 | Key West Harbor Development | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10968 | White Sand, LLC | | | | | | | | |
| 10969 | Roosevelt T. Spirey | | | | | | | | |
| 10970 | Mario Rodriguez Vasaldua | | | | | | | | |
| 10971 | Nir Tzanami | | | | | | | | |
| 10972 | Luis Maldonado | | | | | | | | |
| 10973 | Andrea Hatheox | | | | | | | | |
| 10974 | Mattie Green | | | | | | | | |
| 10975 | KERRY BROXSON DBA KERRY'S CLEANING CO. | | | | | | | | |
| 10976 | Anthony Sakalarios | | | | | | | | |
| 10977 | Tommy Vickers | | | | | | | | |
| 10978 | Rodney Richards | | | | | | | | |
| 10979 | David Lewis Roofing Co. | | | | | | | | |
| 10980 | Island Gear, LLC d/b/a Towel World | | | | | | | | |
| 10981 | Perfect Moments Photo | | | | | | | | |
| 10982 | Darrell Jones | | | | | | | | |
| 10983 | Gillory Swift | | | | | | | | |
| 10984 | David Louviere | | | | | | | | |
| 10985 | Wilkerson Land Clearing LLC | | | | | | | | |
| 10986 | Key West Harbor Yacht Club | | | | | | | | |
| 10987 | David E. Sciarretta | | | | | | | | |
| 10988 | Thomas Berry | | | | | | | | |
| 10989 | McKinley Lemons | | | | | | | | |
| 10990 | Carolyn Y. Lee | | | | | | | | |
| 10991 | Latoya Griffin | | | | | | | | |
| 10992 | Cabana Concessions, Inc. | | | | | | | | |
| 10993 | Vellego Cedillo Benedicto | | | | | | | | |
| 10994 | Pedro Mendoza Cedilla | | | | | | | | |
| 10996 | Crystal River Seafood #4, Inc. | | | | | | | | |
| 10997(2)(2) | Michael Van Tran | | | | | | | | |
| 10998 | Sandra Bickford | | | | | | | | |
| 11000 | Blass Jaramillo Cedillo | | | | | | | | |
| 11001 | Selena Miller | | | | | | | | |
| 11002 | Merle P. Stringer | | | | | | | | |
| 11003 | Glenda More Enterprises | | | | | | | | |
| 11004 | Francisco Varela | | | | | | | | |
| 11005 | Cornerstone Building Co., Inc. | | | | | | | | |
| 11006 | Covenant Christian School | | | | | | | | |
| 11007 | Carlos A. Triay Trustee | | | | | | | | |
| 11008 | Robin H Lankford | | | | | | | | |
| 11009 | Walter and Andrea Denise Brown | | | | | | | | |
| 11010 | Ronald Johnson | | | | | | | | |
| 11011 | Speed & Custom Marine, Inc. | | | | | | | | |
| 11013 | John O. Lamon | | | | | | | | |
| 11014 | Tina Kilgore | | | | | | | | |
| 11015 | Alonzo Gene Baugh | | | | | | | | |
| 11016 | Ina R. Levy | | | | | | | | |
| 11017 | Carole L. Lewis | | | | | | | | |
| 11018 | Kamel Elzawahry | | | | | | | | |
| 11019 | Hoda Elzawahry | | | | | | | | |
| 11020 | Johnny B. Strawder | | | | | | | | |
| 11022 | Christi Campos | | | | | | | | |
| 11023 | John W. Andrews DBA Triple Trouble Charters | | | | | | | | |
| 11024 | Garland T McCoy | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 11025 | Thisvi Investments, Inc. | | | | | | | | |
| 11026 | Mitchell Pollak | | | | | | | | |
| 11027 | James M. Holton | | | | | | | | |
| 11028 | Haid Electric | | | | | | | | |
| 11029 | Charlotte Lewis | | | | | | | | |
| 11030 | Jeremy Register | | | | | | | | |
| 11031 | Esus, Inc. dba UZZI | | | | | | | | |
| 11032 | Eduardo Rodriguez Gonzalez | | | | | | | | |
| 11033 | Jerome Curtis Williams | | | | | | | | |
| 11034 | Belun Truong | | | | | | | | |
| 11035 | Ira B. & Beverly Welch | | | | | | | | |
| 11036 | George Cargill | | | | | | | | |
| 11037 | Lorenzo Lee | | | | | | | | |
| 11038 | Beumer Living Revocable Trust | | | | | | | | |
| 11039 | Anne Garrison Clark | | | | | | | | |
| 11040 | Pamela Van Tassel | | | | | | | | |
| 11041 | POSB, Inc | | | | | | | | |
| 11042 | Jerry Lee Keener | | | | | | | | |
| 11043(2) | Peaden Subways, LLC | | | | | | | | |
| 11046 | Risha Billiot | | | | | | | | |
| 11048 | ShopSoul, LLC | | | | | | | | |
| 11532 | Elizabeth | | | | | | | | |
| 11602 | Sally | | | | | | | | |
| 11611 | PrimePay | | | | | | | | |
| 12560 | Lean | | | | | | | | |
| 12607 | Shivnitinc | | | | | | | | |
| 38389(2) | Joseph Pike | | | | | | | | |
| 50087 | Julie Caldwell | | | | | | | | |
| 50645A | Lee J. Cormier | | | | | | | | |
| 50645B | Jane Cormier | | | | | | | | |
| 50831(3) | Treasure Island Yacht & Tennis Club at Pinellas County, LLC | | | | | | | | |
| 50904 | John E. Leuenberger | | | | | | | | |
| 50909A | Mary A. MacGregor | | | | | | | | |
| 50909B | Mary A. and Dale J. MacGregor | | | | | | | | |
| 50925 | Robert D. and Veronica R. Pack | | | | | | | | |
| 50948A | Odie M. Eddins | | | | | | | | |
| 50948B | Odie M. and Alice F. Eddins | | | | | | | | |
| 50955 | Christine S. Cook | | | | | | | | |
| 50977A | Sharon H. Green | | | | | | | | |
| 50977B | Christopher R. Green | | | | | | | | |
| 51233 | Aqua Docs Holdings, LLC | | | | | | | | |
| 51235 | Red Creek Properties, LLC | | | | | | | | |
| 51238 | Emery J. LeBoeuf | | | | | | | | |
| 51239(3) | Cameron C. Bell | | | | | | | | |
| 51240 | James H. Haney and Jeanette Haney | | | | | | | | |
| 51241 | Willard Rogers Painting Contractors, Inc. | | | | | | | | |
| 51245 | Andrea Kormonoy | | | | | | | | |
| 51248A | Betty G. Bell | | | | | | | | |
| 51248B | Richard Keith Bell | | | | | | | | |
| 51249 | R & A Construction | | | | | | | | |
| 51250 | Salvatore Ristorante | | | | | | | | |
| 51252 | William Sims | | | | | | | | |
| 51253(2) | Margaret A. Gesler | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 51255 | Betty Jane Smith | | | | | | | | |
| 51257 | Feelgoodz LLC | | | | | | | | |
| 51260 | Shelly Sketchler | | | | | | | | |
| 51265 | Chad Lajaunie | | | | | | | | |
| 51267 | Jeffrey Sketchler | | | | | | | | |
| 51285 | David M. Bagwell | | | | | | | | |
| 51293 | Karen Sue Schell | | | | | | | | |
| 51299 | Stephen Andrew Slobodian | | | | | | | | |
| 51300 | Donna Cooey Davis | | | | | | | | |
| 51302 | Shirley J. Jaeger | | | | | | | | |
| 51307 | David Bagwell | | | | | | | | |
| 51314 | Wendell N. Colberg | | | | | | | | |
| 51318 | Lisa D. Bender | | | | | | | | |
| 51319 | Nuala Byrne | | | | | | | | |
| 51323 | David C. Rohan | | | | | | | | |
| 51329 | Myron Palmer | | | | | | | | |
| 51333 | Mary A. Huskey | | | | | | | | |
| 51335 | Timothy A. Spaid | | | | | | | | |
| 51337 | Timothy A. Spaid | | | | | | | | |
| 51344 | Howard Berlin | | | | | | | | |
| 51350 | Conna Guyn Duch | | | | | | | | |
| 51351 | JH Investments, LLC | | | | | | | | |
| 51353 | Howard Berlin | | | | | | | | |
| 51357 | Teresa Palmer | | | | | | | | |
| 51360A | Gerard Akkerhuis | | | | | | | | |
| 51360B | Marianne Akkerhuis | | | | | | | | |
| 51371 | Conna G. Duch | | | | | | | | |
| 51374 | Scott A. Bender | | | | | | | | |
| 51539(2) | Jonthan C Dorr | | | | | | | | |
| 51717 | William David Hilyor | | | | | | | | |
| 51784 | Margaret Jo Blissett | | | | | | | | |
| 51787 | James Blissett | | | | | | | | |
| 51788 | William Staff | | | | | | | | |
| 51798 | Vickie Honeycutt | | | | | | | | |
| 51812 | Bolley and Judy Johnson | | | | | | | | |
| 51828 | Irene N Trotter | | | | | | | | |
| 51844 | Ms. Laurie M & Mr. Phillip Edwards | | | | | | | | |
| 51920(2) | Sun Village, LLC dba Hollywood MHP, LLC | | | | | | | | |
| 51924 | Destin Pointe Beach Club | | | | | | | | |
| 51928 | Louisiana Blue Crab, LLC | | | | | | | | |
| 51989 | Twin City MHP, LLC | | | | | | | | |
| 51994 | Marie (Louise) Broome Turner | | | | | | | | |
| 52033 | Karl Winston Boyles | | | | | | | | |
| 52047 | Michael T. Craighead | | | | | | | | |
| 52053 | Albert R. Jordan | | | | | | | | |
| 52055 | Sun Village LLC d/b/a/ Try Mor, LLC | | | | | | | | |
| 52076 | Larry D. Petty | | | | | | | | |
| 52094 | Courtney Trotter | | | | | | | | |
| 52096 | James E. Boatwright | | | | | | | | |
| 52122 | Chad Michael Blanchard | | | | | | | | |
| 52175 | Ramon Luis Rodriguez | | | | | | | | |
| 52185 | Ertus S. Monroe Jr. | | | | | | | | |
| 52203(2) | Eric Blanchard | | | | | | | | |
| 52219 | Natasha Late' Edwards | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 52236 | Samuel Penn | | | | | | | | |
| 52278 | Chris Anthony Jenkins | | | | | | | | |
| 52307 | Robert G Heft | | | | | | | | |
| 52344 | Caribbean Dive Shop | | | | | | | | |
| 52354 | Andy Martinez | | | | | | | | |
| 52365 | Container Rentals, Inc. by Richard Stewart | | | | | | | | |
| 52367 | Michael J. Waguespack | | | | | | | | |
| 52377 | Herman R Champagne | | | | | | | | |
| 52411 | Gary Menser | | | | | | | | |
| 52412 | Derrick L. Rawls | | | | | | | | |
| 52425 | Ralph Sanderson | | | | | | | | |
| 52440 | Brigid and Eddie Himel | | | | | | | | |
| 52453 | Walter J. Seghers | | | | | | | | |
| 52456 | Maynard J. O'Hara | | | | | | | | |
| 52461 | Wilfred G. Gallardo | | | | | | | | |
| 52464 | Edward J Otero | | | | | | | | |
| 52490 | Total Truck Trailer LLC | | | | | | | | |
| 52514 | Charles S. Bollman | | | | | | | | |
| 52520 | Robert W. Brown | | | | | | | | |
| 52532 | Cypres Cove Peninsula Townhomes, LLC | | | | | | | | |
| 52549 | U.J. Chevrolet Co. Inc. | | | | | | | | |
| 52565 | Top of the Dune LLC | | | | | | | | |
| 52592 | Hahn Van Phan | | | | | | | | |
| 52620 | Jack C. Jensen | | | | | | | | |
| 52650 | Stephen E. McKenzie | | | | | | | | |
| 52658 | Troy W. Thompson | | | | | | | | |
| 52667 | Rim Freeman Family Trust | | | | | | | | |
| 52699 | David Robinson | | | | | | | | |
| 52700 | Alabama West Beach, LLC | | | | | | | | |
| 52715 | Barry P. Lusco | | | | | | | | |
| 52722 | Grand Isle Rentals | | | | | | | | |
| 52735 | Northpointe Hoteliers | | | | | | | | |
| 52738 | Kelly Ladner | | | | | | | | |
| 52748 | Preserve at Campton | | | | | | | | |
| 52773 | Frances Stewart | | | | | | | | |
| 52781 | Dean St. Pierre | | | | | | | | |
| 52783 | Robert Bennett | | | | | | | | |
| 52789 | Steven Judd | | | | | | | | |
| 52794 | Russ Kelly Builders, Inc. | | | | | | | | |
| 52806 | Dean St. Pierre | | | | | | | | |
| 52822 | Michael Thorne | | | | | | | | |
| 52826 | Rita H. Swanner | | | | | | | | |
| 52839 | Amanda L. Corbin | | | | | | | | |
| 52840(2) | Chapel Hill, LLC. | | | | | | | | |
| 52866 | Marshall R. Lee | | | | | | | | |
| 52884 | CK Construction of Florida, LLC | | | | | | | | |
| 52885 | James W. Robertson | | | | | | | | |
| 52894 | Amicus Mortgage | | | | | | | | |
| 52899 | Rafle Guthrie | | | | | | | | |
| 52919 | D & L Towing | | | | | | | | |
| 52935 | Robert and Claire LeBlanc | | | | | | | | |
| 52972 | Domonick J. Falkenstein | | | | | | | | |
| 52975 | Anthony R. and Karen A. Cartolano | | | | | | | | |
| 53016 | Xuan Hoang | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 53078 | H.F.T. Holdings | | | | | | | | |
| 53094 | Harberson Holdings Inc. | | | | | | | | |
| 53130(3) | Hoa Thi Bui | | | | | | | | |
| 53189 | Brentstone Partners LP DBA Brentstone Apartments | | | | | | | | |
| 53194 | Magnolia Heights | | | | | | | | |
| 53200 | Frankie Falgout Trucking | | | | | | | | |
| 53201(3) | Steven Le | | | | | | | | |
| 53204 | Paul T Gariepy | | | | | | | | |
| 53287 | Ronald C Bookbinder | | | | | | | | |
| 53315(4) | Vinh Nguyen | | | | | | | | |
| 53349 | Joseph Winkeler & Ozeon, LLC | | | | | | | | |
| 53397 | Port Au Fer L.L.C. | | | | | | | | |
| 53401 | Maa Hospitality | | | | | | | | |
| 53406 | Thakorji Enterprise LLC | | | | | | | | |
| 53413 | Shivganesh Inc, DBA USA Inc | | | | | | | | |
| 53472 | Jessica Taylor | | | | | | | | |
| 53486 | CP 201, Inc. | | | | | | | | |
| 53546 | Gary J Muth | | | | | | | | |
| 53550 | Kathryn Dexter Fillippeli | | | | | | | | |
| 53559 | Louisiana Bait Products | | | | | | | | |
| 53651 | Mainland Primary Care Physicians, PLLC d/b/a Urology Specialists of Mainland | | | | | | | | |
| 53657 | Charlie L. Yohn | | | | | | | | |
| 53666 | David Urbina | | | | | | | | |
| 53673 | Marco A. Zonnie | | | | | | | | |
| 53682 | Samuel J. Henderson | | | | | | | | |
| 53683 | 19417 Gulf Blvd. #A-205 | | | | | | | | |
| 53747 | Beach RV | | | | | | | | |
| 53748(2) | Mainland Primary Care Physicians, PLLC | | | | | | | | |
| 53772 | Roger Lartigue | | | | | | | | |
| 53775 | Carol Lersch | | | | | | | | |
| 53884 | The Rabbit Hole Cafe | | | | | | | | |
| 53925 | Harold Skipper | | | | | | | | |
| 53943 | Kelsey & Laurie Maxson | | | | | | | | |
| 53994 | Davidson Fuels, Inc. | | | | | | | | |
| 54030 | David Connolly | | | | | | | | |
| 54048 | DAM Investment LLC | | | | | | | | |
| 54060 | Maria Braud | | | | | | | | |
| 54081 | WHBA, Inc. DBA Fowl River Marina | | | | | | | | |
| 54097(2) | Howard A. Yeager | | | | | | | | |
| 54136 | Gopher Fork Investment, LLC | | | | | | | | |
| 54156 | David H. Head | | | | | | | | |
| 54221 | Unknown | | | | | | | | |
| 54233 | Virgnia R. Stimpson | | | | | | | | |
| 54255 | Machelle Steiner | | | | | | | | |
| 54286 | Tillman's Corner Partners, I | | | | | | | | |
| 54292 | Tammy Micho | | | | | | | | |
| 54324 | Elite Developments, LLC | | | | | | | | |
| 54339 | Charles K. Breland | | | | | | | | |
| 54371 | New Orleans Cajun Cuisine, LLC/ dba Galley Seafood Restaurant | | | | | | | | |
| 54386 | Mr. Michael A. & Ms. Vicki H. Campbell | | | | | | | | |
| 54401 | James Ivey | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 54412 | David H. Head | | | | | | | | |
| 54419 | Melanie Passman | | | | | | | | |
| 54439 | Mobile Management, LLC | | | | | | | | |
| 54481 | John Schuster | | | | | | | | |
| 54504 | Davidson Stanley Thomas | | | | | | | | |
| 54544 | Joaquin M. Cepeda | | | | | | | | |
| 54563 | Gary Lamar Pope | | | | | | | | |
| 54585 | Jennifer Ferreira | | | | | | | | |
| 54601 | Gerald Sapp | | | | | | | | |
| 54613 | Ryan S. Hodges | | | | | | | | |
| 54668 | Not stated in OPT OUT | | | | | | | | |
| 54695 | John Jacob Roney | | | | | | | | |
| 54712 | John Henry Elliott | | | | | | | | |
| 54748 | Dallas James Presley | | | | | | | | |
| 54857(2) | Vessel: Tina H. | | | | | | | | |
| 54879(2) | Loan Nguyen | | | | | | | | |
| 54903(2) | Loan Tuong Pham | | | | | | | | |
| 54937(2) | Ganesh Subs & Salads Inc | | | | | | | | |
| 54947 | Ceviche Tapas Bayshore LLC | | | | | | | | |
| 54952 | John Edward Dalton | | | | | | | | |
| 54973 | Ann Ngoc Tran | | | | | | | | |
| 54978 | GCF Ventures of Sarasota, LLC d/b/a/ #0407 Moe's Southwest Grill Clark Road | | | | | | | | |
| 54985(2) | GCF Ventures of Clearwater, LLC d/b/a #0401 Moe's Southwest Grill | | | | | | | | |
| 54997(2) | James Earl Nesbitt | | | | | | | | |
| 55006(2) | GCF Ventures of Pinellas DBA #0501 Mama FU's Asian House Clearwater | | | | | | | | |
| 55014(2) | Fort Walton Beach Medical Center, Inc. d/b/a Fort Walton Beach Beach Medical Cen | | | | | | | | |
| 55027 | Arvin S Creamer | | | | | | | | |
| 55066 | Wall Investments, Inc. | | | | | | | | |
| 55071 | Stanley Dean Arnold | | | | | | | | |
| 55085 | Gordan F Anderson | | | | | | | | |
| 55087 | Jahmon Tadashi Walden | | | | | | | | |
| 55157 | Crabby Bills St Pete Beach | | | | | | | | |
| 55176(3) | Roy J. Folse | | | | | | | | |
| 55211 | Shahid U Haque | | | | | | | | |
| 55254 | Edgewater Beach Resort | | | | | | | | |
| 55257 | Clipper Land Holdings, LLC | | | | | | | | |
| 55291(3) | Kiem Nguyen | | | | | | | | |
| 55308 | GCF Ventures of Land O' Lakes, LLC d/b/a #0406 Moe's Southwest Grill Land O' Lak | | | | | | | | |
| 55315 | Provident Atlantic Resorts, Inc. | | | | | | | | |
| 55359(2) | Bernini of Ybor | | | | | | | | |
| 55395 | Yolanda Morales | | | | | | | | |
| 55496 | P.M. Cheng, L.L.C. | | | | | | | | |
| 55503(2) | Faye Eymard | | | | | | | | |
| 55509(3) | BP Homebuilders & Remodel | | | | | | | | |
| 55525 | Brandon A Watts | | | | | | | | |
| 55538(2) | Celestino Lopez | | | | | | | | |
| 55550(2) | Jose Luis Gasca | | | | | | | | |
| 55582(2) | Independent Fishing Co. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 55602 | Amos Hampton | | | | | | | | |
| 55616 | Armando Garcia | | | | | | | | |
| 55694(2) | Jose Alberto Rodriguez | | | | | | | | |
| 55704(2) | Jose Cerda Saenz | | | | | | | | |
| 55713(2) | Jose Ortiz | | | | | | | | |
| 55727(2) | Gustavo  Zavaleta | | | | | | | | |
| 55737(2) | Marco Antonio Ochoa | | | | | | | | |
| 55747(2) | Gilberto Escobedo | | | | | | | | |
| 55761(2) | Angel Matus | | | | | | | | |
| 55841 | Chester Berry | | | | | | | | |
| 55919 | John Gresham | | | | | | | | |
| 55947(2) | John Michael Waller | | | | | | | | |
| 55956 | Southern Surgical Hospital | | | | | | | | |
| 55993 | Alvaro Torres | | | | | | | | |
| 56058 | Wade H Odom | | | | | | | | |
| 56063 | James A. Boyd | | | | | | | | |
| 56153(2) | Sue Yang | | | | | | | | |
| 56155 | Walton Sound Developers, LLC | | | | | | | | |
| 56227 | Tony McLaurin | | | | | | | | |
| 56318(2) | Allisonmarie Poillion | | | | | | | | |
| 56329 | Tony G. Mayon | | | | | | | | |
| 56451 | James Mahieu | | | | | | | | |
| 56464(2) | Price And Co | | | | | | | | |
| 56492 | Ricky Domingue | | | | | | | | |
| 56513 | Rodney Olander | | | | | | | | |
| 56521 | Harry J Rebardie | | | | | | | | |
| 56528 | Calvin Higgins | | | | | | | | |
| 56540 | Charles Frelich | | | | | | | | |
| 56554 | Kermit Duck | | | | | | | | |
| 56560 | Thomas Olander | | | | | | | | |
| 56583(2) | Juan Martin Rodriguez | | | | | | | | |
| 56593 | Fluid Check Documentation & Inspection Services, Inc. | | | | | | | | |
| 56648 | Alphonse P. Poillion | | | | | | | | |
| 56649 | Alphonse P. Poillion | | | | | | | | |
| 56661 | Stephen Naley | | | | | | | | |
| 56700 | Kozy MHP, LLC | | | | | | | | |
| 56775(2) | Carol Hickman Beheler | | | | | | | | |
| 56817 | Total Rentals, Inc. | | | | | | | | |
| 56819 | Triad of Alabama, LLC | | | | | | | | |
| 56821(3) | Melanie Martin | | | | | | | | |
| 56843 | Kemah Marina | | | | | | | | |
| 56850 | Wiregrass Clinic, LLC | | | | | | | | |
| 57051 | R. Wilson Montjoy II | | | | | | | | |
| 57093 | David Scott Fine Jewelry, Inc. | | | | | | | | |
| 57162 | Robert LeBlanc | | | | | | | | |
| 57204 | Updates | | | | | | | | |
| 57293 | Karlos Patterson | | | | | | | | |
| 57314 | George Zorn | | | | | | | | |
| 57411 | Stanley Encalade | | | | | | | | |
| 57423(2) | Network Paging Corporation of Tennessee- 804 S. Palafox | | | | | | | | |
| 57455 | Stacy A. Spradlin | | | | | | | | |
| 57472 | Hue Roettele | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 57480(2) | Ruben D Cadriel | | | | | | | | |
| 57506(4) | Ronda Yerman | | | | | | | | |
| 57521 | Sun Ray Village Owners Association | | | | | | | | |
| 57579(2) | Goodfellows of Pasco | | | | | | | | |
| 57583(2) | Royal Motel LLC | | | | | | | | |
| 57603(2) | Sonam Consulting Inc | | | | | | | | |
| 57607 | Thanh Binh Tailor + Cleaner | | | | | | | | |
| 57636 | Mambo Seafood #2, Inc. | | | | | | | | |
| 57656(2) | 19 Country LLC | | | | | | | | |
| 57670 | Mambo Seafood #5, Inc | | | | | | | | |
| 57710 | Aramco Outside Blinds, Inc. | | | | | | | | |
| 57744 | IDO | | | | | | | | |
| 57775(2) | Mary E. Stewart | | | | | | | | |
| 57783 | Sun Ray Village Owners Association | | | | | | | | |
| 57860(2) | Springhill Hospitality LLC | | | | | | | | |
| 57918 | Dennis Spikes | | | | | | | | |
| 57937 | Harper K Sirmons | | | | | | | | |
| 57972(2) | David Perry | | | | | | | | |
| 58256 | Melissa Clements | | | | | | | | |
| 58289 | William Patrick Kinser | | | | | | | | |
| 58319 | Melvin D. Hudnall | | | | | | | | |
| 58350 | John K. Milner | | | | | | | | |
| 58364 | Charles Barnes | | | | | | | | |
| 58400 | Aramco's Window Guys, LLC | | | | | | | | |
| 58425 | Martha Ann Curtis | | | | | | | | |
| 58451 | Randi O. Alexie | | | | | | | | |
| 58478(2) | John Harper | | | | | | | | |
| 58481(2) | Loper Timber & Land, LLC | | | | | | | | |
| 58497 | Bradley L. Woods | | | | | | | | |
| 58504 | Texas Gulf Trawling Co., LLC | | | | | | | | |
| 58514 | Long T. Nguyen | | | | | | | | |
| 58715 | Mary Joseph | | | | | | | | |
| 58759 | Michael L. Richardson | | | | | | | | |
| 58778 | Stanley J. Archie | | | | | | | | |
| 58805(2) | Independent Fish Co., Inc. | | | | | | | | |
| 58818 | HOA VAN TRAN | | | | | | | | |
| 58837 | Stanley J. Archie | | | | | | | | |
| 58843 | David Williams | | | | | | | | |
| 58866 | Arthur Ray Brown | | | | | | | | |
| 58870 | Long Pham | | | | | | | | |
| 58873 | Christopher Colquitt | | | | | | | | |
| 58892 | Anne E Brown | | | | | | | | |
| 58920 | Hill Top Inn Restaurant and Lodge | | | | | | | | |
| 59092 | Ernesto Rivera-Rosario | | | | | | | | |
| 59124 | Glen R Bradley | | | | | | | | |
| 59131 | Nichols Hi-Tec Marine, Inc. | | | | | | | | |
| 59161 | Paul Garza | | | | | | | | |
| 59214(2) | M & M Seafood | | | | | | | | |
| 59365(2) | Embers Inn | | | | | | | | |
| 59371 | Pine Inn Inc | | | | | | | | |
| 59403 | Brenda F. Chase | | | | | | | | |
| 59421(2) | Iris Harrington | | | | | | | | |
| 59467 | Ronnie Yeamans | | | | | | | | |
| 59574 | Beach Club No. 2, LLC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 59684 | Cozy Corner Cafe Restaurant, LLC | | | | | | | | |
| 59794 | Marilyn Hickman Beckham | | | | | | | | |
| 59843 | Arno Enterprises Inc | | | | | | | | |
| 59950 | Patricia Ann Easterling Hatten | | | | | | | | |
| 59971 | Sunshine Grocery | | | | | | | | |
| 59983 | Peter Blackwell | | | | | | | | |
| 60004 | Elizabeth H. Willison | | | | | | | | |
| 60047(3) | Fort Myers Venture, LLC | | | | | | | | |
| 60086(2) | Pine Inn Inc | | | | | | | | |
| 60155 | Jarrel Paul Gooler | | | | | | | | |
| 60162 | Jody Keenam | | | | | | | | |
| 60194 | Willie G's Restaurant | | | | | | | | |
| 60201 | Suco, Inc. | | | | | | | | |
| 60231 | Lenora A Evans | | | | | | | | |
| 60295 | Jeffrey Alan Shemper | | | | | | | | |
| 60337 | Minh Ngoc Huynh | | | | | | | | |
| 60369 | Barbara King | | | | | | | | |
| 60390 | Raygiel Pierson | | | | | | | | |
| 60491 | BioMarine Technologies, Inc. | | | | | | | | |
| 60511 | Jai Ambama, Inc. | | | | | | | | |
| 60526 | Revocable Trust Agreement of Luther L. Smith, Jr. dated December 2, 1991 | | | | | | | | |
| 60533(2) | Sunshine Grocery | | | | | | | | |
| 60597(2) | Reid's Court, LLC | | | | | | | | |
| 60610(2) | MBBK LLC | | | | | | | | |
| 60649 | Mamady - Primitive Art Gallery | | | | | | | | |
| 60652(2) | Fernando Munoz Iniguez | | | | | | | | |
| 60655 | Hondo Enterprises | | | | | | | | |
| 60693 | Michele Arango | | | | | | | | |
| 60721 | Luda Allen | | | | | | | | |
| 60743 | True Craft Construction, Inc. | | | | | | | | |
| 60806 | Mario Lopez | | | | | | | | |
| 60841 | Juan C Flores Garza | | | | | | | | |
| 60856 | Khinda Petroleum, LLC | | | | | | | | |
| 60925 | Monica Stanton | | | | | | | | |
| 60930 | Coral City Holdings, LLC | | | | | | | | |
| 60965 | Gulf Coast Interiors & Upholstery, LLC | | | | | | | | |
| 61008 | Latoya Johnson | | | | | | | | |
| 61050 | J. Paul Investments | | | | | | | | |
| 61065 | Steve Rupp | | | | | | | | |
| 61085 | Aubrey Harper | | | | | | | | |
| 61125 | Joe Leathers | | | | | | | | |
| 61144 | Brenda Beumer | | | | | | | | |
| 61148 | 48 Coral LLC | | | | | | | | |
| 61150 | Pik 'n Run #5, Inc. | | | | | | | | |
| 61151 | RFD CDC | | | | | | | | |
| 61152 | Midsouth AgriculturalProducts, Inc. | | | | | | | | |
| 61162 | Hole Opener Corporation | | | | | | | | |
| 61164 | Pik' N Run #10, LLC | | | | | | | | |
| 61166 | Barbara Scheu | | | | | | | | |
| 61169 | William L. Manfull | | | | | | | | |
| 61173 | Professional Fluid Services, LLC | | | | | | | | |
| 61179 | Toss, Inc. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61180 | Zornoi Inc d/b/a Ace Americas Cash Express | | | | | | | | |
| 61181 | Chef's Toolbox, Inc. | | | | | | | | |
| 61186 | 1 Bowen LLC | | | | | | | | |
| 61187 | William Bush | | | | | | | | |
| 61188 | Bottomline Industries, Inc | | | | | | | | |
| 61191 | BK of Destin, Inc. | | | | | | | | |
| 61197 | Christopher Vern Robinson | | | | | | | | |
| 61204 | Scheu Box, Inc. | | | | | | | | |
| 61205 | Harold and Barbara Rushing | | | | | | | | |
| 61209 | Radhey Inc. | | | | | | | | |
| 61212 | Nancy Lee Sprout | | | | | | | | |
| 61215 | Eden Sheffield | | | | | | | | |
| 61229 | Christopher B. Leon | | | | | | | | |
| 61230 | Peace of Mind Senior Homecare | | | | | | | | |
| 61235 | Synergy Contractors | | | | | | | | |
| 61242 | Ro-Lin Rental and Sales, Inc | | | | | | | | |
| 61243 | Thomas R. Stawicki | | | | | | | | |
| 61248 | Fashion Fresh, Inc. | | | | | | | | |
| 61252 | High Mark Builders, Inc. | | | | | | | | |
| 61254 | Steve Wise | | | | | | | | |
| 61255 | Ambe of Simmesport, LLC | | | | | | | | |
| 61257 | Boskee's Inc | | | | | | | | |
| 61258 | Three Fishermen Seafood Inc | | | | | | | | |
| 61262 | AVN Enterprises, Inc. d/b/a Sun's Up Tanning Salon | | | | | | | | |
| 61263 | Julie Paixao | | | | | | | | |
| 61265 | Dhrovanjali, Inc. | | | | | | | | |
| 61268 | The Waterfront Restaurant & Marina | | | | | | | | |
| 61270 | J.R. Young | | | | | | | | |
| 61272 | Oil Pro, Inc. | | | | | | | | |
| 61273 | Jesse DeDreux | | | | | | | | |
| 61275 | Affordable Auto Rentals & Sales, Inc. | | | | | | | | |
| 61276 | Windward Lakes Villas, LLC | | | | | | | | |
| 61278 | Barnett Investments, LLC | | | | | | | | |
| 61282 | Parl, Inc./ dba Marinas Pizza | | | | | | | | |
| 61283 | Brisun, Inc. | | | | | | | | |
| 61289 | Novessent Consulting, Inc. | | | | | | | | |
| 61292 | Pease Building Contractor LLC | | | | | | | | |
| 61293 | Paradise Holiday Corp. dba Paradise Boat Rentals | | | | | | | | |
| 61295 | Brooksville Brewing Company, Inc. DBA Dukes American Grille and Keith Krueger | | | | | | | | |
| 61296 | Amy M. Morris | | | | | | | | |
| 61298 | Romar Development Co., Inc. | | | | | | | | |
| 61302 | Isla del Sol Yacht & Country Club | | | | | | | | |
| 61307 | TS Concepts Group, LLC | | | | | | | | |
| 61311 | Ngoc Ha Vo | | | | | | | | |
| 61312 | Longboat Bay Club Development LLC | | | | | | | | |
| 61314 | Sun Ray Village Owner - Unit #124 | | | | | | | | |
| 61317 | Fort Myers Auto Sounds, Inc. | | | | | | | | |
| 61319 | IMCT, Inc. | | | | | | | | |
| 61326 | James Robert Woodall | | | | | | | | |
| 61327 | Victoria C. Perez | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61329 | Gary Malanowski dba Chick-fil-A at Seminole Plaza and Gary Malanowski | | | | | | | | |
| 61332(2) | Island Floors, Inc. | | | | | | | | |
| 61333 | Richard E. Seward | | | | | | | | |
| 61336 | Mediacom Communications, Corp. | | | | | | | | |
| 61338 | Cunningham Property Management Corporation | | | | | | | | |
| 61339 | L'Orange Ventures, LLC | | | | | | | | |
| 61342 | Morrison Marine Sales, LLC | | | | | | | | |
| 61344 | Longboat Bay Club Condominium Association Inc | | | | | | | | |
| 61345 | Howard Eymard | | | | | | | | |
| 61346 | Amita LLC. | | | | | | | | |
| 61348 | Alexandra Pakala | | | | | | | | |
| 61350 | Indian Beach Ventures LLC | | | | | | | | |
| 61352 | Alvin M. Ladner | | | | | | | | |
| 61353 | Calini Beach Club Condominium Association Inc. | | | | | | | | |
| 61354 | Wanda Klopf | | | | | | | | |
| 61355 | Designer Marble & Granite, Inc | | | | | | | | |
| 61357 | Ben R. Williams | | | | | | | | |
| 61358 | Gulf Tides of Longboat Key, A Condominium | | | | | | | | |
| 61360 | Alda, Ltd. | | | | | | | | |
| 61361 | 2 Blackwater LLC | | | | | | | | |
| 61363 | Kristopher W. Carter | | | | | | | | |
| 61365 | Little Gull Condominium Association, Inc. | | | | | | | | |
| 61366 | Siesta Sands Resort Owners Association, Inc. | | | | | | | | |
| 61369 | Immotrend dba Tonnies Florist | | | | | | | | |
| 61373 | Dennis Thomas | | | | | | | | |
| 61374 | Pierce Contracting Inc. | | | | | | | | |
| 61375 | John Bailey, Inc. | | | | | | | | |
| 61377 | Mojave CP, LLC | | | | | | | | |
| 61379 | Avis Powell | | | | | | | | |
| 61381 | Susan M. Oustalet | | | | | | | | |
| 61382 | Buckeye Pool Service | | | | | | | | |
| 61385 | Nakul, LLC | | | | | | | | |
| 61386 | Ocean International, Inc. | | | | | | | | |
| 61387 | Boss Enterprises | | | | | | | | |
| 61389 | Sarasota Land.com, Inc. | | | | | | | | |
| 61390 | Cleaner Conditions & Maintenance, Inc. | | | | | | | | |
| 61391 | John C Ellis | | | | | | | | |
| 61392 | All About Sewing | | | | | | | | |
| 61395 | Lynne L. Bush | | | | | | | | |
| 61397 | Margaret Moses Branch | | | | | | | | |
| 61400 | Godfrey and Son Transportation | | | | | | | | |
| 61401 | Columbia Marketplace, LTD | | | | | | | | |
| 61403 | Boca Grande Vacations, Inc. | | | | | | | | |
| 61404 | Palm Island Transit | | | | | | | | |
| 61405 | Atlas Building Maintenance, Inc. | | | | | | | | |
| 61406 | Philip William Bush | | | | | | | | |
| 61407(2) | Cynthia  Uter | | | | | | | | |
| 61409 | Christian Tennant | | | | | | | | |
| 61412 | Jonathan Ralph Huckeba | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61414 | Denise W. Mullins | | | | | | | | |
| 61415 | Viet Thuy | | | | | | | | |
| 61419 | Mohammad Shidfar | | | | | | | | |
| 61420 | Sumo Trust /DBA Light Up Your Life | | | | | | | | |
| 61422 | Liem Thanh Nguyen | | | | | | | | |
| 61426 | CIMA, LLC | | | | | | | | |
| 61427 | Sail Escobedo | | | | | | | | |
| 61428 | Phong Tran | | | | | | | | |
| 61429 | Inland Seafood Corporation | | | | | | | | |
| 61430 | John Vu | | | | | | | | |
| 61431 | PCBCOM, LLC | | | | | | | | |
| 61432 | Joshua B. LaRoche | | | | | | | | |
| 61434 | Cynthia L Smith | | | | | | | | |
| 61435 | Truly Yours Books | | | | | | | | |
| 61436 | Rebecca Lussier | | | | | | | | |
| 61437 | Westgate Apartments, LTD | | | | | | | | |
| 61440 | The Black Pearl Restaurant | | | | | | | | |
| 61441 | Gulf Grove, LTD. | | | | | | | | |
| 61445 | Ed Lowe | | | | | | | | |
| 61447 | Ralph Q. Summerford | | | | | | | | |
| 61449 | Woody Gore | | | | | | | | |
| 61450 | CPA Partners, LLC | | | | | | | | |
| 61453 | Ink Junkies Mobile Tattoos | | | | | | | | |
| 61454 | James Griffith Salon of Venice | | | | | | | | |
| 61455 | Citrus Square, Inc. | | | | | | | | |
| 61457 | Elwood L. West | | | | | | | | |
| 61460 | Dung Phan | | | | | | | | |
| 61462 | Khiem Nguyen | | | | | | | | |
| 61464 | Hieu Xuan Nguyen | | | | | | | | |
| 61468 | Loc V. Ha | | | | | | | | |
| 61469 | Bellagio Developers LLC | | | | | | | | |
| 61471 | Leino Pakala | | | | | | | | |
| 61473 | Budget Tires and Auto Repair | | | | | | | | |
| 61474 | Danielle Traxinger | | | | | | | | |
| 61475 | Columbia Land Development, LLC | | | | | | | | |
| 61477 | Maya Express, Inc. | | | | | | | | |
| 61482 | Charles W Butler | | | | | | | | |
| 61484 | Thuan Hai | | | | | | | | |
| 61486 | Fig 11, Inc. | | | | | | | | |
| 61489 | Diane Lipsey | | | | | | | | |
| 61491 | Gary Latone | | | | | | | | |
| 61492 | Robert F Trosset | | | | | | | | |
| 61493(2) | Toni R Murray | | | | | | | | |
| 61498 | Harold Puderer, Jr. D/B/A PCP Investors LLC | | | | | | | | |
| 61499 | Sharp Income Tax Service, Inc. | | | | | | | | |
| 61501 | Alfred Price, AGP III Enterprises, LLD d/b/a A Touch of Glass Art | | | | | | | | |
| 61505 | Budget Dental Care, Inc. | | | | | | | | |
| 61508 | Foley Express Center LLC | | | | | | | | |
| 61512 | Floyd Broadway | | | | | | | | |
| 61515 | Moses Boat | | | | | | | | |
| 61517 | Chieu Manh Nguyen | | | | | | | | |
| 61518 | Bethany Gounares | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61519 | Le Thi Gon | | | | | | | | |
| 61520 | Bay Watch Watersports, Inc | | | | | | | | |
| 61522(2) | Jackson Commons Commercial Properties, LLC | | | | | | | | |
| 61524(2) | Villa Mirador, LLC | | | | | | | | |
| 61525 | Tin Roof Brewing Company, LLC | | | | | | | | |
| 61526 | Betty L Rogers | | | | | | | | |
| 61527 | Capt Dinh | | | | | | | | |
| 61531 | Justin Nguyen | | | | | | | | |
| 61532 | Kelley Foods of Alabama, Inc. | | | | | | | | |
| 61533 | Lynette Anderson | | | | | | | | |
| 61534 | Hoa Thi Tran | | | | | | | | |
| 61536 | Sawgrass Construction, LLC | | | | | | | | |
| 61537 | Armando Geronimo Vidal | | | | | | | | |
| 61540 | Michael Wright | | | | | | | | |
| 61541 | Kien Nguyen | | | | | | | | |
| 61542 | Lisa Dinh | | | | | | | | |
| 61545 | Consolidated Employee Organization, Inc. | | | | | | | | |
| 61546 | Tony Nguyen | | | | | | | | |
| 61547 | Angela L. Durden | | | | | | | | |
| 61549 | Peter Strebel | | | | | | | | |
| 61551 | Gregory Klopp | | | | | | | | |
| 61552 | Benjamin Harrison | | | | | | | | |
| 61553 | Cotton Tops Jasper | | | | | | | | |
| 61554 | Alex Hollingsworth | | | | | | | | |
| 61555 | Miss Anh Dao | | | | | | | | |
| 61556 | Capt Dinh | | | | | | | | |
| 61558 | Michelle Holland obo SW School of Bartending, LLC | | | | | | | | |
| 61559(2) | Zeus Investments LLC | | | | | | | | |
| 61561 | Fiber Glass Boat Repair | | | | | | | | |
| 61562 | Ipolito Jaramillo Tovar | | | | | | | | |
| 61563 | Lucia Jaramillo Tovar | | | | | | | | |
| 61564 | Sap Thi Tsan | | | | | | | | |
| 61565 | Hau Tran | | | | | | | | |
| 61566 | Thong Nguyen | | | | | | | | |
| 61567 | Cao Jim | | | | | | | | |
| 61568 | David Ngo | | | | | | | | |
| 61569 | Mukesh Patel DBA motel 8 | | | | | | | | |
| 61571 | Khoa Dang Nguyen | | | | | | | | |
| 61573 | Lac Nguyen | | | | | | | | |
| 61574 | Suncoast/54 Shell, L.L.C. | | | | | | | | |
| 61575 | Andre Brooks | | | | | | | | |
| 61577 | Nghien Tran | | | | | | | | |
| 61579 | Richard E. Seward | | | | | | | | |
| 61582 | Gary Bolt | | | | | | | | |
| 61585 | Kara Michelle McConaghy | | | | | | | | |
| 61586 | Tri Vo Seafood, Inc. | | | | | | | | |
| 61589 | Kim Yen Nguyen | | | | | | | | |
| 61590 | Alan H Bush | | | | | | | | |
| 61595 | Dung Anh Phan | | | | | | | | |
| 61596 | David Yang | | | | | | | | |
| 61599 | Biehl's Slip Not Inc | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61600 | Cool Cargo Carriers, Inc. | | | | | | | | |
| 61601 | Viet Cao | | | | | | | | |
| 61602 | Tam Duy Nguyen | | | | | | | | |
| 61603 | Loc M. Tran | | | | | | | | |
| 61604 | Bich H. Do | | | | | | | | |
| 61605 | Miguel V. Navarro | | | | | | | | |
| 61606 | Nhai Thuy Ta | | | | | | | | |
| 61607 | Worley's Lawn Care | | | | | | | | |
| 61609 | PRESCO Food Store #15 | | | | | | | | |
| 61610 | Alejandra M Nieves | | | | | | | | |
| 61612 | Miss Lisa | | | | | | | | |
| 61614 | An Huynh | | | | | | | | |
| 61615(2) | Chanh Minh Vu | | | | | | | | |
| 61616 | John Nguyen | | | | | | | | |
| 61617 | Thanh Van Truong | | | | | | | | |
| 61618 | Minh Van Ngo | | | | | | | | |
| 61619 | The Willis Conservatory of Classical Ballet | | | | | | | | |
| 61620 | David Tri Duong | | | | | | | | |
| 61621 | Son Hai Nguyen | | | | | | | | |
| 61623 | Hung Manh Tran | | | | | | | | |
| 61624 | Thanh Lai | | | | | | | | |
| 61626(3) | Golden Seafood INC. | | | | | | | | |
| 61628 | Thi A. Nguyen | | | | | | | | |
| 61629 | Dong Van Tran | | | | | | | | |
| 61630 | Dac Van Huynh | | | | | | | | |
| 61631 | Mastro Motors, Inc | | | | | | | | |
| 61632 | Ghi Nguyen | | | | | | | | |
| 61633 | Minerva Torres | | | | | | | | |
| 61634 | Tien Hoang | | | | | | | | |
| 61635(2) | Hiep Van Tran | | | | | | | | |
| 61637 | Hoa Thai Nguyen | | | | | | | | |
| 61638 | Nghi Van Nguyen | | | | | | | | |
| 61639(2) | Anh Bao Nguyen | | | | | | | | |
| 61641(2) | Boat People SOS, Inc. | | | | | | | | |
| 61642 | Tuan Le | | | | | | | | |
| 61643 | Chau Van Tran | | | | | | | | |
| 61644 | Binh Nguyet Luu | | | | | | | | |
| 61647 | Thien Thi Pham | | | | | | | | |
| 61648 | Cuong Huy Tran | | | | | | | | |
| 61649 | Dat Nguyen | | | | | | | | |
| 61650 | Mike Thinh Do | | | | | | | | |
| 61652 | Tong V Nguyen | | | | | | | | |
| 61653 | Ava Powell | | | | | | | | |
| 61656 | Tuan Anh Tran | | | | | | | | |
| 61657 | Lina N | | | | | | | | |
| 61659 | Marsha H. Shoemaker | | | | | | | | |
| 61660 | Michael Thoai Tran | | | | | | | | |
| 61661 | Tommy's Gulf Seafood, Inc. | | | | | | | | |
| 61662 | Ann Ngoc Tran | | | | | | | | |
| 61663 | Thanh D Van | | | | | | | | |
| 61664 | Bich Van Nhan | | | | | | | | |
| 61666 | Michelle Collins | | | | | | | | |
| 61669 | Master Kevin | | | | | | | | |
| 61670 | An Dinh Le | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61671 | Joe's Seafood, Inc. | | | | | | | | |
| 61673 | Mai Thi Pham | | | | | | | | |
| 61674 | LV Nails & Spa | | | | | | | | |
| 61675 | Xuan Van Nguyen | | | | | | | | |
| 61676 | Rob Gorta | | | | | | | | |
| 61677 | Joann Luong | | | | | | | | |
| 61679 | Van Bai Nguyen | | | | | | | | |
| 61680 | Kent Alan McConaghy | | | | | | | | |
| 61683 | Miss Carol | | | | | | | | |
| 61684 | Diane Wanker | | | | | | | | |
| 61685 | Bud Trayner Realty P.A. | | | | | | | | |
| 61687(2) | Midnight Lounge | | | | | | | | |
| 61689 | Si Thi Le | | | | | | | | |
| 61691 | Ana Hoade | | | | | | | | |
| 61693 | Hoang Ly | | | | | | | | |
| 61696 | Impact Direct Inc | | | | | | | | |
| 61699 | Thuy Thi Thu Nguyen | | | | | | | | |
| 61700 | Diem Le | | | | | | | | |
| 61705 | Tammy Nguyen | | | | | | | | |
| 61708 | Thanh Nga Phan | | | | | | | | |
| 61710 | Hugh Vernon Alston | | | | | | | | |
| 61714 | Whibbs & Stone, P.A. | | | | | | | | |
| 61715 | Red Rhino | | | | | | | | |
| 61716 | Justin Duong | | | | | | | | |
| 61719 | Choi Van Vo | | | | | | | | |
| 61720 | LAC Baitstand | | | | | | | | |
| 61722 | Thuy N Nguyen | | | | | | | | |
| 61723 | MM 106 LLC | | | | | | | | |
| 61724 | Texas Professional Divers, LLC | | | | | | | | |
| 61726 | Hustler II | | | | | | | | |
| 61727 | Lola Hough | | | | | | | | |
| 61728 | Tommy Gun | | | | | | | | |
| 61729 | Student Breaks, LLC | | | | | | | | |
| 61730 | Timothy Page | | | | | | | | |
| 61733 | Thanh Tran | | | | | | | | |
| 61734 | Thinh Thanh (vessel) | | | | | | | | |
| 61735 | JCE Commercial Properties, Inc. | | | | | | | | |
| 61736 | Lucky Dad | | | | | | | | |
| 61739 | Carole Scala | | | | | | | | |
| 61741 | Tuoi Pham | | | | | | | | |
| 61742 | Cap. T, Mike Tran | | | | | | | | |
| 61743 | Gustavo Sanchez-Garcia | | | | | | | | |
| 61744 | Transien, LLC DBA Crazy Cajun | | | | | | | | |
| 61747 | Tot T. Tong | | | | | | | | |
| 61750 | Dung Tran | | | | | | | | |
| 61752 | Capt. Mike Tran | | | | | | | | |
| 61755 | Sanh V Nguyen | | | | | | | | |
| 61756 | Hoang K. Nguyen | | | | | | | | |
| 61757 | Kim Long | | | | | | | | |
| 61758 | Advanced Contracting Specialties, LLC | | | | | | | | |
| 61759 | Be Thi Nguyen | | | | | | | | |
| 61760 | Mark H. Wilkins | | | | | | | | |
| 61761 | Sandra Allen | | | | | | | | |
| 61762 | Sreng Meach | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61764 | Vionka Carter | | | | | | | | |
| 61766 | Leonard Allen | | | | | | | | |
| 61767 | Mario Jaramillo Valleto | | | | | | | | |
| 61768 | Ken Giang | | | | | | | | |
| 61771 | Danny Halstead | | | | | | | | |
| 61775 | Mabry Grocery Corporation | | | | | | | | |
| 61776 | Amichi Inc | | | | | | | | |
| 61778 | Ronald Redmon | | | | | | | | |
| 61780 | Sam Tran | | | | | | | | |
| 61789 | Lina N | | | | | | | | |
| 61790 | Thi Ta LLC | | | | | | | | |
| 61792 | Vi Thi Nguyen | | | | | | | | |
| 61795 | Jessica Holmes Interior Consulting, Inc. | | | | | | | | |
| 61797 | Cleveland Plaza, LTD by Wilkins, Corp. | | | | | | | | |
| 61799 | Q Nails | | | | | | | | |
| 61806 | Ronald Smith | | | | | | | | |
| 61809 | Ty Nguyen | | | | | | | | |
| 61810 | Kim Minh Nguyen | | | | | | | | |
| 61813 | Intercoastal Coating Systems, Inc. | | | | | | | | |
| 61816 | Texas Professional Divers, LLC | | | | | | | | |
| 61828 | Tien Tan Le | | | | | | | | |
| 61831 | Salvador Rodriguez Rodriguez | | | | | | | | |
| 61833 | Son Thanh Nguyen | | | | | | | | |
| 61844 | Deana Armstrong | | | | | | | | |
| 61845 | Thien Thanh | | | | | | | | |
| 61847 | Arthur R. Paterson | | | | | | | | |
| 61848 | Marian P McCulloch | | | | | | | | |
| 61849 | Quoc Kien Dang | | | | | | | | |
| 61854 | Thaen Tran | | | | | | | | |
| 61855 | Capt Michael II | | | | | | | | |
| 61856 | Jason Willis | | | | | | | | |
| 61860 | ASAP Hospitality, Inc. | | | | | | | | |
| 61864 | Melody W. Squires | | | | | | | | |
| 61865 | Kalsow & Son Dentistry, Inc./ Kolesov & | | | | | | | | |
| 61866 | Vu Phong Bui | | | | | | | | |
| 61869 | Mary Ann Morton | | | | | | | | |
| 61872 | Gulf Coast Port COnsultants, LLC | | | | | | | | |
| 61877 | Panama Sun, LLC | | | | | | | | |
| 61882 | Shamrock's Ale House, Inc. | | | | | | | | |
| 61883 | Thuy Dang | | | | | | | | |
| 61884 | Master Lee | | | | | | | | |
| 61887(2) | SeaBright, LLC | | | | | | | | |
| 61894 | Nghiem Van Vu | | | | | | | | |
| 61896 | Chu Van Doan | | | | | | | | |
| 61900 | 60 Minute Cleaners, Inc. | | | | | | | | |
| 61909 | Michael A. McCulloch | | | | | | | | |
| 61915 | Redi II, LLC (Michael Graham) | | | | | | | | |
| 61916 | International Computer Services | | | | | | | | |
| 61920 | Anthony Do | | | | | | | | |
| 61922(2) | Harry C. Flowers | | | | | | | | |
| 61925 | Robert Feagin | | | | | | | | |
| 61927 | Inisgree Puter, Inc | | | | | | | | |
| 61932 | Stainbusters Carpet Cleaning | | | | | | | | |
| 61949 | Rupert's Cleaners, Inc. | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61955 | Ryan Burke | | | | | | | | |
| 61958 | Thanh Van Nguyen | | | | | | | | |
| 61962 | F/V St. Joseph | | | | | | | | |
| 61966 | Kim Thoa T Nguyen | | | | | | | | |
| 61967 | Minh Van Nguyen | | | | | | | | |
| 61970(2) | Fulton Harbor Bait & Seafood Tien Thi Hoang | | | | | | | | |
| 61973 | McElvin L Hamlett | | | | | | | | |
| 61974 | Taylor M. Dzwonkowski | | | | | | | | |
| 61975 | Linda W Duong | | | | | | | | |
| 61978 | Cody's Bait and Tackle | | | | | | | | |
| 61989 | Y Dinh Van | | | | | | | | |
| 61990 | Satinwood, LLC | | | | | | | | |
| 62003 | Mustang Sally Charters, Inc. | | | | | | | | |
| 62012 | Charlie Son Au | | | | | | | | |
| 62013 | Wayne Hugh Thomas | | | | | | | | |
| 62016 | Anh Ngoc Doan | | | | | | | | |
| 62017 | Peninsula Developement Group, LLC | | | | | | | | |
| 62018 | Jenny Ly Cao | | | | | | | | |
| 62020 | Dolphin USCG #659135 | | | | | | | | |
| 62021 | Big Bayou....Illegible | | | | | | | | |
| 62022 | Wanda Beaudry | | | | | | | | |
| 62025 | Thang Q Le | | | | | | | | |
| 62026 | Ty Ly | | | | | | | | |
| 62030 | Martin Theatre, Inc. | | | | | | | | |
| 62039 | Ira Levine | | | | | | | | |
| 62041(2) | Matthew M. Watson | | | | | | | | |
| 62042 | St. Anthony Fish Farm LLC | | | | | | | | |
| 62044 | Rose Marie Kennedy | | | | | | | | |
| 62047 | Dhu Nhuan Nguyen | | | | | | | | |
| 62048 | Tich V. Ta | | | | | | | | |
| 62050 | Steven Dang | | | | | | | | |
| 62053 | Nancy Woody | | | | | | | | |
| 62062 | Veronica R. Arellano | | | | | | | | |
| 62064 | Consolidated Management Service, Inc. | | | | | | | | |
| 62065 | James W & Sarah A Mays | | | | | | | | |
| 62077 | Ward Scott | | | | | | | | |
| 62086 | MICHAEL GREEN | | | | | | | | |
| 62092 | Eric Reed | | | | | | | | |
| 62098 | Giac Van Dinh & Phi Hai" | | | | | | | | |
| 62103 | Panhandle Parties, Inc. | | | | | | | | |
| 62111 | Beef Connection, Inc. | | | | | | | | |
| 62113 | Lance Charles Oliver | | | | | | | | |
| 62116 | Emmanuel Cerdo Macias | | | | | | | | |
| 62123 | Thomas L. Browning | | | | | | | | |
| 62126 | Alfred K. Seibt | | | | | | | | |
| 62127 | Jamie Marshall Stock | | | | | | | | |
| 62130 | DM Preece Estate | | | | | | | | |
| 62133 | Susan Ethridje | | | | | | | | |
| 62134 | Barry Wayne Pegram | | | | | | | | |
| 62137 | Rustler's Reef | | | | | | | | |
| 62138 | Dan-Son of SW Florida inc. | | | | | | | | |
| 62139 | Steven H. Robbins | | | | | | | | |
| 62141(2) | Sarasota Yacht Club | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62144 | Anna Vigliotti | | | | | | | | |
| 62145(2) | Mishos Oister Company (sic) | | | | | | | | |
| 62146 | Tuong Vi Nguyen | | | | | | | | |
| 62147 | Nghiem Tran | | | | | | | | |
| 62151 | Ronald Seaglione | | | | | | | | |
| 62154 | Francisco Reyes | | | | | | | | |
| 62155 | Dumplin Valley Associates, Inc. DBA Magnuson Hotel Valdosta | | | | | | | | |
| 62157 | Hau Trang Huynh | | | | | | | | |
| 62158 | DI of Natchez, Inc. DBA Days Inn of Natchez | | | | | | | | |
| 62159 | Kiet Nguyen | | | | | | | | |
| 62160 | Jodie Blanchard | | | | | | | | |
| 62164 | Thanh Thuy Nguyen | | | | | | | | |
| 62166 | Carolyn J Slay | | | | | | | | |
| 62167 | Bama Sea Products, Inc. | | | | | | | | |
| 62168 | Binh Nguyen | | | | | | | | |
| 62169 | Thu Huong Tran | | | | | | | | |
| 62175 | Herbert A Barr | | | | | | | | |
| 62181 | Marian P McCulloch | | | | | | | | |
| 62182 | Tuyen Lam Gonzalez | | | | | | | | |
| 62191 | Duong Tran | | | | | | | | |
| 62195(2) | John T. Huff | | | | | | | | |
| 62199 | Bravo Brothers IV Inc. | | | | | | | | |
| 62202 | Adam W.C. Evans | | | | | | | | |
| 62203 | Robert Ordonez | | | | | | | | |
| 62207 | David Pham Phan | | | | | | | | |
| 62208 | Rose Le | | | | | | | | |
| 62214 | Revocable Trust Agreement of William A. | | | | | | | | |
| 62215 | Bap Van Nguyen | | | | | | | | |
| 62218 | Denise Tralongo | | | | | | | | |
| 62219 | George E Daniel | | | | | | | | |
| 62222 | Ky Duong | | | | | | | | |
| 62223 | Tami Maureen Wells | | | | | | | | |
| 62229 | Bradley Klein | | | | | | | | |
| 62232 | Helen Bui | | | | | | | | |
| 62233 | Al E. Deeb | | | | | | | | |
| 62238 | Gene Greenlees | | | | | | | | |
| 62241 | Thai Quach | | | | | | | | |
| 62242 | Sach Le | | | | | | | | |
| 62248 | Anh Dao Nguyen | | | | | | | | |
| 62252 | Le Van Tran | | | | | | | | |
| 62260 | Manhattan Loan Co. DBA Super 8 Lake City | | | | | | | | |
| 62262 | Whann Florida Property LLC | | | | | | | | |
| 62263 | Marina Jack, Inc. | | | | | | | | |
| 62264 | Dean Blanchard | | | | | | | | |
| 62265 | Anthony Martin | | | | | | | | |
| 62266 | Tuan Minh Do | | | | | | | | |
| 62271 | Dario Martinez Salazar | | | | | | | | |
| 62274 | Elizabeth McGriff | | | | | | | | |
| 62276 | Thu Nguyen | | | | | | | | |
| 62281 | NHUNG PHAM | | | | | | | | |
| 62283 | Ut Van Nguyen | | | | | | | | |
| 62291 | SAS Equity REIT Wyndham Orange Beach LLC | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62292 | Mona's Accessories/Jewel Time | | | | | | | | |
| 62296 | Phuc Hong Nguyen | | | | | | | | |
| 62302 | Mastro Brothers Auto Group, LLC | | | | | | | | |
| 62305 | Dach V. Hoang | | | | | | | | |
| 62309 | J.T. Brooks | | | | | | | | |
| 62312 | Vicki Ragan | | | | | | | | |
| 62314 | Frederick W. Gebarowski | | | | | | | | |
| 62320 | Phil Cao | | | | | | | | |
| 62330 | Sky High Tech LLC | | | | | | | | |
| 62332 | Mai Ngoc Huynh | | | | | | | | |
| 62343 | Phuong T Le | | | | | | | | |
| 62351 | Tim Hightower | | | | | | | | |
| 62364 | Tron Van Le | | | | | | | | |
| 62366 | John Mary II | | | | | | | | |
| 62403 | S.K. Seafood Inc | | | | | | | | |
| 62407 | Le Thi Thu Mai | | | | | | | | |
| 62416 | Louis R. Peters | | | | | | | | |
| 62425 | Richard Bui | | | | | | | | |
| 62429 | Thanh Van Nguyen | | | | | | | | |
| 62437 | Pat Johnson | | | | | | | | |
| 62438 | Happy Foods of SW FL, Inc. | | | | | | | | |
| 62448 | We Be Working dba Gulfport Hardware | | | | | | | | |
| 62453 | Gary Sloss | | | | | | | | |
| 62458 | Surplus Sales Service, Inc. | | | | | | | | |
| 62462 | Jennifer Faircloth | | | | | | | | |
| 62470 | Orleans Poboys, Inc. | | | | | | | | |
| 62471 | Rowland Renaissance, Inc. | | | | | | | | |
| 62474 | Anna Tollison | | | | | | | | |
| 62479 | William "Drew" Wing | | | | | | | | |
| 62486 | Wayne Seiler | | | | | | | | |
| 62492 | Sigurd John Trelstad | | | | | | | | |
| 62493 | Ann F. Marsal | | | | | | | | |
| 62499 | Capt. Mike Tran | | | | | | | | |
| 62503 | Liberty I, LLC | | | | | | | | |
| 62507 | Sanibel Service Center, Inc. | | | | | | | | |
| 62508 | The Blueline Crab Company, Inc. | | | | | | | | |
| 62509 | Empex International Corporation | | | | | | | | |
| 62513 | Gasoline Alley Cafe, Inc | | | | | | | | |
| 62514 | Withers & Associates Realty, LLC | | | | | | | | |
| 62516 | Heath B. Hall | | | | | | | | |
| 62517 | William Middleton | | | | | | | | |
| 62522 | Dean Blanchard Seafood, Inc. | | | | | | | | |
| 62523 | Craig R Widdon | | | | | | | | |
| 62525 | Charles Cates | | | | | | | | |
| 62526 | Ramona A. Dean | | | | | | | | |
| 62528 | Kenneth W. and Patricia L. Selkirk | | | | | | | | |
| 62531 | Roc Van Luu | | | | | | | | |
| 62532 | Michael P Weeks | | | | | | | | |
| 62536 | Richard Lamar Millender | | | | | | | | |
| 62538 | Benjamin S. Citrin | | | | | | | | |
| 62541 | George W Ward | | | | | | | | |
| 62542 | Virginia Diaz | | | | | | | | |
| 62545 | Frank A. and Cathy L. Mitchell | | | | | | | | |
| 62546 | Richard Santos | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62547 | Viann Hardy | | | | | | | | |
| 62548 | Wallace Ericson | | | | | | | | |
| 62550 | Huynh D. Vu | | | | | | | | |
| 62551 | Travis F Millender | | | | | | | | |
| 62552 | Trojan Mfg. Co., Inc. | | | | | | | | |
| 62554 | The Kennedy Group of Tampa, L.L.C. | | | | | | | | |
| 62555 | Hieu Thi | | | | | | | | |
| 62556 | Sheri A Allen | | | | | | | | |
| 62557 | Sam Caruso | | | | | | | | |
| 62559 | J. C. Nails | | | | | | | | |
| 62560 | Christian Gardner | | | | | | | | |
| 62561 | Hedgecock Electric, Inc. | | | | | | | | |
| 62562 | USA Material dba Aquarium Sands | | | | | | | | |
| 62566 | Hong Tuyet Pham | | | | | | | | |
| 62569 | Lance V Meyer | | | | | | | | |
| 62571 | J. Paul Investments | | | | | | | | |
| 62572 | JCG Management, Inc., d/b/a Gaspar's Patio Bar & Grille | | | | | | | | |
| 62573 | Outdoor Furniture Connection, LLC | | | | | | | | |
| 62574 | Gilles & Sons Inc. | | | | | | | | |
| 62577 | Tony Tran | | | | | | | | |
| 62578 | Jimmy R. Shiver | | | | | | | | |
| 62581 | John C. Eigner | | | | | | | | |
| 62582 | Joshua Burton | | | | | | | | |
| 62583 | Justin Duncan | | | | | | | | |
| 62584 | James Bosse | | | | | | | | |
| 62585 | Richard Sean Newman | | | | | | | | |
| 62586 | John Meckley | | | | | | | | |
| 62587 | All Around Cleaning Services | | | | | | | | |
| 62589 | Padgett Business Services of North Florida, Inc. | | | | | | | | |
| 62594 | Leaning Tree Farm | | | | | | | | |
| 62595 | Safety Harbor Hardware | | | | | | | | |
| 62596 | William Cavanaugh | | | | | | | | |
| 62597 | Bobbie Brigman, Realtor | | | | | | | | |
| 62598 | Virginia Beasley | | | | | | | | |
| 62599 | Ruth Padilla | | | | | | | | |
| 62600 | Michael Fuentes | | | | | | | | |
| 62601 | Russell Torrant | | | | | | | | |
| 62602 | Pasco Golf Associates, Inc. | | | | | | | | |
| 62603 | Stan's Reliable Cleaning | | | | | | | | |
| 62604 | Robert T Felder | | | | | | | | |
| 62605 | Aubrey B. Lucas | | | | | | | | |
| 62606 | Naples Tours, Inc | | | | | | | | |
| 62608 | Tammy Nichols | | | | | | | | |
| 62609 | Astro Cafe Inc. | | | | | | | | |
| 62610 | Crabbykinz, LLC | | | | | | | | |
| 62611 | Theresa Leone | | | | | | | | |
| 62612 | Claib M. Putnal | | | | | | | | |
| 62613 | Pro Marine | | | | | | | | |
| 62614 | Rabco Marine, Inc. | | | | | | | | |
| 62616 | Spanky's Englewood Bowl, Inc. | | | | | | | | |
| 62617 | James Tabor | | | | | | | | |
| 62618 | Sherwood Forest | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62619 | HCB Investments, LLC | | | | | | | | |
| 62620 | Royal Street Cafe | | | | | | | | |
| 62621 | Terri Rester | | | | | | | | |
| 62622 | MMT Technologies | | | | | | | | |
| 62623 | Thien Thanh | | | | | | | | |
| 62624 | Thomas A Gorski | | | | | | | | |
| 62625 | R U Sure | | | | | | | | |
| 62627 | Charles Barett | | | | | | | | |
| 62628 | J.B.'s Conch Cafe, Inc | | | | | | | | |
| 62629 | Kulisky Broadcasting, Inc. | | | | | | | | |
| 62630 | Jimi Topham | | | | | | | | |
| 62631 | Fred Anthony (Tony) Millender | | | | | | | | |
| 62632 | Reato LLC | | | | | | | | |
| 62633 | Gerald H. Kent | | | | | | | | |
| 62635 | Carl L. Johns | | | | | | | | |
| 62636 | Spin City, LLC | | | | | | | | |
| 62637 | Patrick Gardner | | | | | | | | |
| 62638 | Crystal S. Millender | | | | | | | | |
| 62640 | Michael Skidd | | | | | | | | |
| 62641 | Ruth Crosby | | | | | | | | |
| 62642 | Joseph Putnal | | | | | | | | |
| 62643 | Thaddeus Lelan Gilbert | | | | | | | | |
| 62645 | Jimmy Tally | | | | | | | | |
| 62646 | Andrea Amison | | | | | | | | |
| 62647 | Joel Dye | | | | | | | | |
| 62648 | Daniel Stepp | | | | | | | | |
| 62650(2) | David Hathaway | | | | | | | | |
| 62653 | Sally Jane Bradley | | | | | | | | |
| 62655 | Tom M Reynolds | | | | | | | | |
| 62657 | Jerry A Morey | | | | | | | | |
| 62658 | Douglas Richard Lalumandier | | | | | | | | |
| 62661 | Johnathan A Millender | | | | | | | | |
| 62662 | SP Lodging, Inc. | | | | | | | | |
| 62663 | Tri County Aluminum Specialties, Inc | | | | | | | | |
| 62665 | Donnie G. Nichols | | | | | | | | |
| 62666 | Wild Fish Partner, LLC | | | | | | | | |
| 62667 | Ashley Millender | | | | | | | | |
| 62668 | Sinh's Restaurant | | | | | | | | |
| 62669 | Lynn E McClain | | | | | | | | |
| 62670 | Chris Craft of Central Florida, Inc | | | | | | | | |
| 62671 | Happy Hands Cleaning | | | | | | | | |
| 62674 | Nicole & Eric, Inc. | | | | | | | | |
| 62675 | Michael E. Millender | | | | | | | | |
| 62676 | Belinda Nowling | | | | | | | | |
| 62677 | Tony Nguyen | | | | | | | | |
| 62678 | Chester D Rowland | | | | | | | | |
| 62679 | Calla Hospitality | | | | | | | | |
| 62680 | April B. Bailey | | | | | | | | |
| 62683 | Thomas E. Cooper | | | | | | | | |
| 62685 | Michele Pervone | | | | | | | | |
| 62688 | Lisa Petras | | | | | | | | |
| 62689 | Ralph C Crosby | | | | | | | | |
| 62690 | Sonorous Two LLC | | | | | | | | |
| 62694 | ELIZABETH A. CITRIN, P.C. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62695 | Jason Ruberg | | | | | | | | |
| 62696 | Randal R Trachy | | | | | | | | |
| 62697 | J & J Food Management | | | | | | | | |
| 62698 | Pamela S. Millender | | | | | | | | |
| 62699 | Jonathan E. Cooper | | | | | | | | |
| 62700 | Hotel Management Group LLC | | | | | | | | |
| 62701 | Estela Mendoza | | | | | | | | |
| 62702 | North Star Marine | | | | | | | | |
| 62703 | Barclay Eames Mutz | | | | | | | | |
| 62705 | Jamie L. Shiver | | | | | | | | |
| 62707 | Kety Enterprises d/b/a Wow Cafe & Wingery | | | | | | | | |
| 62708 | Bowling LLC DBA Mariner Lanes | | | | | | | | |
| 62709 | Bruce A. Yates | | | | | | | | |
| 62710 | Jay Gamu Bafa, Inc. | | | | | | | | |
| 62711 | Texas 646 hospitality | | | | | | | | |
| 62713 | Premier Land Investments, LLC. | | | | | | | | |
| 62714 | Horizon Shipping | | | | | | | | |
| 62715 | Mezrah Family Enterprises | | | | | | | | |
| 62716 | Patrick Neal Photography | | | | | | | | |
| 62719 | Julie A. Citrin | | | | | | | | |
| 62721 | Jonathan G. Pace | | | | | | | | |
| 62723 | Carrie K. Richards | | | | | | | | |
| 62724 | Cresten J. Brown | | | | | | | | |
| 62726 | Mac's Marina, Inc. | | | | | | | | |
| 62727 | Greg L. Allen | | | | | | | | |
| 62728 | Splendid Food Mart dba Belcher BP | | | | | | | | |
| 62729 | Sonorous One LLC | | | | | | | | |
| 62731 | 110 Devon Drive LLC | | | | | | | | |
| 62732 | Debra A Register | | | | | | | | |
| 62733 | Coantley Enterprises Inc. dba The Butler's Pantry | | | | | | | | |
| 62736 | Manhattan Mortgage Corporation | | | | | | | | |
| 62741 | Charlie Goodwin | | | | | | | | |
| 62742 | Ana C Fitzwilliams | | | | | | | | |
| 62743 | Phon Phommavong | | | | | | | | |
| 62748 | Thomas Melton | | | | | | | | |
| 62752 | AM&V LLC | | | | | | | | |
| 62753 | Birmingham Subs Corp | | | | | | | | |
| 62756 | SIX ON TEN, LLC | | | | | | | | |
| 62757 | Key West MadHatter | | | | | | | | |
| 62763 | Nola Corinne Johnson | | | | | | | | |
| 62767 | Mark Phillips | | | | | | | | |
| 62769 | Aja Wiregrass, LLC | | | | | | | | |
| 62771 | Longboat Bay Club Management, LLC | | | | | | | | |
| 62780 | William M. Martina | | | | | | | | |
| 62781 | D & A Aviation, LLC | | | | | | | | |
| 62788 | Sonorous League City | | | | | | | | |
| 62794 | DST Development, LLC | | | | | | | | |
| 62801 | George Ward | | | | | | | | |
| 62804 | Bobby Joe Bullock | | | | | | | | |
| 62807 | GPCH-GP, Inc. d/b/a Garden Park Medical Center | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62809 | GCF Ventures of Sarasota, LLC dba #0407 Moe's Southwest Grill Clark Road | | | | | | | | |
| 62812 | West Florida Cardiology Physicians, LLC d/b/a West Florida Cardiology | | | | | | | | |
| 62814 | Steven M Proctor | | | | | | | | |
| 62815(2) | Niceville Family Practice | | | | | | | | |
| 62820 | Women's Multi Specialty Group, LLC | | | | | | | | |
| 62821 | Hat Nguyen | | | | | | | | |
| 62822 | World Sailfish Championship Charitable Foundation Inc. | | | | | | | | |
| 62826 | J&R Restaurant Group, LLC dba J&R D'Iberville, LLC | | | | | | | | |
| 62827(2) | Malidani Jewelry Corp. | | | | | | | | |
| 62828 | Keith Telemacque | | | | | | | | |
| 62829 | West Florida Specialty Physicians LLC d/b/a West Florida Orthopedic Surgery | | | | | | | | |
| 62830 | Jesse G Smith | | | | | | | | |
| 62832 | Scott Orrell Davis | | | | | | | | |
| 62838 | Lucious, III Tibbs | | | | | | | | |
| 62839 | Charles C. Golden | | | | | | | | |
| 62842 | Brennan Subs | | | | | | | | |
| 62843 | The Regional Medical Center of Acadiana | | | | | | | | |
| 62844 | Panhandle Translation SVC, LLC | | | | | | | | |
| 62845 | TUHC Physicians Group, LLC | | | | | | | | |
| 62849 | Jelp Barber | | | | | | | | |
| 62850 | Jason Barrett | | | | | | | | |
| 62852 | Mainland Multi-Specialty Group, PLLC d/b/a Mainland Surgical Associates | | | | | | | | |
| 62855 | Sean T Irvin | | | | | | | | |
| 62860 | Dauterive Physicians, LLC | | | | | | | | |
| 62861 | Global Shipping INT LLC | | | | | | | | |
| 62864 | Richard F Langford | | | | | | | | |
| 62865 | Techmax, Inc. | | | | | | | | |
| 62868 | Peter Runco III | | | | | | | | |
| 62875 | Morgantown Development Co., Inc. | | | | | | | | |
| 62880 | Angela Appleton | | | | | | | | |
| 62881 | Michael and Minnie Stalvey | | | | | | | | |
| 62885 | Re Pham | | | | | | | | |
| 62889 | Graham Martin Fitzwilliams | | | | | | | | |
| 62891 | Timothy O'Connor | | | | | | | | |
| 62893 | Thelma Yeselevig | | | | | | | | |
| 62896 | Omega Garage Doors Ins. | | | | | | | | |
| 62897 | Mexicali Restaurant | | | | | | | | |
| 62898 | Steven's Seafood, Inc. | | | | | | | | |
| 62899 | Hartwig Mobile, Inc | | | | | | | | |
| 62900 | Carmen Rowland | | | | | | | | |
| 62902 | Aubrey David Sasnett | | | | | | | | |
| 62903 | Biloxi Capital, LLC | | | | | | | | |
| 62904 | Shoals Hospitality, Inc | | | | | | | | |
| 62907 | Undertow Marine Towing & Salvage, Inc. | | | | | | | | |
| 62908 | South Florida Business Ventures, Inc. | | | | | | | | |
| 62909 | Gilbert Associates, Inc. | | | | | | | | |
| 62910 | Gordon C. Vadum | | | | | | | | |
| 62915 | Marshall & Associates | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62918 | Duc Vo | | | | | | | | |
| 62921 | Anthony Henry | | | | | | | | |
| 62922 | Charles Irvin Nuton | | | | | | | | |
| 62928 | Waterfield & Associates, Inc. | | | | | | | | |
| 62929 | Swami Enterprises Inc. | | | | | | | | |
| 62995(3) | Robert J. Sevin | | | | | | | | |
| 63077 | Curtis Frensley | | | | | | | | |
| 63079 | Mendum D. Briscoe | | | | | | | | |
| 63080 | Robert B. Briscoe | | | | | | | | |
| 63085 | Allen T. Carreker | | | | | | | | |
| 63088 | Paula Carreker | | | | | | | | |
| 63099 | Pacifico Plant Serv. Inc. | | | | | | | | |
| 63121 | Sidney Smith | | | | | | | | |
| 63129 | Harry Mahn | | | | | | | | |
| 63158(2) | Triple L of South Florida D/B/A ICY SUPPLY | | | | | | | | |
| 63212 | Drew Flory | | | | | | | | |
| 63218 | Teri Ciechowski | | | | | | | | |
| 63246 | Johnnie Posey | | | | | | | | |
| 63256 | Isaac Dejesus | | | | | | | | |
| 63271(2) | Freddy Rivas | | | | | | | | |
| 63274(2) | Vernon A Tice | | | | | | | | |
| 63289(2) | Donthel Daniels | | | | | | | | |
| 63292(2) | Denys Thompson | | | | | | | | |
| 63358 | Reginald Towner | | | | | | | | |
| 63383(2) | Fabien Lewars | | | | | | | | |
| 63386(2) | Andre LeBlane | | | | | | | | |
| 63410(2) | TNT Cycle Salvage | | | | | | | | |
| 63430(2) | Sidney Banks | | | | | | | | |
| 63484(2) | Jamison Chambers | | | | | | | | |
| 63535 | William Fritzo | | | | | | | | |
| 63542 | Kimberly Frazier | | | | | | | | |
| 63549(2) | Zelideth Baez | | | | | | | | |
| 63572 | Lekrisha Smith | | | | | | | | |
| 63579(2) | Orlando Medina | | | | | | | | |
| 63588 | Carlos Johnson | | | | | | | | |
| 63592 | Brandi Jones | | | | | | | | |
| 63619 | Anthony Quinn | | | | | | | | |
| 63625(2) | Nobuo Naito | | | | | | | | |
| 63640(2) | Anh Van Nguyen | | | | | | | | |
| 63645(2) | Eleanor Crane | | | | | | | | |
| 63679(2) | Christopher N. Morris | | | | | | | | |
| 63689(2) | Joshua Garner | | | | | | | | |
| 63691 | Carrabelle Ventures, LLC | | | | | | | | |
| 63692 | David M Garrett | | | | | | | | |
| 63695 | Warren Lamar Mabins | | | | | | | | |
| 63709 | Raymond Joseph Lirette | | | | | | | | |
| 63710 | Andrea C. Magee | | | | | | | | |
| 63713 | Joe Lewis Locke | | | | | | | | |
| 63714 | Kendrick S Liddell | | | | | | | | |
| 63715 | Clarence C. Webb | | | | | | | | |
| 63716 | Angie L. Liger | | | | | | | | |
| 63718 | Wesley M Loftus | | | | | | | | |
| 63719 | Quient C Liddell | | | | | | | | |
| 63721 | Lashona Monell Lewis | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63727 | Lisa K. Loomis | | | | | | | | |
| 63730 | Donald Lee Washington | | | | | | | | |
| 63735 | Kyle W. Mcculler | | | | | | | | |
| 63739 | Irene V. Lopez | | | | | | | | |
| 63741 | Derrick Darniel May | | | | | | | | |
| 63748 | Kevin Duane Lott | | | | | | | | |
| 63749 | Ricky A McDonald | | | | | | | | |
| 63751 | Anthony B McCray | | | | | | | | |
| 63753 | Glenda M. Lewis | | | | | | | | |
| 63755 | Luke Dewayne Lundy | | | | | | | | |
| 63762 | Marlin Jerez Love | | | | | | | | |
| 63763 | Adrain Warner Loomis | | | | | | | | |
| 63766 | George Leonard Coon | | | | | | | | |
| 63767 | Connie L. Lyons | | | | | | | | |
| 63771 | Carolyn Elaine Crumpton | | | | | | | | |
| 63775 | Adrian Keith Craft | | | | | | | | |
| 63776 | Archie G. Courrege | | | | | | | | |
| 63784 | Anthony D. Craig | | | | | | | | |
| 63785 | Lequaita Danshale Darrington | | | | | | | | |
| 63787 | Celeste W. Zimon-Bryant | | | | | | | | |
| 63789 | Robert Daniels | | | | | | | | |
| 63794 | James Linzy Crowder | | | | | | | | |
| 63805 | Jeffrey Stephen Darty | | | | | | | | |
| 63806 | April Marie Patricia Moore | | | | | | | | |
| 63807 | Albert Renald Moore | | | | | | | | |
| 63810 | Anthony Wayne Moore | | | | | | | | |
| 63812 | Greg Lewis Jackson | | | | | | | | |
| 63813 | Ethel M. Lucky | | | | | | | | |
| 63814 | Hung The Nguyen | | | | | | | | |
| 63820 | Larry Allen Davenport | | | | | | | | |
| 63821 | Isaac Lavon Nathan | | | | | | | | |
| 63822 | Clyde Leslie Leverette, Jr. | | | | | | | | |
| 63823 | John David Naples | | | | | | | | |
| 63826 | Leif Eric Dasco | | | | | | | | |
| 63828 | Elbert Lee | | | | | | | | |
| 63834 | Terrance Michael Lee | | | | | | | | |
| 63835 | Chriotola Ann Jackson | | | | | | | | |
| 63837 | Hibbard Jerome Lett | | | | | | | | |
| 63841 | Dalan Kershaun Lenard | | | | | | | | |
| 63843 | Anthony R. Lett | | | | | | | | |
| 63846 | Mary Sue Lepoma | | | | | | | | |
| 63851 | Joe Annie Olds | | | | | | | | |
| 63855(2) | Cozzolino Italian Deli | | | | | | | | |
| 63856 | Freddy Joe Conley | | | | | | | | |
| 63857 | Courteney Levi Dean | | | | | | | | |
| 63859 | Gary Joseph Terrebonne | | | | | | | | |
| 63861 | Frank Day | | | | | | | | |
| 63867 | Darian Edwin Darty | | | | | | | | |
| 63874 | Brandon Degarreo Jones | | | | | | | | |
| 63878 | Carl Christopher Tate | | | | | | | | |
| 63879 | Betty G. Terrebonne | | | | | | | | |
| 63880 | Glynn Charles Walker | | | | | | | | |
| 63883 | Rodney John Walker | | | | | | | | |
| 63885(2) | Robert Covell | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63888 | Andre Vernell Jones | | | | | | | | |
| 63890 | Kathryn A. Doom | | | | | | | | |
| 63894 | E.L. Media Inc. | | | | | | | | |
| 63895 | Michael J. Dinkins | | | | | | | | |
| 63897 | Michael Louis Dixon Sr. | | | | | | | | |
| 63903 | Patrich Lamar Laster | | | | | | | | |
| 63906 | Terresa Ann Dobbs | | | | | | | | |
| 63908 | Jamie Dewayne Lawrence | | | | | | | | |
| 63911 | Latrice Farmer | | | | | | | | |
| 63912 | Michael Harrison Learn | | | | | | | | |
| 63916 | Jose Jacquez | | | | | | | | |
| 63919 | Diana M. Lawton | | | | | | | | |
| 63920 | Lucy Ann Dailey | | | | | | | | |
| 63927 | Kevin L Davenport | | | | | | | | |
| 63929 | Telly Savalas Lawson | | | | | | | | |
| 63933 | Kevin Rayshad Johnson | | | | | | | | |
| 63935 | Charlena B. Jones | | | | | | | | |
| 63936 | Juan Ramon Johnson | | | | | | | | |
| 63942 | Delphine Hunter Law | | | | | | | | |
| 63944 | Carlos Demetrius Patton | | | | | | | | |
| 63945 | Terrie Rochell Belvin-Fleming | | | | | | | | |
| 63948 | Bert A. Johnson | | | | | | | | |
| 63950 | Donta Cortez Packer | | | | | | | | |
| 63951 | Jeremiah Matthew LaBrosse | | | | | | | | |
| 63955 | James Dale Fleming | | | | | | | | |
| 63958 | Patrick Deangelo Packer | | | | | | | | |
| 63968 | Jacque Pierre McInnis | | | | | | | | |
| 63969 | Frank L. Michael | | | | | | | | |
| 63971 | Jeffari Stephone McMillan | | | | | | | | |
| 63974 | Cynthia Elaine Jones | | | | | | | | |
| 63975 | Randall L. Mckenzie | | | | | | | | |
| 63976 | Traci Lynn McInnis | | | | | | | | |
| 63979 | Ray F. McGill | | | | | | | | |
| 63983 | Jacque Pierre McInnis | | | | | | | | |
| 63984 | Luke Davis | | | | | | | | |
| 63986 | Mervin Ann Engish | | | | | | | | |
| 63987 | Patricia Ann Johnson | | | | | | | | |
| 63988 | Nicole Rochshel Johnson | | | | | | | | |
| 63992 | Stephen Mackenzie Johnson | | | | | | | | |
| 63993 | Ricardo Deundra Paige | | | | | | | | |
| 63996 | Melinda C. Mckay | | | | | | | | |
| 63997 | Heather Marie Dixey | | | | | | | | |
| 63999 | Larry Jerome Kidd | | | | | | | | |
| 64000 | Taijahrell Shonta Kenner | | | | | | | | |
| 64001 | Roderick C Johnson | | | | | | | | |
| 64002 | Charles Frederick Keyes | | | | | | | | |
| 64004 | Jonnie R. Killcreas | | | | | | | | |
| 64007 | Jackulin Delorise Foxworth | | | | | | | | |
| 64010 | Clifton Ray King | | | | | | | | |
| 64011 | Christopher Andre Kirkland | | | | | | | | |
| 64016 | Keywaski Kentrail Evans | | | | | | | | |
| 64024 | Tiffany Marie Foxworth | | | | | | | | |
| 64025 | Dennis Anthony Gara | | | | | | | | |
| 64026 | Robert Anthony Franks | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64028 | Charles Michael Franklin | | | | | | | | |
| 64037 | Alterryal J. Harris | | | | | | | | |
| 64038 | Fanny Yaneht Gallegos | | | | | | | | |
| 64040 | Don Aubrey Wheaton | | | | | | | | |
| 64041 | James Arnette Gamble | | | | | | | | |
| 64043 | Marcine Ryenell Goldsmith | | | | | | | | |
| 64046 | Howard Eugene Goins | | | | | | | | |
| 64050 | Emmanuel David Wells | | | | | | | | |
| 64052 | Melissa Ann Wellington | | | | | | | | |
| 64054 | Alvin H. Webster | | | | | | | | |
| 64055 | Rabell J. Wells | | | | | | | | |
| 64056 | Brianne Lily Chambers | | | | | | | | |
| 64058 | Bernard Terrell Kimbro III | | | | | | | | |
| 64062 | Corey A. Charles | | | | | | | | |
| 64063 | Shata Denise Chapman | | | | | | | | |
| 64065 | Dewayne Thomas King | | | | | | | | |
| 64067 | Alexis Tarasha White | | | | | | | | |
| 64070 | Ernestine F Keys | | | | | | | | |
| 64071 | Sharon Arleta Campbell | | | | | | | | |
| 64073 | Vonshea R. Chatman | | | | | | | | |
| 64078 | Charles L. Coleman | | | | | | | | |
| 64080 | Levaughn Seltzer | | | | | | | | |
| 64081 | Michael Devon Caraway | | | | | | | | |
| 64083 | Misha Nicole Sewer | | | | | | | | |
| 64084 | Markeelin Mendez Cargill | | | | | | | | |
| 64089 | Willie L. Casey | | | | | | | | |
| 64090 | Carolyn Ann Sewell | | | | | | | | |
| 64091 | Mark Anthony Catalanotto | | | | | | | | |
| 64092 | Ronnie Matthew Harris | | | | | | | | |
| 64094 | Christopher Charles Clay | | | | | | | | |
| 64096 | Adrienne Michelle Cauzzort | | | | | | | | |
| 64099 | Willie Earl Cole | | | | | | | | |
| 64100 | Barbara Koler Coleman | | | | | | | | |
| 64108 | Jamine Ytisha Harris | | | | | | | | |
| 64111 | Shannon Terrell Carter | | | | | | | | |
| 64112 | Roy L. Causey | | | | | | | | |
| 64121 | Samuel Lopez Clemons | | | | | | | | |
| 64125 | Debra A Frazier | | | | | | | | |
| 64127 | John E. Brewer | | | | | | | | |
| 64129 | Angela Denise Milsap | | | | | | | | |
| 64130 | Charles Edward Carter | | | | | | | | |
| 64132 | Velma Lois Brazzle | | | | | | | | |
| 64133 | Raymond Lionell Millender | | | | | | | | |
| 64134 | Clay Randolph Shadley | | | | | | | | |
| 64141 | Charles Edgar Broussard | | | | | | | | |
| 64144 | Clarance Earl Bivins | | | | | | | | |
| 64145 | Joseph Edward Biggs | | | | | | | | |
| 64149 | Carolyn Pledger Miller | | | | | | | | |
| 64150 | Bryan Eugene Brown | | | | | | | | |
| 64152 | Jesse James Miller | | | | | | | | |
| 64156 | Jimmy D. Briggs | | | | | | | | |
| 64159 | Clarence Leon Bridges | | | | | | | | |
| 64164 | Charles Edward Brown | | | | | | | | |
| 64202 | Peter Mehsen Kaoui | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64208 | Wilbert D. Pritchett | | | | | | | | |
| 64210 | Mario Rene Gonzalez | | | | | | | | |
| 64214 | Michael Charles Butler | | | | | | | | |
| 64224 | Anissa P. Ben | | | | | | | | |
| 64228 | Brandon Keith Byrd | | | | | | | | |
| 64229 | Calvin Gary Price | | | | | | | | |
| 64230 | Milton C Butler | | | | | | | | |
| 64232 | Iesha Joquel Brimage | | | | | | | | |
| 64233 | Carl T. Treitler | | | | | | | | |
| 64239 | Lakesha Shunte Butler | | | | | | | | |
| 64240 | Matthew Gabriel Buckley | | | | | | | | |
| 64241 | Debra G. Butler | | | | | | | | |
| 64242 | Jose E. Bueno | | | | | | | | |
| 64244 | Felisha Meeyun Burton | | | | | | | | |
| 64246 | Eric S. Bryant | | | | | | | | |
| 64247 | Jennifer Danielle Byrd | | | | | | | | |
| 64248 | Billy Ray Kelly | | | | | | | | |
| 64251 | Dane Ray Holder | | | | | | | | |
| 64252 | Roderick Clinton Belton | | | | | | | | |
| 64255 | Michael James Burroughs | | | | | | | | |
| 64256 | William H. Rippy | | | | | | | | |
| 64259 | James Albert Sample | | | | | | | | |
| 64264 | Barbara B. Buckley | | | | | | | | |
| 64270 | MARCUS DESHAUN RICHARDSON | | | | | | | | |
| 64278 | Lloyd Stewart | | | | | | | | |
| 64280 | Albert Lee Burns | | | | | | | | |
| 64283 | Ricco Robinson | | | | | | | | |
| 64294 | CHARLES FREDRICK STEVENS | | | | | | | | |
| 64301 | Tara Shemetrice Summerall | | | | | | | | |
| 64313 | Thomas Earl Stephens | | | | | | | | |
| 64325 | Twinella Shade | | | | | | | | |
| 64327 | Lawyer Boose | | | | | | | | |
| 64329 | MLD 2  LLC. | | | | | | | | |
| 64331 | Charles Adams | | | | | | | | |
| 64336 | Michele Antwenette Allen | | | | | | | | |
| 64339 | Edith Marie Arrington | | | | | | | | |
| 64347 | Thomas Earl Stephens | | | | | | | | |
| 64348 | Christopher Bernardo Anderson | | | | | | | | |
| 64366 | Steven Marcell Hurd | | | | | | | | |
| 64379 | Thimus Houston Brewer | | | | | | | | |
| 64381 | Edison Warren Hockaday | | | | | | | | |
| 64382 | Karen Vanessa Brooks | | | | | | | | |
| 64387 | Antoine Joseph Benoit | | | | | | | | |
| 64389 | Justin Paul Berry | | | | | | | | |
| 64390 | Derrick Tryrome Bettis | | | | | | | | |
| 64393 | Sherry Ann Hill | | | | | | | | |
| 64395 | Angelinia Mileer Williams | | | | | | | | |
| 64396 | Douglas B. Bush | | | | | | | | |
| 64397 | Chester Cornell Reed | | | | | | | | |
| 64400 | James Dean Buckley | | | | | | | | |
| 64403 | Anthony Dewane Stevens | | | | | | | | |
| 64404 | Ernest E. Stennis | | | | | | | | |
| 64407 | Cynthia Lynette Armstrong | | | | | | | | |
| 64408 | Yancey Edward Ingram | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64409 | Tyson O'Neal Anderson | | | | | | | | |
| 64410 | Frank Townser | | | | | | | | |
| 64411 | Mohammad AbedElwahed Assi | | | | | | | | |
| 64423 | Ella M. Hye | | | | | | | | |
| 64428(2) | James Albert Henson | | | | | | | | |
| 64433 | Willie M Haynes | | | | | | | | |
| 64438 | Sebastian O. Herbert | | | | | | | | |
| 64445 | Khristi Taneshia Conerly-Harvey | | | | | | | | |
| 64456 | Thomas Hines | | | | | | | | |
| 64461 | James E. Williams | | | | | | | | |
| 64471 | Tropic Breeze MHP, LLC | | | | | | | | |
| 64478 | Timothy Christopher Lee Porter | | | | | | | | |
| 64480 | Cedric Donnell Isom | | | | | | | | |
| 64487 | Denise Lajondra Pettaway | | | | | | | | |
| 64490 | Shakena Zarkeya Peters | | | | | | | | |
| 64496 | Chicken Foot Development, Inc. | | | | | | | | |
| 64502 | Gengiz Khan Restaurant, Inc | | | | | | | | |
| 64507 | Isaac Leon Perkins | | | | | | | | |
| 64508 | Lazy Lizard Enterprises, Inc. | | | | | | | | |
| 64510 | Pete's Barbecue | | | | | | | | |
| 64513 | Fisherman's Cove Resort, LLC | | | | | | | | |
| 64514 | Summit Food Services | | | | | | | | |
| 64530(2) | PREMIER INDUSTRIES, INC. | | | | | | | | |
| 64533 | Mansion House Hotel, Inc. | | | | | | | | |
| 64548(2) | Minh Dang | | | | | | | | |
| 64557(2) | Chin Le | | | | | | | | |
| 64570(2) | Thu Thao Nguyen | | | | | | | | |
| 64579(2) | Prescott Bigelow | | | | | | | | |
| 64631 | Cameron Cody Bell | | | | | | | | |
| 64632(2) | Catherine Erin Currier Trust 1 | | | | | | | | |
| 64634 | Edwin E. Yee | | | | | | | | |
| 64643 | Jewel P Chretien | | | | | | | | |
| 64646 | Geraldine Schaefer | | | | | | | | |
| 64647(6) | Andrew C. Galliano | | | | | | | | |
| 64652 | G & C Properties, LLC | | | | | | | | |
| 64655 | Spine Care of New Orleans, LLC | | | | | | | | |
| 64656 | SamMar, LLC | | | | | | | | |
| 64663 | Sun Ray Village Owners Association | | | | | | | | |
| 64664 | Harreld Chevrolet | | | | | | | | |
| 64666 | Kimco Construction Inc. | | | | | | | | |
| 64668 | Shree Laxmi Enterprises, LLC | | | | | | | | |
| 64670 | The Sprinkler Guy, LLC | | | | | | | | |
| 64673 | Larry Thigpen | | | | | | | | |
| 64674 | Jeanette M. Wood | | | | | | | | |
| 64675 | Bay View Ave LLC | | | | | | | | |
| 64676 | Charles H. Toner | | | | | | | | |
| 64677 | R. M. Wright & Associates | | | | | | | | |
| 64682 | Pitts Sand Company, Inc. | | | | | | | | |
| 64685 | Fort Walton Beach Beauty Supplys | | | | | | | | |
| 64688 | Joseph Paul Ieracitano | | | | | | | | |
| 64698 | All Locks Locksmith Services, LLC | | | | | | | | |
| 64702 | St. Andrews Developers, LLC | | | | | | | | |
| 64704 | Jane K Avaguel, P.A. | | | | | | | | |
| 64706 | Freeport Chocktaw Beach, LLC | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64711 | David L. Richards | | | | | | | | |
| 64716 | Craig Wallis d/b/a Gulf Runner | | | | | | | | |
| 64726 | Mary S. Reid | | | | | | | | |
| 64729 | Ashley Group of Panama City Beach, Inc. | | | | | | | | |
| 64732 | Clemente Sanchez | | | | | | | | |
| 64742 | T. Michael Pentecost | | | | | | | | |
| 64744 | Media Design Group | | | | | | | | |
| 64749 | Steven Anthony Garza | | | | | | | | |
| 64750 | Southern Glacier, Inc. | | | | | | | | |
| 64752 | Bhitti Patel | | | | | | | | |
| 64756 | PAUL M. FITZSIMMONS | | | | | | | | |
| 64757 | Amado Ruiz Rodriguez | | | | | | | | |
| 64760 | Steven Mark Ducic | | | | | | | | |
| 64762 | Hardcore Fitness | | | | | | | | |
| 64767 | Paul D Fisher | | | | | | | | |
| 64768 | 4XDSL, LLC | | | | | | | | |
| 64771 | Ronald C. Harris | | | | | | | | |
| 64778 | Mark Schilling | | | | | | | | |
| 64781 | Harshida BP Hospitality Inc. | | | | | | | | |
| 64786 | Andrea Dudas | | | | | | | | |
| 64788 | Genevieve W. Curtis | | | | | | | | |
| 64791 | Paula B. Beauchemin/ Crow | | | | | | | | |
| 64798 | Al Mercier | | | | | | | | |
| 64800 | Vinod R. Patel | | | | | | | | |
| 64801 | International Assurance, Inc. | | | | | | | | |
| 64806 | D & R Drywall, LLC | | | | | | | | |
| 64808 | Robert A Sims | | | | | | | | |
| 64823 | Karen Flanders | | | | | | | | |
| 64850 | Gateway America | | | | | | | | |
| 64851 | UMA Inc. | | | | | | | | |
| 64853 | Ngoc Van Nguyen | | | | | | | | |
| 64856 | Allison Parana | | | | | | | | |
| 64858 | Quick Refund Service LLC | | | | | | | | |
| 64859 | John Passariello | | | | | | | | |
| 64861 | Bettye Rankins | | | | | | | | |
| 64862 | Knights Entertainment Inc DBA Jay Samborn Ent. | | | | | | | | |
| 64863 | James Nicholson | | | | | | | | |
| 64865 | Roberto Larranaga | | | | | | | | |
| 64867 | Camesha Washington | | | | | | | | |
| 64868 | Jeffrey L White | | | | | | | | |
| 64869 | Tiffany R. Jones | | | | | | | | |
| 64870 | William McIntosh | | | | | | | | |
| 64871 | Everidge Jackson | | | | | | | | |
| 64872 | Woods Welding | | | | | | | | |
| 64873 | Brian Wirth | | | | | | | | |
| 64875 | Fred D. Marshall | | | | | | | | |
| 64878 | Edgar Nettles | | | | | | | | |
| 64879 | Maria Duran | | | | | | | | |
| 64880 | Missako Enterprises LLC | | | | | | | | |
| 64881 | Covington Haircutters | | | | | | | | |
| 64882 | Kendell Smith | | | | | | | | |
| 64884 | Tremonisha Powell | | | | | | | | |
| 64889 | Corrosion Control Specialist | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64890 | Vicky Necaise | | | | | | | | |
| 64891 | Joseph Wasden | | | | | | | | |
| 64893 | David Fagerquist | | | | | | | | |
| 64894 | Laura Meyer | | | | | | | | |
| 64897 | Linda Elaine Glazebrook | | | | | | | | |
| 64898 | Jacquelyn Thibodeaux | | | | | | | | |
| 64904 | Harvey Doty | | | | | | | | |
| 64905 | Chris Trapani | | | | | | | | |
| 64907 | George Ketnor | | | | | | | | |
| 64909 | David T. Steffan | | | | | | | | |
| 64911 | Michael Thibodeaux | | | | | | | | |
| 64915 | OSI Incorporated | | | | | | | | |
| 64921 | Lillie M Fairley | | | | | | | | |
| 64922 | Maikel P. Cerona | | | | | | | | |
| 64923 | Computer Geek Support Full | | | | | | | | |
| 64924 | Gulf Coast Cycle Works | | | | | | | | |
| 64925 | Deborah E. Lymon | | | | | | | | |
| 64926 | Jesse L. Johnson | | | | | | | | |
| 64927 | Darien Wallace | | | | | | | | |
| 64928 | Amgo Travel Inc. | | | | | | | | |
| 64930 | Nelson Selders | | | | | | | | |
| 64931 | Talty's Cleaning | | | | | | | | |
| 64932 | Lee Gatoire | | | | | | | | |
| 64934 | Tammy Shanafelt | | | | | | | | |
| 64936 | Bobby P Saucier Jr. | | | | | | | | |
| 64937 | Angelo Liriano | | | | | | | | |
| 64939 | Red Boy Grocery | | | | | | | | |
| 64941 | Louisiana Roux Spoon Co | | | | | | | | |
| 64942 | FMS Properties LLC | | | | | | | | |
| 64946 | Donald Cutrer | | | | | | | | |
| 64951 | Joanna R. Atlas | | | | | | | | |
| 64952 | Shemika Lynette Bell | | | | | | | | |
| 64954 | Tyler Courtney | | | | | | | | |
| 64955(2) | John Cotton | | | | | | | | |
| 64959 | Carline Boyer | | | | | | | | |
| 64960 | Ronald Clark | | | | | | | | |
| 64962 | Michael W. Burke, Inc. | | | | | | | | |
| 64963 | Kristina Ash | | | | | | | | |
| 64964 | Frances Casby | | | | | | | | |
| 64965 | Anthony Andrews | | | | | | | | |
| 64966(2) | Majdi Omar Alrimawi | | | | | | | | |
| 64967 | Latunji Asgill | | | | | | | | |
| 64970 | Dieujuste Dalusma | | | | | | | | |
| 64971 | Brian Bonin | | | | | | | | |
| 64972 | Michael L. Cochran | | | | | | | | |
| 64973 | Peter Joe Kabello | | | | | | | | |
| 80000 | Court of North Hill, LLC | | | | | | | | |
| BCA_4 | Fredrick T. Eirby | | | | | | | | |
| BCA_17 | Kashawn Johnson | | | | | | | | |
| BCA_20 | Billy Dalton | | | | | | | | |
| BCA_63 | Tran Kien Thanh | | | | | | | | |
| BCA_66 | Want Ads of Panama City, Inc. | | | | | | | | |
| BCA_69 | Teresa Kelley | | | | | | | | |
| BCA_72 | Lucky CT Vessel-Fishing | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_80 | Phyllis Turner | | | | | | | | |
| BCA_86 | LA Nails | | | | | | | | |
| BCA_90 | Steven Stovall | | | | | | | | |
| BCA_94 | Nancy Sok | | | | | | | | |
| BCA_99 | Kendall Shiver | | | | | | | | |
| BCA_101 | Kenneth Sharpe | | | | | | | | |
| BCA_105 | Deborah Allen | | | | | | | | |
| BCA_109 | Binh Bao | | | | | | | | |
| BCA_113 | Dennis T Bullock | | | | | | | | |
| BCA_125 | Herbert W Mainguy | | | | | | | | |
| BCA_135 | PHD HAI VAN RESTAURANT | | | | | | | | |
| BCA_139 | Karen My Linh Pham | | | | | | | | |
| BCA_140(2) | Gabriel Bush | | | | | | | | |
| BCA_141 | GPL Landscaping LC | | | | | | | | |
| BCA_146 | Birch Charters | | | | | | | | |
| BCA_164 | CUONG DUC NGUYEN | | | | | | | | |
| BCA_165 | HOI VAN TRAN | | | | | | | | |
| BCA_166 | QUI VAN NGUYEN | | | | | | | | |
| BCA_167 | PHI HAI NGUYEN | | | | | | | | |
| BCA_168 | SAU VAN NGUYEN | | | | | | | | |
| BCA_169 | BINH TRONG PHAN | | | | | | | | |
| BCA_172 | TRI DAO | | | | | | | | |
| BCA_173 | NON VAN KHUU | | | | | | | | |
| BCA_174 | LEE TRAN | | | | | | | | |
| BCA_175 | JONH PAUL | | | | | | | | |
| BCA_176 | PERFORMANCE SOUTH | | | | | | | | |
| BCA_177 | GAINES, INC. DBA JODY'S | | | | | | | | |
| BCA_178 | TUPELO ORTHOPEDIC CLINIC | | | | | | | | |
| BCA_199 | SCRUGG FARM, TOWN & GARDEN | | | | | | | | |
| BCA_203 | PHE ANH NGUYEN | | | | | | | | |
| BCA_205 | BETTY TRAN | | | | | | | | |
| BCA_206 | WILLIAM K SMITH | | | | | | | | |
| BCA_207 | CINDY HENDERSON | | | | | | | | |
| BCA_208 | JOHN WEBB | | | | | | | | |
| BCA_220 | IOC VAN NGUYEN | | | | | | | | |
| BCA_221 | THANH LAM | | | | | | | | |
| BCA_222 | CANH V NGUYEN | | | | | | | | |
| BCA_224 | STEVE LUU | | | | | | | | |
| BCA_225 | ANNIE HONG | | | | | | | | |
| BCA_226 | RIEN PHAM | | | | | | | | |
| BCA_227 | HIEU VAN TRAN | | | | | | | | |
| BCA_228 | VAN DANH PHAM | | | | | | | | |
| BCA_231 | CUONG V PHAM | | | | | | | | |
| BCA_232 | SON V VO | | | | | | | | |
| BCA_234(2) | THANH PHAM | | | | | | | | |
| BCA_235 | ANTHONY DO | | | | | | | | |
| BCA_236 | N & V MARINE, LLC | | | | | | | | |
| BCA_237 | A&L MARINE LLC | | | | | | | | |
| BCA_242 | JENNIFER PHAM | | | | | | | | |
| BCA_294 | Sabine Universal Products, Inc. | | | | | | | | |
| BCA_296(2) | Kristopher A Sahr | | | | | | | | |
| BCA_301 | Little Angel's Faith Development Center | | | | | | | | |
| BCA_303 | Buba Ronald Kenneth Sanders | | | | | | | | |
| BCA_308 | Nguyen Van Ngo | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_315 | Cristal Shiver | | | | | | | | |
| BCA_316 | Atlantic & Gulf Maritime LLC | | | | | | | | |
| BCA_317 | Jason Christopher Rosa | | | | | | | | |
| BCA_319 | D&N Clams and Oysters | | | | | | | | |
| BCA_399 | STEVEN STOVALL | | | | | | | | |
| BCA_400 | BARRY TALBOT | | | | | | | | |
| BCA_402 | JENNIFER SMITH | | | | | | | | |
| BCA_403 | KENDALL SHIVER | | | | | | | | |
| BCA_404 | TAMMY SHIVER | | | | | | | | |
| BCA_421 | Antonio Anfield | | | | | | | | |
| BCA_438 | Global Disaster Recovery & Rebuilding Services, LLC | | | | | | | | |
| BCA_441 | DBA BANDYWOOD APARTMENTS | | | | | | | | |
| BCA_442 | TOARMINA'S SOUTH LLC | | | | | | | | |
| BCA_443 | GAUCI'S CUSTOM BUILDING & DEVELOPING LLC | | | | | | | | |
| BCA_444 | KAREN J. GAUCI | | | | | | | | |
| BCA_445 | WINTER GARDEN ITALIAN AMERICAN BISTRO LLC | | | | | | | | |
| BCA_446 | JOSEPH V. GAUCI II | | | | | | | | |
| BCA_447 | Amber Branch | | | | | | | | |
| BCA_448 | Richard Brim Jr | | | | | | | | |
| BCA_449 | A-1 Towing & Hauling LLC | | | | | | | | |
| BCA_450 | Beverly P Armand | | | | | | | | |
| BCA_451 | Abyss Diving & Marine Salvage, LLC | | | | | | | | |
| BCA_455 | Attaboy Termite & Pest Control, Inc | | | | | | | | |
| BCA_456 | Burt Boat & RV Towing | | | | | | | | |
| BCA_457 | Dransco, Inc | | | | | | | | |
| BCA_480 | TRUONG, BACH CUC | | | | | | | | |
| BCA_484 | DARNELL HAWKINS | | | | | | | | |
| BCA_488 | DUNG & THUY INVESTMENTS, INC/GENERAL JOE'S CHOPSTIX RESTAURANT | | | | | | | | |
| BCA_492 | JESSICA L. JACKSON | | | | | | | | |
| BCA_494 | YOLANDA ARTS | | | | | | | | |
| BCA_498 | ROXANNE HOOPER | | | | | | | | |
| BCA_502 | SARAH'S BAKERY | | | | | | | | |
| BCA_506 | TROY ANTHONY DUBOIS | | | | | | | | |
| BCA_508 | GARY VINCENT ANTONIE JR | | | | | | | | |
| BCA_510 | DEWITT HARRIS | | | | | | | | |
| BCA_512 | Charles Egidius Bechtold JR | | | | | | | | |
| BCA_514 | James Ball | | | | | | | | |
| BCA_518 | Patricia Wingard | | | | | | | | |
| BCA_522 | Randy Williams | | | | | | | | |
| BCA_524 | Timothy Lewis Kline | | | | | | | | |
| BCA_573 | LOUIS G. KLINE | | | | | | | | |
| BCA_575 | MAI HIEP BUI | | | | | | | | |
| BCA_583 | SETH CARPENTER SR | | | | | | | | |
| BCA_587 | PAMELA MARIE FOX | | | | | | | | |
| BCA_589 | DEBRA EASLEY | | | | | | | | |
| BCA_591 | MARIA D. ARBELAEZ | | | | | | | | |
| BCA_597 | DIRECT SELECT SEAFOOD, LLC | | | | | | | | |
| BCA_598 | AVE V. GAINES | | | | | | | | |
| BCA_610 | TIMOTHY HO | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_612 | NIKITA GILTON | | | | | | | | |
| BCA_614 | CATHY P NGUYEN | | | | | | | | |
| BCA_616 | MAE NGUYEN | | | | | | | | |
| BCA_618 | NGUYET T NGUYEN | | | | | | | | |
| BCA_620 | LINDSEY VILLA | | | | | | | | |
| BCA_623 | JUNIOR VERNITUS | | | | | | | | |
| BCA_624 | RONALD D. VEAL | | | | | | | | |
| BCA_628 | Ace Blue Water Charter Inc | | | | | | | | |
| BCA_629 | Absolutely Fabulous Pool & Gardens, Small Chef at Large | | | | | | | | |
| BCA_634 | Earl James Beard | | | | | | | | |
| BCA_635 | Debra Deniel Beard | | | | | | | | |
| BCA_643 | GLEN L. BEACH SERVICES | | | | | | | | |
| BCA_644 | DAVID R. BAYLOR | | | | | | | | |
| BCA_656 | Elise F Barwick | | | | | | | | |
| BCA_657 | Mattie Barwick | | | | | | | | |
| BCA_659(2) | CYNTHIA BANAWA TAXI SERVICE | | | | | | | | |
| BCA_661 | Allen Adams PA | | | | | | | | |
| BCA_662 | ADVANCE MORTGAGE & INVESTMENT COMPANY, INC. | | | | | | | | |
| BCA_663 | Air Supply INC | | | | | | | | |
| BCA_664 | Attitudes Hair Design | | | | | | | | |
| BCA_665 | Art Soares | | | | | | | | |
| BCA_669 | HUNG M CAO | | | | | | | | |
| BCA_670 | NONE OYSTERS & SHRIMP DECKHAND | | | | | | | | |
| BCA_671 | Cash out Real Estate Services LLC | | | | | | | | |
| BCA_672 | Diana Dahlgren | | | | | | | | |
| BCA_673 | AMY DANG | | | | | | | | |
| BCA_675 | MAI NGOE DANG | | | | | | | | |
| BCA_676 | PHAM DANG | | | | | | | | |
| BCA_677 | Medical Claim | | | | | | | | |
| BCA_679 | Linh Dao | | | | | | | | |
| BCA_681 | Jordan Anthony Dehart | | | | | | | | |
| BCA_683(2) | Hung V. Dinh | | | | | | | | |
| BCA_684 | Trien Dinh | | | | | | | | |
| BCA_686(2) | Michael J Dioguardl | | | | | | | | |
| BCA_687 | Direct USA Foods, Inc | | | | | | | | |
| BCA_688 | JOHN PAUL | | | | | | | | |
| BCA_689 | Ian Thomas Dufrene | | | | | | | | |
| BCA_690 | EDWARD MOVING SERVICES | | | | | | | | |
| BCA_692 | JACK VAN AERNAM | | | | | | | | |
| BCA_693 | Larry Adam | | | | | | | | |
| BCA_695 | Lester W. Abram | | | | | | | | |
| BCA_696 | Stephen L. Abela | | | | | | | | |
| BCA_701 | Tosafat Alverdin | | | | | | | | |
| BCA_702 | CARLOS ALVAREZ | | | | | | | | |
| BCA_706 | MILTON R. ALMARAZ | | | | | | | | |
| BCA_729 | Charles W. Bass | | | | | | | | |
| BCA_744 | John Berrie | | | | | | | | |
| BCA_756 | GELLERHAN BARAT | | | | | | | | |
| BCA_762 | Penny J Mount-Albery | | | | | | | | |
| BCA_763 | CLAY H ALBRECHT | | | | | | | | |
| BCA_768 | Lloyd Aldridge | | | | | | | | |
| BCA_770 | Karen Allen | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_820 | Antonio Balderas | | | | | | | | |
| BCA_822(2) | Terry L. Baker | | | | | | | | |
| BCA_823 | Rita Kay Baker | | | | | | | | |
| BCA_824 | John P Baker JR. | | | | | | | | |
| BCA_830 | JAMES D. BAKER | | | | | | | | |
| BCA_839 | Octavio Polo Arteta | | | | | | | | |
| BCA_840 | ESAILAMA ARTRY-DIOUF | | | | | | | | |
| BCA_846 | Licensned Insurance Agent (TRG) | | | | | | | | |
| BCA_851 | Hayward Aubert | | | | | | | | |
| BCA_854 | Mitton Aucoin | | | | | | | | |
| BCA_855 | Ray Aucoin | | | | | | | | |
| BCA_864 | Larry Authement | | | | | | | | |
| BCA_865 | Lorette Aewell | | | | | | | | |
| BCA_869 | DARIUS A. BARNES | | | | | | | | |
| BCA_878 | BOGUS BINIEK | | | | | | | | |
| BCA_885 | Christopher C. Blappert III | | | | | | | | |
| BCA_887 | Charles Blankenship | | | | | | | | |
| BCA_894 | Jeremy Bobbitt | | | | | | | | |
| BCA_897 | Micheal Vamaine Blueitt | | | | | | | | |
| BCA_901 | AASHIRINAD LLC DBA COTTAGE INN | | | | | | | | |
| BCA_904 | ABSOLUTE TANK CLEANING | | | | | | | | |
| BCA_906 | CHARLES BERNARD | | | | | | | | |
| BCA_920 | B&N GENERAL IRON WORK LLC | | | | | | | | |
| BCA_921 | BUSINESS DYNAMICS OF NW FLORIDA | | | | | | | | |
| BCA_925 | SABRINA BARTHOLOMEW | | | | | | | | |
| BCA_929 | PATRICK BARRY | | | | | | | | |
| BCA_930 | PAMELA BARROW | | | | | | | | |
| BCA_941 | STEVEN BARNEY | | | | | | | | |
| BCA_944 | SHAMARIE BARNETT | | | | | | | | |
| BCA_955 | DAVID W BELL | | | | | | | | |
| BCA_956 | BRIAN C. BELL | | | | | | | | |
| BCA_958 | JACQUELINE BECHTOLD | | | | | | | | |
| BCA_961 | LARRY BEAN | | | | | | | | |
| BCA_962(2) | MATT BEDELL | | | | | | | | |
| BCA_969 | LIONEL AYO | | | | | | | | |
| BCA_973 | DARRIN J. BELLA | | | | | | | | |
| BCA_976 | LANITA LACHELLE BEE | | | | | | | | |
| BCA_978 | NATALIE BECHTOLD | | | | | | | | |
| BCA_987 | EMERALD COAST MORTGAGE, INC. | | | | | | | | |
| BCA_994 | CITY FENCE CO. | | | | | | | | |
| BCA_996(2) | CLASSIC NAILS | | | | | | | | |
| BCA_997 | CNA ESTATES - SOUTHERN BREEZE | | | | | | | | |
| BCA_998 | CECILIA NAILS | | | | | | | | |
| BCA_999 | C.S.C. ENTERPRISES INC. DBA SCULLY'S TAVERN | | | | | | | | |
| BCA_1007 | CANNON PAINTING INC. | | | | | | | | |
| BCA_1008 | CAPTAIN DAVE'S SEAFOOD MARKET | | | | | | | | |
| BCA_1009 | CAPTAIN GENCHO BUITUREIRS JR'S GUIDE SERVICE | | | | | | | | |
| BCA_1010 | CARDIAC INNOVATIONS INC | | | | | | | | |
| BCA_1011 | CARDIAC MEDICAL SOLUTIONS, INC. | | | | | | | | |
| BCA_1013 | CARLISLE TRUCKING, INC | | | | | | | | |
| BCA_1018 | ADMIRALS WATER ADVENTURES INC. | | | | | | | | |
| BCA_1020 | ADVENTURE PRODUCTS, INC. | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1021 | AIDA BROWN CLEANING SERVICE | | | | | | | | |
| BCA_1023 | AIRPORT TRANSPORTATION TAMPA INC. | | | | | | | | |
| BCA_1025 | ALABASTER CORPORATION | | | | | | | | |
| BCA_1034 | ALLURE NAILS | | | | | | | | |
| BCA_1035 | ALPHA NAILS | | | | | | | | |
| BCA_1039 | AN WATER STORE | | | | | | | | |
| BCA_1040 | ANH TU INC | | | | | | | | |
| BCA_1041 | ANNA & N INC - B & M GROCERY | | | | | | | | |
| BCA_1044 | APPLE VIDEO & PHOTOGRAPHY | | | | | | | | |
| BCA_1045 | ARGOS PROPERTIES, LLC | | | | | | | | |
| BCA_1048 | DANIEL DESROSIERS | | | | | | | | |
| BCA_1052 | ACCTOTRONICS OF SARASOTA | | | | | | | | |
| BCA_1054 | ASSEMPLY INTRALOX INC | | | | | | | | |
| BCA_1065 | BIDA FAMILY LIMITED PARTNERSHIP RENTAL PROP GULF SHORES | | | | | | | | |
| BCA_1066(2) | SANDRA BIELEN | | | | | | | | |
| BCA_1075 | ANGELA BILLINGSLEY | | | | | | | | |
| BCA_1087 | JOSE RAMON ANGULO CANDELO | | | | | | | | |
| BCA_1097 | CHARLES CAMPBELL | | | | | | | | |
| BCA_1104 | JOHN CALLAIS | | | | | | | | |
| BCA_1110 | CRAIG B CALDWELL | | | | | | | | |
| BCA_1120 | CHRISTI EVANS | | | | | | | | |
| BCA_1126 | DEBRA A. CARR | | | | | | | | |
| BCA_1127 | CAMISHA CARR | | | | | | | | |
| BCA_1131 | ZIMBARY L BROWN JR | | | | | | | | |
| BCA_1132 | RAY BROWN | | | | | | | | |
| BCA_1136 | NICKEY BROWN | | | | | | | | |
| BCA_1137 | MATTIE BROWN | | | | | | | | |
| BCA_1152 | BRANNENS HOME IMPROVEMENT | | | | | | | | |
| BCA_1153 | ARNETTA BRANNEN | | | | | | | | |
| BCA_1156 | ERICKA BRAND | | | | | | | | |
| BCA_1175 | RICHARD GREGORY BOYER | | | | | | | | |
| BCA_1179 | CASSANDRA M. BOYD | | | | | | | | |
| BCA_1184 | CURRIEZ INDIAN CUISINE | | | | | | | | |
| BCA_1185 | Cody's Roadhouse | | | | | | | | |
| BCA_1196 | Clyretha's Seafood Plates | | | | | | | | |
| BCA_1197 | Coulter Seafood | | | | | | | | |
| BCA_1199 | Creative Hospitality Development LL | | | | | | | | |
| BCA_1200 | Cresent Cab Company | | | | | | | | |
| BCA_1207 | James J. Ferguson | | | | | | | | |
| BCA_1219 | Isidoro Vega Fabian | | | | | | | | |
| BCA_1220 | Dawn Faye | | | | | | | | |
| BCA_1222 | Bobbie Featherston | | | | | | | | |
| BCA_1224 | Nikita Y. Feagin | | | | | | | | |
| BCA_1228 | Shared Services Payroll | | | | | | | | |
| BCA_1229 | C Grape Coffee and Wine Bar | | | | | | | | |
| BCA_1249 | Custom Vacations DBA Custom Yacht Charters | | | | | | | | |
| BCA_1250 | Barbara A. Carmon | | | | | | | | |
| BCA_1254 | Walter V. Bagby | | | | | | | | |
| BCA_1259 | Brand Energy & Infrastruture | | | | | | | | |
| BCA_1260 | ELMER BADZGON | | | | | | | | |
| BCA_1261 | Buras Oilfield Services LLC | | | | | | | | |
| BCA_1262 | Bobo Bay Fishing | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1263 | Bounty Hunter Charter | | | | | | | | |
| BCA_1264 | Harrah's Tunica | | | | | | | | |
| BCA_1266 | Gale Babineaux | | | | | | | | |
| BCA_1270 | Butler Insurance Agency, Inc. | | | | | | | | |
| BCA_1271 | Busby Timber Services, Inc. | | | | | | | | |
| BCA_1273 | Bullet Weight Sales Inc | | | | | | | | |
| BCA_1274 | Brookdale Senior Living and its Subsidiaries Inc | | | | | | | | |
| BCA_1275 | Broken Marsh Camp House | | | | | | | | |
| BCA_1279 | Brentstone Partners LP | | | | | | | | |
| BCA_1285 | Charles Edwards, Jr. | | | | | | | | |
| BCA_1292 | Marshall N. Edwards Jr. | | | | | | | | |
| BCA_1293 | Jeremy Edwards | | | | | | | | |
| BCA_1294 | Garrett Edwards | | | | | | | | |
| BCA_1299 | Christine Eckford | | | | | | | | |
| BCA_1307 | Carlon Cayette | | | | | | | | |
| BCA_1308 | Cedric Cato | | | | | | | | |
| BCA_1309 | Florida Paint Centers, Inc. | | | | | | | | |
| BCA_1312 | Florida Cracker Shrimp & Bait Co. | | | | | | | | |
| BCA_1314 | First Appraisal of SW Florida | | | | | | | | |
| BCA_1316 | Ferguson Ins. Agency | | | | | | | | |
| BCA_1317 | Fertitta's Inspection Services, Inc. DBA Universal Marine Inspections | | | | | | | | |
| BCA_1332 | Fantastic Nails of Tampa, Inc. | | | | | | | | |
| BCA_1338 | Melinda Bishop | | | | | | | | |
| BCA_1353 | Donald C. Heezen | | | | | | | | |
| BCA_1359 | Danny P. Hebert | | | | | | | | |
| BCA_1361 | Willis Hebert | | | | | | | | |
| BCA_1362 | Richard Hebert | | | | | | | | |
| BCA_1363 | Angele C. Hebert | | | | | | | | |
| BCA_1367 | Jason Hebert | | | | | | | | |
| BCA_1370 | KIM HAREED | | | | | | | | |
| BCA_1372 | Rhine S. Hardimon | | | | | | | | |
| BCA_1382 | LE THI THANK HANG | | | | | | | | |
| BCA_1383 | Richard Ramon Carrillo | | | | | | | | |
| BCA_1393 | Gregory Ester | | | | | | | | |
| BCA_1399 | AleXander Carter III | | | | | | | | |
| BCA_1407 | Jacqueline M. Carter | | | | | | | | |
| BCA_1421 | Jessica Fokanov | | | | | | | | |
| BCA_1423 | Jessy Folmar | | | | | | | | |
| BCA_1432 | STEVEN FOSTER | | | | | | | | |
| BCA_1441 | Louis G. Kline | | | | | | | | |
| BCA_1443 | Sara Klepac | | | | | | | | |
| BCA_1444 | Klein and Son Construction | | | | | | | | |
| BCA_1446 | Bethany Kiss | | | | | | | | |
| BCA_1449 | Charles Kirksey | | | | | | | | |
| BCA_1450 | Amber Kirksey | | | | | | | | |
| BCA_1452 | Kirby Properties, Inc | | | | | | | | |
| BCA_1453 | Ronald Kippers | | | | | | | | |
| BCA_1455 | Pearlie King | | | | | | | | |
| BCA_1457 | Alan M. King | | | | | | | | |
| BCA_1459 | Monique King | | | | | | | | |
| BCA_1465 | Tiffany King | | | | | | | | |
| BCA_1471 | Christopher L. Halbert | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1476 | Valerie Hadley | | | | | | | | |
| BCA_1479 | Nails Tech | | | | | | | | |
| BCA_1482 | Le Nails | | | | | | | | |
| BCA_1491 | Robert Armand Jr | | | | | | | | |
| BCA_1492 | Robert Armand, Jr. | | | | | | | | |
| BCA_1502 | Madilin Elise Beard | | | | | | | | |
| BCA_1503 | Hollywood Casino | | | | | | | | |
| BCA_1505 | Bally's & Resorts Casino | | | | | | | | |
| BCA_1507 | Albert Freeland | | | | | | | | |
| BCA_1510 | Frank T. Friday | | | | | | | | |
| BCA_1522 | Catherine Fowler | | | | | | | | |
| BCA_1526 | Bonita Realty Corporation | | | | | | | | |
| BCA_1528 | Blue Hole Inc | | | | | | | | |
| BCA_1533 | Mark B Benjamin | | | | | | | | |
| BCA_1540 | Black Knight Funding, LLC | | | | | | | | |
| BCA_1546 | Bella Salon LLC | | | | | | | | |
| BCA_1552 | Baxley Trucking Company, LLC | | | | | | | | |
| BCA_1554 | Linda Bolden | | | | | | | | |
| BCA_1556 | Christa Bolar | | | | | | | | |
| BCA_1558 | Steven Bohmann | | | | | | | | |
| BCA_1560 | Thomas M Brock | | | | | | | | |
| BCA_1562 | Frank Anthony Bocchino | | | | | | | | |
| BCA_1565 | Andorra Fish Co | | | | | | | | |
| BCA_1566 | Asia Nails & Spa | | | | | | | | |
| BCA_1574 | Cheapos, Inc & Oak Grove Grill | | | | | | | | |
| BCA_1576 | Cheryl Moseley (self employed) | | | | | | | | |
| BCA_1580 | Varis Tameev | | | | | | | | |
| BCA_1581 | Douglass Topham | | | | | | | | |
| BCA_1582 | Amanda Topham | | | | | | | | |
| BCA_1583 | Dwain Weston | | | | | | | | |
| BCA_1584 | David Hartman | | | | | | | | |
| BCA_1585 | Buck Henderson | | | | | | | | |
| BCA_1586 | Jessica L. Jackson | | | | | | | | |
| BCA_1587 | Bryant Hilliard | | | | | | | | |
| BCA_1588 | Karem Horne | | | | | | | | |
| BCA_1590 | Konrad M Kardorff | | | | | | | | |
| BCA_1592 | Teresa Kelley | | | | | | | | |
| BCA_1593 | Jamie Lamberson | | | | | | | | |
| BCA_1594 | Lisa Lougue | | | | | | | | |
| BCA_1595 | Max Lanuza | | | | | | | | |
| BCA_1597 | Lazarus Cabinet Shop, Inc. | | | | | | | | |
| BCA_1598 | Phyllis Turner | | | | | | | | |
| BCA_1599 | Patricia Wingard | | | | | | | | |
| BCA_1600 | Corey Jermigan | | | | | | | | |
| BCA_1603 | Alexander J Jetton | | | | | | | | |
| BCA_1611 | Donyele Johnson | | | | | | | | |
| BCA_1614 | Robert Johnson | | | | | | | | |
| BCA_1618 | Patricia Johnson | | | | | | | | |
| BCA_1626 | LeRoyal Hampton | | | | | | | | |
| BCA_1628 | Lorenzo Hampton | | | | | | | | |
| BCA_1641 | Brian Adams | | | | | | | | |
| BCA_1643 | Fredrick Adams | | | | | | | | |
| BCA_1644 | Jennifer Adams | | | | | | | | |
| BCA_1660 | Joseph K. Adkins | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1661 | Michael Owen Adkinson | | | | | | | | |
| BCA_1668 | Jorge Aguilero | | | | | | | | |
| BCA_1672 | Shawanna Dale | | | | | | | | |
| BCA_1676 | David Daniel | | | | | | | | |
| BCA_1677 | Timothy Daniel | | | | | | | | |
| BCA_1678 | Long Van Dang | | | | | | | | |
| BCA_1681 | Hoi Q Dang | | | | | | | | |
| BCA_1682 | Dawn M. D'Amelia | | | | | | | | |
| BCA_1683 | Daniel Patrick D'Amico | | | | | | | | |
| BCA_1690 | Anh T. Dang | | | | | | | | |
| BCA_1691 | Timothy Futch | | | | | | | | |
| BCA_1696 | Desray Francois | | | | | | | | |
| BCA_1697 | Capt. Randys Guide Service | | | | | | | | |
| BCA_1700 | Eddie Fluker III | | | | | | | | |
| BCA_1704 | Patricia C. Fortune | | | | | | | | |
| BCA_1710 | Robert Fitch | | | | | | | | |
| BCA_1718 | Diallo Abdoul | | | | | | | | |
| BCA_1728 | Shannon Joel Daley | | | | | | | | |
| BCA_1736 | JFK Holdings, llc | | | | | | | | |
| BCA_1739 | JBS Packing Company Inc | | | | | | | | |
| BCA_1761 | Sheila Davis | | | | | | | | |
| BCA_1765 | Homer R. Franklin | | | | | | | | |
| BCA_1768 | James Fox | | | | | | | | |
| BCA_1769 | Fred Dewayne Fox | | | | | | | | |
| BCA_1771 | David T. Fox | | | | | | | | |
| BCA_1786(2) | Lorre R. Fleming | | | | | | | | |
| BCA_1795 | TU THI DANG | | | | | | | | |
| BCA_1802 | LINDA L. DANIEL | | | | | | | | |
| BCA_1812 | ARLENE J. DAVIDSON | | | | | | | | |
| BCA_1813 | KHOYEN QUYNH DAO | | | | | | | | |
| BCA_1814 | BETTY JEAN KELLY | | | | | | | | |
| BCA_1816 | KIM M. KELLY | | | | | | | | |
| BCA_1818 | TERESA KELLEY | | | | | | | | |
| BCA_1835 | THOMAS BOUTREIS | | | | | | | | |
| BCA_1837 | LA PETITE NAILS | | | | | | | | |
| BCA_1838 | L.A. NAILS #1 | | | | | | | | |
| BCA_1842(2) | L & P MARINE SUPPLY | | | | | | | | |
| BCA_1846 | JOE'S BOAT LLC | | | | | | | | |
| BCA_1847 | LEE GARDEN INC | | | | | | | | |
| BCA_1853 | LANE-GLO LANES NORTH INC. | | | | | | | | |
| BCA_1855 | LANES BBQ 2 GO | | | | | | | | |
| BCA_1859 | LEE'S SEWING INC | | | | | | | | |
| BCA_1864 | LINCOLNSHIRE MAXIMO LLC | | | | | | | | |
| BCA_1866 | K & D CULTURED MARBLE, INC | | | | | | | | |
| BCA_1874 | DEAN CHAISSON | | | | | | | | |
| BCA_1887 | JASON T CHAMBLISS | | | | | | | | |
| BCA_1901 | RICHARD EARLS | | | | | | | | |
| BCA_1906 | SAPHILA EAGER | | | | | | | | |
| BCA_1907 | EXPLORINGTAMPABAY.COM | | | | | | | | |
| BCA_1909 | EXCEPTIONAL TRAVEL | | | | | | | | |
| BCA_1914 | MICHAEL LAFARGUE | | | | | | | | |
| BCA_1918 | CHESTER KERN | | | | | | | | |
| BCA_1920 | ROY LACY | | | | | | | | |
| BCA_1921 | SHANE KERSEY | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1923 | EDGAR BOUZIGARD | | | | | | | | |
| BCA_1925 | PHYLLIS BOWEN | | | | | | | | |
| BCA_1927 | ANTHONY BOWICK | | | | | | | | |
| BCA_1932 | EVA KW CORP. | | | | | | | | |
| BCA_1935 | EMERALD COAST WELLNESS SERVICES, INC. | | | | | | | | |
| BCA_1937(2) | COAST FENCE & MATERIALS, INC | | | | | | | | |
| BCA_1941 | WADE BORDELON | | | | | | | | |
| BCA_1944 | CHAD MICHEAL BOUDREAUX | | | | | | | | |
| BCA_1959 | ELDRIDGE J. KENNEDY | | | | | | | | |
| BCA_1963 | CAROLYN KENNEDY | | | | | | | | |
| BCA_1965 | JESSIE KENNEDY | | | | | | | | |
| BCA_1968 | CELLESTINE KENNEDY | | | | | | | | |
| BCA_1970 | LECEDRIC L. KEMP | | | | | | | | |
| BCA_1978 | LURETHA KELLY | | | | | | | | |
| BCA_1987 | Latricia Bryan | | | | | | | | |
| BCA_1992 | KAREN J. BUCCITELLI | | | | | | | | |
| BCA_1994 | Teresa D. Patten Bryant | | | | | | | | |
| BCA_2000 | Davey Lou's Art for You | | | | | | | | |
| BCA_2013 | Sheila Jenkins | | | | | | | | |
| BCA_2023 | Catherine Davis | | | | | | | | |
| BCA_2030 | Mary Davis | | | | | | | | |
| BCA_2033 | Margaret M. Foutz | | | | | | | | |
| BCA_2036 | Vernal James Francis | | | | | | | | |
| BCA_2041 | William Fuselier | | | | | | | | |
| BCA_2056 | Sidney Dade | | | | | | | | |
| BCA_2076 | Spencer Converse | | | | | | | | |
| BCA_2091 | James D Collins | | | | | | | | |
| BCA_2098 | Chassidy R. Jones | | | | | | | | |
| BCA_2101 | Antoine Jones | | | | | | | | |
| BCA_2103 | Patti Jones | | | | | | | | |
| BCA_2106 | Staci Jones | | | | | | | | |
| BCA_2109 | Ruthie M. Jones | | | | | | | | |
| BCA_2119 | Kendrick Franklin | | | | | | | | |
| BCA_2126 | Christopher Frazier | | | | | | | | |
| BCA_2133 | Huyen T Bui | | | | | | | | |
| BCA_2135 | Dinh Bui | | | | | | | | |
| BCA_2136 | Clifford Budd | | | | | | | | |
| BCA_2141 | Johnny Bruce | | | | | | | | |
| BCA_2142 | Kathy Bruce | | | | | | | | |
| BCA_2147 | Loc Van Bui | | | | | | | | |
| BCA_2152 | My My Bui | | | | | | | | |
| BCA_2154 | Keith Burbach Jr. | | | | | | | | |
| BCA_2155 | Paul Buras Jr. | | | | | | | | |
| BCA_2158 | Otis Bumpers | | | | | | | | |
| BCA_2161 | Bobby Joe Bullock III | | | | | | | | |
| BCA_2163 | Luciano G. Flores | | | | | | | | |
| BCA_2165 | Steven M. Florian | | | | | | | | |
| BCA_2176 | Bernardo Flores Romero | | | | | | | | |
| BCA_2178 | Jesus Flores | | | | | | | | |
| BCA_2192 | Christian P Forbes | | | | | | | | |
| BCA_2194 | Jessie Forrest | | | | | | | | |
| BCA_2195 | Casey Forbes | | | | | | | | |
| BCA_2196 | Lasha Forrest | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2199 | Darin E. Forey | | | | | | | | |
| BCA_2210 | Robert Hale | | | | | | | | |
| BCA_2211(2) | Mark Oneal Hall | | | | | | | | |
| BCA_2228 | Le Khanh Hoang | | | | | | | | |
| BCA_2232 | Quy Thi Hoang | | | | | | | | |
| BCA_2235 | Minh Canh Thi Hoang | | | | | | | | |
| BCA_2238 | Unique Nails | | | | | | | | |
| BCA_2240 | Amy Trang Ho | | | | | | | | |
| BCA_2247 | Huong Ho | | | | | | | | |
| BCA_2250 | Hong Ngoc Ho | | | | | | | | |
| BCA_2261 | Connie Burton | | | | | | | | |
| BCA_2265 | Linda M. Burris | | | | | | | | |
| BCA_2268 | Thomas Burns | | | | | | | | |
| BCA_2287 | Evangelos Karasoulis | | | | | | | | |
| BCA_2292 | Kong Hong Nails Salon Inc. | | | | | | | | |
| BCA_2297 | Kim's Seafood - Po-Boy | | | | | | | | |
| BCA_2300 | Khang-Phuong Rental LLC | | | | | | | | |
| BCA_2301 | Key West Trucking Inc. | | | | | | | | |
| BCA_2302 | Key West Island Concierge | | | | | | | | |
| BCA_2303 | Key Auto Hospital | | | | | | | | |
| BCA_2304 | Ken's Sales & Service Inc. | | | | | | | | |
| BCA_2305 | Ken's Electrical Marine Svc. | | | | | | | | |
| BCA_2307 | Keith's Quality Pools Inc. | | | | | | | | |
| BCA_2314 | K & W Security, LLC | | | | | | | | |
| BCA_2315 | K & W Leasing, LLC | | | | | | | | |
| BCA_2319 | Dwight A. Blackledge | | | | | | | | |
| BCA_2324 | James C. Bennett | | | | | | | | |
| BCA_2329 | Marcel L. Benoit | | | | | | | | |
| BCA_2330 | Diane W Benoit | | | | | | | | |
| BCA_2335 | A & A Marine Services, Inc. | | | | | | | | |
| BCA_2344 | Havan Bell | | | | | | | | |
| BCA_2345 | Monty Daniel Bell | | | | | | | | |
| BCA_2346 | Quintin Bell | | | | | | | | |
| BCA_2347 | Timothy Bell | | | | | | | | |
| BCA_2351 | John Grant | | | | | | | | |
| BCA_2360 | Andrew Graham | | | | | | | | |
| BCA_2361 | Frances Graf | | | | | | | | |
| BCA_2372 | Lamont N Matthews | | | | | | | | |
| BCA_2378 | Viola Matthews | | | | | | | | |
| BCA_2381 | Darlene Mathieu | | | | | | | | |
| BCA_2382 | Richard E. Mathias | | | | | | | | |
| BCA_2386 | Brandon Matherne | | | | | | | | |
| BCA_2395 | Terence Harris | | | | | | | | |
| BCA_2399 | Kimberly Harris | | | | | | | | |
| BCA_2402 | Goldstrike Casino/ Hotel | | | | | | | | |
| BCA_2407 | Bobbie Harris | | | | | | | | |
| BCA_2417 | Kim Anh Huynh | | | | | | | | |
| BCA_2418 | World Nails | | | | | | | | |
| BCA_2419 | Ha - Huynh | | | | | | | | |
| BCA_2420 | Giau Van Huynh | | | | | | | | |
| BCA_2421 | Dinh Huynh | | | | | | | | |
| BCA_2422 | Cuc Hong Huynh | | | | | | | | |
| BCA_2423 | Chinh Dac Huynh | | | | | | | | |
| BCA_2442 | Joseph A Hutnick, JR | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2455 | Dan Goddard | | | | | | | | |
| BCA_2466 | Murrell M. Lenaris | | | | | | | | |
| BCA_2469 | Adrienne M. Lemieux | | | | | | | | |
| BCA_2471 | John LeMaire | | | | | | | | |
| BCA_2474 | Kimberly Lynn Lehman | | | | | | | | |
| BCA_2476 | Connina Leggett | | | | | | | | |
| BCA_2511 | JAMES LOCKWOOD | | | | | | | | |
| BCA_2515 | MICHELLE D. LOFTON | | | | | | | | |
| BCA_2518 | TAMPA BAY SALT WATER | | | | | | | | |
| BCA_2522 | LORETTE' LONG | | | | | | | | |
| BCA_2527 | YOLAND LONGMIRE | | | | | | | | |
| BCA_2530 | TONYA L. LONGO | | | | | | | | |
| BCA_2534 | TIMOTHY LOONEY | | | | | | | | |
| BCA_2543 | SI SI GOON | | | | | | | | |
| BCA_2546 | RICHARD GOODWIN | | | | | | | | |
| BCA_2548 | JUSTIN GOODRICH | | | | | | | | |
| BCA_2556 | ASHLEY GONSOULIN | | | | | | | | |
| BCA_2557 | IGNACIA RAYOS GOMEZ | | | | | | | | |
| BCA_2564 | KATRINA JOHNSON | | | | | | | | |
| BCA_2567 | MICHAEL DAVID JOHNSON | | | | | | | | |
| BCA_2570 | KENNY RAY JOHNSON | | | | | | | | |
| BCA_2577 | GARY JOHNSON | | | | | | | | |
| BCA_2579 | JAMES JOHNSON | | | | | | | | |
| BCA_2585 | MINI COLLECTION | | | | | | | | |
| BCA_2594 | MELE NAILS | | | | | | | | |
| BCA_2595 | MCCOVERY SEAFOOD | | | | | | | | |
| BCA_2596 | MCCLAINS AUTO | | | | | | | | |
| BCA_2598 | MARYANN SOLAR NAILS AND HAIR SALON | | | | | | | | |
| BCA_2599 | MARTYS TRUCK SERVICE | | | | | | | | |
| BCA_2604 | MARTIN TRANSPORTAH | | | | | | | | |
| BCA_2611 | ALBERT Y. LIU MARK IV REALTY CORPORATION | | | | | | | | |
| BCA_2616 | SUSAN CHAPLIN | | | | | | | | |
| BCA_2625 | GUY CHARLES | | | | | | | | |
| BCA_2628 | DANIEL CHARPENTIER | | | | | | | | |
| BCA_2635 | JOHN T. DUDLEY | | | | | | | | |
| BCA_2636 | ERIC DUMOND | | | | | | | | |
| BCA_2637 | VALARIE L DUDLEY | | | | | | | | |
| BCA_2638 | AUGUST DUET | | | | | | | | |
| BCA_2648 | DESTRY DUFRENE | | | | | | | | |
| BCA_2649 | GILBERT DULANEY | | | | | | | | |
| BCA_2651 | GILBERT DULANEY, LEVENIA DULANEY | | | | | | | | |
| BCA_2652 | LONG LINE INC. | | | | | | | | |
| BCA_2653 | LEVENIA T DULANEY | | | | | | | | |
| BCA_2663 | ANH DUONG | | | | | | | | |
| BCA_2664 | TRI DUONG | | | | | | | | |
| BCA_2665 | KIM THI DUONG | | | | | | | | |
| BCA_2676 | EDDYN DUARTE | | | | | | | | |
| BCA_2702 | CINDY DO | | | | | | | | |
| BCA_2720 | DIDIER B. GOLLER | | | | | | | | |
| BCA_2724 | DEBORAH ANN GOLDEN | | | | | | | | |
| BCA_2726 | THERESE P. VAN GOGH | | | | | | | | |
| BCA_2728 | HOLLYWOOD CASINO | | | | | | | | |
| BCA_2750 | CHRISTY DIANE LEE | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2751 | KLIFTON A. LEE | | | | | | | | |
| BCA_2754 | DUNG THI LE | | | | | | | | |
| BCA_2755 | DUNG CHI LE | | | | | | | | |
| BCA_2758 | THANH LE | | | | | | | | |
| BCA_2759 | SIEU LE | | | | | | | | |
| BCA_2760 | ROBERT LE | | | | | | | | |
| BCA_2761 | JOHNS GRILL & SEAFOOD | | | | | | | | |
| BCA_2764 | MARY L. IJAMES | | | | | | | | |
| BCA_2765 | CHRISTOPHER IHRIG | | | | | | | | |
| BCA_2766 | CHRISTOPHER MICHAEL IGLINSLY | | | | | | | | |
| BCA_2769 | ISLAND LIQUOR | | | | | | | | |
| BCA_2772 | INTERNATIONAL CAFÉ LLC | | | | | | | | |
| BCA_2774 | INKWELL PRINTING | | | | | | | | |
| BCA_2780 | JASON C. HOLLOWAY | | | | | | | | |
| BCA_2789 | BOBBY HOLDERFIELD | | | | | | | | |
| BCA_2797 | JESSE HOFMEISTER | | | | | | | | |
| BCA_2800 | GEORGE R. HOCKENSMITH | | | | | | | | |
| BCA_2801 | GLEATON GALLERIES | | | | | | | | |
| BCA_2807 | TRAM T. DOAN | | | | | | | | |
| BCA_2814 | JENNY DOAN | | | | | | | | |
| BCA_2822 | SELF-EMPLOYED "FISHERMAN" | | | | | | | | |
| BCA_2831 | MARILYN DEAN | | | | | | | | |
| BCA_2840 | ALTON DOUGLAS | | | | | | | | |
| BCA_2845 | CHRIS GIORGIO | | | | | | | | |
| BCA_2852 | BEATRIZ GILMORE | | | | | | | | |
| BCA_2854 | CARMESHA SMITH GILLIAM | | | | | | | | |
| BCA_2862 | ANTHONY J. GIGLIO SR. | | | | | | | | |
| BCA_2868 | STUART LIRETTE | | | | | | | | |
| BCA_2870 | ALEX J LIRETTE SR. | | | | | | | | |
| BCA_2881 | DONALD A. LYONS | | | | | | | | |
| BCA_2886 | WALTER LYBARGER | | | | | | | | |
| BCA_2889 | BE HAI LY | | | | | | | | |
| BCA_2890 | SINNERA LY | | | | | | | | |
| BCA_2901 | HOWARD XU LY | | | | | | | | |
| BCA_2930 | PATRICK GIVOIR | | | | | | | | |
| BCA_2931 | HENRY J GIVOIR JR | | | | | | | | |
| BCA_2935 | GREGORY MARTIN | | | | | | | | |
| BCA_2965 | ANTHONY LIVAS | | | | | | | | |
| BCA_2966 | DIXIE LIVELY | | | | | | | | |
| BCA_2968 | YU - RONG LIU | | | | | | | | |
| BCA_2969 | JACQUELINE LOCKHART | | | | | | | | |
| BCA_2971 | LATRECE LOCKETT | | | | | | | | |
| BCA_2973 | JOSEPH W. LLOYD | | | | | | | | |
| BCA_2975 | CARLTON LIZANA | | | | | | | | |
| BCA_2978 | MARIO LOCKE | | | | | | | | |
| BCA_2990 | ROBERT W. LITTLE | | | | | | | | |
| BCA_2993 | KENNETH CHIASSON | | | | | | | | |
| BCA_2996 | ROGERS CHRISTOPHER | | | | | | | | |
| BCA_2998 | GEORGE CHRISTOPOULOS | | | | | | | | |
| BCA_2999 | PATRICK G. CHRISTY | | | | | | | | |
| BCA_3004 | JERRY CHUCRAY | | | | | | | | |
| BCA_3016 | JOHN CLARK | | | | | | | | |
| BCA_3017 | DAVID CLARK | | | | | | | | |
| BCA_3019 | ZANDRA CLARK | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3025 | JARED L GRIGGS | | | | | | | | |
| BCA_3026 | LARRY GRIFFITH | | | | | | | | |
| BCA_3032 | JIMMIE GRIFFITH | | | | | | | | |
| BCA_3040 | KYLE GREGORY | | | | | | | | |
| BCA_3043 | KEITH D. GREENE | | | | | | | | |
| BCA_3045 | RICHARD WAYNE GREEN | | | | | | | | |
| BCA_3053 | JUAN F. GOTIERREZ | | | | | | | | |
| BCA_3055 | BARRY GINN | | | | | | | | |
| BCA_3056 | CHRISTINE BROWN-GUMAPAS | | | | | | | | |
| BCA_3059 | HARRY J. GUILLET, JR. | | | | | | | | |
| BCA_3061 | KRISTY L. GRIMES | | | | | | | | |
| BCA_3068 | DANIEL GREEN | | | | | | | | |
| BCA_3070 | RONNIE GEATER | | | | | | | | |
| BCA_3075 | JEFFERY GRAY | | | | | | | | |
| BCA_3081 | FREDERICK GRAY | | | | | | | | |
| BCA_3083 | ERWIN F. GRAY | | | | | | | | |
| BCA_3089 | CATHYLEE KJELLSTRAND - GRANUCCI OR CATHY GRANUCCI | | | | | | | | |
| BCA_3103 | CHRIS GUIDRY | | | | | | | | |
| BCA_3104 | GUEYE ABOU | | | | | | | | |
| BCA_3106 | GUILLERMO A. GUERRERO | | | | | | | | |
| BCA_3107 | ADOLPH E GUESNARD J. | | | | | | | | |
| BCA_3116 | HUNTINGTON OILFIELD SERICES, LLC | | | | | | | | |
| BCA_3120 | ROBERT GROS | | | | | | | | |
| BCA_3131 | RICHARD PRUSACZEK | | | | | | | | |
| BCA_3133 | ISRAEL PRUNEDA | | | | | | | | |
| BCA_3141 | LAWANDA LALRESE PRITCHETT | | | | | | | | |
| BCA_3144 | DAVEY L. PROUT SR | | | | | | | | |
| BCA_3146 | LACEY PLATIN | | | | | | | | |
| BCA_3147 | LOUIS M PRIMEAUX SR | | | | | | | | |
| BCA_3155 | VELMA DORSEY | | | | | | | | |
| BCA_3161 | ROBERT DOOLITTLE | | | | | | | | |
| BCA_3168 | VUI THI DO | | | | | | | | |
| BCA_3169 | HAU DO | | | | | | | | |
| BCA_3177 | HUGH M. DOWLING | | | | | | | | |
| BCA_3197 | PATIE J. CHASTAN | | | | | | | | |
| BCA_3199 | NHI THI CHAU | | | | | | | | |
| BCA_3200 | YEN THI CHAU | | | | | | | | |
| BCA_3203 | D & D LEE LLC | | | | | | | | |
| BCA_3206 | DENNIS BROOKS & ASSOCIATES, LLC | | | | | | | | |
| BCA_3207 | DESTIN FIRE CONTROL DISTRICT | | | | | | | | |
| BCA_3209 | DIAMOND NAIL ENT INC | | | | | | | | |
| BCA_3211 | DIAZ DIVING, INC. | | | | | | | | |
| BCA_3217 | DIVE ONE, INC. | | | | | | | | |
| BCA_3218 | DIVE-VERSION CHARTERS INC. | | | | | | | | |
| BCA_3221 | DON'S BAIT AND TACKLE | | | | | | | | |
| BCA_3227 | LEONTIONETTE CHENEAU | | | | | | | | |
| BCA_3232 | TROY CHERAMIE | | | | | | | | |
| BCA_3236 | SAUNDRA GAIL CHARPENTIER | | | | | | | | |
| BCA_3238 | DELUXE NAIL & SPA | | | | | | | | |
| BCA_3242 | BRIAN CHAUVIO SR | | | | | | | | |
| BCA_3251 | HUNG CHIAO | | | | | | | | |
| BCA_3252 | JOHN M CHERAMIE | | | | | | | | |
| BCA_3253 | NGUYEN K CHAU | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3277 | COREY CASAGRANDA | | | | | | | | |
| BCA_3278 | MATTHEW A. CARRILES | | | | | | | | |
| BCA_3302 | MARY LYNN JAMES | | | | | | | | |
| BCA_3304 | SHANDOLYN JAMES | | | | | | | | |
| BCA_3306 | MICHAEL T. JAMES | | | | | | | | |
| BCA_3308 | MARK JAMES | | | | | | | | |
| BCA_3310 | FREY T. JAMES | | | | | | | | |
| BCA_3315 | PATRICIA ANN JACOBS | | | | | | | | |
| BCA_3316 | PERFECT HAIR & NAIL SUPPLY LLC | | | | | | | | |
| BCA_3317 | TRUC DO | | | | | | | | |
| BCA_3318 | LAM DO | | | | | | | | |
| BCA_3319 | NGOC KIM DO | | | | | | | | |
| BCA_3320 | HAI T. DO | | | | | | | | |
| BCA_3321 | BANH NGOC DO | | | | | | | | |
| BCA_3330 | CHRIS DOHERTY | | | | | | | | |
| BCA_3333 | WELDER | | | | | | | | |
| BCA_3334 | CASANDRA DOAN | | | | | | | | |
| BCA_3337 | WILLIAM DELAUNE | | | | | | | | |
| BCA_3338 | D & D WHOLESALE | | | | | | | | |
| BCA_3345 | VANESSA DEMOLLE | | | | | | | | |
| BCA_3353 | DONALD DYKES | | | | | | | | |
| BCA_3354 | GRACE L. DYE | | | | | | | | |
| BCA_3356 | HONG T. DANG | | | | | | | | |
| BCA_3360 | BRUCE GAGNEAUX | | | | | | | | |
| BCA_3363 | DAWN GADDIS | | | | | | | | |
| BCA_3365 | GAMEEL GABRIEL | | | | | | | | |
| BCA_3368 | GULFVIEW MARINE LIFE PRODUCTS INC | | | | | | | | |
| BCA_3371 | BESTWESTERN CROSSROADS INN | | | | | | | | |
| BCA_3372 | GULF STREAM PLASTIC INC | | | | | | | | |
| BCA_3387 | SHARON B. MCCLENDON | | | | | | | | |
| BCA_3388 | JANELL J. MCCLENDON | | | | | | | | |
| BCA_3390 | JOSEF D. MCCLAMMEY | | | | | | | | |
| BCA_3396 | EXELENA MCCASKILL | | | | | | | | |
| BCA_3400 | STEVE A. MCCARROLL | | | | | | | | |
| BCA_3404 | GULF LANDINGS DEVELOPMENT CORP. | | | | | | | | |
| BCA_3405 | GULF COAST RESTAURANTS, INC. DBA GIUSEPPI'S WHARF, INC. | | | | | | | | |
| BCA_3406(2) | GULF COAST RESTAURANTS, INC. DBA GIUSEPPI'S WHARF, INC. | | | | | | | | |
| BCA_3409 | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC. | | | | | | | | |
| BCA_3411 | GULF COAST AIR & POWER | | | | | | | | |
| BCA_3413(2) | GREENWOOD DEV./ FLAM BLDS, INC. | | | | | | | | |
| BCA_3417 | GRAY TAXIDERMY | | | | | | | | |
| BCA_3418 | GREENE, CANFIELD, DEGEORGE, LTD. | | | | | | | | |
| BCA_3421 | GREAT CHINA REST | | | | | | | | |
| BCA_3422 | GRAZIN' MOOSE MARKET, LLC | | | | | | | | |
| BCA_3428 | THE KEY LIME MUSIC & ART FESTIVAL | | | | | | | | |
| BCA_3434 | STEVE CORSON | | | | | | | | |
| BCA_3440 | ELDEN CORTES | | | | | | | | |
| BCA_3441 | WAYNE E. CORSON | | | | | | | | |
| BCA_3443 | MARIO CORONADO | | | | | | | | |
| BCA_3445 | NOE CORONA, JR | | | | | | | | |
| BCA_3453 | THOMAS M. COOPER | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3454 | BILLIE L. COOPER | | | | | | | | |
| BCA_3467 | JUBILEE MANAGEMENT LLC | | | | | | | | |
| BCA_3480 | TUYEN DINH | | | | | | | | |
| BCA_3490 | CHARLES DIXON | | | | | | | | |
| BCA_3563 | Deborah A Parmer | | | | | | | | |
| BCA_3571 | Tierra Patrick | | | | | | | | |
| BCA_3583 | Jonathan Parfait | | | | | | | | |
| BCA_3591 | Larry Perkins | | | | | | | | |
| BCA_3595 | Joshua Parker | | | | | | | | |
| BCA_3598 | Dawn Paige | | | | | | | | |
| BCA_3600 | Arnold Joseph Pahal | | | | | | | | |
| BCA_3601 | Diane Paglia | | | | | | | | |
| BCA_3608 | Athid Phaengpham | | | | | | | | |
| BCA_3613 | Tena Pettway | | | | | | | | |
| BCA_3615 | Tyrone Pettway | | | | | | | | |
| BCA_3620 | Cong Pham | | | | | | | | |
| BCA_3624 | Shantell Pablo | | | | | | | | |
| BCA_3627 | Be Van Pham | | | | | | | | |
| BCA_3643 | Kimberly W. Petross | | | | | | | | |
| BCA_3645 | Penny Pettis | | | | | | | | |
| BCA_3649 | Jewel H. Peterson | | | | | | | | |
| BCA_3651 | Michaela R Peterson | | | | | | | | |
| BCA_3659 | James R Perry | | | | | | | | |
| BCA_3669 | Bryisha Pennington | | | | | | | | |
| BCA_3674 | 208 Brunswick Ct | | | | | | | | |
| BCA_3676 | Cynthia Perez | | | | | | | | |
| BCA_3679 | Tiata Perine | | | | | | | | |
| BCA_3684 | Robert Prisco | | | | | | | | |
| BCA_3687 | Daryl K. Prince | | | | | | | | |
| BCA_3690 | Rikki Price | | | | | | | | |
| BCA_3694 | Timothy R. Pope | | | | | | | | |
| BCA_3695 | Kurt J Porter | | | | | | | | |
| BCA_3698 | Harvery Porter | | | | | | | | |
| BCA_3700 | Price Bros. Shipyard, LLC | | | | | | | | |
| BCA_3702 | Price Bros. Shipyard, LLC (family business) | | | | | | | | |
| BCA_3712 | Stacy A Wilson | | | | | | | | |
| BCA_3717 | Adrian Willis | | | | | | | | |
| BCA_3721 | Bruce Willis | | | | | | | | |
| BCA_3728 | Tamilio Wily | | | | | | | | |
| BCA_3729 | Valerie Williams | | | | | | | | |
| BCA_3730 | Tyneesha Williams | | | | | | | | |
| BCA_3731 | Trivaskini Williams | | | | | | | | |
| BCA_3732 | Terrius Williams | | | | | | | | |
| BCA_3733 | Temika Williams | | | | | | | | |
| BCA_3734 | Tawanaka Williams | | | | | | | | |
| BCA_3735 | Stanley Williams | | | | | | | | |
| BCA_3737 | Jupiter Boat Sales LLC | | | | | | | | |
| BCA_3739 | Sharm Williams | | | | | | | | |
| BCA_3744 | Patrick Williams | | | | | | | | |
| BCA_3748 | Noel Williams | | | | | | | | |
| BCA_3751 | Melissa Williams | | | | | | | | |
| BCA_3753 | Marcus Williams | | | | | | | | |
| BCA_3757 | La-Tarsha Williams | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3758 | Lawanda Williams | | | | | | | | |
| BCA_3760 | Kendalyn Wiliams | | | | | | | | |
| BCA_3761 | Kenneth Bryan Williams | | | | | | | | |
| BCA_3840 | Samantha M. Mitchell | | | | | | | | |
| BCA_3841 | William Mitchell | | | | | | | | |
| BCA_3844 | Ashanda Mitchell | | | | | | | | |
| BCA_3850 | Brennan Mitchell | | | | | | | | |
| BCA_3852 | Carolyn Mitchell | | | | | | | | |
| BCA_3857 | Monroe's Carpet and Furniture Inc. | | | | | | | | |
| BCA_3859 | Modica Bros. LTD | | | | | | | | |
| BCA_3861 | Gigada Pearson SR | | | | | | | | |
| BCA_3862 | Rafael Redio | | | | | | | | |
| BCA_3863 | Carlo Pelfrey | | | | | | | | |
| BCA_3865 | Wendell Pellegrin | | | | | | | | |
| BCA_3896 | Classic Nails | | | | | | | | |
| BCA_3899 | Euospa of Naples | | | | | | | | |
| BCA_3902 | Tracy Pickett | | | | | | | | |
| BCA_3912 | Margarette Pierre | | | | | | | | |
| BCA_3922 | Phouvanh Phavongla | | | | | | | | |
| BCA_3925 | Dale A. Phillips | | | | | | | | |
| BCA_3927 | Reid Phillips | | | | | | | | |
| BCA_3932 | Declante Phillips | | | | | | | | |
| BCA_3933 | Cristal Phillips | | | | | | | | |
| BCA_3934 | Latrice Phillips | | | | | | | | |
| BCA_3938 | Rey Phipps | | | | | | | | |
| BCA_3939 | Sabrina Phipps | | | | | | | | |
| BCA_3945 | Gregory Allen Payton | | | | | | | | |
| BCA_3946 | Shemika Payton | | | | | | | | |
| BCA_3949 | Chris Pearcy | | | | | | | | |
| BCA_3955 | (Rentals treated as a Business) | | | | | | | | |
| BCA_3959 | Linda M Carden | | | | | | | | |
| BCA_3962 | Humberto Carcamo | | | | | | | | |
| BCA_3965 | Nga Cao (CAO) | | | | | | | | |
| BCA_3976 | Dilward O. Cannon Jr | | | | | | | | |
| BCA_3980 | Hans Materne | | | | | | | | |
| BCA_3981 | Anthony Ryan Matenigle | | | | | | | | |
| BCA_3984 | George H. Massey | | | | | | | | |
| BCA_3990 | Jhon F. Marulanda | | | | | | | | |
| BCA_3991 | Joseph Martino | | | | | | | | |
| BCA_3992 | MLNNT Inc DBA Lan Quick Stop | | | | | | | | |
| BCA_3998 | Mack's Kitchen | | | | | | | | |
| BCA_3999 | Mack Lewis Contractor, Inc. | | | | | | | | |
| BCA_4002 | Majestic Painting, LLC | | | | | | | | |
| BCA_4005 | MARIA'S NAILS INC | | | | | | | | |
| BCA_4031 | Food Parade LLC | | | | | | | | |
| BCA_4042 | Jordan Taxi | | | | | | | | |
| BCA_4044 | Pamela Forrest Jones | | | | | | | | |
| BCA_4046 | Alfred Jones Jr | | | | | | | | |
| BCA_4047 | Anthony Dale Jones | | | | | | | | |
| BCA_4048 | employee @ "All in One Hair" | | | | | | | | |
| BCA_4053 | Brian Jones | | | | | | | | |
| BCA_4055 | Franklin Jones | | | | | | | | |
| BCA_4065 | Yolanda Jackson | | | | | | | | |
| BCA_4066 | William T Jackson | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4069 | Shelia Jackson | | | | | | | | |
| BCA_4080 | Jerry C. Eyks | | | | | | | | |
| BCA_4112 | Kenneth Sharpe | | | | | | | | |
| BCA_4113 | Harris J. Scioneaux | | | | | | | | |
| BCA_4117 | Florida Cracker Shrimp & Bait Co. | | | | | | | | |
| BCA_4118 | George D Cain | | | | | | | | |
| BCA_4119 | Faith Riley | | | | | | | | |
| BCA_4121 | Rapheal Perry | | | | | | | | |
| BCA_4122 | Shantrell Parker | | | | | | | | |
| BCA_4123 | Daniel Trevor Nelson | | | | | | | | |
| BCA_4127 | Lawrena E Russell | | | | | | | | |
| BCA_4130 | Arturo Ocampo | | | | | | | | |
| BCA_4131 | NANETTE HUNTER | | | | | | | | |
| BCA_4136 | BRYSON LEE HUNTER | | | | | | | | |
| BCA_4137 | MORGAN L HUNT | | | | | | | | |
| BCA_4139 | MARY HUNELSINE INSURANCE | | | | | | | | |
| BCA_4141 | MFFNER TEXTILE CORP. | | | | | | | | |
| BCA_4146 | DASHA HUGHES | | | | | | | | |
| BCA_4148 | LORENZO HUERTA | | | | | | | | |
| BCA_4149 | HUYNH HUE | | | | | | | | |
| BCA_4152(2) | DAMON LAMONTE HUDSON | | | | | | | | |
| BCA_4163 | NGA THI KIEU HUYNH | | | | | | | | |
| BCA_4184 | TRUONG HUYNH | | | | | | | | |
| BCA_4185 | THUY THI HUYNH | | | | | | | | |
| BCA_4186 | SAM NGOC HUYNH | | | | | | | | |
| BCA_4187 | MIKE NHIEU PHUOC HUYNH | | | | | | | | |
| BCA_4188 | LOC BA HUYNH | | | | | | | | |
| BCA_4189 | LOC HUYNH | | | | | | | | |
| BCA_4190 | KIM THUY T HUYNH | | | | | | | | |
| BCA_4192 | JOSEPH HOUSE | | | | | | | | |
| BCA_4193 | VO HOT | | | | | | | | |
| BCA_4203 | DEBORAH HOPKINS | | | | | | | | |
| BCA_4209 | MEYRA EUGENIA PACHECO | | | | | | | | |
| BCA_4218(2) | YVETTE L. HOLMES | | | | | | | | |
| BCA_4221 | I GOT CRABS, LLC. | | | | | | | | |
| BCA_4223 | IVONNE B. IZQUIERDO | | | | | | | | |
| BCA_4236 | RHONDA IRVING | | | | | | | | |
| BCA_4242 | OYSTER | | | | | | | | |
| BCA_4248 | JEFFERY A.INGLE | | | | | | | | |
| BCA_4249 | ISLAND WAY CHARTERS INC. | | | | | | | | |
| BCA_4253 | ROLANDO LACAYO | | | | | | | | |
| BCA_4257 | SANG LA | | | | | | | | |
| BCA_4267 | LOS RANCHEROS INC. | | | | | | | | |
| BCA_4272 | LITTLE AMBASSADORS LEARNING CENTER, INC. | | | | | | | | |
| BCA_4274 | LISA LUPOLA WEDDINGS & EVENTS | | | | | | | | |
| BCA_4277 | DEBRA L. JACKSON | | | | | | | | |
| BCA_4287 | LA HAPPY NAILS | | | | | | | | |
| BCA_4291 | KWIK-WAY CHARTERS | | | | | | | | |
| BCA_4307 | FITZGERALD CASINO | | | | | | | | |
| BCA_4308 | FITZS GEARLD HOTEL CASINO | | | | | | | | |
| BCA_4309 | JOE L HOWARD | | | | | | | | |
| BCA_4310 | ERNEST DUANE HOVER | | | | | | | | |
| BCA_4314 | EARNEST MULLEN | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4318 | DIAZ DIVING, INC | | | | | | | | |
| BCA_4328 | MOSS CUSTOM | | | | | | | | |
| BCA_4334 | JERRY MOSLEY | | | | | | | | |
| BCA_4335 | SAMUEL L. MOSES. SR | | | | | | | | |
| BCA_4337 | HUNTINGTON INGALLS (RIGGER) | | | | | | | | |
| BCA_4338 | JAMIE MORVANT | | | | | | | | |
| BCA_4341 | MARY E MYERS | | | | | | | | |
| BCA_4342 | RONALD MORRIS JR | | | | | | | | |
| BCA_4343 | OLE HICKORY CAFE (GENERAL MANAGER) | | | | | | | | |
| BCA_4344 | MICHAEL L MORRIS JR. | | | | | | | | |
| BCA_4345 | ISAAC MORRIS | | | | | | | | |
| BCA_4346 | DARRYL MORRIS | | | | | | | | |
| BCA_4357 | VICTORIA MORENO | | | | | | | | |
| BCA_4360(2) | CASSANDRA LAI THUY | | | | | | | | |
| BCA_4364 | CALVERT J. LAHOSTE JR. | | | | | | | | |
| BCA_4366 | JOHN A. LAGRUE | | | | | | | | |
| BCA_4379 | Linda Robinson | | | | | | | | |
| BCA_4381 | Marcus Robinson | | | | | | | | |
| BCA_4384 | Harold Robinson | | | | | | | | |
| BCA_4394 | Keith Rodrigue | | | | | | | | |
| BCA_4395 | Kenneth Rodrigue | | | | | | | | |
| BCA_4417 | HOI DINH | | | | | | | | |
| BCA_4422 | CHETMORISSON | | | | | | | | |
| BCA_4425 | WILLIE C. DRAKE | | | | | | | | |
| BCA_4426 | REGINA DRAUGHON | | | | | | | | |
| BCA_4472 | OLIVIA STALLWORTH | | | | | | | | |
| BCA_4475 | ARTHUR AND BONNIE STAGNI | | | | | | | | |
| BCA_4481 | CAMP | | | | | | | | |
| BCA_4487 | TERESA ST. JOHN | | | | | | | | |
| BCA_4491 | LESLEY BRENT ST. JOHN | | | | | | | | |
| BCA_4494 | TERRY ST GERMAIN | | | | | | | | |
| BCA_4496 | ZHEUG SHI SI | | | | | | | | |
| BCA_4497 | GAIL SICCHIO | | | | | | | | |
| BCA_4498 | ANTHONY SIEMIONTKOWSKI | | | | | | | | |
| BCA_4499 | EDWARD SILVA | | | | | | | | |
| BCA_4500 | CHEVIS A SIMMONS | | | | | | | | |
| BCA_4504 | KAYLA MARKS | | | | | | | | |
| BCA_4510 | EDDIE MARSALIS | | | | | | | | |
| BCA_4511 | CHRISTOPHER MARSHAN | | | | | | | | |
| BCA_4517 | REBEKA E. MARTIN | | | | | | | | |
| BCA_4518 | D AND F INVESTMENT LLC | | | | | | | | |
| BCA_4522 | IEAKIA MARTIN | | | | | | | | |
| BCA_4529 | WILLIE RAY MARTIN | | | | | | | | |
| BCA_4534 | KENNETH JACKSON | | | | | | | | |
| BCA_4538 | JUSTON JACKSON | | | | | | | | |
| BCA_4541 | JOY D. JACKSON | | | | | | | | |
| BCA_4543 | JOSEPH JACKSON | | | | | | | | |
| BCA_4545 | JONATHAN JACKSON | | | | | | | | |
| BCA_4547 | JOHN JACKSON | | | | | | | | |
| BCA_4548 | JESSICA L. JACKSON | | | | | | | | |
| BCA_4550 | JEROME F. JACKSON | | | | | | | | |
| BCA_4557 | RUPERT B. HARDEN | | | | | | | | |
| BCA_4559 | LECIDDIER M. HARBIN | | | | | | | | |
| BCA_4560 | VICTOR HARBERSON | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4561 | LINDA NEAUET | | | | | | | | |
| BCA_4571 | KIM NANCE | | | | | | | | |
| BCA_4585 | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC. | | | | | | | | |
| BCA_4586 | NATIONAL BLACK TOURISM BUREAU INC | | | | | | | | |
| BCA_4592 | Kenneth Bradley Norton | | | | | | | | |
| BCA_4594 | Ricky North | | | | | | | | |
| BCA_4596 | Jerome North | | | | | | | | |
| BCA_4600 | Khan Amarde Nolton | | | | | | | | |
| BCA_4604 | Stella Nolan | | | | | | | | |
| BCA_4606 | Jamar Nolan | | | | | | | | |
| BCA_4610 | Dwight Nobles | | | | | | | | |
| BCA_4619 | Sehiry L Nisby | | | | | | | | |
| BCA_4625 | N&A Properties LLC | | | | | | | | |
| BCA_4626 | Excellent Nails | | | | | | | | |
| BCA_4627 | N&W Electric | | | | | | | | |
| BCA_4628 | Nails 'R' Us | | | | | | | | |
| BCA_4629 | Nails R US | | | | | | | | |
| BCA_4630 | Nails & Spa of Texas (The Nails of Texas Inc) | | | | | | | | |
| BCA_4631 | Nancy's Nails Salon | | | | | | | | |
| BCA_4632 | Andy Nuvan | | | | | | | | |
| BCA_4637 | Geancarlo Nunez | | | | | | | | |
| BCA_4639 | Jesus Christian Nunez | | | | | | | | |
| BCA_4644 | John Novak | | | | | | | | |
| BCA_4648 | Port Charlotte Septic Inc | | | | | | | | |
| BCA_4650 | Brian A Norton | | | | | | | | |
| BCA_4670 | PAT SCHENAVAR | | | | | | | | |
| BCA_4671 | MAX SCHENAVAR | | | | | | | | |
| BCA_4672 | BOAT MATE | | | | | | | | |
| BCA_4681 | SANG V MAI | | | | | | | | |
| BCA_4682 | NGA MAI | | | | | | | | |
| BCA_4689 | CHRIS MAIDA | | | | | | | | |
| BCA_4694 | GADIO MAMADOU | | | | | | | | |
| BCA_4695 | DEMETRA A. MANESS | | | | | | | | |
| BCA_4697 | DAVID C. MANN | | | | | | | | |
| BCA_4702 | MAVELINE ANAISE MANNING | | | | | | | | |
| BCA_4704 | DWAYNE MANNING | | | | | | | | |
| BCA_4707 | JOHN MANSON | | | | | | | | |
| BCA_4735 | DECKHAND ON LADY SHARRON LONG-LINE FISHING BOAT | | | | | | | | |
| BCA_4737 | BARBARA D. JOHNSON | | | | | | | | |
| BCA_4739 | RAY A. JOHNSON | | | | | | | | |
| BCA_4743 | KERRY SMITH | | | | | | | | |
| BCA_4744 | JOSEPH L. SMITH | | | | | | | | |
| BCA_4752 | EDGARDO RIVERA | | | | | | | | |
| BCA_4767 | MYLE FAMILY HAIR CARE | | | | | | | | |
| BCA_4768 | ORCHID DAY SPA | | | | | | | | |
| BCA_4776 | JOSEPH RINEY JR | | | | | | | | |
| BCA_4780 | RONALD RILEY | | | | | | | | |
| BCA_4801 | ELIZABETH MARTINEZ | | | | | | | | |
| BCA_4802 | FERNANDO MARTINEZ | | | | | | | | |
| BCA_4803 | GABRIEL MARTINEZ | | | | | | | | |
| BCA_4806 | BRENDA MARTINEZ | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4807 | ROMULUS MCCANTS | | | | | | | | |
| BCA_4808 | JERRY MCCANTS | | | | | | | | |
| BCA_4810 | MARVIN KEITH MCGRAW | | | | | | | | |
| BCA_4816 | CRAIG W. MCGILLIVRAY | | | | | | | | |
| BCA_4823 | KENNETH MCGEE | | | | | | | | |
| BCA_4826 | JESSE MCGEE | | | | | | | | |
| BCA_4829 | ZACHRY MCEVOY | | | | | | | | |
| BCA_4831 | DDM DBA BEST WESTERN TAMPA | | | | | | | | |
| BCA_4834 | BOBBY OWENS | | | | | | | | |
| BCA_4836 | DEANTHONY C. OWENS | | | | | | | | |
| BCA_4838 | ANTONIO OWENS | | | | | | | | |
| BCA_4841 | ALOMA OWENS | | | | | | | | |
| BCA_4846 | MICHELLE T. OVERALL | | | | | | | | |
| BCA_4853 | DAVID MARCEL ELECTRIC | | | | | | | | |
| BCA_4857 | KENT W. MARGIN JR | | | | | | | | |
| BCA_4859 | KAREN OWENS | | | | | | | | |
| BCA_4861 | DIANNE MARIE ROACH | | | | | | | | |
| BCA_4862 | GILBERT RIVERA | | | | | | | | |
| BCA_4877 | INVESTERS PLUS | | | | | | | | |
| BCA_4879 | ROBERT ANTOINE RIVERA | | | | | | | | |
| BCA_4881 | RAYMOND RIVERA | | | | | | | | |
| BCA_4897(2) | DWIGHT BURKE | | | | | | | | |
| BCA_4903 | MICHILA S. BYRD | | | | | | | | |
| BCA_4906 | JOSEPH BYRNES | | | | | | | | |
| BCA_4907 | BILLY BYCHURCH | | | | | | | | |
| BCA_4908 | MICHAEL BYBEE | | | | | | | | |
| BCA_4910 | JOHNNIE E. BUZBEE | | | | | | | | |
| BCA_4924 | BRIAN ROBICHAUX | | | | | | | | |
| BCA_4926 | JESSICA ROBICHAUX | | | | | | | | |
| BCA_4933 | GRALIN ROBINSON | | | | | | | | |
| BCA_4943 | James c. Henson | | | | | | | | |
| BCA_4944 | Kim E. Henson | | | | | | | | |
| BCA_4949 | Tyrone Henry | | | | | | | | |
| BCA_4954 | Debbie Henesy | | | | | | | | |
| BCA_4955 | Misti D. Hendrix | | | | | | | | |
| BCA_4967 | Douglas Jefferson | | | | | | | | |
| BCA_4972 | Raymond Jasmin | | | | | | | | |
| BCA_4976 | Joseph J. Krumeich | | | | | | | | |
| BCA_4983 | Robert Kowal | | | | | | | | |
| BCA_4986 | Karen Kotleba | | | | | | | | |
| BCA_4987 | Christopher Koski | | | | | | | | |
| BCA_4988 | Jason Koschalk | | | | | | | | |
| BCA_4992 | Tammy D. Kotta | | | | | | | | |
| BCA_5010 | Michael Schumacher | | | | | | | | |
| BCA_5020 | Ai Nguyen | | | | | | | | |
| BCA_5022 | Andras Welders, LLC | | | | | | | | |
| BCA_5023 | Katy's Nail Spa | | | | | | | | |
| BCA_5024 | Hallmark Emblems Inc | | | | | | | | |
| BCA_5025 | Nguyen, Thuy Thithanh | | | | | | | | |
| BCA_5026 | Hung Van Nguyen | | | | | | | | |
| BCA_5041 | Carolyn R. Shorts | | | | | | | | |
| BCA_5042 | James H. Shorts | | | | | | | | |
| BCA_5043 | S & C Auto Repair | | | | | | | | |
| BCA_5052 | Reagan Williams | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5056 | Felicia Williams | | | | | | | | |
| BCA_5064 | Zactrese Williams | | | | | | | | |
| BCA_5099 | Patrick R. Wright | | | | | | | | |
| BCA_5100 | Mary Elizabeth Wright | | | | | | | | |
| BCA_5103 | Catherine Wright | | | | | | | | |
| BCA_5104 | Auriel Wright | | | | | | | | |
| BCA_5109 | Adonis Worthington | | | | | | | | |
| BCA_5112 | Kenneth Worley | | | | | | | | |
| BCA_5120 | Nicholas Woosley | | | | | | | | |
| BCA_5125 | Billy E. Woods | | | | | | | | |
| BCA_5128 | Jerry Anthony Woods Sr. | | | | | | | | |
| BCA_5144 | Terry Haywood | | | | | | | | |
| BCA_5177 | Glen Short | | | | | | | | |
| BCA_5179 | Johnny Simmons | | | | | | | | |
| BCA_5180 | Lori Ann Simmons | | | | | | | | |
| BCA_5181 | Takesha Simmons | | | | | | | | |
| BCA_5182 | Stephanie Simmons | | | | | | | | |
| BCA_5183 | Timothy H. Simmons | | | | | | | | |
| BCA_5184 | Marlette Simon | | | | | | | | |
| BCA_5186 | Brain Simoneaux | | | | | | | | |
| BCA_5187 | William C Simpson | | | | | | | | |
| BCA_5188 | Inoe Simpson | | | | | | | | |
| BCA_5190 | Orlando A. Sims | | | | | | | | |
| BCA_5220 | Keith McCall | | | | | | | | |
| BCA_5221 | Scottie Eugene McCall Jr. | | | | | | | | |
| BCA_5224 | Martha McBride | | | | | | | | |
| BCA_5227 | Stacey McBeath | | | | | | | | |
| BCA_5229 | Zolan McAlister | | | | | | | | |
| BCA_5231 | Mary Lon McAbee | | | | | | | | |
| BCA_5237 | Kendrick D Maye | | | | | | | | |
| BCA_5249 | James Brown | | | | | | | | |
| BCA_5250 | Morning Star, LLC | | | | | | | | |
| BCA_5251 | Mortgage Loan Ore | | | | | | | | |
| BCA_5253 | Motel 9, INC. | | | | | | | | |
| BCA_5256 | Murrell Trucking LLC | | | | | | | | |
| BCA_5258 | My Nails III | | | | | | | | |
| BCA_5266 | Robert M. Mac Gown | | | | | | | | |
| BCA_5269 | Nancy Madison | | | | | | | | |
| BCA_5272 | Conels Magee | | | | | | | | |
| BCA_5273 | Andell Magee | | | | | | | | |
| BCA_5298 | Jerry W. Aragon Jr. | | | | | | | | |
| BCA_5301 | Javier's Restaurant | | | | | | | | |
| BCA_5307 | George Magee | | | | | | | | |
| BCA_5310 | Joseph Maher | | | | | | | | |
| BCA_5313 | Mien Mai | | | | | | | | |
| BCA_5314 | Dream Nails | | | | | | | | |
| BCA_5315 | Tuyen Mai | | | | | | | | |
| BCA_5316 | Deward Myles | | | | | | | | |
| BCA_5317 | Jason W. Myers | | | | | | | | |
| BCA_5318 | Detric Myers | | | | | | | | |
| BCA_5319 | Cedric Myers | | | | | | | | |
| BCA_5323 | Kelly Murray | | | | | | | | |
| BCA_5365 | Elmo J. Gaudet Jr. | | | | | | | | |
| BCA_5368 | BLAINE GASPARD | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5369 | NOLAN GASPARD | | | | | | | | |
| BCA_5372 | ROBERTO GARZA | | | | | | | | |
| BCA_5382 | PAMELA K. GARNER | | | | | | | | |
| BCA_5397 | JAMES L. SMITH | | | | | | | | |
| BCA_5398 | JONATHAN M. SMITH | | | | | | | | |
| BCA_5399 | JASON J SMITH | | | | | | | | |
| BCA_5404 | NINGNONG SINGTHONG | | | | | | | | |
| BCA_5410 | STEVE SIVILAY | | | | | | | | |
| BCA_5413 | MICHAEL J. SIZEMORE | | | | | | | | |
| BCA_5414 | RONALD E SKELLY | | | | | | | | |
| BCA_5426 | SONS & DAUGHTERS OF PROMISE | | | | | | | | |
| BCA_5427 | DEDRE SMITH | | | | | | | | |
| BCA_5429 | BRENDA SMITH | | | | | | | | |
| BCA_5434 | DOMINGO HERRERA | | | | | | | | |
| BCA_5464 | DEANNA K KYLE | | | | | | | | |
| BCA_5469 | SCOTT KURZAWINSKI | | | | | | | | |
| BCA_5477 | STEPHEN HAWKINS | | | | | | | | |
| BCA_5478 | RENOLD HAWKINS SR | | | | | | | | |
| BCA_5497 | HARTT'S EXXON | | | | | | | | |
| BCA_5503 | JOSEPH C HARRISON | | | | | | | | |
| BCA_5506 | Jacquelyn Sanborn | | | | | | | | |
| BCA_5509 | Reeta L Sampson | | | | | | | | |
| BCA_5514 | Carlos Salinas | | | | | | | | |
| BCA_5523 | Juan G Salazar | | | | | | | | |
| BCA_5535 | Padgett Communications, Inc. | | | | | | | | |
| BCA_5536 | Café Italia of Venice, LLC | | | | | | | | |
| BCA_5537 | Café Italia of Venice, LLC | | | | | | | | |
| BCA_5538 | Café Italia Restorante | | | | | | | | |
| BCA_5539 | Café Italia Bistro | | | | | | | | |
| BCA_5544 | Prettywork Charters Inc. | | | | | | | | |
| BCA_5547 | Palmer Support Services | | | | | | | | |
| BCA_5548 | Pack A Shrimp LLC | | | | | | | | |
| BCA_5549 | The First Community Christian Pentecostal | | | | | | | | |
| BCA_5550 | Justin Mitchell | | | | | | | | |
| BCA_5551 | Aisha Mitchell | | | | | | | | |
| BCA_5564 | Ralph Patterson | | | | | | | | |
| BCA_5565 | Vernon Patterson Jr | | | | | | | | |
| BCA_5571 | Dwain Paul | | | | | | | | |
| BCA_5579 | Elijah Pittman | | | | | | | | |
| BCA_5581 | Jonathan Pitts | | | | | | | | |
| BCA_5585 | Ngoc Ly Thi Le | | | | | | | | |
| BCA_5588 | Dung Tien Le | | | | | | | | |
| BCA_5592 | Yenphong Katherine Le | | | | | | | | |
| BCA_5599 | UCPSS | | | | | | | | |
| BCA_5602 | Anh Van Le | | | | | | | | |
| BCA_5603 | Hung Van Le | | | | | | | | |
| BCA_5622 | Robin Lewis | | | | | | | | |
| BCA_5627 | Rema Lewis | | | | | | | | |
| BCA_5631 | Alden Lewis | | | | | | | | |
| BCA_5636 | Dudley Lewis (Dorthy Lewis - widow) | | | | | | | | |
| BCA_5641 | Kerria Lewis | | | | | | | | |
| BCA_5642 | Edward P Lewis | | | | | | | | |
| BCA_5644 | Daniel Hires | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5648 | Trinh Thi Ho | | | | | | | | |
| BCA_5650 | Nhan Thi Ho | | | | | | | | |
| BCA_5652 | Amanda Hires | | | | | | | | |
| BCA_5656 | Regina Hines | | | | | | | | |
| BCA_5658 | Jimis Taxi/Metro Cab | | | | | | | | |
| BCA_5665 | Phu Hien Huynh | | | | | | | | |
| BCA_5667 | La Vie Nail | | | | | | | | |
| BCA_5675 | Hue Dang Le | | | | | | | | |
| BCA_5687 | Sy Le | | | | | | | | |
| BCA_5711 | Mark Coleman | | | | | | | | |
| BCA_5734 | HOLLYWOOD CASINO | | | | | | | | |
| BCA_5739 | ANTHONY LIGHTFOOT | | | | | | | | |
| BCA_5745 | SALVATORE LIGGIERI | | | | | | | | |
| BCA_5750 | HA THI LIEN | | | | | | | | |
| BCA_5762 | LIAN LI | | | | | | | | |
| BCA_5772 | FELICIA JACKSON STEELE | | | | | | | | |
| BCA_5780 | TYLER STAUBER | | | | | | | | |
| BCA_5783 | CURTIS STARKS | | | | | | | | |
| BCA_5784 | BRENDA KEY STEWART | | | | | | | | |
| BCA_5787 | ERICA D STEWART | | | | | | | | |
| BCA_5801 | EUGENE STEPHENS | | | | | | | | |
| BCA_5805 | JEFF STRONG | | | | | | | | |
| BCA_5809 | HELEN REGINA STRINGER | | | | | | | | |
| BCA_5823 | MARIO STOPELLO | | | | | | | | |
| BCA_5831 | LINDA STOKES | | | | | | | | |
| BCA_5835 | REED VON STOG | | | | | | | | |
| BCA_5838 | TROY STIRGUS | | | | | | | | |
| BCA_5872 | SHELBY WARD | | | | | | | | |
| BCA_5880 | RAYMOND A WARD | | | | | | | | |
| BCA_5884 | NEXCAR AUTO SALES | | | | | | | | |
| BCA_5885 | SHARON J. WARE | | | | | | | | |
| BCA_5890 | Jeremy Warlick | | | | | | | | |
| BCA_5914 | Lovely Mother | | | | | | | | |
| BCA_5919 | Barbara Roberts | | | | | | | | |
| BCA_5922 | Thomas Larkins Sr. | | | | | | | | |
| BCA_5924 | IHUD | | | | | | | | |
| BCA_5925 | Tampa Tanning | | | | | | | | |
| BCA_5928 | Craig A. Lapeyzouse | | | | | | | | |
| BCA_5932 | Daphne P. Langner | | | | | | | | |
| BCA_5939 | Dexter Lane | | | | | | | | |
| BCA_5942 | Roslyn Lane | | | | | | | | |
| BCA_5950 | Shantal Land | | | | | | | | |
| BCA_5971 | White Sands Cleaning Service | | | | | | | | |
| BCA_5972 | White Sands Motel, Marina & Restaurant | | | | | | | | |
| BCA_5973 | William P McDow Ent Inc. | | | | | | | | |
| BCA_5979 | Judy Singleton | | | | | | | | |
| BCA_5984 | Koshia S Singleton | | | | | | | | |
| BCA_5992 | Polly Clayton | | | | | | | | |
| BCA_5993 | Toby Clayton | | | | | | | | |
| BCA_5996 | Caria Clements | | | | | | | | |
| BCA_6015 | Rebecca Crifasi | | | | | | | | |
| BCA_6017 | Jacqulyn Richardson | | | | | | | | |
| BCA_6021 | Yvonne Richards | | | | | | | | |
| BCA_6023 | Sharon Richards | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6025 | Malcolm Richards | | | | | | | | |
| BCA_6029 | Thai J Richard | | | | | | | | |
| BCA_6031 | Kenny Rich | | | | | | | | |
| BCA_6033 | Lori Rial | | | | | | | | |
| BCA_6037 | Alicia Rhome | | | | | | | | |
| BCA_6041 | Russell Rhoden | | | | | | | | |
| BCA_6043 | Reginald Rhea | | | | | | | | |
| BCA_6047 | Elizabeth B. Shaw | | | | | | | | |
| BCA_6048 | Shaw Construction | | | | | | | | |
| BCA_6049 | Acquanitta Shelby | | | | | | | | |
| BCA_6050 | Jennifer Shelton | | | | | | | | |
| BCA_6051 | Danamon Sherdian | | | | | | | | |
| BCA_6052 | Amy Kathleen Sizemore | | | | | | | | |
| BCA_6053 | Renee Shoquist | | | | | | | | |
| BCA_6077 | Robert L. Miller | | | | | | | | |
| BCA_6083 | Jessica Milton | | | | | | | | |
| BCA_6090 | Johnny L Mims | | | | | | | | |
| BCA_6092 | David Milton | | | | | | | | |
| BCA_6097 | Gregory Young | | | | | | | | |
| BCA_6101 | Kanisha Young | | | | | | | | |
| BCA_6102 | Calvin Rondale Young | | | | | | | | |
| BCA_6103 | Mamie JoAnne Young | | | | | | | | |
| BCA_6104 | Melinda D. Young | | | | | | | | |
| BCA_6105 | Mitchell Carl Young | | | | | | | | |
| BCA_6106 | Troy Young | | | | | | | | |
| BCA_6111 | Lekisha York | | | | | | | | |
| BCA_6114 | Barbara York | | | | | | | | |
| BCA_6126 | Extreme Studio Tattoos & piercing's | | | | | | | | |
| BCA_6127 | Loss of Earning | | | | | | | | |
| BCA_6142 | Jena F Causey | | | | | | | | |
| BCA_6149 | NHUT DUONG | | | | | | | | |
| BCA_6161 | TKANG DUONG | | | | | | | | |
| BCA_6182 | Clarence Fullwood | | | | | | | | |
| BCA_6183 | Joseph Foret | | | | | | | | |
| BCA_6184 | Stanley Richard Foster LLC (expired) | | | | | | | | |
| BCA_6185 | Twisted Sounds & Graphics | | | | | | | | |
| BCA_6186 | Charles Philip Morris | | | | | | | | |
| BCA_6187 | Barwick Crab Co | | | | | | | | |
| BCA_6188 | Want Ads of Panama City, Inc. | | | | | | | | |
| BCA_6190 | Harley Dwayne Allen | | | | | | | | |
| BCA_6191 | A Better Cheesecake (Janssen Inc) | | | | | | | | |
| BCA_6192 | Affordable Parkway Motors Inc. | | | | | | | | |
| BCA_6194 | Debra L. Jackson | | | | | | | | |
| BCA_6196 | Kashawn Johnson | | | | | | | | |
| BCA_6197 | Adreian Roy | | | | | | | | |
| BCA_6200 | Sammy D Royal | | | | | | | | |
| BCA_6203 | Want Ads of Pensacola, Inc. | | | | | | | | |
| BCA_6212 | ARTHUR ROJAS | | | | | | | | |
| BCA_6214 | THADDEUS ROHILLIARD | | | | | | | | |
| BCA_6219 | Michael D. Royal | | | | | | | | |
| BCA_6231 | Josh DeCoux | | | | | | | | |
| BCA_6234 | David Deemer | | | | | | | | |
| BCA_6240 | NHU-Y COFFEE | | | | | | | | |
| BCA_6247 | ASHLEY RUGGS | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6248 | GAC TRASH HAULING | | | | | | | | |
| BCA_6251 | RAMON RODRIQUEZ HERNANDEZ | | | | | | | | |
| BCA_6253 | PAUL RUFF | | | | | | | | |
| BCA_6255 | JERRY RUFFIN | | | | | | | | |
| BCA_6258 | CHRIS M RUFFIN | | | | | | | | |
| BCA_6261 | JUAN CARLOS RUIZ | | | | | | | | |
| BCA_6263 | ASHLEY RUIZ | | | | | | | | |
| BCA_6302 | Samuel Rodriguez | | | | | | | | |
| BCA_6304 | Anh Tuan Nguyen Contract welder | | | | | | | | |
| BCA_6305 | Anna & N Inc. | | | | | | | | |
| BCA_6306 | Quality Nails | | | | | | | | |
| BCA_6307 | Quatrano Ent. | | | | | | | | |
| BCA_6308 | Queen Nails & Hair | | | | | | | | |
| BCA_6309 | Quicken Books Solutions | | | | | | | | |
| BCA_6312 | Giang Hai Quach | | | | | | | | |
| BCA_6315 | Mai Quang | | | | | | | | |
| BCA_6316 | Kathy Quatraro | | | | | | | | |
| BCA_6320 | Family Fun Fishing Adventures | | | | | | | | |
| BCA_6329 | Dawn Lambert | | | | | | | | |
| BCA_6333 | YES Nails | | | | | | | | |
| BCA_6335 | Huong Kim Lam | | | | | | | | |
| BCA_6336 | L.A Nails | | | | | | | | |
| BCA_6339 | Trang Lam | | | | | | | | |
| BCA_6345 | Steven Lam | | | | | | | | |
| BCA_6346 | Hen Van Lam | | | | | | | | |
| BCA_6349 | Hoang Du Lam | | | | | | | | |
| BCA_6350 | Cody Lam | | | | | | | | |
| BCA_6353 | Tien M Lam | | | | | | | | |
| BCA_6355 | Sushi-Thai of Naples | | | | | | | | |
| BCA_6359 | Xung Pham | | | | | | | | |
| BCA_6361 | NT Nails | | | | | | | | |
| BCA_6362 | Luxurius Nails | | | | | | | | |
| BCA_6363 | Tuyen Pham | | | | | | | | |
| BCA_6364 | Work for Lovely Mother | | | | | | | | |
| BCA_6365 | Trung Dham | | | | | | | | |
| BCA_6366 | Hieu Van Pham | | | | | | | | |
| BCA_6367 | Henry Pham | | | | | | | | |
| BCA_6368 | Duy Pham | | | | | | | | |
| BCA_6369 | Dung Anh Thi Pham | | | | | | | | |
| BCA_6370 | Beautiful Nail & Washateria | | | | | | | | |
| BCA_6372 | Casterdral Williams | | | | | | | | |
| BCA_6374 | Brittney Williams | | | | | | | | |
| BCA_6376 | Brandon Williams | | | | | | | | |
| BCA_6377 | Brandon Williams | | | | | | | | |
| BCA_6378 | Billy W. Williams | | | | | | | | |
| BCA_6379 | Ashley Williams | | | | | | | | |
| BCA_6380 | Arthur L Williams | | | | | | | | |
| BCA_6383 | Jupiter Boat Sales | | | | | | | | |
| BCA_6384 | Emory D. Williams | | | | | | | | |
| BCA_6385 | Malinda Wlliams | | | | | | | | |
| BCA_6387 | WILLIAM T. LAWSON | | | | | | | | |
| BCA_6388 | RICHARD LAWSON III | | | | | | | | |
| BCA_6390 | CATINA M. LAWRENCE | | | | | | | | |
| BCA_6393 | JERKYLE O. LAWRENCE | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6394 | RICHARD E. LAWRENCE | | | | | | | | |
| BCA_6397 | DONNA LAWLER | | | | | | | | |
| BCA_6398 | WESLEY H. LAWLER | | | | | | | | |
| BCA_6409 | JAMES LATHAN | | | | | | | | |
| BCA_6414 | GARRETT LASSABE | | | | | | | | |
| BCA_6416 | SAMSON LEE PHAM | | | | | | | | |
| BCA_6417 | H&S AUTO REPAIR | | | | | | | | |
| BCA_6418 | RYAN PHAM | | | | | | | | |
| BCA_6420 | Pleasant Nails | | | | | | | | |
| BCA_6422 | INA T PHAM | | | | | | | | |
| BCA_6423 | C & G BOAT WORK | | | | | | | | |
| BCA_6425 | MASTER BOAT BUILDER INC | | | | | | | | |
| BCA_6426 | SIGNAL | | | | | | | | |
| BCA_6427 | NANCY VU PHAM | | | | | | | | |
| BCA_6428 | LOC PHAM | | | | | | | | |
| BCA_6430 | LAURA PHAM | | | | | | | | |
| BCA_6431 | HAIRDRESSER PLATIUM STUDIO | | | | | | | | |
| BCA_6433 | PHONG T PHAM | | | | | | | | |
| BCA_6434 | PHAM, HUYEN THI | | | | | | | | |
| BCA_6435 | HUONG PHAM | | | | | | | | |
| BCA_6436 | CLASSIC NAIL | | | | | | | | |
| BCA_6437 | TRAM PHAM | | | | | | | | |
| BCA_6438 | BEAUTY COLOR | | | | | | | | |
| BCA_6439 | TRACIE PHAM | | | | | | | | |
| BCA_6440 | THU HONG PHAM | | | | | | | | |
| BCA_6441 | THU PHAM | | | | | | | | |
| BCA_6444 | STEVE BAN PHAM | | | | | | | | |
| BCA_6453 | NAIL CLUB | | | | | | | | |
| BCA_6472 | NANCY'S NAILS | | | | | | | | |
| BCA_6473 | LEGEND NAILS & SPA | | | | | | | | |
| BCA_6494 | WARREN SMOOT SR | | | | | | | | |
| BCA_6500 | JEROME SOCO | | | | | | | | |
| BCA_6506 | SORIANO JOSE A | | | | | | | | |
| BCA_6510 | ALLAN SOSA | | | | | | | | |
| BCA_6512 | MISAEL SOSA | | | | | | | | |
| BCA_6516 | EDWIN SOULE | | | | | | | | |
| BCA_6518 | SHELISA A. SOUTHALL | | | | | | | | |
| BCA_6520 | BOB ALAN SOUTHARD | | | | | | | | |
| BCA_6521 | MOONLIGHT NAILS | | | | | | | | |
| BCA_6522 | TRAN DZUNG | | | | | | | | |
| BCA_6527 | CLAIBORNE THOMPSON | | | | | | | | |
| BCA_6529 | CORY THOMPSON | | | | | | | | |
| BCA_6531 | CURTIS RAY THOMPSON, JR | | | | | | | | |
| BCA_6534 | JESSE THOMPSON | | | | | | | | |
| BCA_6537 | LATAYA THOMPSON | | | | | | | | |
| BCA_6539 | MELISSA JOY THOMPSON | | | | | | | | |
| BCA_6543 | POLLY THOMPSON | | | | | | | | |
| BCA_6546 | RANDY THOMPSON | | | | | | | | |
| BCA_6548 | SHEKITHA THOMPSON | | | | | | | | |
| BCA_6553 | JOHN WARREN | | | | | | | | |
| BCA_6555 | JANET EVERETTE (WARWICK) | | | | | | | | |
| BCA_6565 | BRIANEKA TICKLES | | | | | | | | |
| BCA_6580 | HIEN TRAN | | | | | | | | |
| BCA_6584 | ROBERT M. SABELLA | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6587 | JOSHUA COLE WOOD | | | | | | | | |
| BCA_6590 | ATHEN M. WONG | | | | | | | | |
| BCA_6595 | GREG WITKOWSKI | | | | | | | | |
| BCA_6599 | CATHERINE WISEMAN | | | | | | | | |
| BCA_6612 | Manuel Gamino | | | | | | | | |
| BCA_6623 | John Gainey | | | | | | | | |
| BCA_6634 | Top Nails | | | | | | | | |
| BCA_6637 | Cuong Hung Le | | | | | | | | |
| BCA_6639 | Nail Plus | | | | | | | | |
| BCA_6648 | Edward Resnick | | | | | | | | |
| BCA_6649 | Erik Repp | | | | | | | | |
| BCA_6650 | Latoya Rembert | | | | | | | | |
| BCA_6652 | Dirrk Reich | | | | | | | | |
| BCA_6653 | Michael Reaves | | | | | | | | |
| BCA_6654 | Karen Reeves | | | | | | | | |
| BCA_6656 | Cyrus J. Reed | | | | | | | | |
| BCA_6657 | Chandra Reed | | | | | | | | |
| BCA_6658 | Kimberly Ann Reed | | | | | | | | |
| BCA_6659 | Javetta Reed | | | | | | | | |
| BCA_6660 | Marlon Reed | | | | | | | | |
| BCA_6661 | Timmie A. Reed | | | | | | | | |
| BCA_6662 | Joyce Reaux | | | | | | | | |
| BCA_6664 | Catherine Siamek | | | | | | | | |
| BCA_6674 | Shameka Squire | | | | | | | | |
| BCA_6679 | Earthfriends, INC. | | | | | | | | |
| BCA_6696 | Worship & Arts Dance School | | | | | | | | |
| BCA_6697 | April Washington | | | | | | | | |
| BCA_6698 | Christopher C. Washington | | | | | | | | |
| BCA_6699 | Erma Washington | | | | | | | | |
| BCA_6700 | Elizabeth K Washington | | | | | | | | |
| BCA_6701 | Dwight Washington | | | | | | | | |
| BCA_6702 | Diana K Washington | | | | | | | | |
| BCA_6705 | Lovara L Washington | | | | | | | | |
| BCA_6706 | Shawn Washington | | | | | | | | |
| BCA_6708 | Jefferon Parish | | | | | | | | |
| BCA_6740 | Sean Samuel Clements | | | | | | | | |
| BCA_6753 | Kenneth David Cox II | | | | | | | | |
| BCA_6755 | John David Cox, Jr. | | | | | | | | |
| BCA_6761 | Johnny Coulon, Jr. | | | | | | | | |
| BCA_6770 | Joshua Lee Nigro | | | | | | | | |
| BCA_6772 | Be Van Nguyen | | | | | | | | |
| BCA_6775 | Bac Nguyen | | | | | | | | |
| BCA_6776 | Ann T Nguyen | | | | | | | | |
| BCA_6777(2) | Tam's Auto Sale's + Body Repair | | | | | | | | |
| BCA_6778 | Tropical Jewelry + Gift Boutique | | | | | | | | |
| BCA_6779 | Top Water Guide Service | | | | | | | | |
| BCA_6780 | TN Nails And Spa | | | | | | | | |
| BCA_6781 | Tic Tac Nail | | | | | | | | |
| BCA_6782 | Tic Tac Nails | | | | | | | | |
| BCA_6784 | The Key Company Inc | | | | | | | | |
| BCA_6785 | The JMW Group, INC | | | | | | | | |
| BCA_6786 | The Orchid Bistro | | | | | | | | |
| BCA_6787 | Tees Tax Service | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6788 | Topsider's Inc, DBA Hemingway's Resturant | | | | | | | | |
| BCA_6789 | Telly Luke Lease to Packard Trucklines | | | | | | | | |
| BCA_6791 | Happy Nails | | | | | | | | |
| BCA_6792 | Talor's Nails | | | | | | | | |
| BCA_6802 | MELANIE VYAIN | | | | | | | | |
| BCA_6803 | TIC TAC | | | | | | | | |
| BCA_6805 | OHMSTEDE | | | | | | | | |
| BCA_6810 | KAREN TAUSCH (BUTLER) | | | | | | | | |
| BCA_6812 | CARLOS TAYLOR | | | | | | | | |
| BCA_6814 | DENNIS A TAYLOR | | | | | | | | |
| BCA_6825 | EBONY TERRANCE | | | | | | | | |
| BCA_6832 | KIM THACH | | | | | | | | |
| BCA_6836 | TEXTRON MARINE LAND SYSTEM | | | | | | | | |
| BCA_6841 | SABINE OUTDOORS | | | | | | | | |
| BCA_6843 | SYLVIA'S BISTRO | | | | | | | | |
| BCA_6844 | S2N CONCRETE | | | | | | | | |
| BCA_6849 | ROMESHIA WYNN | | | | | | | | |
| BCA_6852 | DAVID ZIMMER | | | | | | | | |
| BCA_6853 | ASIAN ISLAND RESTAURANT INC | | | | | | | | |
| BCA_6855 | MING GARDEN | | | | | | | | |
| BCA_6860 | LARRY ZERINGUE | | | | | | | | |
| BCA_6862 | ANDRE ZENE | | | | | | | | |
| BCA_6871 | MELVIN WATTS SR. | | | | | | | | |
| BCA_6876 | ZOVATH INDUSTRIES INC | | | | | | | | |
| BCA_6878 | PHYSIATRY PAIN MANAGEMENT PA | | | | | | | | |
| BCA_6879 | INTERNATIONAL PAIN CTR / PHYSIATRY PAIN MGT | | | | | | | | |
| BCA_6881 | YACHT SALES INC. | | | | | | | | |
| BCA_6882 | YEN RESTAURANT | | | | | | | | |
| BCA_6884 | 23RD ST LLC | | | | | | | | |
| BCA_6885 | SAGAN ENTERPRISES LLC | | | | | | | | |
| BCA_6888 | FITZGERALD CASINO | | | | | | | | |
| BCA_6893 | Jimmy McDowell | | | | | | | | |
| BCA_6895 | William P. McDow | | | | | | | | |
| BCA_6899 | Harold McDonald Jr. | | | | | | | | |
| BCA_6910 | Nicky McDaniel | | | | | | | | |
| BCA_6916 | Brad McCullum | | | | | | | | |
| BCA_6917 | Ngoc Hong McCubbins | | | | | | | | |
| BCA_6920 | Mack D. McCree | | | | | | | | |
| BCA_6976 | Jorge Ramirez | | | | | | | | |
| BCA_6980 | Samuel B. Reynolds | | | | | | | | |
| BCA_6983 | Charles Ramey | | | | | | | | |
| BCA_6988 | Jonathan Ramirez | | | | | | | | |
| BCA_6989 | Elexter M. Williams | | | | | | | | |
| BCA_6994 | Seafood Lover, Inc. | | | | | | | | |
| BCA_6997 | Antonio Sanders | | | | | | | | |
| BCA_7001 | Daphne Sanders | | | | | | | | |
| BCA_7005 | Gerald R. Sanders | | | | | | | | |
| BCA_7017 | REGAL NAILS | | | | | | | | |
| BCA_7025 | SILFREDO SANTOS | | | | | | | | |
| BCA_7026 | MILDRED SANTINY | | | | | | | | |
| BCA_7027 | NICHOLAS SANTINI | | | | | | | | |
| BCA_7031 | KIM SANTIAGO | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7032 | AINKA SANTIAGE | | | | | | | | |
| BCA_7033 | PATRICK R. SANTARELLI | | | | | | | | |
| BCA_7034 | CHRISTOPHER SANTANA | | | | | | | | |
| BCA_7037 | GERRARD ANTONIO SANK | | | | | | | | |
| BCA_7039 | MICHAEL J. SANFELIPPE | | | | | | | | |
| BCA_7040 | EDGARDO SANDOVAL | | | | | | | | |
| BCA_7042 | AZALEA SANDERS | | | | | | | | |
| BCA_7044 | HEAVENLY CLASS | | | | | | | | |
| BCA_7052 | LEVAL STEVENSON | | | | | | | | |
| BCA_7056 | ROSE L. STERN | | | | | | | | |
| BCA_7063 | HENRY STEPHENS | | | | | | | | |
| BCA_7066 | HATTIE JONES | | | | | | | | |
| BCA_7071 | RICHARD A. JONES | | | | | | | | |
| BCA_7073 | TERRINCE JONES | | | | | | | | |
| BCA_7085 | LATASHA JONES | | | | | | | | |
| BCA_7087 | TWANDA JONES | | | | | | | | |
| BCA_7089 | SHIRLEY D JONES | | | | | | | | |
| BCA_7091 | SHIRLEY JONES | | | | | | | | |
| BCA_7097 | JENNIFER JONES | | | | | | | | |
| BCA_7104 | ROSIE JOINER | | | | | | | | |
| BCA_7105 | FRANCES JOHNSON | | | | | | | | |
| BCA_7106 | ELAINA D. JOHNSON | | | | | | | | |
| BCA_7107 | DUANE JOHNSON | | | | | | | | |
| BCA_7109 | JOSEPH L. JONES, JR. | | | | | | | | |
| BCA_7124 | JOHNSON JANTORIAL | | | | | | | | |
| BCA_7127 | ANTHONY DICKSON | | | | | | | | |
| BCA_7133 | VINCENT DICKENS SPC CONTRACTING | | | | | | | | |
| BCA_7147 | MUOI DUONG | | | | | | | | |
| BCA_7159 | Britney Mollere | | | | | | | | |
| BCA_7161 | Brandi Molina - Ortiz | | | | | | | | |
| BCA_7163 | Nicole Moliere | | | | | | | | |
| BCA_7166 | Audrey Moir | | | | | | | | |
| BCA_7172 | Tammy Mitchell | | | | | | | | |
| BCA_7174 | Shirnell Mitchell | | | | | | | | |
| BCA_7176 | Laketra M. Mitchell | | | | | | | | |
| BCA_7180 | Sherell Zimmerman | | | | | | | | |
| BCA_7182 | J.W. Marriott Hotel, N.O. | | | | | | | | |
| BCA_7183 | Jay Zimmer | | | | | | | | |
| BCA_7185 | Ann Zimmer | | | | | | | | |
| BCA_7193 | Alex Watson | | | | | | | | |
| BCA_7200 | The Yardsale Store | | | | | | | | |
| BCA_7205 | Tim Nobles Trailers Inc. | | | | | | | | |
| BCA_7215 | Toebe Productions Inc | | | | | | | | |
| BCA_7221 | Cres Managent LLC | | | | | | | | |
| BCA_7236 | Henry J Vidos | | | | | | | | |
| BCA_7237 | Cuc Vinh Van | | | | | | | | |
| BCA_7251 | Vihara Minh Khong Buddhist Inc | | | | | | | | |
| BCA_7252 | Vietnamese Alliance Church Of La | | | | | | | | |
| BCA_7253 | Vergos Realty | | | | | | | | |
| BCA_7260 | Florida Native Seafood | | | | | | | | |
| BCA_7262 | Kimberly Taylor | | | | | | | | |
| BCA_7265 | Laveda Taylor | | | | | | | | |
| BCA_7267 | Leigh Taylor | | | | | | | | |
| BCA_7269 | Linda L. Taylor | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7271 | Lisa E Taylor | | | | | | | | |
| BCA_7283 | Timothy Taylor | | | | | | | | |
| BCA_7289 | VW Taylor | | | | | | | | |
| BCA_7308 | Sea Tow Carrabelle / St. Marks | | | | | | | | |
| BCA_7309 | Sea -Tech Services | | | | | | | | |
| BCA_7310(2) | Sea -Tech Services | | | | | | | | |
| BCA_7311 | DBA Seamaster Marine | | | | | | | | |
| BCA_7319 | Tyrone Wright | | | | | | | | |
| BCA_7324 | Ruston Properties | | | | | | | | |
| BCA_7326(2) | Ronald J. Laycock LLC | | | | | | | | |
| BCA_7327 | Rose Nails | | | | | | | | |
| BCA_7332 | Royal Eagle | | | | | | | | |
| BCA_7333 | Rome Staffing, LLC | | | | | | | | |
| BCA_7335 | Ricky Nails | | | | | | | | |
| BCA_7341 | Rental Marketing Solutions, LLC | | | | | | | | |
| BCA_7342 | R & R Hi - Way Bait Stand LLC | | | | | | | | |
| BCA_7354 | Corey Moore | | | | | | | | |
| BCA_7357 | Albert L Moore Jr | | | | | | | | |
| BCA_7362 | Don Moody | | | | | | | | |
| BCA_7364 | Elisenia Monvil | | | | | | | | |
| BCA_7369 | Kimberly Montgomery | | | | | | | | |
| BCA_7371 | Jose L. Montemayor | | | | | | | | |
| BCA_7372 | Aurelio Montemayor | | | | | | | | |
| BCA_7376 | Bich Pham | | | | | | | | |
| BCA_7408 | Jeffrey Danila | | | | | | | | |
| BCA_7415 | Gloria N. Davis | | | | | | | | |
| BCA_7418 | Howard Davis | | | | | | | | |
| BCA_7425 | William Higginbotham | | | | | | | | |
| BCA_7427 | Brenda Carol Hicks | | | | | | | | |
| BCA_7451 | Just Hospitality | | | | | | | | |
| BCA_7454 | Port America | | | | | | | | |
| BCA_7455 | Bryant Hilliard | | | | | | | | |
| BCA_7460 | Scarlett L Hill | | | | | | | | |
| BCA_7465 | Jose Omar Reyes | | | | | | | | |
| BCA_7468 | Anthony Reviere | | | | | | | | |
| BCA_7470 | Colleen Revah | | | | | | | | |
| BCA_7472 | Colonial Park | | | | | | | | |
| BCA_7474 | Richard Ray Russell Jr | | | | | | | | |
| BCA_7477 | Michelle Ruston | | | | | | | | |
| BCA_7480 | Rex Russell | | | | | | | | |
| BCA_7486 | Candice N. Russell | | | | | | | | |
| BCA_7488 | Buster Russ | | | | | | | | |
| BCA_7491 | Clifford Runge | | | | | | | | |
| BCA_7514 | Antoniette Wheeler | | | | | | | | |
| BCA_7522 | Dwain Ro Weston | | | | | | | | |
| BCA_7524 | Louis Elsenheimer | | | | | | | | |
| BCA_7535 | Kerry Elair | | | | | | | | |
| BCA_7546 | Shaneeka McDaniels | | | | | | | | |
| BCA_7547 | Victoria Lynn McCalpin | | | | | | | | |
| BCA_7555 | Sabina A. Miller | | | | | | | | |
| BCA_7557 | Sameka Millender | | | | | | | | |
| BCA_7559 | Emeline Millen | | | | | | | | |
| BCA_7560 | Boanerge Milla | | | | | | | | |
| BCA_7561 | Thomas D. Milioto Sr. | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7563 | Howard Miles | | | | | | | | |
| BCA_7564 | William L. Miles | | | | | | | | |
| BCA_7567 | James L. Mickles | | | | | | | | |
| BCA_7569 | Crystal Mickens | | | | | | | | |
| BCA_7570 | Grizelda Meza | | | | | | | | |
| BCA_7584 | Larry Richardson | | | | | | | | |
| BCA_7596 | Evelyn Teresa Rainbolt | | | | | | | | |
| BCA_7597 | David R. Racioppa | | | | | | | | |
| BCA_7606 | Diva Nails | | | | | | | | |
| BCA_7609 | Loan Nguyen | | | | | | | | |
| BCA_7610 | Thuong Nguyen | | | | | | | | |
| BCA_7612 | Thuc Nguyen | | | | | | | | |
| BCA_7613 | Luoc Duy Nguyen | | | | | | | | |
| BCA_7616 | Nam Nguyen | | | | | | | | |
| BCA_7617 | Nhan Phuoc Nguyen | | | | | | | | |
| BCA_7618 | Ly Nguyen | | | | | | | | |
| BCA_7620 | Minh Nguyen | | | | | | | | |
| BCA_7621 | Minh Son-Hai-Nguyen | | | | | | | | |
| BCA_7622 | My Nguyen | | | | | | | | |
| BCA_7624 | Nam Nguyen | | | | | | | | |
| BCA_7635 | Nail Express | | | | | | | | |
| BCA_7636 | Lam Nguyen | | | | | | | | |
| BCA_7637 | Kim Anh Nguyen | | | | | | | | |
| BCA_7638 | Nails + Manicuring + Pedicuring | | | | | | | | |
| BCA_7647 | Irvin Leverock | | | | | | | | |
| BCA_7657 | Floyd Leonard | | | | | | | | |
| BCA_7660(2) | Joanne A Leonard | | | | | | | | |
| BCA_7662 | Andrea Leone | | | | | | | | |
| BCA_7665 | Jason T. Lessnau | | | | | | | | |
| BCA_7668 | Shanika Lett | | | | | | | | |
| BCA_7671 | Mittie Lett | | | | | | | | |
| BCA_7674 | Erina Lett | | | | | | | | |
| BCA_7675 | SAN NGOC HUANG | | | | | | | | |
| BCA_7676 | NGA TRAN HOANG | | | | | | | | |
| BCA_7682 | THANH VAN HOANG | | | | | | | | |
| BCA_7683 | DUNG HOANG | | | | | | | | |
| BCA_7687 | DUNG VAN HOANG | | | | | | | | |
| BCA_7698 | MAERINE RANSON | | | | | | | | |
| BCA_7712 | ENRIQUE PAEZ | | | | | | | | |
| BCA_7715 | ABEL RAMOS | | | | | | | | |
| BCA_7717 | JOSE RAMOS | | | | | | | | |
| BCA_7719 | SIRRAN HOLDINGS, INC. | | | | | | | | |
| BCA_7723 | WAYNES WORLD BP INC. | | | | | | | | |
| BCA_7727 | MARK ANTHONY RAMSARRAN | | | | | | | | |
| BCA_7729 | CHARLES RAUSCHKOLB | | | | | | | | |
| BCA_7733 | DAVID E RATLIFF | | | | | | | | |
| BCA_7738 | ADRIAN RAYMOND | | | | | | | | |
| BCA_7740 | HELEN RAYMOND | | | | | | | | |
| BCA_7743 | DANIEL RAYMOND | | | | | | | | |
| BCA_7745 | CHRISTOPHER RAYMOND | | | | | | | | |
| BCA_7749 | JAMES RAY SR. | | | | | | | | |
| BCA_7751 | BRYAN RAY'S FISING ADVENTURES | | | | | | | | |
| BCA_7754 | JERRETT M RAY | | | | | | | | |
| BCA_7756 | GREEN GIRL LANDSCAPING | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7757 | INTERNATIONAL ORGANIC ENTERPRISES, INC BAYOU LA BATRE, AL 36509 | | | | | | | | |
| BCA_7758 | FLORIDA FLIGHT | | | | | | | | |
| BCA_7761 | VERGIE AMOS | | | | | | | | |
| BCA_7764 | HOMEMADE | | | | | | | | |
| BCA_7771 | EVELYN ANDERSON | | | | | | | | |
| BCA_7772 | KIMBERLY ANDERSON | | | | | | | | |
| BCA_7774 | KIRK J. ANDERSON JR. | | | | | | | | |
| BCA_7783 | AAA HOSPITALITY-DBA KEYWEST INN | | | | | | | | |
| BCA_7791 | SAMUEL C. VICKROY JR | | | | | | | | |
| BCA_7792 | FRANK VERRETT | | | | | | | | |
| BCA_7793 | PAUL R. VERRET SR | | | | | | | | |
| BCA_7796 | MERRONE VERNITUS | | | | | | | | |
| BCA_7797 | JUNIOR VERNITUS | | | | | | | | |
| BCA_7801 | RIP VERDIN | | | | | | | | |
| BCA_7804 | JUAN PAULINO VELASQUEZ | | | | | | | | |
| BCA_7806 | EDGAR VEJERANO | | | | | | | | |
| BCA_7807 | Jorge Aeuerdin | | | | | | | | |
| BCA_7809 | Sarr Amadou | | | | | | | | |
| BCA_7810 | Environmental Drilling Solutions | | | | | | | | |
| BCA_7811 | Fabricating Solutions | | | | | | | | |
| BCA_7813 | Don Flynn | | | | | | | | |
| BCA_7814 | Brandon Digginbottom | | | | | | | | |
| BCA_7817 | Willy's Tropical Breze Inc. | | | | | | | | |
| BCA_7819 | Capt Brandon Inc. | | | | | | | | |
| BCA_7822 | Bless Ends Professional Touch | | | | | | | | |
| BCA_7823 | Betsy Nails | | | | | | | | |
| BCA_7826 | Perfect Nail | | | | | | | | |
| BCA_7827 | 107121 Acacia Foret Tr | | | | | | | | |
| BCA_7828 | Huy Minh Le | | | | | | | | |
| BCA_7830 | Jimmy Le | | | | | | | | |
| BCA_7831 | Teresa Le | | | | | | | | |
| BCA_7832 | Huong Vam Le | | | | | | | | |
| BCA_7835 | Gawain Market | | | | | | | | |
| BCA_7839 | Mechanick | | | | | | | | |
| BCA_7846 | Welder of a Company | | | | | | | | |
| BCA_7850 | Cuc Thi Le | | | | | | | | |
| BCA_7855 | Veronica Walker | | | | | | | | |
| BCA_7857 | Daranysha Walker | | | | | | | | |
| BCA_7861 | Marquise Walker | | | | | | | | |
| BCA_7863 | Jerry T Walker | | | | | | | | |
| BCA_7872 | Yolanda Wallace | | | | | | | | |
| BCA_7894 | Kevin Williams | | | | | | | | |
| BCA_7895 | Kaycie Williams | | | | | | | | |
| BCA_7904 | Southern Pride Remodeling | | | | | | | | |
| BCA_7908 | Select Support Service | | | | | | | | |
| BCA_7909 | SGI Land Company LLC | | | | | | | | |
| BCA_7910 | Shop on Wheels | | | | | | | | |
| BCA_7911 | Sleep Disorder Center of Fort Walton Beach | | | | | | | | |
| BCA_7927 | S & H Contracting, L.L.C | | | | | | | | |
| BCA_7929 | S.Q Company | | | | | | | | |
| BCA_7931 | Free Bird III | | | | | | | | |
| BCA_7933 | T & Y Crab Wholesale | | | | | | | | |



## Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7940 | The Boat Ramp | | | | | | | | |
| BCA_7942 | The Conch Headquarters, Inc. | | | | | | | | |
| BCA_7945 | Thi La Mi | | | | | | | | |
| BCA_7949 | Ryan Thibodeaux | | | | | | | | |
| BCA_7958 | Brandy Thomas | | | | | | | | |
| BCA_7960 | Byron Thomas | | | | | | | | |
| BCA_7963 | Clarence Thomas, Jr. | | | | | | | | |
| BCA_7967 | Charlie Melo | | | | | | | | |
| BCA_7968 | Madeline Mellinger | | | | | | | | |
| BCA_7969 | Randy Melancon | | | | | | | | |
| BCA_7976 | Chad E. Medley | | | | | | | | |
| BCA_7979 | Marcus J. Mead | | | | | | | | |
| BCA_7980 | Melissa Meadows | | | | | | | | |
| BCA_7986 | Michael McTyere | | | | | | | | |
| BCA_7991 | James McPherson | | | | | | | | |
| BCA_7996 | Thomas Killgore | | | | | | | | |
| BCA_7997 | Kevin K. Killgo | | | | | | | | |
| BCA_7998 | Jacquelin Killgo | | | | | | | | |
| BCA_7999 | David E. Kight | | | | | | | | |
| BCA_8001 | Tuan Kieu | | | | | | | | |
| BCA_8015 | Moises Keyes | | | | | | | | |
| BCA_8019 | Dynasty Nails & Spa Inc. | | | | | | | | |
| BCA_8031 | Sac Luu | | | | | | | | |
| BCA_8032 | Hong Bach Luu | | | | | | | | |
| BCA_8039 | Cecil B. Luster | | | | | | | | |
| BCA_8042 | Johnny Alfred Lupton | | | | | | | | |
| BCA_8046 | Minh Tuan Luong | | | | | | | | |
| BCA_8048 | Huu Luong | | | | | | | | |
| BCA_8050 | Kim Oanh Thi Luong | | | | | | | | |
| BCA_8052 | Kim Long Luong | | | | | | | | |
| BCA_8064 | Genuine dealz.com, LLC | | | | | | | | |
| BCA_8065 | GPL Landscaping LLC | | | | | | | | |
| BCA_8066 | G Willikers Inc DBA Living Strong Amusents | | | | | | | | |
| BCA_8068 | Galaford Construction | | | | | | | | |
| BCA_8072 | Gawain Market | | | | | | | | |
| BCA_8076 | Antwann D Brown | | | | | | | | |
| BCA_8087 | Latoya Oquinn | | | | | | | | |
| BCA_8090 | Teresa Opsahl | | | | | | | | |
| BCA_8097 | Name of Work (Hair plus Hair & Nai) | | | | | | | | |
| BCA_8099 | Patrick Oliney | | | | | | | | |
| BCA_8101 | Gael O'Kelly | | | | | | | | |
| BCA_8108 | Gary T. Acosta | | | | | | | | |
| BCA_8114 | Gerald Abshire | | | | | | | | |
| BCA_8115 | Trinnie Abrams | | | | | | | | |
| BCA_8129 | James L Dulin | | | | | | | | |
| BCA_8130 | John Sylve | | | | | | | | |
| BCA_8134 | Carol Syboutlan | | | | | | | | |
| BCA_8143 | Chantel Suprean | | | | | | | | |
| BCA_8148 | Andrae Summers | | | | | | | | |
| BCA_8167 | Hitek Window Tint | | | | | | | | |
| BCA_8184 | Makeidra Moore | | | | | | | | |
| BCA_8188 | Horseshoe Casino | | | | | | | | |
| BCA_8189 | Gary T Moore | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8191 | Johnnie Moore | | | | | | | | |
| BCA_8198 | John S Moore | | | | | | | | |
| BCA_8210 | Tupelo Enterprises LLC | | | | | | | | |
| BCA_8212 | Trophy Marine LLC | | | | | | | | |
| BCA_8217 | Tam Truong Thap | | | | | | | | |
| BCA_8219 | Walter Theriot Sr. Michele Theriot | | | | | | | | |
| BCA_8225 | Ralph A Favors | | | | | | | | |
| BCA_8227 | Fidelity Investment Properties LLC | | | | | | | | |
| BCA_8230 | Samba Fall | | | | | | | | |
| BCA_8240 | Farmer Boys Catfish Kitchen Intl, INC DBA Fisherman's Reef Shrimp Co | | | | | | | | |
| BCA_8242 | Fried Rice King | | | | | | | | |
| BCA_8246 | Robyn Fairbanks | | | | | | | | |
| BCA_8253 | Chu Pro | | | | | | | | |
| BCA_8254 | Welder | | | | | | | | |
| BCA_8256 | Tammy Nguyen | | | | | | | | |
| BCA_8257 | Tammy Nguyen | | | | | | | | |
| BCA_8258 | Tam Thai Nguyen | | | | | | | | |
| BCA_8259 | Tam Nguyen | | | | | | | | |
| BCA_8260 | Si Van Nguyen | | | | | | | | |
| BCA_8262 | Nail Diamond | | | | | | | | |
| BCA_8263 | Phuc Van Nguyen | | | | | | | | |
| BCA_8265 | Phong Khanh Nguyen | | | | | | | | |
| BCA_8266 | Ninh Duc Nguyen | | | | | | | | |
| BCA_8267 | Nhiem The Nguyen | | | | | | | | |
| BCA_8268 | Vu Nguyen | | | | | | | | |
| BCA_8269 | Van Nguyen | | | | | | | | |
| BCA_8270 | Phuong Video | | | | | | | | |
| BCA_8272 | THU NGUYEN | | | | | | | | |
| BCA_8273 | THOMAS PHO NGUYEN | | | | | | | | |
| BCA_8275 | THIEN NGUYEN | | | | | | | | |
| BCA_8276 | Thi Nguyen | | | | | | | | |
| BCA_8277 | Welder | | | | | | | | |
| BCA_8278 | Nguyen, Thanhnam N. | | | | | | | | |
| BCA_8285 | TERENCE SULLIVAN | | | | | | | | |
| BCA_8287 | JANICE SULLIVAN | | | | | | | | |
| BCA_8297 | Gary Charles Stuve | | | | | | | | |
| BCA_8301 | U.S. NAILS | | | | | | | | |
| BCA_8302 | USA NAILS | | | | | | | | |
| BCA_8307 | UNITED TECHNICAL CONSULTANTS, INC. | | | | | | | | |
| BCA_8308 | UNITED CABS | | | | | | | | |
| BCA_8310 | UNIQUE NAILS & SPA | | | | | | | | |
| BCA_8312 | SUPER NAILS | | | | | | | | |
| BCA_8313 | SUNCOAST FLORIDA MGMT, INC | | | | | | | | |
| BCA_8314 | SUN WORLD INC. | | | | | | | | |
| BCA_8315 | STAR NAILS | | | | | | | | |
| BCA_8316 | STACY'S HAIR DESIGN | | | | | | | | |
| BCA_8317 | ST. PETE BEACH INK & TAN | | | | | | | | |
| BCA_8318 | SOUTHERN SEA FOOD'S | | | | | | | | |
| BCA_8322 | C-H-L-Linens | | | | | | | | |
| BCA_8324 | Hoa Thai Tran | | | | | | | | |
| BCA_8326 | Hoa Thi Ngoc Tran | | | | | | | | |
| BCA_8329 | Hieu Tran | | | | | | | | |
| BCA_8330 | V | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8333 | Hanh V Tran | | | | | | | | |
| BCA_8342 | Tran Dung Van | | | | | | | | |
| BCA_8344 | Dung Tran | | | | | | | | |
| BCA_8346 | Du Tran | | | | | | | | |
| BCA_8347 | Elaine Tran | | | | | | | | |
| BCA_8351 | WILLIAM VANN | | | | | | | | |
| BCA_8353 | KENNETH R.M. VANDENBERGHE | | | | | | | | |
| BCA_8355 | TOBY VANCE | | | | | | | | |
| BCA_8359 | TRINH PHAI VAN | | | | | | | | |
| BCA_8364 | UNIQUE NAILS | | | | | | | | |
| BCA_8365 | HUNG LE VAN | | | | | | | | |
| BCA_8366 | HOAT VAN | | | | | | | | |
| BCA_8375 | Wireline Management, Inc | | | | | | | | |
| BCA_8381 | Whittington's Nursery | | | | | | | | |
| BCA_8382 | World Nails | | | | | | | | |
| BCA_8395 | Bali Nail Spa | | | | | | | | |
| BCA_8398 | Steven Trieu Vu | | | | | | | | |
| BCA_8401 | Nguyet Vu | | | | | | | | |
| BCA_8404 | Hair Nail Arts | | | | | | | | |
| BCA_8413 | Vu John | | | | | | | | |
| BCA_8427 | Tracy Tran Vo | | | | | | | | |
| BCA_8428 | Ton Vo | | | | | | | | |
| BCA_8431 | Thuy Thi Thu Vo | | | | | | | | |
| BCA_8435 | That Thi Vo | | | | | | | | |
| BCA_8457 | Jamie Ganucheo | | | | | | | | |
| BCA_8458 | Nederland Nails | | | | | | | | |
| BCA_8460 | Elile Nails | | | | | | | | |
| BCA_8465 | Cody Key | | | | | | | | |
| BCA_8469 | Fairy Nails | | | | | | | | |
| BCA_8476 | Damco Investments LLC | | | | | | | | |
| BCA_8481 | JEFFREY G SMITH | | | | | | | | |
| BCA_8482 | JENNIFER LEE SMITH | | | | | | | | |
| BCA_8483 | JOHNNY D. SMITH | | | | | | | | |
| BCA_8485 | VAN SYLVESTER SMITH | | | | | | | | |
| BCA_8486 | WILBERT SMITH JR | | | | | | | | |
| BCA_8487 | TONI MARIE SMITH | | | | | | | | |
| BCA_8488 | STERLING SMITH JR. | | | | | | | | |
| BCA_8489 | SHERI SMITH | | | | | | | | |
| BCA_8490 | SAM SMITH | | | | | | | | |
| BCA_8491 | SANDY SMITH | | | | | | | | |
| BCA_8492 | FITZGEARD'S CASINO | | | | | | | | |
| BCA_8493 | ROBERT D. SMITH JR. | | | | | | | | |
| BCA_8494 | LOLITA R SMITH | | | | | | | | |
| BCA_8495 | LOUIS SMITH | | | | | | | | |
| BCA_8496 | MARVIN ANTHONY SMITH | | | | | | | | |
| BCA_8497 | MELISSA ANN SMITH | | | | | | | | |
| BCA_8498 | LETHA R. SMITH | | | | | | | | |
| BCA_8499 | EXQUISITE NAIL | | | | | | | | |
| BCA_8500 | LESLIE SMITH | | | | | | | | |
| BCA_8507 | GOLDSTRIKE CASINO | | | | | | | | |
| BCA_8516 | DARVAL LEDET | | | | | | | | |
| BCA_8520 | TINA LEBOEUF | | | | | | | | |
| BCA_8521 | JEREMIAH J LEBOEUF | | | | | | | | |
| BCA_8522 | GABRIEL LEBLEU | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8527 | ANN C LEATH | | | | | | | | |
| BCA_8530 | PHUONG MINH LE | | | | | | | | |
| BCA_8532 | EXOTIC NAILS | | | | | | | | |
| BCA_8546 | John G Opsahl Inc | | | | | | | | |
| BCA_8549 | Delta Catering | | | | | | | | |
| BCA_8555 | Brenda Osborne | | | | | | | | |
| BCA_8558 | Emerald Coast Wholesale Plants | | | | | | | | |
| BCA_8562 | John B Osborne | | | | | | | | |
| BCA_8565 | Comm Fisherman | | | | | | | | |
| BCA_8569 | Farm Buffet | | | | | | | | |
| BCA_8572 | James W Thomas | | | | | | | | |
| BCA_8573 | James Thomas | | | | | | | | |
| BCA_8575 | Jerry Thomas | | | | | | | | |
| BCA_8576 | Julius C. Thomas | | | | | | | | |
| BCA_8579 | Kim Thomas | | | | | | | | |
| BCA_8582 | Louis M Thomas | | | | | | | | |
| BCA_8591 | Sandy Thomas | | | | | | | | |
| BCA_8593 | Tonya L Thomas | | | | | | | | |
| BCA_8597 | William Thomason | | | | | | | | |
| BCA_8602 | Darrell W. Gibson | | | | | | | | |
| BCA_8607 | Diane Gibbs | | | | | | | | |
| BCA_8608 | Rochelle Gibbs | | | | | | | | |
| BCA_8624 | THOMAS GEBREGERGIS | | | | | | | | |
| BCA_8627 | Julie Anne Gaylord | | | | | | | | |
| BCA_8672 | MATTEAN BRIDGET | | | | | | | | |
| BCA_8678 | MICHAEL H BRECHTEL | | | | | | | | |
| BCA_8680 | NOLAN BREAUF | | | | | | | | |
| BCA_8684 | MARK BRAWER | | | | | | | | |
| BCA_8687 | BRADLEY LOTT | | | | | | | | |
| BCA_8688 | GIOVANNI (JOHNNY) LOVASCO | | | | | | | | |
| BCA_8692 | ROBERTO LOVE | | | | | | | | |
| BCA_8737 | Kristopher G. Newten | | | | | | | | |
| BCA_8744 | Joscelyn Walker Nelson | | | | | | | | |
| BCA_8747 | Batershell Enterprise, LLC | | | | | | | | |
| BCA_8752 | USANail930 Frour T8eet | | | | | | | | |
| BCA_8753 | Ames Tire and Car Care | | | | | | | | |
| BCA_8754 | International Oceanic Enterprises, Inc. | | | | | | | | |
| BCA_8755 | Venus Nail Spa | | | | | | | | |
| BCA_8756 | Phu Quoc Ngo | | | | | | | | |
| BCA_8761 | Elite Nails | | | | | | | | |
| BCA_8768 | BRENT WINSTON LUNDQUIST | | | | | | | | |
| BCA_8770 | FRANK R LUCATO | | | | | | | | |
| BCA_8772 | GABRIEL LUNA | | | | | | | | |
| BCA_8776 | PERCY LUCKETT | | | | | | | | |
| BCA_8777 | Reginald G. Lucien | | | | | | | | |
| BCA_8780 | WANDA LUDGOOD | | | | | | | | |
| BCA_8786 | DELI DISTRIBUTORS | | | | | | | | |
| BCA_8787 | EL PUERTO SEAFOOD CO. | | | | | | | | |
| BCA_8793 | THOMAS F  GAUGHRAN | | | | | | | | |
| BCA_8794 | TARA S GAUSE | | | | | | | | |
| BCA_8795 | JUANITA H GAUSE | | | | | | | | |
| BCA_8797 | Edward McNeil | | | | | | | | |
| BCA_8798 | Timothy R. McNally | | | | | | | | |
| BCA_8799 | Carlotta McNair | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8811 | Dwayne McKnight | | | | | | | | |
| BCA_8815 | Samuel Lee McKinley | | | | | | | | |
| BCA_8818 | Vickie McKenzie | | | | | | | | |
| BCA_8823 | Raymond McInnis | | | | | | | | |
| BCA_8827 | Lovie Veal | | | | | | | | |
| BCA_8828 | Julisa Vazquez | | | | | | | | |
| BCA_8834 | Randanda Vaughn | | | | | | | | |
| BCA_8848 | Michael Wade | | | | | | | | |
| BCA_8856 | David Nguyen | | | | | | | | |
| BCA_8857 | Dinh Nguyen | | | | | | | | |
| BCA_8858 | Duckhanh Nguyen | | | | | | | | |
| BCA_8859 | Dung Nguyen | | | | | | | | |
| BCA_8860 | Dung Van Nguyen | | | | | | | | |
| BCA_8861 | Frank Nguyen | | | | | | | | |
| BCA_8862 | Franklin Nguyen | | | | | | | | |
| BCA_8865 | Richard M Wade | | | | | | | | |
| BCA_8887 | Thanh T.X Nguyen | | | | | | | | |
| BCA_8888 | Tony T. Nguyen | | | | | | | | |
| BCA_8890 | Kim Tai Restaurant | | | | | | | | |
| BCA_8891 | Chau Van Nguyen | | | | | | | | |
| BCA_8892 | Chau Nguyen | | | | | | | | |
| BCA_8894 | Canh V Nguyen | | | | | | | | |
| BCA_8895 | Cang Nguyen | | | | | | | | |
| BCA_8897 | Cam Nhung Nguyen | | | | | | | | |
| BCA_8899 | Binh Nguyen | | | | | | | | |
| BCA_8902 | Chuong Nguyen | | | | | | | | |
| BCA_8903 | CT Nails | | | | | | | | |
| BCA_8904 | Dam Nguyen | | | | | | | | |
| BCA_8905 | David Nguyen Huu | | | | | | | | |
| BCA_8907 | Tammy Nguyen | | | | | | | | |
| BCA_8912 | Top Nails (H&L Manicurest) | | | | | | | | |
| BCA_8913 | TPL Elite #1117506 | | | | | | | | |
| BCA_8914 | R&T Grocery | | | | | | | | |
| BCA_8915 | Dawn Nails | | | | | | | | |
| BCA_8917 | Nails 4-you | | | | | | | | |
| BCA_8931 | Two Old Crows / Raceland Car Service, Inc | | | | | | | | |
| BCA_8957 | Lien Nguyen | | | | | | | | |
| BCA_8958 | Rainbow Nails | | | | | | | | |
| BCA_8961 | Le Nails | | | | | | | | |
| BCA_8962 | Le Nails | | | | | | | | |
| BCA_8963 | La Petite Nails | | | | | | | | |
| BCA_8973 | TYLAN SECURITY SERVICES, LLC | | | | | | | | |
| BCA_8983 | Regal Nails | | | | | | | | |
| BCA_8993 | NICK'S MARKET | | | | | | | | |
| BCA_8994 | Vinh Beauty& Nails | | | | | | | | |
| BCA_8996 | Huntington Ingals Industries | | | | | | | | |
| BCA_8997 | Dung Phan | | | | | | | | |
| BCA_8998 | Minh Thyet Phan | | | | | | | | |
| BCA_8999 | Thu Phan | | | | | | | | |
| BCA_9001 | Thuy Trang Phan | | | | | | | | |
| BCA_9027 | NAIL DIAMOND | | | | | | | | |
| BCA_9041 | SHIRLEY JOHNSON | | | | | | | | |
| BCA_9054 | Muot Thi Nguyen | | | | | | | | |
| BCA_9055 | Bay Thi Nguyen | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9073 | Terry Lee Westenberger | | | | | | | | |
| BCA_9077 | Wentzell Innovations d/b/a Chum Churn | | | | | | | | |
| BCA_9078 | Diane Wentworth | | | | | | | | |
| BCA_9082 | Norris Wells | | | | | | | | |
| BCA_9084 | Lisa Wells | | | | | | | | |
| BCA_9085 | Sade Wells | | | | | | | | |
| BCA_9088 | Dustin S Wells | | | | | | | | |
| BCA_9091 | Connie Wells | | | | | | | | |
| BCA_9097 | Shantel M Welch | | | | | | | | |
| BCA_9124 | Captan Huy Hoang | | | | | | | | |
| BCA_9125 | Classic Nail | | | | | | | | |
| BCA_9127 | Ryan Pennington | | | | | | | | |
| BCA_9130 | Zendrilyn Parker | | | | | | | | |
| BCA_9131 | Joseph Parker | | | | | | | | |
| BCA_9133 | Professional Polish 75-2064552 | | | | | | | | |
| BCA_9135 | Pittman Clothing & Restoration | | | | | | | | |
| BCA_9137 | Pinellas Mortgage Services Inc | | | | | | | | |
| BCA_9142 | Peyton Boat Repair Inc. | | | | | | | | |
| BCA_9147 | Patterson's Automotive Inc | | | | | | | | |
| BCA_9151 | Cay Van Tran | | | | | | | | |
| BCA_9154 | CATHY KIM TRAN | | | | | | | | |
| BCA_9162 | BAY VAN TRAN | | | | | | | | |
| BCA_9169 | WASHTIERIA | | | | | | | | |
| BCA_9176 | ANH KIM TRAN | | | | | | | | |
| BCA_9177 | Anh Tran | | | | | | | | |
| BCA_9178 | An Tran | | | | | | | | |
| BCA_9202 | Tung Nguyen | | | | | | | | |
| BCA_9203 | Rice - Company | | | | | | | | |
| BCA_9204 | Si Nguyen | | | | | | | | |
| BCA_9208 | Phong Nguyen | | | | | | | | |
| BCA_9209 | Quy T. Nguyen | | | | | | | | |
| BCA_9210 | Sang Nguyen | | | | | | | | |
| BCA_9211 | Rosa Lan Nguyen | | | | | | | | |
| BCA_9212 | Ricky Sang Nguyen | | | | | | | | |
| BCA_9214 | Quang Van Nguyen | | | | | | | | |
| BCA_9215 | John Paul | | | | | | | | |
| BCA_9218 | Toan A. Nguyen | | | | | | | | |
| BCA_9219 | Charles L Weaver | | | | | | | | |
| BCA_9223 | John D. Weeks | | | | | | | | |
| BCA_9227 | John Weiss | | | | | | | | |
| BCA_9236 | John M Webb | | | | | | | | |
| BCA_9247 | Belinda Weaver | | | | | | | | |
| BCA_9249 | Ready Rental & Supply, LLC | | | | | | | | |
| BCA_9251 | Victoria Sarrocco | | | | | | | | |
| BCA_9255 | RDG3 Properties, LLC | | | | | | | | |
| BCA_9261 | Rocco Scalone | | | | | | | | |
| BCA_9269 | Linda Saulsby | | | | | | | | |
| BCA_9274 | Lee Sartain | | | | | | | | |
| BCA_9278 | Stacey Saraco | | | | | | | | |
| BCA_9282 | Dreams Nail Salon | | | | | | | | |
| BCA_9288 | Sony Tran | | | | | | | | |
| BCA_9289 | Sau Thi Tran | | | | | | | | |
| BCA_9290 | Sang Tran | | | | | | | | |
| BCA_9291 | Sandy Thom Tran | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9293 | THACH NGOC TONG | | | | | | | | |
| BCA_9298 | Victor L. Tolliver | | | | | | | | |
| BCA_9305 | Robert A Todd | | | | | | | | |
| BCA_9307 | Justin Todd | | | | | | | | |
| BCA_9320 | Randall A. Plaisanice | | | | | | | | |
| BCA_9323 | Jason Zinn | | | | | | | | |
| BCA_9327 | ERICA M WATSON | | | | | | | | |
| BCA_9332 | Randy Watkins | | | | | | | | |
| BCA_9335 | FREDDIE WATKINS | | | | | | | | |
| BCA_9339 | ROSHANDA WATFORD | | | | | | | | |
| BCA_9345 | Mixay Sengsouly | | | | | | | | |
| BCA_9346 | Analee Latoya Sewell | | | | | | | | |
| BCA_9361 | Donna Sharp | | | | | | | | |
| BCA_9363 | Catherine A Sharkey | | | | | | | | |
| BCA_9364 | Marwan Sharaf | | | | | | | | |
| BCA_9365 | Florence Sharaf | | | | | | | | |
| BCA_9366 | Tyler Shannon | | | | | | | | |
| BCA_9367 | Michael Shannon | | | | | | | | |
| BCA_9368 | Terry Shackelford | | | | | | | | |
| BCA_9372 | Somboun Senasy | | | | | | | | |
| BCA_9377(2) | Jean Lucien Senat | | | | | | | | |
| BCA_9378 | Timothy Sean Sengsouk | | | | | | | | |
| BCA_9381 | Dawn Nails | | | | | | | | |
| BCA_9382 | Chan Nguyen | | | | | | | | |
| BCA_9383 | Lopez Renovations LLC | | | | | | | | |
| BCA_9389 | Miguel Angel Lopez | | | | | | | | |
| BCA_9395 | DeMarquette E. Thomas | | | | | | | | |
| BCA_9396 | Edson L. Thomas | | | | | | | | |
| BCA_9399 | Erica Thomas | | | | | | | | |
| BCA_9400 | Frank Thomas | | | | | | | | |
| BCA_9403 | Henry Thomas Jr. | | | | | | | | |
| BCA_9404 | Herbert Thomas | | | | | | | | |
| BCA_9410 | Kha Kim Vo | | | | | | | | |
| BCA_9428 | Master Boat Builders INC | | | | | | | | |
| BCA_9430 | John R. Vitola | | | | | | | | |
| BCA_9436 | First Appraisal of SW Florida Inc | | | | | | | | |
| BCA_9439 | Venetta Whitlock | | | | | | | | |
| BCA_9440 | Lawrence Whitfield | | | | | | | | |
| BCA_9452 | Grey White | | | | | | | | |
| BCA_9456 | Tracy White | | | | | | | | |
| BCA_9466 | David Will | | | | | | | | |
| BCA_9469 | Patricia Ann Wilkins | | | | | | | | |
| BCA_9477 | Judith Wilkerson | | | | | | | | |
| BCA_9487 | David Wilcox | | | | | | | | |
| BCA_9490 | Reginald Akeem Wiggins | | | | | | | | |
| BCA_9492 | Tori Widener | | | | | | | | |
| BCA_9493 | Toni Wicks | | | | | | | | |
| BCA_9494 | Bay Cities Promotions, Inc. (BCP, Inc.) | | | | | | | | |
| BCA_9495 | Charles Wills | | | | | | | | |
| BCA_9497 | Jerrold Weathersby | | | | | | | | |
| BCA_9498 | Alexander T. Trabiley | | | | | | | | |
| BCA_9500 | Sierra Townsend | | | | | | | | |
| BCA_9501 | Margaret Townsend | | | | | | | | |
| BCA_9503 | Keith Townsend | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9506 | Thomas H. Toups | | | | | | | | |
| BCA_9507 | Oscar Toups | | | | | | | | |
| BCA_9509 | David A. Tortorice Jr. | | | | | | | | |
| BCA_9510 | Ubaldo Torres | | | | | | | | |
| BCA_9511 | Michael S. Torres | | | | | | | | |
| BCA_9514 | Mischealinda Toulie | | | | | | | | |
| BCA_9523 | De Jenny Tran | | | | | | | | |
| BCA_9532 | Cuc Tran | | | | | | | | |
| BCA_9535 | Cong Tran | | | | | | | | |
| BCA_9539 | Chinh Van Tran | | | | | | | | |
| BCA_9540 | Chinh Minh Tran | | | | | | | | |
| BCA_9544 | Chau Tran | | | | | | | | |
| BCA_9560 | John Matthew Polous | | | | | | | | |
| BCA_9562 | David Pope | | | | | | | | |
| BCA_9567 | Orenthia Portlock | | | | | | | | |
| BCA_9569 | Howesha Porter | | | | | | | | |
| BCA_9571 | Depp R. Ponder | | | | | | | | |
| BCA_9573 | Eshan Porter Jr. | | | | | | | | |
| BCA_9574 | Larry Porterfield | | | | | | | | |
| BCA_9575 | William Portier | | | | | | | | |
| BCA_9577 | Classic Nails | | | | | | | | |
| BCA_9590 | Michael E Yeager | | | | | | | | |
| BCA_9596 | Top Nail | | | | | | | | |
| BCA_9598 | Marcelino Chonay Xon | | | | | | | | |
| BCA_9604 | Joe Usher | | | | | | | | |
| BCA_9611 | Oanh Tran | | | | | | | | |
| BCA_9623 | L.A. Nails | | | | | | | | |
| BCA_9640 | MY SANG LAM TRAN | | | | | | | | |
| BCA_9642 | MINH HUU TRAN | | | | | | | | |
| BCA_9643 | MINH TRAN | | | | | | | | |
| BCA_9651 | Thuy Thu Truong | | | | | | | | |
| BCA_9660 | Truong Truong Truong | | | | | | | | |
| BCA_9664 | Victoria T. Truong | | | | | | | | |
| BCA_9668 | Kenny C. Truong | | | | | | | | |
| BCA_9672 | HIEP TRUONG | | | | | | | | |
| BCA_9674 | VANTRINH Q TRUONG | | | | | | | | |
| BCA_9676 | QUALITY NAILS | | | | | | | | |
| BCA_9678 | THANH YEN TRUONG | | | | | | | | |
| BCA_9680 | TRUONG MY NGOG | | | | | | | | |
| BCA_9682 | JESSICA TRUONG | | | | | | | | |
| BCA_9685 | BICH VAN THI TRUONG | | | | | | | | |
| BCA_9688 | PROFESSIONAL HOME PTL INC. | | | | | | | | |
| BCA_9699 | Huu Van Tran | | | | | | | | |
| BCA_9702 | Hoai Thanh Tran | | | | | | | | |
| BCA_9708 | JOHN TRAN | | | | | | | | |
| BCA_9715 | HUNG TRAN | | | | | | | | |
| BCA_9730 | PIER CANDY/COFFEE | | | | | | | | |
| BCA_9732 | PAMELA PRENING | | | | | | | | |
| BCA_9738 | CAROL POWELL | | | | | | | | |
| BCA_9743 | DAVID RUSSELL POTTINGER | | | | | | | | |
| BCA_9746 | PALESTINE PRESLEY | | | | | | | | |
| BCA_9751 | JEANNE PREVOST | | | | | | | | |
| BCA_9756 | KELLY J POWERS | | | | | | | | |
| BCA_9758 | Jared C. Takewell | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9761 | Henry A. Talbert | | | | | | | | |
| BCA_9765 | Barry Talbot | | | | | | | | |
| BCA_9774 | Linh | | | | | | | | |
| BCA_9794 | Yes Nails | | | | | | | | |
| BCA_9795 | Khanh Q Le | | | | | | | | |
| BCA_9804 | Lisa Kinchen | | | | | | | | |
| BCA_9810 | Scott Kim | | | | | | | | |
| BCA_9811 | Kyong Kim | | | | | | | | |
| BCA_9821 | Daves Custom Trim Inc | | | | | | | | |
| BCA_9831 | Poh L. Cramer | | | | | | | | |
| BCA_9840 | Michael Sean Crabtree | | | | | | | | |
| BCA_9842 | Jacob Credeur | | | | | | | | |
| BCA_9844 | Harry Crews | | | | | | | | |
| BCA_9873 | TRAVIS MENDIOLA | | | | | | | | |
| BCA_9874 | OLEG RAJABI-MUGADAM TRUST | | | | | | | | |
| BCA_9876 | OFF THE ROCK SEAFOOD CONNECTION | | | | | | | | |
| BCA_9877 | OFFSHORE INTERNATIONAL MARINE PERSONEL SERVICES, INC. | | | | | | | | |
| BCA_9881 | OAK TREE CDC MITURN INC. | | | | | | | | |
| BCA_9889 | Joshua Cuccia | | | | | | | | |
| BCA_9893 | Willie Crump | | | | | | | | |
| BCA_9896 | Fitzgerald's Casino | | | | | | | | |
| BCA_9897 | Bradley N. Cross | | | | | | | | |
| BCA_9900 | R. David Crosby | | | | | | | | |
| BCA_9922 | Khiem Nguyen | | | | | | | | |
| BCA_9933 | Hung Van Nguyen | | | | | | | | |
| BCA_9934 | Ethechnetics | | | | | | | | |
| BCA_9935 | Hau Nguyen | | | | | | | | |
| BCA_9936 | Hau Ngoc Nguyen | | | | | | | | |
| BCA_9937 | Hoa Nguyen | | | | | | | | |
| BCA_9938 | Hoa Nguyen | | | | | | | | |
| BCA_9939 | Hoa Kim Thi Nguyen | | | | | | | | |
| BCA_9940 | Hoa Nhu Thi Nguyen | | | | | | | | |
| BCA_9941 | Hoa Ven Nguyen | | | | | | | | |
| BCA_9942(2) | Hoan Nguyen | | | | | | | | |
| BCA_9943 | Hong-Thu Thi Nguyen | | | | | | | | |
| BCA_9944 | Luu L Lannie Inc. | | | | | | | | |
| BCA_9945 | Khai H. Nguyen | | | | | | | | |
| BCA_9946 | Khai Nguyen | | | | | | | | |
| BCA_9947 | Huynh Q. Nguyen | | | | | | | | |
| BCA_9948 | Huong Nguyen | | | | | | | | |
| BCA_9949 | Huong T. Nguyen | | | | | | | | |
| BCA_9951 | Phe T. Nguyen | | | | | | | | |
| BCA_9952 | Tuoi Nguyen | | | | | | | | |
| BCA_9953 | Duc Ha | | | | | | | | |
| BCA_9954 | Michelle Ha | | | | | | | | |
| BCA_9957 | My Loi Thi Kristen Ha | | | | | | | | |
| BCA_9958 | PL Nails | | | | | | | | |
| BCA_9965 | Homes By Hunt, LLC | | | | | | | | |
| BCA_9970 | His & Her Tanning Salon | | | | | | | | |
| BCA_9980 | H+S Title and Escrow, Inc | | | | | | | | |
| BCA_9981 | H+S Title and Escrow, Inc | | | | | | | | |
| BCA_9982 | H+H LLC of Biloxi | | | | | | | | |
| BCA_9984 | WILLIAM ROYCE | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9986 | CHASE ROYAL | | | | | | | | |
| BCA_9988 | DOROTHY ROWELL | | | | | | | | |
| BCA_9997 | JUSTIN ROGERS | | | | | | | | |
| BCA_10000 | ABDIEL RODRIGUEZ | | | | | | | | |
| BCA_10001 | DAVID JOEL RODRIGUEZ | | | | | | | | |
| BCA_10004 | ANGEL RODRIGUEZ SR. | | | | | | | | |
| BCA_10006 | LESLY RODRIGUEZ | | | | | | | | |
| BCA_10012 | MARY ROYSTER | | | | | | | | |
| BCA_10016 | RAYVON SOUTHERN | | | | | | | | |
| BCA_10017 | HANG SOUVONG | | | | | | | | |
| BCA_10019 | THONGNAN SOUVONG | | | | | | | | |
| BCA_10022 | ZANDRA SPARKS | | | | | | | | |
| BCA_10028 | CHRISTOPHER SPEARS | | | | | | | | |
| BCA_10033 | SHELLIE SPENCER IV | | | | | | | | |
| BCA_10043 | STEVE TREADWELL | | | | | | | | |
| BCA_10047 | MYRON TRAYWICK | | | | | | | | |
| BCA_10051 | TUYET KIM TRAT | | | | | | | | |
| BCA_10054 | Charles D. Wagner Jr. | | | | | | | | |
| BCA_10057 | Ashley Waguespack | | | | | | | | |
| BCA_10059 | Patrick Waguespack | | | | | | | | |
| BCA_10066 | Brock Walker | | | | | | | | |
| BCA_10079 | Demerius Walker | | | | | | | | |
| BCA_10082 | Ron Walker | | | | | | | | |
| BCA_10085 | OANH H. DANG | | | | | | | | |
| BCA_10086 | NAILY | | | | | | | | |
| BCA_10091 | LUCIUS JOSEPH | | | | | | | | |
| BCA_10096 | CLEVELAND JOSEPH | | | | | | | | |
| BCA_10099 | FORD SERVICES LLC. | | | | | | | | |
| BCA_10100 | FRISELLA'S CONSTRUCTION | | | | | | | | |
| BCA_10118 | Jake Ross | | | | | | | | |
| BCA_10127 | Antoinetta Williams | | | | | | | | |
| BCA_10128 | Annissa Williams | | | | | | | | |
| BCA_10129 | Janay Williams | | | | | | | | |
| BCA_10130 | Hezekiah Williams | | | | | | | | |
| BCA_10131 | Tammi Williams | | | | | | | | |
| BCA_10132 | Shoun Williams-Evans | | | | | | | | |
| BCA_10133 | Luke J Williams Sr | | | | | | | | |
| BCA_10136 | Gerard Pinser | | | | | | | | |
| BCA_10137 | Karteshia Philon | | | | | | | | |
| BCA_10138 | Nefeteria Phelan | | | | | | | | |
| BCA_10151 | Brenda Jean Neel | | | | | | | | |
| BCA_10153 | Ryan Nedd | | | | | | | | |
| BCA_10154 | TK's Restaurant | | | | | | | | |
| BCA_10163 | Truong Thuy Hanue | | | | | | | | |
| BCA_10189 | L.A. NAILS #1 | | | | | | | | |
| BCA_10195 | LEE TRAN | | | | | | | | |
| BCA_10203 | CAROLYN BROWN | | | | | | | | |
| BCA_10207 | TROY A BROUSSARD | | | | | | | | |
| BCA_10215 | YOLANDA BROOKS | | | | | | | | |
| BCA_10226 | TUYET NGUYEN | | | | | | | | |
| BCA_10227 | NGUYEN TUE MINH | | | | | | | | |
| BCA_10228 | TUAN ANH NGUYEN | | | | | | | | |
| BCA_10229 | NGUYEN TUAN VAN | | | | | | | | |
| BCA_10230 | NGUYEN T TRUC | | | | | | | | |



**Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10231 | TRI NGUYEN | | | | | | | | |
| BCA_10232 | TRAM T. NGUYEN | | | | | | | | |
| BCA_10233 | TINH NGUYEN | | | | | | | | |
| BCA_10234 | TIEN T. NGUYEN | | | | | | | | |
| BCA_10235 | TIEN NGUYEN | | | | | | | | |
| BCA_10236 | THU VAN NGUYEN | | | | | | | | |
| BCA_10238 | LAP NGUYEN | | | | | | | | |
| BCA_10257 | Austal | | | | | | | | |
| BCA_10291 | BENNY DEAN NICOSIA | | | | | | | | |
| BCA_10293 | JOSH NICHOLS | | | | | | | | |
| BCA_10297 | IAN A. NICHOLAS | | | | | | | | |
| BCA_10299 | DIRECT SELECT SEAFOOD, LLC | | | | | | | | |
| BCA_10300 | BE PHI PHAN | | | | | | | | |
| BCA_10302 | STEVEN DENTON | | | | | | | | |
| BCA_10303 | ALLIE PRICE | | | | | | | | |
| BCA_10304 | EVAN PRICE | | | | | | | | |
| BCA_10305 | KAYLEE ANN PRICE | | | | | | | | |
| BCA_10306 | LACEY PRICE | | | | | | | | |
| BCA_10307 | KATIE LYNN PRICE | | | | | | | | |
| BCA_10308 | PRICE BROS. SHIPYARD, LLC | | | | | | | | |
| BCA_10309 | PRICE BROS. ENTERPRISE | | | | | | | | |
| BCA_10324 | GLENDA GAYLE WILSON | | | | | | | | |
| BCA_10326 | LAVERNE WILSON | | | | | | | | |
| BCA_10327 | JAMES WILSON | | | | | | | | |
| BCA_10331 | DIANNE R. WILLIAMS | | | | | | | | |
| BCA_10332 | DIANE WILLIAMS | | | | | | | | |
| BCA_10333 | DELVIN J. WILLIAMS | | | | | | | | |
| BCA_10335 | CHIEF ENGINEER | | | | | | | | |
| BCA_10336 | DALE A. WILLIAMS | | | | | | | | |
| BCA_10412 | Thomas A. Schieble | | | | | | | | |
| BCA_10413 | Matt Schieffler | | | | | | | | |
| BCA_10414 | Jeremy Schmidt | | | | | | | | |
| BCA_10415 | Dan K. Schnitzler | | | | | | | | |
| BCA_10416(2) | Genesis Charters | | | | | | | | |
| BCA_10417 | Eric C Schultheis | | | | | | | | |
| BCA_10419 | Burgess Michael Schulz | | | | | | | | |
| BCA_10420 | Diane K. Schulz | | | | | | | | |
| BCA_10421 | Cab Driver | | | | | | | | |
| BCA_10422 | Michael Scioneque | | | | | | | | |
| BCA_10423 | Harris Scioneaux III | | | | | | | | |
| BCA_10424 | Artemus Scott | | | | | | | | |
| BCA_10425 | Nakevia D. Scott | | | | | | | | |
| BCA_10426 | Miller J. Scott | | | | | | | | |
| BCA_10427 | Sharell Scott | | | | | | | | |
| BCA_10428 | Randolph Scott Jr. | | | | | | | | |
| BCA_10429 | Jerome Scott | | | | | | | | |
| BCA_10430 | Glen Seals | | | | | | | | |
| BCA_10431 | Nelson Selders | | | | | | | | |
| BCA_10432 | Capt'n Gilber M. Sena | | | | | | | | |
| BCA_10439 | MORGAN BAIN MURPHY | | | | | | | | |
| BCA_10441 | RICARDO A NOLASCO MORENO | | | | | | | | |
| BCA_10442 | HOLIDAY INN EXP. & SUITES | | | | | | | | |
| BCA_10443 | MORAN PROPERTIES, LLC | | | | | | | | |
| BCA_10446 | LAMAR W. MOORE | | | | | | | | |



**Exhibit N (REDACTED): Timely and Valid Opt Out Requests Submitted by Potential Class Members**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10447 | LORINA MOORE | | | | | | | | |
| BCA_10449 | RENE MONFRE | | | | | | | | |
| BCA_10453 | FRED MILLENDER | | | | | | | | |
| BCA_10454 | BEVERLY C. MILIOTO | | | | | | | | |
| BCA_10455 | LINDA MILBROOK | | | | | | | | |
| BCA_10456 | MARTINA MENDRES | | | | | | | | |
| BCA_10458 | LEONARD C MCMILLION | | | | | | | | |
| BCA_10459 | RALPH MCGRAW | | | | | | | | |
| BCA_10460 | CECELIA M. MCGRAW | | | | | | | | |
| BCA_10461 | ANN QUINN MCELWEE | | | | | | | | |
| BCA_10472 | AUSTIN TURNER | | | | | | | | |
| BCA_10473 | TAMMY D. TUCK | | | | | | | | |
| BCA_10475 | COURTNEY TUCK | | | | | | | | |
| BCA_10477 | MAN DUONG | | | | | | | | |
| BCA_10483 | JONATHAN TRAN | | | | | | | | |
| BCA_10485 | JILL TRAN | | | | | | | | |
| BCA_10489 | KIM TRAN | | | | | | | | |
| BCA_10490 | KIEU PHUONG T TRAN | | | | | | | | |
| BCA_10491 | SEATT OR SETT | | | | | | | | |
| BCA_10492 | KELLY NO TRAN | | | | | | | | |
| BCA_10494 | MAI VAN | | | | | | | | |
| BCA_10507 | CORY CADE | | | | | | | | |
| BCA_10510 | PETER CABDEN | | | | | | | | |
| BCA_10513 | CUSTOM YACHT CHAEREES | | | | | | | | |
| BCA_10515 | CUSTOM PAINTING BY EDWARD PACE | | | | | | | | |
| BCA_10516 | CROSS FIT DESTIN | | | | | | | | |
| BCA_10518 | CUSTOM CARBIDE & FAB. | | | | | | | | |
| BCA_10523 | Rung Tran | | | | | | | | |
| BCA_10524 | Romeo H Tran | | | | | | | | |
| BCA_10525 | D&K Seafood LLC | | | | | | | | |
| BCA_10526 | Phuong V Tran | | | | | | | | |
| BCA_10527 | Tran, Phu Van | | | | | | | | |
| BCA_10528 | New Orleans Shipyard | | | | | | | | |
| BCA_10529 | Peter Tran | | | | | | | | |
| BCA_10531 | On Tran | | | | | | | | |
| BCA_10538 | James A Twitty | | | | | | | | |
| BCA_10539 | Verda Mae Turner | | | | | | | | |
| BCA_10540 | Phyllis Turner | | | | | | | | |
| BCA_10546 | Kimberly Tucker | | | | | | | | |
| BCA_10549 | Gail Tucker | | | | | | | | |
| BCA_10553 | Andre V. Turner | | | | | | | | |
| BCA_10555 | Steven Turner | | | | | | | | |
| BCA_10557 | Patrick Turley | | | | | | | | |
| BCA_10559 | Phillip Turbeville | | | | | | | | |
| BCA_10562 | Darrel Tucker Jr | | | | | | | | |
| BCA_10577 | Luan Tran | | | | | | | | |
| BCA_10579 | Tran, Loan Thi | | | | | | | | |
| BCA_10580 | Linh Tran | | | | | | | | |
| BCA_10581 | Tran Rich Thi Lien | | | | | | | | |
| BCA_10582 | Lep Tran V | | | | | | | | |
| BCA_10587 | Horseshoe Casino | | | | | | | | |
| BCA_10588 | Fitzgerald Casino | | | | | | | | |
| BCA_10589 | John Joe Trevino | | | | | | | | |
| BCA_10592 | Baron Tregle | | | | | | | | |



## Exhibit N (REDACTED):  Timely and Valid Opt Out Requests Submitted by Potential Class Members

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10594 | Cristobal J. Tuchbaum | | | | | | | | |
| BCA_10604 | Tran  Thuan Van | | | | | | | | |
| BCA_10611 | Alpha Nails | | | | | | | | |
| BCA_10616 | Thanh Tran | | | | | | | | |
| BCA_10618 | Than Thi Tran | | | | | | | | |
| BCA_10620 | Tuan Tran | | | | | | | | |
| BCA_10622 | Tuan V Tran | | | | | | | | |
| BCA_10627 | Tuyen- Tran | | | | | | | | |
| BCA_10630 | Tang Van Tran | | | | | | | | |
| BCA_10635 | John Paul | | | | | | | | |
| BCA_10638 | Tam Tran | | | | | | | | |
| BCA_10639 | Tai M. Tran | | | | | | | | |
| BCA_10643 | YEN KIM TRAN | | | | | | | | |
| BCA_10644 | YEN VAN TRAN | | | | | | | | |
| BCA_10645 | YVONNE TRAN | | | | | | | | |
| BCA_10648 | XUYEN THI TRAN | | | | | | | | |
| BCA_10651 | YEN T. TRAN | | | | | | | | |
| BCA_10657 | VU TRAN | | | | | | | | |
| BCA_10659 | VUONG TRAN | | | | | | | | |
| BCA_10662 | DIVINE NAILS | | | | | | | | |
| BCA_10666 | Thuong Tran | | | | | | | | |
| BCA_10668 | Nhu-Y Coffee | | | | | | | | |
| BCA_10669 | Tha Thu Tran | | | | | | | | |
| BCA_10671 | Tien Tran | | | | | | | | |
| BCA_10674 | Tim Ngoc Tran | | | | | | | | |
| BCA_10679 | Elegan Nail Salon | | | | | | | | |
| BCA_10742 | Vinh Van Nguyen | | | | | | | | |
| BCA_10743 | Thu Pham V | | | | | | | | |
| BCA_10744 | Phuong Vo | | | | | | | | |
| BCA_10745 | Dung V Tran | | | | | | | | |
| BCA_10746 | Tuan Anh Nguyen | | | | | | | | |
| BCA_10747 | Tho Thi Pham | | | | | | | | |
| BCA_10748 | My V Tran | | | | | | | | |
| BCA_10749 | Tran Dzung | | | | | | | | |
| BCA_10750 | Thuyet Nguyen | | | | | | | | |
| BCA_10751 | Daniel McCall | | | | | | | | |
| BCA_10753 | Lataska Harris | | | | | | | | |
| BCA_10754 | Preston Garcia | | | | | | | | |
| BCA_10755 | Can Duong | | | | | | | | |
| BCA_10756 | Phat T Nguyen | | | | | | | | |
| BCA_10757 | Doan Bui | | | | | | | | |
| BCA_10758 | Maxie Nguyen | | | | | | | | |
| BCA_10759 | Du Dinh | | | | | | | | |
| BCA_10760 | Van Nguyen | | | | | | | | |
| BCA_10761 | Chuong Pham | | | | | | | | |
| BCA_10762 | Dieu Ho | | | | | | | | |
| BCA_10763 | Gam Tran | | | | | | | | |
| BCA_10764 | Calvin Le | | | | | | | | |