

## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00001R(2) | Southern Coast Enterprises | | | | | | | | |
| 00002 | Troy Frazier | | | | | | | | |
| 00003R | Funtime Amusements | | | | | | | | |
| 00004 | Emmett Becnel | | | | | | | | |
| 00005(3) | John B. Skinner, Jr., PA. | | | | | | | | |
| 00006 | Irene A. Fontenot | | | | | | | | |
| 00007 | Amay Fontenot, Jr. | | | | | | | | |
| 00008 | Pat Goldman | | | | | | | | |
| 00009 | Kenneth Bourgeois | | | | | | | | |
| 00010 | John L. Markle | | | | | | | | |
| 00011R | David Lee Brooks | | | | | | | | |
| 00012 | Assaad Family Trust | | | | | | | | |
| 00013AR(4) | Clinton E. Watkins | | | | | | | | |
| 00013BR(3) | Barbara J. Watkins | | | | | | | | |
| 00014R | Cheri Brannen | | | | | | | | |
| 00015 | Jennifer Miles | | | | | | | | |
| 00016 | Eric B. Robinson | | | | | | | | |
| 00017 | Edward K Scott | | | | | | | | |
| 00018 | Charles Dickens | | | | | | | | |
| 00019 | Kelly A Losee | | | | | | | | |
| 00020R | Clarence D. Self | | | | | | | | |
| 00021 | Rebecca Ann Wooddell | | | | | | | | |
| 00022 | LA Lawn Care, LLC | | | | | | | | |
| 00023 | Leonard J. Abshire | | | | | | | | |
| 00024 | Jacqueline S. Abshire | | | | | | | | |
| 00025R | Susanne Simmons | | | | | | | | |
| 00026 | James Dukes | | | | | | | | |
| 00027R | Charlene C. Angelo | | | | | | | | |
| 00028(2) | John S. Wirt | | | | | | | | |
| 00029 | Square Ring, Inc. | | | | | | | | |
| 00030(2) | Roy Levesta Jones | | | | | | | | |
| 00031R | Mary Guiling | | | | | | | | |
| 00032 | Michael Lloyd Jones | | | | | | | | |
| 00033 | Greg Lazzaro | | | | | | | | |
| 00034 | April Byrd | | | | | | | | |
| 00035R | Nancy L. Lewis | | | | | | | | |
| 00036 | Donald Grant | | | | | | | | |
| 00037 | Debbie M Barnes | | | | | | | | |
| 00038 | John S. Wirt | | | | | | | | |
| 00039 | Richard Bourgeouis | | | | | | | | |
| 00040 | Bert Lodrig | | | | | | | | |
| 00041R | Reece Landscape & Planners, LLC | | | | | | | | |
| 00042 | Adrian E Ponce | | | | | | | | |
| 00043(4) | Velma  Mann | | | | | | | | |
| 00044 | Michelle Gothard | | | | | | | | |
| 00045R(2) | Charles Elmer Bemis | | | | | | | | |
| 00046R | Brandi Lynch | | | | | | | | |
| 00047 | Iron Man Welding Inspections | | | | | | | | |
| 00048R | Monique Rae Chapman | | | | | | | | |
| 00049R | Willie Earl Robinson | | | | | | | | |
| 00050R(2) | Bace Electric, LLC | | | | | | | | |
| 00051R(3) | Cherie Faucheux | | | | | | | | |
| 00052 | Patrick Jamaal Walker | | | | | | | | |
| 00053 | Mark Robert Leonard | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00054R | Curtis G. Diamond | | | | | | | | |
| 00055 | Miroslav Petkovic | | | | | | | | |
| 00056 | Louis E. Taubert | | | | | | | | |
| 00057(4) | Trista Caperton | | | | | | | | |
| 00058R | Randy Thomasson | | | | | | | | |
| 00059 | Ibrahim Hanna | | | | | | | | |
| 00060(6) | Leonard Steven Wright | | | | | | | | |
| 00061 | Elouise Garrison | | | | | | | | |
| 00062 | Herman Moody | | | | | | | | |
| 00063(2) | Natasha Island | | | | | | | | |
| 00064 | Steven Dean | | | | | | | | |
| 00065 | Robbie S. Upshaw | | | | | | | | |
| 00066 | Thomas Doherty | | | | | | | | |
| 00069(2) | Rami K Badra | | | | | | | | |
| 00070 | Robert Weidman | | | | | | | | |
| 00071R(2) | My Le Gao | | | | | | | | |
| 00072R | Cynthia Ann Campbell | | | | | | | | |
| 00073R | Carol Chuck | | | | | | | | |
| 00074 | Phillip Perry | | | | | | | | |
| 00075 | Kay Ximenez | | | | | | | | |
| 00076 | Michael Fishback | | | | | | | | |
| 00077R(3) | Stephanie Bracewell | | | | | | | | |
| 00078R | Keesha Williams | | | | | | | | |
| 00079R | Jason Ruiz | | | | | | | | |
| 00080 | Cynthia M. Harrell | | | | | | | | |
| 00081R | Beach To Bay Lawncare, LLC | | | | | | | | |
| 00082R | Debra C. Osterfeld | | | | | | | | |
| 00083 | Cathline Williams | | | | | | | | |
| 00084 | Carol A. Bergeron | | | | | | | | |
| 00085 | Rodney O. Jessop | | | | | | | | |
| 00086 | Jennine Danielle Gee | | | | | | | | |
| 00087 | Axios Kazouris | | | | | | | | |
| 00088 | Greg Forehand | | | | | | | | |
| 00089 | Vernon Dotson | | | | | | | | |
| 00091R(2) | Robert A. Beeley | | | | | | | | |
| 00092 | Hermilo Leon Jaimes | | | | | | | | |
| 00093 | Richard Steven Hysinger | | | | | | | | |
| 00094 | Sharon Kay Davis | | | | | | | | |
| 00095 | Arwin Veal | | | | | | | | |
| 00096 | Cristina Planzo | | | | | | | | |
| 00097R | Lazaro Dominguez | | | | | | | | |
| 00098R | Vicenzo Liotta | | | | | | | | |
| 00099 | Julie C. Hill | | | | | | | | |
| 00100 | Sarah H. Kelly | | | | | | | | |
| 00101 | Doris Gonzales | | | | | | | | |
| 00102 | Johnny's Engine & Equipment Services, Inc. | | | | | | | | |
| 00103 | Larry G Isaiah | | | | | | | | |
| 00104 | Fossil Inc. | | | | | | | | |
| 00105R | Emilia Sofoklis Moses | | | | | | | | |
| 00106 | Debbie Yuratich | | | | | | | | |
| 00107A | Richard McCleary | | | | | | | | |
| 00107B | Sharon McCleary | | | | | | | | |
| 00108R | Laura M. Walters | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00109 | Michael M. Disler | | | | | | | | |
| 00110 | Bobby Lewis Banks | | | | | | | | |
| 00111R | Robert Moschorak | | | | | | | | |
| 00112R | Custom Goldsmith | | | | | | | | |
| 00113R | Herman Richardson | | | | | | | | |
| 00114R | Sawyer Family Limited Partnership | | | | | | | | |
| 00115 | Darla D. Seaside Vacations LLC | | | | | | | | |
| 00116 | Le Discount Seafood | | | | | | | | |
| 00118 | Ronald Edward LaFroscia | | | | | | | | |
| 00119 | John B. Skinner | | | | | | | | |
| 00120R(2) | Lola Fulin | | | | | | | | |
| 00121R | Charles A. Giberti | | | | | | | | |
| 00122R | Rodolfo Diaz | | | | | | | | |
| 00123 | Juan Valido Henriquez | | | | | | | | |
| 00124R | Glacier Technologies, LLC | | | | | | | | |
| 00125 | Mark Robert Grosskopf | | | | | | | | |
| 00126(2) | Franckendy Milord | | | | | | | | |
| 00127 | Charles S. Maher | | | | | | | | |
| 00128R | James Babineau | | | | | | | | |
| 00129R | Stuart E. Levee | | | | | | | | |
| 00130 | Ward R. Meador, Jr. | | | | | | | | |
| 00131R | Michael James Pogue | | | | | | | | |
| 00132 | NYX Consulting, LLC | | | | | | | | |
| 00133 | Amy Huffman | | | | | | | | |
| 00134 | Marilyn K. Bartz | | | | | | | | |
| 00135 | Ray Slatton | | | | | | | | |
| 00136 | Jesse D. James | | | | | | | | |
| 00137R | Jason K. Moll | | | | | | | | |
| 00138(2) | Leroy Moore | | | | | | | | |
| 00139R | Larry Winters | | | | | | | | |
| 00140R(2) | Edward Kohler | | | | | | | | |
| 00141R | Jr. Discount Cigarette and Tobacco, LLC | | | | | | | | |
| 00142R | Daniel E. Wills | | | | | | | | |
| 00143 | Marine Management, Inc | | | | | | | | |
| 00144 | Robert H. Allen | | | | | | | | |
| 00145R | John T. Martin | | | | | | | | |
| 00146 | Daniel E. Roberts | | | | | | | | |
| 00147 | Owen M. Goudelocke | | | | | | | | |
| 00148 | Abadie Jewelers Inc. | | | | | | | | |
| 00149 | Della Antoine | | | | | | | | |
| 00150R | Gregory R. Gilchrist | | | | | | | | |
| 00151 | Jeff Gonzales | | | | | | | | |
| 00152R | Joseph E. Cudney | | | | | | | | |
| 00153 | Shanquitta Keyona Jones-Dillon | | | | | | | | |
| 00154(2) | Sanctuary By The Sea, LLC | | | | | | | | |
| 00155R | Shelita T. Thompson | | | | | | | | |
| 00156R | Benjamin Jones | | | | | | | | |
| 00157R | Robert & Patricia Riddle | | | | | | | | |
| 00158R | Mary Prochnow Willis | | | | | | | | |
| 00159 | Muhammed S. Gohir | | | | | | | | |
| 00160R | Roy J. Trosclair | | | | | | | | |
| 00161R | K & S Diesel Service | | | | | | | | |
| 00162R | Patsy C. Snipes | | | | | | | | |
| 00163 | D's PA Services | | | | | | | | |



**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00164R | West Bay Academy | | | | | | | | |
| 00165 | Jimmy Derrel Carter | | | | | | | | |
| 00166R(2) | Michael Vickers | | | | | | | | |
| 00167R | E. Vegely Signs | | | | | | | | |
| 00168R | Frances L. Cain | | | | | | | | |
| 00169(5) | Floyd Thomas | | | | | | | | |
| 00170 | Paul C. Blane | | | | | | | | |
| 00171 | John Clyde Stewart | | | | | | | | |
| 00172 | Guenther Construction, Inc | | | | | | | | |
| 00173 | Paul Setzke | | | | | | | | |
| 00174(2) | Rene F. Hyppolite | | | | | | | | |
| 00175 | John Maisel | | | | | | | | |
| 00176 | Johnny E Mack | | | | | | | | |
| 00178 | Huong Pham | | | | | | | | |
| 00179R(3) | Athol Doyle Cloud | | | | | | | | |
| 00181 | Jose L Castillo | | | | | | | | |
| 00182R(2) | Harvey Davis, Realtor | | | | | | | | |
| 00183R | Sportsters, Inc | | | | | | | | |
| 00184 | Robert P. McGowan | | | | | | | | |
| 00185R | Patricia Ann Burke | | | | | | | | |
| 00186R | Padiddles | | | | | | | | |
| 00187R | Daniel Santana | | | | | | | | |
| 00188 | Marna S. Seim | | | | | | | | |
| 00189 | Harold Rushing | | | | | | | | |
| 00190R | Stand by Golf of Southwest Florida | | | | | | | | |
| 00192R | Joyce Lynnette Berry | | | | | | | | |
| 00193 | John Schraudenbach | | | | | | | | |
| 00194 | Brandy Moneymaker | | | | | | | | |
| 00195R | Roma-Hart | | | | | | | | |
| 00196R | Biloxi Fitness Partners, LLC | | | | | | | | |
| 00198 | Alpha International Construction, LLC | | | | | | | | |
| 00200R | Campbell Family Limited Partnership 2 | | | | | | | | |
| 00201R | Be Thi Vo | | | | | | | | |
| 00202 | Beverly D Boutte | | | | | | | | |
| 00203 | Martin H. Strifler | | | | | | | | |
| 00204(3) | Michael E. McLean & Shirley M. McLean | | | | | | | | |
| 00205R | Belinda Yeager | | | | | | | | |
| 00206R | Pro Quality Equipment Corp | | | | | | | | |
| 00207R | Norm's Auto Glass Inc. d/b/a Gulf Coast Auto Glass | | | | | | | | |
| 00208 | CMD Construction LLC | | | | | | | | |
| 00209 | Kenneth Hill | | | | | | | | |
| 00210(2) | Cayo Hueso Company | | | | | | | | |
| 00211R | Chelsea Kalani Bell | | | | | | | | |
| 00212R | Terrilynn Marie Derkins | | | | | | | | |
| 00213 | Sallie Durden | | | | | | | | |
| 00214R | Krystne Brown | | | | | | | | |
| 00215 | Sally A. Williams | | | | | | | | |
| 00216R | Dorothy Bridges | | | | | | | | |
| 00217 | Ralph Edward Payne | | | | | | | | |
| 00219R | Pamela E. Neal | | | | | | | | |
| 00220R(2) | Brooke Belodoff | | | | | | | | |
| 00221R | Lolita D. Scott | | | | | | | | |
| 00222A | Zmillion | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00222B | T&C Towing | | | | | | | | |
| 00223 | Roy D. McCrerey | | | | | | | | |
| 00224 | Brown Cow Productions, Inc. | | | | | | | | |
| 00225(2) | American Liberty Construction, | | | | | | | | |
| 00226 | American Liberty Construction, Inc. | | | | | | | | |
| 00227R(2) | Danielle M D'Ambrosio | | | | | | | | |
| 00228R(2) | Reginald McCarty | | | | | | | | |
| 00229 | Nancy M. Britton | | | | | | | | |
| 00230 | Bobby Ramey | | | | | | | | |
| 00231R | John M. Trent | | | | | | | | |
| 00232 | Thomas J. Meehan | | | | | | | | |
| 00233 | Jacqueline Torro | | | | | | | | |
| 00234R(2) | Southwinds Media, Inc. | | | | | | | | |
| 00235 | Rebecca Ann Shelley | | | | | | | | |
| 00236R(2) | David Whyte Stewart | | | | | | | | |
| 00237 | Patrick C. Wederman | | | | | | | | |
| 00238 | Stanley G Webb | | | | | | | | |
| 00239 | Michael  T. Oakes | | | | | | | | |
| 00240 | Charles W. Daniel | | | | | | | | |
| 00241 | Henry Wilson | | | | | | | | |
| 00242(2) | Bruce Cook | | | | | | | | |
| 00243R | Toddler Tech Academy of Pensacola | | | | | | | | |
| 00244 | Edward Seck | | | | | | | | |
| 00245R | Albert Sherman | | | | | | | | |
| 00246R | Granger Rib Shack | | | | | | | | |
| 00248 | David Freeze | | | | | | | | |
| 00249 | Christie N. Scott | | | | | | | | |
| 00250 | Crystal Allen | | | | | | | | |
| 00251 | Toerey Billy | | | | | | | | |
| 00252R | Mary Lou Suss | | | | | | | | |
| 00253 | Ann-Christine Nelson | | | | | | | | |
| 00254R | Wayne Ellis | | | | | | | | |
| 00255R | Edson X. Bezerra | | | | | | | | |
| 00256 | American Pie, Inc. | | | | | | | | |
| 00257 | Best Home Company Const. | | | | | | | | |
| 00258 | Bobbie Brown | | | | | | | | |
| 00259R(2) | Ferdinand J. Zivic | | | | | | | | |
| 00260R | Tisha Mason | | | | | | | | |
| 00261R | Sula LLC | | | | | | | | |
| 00262R(2) | Claude A. Melerine | | | | | | | | |
| 00263R | Corteo's Italian Restaurant & Pizzeria | | | | | | | | |
| 00264R | Bohnet & Associates, Inc. | | | | | | | | |
| 00265 | Park Inn | | | | | | | | |
| 00266 | David Weitzman | | | | | | | | |
| 00267(2) | Seburn Wilson | | | | | | | | |
| 00268(2) | Vera Dixon | | | | | | | | |
| 00269 | Jennifer Pruitt Booth | | | | | | | | |
| 00270R(3) | Brianna Elizabeth Balyeat | | | | | | | | |
| 00271R | Linetta D. Bell | | | | | | | | |
| 00272 | Thomas W. Olivier | | | | | | | | |
| 00273 | Ronald Joseph McGinnis | | | | | | | | |
| 00274R | Investment Brokers of SW Florida | | | | | | | | |
| 00275 | Crystal Inn | | | | | | | | |
| 00276 | Mylan Asian Market & Gift | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00277 | Carolyn L. Clowers | | | | | | | | |
| 00278 | Hicidro Ramirez Lopez | | | | | | | | |
| 00280 | Daniela Alvarez | | | | | | | | |
| 00281 | Tommy J Stringer | | | | | | | | |
| 00282R | Sushi Rock, Inc. (dba Sushi Rock Grill) | | | | | | | | |
| 00283 | Rosalia Gaglio | | | | | | | | |
| 00284R | Joseph L. Jones & Rosemary Jones | | | | | | | | |
| 00285(2) | Buddy Joseph Trahan | | | | | | | | |
| 00286R | Jerry Dugger | | | | | | | | |
| 00287(3) | Jacalyn N. Kolk | | | | | | | | |
| 00288(2) | Erik Vandenburgh | | | | | | | | |
| 00289 | Brian Kenneth David | | | | | | | | |
| 00290R | Drift In of Manatee County Inc. | | | | | | | | |
| 00291 | Minh P Dang | | | | | | | | |
| 00293 | London Look Salon, Inc. | | | | | | | | |
| 00294R | Melissa A. Flohr | | | | | | | | |
| 00295 | Brady L. Henson | | | | | | | | |
| 00297R | Ralph Anema | | | | | | | | |
| 00298R(3) | Sandra G. Abney | | | | | | | | |
| 00299(2) | Jonathan Tyler Hysom | | | | | | | | |
| 00300 | Dennis Cregar | | | | | | | | |
| 00301 | Renece Jackson | | | | | | | | |
| 00302R | Gerard Joseph d'Aquin | | | | | | | | |
| 00303 | Raymond Theobald | | | | | | | | |
| 00304 | Deborah J. Wolfe | | | | | | | | |
| 00305 | Virginia M Schultz | | | | | | | | |
| 00306 | Andrew W. Place | | | | | | | | |
| 00307 | Roman Nazghaidze | | | | | | | | |
| 00308R | Richard Turbe | | | | | | | | |
| 00309 | Dillon Joseph Quade | | | | | | | | |
| 00310 | David Stone | | | | | | | | |
| 00311 | Colin George Peter Gentles | | | | | | | | |
| 00312R | Frances Swab | | | | | | | | |
| 00313R | Brittany Child | | | | | | | | |
| 00314 | Michael E. Bell | | | | | | | | |
| 00315 | Carnes Augusme | | | | | | | | |
| 00316R | Malinda's Faith Academy | | | | | | | | |
| 00317R | Mitchell Thomas | | | | | | | | |
| 00318R | Michael Pilon | | | | | | | | |
| 00319R | Heather Woodyard | | | | | | | | |
| 00320R(2) | Chari  Smith | | | | | | | | |
| 00321R | Ayman Salem | | | | | | | | |
| 00322R | Jose Antonio Tirado | | | | | | | | |
| 00323 | Tropical Touch Flowers & Gifts d/b/a Hanna Smektala | | | | | | | | |
| 00324 | Slawomir J Smektala | | | | | | | | |
| 00325 | Amy Rae Johnson | | | | | | | | |
| 00326 | Nelson Nievis | | | | | | | | |
| 00327 | Cristopher Kerr | | | | | | | | |
| 00328 | Virginia Seafood Counsel | | | | | | | | |
| 00329R | Cary Souder | | | | | | | | |
| 00330R | Shawntay Funston | | | | | | | | |
| 00331R | Sherri Partin | | | | | | | | |
| 00332R | Ivy Ann Trout | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00333R | Elisa Natyshak | | | | | | | | |
| 00334R | Jill Leah | | | | | | | | |
| 00335(2) | Ted  O'Brien | | | | | | | | |
| 00336A | Prestige Flooring Company Inc. | | | | | | | | |
| 00336B | Prestige Flooring Veterans Inc. | | | | | | | | |
| 00337 | Hebert Saintilien | | | | | | | | |
| 00338 | Richard R Braddock | | | | | | | | |
| 00339R | Ethel L. Brunt | | | | | | | | |
| 00340 | William D Murphy | | | | | | | | |
| 00341 | Robert J. Smith | | | | | | | | |
| 00342 | Dollar Dry Cleaners, LLC | | | | | | | | |
| 00343 | The Marshall University Foundation, Inc. | | | | | | | | |
| 00344 | Robert Joseph Crew | | | | | | | | |
| 00345R | Lorrie A. Smith | | | | | | | | |
| 00346 | Bonnie Hackett | | | | | | | | |
| 00347R | Garry L. Myers Jr. | | | | | | | | |
| 00348 | Mauronise Nelson Natan | | | | | | | | |
| 00349(2) | Chris Warzecha | | | | | | | | |
| 00350(3) | Ruth Usloski | | | | | | | | |
| 00351 | William Seibert | | | | | | | | |
| 00352 | Eric Ernst | | | | | | | | |
| 00353 | Chasity Thompson | | | | | | | | |
| 00354 | Cheryl's Mobile Dog Grooming | | | | | | | | |
| 00355 | Roger Bolivar | | | | | | | | |
| 00356R | Carol A. Hamby | | | | | | | | |
| 00357R | Inorable Annelse | | | | | | | | |
| 00358(3) | Terry Backer | | | | | | | | |
| 00359R | Integrated Environments, inc | | | | | | | | |
| 00360R(2) | Ancee Food Services Corp. | | | | | | | | |
| 00361R | Anthony Simmons | | | | | | | | |
| 00362R | Gregory Albritton | | | | | | | | |
| 00363 | Carolyn B Duhon | | | | | | | | |
| 00364 | Team Adaptive, Inc. | | | | | | | | |
| 00365R(2) | Harry Anthony Sullivan | | | | | | | | |
| 00366AR | T.L.C. Retirement Home | | | | | | | | |
| 00366B | Inez Moore | | | | | | | | |
| 00367R(2) | Ray  Reynolds | | | | | | | | |
| 00369 | Cindy Cain Adams | | | | | | | | |
| 00370 | Ella M. Lebant | | | | | | | | |
| 00371 | Tyrone McKinnon | | | | | | | | |
| 00372 | La Paloma Restaurant | | | | | | | | |
| 00373 | Natasha C Warren | | | | | | | | |
| 00374 | Jerry C. Maharrey | | | | | | | | |
| 00375 | Misty Smith Maharrey | | | | | | | | |
| 00376 | J. Kevin Drake, P.A. | | | | | | | | |
| 00377R | Anastasia LaBeaud | | | | | | | | |
| 00378 | Mugs and Jugs Restaurants, LLC | | | | | | | | |
| 00380 | Jacqueline Nicole Johnson | | | | | | | | |
| 00381 | Gregory Hoffman | | | | | | | | |
| 00382(2) | Rana & Titu Corporation | | | | | | | | |
| 00384R | Entcom, Inc. d/b/a The Bottom Line Nightclub | | | | | | | | |
| 00385 | Pasar Petroleum, LLC | | | | | | | | |
| 00386(2) | Manuel Menendez Castro | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00387 | Mark Grunberg | | | | | | | | |
| 00388R | Syed Elahi | | | | | | | | |
| 00389R | Debra Ginos | | | | | | | | |
| 00390 | James Aubry | | | | | | | | |
| 00391(2) | Val Vogel | | | | | | | | |
| 00392(2) | Worldwide Sorbent Products, Inc | | | | | | | | |
| 00393 | Julia Willis | | | | | | | | |
| 00394 | Marilyn Efferson | | | | | | | | |
| 00395(3) | Supply Pro, Inc. | | | | | | | | |
| 00396 | Bradley A. Kilburn | | | | | | | | |
| 00397 | Nicole L Genge | | | | | | | | |
| 00398R | David Lemieux | | | | | | | | |
| 00399R | Nancy Curry | | | | | | | | |
| 00400R | Allison Smith | | | | | | | | |
| 00401 | Rosepha Musac | | | | | | | | |
| 00402 | Passion L. Davis | | | | | | | | |
| 00403R(2) | Jennifer Handville | | | | | | | | |
| 00404R | Melanie Kaiser | | | | | | | | |
| 00405(2) | David T. Knight | | | | | | | | |
| 00406 | The Meadows of Gulfport, LLC | | | | | | | | |
| 00407R | Black Fox Productions | | | | | | | | |
| 00408 | Ut Nguyen | | | | | | | | |
| 00409 | Gretchen S Sehrt | | | | | | | | |
| 00410 | King Seafood, Inc. DBA Old Bay Steamer Restaurant | | | | | | | | |
| 00411 | Lisa K. Harrison | | | | | | | | |
| 00412(2) | David E Mulholland | | | | | | | | |
| 00413R(3) | Mathieu Cadet | | | | | | | | |
| 00414 | Melinda Maugans | | | | | | | | |
| 00415 | Holt H. Hudson | | | | | | | | |
| 00416 | James V Smith | | | | | | | | |
| 00417 | Cornelius M Clausell | | | | | | | | |
| 00418 | Gerald S Scott | | | | | | | | |
| 00419R | Kari Lea Perkey | | | | | | | | |
| 00420 | Jamie Bateman Touchton | | | | | | | | |
| 00421 | Raychelle Marie Harris | | | | | | | | |
| 00422(3) | Lan H. Tran | | | | | | | | |
| 00423 | Karen Yacich | | | | | | | | |
| 00424 | Eugene Benitez | | | | | | | | |
| 00425R | Mark Charde | | | | | | | | |
| 00426 | Michael Herrera | | | | | | | | |
| 00427 | Donald D. Harsen | | | | | | | | |
| 00428R | Andrea Dunlop | | | | | | | | |
| 00429(3) | Four Diamond Investment Corp | | | | | | | | |
| 00430(2) | Riverside Apts, Inc. | | | | | | | | |
| 00431 | Marvin C Haydel | | | | | | | | |
| 00432R | Shane Legg | | | | | | | | |
| 00433 | Walter Nichols | | | | | | | | |
| 00434R | Tiffany Mercer | | | | | | | | |
| 00435 | Robert J. Young | | | | | | | | |
| 00436R | Matthew McCann | | | | | | | | |
| 00437 | CCP Services, Inc | | | | | | | | |
| 00438R(2) | Kandice Eulo | | | | | | | | |
| 00439 | Jason B. Sims | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00440 | Prop M Corp | | | | | | | | |
| 00442R | Dave Decaro | | | | | | | | |
| 00443R | Brian K. Buckley | | | | | | | | |
| 00444R | Ingrid Wittmann | | | | | | | | |
| 00445 | Alex Ortega | | | | | | | | |
| 00446 | Robert W. Rome | | | | | | | | |
| 00447 | Coastal Rental LLC | | | | | | | | |
| 00448 | Sharron L. Barton | | | | | | | | |
| 00449 | Bradley Wright | | | | | | | | |
| 00450 | Charles A. Boggs | | | | | | | | |
| 00451 | Thomas M. Kochansky | | | | | | | | |
| 00452(3) | Ricky Walker | | | | | | | | |
| 00453 | Express II Convenience Store Inc. | | | | | | | | |
| 00454R | Mary A. Rubio | | | | | | | | |
| 00455 | Jose P. Rubio | | | | | | | | |
| 00456R | Nancy B Arano | | | | | | | | |
| 00457 | Baldeo Latchman | | | | | | | | |
| 00458(2) | Steven M. Dever | | | | | | | | |
| 00459(2) | Sarah Dever | | | | | | | | |
| 00460(2) | Briarwood Apartments, Inc. | | | | | | | | |
| 00461(2) | Treehouse Apartments, inc. | | | | | | | | |
| 00462(2) | Dever Development Company | | | | | | | | |
| 00463(2) | My Place Apartments, Inc. | | | | | | | | |
| 00464 | Quentin P. Morales | | | | | | | | |
| 00465(2) | Martin Scott MacDonald | | | | | | | | |
| 00466(3) | American Consulting & Development LLC | | | | | | | | |
| 00467(2) | Warren B Doussan | | | | | | | | |
| 00468 | Cecil Whiteaker | | | | | | | | |
| 00469 | Lighthouse Properties, LLC. | | | | | | | | |
| 00470 | American Imprintables, Inc. D/B/A Super T Shirts | | | | | | | | |
| 00471 | Mariano J. Barvie | | | | | | | | |
| 00472 | Once Upon A Dream Vacations, LLC | | | | | | | | |
| 00473 | Patrick Murphy | | | | | | | | |
| 00474(2) | Larry  Gordon | | | | | | | | |
| 00475(3) | Arthur Riccard | | | | | | | | |
| 00476(2) | Julie Caldwell | | | | | | | | |
| 00477 | Michael B. Pinson | | | | | | | | |
| 00478 | Ronald James Poulos | | | | | | | | |
| 00479 | Preston Prideaux | | | | | | | | |
| 00480 | Super Chicken | | | | | | | | |
| 00481R | Karin Zimmerman d/b/a Atelier Alcaniz | | | | | | | | |
| 00482R | David Ross | | | | | | | | |
| 00483 | Matthew Lynn Wallace | | | | | | | | |
| 00484(2) | Carlton Cobb | | | | | | | | |
| 00485(2) | Deanna Marie Mousseau | | | | | | | | |
| 00486R | Sarah A. Nitti | | | | | | | | |
| 00487R | Julio Hidalgo | | | | | | | | |
| 00488 | Josue Marquez-Castaneda | | | | | | | | |
| 00489(2) | Edward N. Brown | | | | | | | | |
| 00490(2) | Luis R Perez | | | | | | | | |
| 00491 | Nelson Bonin | | | | | | | | |
| 00492R | Laurette Travis | | | | | | | | |
| 00493 | Daniel A. Grafton | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00494 | Paul S. McInnis | | | | | | | | |
| 00495 | Dale M. Lindberg | | | | | | | | |
| 00496 | In & Out Express Lube Inc | | | | | | | | |
| 00497 | Malak Enterprises | | | | | | | | |
| 00498(2) | Dennis J Smith | | | | | | | | |
| 00499 | Ralph Paul | | | | | | | | |
| 00500 | Ralph Paul & Associates | | | | | | | | |
| 00501(3) | Steven Preston | | | | | | | | |
| 00502R | Candice Knoll | | | | | | | | |
| 00503 | Summer Place Hotel Associates, LLC | | | | | | | | |
| 00504(2) | Horace E. Hollie | | | | | | | | |
| 00505(3) | Vickie Whitney | | | | | | | | |
| 00506 | RDA Development | | | | | | | | |
| 00507 | Jessica Hawkins | | | | | | | | |
| 00508 | Julie P. Martin | | | | | | | | |
| 00509R | Kennith H. Tross | | | | | | | | |
| 00511(3) | Gerhart, Inc. | | | | | | | | |
| 00512(2) | CEM Supply LLC dba Metal Sales | | | | | | | | |
| 00513(2) | Robin A. Doussan | | | | | | | | |
| 00514(2) | Darlington Grocery | | | | | | | | |
| 00515(2) | American South Financial | | | | | | | | |
| 00516R(2) | Jerry's Buy & Sell, Inc. | | | | | | | | |
| 00517(2) | Precision Hearing Health LLC | | | | | | | | |
| 00518 | China House Super Buffet | | | | | | | | |
| 00519(2) | Mandarin House (Hing Hing LLC) | | | | | | | | |
| 00520 | Wade Delaneuville | | | | | | | | |
| 00521R | Joyce W. Nobles | | | | | | | | |
| 00522 | Kerry Lane Sortina | | | | | | | | |
| 00523 | Hiram W. Hill | | | | | | | | |
| 00524 | Pearlie M Sorey | | | | | | | | |
| 00525 | Leroy Richards | | | | | | | | |
| 00526 | Alpha Omega | | | | | | | | |
| 00527 | Pied Piper of Marathon, Inc. | | | | | | | | |
| 00528(2) | Gregory M. Friedlander | | | | | | | | |
| 00529 | MS Palms LLC | | | | | | | | |
| 00530 | William Audler | | | | | | | | |
| 00531 | Rob's Trailer Hitch Center, Inc. | | | | | | | | |
| 00532 | Tony Hall | | | | | | | | |
| 00533 | Leola Moorere | | | | | | | | |
| 00534 | Marie A. Muzac | | | | | | | | |
| 00535(2) | Daniel Lee Aaron | | | | | | | | |
| 00536R | Dana Marie Dennis | | | | | | | | |
| 00537 | Scott F. McDonald | | | | | | | | |
| 00538R | Alan McEnery | | | | | | | | |
| 00539 | ABNK, Inc. dba Econolodge | | | | | | | | |
| 00540(2) | Broward Hall Agency | | | | | | | | |
| 00541(2) | Michael R Capps | | | | | | | | |
| 00542(2) | Micheal Pryor | | | | | | | | |
| 00543(2) | Marcia Ann Collins | | | | | | | | |
| 00544(2) | Marcus Edward Worthington | | | | | | | | |
| 00545(2) | Adamantini C. Smith | | | | | | | | |
| 00546(2) | TJM Benefits, Inc | | | | | | | | |
| 00547(2) | Daniel T. Lenehan | | | | | | | | |
| 00548(3) | Wanda Lynn Haney | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00549(2) | Florida Panhandle Land Care | | | | | | | | |
| 00550(2) | Steven H. Ewing | | | | | | | | |
| 00552A(2) | Robert J. Carroll | | | | | | | | |
| 00552B | Beach Bingo LLC | | | | | | | | |
| 00553(2) | Robert Gregory Cotton | | | | | | | | |
| 00554(2) | Dennis Alan Infinger | | | | | | | | |
| 00557 | Whitney Augustine | | | | | | | | |
| 00558M(2) | Elwin G. Gillum | | | | | | | | |
| 00559R | Marvin C. Ducre | | | | | | | | |
| 00560 | Eli Thomas | | | | | | | | |
| 00561R | Percy C. Gillum | | | | | | | | |
| 00562 | Lanton Casadesol | | | | | | | | |
| 00563 | S. Cove Hodges | | | | | | | | |
| 00564 | Melvin Soublet | | | | | | | | |
| 00565 | Jonathan Joseph | | | | | | | | |
| 00566 | Mindy Smith | | | | | | | | |
| 00567(2) | Jonathan Brent Bellow | | | | | | | | |
| 00568 | Asia Wilson | | | | | | | | |
| 00569 | Anthony Rubio | | | | | | | | |
| 00570 | Joshua Joseph | | | | | | | | |
| 00571 | Melissa Joseph | | | | | | | | |
| 00572 | Tara Joseph | | | | | | | | |
| 00573 | Oriana Opperman | | | | | | | | |
| 00574 | Meldrick Tjitrotaroeno | | | | | | | | |
| 00576R | Carol Johnson | | | | | | | | |
| 00577 | Steven G Hall | | | | | | | | |
| 00578 | Heather N. Quinn | | | | | | | | |
| 00579 | Jui Ping Chu | | | | | | | | |
| 00581 | Eric L. McShan | | | | | | | | |
| 00582 | Carole Y. Earwood | | | | | | | | |
| 00583 | Michael W. Harris | | | | | | | | |
| 00584 | Sarah Mouw | | | | | | | | |
| 00585 | Rachel A. Blair | | | | | | | | |
| 00586 | Robert Ward Spencer | | | | | | | | |
| 00587 | James E. Bryant | | | | | | | | |
| 00588 | Classe Properties LLC | | | | | | | | |
| 00589 | Personal Investments, Inc. | | | | | | | | |
| 00590 | Sal & Sam's LLC | | | | | | | | |
| 00591(2) | Amar Dave | | | | | | | | |
| 00592 | Road Home Builders, LLC | | | | | | | | |
| 00593(3) | Vector Marketing | | | | | | | | |
| 00594(2) | Alice Gilley | | | | | | | | |
| 00595 | Tyrone J. Guevara | | | | | | | | |
| 00596 | JBL Properties, Ltd. | | | | | | | | |
| 00597 | John Hudson | | | | | | | | |
| 00598 | Preston Hobson | | | | | | | | |
| 00599 | The Bridge Store Too, LLC | | | | | | | | |
| 00600 | Robert W. McMillan | | | | | | | | |
| 00601(2) | Hill Design | | | | | | | | |
| 00602R | Austin Miller | | | | | | | | |
| 00603R | Richard Thomsen | | | | | | | | |
| 00604R | Jose Mosqueda | | | | | | | | |
| 00605(2) | ASHRIVAD INC DBA LIBERTY INN | | | | | | | | |
| 00606(2) | Jeffery Leon Tucker | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00607R(2) | John & Joan Peona | | | | | | | | |
| 00608 | Rohr Services, LLC | | | | | | | | |
| 00609(2) | Greenwell Springs Marine | | | | | | | | |
| 00610 | Luckner Joseph | | | | | | | | |
| 00611 | Vergil C. Marshall | | | | | | | | |
| 00612 | Howard J. Ladner | | | | | | | | |
| 00613 | Stephanie M. Massie | | | | | | | | |
| 00614R | Shena L. Raiford | | | | | | | | |
| 00615 | Joseph James Oyster Harvesting | | | | | | | | |
| 00616 | Robert Anthony Raffield | | | | | | | | |
| 00617 | Taunya Powell James | | | | | | | | |
| 00618 | Charlotte Harbor Yacht Club | | | | | | | | |
| 00619R | Veal Convention Services, Inc. | | | | | | | | |
| 00620(2) | Elba Dale Nelson | | | | | | | | |
| 00621R | Michael Hamilton | | | | | | | | |
| 00622R | Gunner Serru Paiz | | | | | | | | |
| 00623 | Barbara L. Adams | | | | | | | | |
| 00624 | Richard H Marty | | | | | | | | |
| 00625(2) | Scott Dennis | | | | | | | | |
| 00626 | Eco Smart Worldwide | | | | | | | | |
| 00627R | John M. Boese | | | | | | | | |
| 00628(2) | Club for Kiddies Inc. | | | | | | | | |
| 00629R | Ryan Abel | | | | | | | | |
| 00630(2) | Jenita Hill | | | | | | | | |
| 00631 | James R. Boykin Family Trust | | | | | | | | |
| 00632(2) | Brandon R. Hiatt | | | | | | | | |
| 00633R | Leo V Fennell | | | | | | | | |
| 00634(2) | Tracy Pybus-Tate | | | | | | | | |
| 00635A | Luther ONeal Sutter | | | | | | | | |
| 00635B | Pfeifer Sutter Family LLC | | | | | | | | |
| 00635C | GP Development | | | | | | | | |
| 00635D | Pamela Pfeifer Sutter | | | | | | | | |
| 00636 | Stephen Sepulveda | | | | | | | | |
| 00637R | Sharonda Bookman's Catering | | | | | | | | |
| 00638(2) | Walton Outdoors, LLC | | | | | | | | |
| 00639(2) | Rinehart Corp dba Off the Wall | | | | | | | | |
| 00640(2) | Eddie Torres & Associates | | | | | | | | |
| 00641(2) | Robert Dennis O'Dell | | | | | | | | |
| 00642 | C&H Lures Ultimate Tackle Ctr | | | | | | | | |
| 00643 | Yiu Kei Huang | | | | | | | | |
| 00644(2) | Corey Lee Joseph Scott | | | | | | | | |
| 00645 | 691 West Tennessee LLC | | | | | | | | |
| 00646(3) | The Cross Reference, Inc | | | | | | | | |
| 00647(2) | Joleigh Raven Scott | | | | | | | | |
| 00648(2) | Bay City Financial | | | | | | | | |
| 00649 | Sandra L North | | | | | | | | |
| 00650(2) | Broadline Components, LLC | | | | | | | | |
| 00651(2) | Matthew Jacob Scott | | | | | | | | |
| 00652(2) | Donald Joseph Scott | | | | | | | | |
| 00653 | Global Travel & Tours | | | | | | | | |
| 00654(3) | EBRO International Inc, dba Color Tyme Inc. | | | | | | | | |
| 00655(2) | CJ's Painting and Cleaning | | | | | | | | |
| 00656(2) | Broward Lee Burns | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00657 | Whaiten, Inc. | | | | | | | | |
| 00658 | Errol Ray Lynch | | | | | | | | |
| 00659 | Bella Salon LLC | | | | | | | | |
| 00660(2) | Robert E Quick | | | | | | | | |
| 00661(2) | Quick's Fannin Bayou Bait | | | | | | | | |
| 00662(2) | James Johnson | | | | | | | | |
| 00663(2) | Houston Appraisal Services Inc | | | | | | | | |
| 00664R | Carpe Diem 365 LLC | | | | | | | | |
| 00665(2) | Belleview Biltmore Country Club Corp d/b/a Bellair Country Club | | | | | | | | |
| 00666 | William J. Reid | | | | | | | | |
| 00667(2) | Emmett J Ladner | | | | | | | | |
| 00668 | Emerald Bay Underground & Site Work, Inc. | | | | | | | | |
| 00669(2) | Nancy M. Fitzpatrick | | | | | | | | |
| 00670 | Deborah Jones | | | | | | | | |
| 00671 | Edgard Petit | | | | | | | | |
| 00672 | Samuel Nelson | | | | | | | | |
| 00673 | Joan A. Dickinson | | | | | | | | |
| 00674 | Mega International, Inc. | | | | | | | | |
| 00675R | Hammond Golf Center | | | | | | | | |
| 00676 | Chris Iacovelli | | | | | | | | |
| 00677 | Gail Iacovelli | | | | | | | | |
| 00678(2) | Aqua Cat, Inc. | | | | | | | | |
| 00679(2) | Kitty Hawk Investments, Inc. DBA Hangar Restaurant & Flight Lounge | | | | | | | | |
| 00680(2) | Sea Chest of Treasure Island, Inc. | | | | | | | | |
| 00681(2) | Joyce's Place, Inc. | | | | | | | | |
| 00682 | Alley Cat Investments, Inc. DBA 400 Beach Seafood & Tap House | | | | | | | | |
| 00683(2) | Lions Share Enterprises DBA The Pub Waterfront Restaurant | | | | | | | | |
| 00684 | Sammy's Discount | | | | | | | | |
| 00685(2) | Darlene Ann Beasley | | | | | | | | |
| 00686(2) | Joshua Bailey Duncan | | | | | | | | |
| 00687(2) | Top Kat Enterprises, Inc. dba Parkshore Grill | | | | | | | | |
| 00688 | Cheryl H. Eaton | | | | | | | | |
| 00689(2) | Classy Cycles | | | | | | | | |
| 00690(2) | KG & RD Developers, LLC | | | | | | | | |
| 00691(2) | RCR Cars | | | | | | | | |
| 00692(2) | California Cycles Auto | | | | | | | | |
| 00693 | Nicole Leigh Scott | | | | | | | | |
| 00694(2) | Bon Van Pham | | | | | | | | |
| 00695(2) | Bludworth Marine, LLC | | | | | | | | |
| 00696 | Halloran & Dioguardi | | | | | | | | |
| 00697(2) | Beach Fun Entertainment | | | | | | | | |
| 00698R | Edgar Jefferson | | | | | | | | |
| 00699 | Vedell M. Burton | | | | | | | | |
| 00700 | Tamara Chapman | | | | | | | | |
| 00701 | John Andrew Sapp | | | | | | | | |
| 00702 | Kelvin R.T. Robertson | | | | | | | | |
| 00703(2) | MAREK KRIS SPERZYNSKI | | | | | | | | |
| 00704 | Sunnylight | | | | | | | | |
| 00705 | Myra L. Moxley | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00706 | Pamela A. Bradish | | | | | | | | |
| 00707 | Christopher M. Zoghby | | | | | | | | |
| 00708 | Daphne M. Nelson | | | | | | | | |
| 00709(2) | Autry Orthodontic Appliances | | | | | | | | |
| 00710 | Avalon Landing, LLC | | | | | | | | |
| 00711 | Randy G. Richards | | | | | | | | |
| 00712 | Jorge Pena | | | | | | | | |
| 00713 | Holiday Sales & Rentals | | | | | | | | |
| 00714(2) | DCT Enterprise LLC, dba The Italian Grill | | | | | | | | |
| 00715 | Georgia Baker | | | | | | | | |
| 00716 | Genez Vaughn | | | | | | | | |
| 00717 | Ricky Lee Nelson | | | | | | | | |
| 00718 | Line Dancing Charters | | | | | | | | |
| 00721 | Leroy Priestley | | | | | | | | |
| 00722 | John Vitali | | | | | | | | |
| 00723 | LS Retreat | | | | | | | | |
| 00724 | Michelle L. Garl | | | | | | | | |
| 00725 | Edwin Lanier | | | | | | | | |
| 00726(2) | A Better Way Mortgage | | | | | | | | |
| 00727 | Walter Wayne Hall | | | | | | | | |
| 00728 | Gwen Lanier | | | | | | | | |
| 00729(2) | Mark Robison | | | | | | | | |
| 00730 | Teodoro K Ortega | | | | | | | | |
| 00731 | June E. Tillett | | | | | | | | |
| 00732 | Harvey R. Voris | | | | | | | | |
| 00733 | William Martini | | | | | | | | |
| 00735(2) | Center for Therapeutic Massage | | | | | | | | |
| 00737 | Crestview Wholesale Building Supply, Inc. | | | | | | | | |
| 00738 | Michael Walter Tackett | | | | | | | | |
| 00739 | Ready Rental & Supply, LLC | | | | | | | | |
| 00740(2) | McStorage II LLC | | | | | | | | |
| 00741 | New China Doll Seafood Restaurant | | | | | | | | |
| 00742(2) | Survival Systems USA, Inc. | | | | | | | | |
| 00743 | Architectural Products International, Inc. | | | | | | | | |
| 00744 | Bay Area Better Hearing | | | | | | | | |
| 00745 | Christian Tennant Custom Homes | | | | | | | | |
| 00746 | Deer Lake Development Company, L.L.C. | | | | | | | | |
| 00747(2) | Jonathan Nesta | | | | | | | | |
| 00749R | Tawanda Nicole McGowan | | | | | | | | |
| 00751 | Adrian Davis | | | | | | | | |
| 00752 | Brenda Faye Touchet | | | | | | | | |
| 00753B(2) | Colleen Kliebert | | | | | | | | |
| 00754 | Daniel Phillips | | | | | | | | |
| 00755 | Gulf Coast Liquidators, LLC | | | | | | | | |
| 00756 | Hilliard Doucet | | | | | | | | |
| 00757(3) | Jewel P. Chretien | | | | | | | | |
| 00758(2) | Joseph M Cancilla | | | | | | | | |
| 00759 | Rory Degeyter | | | | | | | | |
| 00760 | Scott A. Lorence | | | | | | | | |
| 00761 | Sharie N. Carter | | | | | | | | |
| 00762 | William Finch Seafood | | | | | | | | |
| 00763 | Alejandro Santos Aguilar | | | | | | | | |
| 00764(2) | Alejandro Velazquez | | | | | | | | |
| 00765 | Armu, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00766 | Arturo Gorzo Bernal | | | | | | | | |
| 00767 | Arturo Juarez Avila | | | | | | | | |
| 00768 | Aurelio Montemayor | | | | | | | | |
| 00769 | Benito Ahumada Escobedo | | | | | | | | |
| 00770 | Brian Davidson | | | | | | | | |
| 00771 | Steve Paul Deatley | | | | | | | | |
| 00772(2) | Carine Chery | | | | | | | | |
| 00773 | Charles A. Mixson | | | | | | | | |
| 00774 | Charles David Bagby | | | | | | | | |
| 00775 | Conch Republic Woodworks, Inc. | | | | | | | | |
| 00777 | Daniel H. Root | | | | | | | | |
| 00778A | Sohan Lal | | | | | | | | |
| 00778B | Sohan Lal | | | | | | | | |
| 00779 | Gregory Thomas Jackson | | | | | | | | |
| 00780 | Gustavo Chavez | | | | | | | | |
| 00781 | Hector Arriaga | | | | | | | | |
| 00782(3) | Hospitality Corp. of Jackson, Inc. dba Super 8 | | | | | | | | |
| 00783(2) | Jetscape Laser Service, Inc. | | | | | | | | |
| 00784 | John Sorenson | | | | | | | | |
| 00785 | John D. Sorenson, LLC | | | | | | | | |
| 00786 | John Rende | | | | | | | | |
| 00787 | John Sorensen O/B/O Surfboard Realty | | | | | | | | |
| 00788 | Jorge Martinez | | | | | | | | |
| 00789 | Laura E. Estes | | | | | | | | |
| 00790 | Marcelino Gil Sanchez | | | | | | | | |
| 00791 | Mario Escamilla | | | | | | | | |
| 00792 | Mario Mendieta | | | | | | | | |
| 00793 | Master Care Lawns, Inc. | | | | | | | | |
| 00794 | Matilde S. Barrera | | | | | | | | |
| 00795 | Melanie Larsen | | | | | | | | |
| 00796(3) | Philadelphia Lodging, Inc. | | | | | | | | |
| 00797 | Ray Jones | | | | | | | | |
| 00798 | Richard A Benninghove | | | | | | | | |
| 00799 | Root Constructors, LLC | | | | | | | | |
| 00800 | Samuel Garza | | | | | | | | |
| 00801 | Samuel Garza | | | | | | | | |
| 00802 | Scottie E. McCall | | | | | | | | |
| 00803R | Shanan H. Melland | | | | | | | | |
| 00804 | Silvestre Gonzalez | | | | | | | | |
| 00805 | Stephen J. Recio | | | | | | | | |
| 00806(2) | Tammy Hodgins | | | | | | | | |
| 00807(3) | Tampa Bay Car Rental, LLC | | | | | | | | |
| 00808(2) | Terry Weathersby | | | | | | | | |
| 00809 | The School Board of Polk County | | | | | | | | |
| 00810 | Toni Wicks | | | | | | | | |
| 00811 | Victor Arturo Valdez | | | | | | | | |
| 00812 | Washington County Kennel Club Inc. | | | | | | | | |
| 00813 | Airport Hotel Holdings, Ltd. | | | | | | | | |
| 00814 | Airport Restaurant Holdings, Ltd. d/b/a Denny's | | | | | | | | |
| 00815 | Alisha Birdon | | | | | | | | |
| 00816 | Cecil E Duncan | | | | | | | | |
| 00817 | James L Allen | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00818 | Joseph Parker | | | | | | | | |
| 00819(2) | Kong Duong Shrimping | | | | | | | | |
| 00820 | Percy Harris | | | | | | | | |
| 00821 | Rodney J Henry | | | | | | | | |
| 00822 | Tonya Jordan | | | | | | | | |
| 00823(2) | Waterfront Ventures, LLC | | | | | | | | |
| 00824 | Zendrilyn Lu Parker | | | | | | | | |
| 00825 | Alan Cortez | | | | | | | | |
| 00826 | Antonio's Italian Grill | | | | | | | | |
| 00827 | Barbara Cortright | | | | | | | | |
| 00828(2) | Blue Fugu | | | | | | | | |
| 00830 | Dale Ray Barnett | | | | | | | | |
| 00831 | Dionicio Cruz | | | | | | | | |
| 00832 | Dionisio Azuara Vasquez | | | | | | | | |
| 00833 | Eleuteria L. Leasher | | | | | | | | |
| 00834 | Eunice Perez | | | | | | | | |
| 00835 | Gloria Camacho | | | | | | | | |
| 00836 | Great Grace Oil and Gas Exploration | | | | | | | | |
| 00837 | Hoa Q Dang | | | | | | | | |
| 00838 | Hong T Dang | | | | | | | | |
| 00839 | J Jesus Badillo Ruiz | | | | | | | | |
| 00840 | Jessica Isela Deciga | | | | | | | | |
| 00841R | Laurie B. Carlisle | | | | | | | | |
| 00842 | Leticia Alcantar | | | | | | | | |
| 00843 | Lonnie W. Roberts | | | | | | | | |
| 00844 | Maria M Hernandez | | | | | | | | |
| 00845 | Martha Alicia Gonzalez | | | | | | | | |
| 00846 | Martha P. Vazquez | | | | | | | | |
| 00847(2) | Martin Jerez | | | | | | | | |
| 00848 | Maximo Cortez | | | | | | | | |
| 00849 | Richard Reid | | | | | | | | |
| 00850 | Rodolfo Barrera | | | | | | | | |
| 00851 | Sandra L Santillana | | | | | | | | |
| 00852 | Vilma P Nieto | | | | | | | | |
| 00853 | White Sands Motel, Marina & Restaurant, Inc. | | | | | | | | |
| 00854 | Aida Blanco | | | | | | | | |
| 00855 | Anthony Siemiontkowski | | | | | | | | |
| 00856 | Archie Yawn | | | | | | | | |
| 00857 | Big Fish Corp. dba Snapper Jacks | | | | | | | | |
| 00858 | Charles James | | | | | | | | |
| 00859 | Cheryl MB Pichon | | | | | | | | |
| 00861 | Craig E. Raybon | | | | | | | | |
| 00862 | David P. Whitehurst | | | | | | | | |
| 00863 | Eddie V. Garza | | | | | | | | |
| 00864 | George Clement | | | | | | | | |
| 00865(2) | Global Eco Modular Systems, LLC ("GEMS") | | | | | | | | |
| 00866 | Gregory Todd Bush | | | | | | | | |
| 00867 | Gunter Fernandez | | | | | | | | |
| 00868 | Jawof Serenity at Dune Allen, LLC | | | | | | | | |
| 00869 | Jeffrey A. Bagley | | | | | | | | |
| 00870 | Jennifer MacBride | | | | | | | | |
| 00871 | Jessica Franklin | | | | | | | | |



**DEEPWATER HORIZON
CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00872 | Jorge Luis Gomez Torres | | | | | | | | |
| 00873 | Keyonne Felicien | | | | | | | | |
| 00874 | Kimberly Kay | | | | | | | | |
| 00875 | Leonard McMillian | | | | | | | | |
| 00876A(2) | New Orchard Real Estate Servic | | | | | | | | |
| 00876B | New Orchard Group, LLC | | | | | | | | |
| 00877 | Robert R. Royals | | | | | | | | |
| 00878 | Robin McElrath | | | | | | | | |
| 00879 | Sandra L. Garlotte | | | | | | | | |
| 00880 | Shane H. Davis | | | | | | | | |
| 00881 | Steven R. Bradley | | | | | | | | |
| 00882A | Tie Wall Construction | | | | | | | | |
| 00882B | Caroline Talley | | | | | | | | |
| 00882C | Randy Talley | | | | | | | | |
| 00883 | Todd Davis | | | | | | | | |
| 00884 | Tonya Reed | | | | | | | | |
| 00885 | Tracy Gilchrist | | | | | | | | |
| 00886 | Viento Beach, LLC | | | | | | | | |
| 00887 | Alan Lane | | | | | | | | |
| 00888(2) | Andie McDaniel | | | | | | | | |
| 00889 | Anthony Louis Iarocci | | | | | | | | |
| 00890(2) | Panhandle Home Service and Repair LLC. | | | | | | | | |
| 00891 | Donna Ganley | | | | | | | | |
| 00892 | Oren Lee Funkhouser | | | | | | | | |
| 00893 | Heidy M. Hanley | | | | | | | | |
| 00894 | Marlin Allen Construction, Inc. | | | | | | | | |
| 00895A | Douglas K Farver | | | | | | | | |
| 00895B | Beatriz P. Farver | | | | | | | | |
| 00896 | Deidra Roberts | | | | | | | | |
| 00897 | Pamela S. Wortman | | | | | | | | |
| 00898A(2) | Ronald E. Bowman | | | | | | | | |
| 00898B | Diana Carolina Bowman | | | | | | | | |
| 00899 | John A. Frew | | | | | | | | |
| 00900 | Jolene S. Aguilera | | | | | | | | |
| 00901 | Iris Wells Beyer | | | | | | | | |
| 00902A | Joseph G Buehler | | | | | | | | |
| 00903(2) | Michael Dave Dye | | | | | | | | |
| 00904 | Gregory Carl McKinnis | | | | | | | | |
| 00905A | Mark J. Crowe | | | | | | | | |
| 00906 | Charles M. Toefield | | | | | | | | |
| 00907 | Irrevocable Living Trust of Juanita Blount | | | | | | | | |
| 00908A | Enrique De La Piedra | | | | | | | | |
| 00909 | Constance M. Wells | | | | | | | | |
| 00910 | Chris Crowdis | | | | | | | | |
| 00911 | Dwayne K. Fowler | | | | | | | | |
| 00912 | Roosevelt Pierre | | | | | | | | |
| 00913A(2) | William R. Bender | | | | | | | | |
| 00914 | Mary K Coogan | | | | | | | | |
| 00915(2) | Cynthia K. Chavira | | | | | | | | |
| 00916 | Barbara J. Carter | | | | | | | | |
| 00917 | Walter A. Bell | | | | | | | | |
| 00918 | Cleo C. Champagne | | | | | | | | |
| 00919A | Douglas O Smyth | | | | | | | | |
| 00920 | Stephen J. Snider | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00921 | Snider Marine Surveyors, Inc. | | | | | | | | |
| 00922 | Kristen Bascom | | | | | | | | |
| 00923 | Jerry W. Lancaster | | | | | | | | |
| 00924 | Raul A. Torres | | | | | | | | |
| 00925 | Roy E. Sizmur | | | | | | | | |
| 00926 | Dustin A. Cottle | | | | | | | | |
| 00927 | Christopher Scott LaFont | | | | | | | | |
| 00929 | Jacob Ryan Crane | | | | | | | | |
| 00930 | Jean Edmond Charles | | | | | | | | |
| 00931 | Panama City Cycles, Inc. | | | | | | | | |
| 00932 | Sam's Seafood and Oyster Bar | | | | | | | | |
| 00933 | Vickie Lynn Crane | | | | | | | | |
| 00934 | William A Smith | | | | | | | | |
| 00935A | Kenneth E Griffin | | | | | | | | |
| 00936 | Sarah Brook Patterson | | | | | | | | |
| 00937 | Dwayne Coulter | | | | | | | | |
| 00938 | Mitchell Dean Crane | | | | | | | | |
| 00939A | Lawrence J. Furlong | | | | | | | | |
| 00940 | Thof Inc. | | | | | | | | |
| 00941 | Reeves Furniture & Refinishing Shoppe | | | | | | | | |
| 00942 | Jessie Nathalie Fernandez | | | | | | | | |
| 00943 | Ruben Castillo | | | | | | | | |
| 00944(2) | Moses Cummings | | | | | | | | |
| 00945 | Arthur Anthony Coulter | | | | | | | | |
| 00946 | Tracee Lee Tierney | | | | | | | | |
| 00947 | Marcella Reed | | | | | | | | |
| 00948 | Vincent Ian Carbajal | | | | | | | | |
| 00949 | Calo Nursery and Landscape, Inc. | | | | | | | | |
| 00950 | Miles A. Gould | | | | | | | | |
| 00951(2) | Churchwell Video Inspection Inc | | | | | | | | |
| 00952(2) | Affinity Development Enterprises, LLC | | | | | | | | |
| 00953 | Damon Reed | | | | | | | | |
| 00954 | Kelly Scott Johnson | | | | | | | | |
| 00955(2) | Jamie Miceal Steere | | | | | | | | |
| 00956 | Eyeland Optical, Inc. | | | | | | | | |
| 00957 | Katherine A Hay | | | | | | | | |
| 00958 | James Ellis Maxwell | | | | | | | | |
| 00959(2) | Mary L. Smith | | | | | | | | |
| 00960(2) | Extreme Fitness Team, LLC | | | | | | | | |
| 00961(2) | Donald E. Churchwell | | | | | | | | |
| 00962 | Patricia Wheeler | | | | | | | | |
| 00963(2) | Ramesh J Patel | | | | | | | | |
| 00964 | P.J. Ent., INC | | | | | | | | |
| 00965 | Nanny Can, LLC | | | | | | | | |
| 00966(2) | THERAPY ONE Rehabilitation Center | | | | | | | | |
| 00967 | Larry Mel Cummings | | | | | | | | |
| 00968(2) | Dionisio Castro | | | | | | | | |
| 00969 | Ronald L. Sassano | | | | | | | | |
| 00970 | Aminta M. Montanez | | | | | | | | |
| 00971(2) | Steven Thomas Richmond | | | | | | | | |
| 00972(2) | 231 Tire & Auto Center | | | | | | | | |
| 00973(2) | Brown Chiropractic Ctr. | | | | | | | | |
| 00974 | Charles Wayne Cook (Tide Line Charters) | | | | | | | | |
| 00975(2) | Wolf Bay Lodge, Inc. | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00976 | Jason Cox | | | | | | | | |
| 00977 | Abby Senior Services DBA Carriage Inn | | | | | | | | |
| 00978 | Tracy Wayne Sanders | | | | | | | | |
| 00979 | Gulf Club Cafe | | | | | | | | |
| 00980(2) | Gomez Stucco | | | | | | | | |
| 00981 | Daniel Roy Hood | | | | | | | | |
| 00983 | Youda Nameesai | | | | | | | | |
| 00985(3) | Thomas E Henderson | | | | | | | | |
| 00986 | Benjamin Clark Edwards | | | | | | | | |
| 00988 | S&H Contracting | | | | | | | | |
| 00989 | Hardcore Fitness, LLC | | | | | | | | |
| 00990 | Yolanda Ford | | | | | | | | |
| 00991 | Shantrell Parker | | | | | | | | |
| 00992 | Ken Laurendine | | | | | | | | |
| 00993 | Sunray Hospitality, LLC | | | | | | | | |
| 00994A | E. Earle Rogers | | | | | | | | |
| 00994B | E. Earle Rogers | | | | | | | | |
| 00995 | Arkon Group, Inc. | | | | | | | | |
| 00996 | David R. Brewer | | | | | | | | |
| 00997 | Decanter Group, LLC | | | | | | | | |
| 00998 | Incontro I, LLC | | | | | | | | |
| 00999A | W. Fred Teale III | | | | | | | | |
| 01000A | C. Winston Wilkinson | | | | | | | | |
| 01000B | Martha B. Wilkinson | | | | | | | | |
| 01001 | William S Chadwick | | | | | | | | |
| 01002 | JACK J. AND DEBORA L. EMERICK | | | | | | | | |
| 01003A | James C Stewart | | | | | | | | |
| 01004(2) | Rupert John Snooks | | | | | | | | |
| 01005 | Betty Jean Zabel Lofquist | | | | | | | | |
| 01006A | Stuart Wade Ryan | | | | | | | | |
| 01006B | Rebecca S Ryan | | | | | | | | |
| 01007A(2) | Ilba L. Scragg | | | | | | | | |
| 01007B | David Allen Scragg | | | | | | | | |
| 01008A | Gail Linane Winn | | | | | | | | |
| 01008B | Harlan Frank Winn | | | | | | | | |
| 01009A | Gordon M. West | | | | | | | | |
| 01009B | Linda H. West | | | | | | | | |
| 01010A | Edwin Leroy Wells | | | | | | | | |
| 01010B | Julia Harvell Wells | | | | | | | | |
| 01011A | Clayton Wells | | | | | | | | |
| 01011B | Clayton Wells | | | | | | | | |
| 01012A | Traci Small | | | | | | | | |
| 01012B | Traci Small | | | | | | | | |
| 01013A | Patrick Manning Reily | | | | | | | | |
| 01013B | Dale Norris Reily | | | | | | | | |
| 01014A | Michael J Nicholson | | | | | | | | |
| 01014B | Jana P. Vest-Nicholson | | | | | | | | |
| 01015A | Michael Whitner | | | | | | | | |
| 01015B | Sherry L Whitner | | | | | | | | |
| 01016A | Jonnie L Burch | | | | | | | | |
| 01016B | Eric Reitman | | | | | | | | |
| 01017A | Christine L. Slivon | | | | | | | | |
| 01017B | John F. Slivon | | | | | | | | |
| 01018A | Erik Vogt | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01018B | Marieanne Khoury-Vogt | | | | | | | | |
| 01019 | The Salas Children Trust | | | | | | | | |
| 01020(2) | The Virginia M. Taylor Revocable Living Trust | | | | | | | | |
| 01021 | Debbie Elaine Tewell | | | | | | | | |
| 01022 | Judy G. Toy | | | | | | | | |
| 01023 | Linda L Young | | | | | | | | |
| 01024 | Fred Tewell | | | | | | | | |
| 01025A | William Edward Creel | | | | | | | | |
| 01025B | William Edward Creel | | | | | | | | |
| 01026A | Alfred Bianchi | | | | | | | | |
| 01026B | Barbara J. Bianchi | | | | | | | | |
| 01027A | Michael J Baumgartner | | | | | | | | |
| 01027B | Ann K. Baumgartner | | | | | | | | |
| 01028 | Thomas W. Webster | | | | | | | | |
| 01029 | John T. Cooper | | | | | | | | |
| 01030A | John P. Seidler | | | | | | | | |
| 01030B | Gail G. Seidler | | | | | | | | |
| 01031(2) | Kevin F. Masterson | | | | | | | | |
| 01032A | Don Everett Harrison | | | | | | | | |
| 01032B | Elizabeth Thompson Harrison | | | | | | | | |
| 01033(2) | USA Marine Consulting, LLC | | | | | | | | |
| 01034A | Herbert J. Dollar | | | | | | | | |
| 01034B | Rosalie M. Dollar | | | | | | | | |
| 01036A | Margaret P Benson | | | | | | | | |
| 01036B | James E. Benson | | | | | | | | |
| 01037(3) | Rigs, Wreefs, & Wrecks, Inc | | | | | | | | |
| 01038A | Hugh B. Sanderford | | | | | | | | |
| 01038B | Sheila O. Sanderford | | | | | | | | |
| 01039 | Steven Zaks | | | | | | | | |
| 01040(2) | Maria N. Masterson | | | | | | | | |
| 01041(2) | Harry H. Collins | | | | | | | | |
| 01042 | Julian Roy Godwin | | | | | | | | |
| 01043(2) | Nationwide Auto Sales, Inc. | | | | | | | | |
| 01044A | Jeffrey S. Bowers | | | | | | | | |
| 01044B | Sean J Coleman | | | | | | | | |
| 01044C | Chris Diamantis | | | | | | | | |
| 01046(3) | Top Water Charters LLC | | | | | | | | |
| 01047 | Adalberto Penteado | | | | | | | | |
| 01048 | Russell Clemons | | | | | | | | |
| 01049 | Joe Thiede's Lawn Care Service, Inc. | | | | | | | | |
| 01050(2) | JP Enterprises of Tampa, Inc., D/B/A, La | | | | | | | | |
| 01051 | Obrian George Watkis | | | | | | | | |
| 01052 | Ellen Joy Penso | | | | | | | | |
| 01053 | David Christian | | | | | | | | |
| 01054 | James V. Preiato | | | | | | | | |
| 01055A | Jonathan Kyle Wilson | | | | | | | | |
| 01055B | Sunjin C Philips | | | | | | | | |
| 01056 | Anthony Jerome Fountain | | | | | | | | |
| 01057 | Rick C. Gottardi | | | | | | | | |
| 01058 | CJ Giambra Co. | | | | | | | | |
| 01059(2) | Christopher Ronald Stage | | | | | | | | |
| 01060 | Bruce Scott Allcox | | | | | | | | |
| 01061 | Maureen Therese Wilson | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01062 | Sabre Shipping LLC dba Pakmail | | | | | | | | |
| 01063 | Robbie's Seafood Market | | | | | | | | |
| 01064 | Cha' Chi and the Alley Cats | | | | | | | | |
| 01065 | Charles J. Giambra | | | | | | | | |
| 01066 | Stone Designs Unlimited | | | | | | | | |
| 01067 | Cure Land Company, LLC | | | | | | | | |
| 01068 | Gulf Shore Hospitality LLC | | | | | | | | |
| 01069 | Christopher B Davis | | | | | | | | |
| 01070(2) | Marlene L. Christian | | | | | | | | |
| 01071 | Kurt Stevan Lunstrum | | | | | | | | |
| 01072 | Javier Salazar | | | | | | | | |
| 01073 | Paul E. Windham | | | | | | | | |
| 01074 | Mamdouh Asaad | | | | | | | | |
| 01075 | Latoya Hamilton | | | | | | | | |
| 01076(2) | Marjorie Lynn Ashley | | | | | | | | |
| 01077 | William Aaron | | | | | | | | |
| 01078(2) | Joel A. Singletary | | | | | | | | |
| 01079 | Glenda G. Cochran | | | | | | | | |
| 01080 | Rawbar, LLC | | | | | | | | |
| 01081(2) | Tommy N. Johnson | | | | | | | | |
| 01082(2) | Serenity Skincare | | | | | | | | |
| 01083 | Tony Ray Nowling | | | | | | | | |
| 01084 | Troy Andras | | | | | | | | |
| 01085R | Myriam Del Valle | | | | | | | | |
| 01086 | Gulfport Green Housing, LLC | | | | | | | | |
| 01087 | Selmer M. Salvesen | | | | | | | | |
| 01088 | John Mavrogiannis D.B.A. Apollo Fishing Adventures | | | | | | | | |
| 01089 | Neighborhood Development Collaborative | | | | | | | | |
| 01090 | Dean Trevelino | | | | | | | | |
| 01091 | Pinellas Marine Salvage, Inc. | | | | | | | | |
| 01092 | Russell Carter | | | | | | | | |
| 01093 | SS Motor Sports | | | | | | | | |
| 01094 | Scott Skrien | | | | | | | | |
| 01095 | R. Scott Ramsey, Jr., Ltd. | | | | | | | | |
| 01096A | Floyd W. McCollum | | | | | | | | |
| 01096B | Elizabeth McCollum | | | | | | | | |
| 01097 | Will-Lex Futures | | | | | | | | |
| 01098 | Corky Bell's Seafood Restaurant, LLC | | | | | | | | |
| 01099 | Joseph F. Kaminski | | | | | | | | |
| 01100 | Renascent Holdings, LLC. | | | | | | | | |
| 01101 | Intradel Corporation | | | | | | | | |
| 01102 | Cinders LLC DBA Fortune's Steak & Seafood | | | | | | | | |
| 01103 | Mark A. Brooks | | | | | | | | |
| 01104A | Philip Crane | | | | | | | | |
| 01104B | Cheryl C. Crane | | | | | | | | |
| 01105A | Mark Phillips | | | | | | | | |
| 01105B | Mark Phillips | | | | | | | | |
| 01106A | Donald P. Doherty | | | | | | | | |
| 01106B | Jane F. Doherty | | | | | | | | |
| 01107 | Shantaivia Tate | | | | | | | | |
| 01108 | Christina Ziegeler | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01109 | Anthony Jones | | | | | | | | |
| 01110 | Karen G. Kendall | | | | | | | | |
| 01111 | Noel K. Pinson | | | | | | | | |
| 01112 | Thomas Camp | | | | | | | | |
| 01114 | Johnathyn Crum | | | | | | | | |
| 01115 | Scott G. Pate | | | | | | | | |
| 01116(2) | Coastal Product Service, Inc. | | | | | | | | |
| 01117 | Blu Horizon, LLC | | | | | | | | |
| 01118 | Veronica R. Pack | | | | | | | | |
| 01119 | Richard Scott Holland | | | | | | | | |
| 01120 | Julie M. Player | | | | | | | | |
| 01121 | Henry A. Reeves | | | | | | | | |
| 01122 | Blair C. Mielke | | | | | | | | |
| 01123(3) | James Joiner | | | | | | | | |
| 01124 | Tippie R McArthur | | | | | | | | |
| 01125 | C + S Sleep Comfort Bedding | | | | | | | | |
| 01126 | Caroline M. Kelly | | | | | | | | |
| 01127 | Frank Haber Peirce | | | | | | | | |
| 01128 | Charles L. Wing | | | | | | | | |
| 01129 | Edna J. Johnson | | | | | | | | |
| 01130 | Karen Holland | | | | | | | | |
| 01131A | Allen Michael Olech | | | | | | | | |
| 01131B(2) | Alvin Eugene Cummings | | | | | | | | |
| 01132A | Glenda B. Pace | | | | | | | | |
| 01132B | Carolyn Messmer | | | | | | | | |
| 01133A | Linda Merting | | | | | | | | |
| 01133B | John W. Merting | | | | | | | | |
| 01134A | Nattaya S. Leuenberger | | | | | | | | |
| 01134B | John E. Leuenberger II | | | | | | | | |
| 01135 | Georgia Shippey | | | | | | | | |
| 01136 | Brett Hudson | | | | | | | | |
| 01137 | Charles H. Lueck | | | | | | | | |
| 01138 | Sara Beth Godwin | | | | | | | | |
| 01140 | T&G Properties | | | | | | | | |
| 01141 | Janice Young | | | | | | | | |
| 01142 | East Jefferson General Hospital | | | | | | | | |
| 01144 | John Paul Rogers | | | | | | | | |
| 01145 | Janis C. Baehr | | | | | | | | |
| 01146 | Hazel M. Fairey | | | | | | | | |
| 01147 | Susana Isabel Cruz-Middleton | | | | | | | | |
| 01148 | Christine S. Cook | | | | | | | | |
| 01149(2) | Ceu Hrang | | | | | | | | |
| 01150 | Alice F. Eddins | | | | | | | | |
| 01151 | A & D Specialties, LLC | | | | | | | | |
| 01152 | Caitlin R. Sanderford | | | | | | | | |
| 01153 | Estate of Andrew S. Brahan | | | | | | | | |
| 01154(2) | James Richard Joiner | | | | | | | | |
| 01155 | Glendy B. Vickery | | | | | | | | |
| 01156 | Henry Kuehn | | | | | | | | |
| 01157 | William R. Dempsey | | | | | | | | |
| 01158 | Barton Michel O'Farrell | | | | | | | | |
| 01160(2) | Commodore Transportation Inc. | | | | | | | | |
| 01161A | Shawna Dee Hanson | | | | | | | | |
| 01161B | Eric William Hanson | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01162 | The Yankee Clipper Lawn Services LLC | | | | | | | | |
| 01163(2) | Kyle M. Bollman | | | | | | | | |
| 01164(2) | Pugh's Investments, LLC DBA The Filling | | | | | | | | |
| 01165(3) | The Garden Restaurant, Inc. | | | | | | | | |
| 01166(3) | Gulf Golf Development, LLC | | | | | | | | |
| 01168 | John H. Lesher | | | | | | | | |
| 01169A | Frances W. Dunham | | | | | | | | |
| 01169B | W. Allan Peterson | | | | | | | | |
| 01170 | Donald E. Haase | | | | | | | | |
| 01171 | Stephen D. Lawler | | | | | | | | |
| 01172 | Alyeska Condominiums Home Owners' Association | | | | | | | | |
| 01173 | Sha'Hara Day | | | | | | | | |
| 01174 | Lakenya Graves | | | | | | | | |
| 01175 | Ellen Miller | | | | | | | | |
| 01176(2) | Timmie Russell | | | | | | | | |
| 01177(2) | Nathan Gray | | | | | | | | |
| 01178(2) | Mississippi Son Marketing Group, LLC | | | | | | | | |
| 01179 | Brandon Michael Moses | | | | | | | | |
| 01180 | Scott A. Lang | | | | | | | | |
| 01181(2) | Kimberly Hale Hoyt | | | | | | | | |
| 01182 | Margaret M. Foutz | | | | | | | | |
| 01183 | Barry C. Weyland | | | | | | | | |
| 01184R | Finness Handyman Service | | | | | | | | |
| 01185A | John Hickman | | | | | | | | |
| 01185B | Lori S. Hickman | | | | | | | | |
| 01186 | Jack Wright Ramsaur | | | | | | | | |
| 01187 | Luanne Kelly Interiors | | | | | | | | |
| 01188R | Global (USA) Cabinetry LLC dba The Kitchen Store | | | | | | | | |
| 01189 | H & M Tent & Party Rentals | | | | | | | | |
| 01190 | Blum & Bergeron Inc | | | | | | | | |
| 01191 | Climate Masters & Electrical Company, Inc. | | | | | | | | |
| 01192 | Platinum Developers, LLC | | | | | | | | |
| 01193 | Tina Rowe | | | | | | | | |
| 01194(2) | Vasta Development Inc | | | | | | | | |
| 01195 | The Villas at Legacy Home Owner's Association | | | | | | | | |
| 01196 | Salvatore LaCognata | | | | | | | | |
| 01197(2) | Terrafirma Properties, LLC | | | | | | | | |
| 01198(2) | Joshua Quinton Scott | | | | | | | | |
| 01199 | Raul Hernandez | | | | | | | | |
| 01200 | Ronald Ruman | | | | | | | | |
| 01201 | James Sorensen | | | | | | | | |
| 01202 | Herbert P. Montalbano | | | | | | | | |
| 01203 | Asarisi & Associates, LLC | | | | | | | | |
| 01204 | Trademark Construction, Inc. | | | | | | | | |
| 01205 | Jerry W. Anderson | | | | | | | | |
| 01206(2) | Islander Motel, LLC | | | | | | | | |
| 01207 | Nyssen Electrical Service Inc. | | | | | | | | |
| 01208 | L & K Rent to Own | | | | | | | | |
| 01209(3) | Darrell Jones | | | | | | | | |
| 01210 | Johnny Abbott | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01211 | James I. Kirkland | | | | | | | | |
| 01212 | Joseph E. Mercer | | | | | | | | |
| 01213 | Donna Lee Oehler | | | | | | | | |
| 01214 | Kent Edward Lillie | | | | | | | | |
| 01215A | George G. Pearce | | | | | | | | |
| 01215B | Charlotte S. Pearce | | | | | | | | |
| 01216 | Melinie Facer | | | | | | | | |
| 01217 | Ted Hebert | | | | | | | | |
| 01218(3) | Taylor Industrial Specialties Inc. | | | | | | | | |
| 01219 | Justin T. Wheeler | | | | | | | | |
| 01220(2) | Whirled Investments, Inc. | | | | | | | | |
| 01221 | Curtis W. Gordon | | | | | | | | |
| 01222 | CMTS | | | | | | | | |
| 01223(2) | Zimtex Solutions Inc | | | | | | | | |
| 01224 | Eric Bonvillain | | | | | | | | |
| 01225 | Michael V. Riesberg | | | | | | | | |
| 01226 | Alex W. Newton | | | | | | | | |
| 01227 | Quyen Trong Nguyen | | | | | | | | |
| 01228 | Boise Cascade Building Materials Distribution, LLC | | | | | | | | |
| 01229 | Sonya A. Sawyer | | | | | | | | |
| 01230 | Ken Franklin Johnson | | | | | | | | |
| 01231 | Shani Smith Lee | | | | | | | | |
| 01232 | William Richard Sprague | | | | | | | | |
| 01233A | Charles A. Roth | | | | | | | | |
| 01233B | Dana J. Roth | | | | | | | | |
| 01234 | Karl Schutzmann | | | | | | | | |
| 01235 | KVS Development, LLC | | | | | | | | |
| 01236 | Herbert Turner | | | | | | | | |
| 01237(2) | Dixie R. Bullard | | | | | | | | |
| 01238(2) | Harold Pollinger | | | | | | | | |
| 01239 | Anthony Demetrius Tharp | | | | | | | | |
| 01240 | Sophie A. Sprague | | | | | | | | |
| 01241 | James Carl Sewell | | | | | | | | |
| 01242 | Dora V. Coulter | | | | | | | | |
| 01243 | Allan Richards | | | | | | | | |
| 01244(2) | Monique Michelle Turrell | | | | | | | | |
| 01245 | Michael J. Williamson | | | | | | | | |
| 01246 | DeAnn Marie Melvin | | | | | | | | |
| 01247 | William H. Hargraves | | | | | | | | |
| 01248 | Northwest Florida Equipment Rentals, LLC | | | | | | | | |
| 01249A | Larry J. Hutchinson | | | | | | | | |
| 01249B | Janet M. Hutchinson | | | | | | | | |
| 01250A | Brett Thomas Person | | | | | | | | |
| 01250B | Ann Tucker Person | | | | | | | | |
| 01251 | Ronald G. Sinks | | | | | | | | |
| 01252 | W III & H LP | | | | | | | | |
| 01253 | Tennant Land LLC | | | | | | | | |
| 01254 | Western Lake LLC | | | | | | | | |
| 01255A | Phillip E. Johnson | | | | | | | | |
| 01255B | Jennifer Johnson | | | | | | | | |
| 01256 | William C. Wilson | | | | | | | | |
| 01257 | Raymond B. Lockley | | | | | | | | |
| 01258 | David C. Penzone | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01259(2) | Get It Done Services, LLC | | | | | | | | |
| 01260 | Boise Cascade, LLC | | | | | | | | |
| 01261 | Donald Jefferson Fowler | | | | | | | | |
| 01262 | Donald J. Ayo | | | | | | | | |
| 01263 | Patrick E. Cancienne | | | | | | | | |
| 01264 | Winston Place LLC | | | | | | | | |
| 01265 | Edward R. Phillips | | | | | | | | |
| 01266 | Richard's Real Estate Properties, LLC | | | | | | | | |
| 01267 | Timothy S. Blanchard | | | | | | | | |
| 01268 | Steve Fourrier | | | | | | | | |
| 01269 | Ernest C. Hansen | | | | | | | | |
| 01270 | WNBM Properties, LLC | | | | | | | | |
| 01271 | Jefferson McCall Lovell | | | | | | | | |
| 01272 | Cambron Frost | | | | | | | | |
| 01273 | Boise Cascade Wood Products, L.L.C. | | | | | | | | |
| 01274 | Paincourtville Land Company, LLC | | | | | | | | |
| 01275 | Mary Anna Tucker | | | | | | | | |
| 01276 | Betty Smith Warren | | | | | | | | |
| 01277 | John N. Criss | | | | | | | | |
| 01278 | Evelyn Tharp | | | | | | | | |
| 01279 | John R. Chadwick | | | | | | | | |
| 01280 | Margaret S. Chauvin | | | | | | | | |
| 01281(2) | Emerald Coast Chapter American Business Womens Association | | | | | | | | |
| 01282 | Jeffery A. Criss | | | | | | | | |
| 01283(2) | Gregory R. Oakes | | | | | | | | |
| 01284 | Tokhir Pulatov | | | | | | | | |
| 01285 | George Diedrich | | | | | | | | |
| 01286 | Richard Jackson | | | | | | | | |
| 01287(2) | Kelley J Oakes | | | | | | | | |
| 01288 | Joel Landry | | | | | | | | |
| 01289 | Bill F. Kalpakis | | | | | | | | |
| 01290 | R. Bradley Goodson | | | | | | | | |
| 01291 | Peter J. Howard | | | | | | | | |
| 01292 | Frances B. Fremin | | | | | | | | |
| 01293 | Susan Culpepper | | | | | | | | |
| 01294 | Sandhill of Watercolor LLC | | | | | | | | |
| 01295 | Bart J. Hohensee | | | | | | | | |
| 01296 | Robert M. McKenney | | | | | | | | |
| 01297 | Barry Toups | | | | | | | | |
| 01298 | Penn Weldon | | | | | | | | |
| 01299 | Christopher J. Ledet | | | | | | | | |
| 01300A | Joyce W. Leonard | | | | | | | | |
| 01300B | James Leonard | | | | | | | | |
| 01301 | Durand Properties LLC | | | | | | | | |
| 01302 | Kermit Wurzlow | | | | | | | | |
| 01303 | H. Lee Leonard | | | | | | | | |
| 01304 | Odel P. Zeringue | | | | | | | | |
| 01305 | Ruffin Rodrigue | | | | | | | | |
| 01306 | N. Charles Shaver | | | | | | | | |
| 01307 | Henry J. Richard | | | | | | | | |
| 01308 | Mary Weldon Sweet | | | | | | | | |
| 01309 | Jerome / Betty Politz / Robichaux | | | | | | | | |
| 01310 | Elizabeth L Robichaux | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01311 | Edward Michael Ross | | | | | | | | |
| 01312 | Howard J. Robichaux | | | | | | | | |
| 01313 | Michael P. Martz | | | | | | | | |
| 01314 | Fay G. Naul | | | | | | | | |
| 01315 | Curtis Duplechain | | | | | | | | |
| 01316 | Rene J. Esneault | | | | | | | | |
| 01317 | Joseph G. Patton | | | | | | | | |
| 01318 | Tim Watford | | | | | | | | |
| 01319A | Joan C. Ragsdale | | | | | | | | |
| 01319B | Joan C. Ragsdale | | | | | | | | |
| 01320 | Lowell R. Fuselier | | | | | | | | |
| 01321(2) | Angela Sue Arroyo | | | | | | | | |
| 01322 | Becky A. Brannon | | | | | | | | |
| 01323 | Peter Joseph Sisinni | | | | | | | | |
| 01324 | Margaret Ann Coleman | | | | | | | | |
| 01325 | Russell D. Fayard | | | | | | | | |
| 01326 | Kim Sutton | | | | | | | | |
| 01327 | Pamela D. Fayard | | | | | | | | |
| 01328 | Michael Santos | | | | | | | | |
| 01329 | Alex Stefanowitz | | | | | | | | |
| 01330(2) | GULFPORT-BILOXI INTERNATIONAL AIRPORT | | | | | | | | |
| 01331 | Bunn Brothers Materials, Inc. | | | | | | | | |
| 01332 | Consolidated Electrical Contractors and | | | | | | | | |
| 01333(2) | Clear Wave Realty | | | | | | | | |
| 01334 | P & S Surgical Hospital | | | | | | | | |
| 01335(2) | Lasas Inc. | | | | | | | | |
| 01336 | Joseph S. Rhyne | | | | | | | | |
| 01337A(2) | Tim F. Styles | | | | | | | | |
| 01337B | Dixie Styles | | | | | | | | |
| 01338 | La Sheryl R Bryant | | | | | | | | |
| 01339 | Imagine Faces | | | | | | | | |
| 01340 | Martha B. Estes | | | | | | | | |
| 01341 | Robert Hudson | | | | | | | | |
| 01342 | Nancy Hunt | | | | | | | | |
| 01343 | Lakeshore Hospitality dba Candlewood Suites | | | | | | | | |
| 01344 | Still Waters Medical Day Spa, LLC | | | | | | | | |
| 01345 | Shannon Medeiros | | | | | | | | |
| 01346 | Panama Paint | | | | | | | | |
| 01347A | George Edward Kellam | | | | | | | | |
| 01347B | Shirley M. West / Kellam | | | | | | | | |
| 01348 | Blackwell Properties, Inc. | | | | | | | | |
| 01349 | Logical Sites, Inc. | | | | | | | | |
| 01350(2) | Roman Manas | | | | | | | | |
| 01351(2) | Clay William Nichols | | | | | | | | |
| 01352 | Roger Folkenroth | | | | | | | | |
| 01353 | John K. McCoy | | | | | | | | |
| 01354 | Keith A Tisdale | | | | | | | | |
| 01355 | Total Refrigeration | | | | | | | | |
| 01356(2) | OHM LLC | | | | | | | | |
| 01357 | Robert R. Bolton | | | | | | | | |
| 01358 | SCW Investments, LLC | | | | | | | | |
| 01359 | Shrinath LLC | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01360 | R & K Hospitality Inc. | | | | | | | | |
| 01361 | Ft. Walton Foods, Inc, | | | | | | | | |
| 01362 | Sai Baba 2 LLC | | | | | | | | |
| 01363 | Shriram, LLC | | | | | | | | |
| 01364(2) | Pratts Electric Inc. | | | | | | | | |
| 01365 | Mary A. Larson | | | | | | | | |
| 01366(2) | Shriji LLC | | | | | | | | |
| 01367 | Emerald Surf Water Sports, Inc. | | | | | | | | |
| 01368(2) | Franklin Rudolph Wintker | | | | | | | | |
| 01369(2) | Jolly Roger Beach Shop | | | | | | | | |
| 01370 | Tonya Butchikas | | | | | | | | |
| 01371 | Shri Laxmi I, LLC | | | | | | | | |
| 01372 | Sai Baba LLC | | | | | | | | |
| 01373(2) | Clinton Walker | | | | | | | | |
| 01374(2) | Sherrie Walker | | | | | | | | |
| 01375 | Advanced Sign Solutions, Inc | | | | | | | | |
| 01376 | Jennings American Legion Hospital | | | | | | | | |
| 01377A(2) | Anchored Charters | | | | | | | | |
| 01377B | Phillip Wilds | | | | | | | | |
| 01378(2) | Jerry Edward Ison | | | | | | | | |
| 01379 | John H. Schiel | | | | | | | | |
| 01380(2) | King Kreole, Inc. | | | | | | | | |
| 01381 | C&C Offshore, Inc. | | | | | | | | |
| 01382(2) | Leisure Properties, LLC | | | | | | | | |
| 01383 | Steven Morabito | | | | | | | | |
| 01384 | Stacia Watson | | | | | | | | |
| 01385 | Legacy Tower II 1205, LLC | | | | | | | | |
| 01386 | Jade Blanchard | | | | | | | | |
| 01387 | Pappy's Gold, Inc. | | | | | | | | |
| 01388R | Philip S. White | | | | | | | | |
| 01389 | Khaled Omar Abdelfattah | | | | | | | | |
| 01390 | Yahya Omar Abdelfattah | | | | | | | | |
| 01391 | Arnold Adams | | | | | | | | |
| 01392 | Joycelyn Levette Agee | | | | | | | | |
| 01394 | Mohamed Aissam | | | | | | | | |
| 01395 | James Cocoa Alexander | | | | | | | | |
| 01396 | Olivia Denise Alford | | | | | | | | |
| 01397 | Basil Jaman Allen | | | | | | | | |
| 01398 | Brenda Lee Marie Allen | | | | | | | | |
| 01399 | Chavis Ozier Allen | | | | | | | | |
| 01401 | Taysir Ayed Alzoubi | | | | | | | | |
| 01402 | Bernice Shelanda Anderson | | | | | | | | |
| 01403 | Charles Ladawn Anderson | | | | | | | | |
| 01405 | Latonya Sherell Anderson | | | | | | | | |
| 01406 | Shuanise Dwuane Anderson | | | | | | | | |
| 01408 | Shandrica Michelle Anthony | | | | | | | | |
| 01411 | Rico Sanchester Arrington | | | | | | | | |
| 01412 | Marcus Jermaine Ash | | | | | | | | |
| 01414 | Teandra S'na Aubert | | | | | | | | |
| 01415 | Leona Ann Austin | | | | | | | | |
| 01416 | David Thomas Backstrom | | | | | | | | |
| 01417 | Vernon Davis Baggett | | | | | | | | |
| 01418 | George W. Bailey | | | | | | | | |
| 01420 | Marilyn Baltimore | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01421 | Henry Banegas | | | | | | | | |
| 01422 | Don Angelo Barksdale | | | | | | | | |
| 01423 | Torrey Joseph Barlow | | | | | | | | |
| 01424 | Kate C. Barnes | | | | | | | | |
| 01425 | Krystal Marketia Barnes | | | | | | | | |
| 01427 | Susan Gail Barnes | | | | | | | | |
| 01428 | Chadwick L Barrington | | | | | | | | |
| 01429 | Samuel Deshun Bass | | | | | | | | |
| 01430 | Lisa Owens Becnel | | | | | | | | |
| 01431 | Fabian Elizabeth Bell | | | | | | | | |
| 01434 | Donell Collins Bendolph | | | | | | | | |
| 01435 | Mary Jeanette Bendolph | | | | | | | | |
| 01436 | Tammy Benjamin | | | | | | | | |
| 01437 | Dannie Lee Bennett | | | | | | | | |
| 01438 | Gwendolyn Fay Bennett | | | | | | | | |
| 01440 | Natalie Nicole Benyard | | | | | | | | |
| 01443 | Damien Terrill Betts | | | | | | | | |
| 01444 | Joy Lashawn Beverly | | | | | | | | |
| 01446 | Johnny Jermaine Bingham | | | | | | | | |
| 01448 | Jamarcus Dashawn Black | | | | | | | | |
| 01449 | Lesia Black | | | | | | | | |
| 01450 | Adrian Montel Blackston | | | | | | | | |
| 01451 | Kermit Olin Blackston | | | | | | | | |
| 01452 | Savannah Faye Blackston | | | | | | | | |
| 01453 | Victor Maurice Blackston | | | | | | | | |
| 01454 | Daray Roshon Bland | | | | | | | | |
| 01455 | Romond Marche Blanks | | | | | | | | |
| 01456 | Carolyn Ann Booker | | | | | | | | |
| 01457 | Dondy Shawn Booker | | | | | | | | |
| 01458 | Willie Keith Booker | | | | | | | | |
| 01460 | Chianti Lashon Booth | | | | | | | | |
| 01461 | Teresa Ann Bowden | | | | | | | | |
| 01462 | Randal Dwayne Bowman | | | | | | | | |
| 01463 | Michael Dewayne Braggs | | | | | | | | |
| 01464 | McKinley Branch | | | | | | | | |
| 01465 | Ta Tanisha N Brandon | | | | | | | | |
| 01466 | William Allen Brandon | | | | | | | | |
| 01468 | Crystal Alecia Brewer | | | | | | | | |
| 01473 | Charlie Brights | | | | | | | | |
| 01479 | Donna Lin Brown | | | | | | | | |
| 01480 | Jamie Ann Brown | | | | | | | | |
| 01481 | Kenneth Michael Brown | | | | | | | | |
| 01482 | Lena Elaine Brown | | | | | | | | |
| 01483 | Ray S. Brown | | | | | | | | |
| 01484 | Regina Darlene Brown | | | | | | | | |
| 01485 | Rennell Brown | | | | | | | | |
| 01486 | Reynard Lenderis Brown | | | | | | | | |
| 01487 | Shah M. Brown | | | | | | | | |
| 01488 | Herbert Lee Brumfield | | | | | | | | |
| 01508 | Lora Ann Card | | | | | | | | |
| 01510 | Charles K. Carter | | | | | | | | |
| 01514 | Dawn Catchings | | | | | | | | |
| 01518 | Tremain Chambers | | | | | | | | |
| 01532 | Cillo Cotton | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01535 | Anthony Craig | | | | | | | | |
| 01538 | Dean J Cuevas | | | | | | | | |
| 01539 | Renell Culberson | | | | | | | | |
| 01540 | Brian P. Cummings | | | | | | | | |
| 01544 | Christopher Lawrence Darnell | | | | | | | | |
| 01552 | Sedija Griffin Davis | | | | | | | | |
| 01553 | Travis Lavon Davis | | | | | | | | |
| 01554 | Sandra Elaine Davison | | | | | | | | |
| 01555 | Frederick Lloyd Dawkins | | | | | | | | |
| 01557 | Yolanda M. Dedeaux | | | | | | | | |
| 01558 | Eric Shawn Deese | | | | | | | | |
| 01559 | Karis D. Delmar | | | | | | | | |
| 01560 | Darryl Dickenson | | | | | | | | |
| 01561 | Johnny Dill | | | | | | | | |
| 01568 | Paul Raymond Doom | | | | | | | | |
| 01570 | Vantavious Latrell Ducksworth | | | | | | | | |
| 01571 | Marshall Dukes | | | | | | | | |
| 01572 | David Patrick Dumas | | | | | | | | |
| 01573 | Hakim Amin Dumas | | | | | | | | |
| 01574 | Keith Edward Durham | | | | | | | | |
| 01575 | Tonnie L. Easterling | | | | | | | | |
| 01576 | James Carroll Eaton | | | | | | | | |
| 01577 | Junior Clifton Edwards | | | | | | | | |
| 01578 | Francis M. Ellis | | | | | | | | |
| 01579 | Houssam A. Elsahli | | | | | | | | |
| 01580 | Thomas Michael England | | | | | | | | |
| 01581 | Elizabeth Sibley English | | | | | | | | |
| 01583 | Gabrielle R. Evans | | | | | | | | |
| 01585 | Alford Fairley | | | | | | | | |
| 01586 | Freddie L Fairley | | | | | | | | |
| 01587 | Gloria Denise Fairley | | | | | | | | |
| 01588 | Royce L Fairley | | | | | | | | |
| 01589 | William Shepard Fast | | | | | | | | |
| 01590 | Carl V. Favorite | | | | | | | | |
| 01591 | Katherine LeAnne Felton | | | | | | | | |
| 01592 | Girard Leon Ferguson | | | | | | | | |
| 01595 | David Alan Flournoy Jr. | | | | | | | | |
| 01596 | David Alan Flournoy Sr. | | | | | | | | |
| 01597 | Nancy Jean Flournoy | | | | | | | | |
| 01598 | De'Sean Eddie Fountain | | | | | | | | |
| 01599 | John Earl Fountain | | | | | | | | |
| 01600 | Mary Lynn Fountain | | | | | | | | |
| 01601 | Reginald Fountain | | | | | | | | |
| 01602 | Tawanda Marie Fountain | | | | | | | | |
| 01605 | Mark Anthony Francisco | | | | | | | | |
| 01606 | Andrew John Franichevich | | | | | | | | |
| 01613 | Crystal Gandy | | | | | | | | |
| 01615 | John A. Garcia | | | | | | | | |
| 01616 | Sandra Rennette Gardner | | | | | | | | |
| 01617 | Clarence James Garlow | | | | | | | | |
| 01618 | Renee B Gathers | | | | | | | | |
| 01619 | Leekiba T. Gholar | | | | | | | | |
| 01620 | Earl Gilliam | | | | | | | | |
| 01621 | Donnie R. Glenn | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01622 | Scott Godfrey | | | | | | | | |
| 01625 | Larry J. Gomez | | | | | | | | |
| 01626 | Reyna Angelina Gomez | | | | | | | | |
| 01627 | Hector Gonzalez | | | | | | | | |
| 01629 | Darryl A Gordon | | | | | | | | |
| 01630 | Marcus Cornelius Grant | | | | | | | | |
| 01631 | Michael Aaron Gray | | | | | | | | |
| 01632 | Princess Amber Gray | | | | | | | | |
| 01633 | Amanda Michelle Grayer | | | | | | | | |
| 01634 | Helen Griffin | | | | | | | | |
| 01635 | Kacey Wade Griffin | | | | | | | | |
| 01636 | Marsell D. Griffin | | | | | | | | |
| 01637 | Serena Guess | | | | | | | | |
| 01638 | Jamerson M. Hakenjos | | | | | | | | |
| 01639 | Anthony Hall | | | | | | | | |
| 01640 | James Clifton Hall | | | | | | | | |
| 01641 | Lanycha Mondu Hall | | | | | | | | |
| 01642 | Lorinzo Bernard Hall | | | | | | | | |
| 01643 | Tina Liprynce Hall | | | | | | | | |
| 01644 | Edwin Dwynne Halsell | | | | | | | | |
| 01645 | Terrence Lamar Hamilton | | | | | | | | |
| 01646 | Earl Dean Hankins | | | | | | | | |
| 01647 | Ronnie Earl Hardy | | | | | | | | |
| 01648 | Kirk Ricardo Harewood | | | | | | | | |
| 01649 | James Rennie Harmon | | | | | | | | |
| 01651 | Cedric Xavier Harris | | | | | | | | |
| 01652 | Charles Devon Harris | | | | | | | | |
| 01653 | Derry Latrone Harris | | | | | | | | |
| 01654 | Elvis Jerrod Harris | | | | | | | | |
| 01656 | Frank Carlos Harris | | | | | | | | |
| 01657 | Gloria Helen Harris | | | | | | | | |
| 01659 | Robbin Watters Harris | | | | | | | | |
| 01661 | Rushion Timothy Harris | | | | | | | | |
| 01662 | Samuel W Harris | | | | | | | | |
| 01663 | Tishia M. Harris | | | | | | | | |
| 01664 | Tyron E. Harris | | | | | | | | |
| 01665 | Jerome Dexter Harry | | | | | | | | |
| 01667 | Dana J. Hatcher | | | | | | | | |
| 01668 | Jason Michael Hatchett | | | | | | | | |
| 01670 | Mary Louise Hayes | | | | | | | | |
| 01671 | Rodney O'Neal Hayes | | | | | | | | |
| 01672 | Alexander Haynes | | | | | | | | |
| 01673 | Marvin Lewis Haynes | | | | | | | | |
| 01675 | Thomas Eugene Heathington | | | | | | | | |
| 01676 | Alan Delon Henderson | | | | | | | | |
| 01677 | Wayne Joseph Henderson | | | | | | | | |
| 01678 | Mitchell Hendrix | | | | | | | | |
| 01682 | Jose Maria Hernandez | | | | | | | | |
| 01683 | Lazara Yomara Hernandez | | | | | | | | |
| 01684 | Keundra Ladale Hicks | | | | | | | | |
| 01686 | Julius Alan Hilliard | | | | | | | | |
| 01690 | Charlie David Hodge | | | | | | | | |
| 01692 | Alvin D Holifield | | | | | | | | |
| 01693 | Eric Lamar Holifield | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01694 | Gollie Marie Holifield | | | | | | | | |
| 01695 | Jarvis Marcel Hooker | | | | | | | | |
| 01696 | Crandall V. Hopkins | | | | | | | | |
| 01697 | Haley Enjoli Nikole Horne | | | | | | | | |
| 01698 | Karem Maeola Horne | | | | | | | | |
| 01699 | Bruce Ladaring Houser | | | | | | | | |
| 01700 | Patricia Ann Howell | | | | | | | | |
| 01701 | Alfonso Cordell Howze | | | | | | | | |
| 01702 | Carson Cortez Huddleston | | | | | | | | |
| 01703 | Mark Q. Hudson | | | | | | | | |
| 01705 | Clamus Mitchel Hundley | | | | | | | | |
| 01706 | Shikia Dena Hurd | | | | | | | | |
| 01710 | Terry Hye | | | | | | | | |
| 01713 | Michael Joseph Jacko | | | | | | | | |
| 01714 | Anthony Demond Jackson | | | | | | | | |
| 01717 | Jonathan Antwun Jackson | | | | | | | | |
| 01718 | Marcus Carnell Jackson | | | | | | | | |
| 01719 | Samuel I Jackson | | | | | | | | |
| 01722 | Hilal Jaouhari | | | | | | | | |
| 01723 | Joan F. Johns | | | | | | | | |
| 01724 | Aaron S Johnson | | | | | | | | |
| 01725 | Amanda Victoria Johnson | | | | | | | | |
| 01727 | Carmine Johnson | | | | | | | | |
| 01728 | Chestere Ann Johnson | | | | | | | | |
| 01729 | Deborah J. Johnson | | | | | | | | |
| 01730 | Gena Lynette Johnson | | | | | | | | |
| 01731 | Grady Lee Johnson | | | | | | | | |
| 01736 | Reginald E Johnson | | | | | | | | |
| 01739 | Richard Joiner | | | | | | | | |
| 01742 | Cedric Lanard Jones | | | | | | | | |
| 01745 | Edward James Jones | | | | | | | | |
| 01746 | Howard Scott Jones | | | | | | | | |
| 01747 | Marvin Earl Jones | | | | | | | | |
| 01748 | Phillip Anthony Jones | | | | | | | | |
| 01749 | Sammie James Jones | | | | | | | | |
| 01750 | Tamika Jitaun Jones | | | | | | | | |
| 01751 | Travis Deon Jones | | | | | | | | |
| 01752 | Pringle Jordan | | | | | | | | |
| 01753 | Eldridge Charles Joseph | | | | | | | | |
| 01775 | Glenn Lee | | | | | | | | |
| 01776 | Kathy T. Lee | | | | | | | | |
| 01778 | Yvette Lee | | | | | | | | |
| 01779 | Henry J Leggins | | | | | | | | |
| 01785 | Shannon Leverette | | | | | | | | |
| 01789 | Sherrie Annette Lewis | | | | | | | | |
| 01799 | Rafael Lopez | | | | | | | | |
| 01807 | Willie James Macon | | | | | | | | |
| 01808 | Jeffrey Maddox | | | | | | | | |
| 01810 | Richard Terrell Magee | | | | | | | | |
| 01811 | Maxie J Mann | | | | | | | | |
| 01812 | Anthony Dewayne Manning | | | | | | | | |
| 01813 | Clifton Delvon Martin | | | | | | | | |
| 01814 | Corderro Levon Martin | | | | | | | | |
| 01815 | Flint James Martin | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01816 | Tatasha Meco Martin | | | | | | | | |
| 01817 | Trudy Ann Martin | | | | | | | | |
| 01818 | James A. Masters | | | | | | | | |
| 01819 | Cleveland Cornelius Matthews | | | | | | | | |
| 01821 | Corey Ryan McArthur | | | | | | | | |
| 01822 | Latoya Demetria McArthur | | | | | | | | |
| 01823 | Verda Mae Mccall | | | | | | | | |
| 01824 | Larry Stephen McCammon | | | | | | | | |
| 01825 | Terry Charles McCann | | | | | | | | |
| 01826 | Demetrius DeAngelo McCant | | | | | | | | |
| 01827 | Maurice Lavelle McCarty | | | | | | | | |
| 01828 | Dorothy Jean Mcclendon | | | | | | | | |
| 01831 | Ronald Ray McDaniel | | | | | | | | |
| 01832 | Bobby Deontray McDonald | | | | | | | | |
| 01834 | Derrick Lashon McDougle | | | | | | | | |
| 01835 | Billy DeShaun McGee | | | | | | | | |
| 01836 | Charles McGill | | | | | | | | |
| 01837 | Erik Darcell McGill | | | | | | | | |
| 01838 | Jeremy Laclyde McGill | | | | | | | | |
| 01847 | Henry Wesley McQueen | | | | | | | | |
| 01848 | Jesse A. Medel | | | | | | | | |
| 01849 | Krista Ellen Mejia | | | | | | | | |
| 01851 | Trai Christian Michael | | | | | | | | |
| 01852 | Britney M. Micheln | | | | | | | | |
| 01854 | Shantae Lavon Mickles | | | | | | | | |
| 01857 | Jerry L. Miller | | | | | | | | |
| 01859 | Taschet L. Miller | | | | | | | | |
| 01860 | Timothy B. Miller | | | | | | | | |
| 01861 | Kenneth Anthony Mills | | | | | | | | |
| 01863 | Albert B Moore III | | | | | | | | |
| 01865 | Anthony L. Moore | | | | | | | | |
| 01868 | Charles C. Moore | | | | | | | | |
| 01869 | Cynthia J. Moore | | | | | | | | |
| 01870 | Dennis Ray Moore | | | | | | | | |
| 01871 | Holly Delois Moorere | | | | | | | | |
| 01872 | Taccari Jazmine-Ann Morgan | | | | | | | | |
| 01873 | Demetria L Morris | | | | | | | | |
| 01874 | Norma Lynn Morrison | | | | | | | | |
| 01875 | Kelvin D Murray | | | | | | | | |
| 01877 | Bryant Antoine Naquin | | | | | | | | |
| 01878 | Velma J Naquin | | | | | | | | |
| 01880 | Kaneika Nicole Naylor | | | | | | | | |
| 01881 | Stephen Alec Nestle | | | | | | | | |
| 01882 | Jonathan Wayne Netherland | | | | | | | | |
| 01883 | Hillary Tran Nguyen | | | | | | | | |
| 01884 | Kevin Mon | | | | | | | | |
| 01885 | etechnotics | | | | | | | | |
| 01887 | Quy Vi Nguyen | | | | | | | | |
| 01888 | Dedrick Dynell Nobles | | | | | | | | |
| 01889 | Daphne Michelle Norris | | | | | | | | |
| 01890 | Chester L Norswearthy | | | | | | | | |
| 01891 | George Michail Oldham | | | | | | | | |
| 01893 | Richard Blandon O'Neal | | | | | | | | |
| 01894 | Tony Orange | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01895 | Harold Lee Orr | | | | | | | | |
| 01896 | Christopher G. Osbey | | | | | | | | |
| 01897 | Bernadette Owens | | | | | | | | |
| 01898 | Linda O Pace | | | | | | | | |
| 01901 | Cynthia Rochelle Paige | | | | | | | | |
| 01903 | David Edwin Parker | | | | | | | | |
| 01904 | Edward Anthony Parker | | | | | | | | |
| 01905 | Dana LaTrel Patterson | | | | | | | | |
| 01906 | Shewanda R Patterson | | | | | | | | |
| 01908 | Alexander J Payton | | | | | | | | |
| 01909 | Cesar Arnulfo Paz | | | | | | | | |
| 01910 | Marcus Jerome Peairs | | | | | | | | |
| 01911 | Barbara Ann Pearson | | | | | | | | |
| 01912 | Michael A. Pearson | | | | | | | | |
| 01913 | Kathy Renee Pennington | | | | | | | | |
| 01914 | Henry Geovani Perdomo | | | | | | | | |
| 01916 | Mark Louis Peschlow | | | | | | | | |
| 01917 | Rhett Raphael Peters | | | | | | | | |
| 01920 | Kelvin Terrill Pettaway | | | | | | | | |
| 01921 | Cynthia M. Pettis | | | | | | | | |
| 01922 | Sandra Lynette Pettway | | | | | | | | |
| 01923 | Angela Delores Phillips | | | | | | | | |
| 01924 | Bryant Demetrius Phillips | | | | | | | | |
| 01925 | George W. Pickett | | | | | | | | |
| 01926 | Anthony Jamar Pleasant | | | | | | | | |
| 01927 | Edna C Plummer | | | | | | | | |
| 01928 | Cleveland T. Poindexter | | | | | | | | |
| 01929 | Janice Louise Polk | | | | | | | | |
| 01930 | Tonta Renee Polk | | | | | | | | |
| 01932 | Pierre D. Pough | | | | | | | | |
| 01933 | Whirlee Powell | | | | | | | | |
| 01934 | Chemika Nicole Prather | | | | | | | | |
| 01935 | Anthony Prestenbach | | | | | | | | |
| 01937 | James Antoine Price | | | | | | | | |
| 01938 | Richard William Price | | | | | | | | |
| 01940 | Alonzo Pugh | | | | | | | | |
| 01941 | Ron S Ranson | | | | | | | | |
| 01942 | Jada Y. Ratliff | | | | | | | | |
| 01943 | Darryl M. Raymond | | | | | | | | |
| 01944 | Kathy E. Redditt | | | | | | | | |
| 01945 | Michael Edward Reeb | | | | | | | | |
| 01946 | Antonio Jeremiah Reed | | | | | | | | |
| 01948 | Laura Guillory Regan | | | | | | | | |
| 01949 | Robert Leland Regan | | | | | | | | |
| 01950 | Carl Eugene Revels | | | | | | | | |
| 01952 | Teresa Lynn Riddell-Hare | | | | | | | | |
| 01954 | Kenneth Lavon Roan | | | | | | | | |
| 01955 | Raynard Rapheal Roberson | | | | | | | | |
| 01956 | Cynthia Jean Roberts | | | | | | | | |
| 01957 | Frances Roberts | | | | | | | | |
| 01958 | James A. Roberts | | | | | | | | |
| 01959 | Brian Lars Robinson | | | | | | | | |
| 01960 | Grenville C. Robinson | | | | | | | | |
| 01961 | Lance Robinson | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01962 | Patrick Monroe Robinson | | | | | | | | |
| 01964 | Mickel Lee Rogers | | | | | | | | |
| 01965 | Erica Nicole Ross | | | | | | | | |
| 01966 | Bryan Cardel Rounds | | | | | | | | |
| 01967 | Gregory Alphonse Rounds | | | | | | | | |
| 01968 | Christopher F Salter | | | | | | | | |
| 01970 | Jeronimo Sanchez | | | | | | | | |
| 01971 | Devin Curtrell Sargent | | | | | | | | |
| 01972 | Tony Joseph Savoie | | | | | | | | |
| 01973 | Latoya Y. Saxton | | | | | | | | |
| 01974 | Mercedes Shonique Saxton | | | | | | | | |
| 01975 | Veronica Marie Scaief | | | | | | | | |
| 01976 | Michael Anthony Scarborough | | | | | | | | |
| 01977 | Barbara J. Scott | | | | | | | | |
| 01978 | Codie J. Scott | | | | | | | | |
| 01979 | Katrina Nicole Scott | | | | | | | | |
| 01980 | Wendell V. Scott | | | | | | | | |
| 01981 | Sharitye Renee Seay | | | | | | | | |
| 01982 | Reynaldo Segura | | | | | | | | |
| 01983 | Terrance L. Sellers | | | | | | | | |
| 01989 | Tory T. Shannon | | | | | | | | |
| 01990 | Damien Lamon Shelton | | | | | | | | |
| 01991 | Lori Ann Shepard | | | | | | | | |
| 01992 | Elric Jerel Simon | | | | | | | | |
| 01993 | James Joseph Simpson | | | | | | | | |
| 01994 | Tony Lavert Simpson | | | | | | | | |
| 01995 | Kelvin D. Sipp | | | | | | | | |
| 01996 | Bobby Joe Slaughter | | | | | | | | |
| 01997 | Raymond Sledge | | | | | | | | |
| 01998 | Jordan Wendell Smith | | | | | | | | |
| 01999 | LaJoy Jordan Smith | | | | | | | | |
| 02000 | Lee Andrew Smith | | | | | | | | |
| 02001 | Linda Vandorris Smith | | | | | | | | |
| 02002 | Willie Huey Smith | | | | | | | | |
| 02003 | Richard John Snyder | | | | | | | | |
| 02004 | Justin Christopher Southall | | | | | | | | |
| 02005 | Rita Jeanette Spencer | | | | | | | | |
| 02006 | Trellis Trenice Spencer | | | | | | | | |
| 02007 | Tammie Bethel Spires | | | | | | | | |
| 02008 | Deedra Martin Spurlock | | | | | | | | |
| 02009 | John Lee St. Ann | | | | | | | | |
| 02010 | Ben Stallworth III | | | | | | | | |
| 02011 | Irvin Anthony Stallworth | | | | | | | | |
| 02012 | Josiah Monquess Stallworth | | | | | | | | |
| 02013 | Marlon Dominic Stallworth | | | | | | | | |
| 02014 | Patrick Douglas Stanton | | | | | | | | |
| 02015 | Charles D. Stapleton | | | | | | | | |
| 02016 | Brenda Starr | | | | | | | | |
| 02018 | Randi D. Stephens | | | | | | | | |
| 02023 | Alpenaton Jabarr Stewart | | | | | | | | |
| 02025 | Daniel R Storey | | | | | | | | |
| 02026 | Lambert Omar Stovall | | | | | | | | |
| 02027 | Robert Hollis Strauss | | | | | | | | |
| 02028 | Corey Darnell Street | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02029 | Shadronica Street | | | | | | | | |
| 02030 | Samhouston Wayne Stricklin (minor) | | | | | | | | |
| 02032 | Andrae Trejuan Summers | | | | | | | | |
| 02033 | Julie Campbell Swaney | | | | | | | | |
| 02034 | Marqueda C. Swanier | | | | | | | | |
| 02035 | Deborah Lynn Takewell | | | | | | | | |
| 02037 | Curtis Anthony Tate | | | | | | | | |
| 02038 | Eric Maurice Taylor | | | | | | | | |
| 02039 | Garland Neapleon Taylor | | | | | | | | |
| 02040 | Sherrod Qumariaus Taylor | | | | | | | | |
| 02041 | Michael Eppa Tebbs | | | | | | | | |
| 02042 | Shelia Goree Tebbs | | | | | | | | |
| 02043 | Paul J. Terranova | | | | | | | | |
| 02046 | Carlos Alexander Thomas | | | | | | | | |
| 02047 | James Edward Thomas | | | | | | | | |
| 02048 | Kendrick D. Thomas | | | | | | | | |
| 02049 | Tyineka Nesha Thomas | | | | | | | | |
| 02050 | Adonis Rashiid Thompson | | | | | | | | |
| 02051 | Brian Michael Thompson | | | | | | | | |
| 02052 | Christopher D. Thompson | | | | | | | | |
| 02053 | Deforrest D. Thompson | | | | | | | | |
| 02054(2) | Randy Thompson | | | | | | | | |
| 02055 | James Marvin Thornton | | | | | | | | |
| 02056 | John Edward Thornton Jr. | | | | | | | | |
| 02057 | Rosalee Clairese Tirey | | | | | | | | |
| 02058 | Christopher Raymone Tobias | | | | | | | | |
| 02059 | Juanita Reid Toler | | | | | | | | |
| 02060 | Michael Olander Tolliver | | | | | | | | |
| 02061 | Esmeralda L Torres | | | | | | | | |
| 02064 | Corey Dion Trammell | | | | | | | | |
| 02065(2) | Hoang Van Tran | | | | | | | | |
| 02066 | Steven Tran | | | | | | | | |
| 02067 | VUONG V. TRAN | | | | | | | | |
| 02068 | Damian Edward Trask | | | | | | | | |
| 02069 | Patricia Lynn Travis | | | | | | | | |
| 02071 | Danny Lee Triplett | | | | | | | | |
| 02072 | Zachary Orlando Triplett | | | | | | | | |
| 02073 | Marvin Kenneth Trotter | | | | | | | | |
| 02075 | Judy Ann Turner | | | | | | | | |
| 02076 | Michael Darnell Turner | | | | | | | | |
| 02077 | Tonie Marie Turner | | | | | | | | |
| 02078 | Vickey M. Turner | | | | | | | | |
| 02079 | Carleton Mcbaine Tyus | | | | | | | | |
| 02080 | Ernest M Veal | | | | | | | | |
| 02081 | Jose Angel Vega | | | | | | | | |
| 02082 | Samuel Lance Verrett | | | | | | | | |
| 02083 | James Ronnie Wade | | | | | | | | |
| 02085 | Cynthia Diane Walker | | | | | | | | |
| 02087 | Lisa Michelle Walker | | | | | | | | |
| 02089 | Shanavia Denice Walter | | | | | | | | |
| 02090 | Jennifer Robin Ward | | | | | | | | |
| 02091 | Larry Donal Warren | | | | | | | | |
| 02092 | Alvin Washington | | | | | | | | |
| 02093 | Billie MaryAnn Washington | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02095 | Janel Laquice Washington | | | | | | | | |
| 02096 | Tommy Dwayne Washington | | | | | | | | |
| 02097 | Victoria Lasha Washington | | | | | | | | |
| 02098 | Archie Lee Watkins, Jr. | | | | | | | | |
| 02099 | Derek Raphael Watts | | | | | | | | |
| 02100 | Jeremy P. Watts | | | | | | | | |
| 02101 | David John Waxman | | | | | | | | |
| 02102 | Sherlyon Sheree Weathersby | | | | | | | | |
| 02105 | Dalisha Nicole Webb | | | | | | | | |
| 02113 | Rashawn Antawn White | | | | | | | | |
| 02114 | Ricardo Dontrell White | | | | | | | | |
| 02115 | Roderick Deon Whitted | | | | | | | | |
| 02116 | Loria M. Wiggins | | | | | | | | |
| 02117 | Dennis Lamar Wilcox | | | | | | | | |
| 02119 | Antwon Duane Williams | | | | | | | | |
| 02120 | Auron Raynard Williams | | | | | | | | |
| 02121 | Clarence Williams | | | | | | | | |
| 02122 | Dale Patrick Williams | | | | | | | | |
| 02123 | Dawarren Zykeith Williams | | | | | | | | |
| 02124(2) | Gregory Williams | | | | | | | | |
| 02125 | Holly Marie Williams | | | | | | | | |
| 02127 | John Arthur Williams | | | | | | | | |
| 02128 | Lionel David Williams | | | | | | | | |
| 02129 | Maryon Dewayne Williams | | | | | | | | |
| 02130 | Randy Williams | | | | | | | | |
| 02131 | Robert James Williams | | | | | | | | |
| 02132 | Roy Lee Williams | | | | | | | | |
| 02133 | Thelma Lee Williams | | | | | | | | |
| 02134 | Aaron Levander Willis | | | | | | | | |
| 02135 | Charles W. Wilson, Jr. | | | | | | | | |
| 02136 | Sam Wilson, III | | | | | | | | |
| 02137 | Kawana L. Womack | | | | | | | | |
| 02138 | Willie Morris Womack | | | | | | | | |
| 02139 | Antonio Jamille Woodland | | | | | | | | |
| 02140 | Jose Martin Woullard | | | | | | | | |
| 02141 | Andre Siemon Wright | | | | | | | | |
| 02142 | Daniel Lynn Yarbrough | | | | | | | | |
| 02143 | Rebecca Yarbrough | | | | | | | | |
| 02144 | Latiouna Roshon Young | | | | | | | | |
| 02145 | Lovett Lovell Young | | | | | | | | |
| 02146 | Freddie B. Zayzay | | | | | | | | |
| 02148 | EGCD Construction, LLC d/b/a Alys Beach | | | | | | | | |
| 02149 | Alys HS Real Estate LLC | | | | | | | | |
| 02150 | Alys Beach Resorts, LLC | | | | | | | | |
| 02151 | Kurt Meyer | | | | | | | | |
| 02152 | Ronald E. Johnson | | | | | | | | |
| 02153 | Terri G. Johnson | | | | | | | | |
| 02153A | Ronald E. Johnson | | | | | | | | |
| 02154 | Latitude 30, LLC | | | | | | | | |
| 02155(2) | Gary D. Crouse | | | | | | | | |
| 02156 | Angela M Burger | | | | | | | | |
| 02157 | Back Beach Automotive Services, Inc. | | | | | | | | |
| 02158 | Linda Lafrato | | | | | | | | |
| 02159 | Court of North Hill, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02160(2) | Buena Vida #28, LLC | | | | | | | | |
| 02161 | Boardwalk #C-8, LLC | | | | | | | | |
| 02162 | Howard Berlin | | | | | | | | |
| 02163(2) | Sand Castle #7, LLC | | | | | | | | |
| 02164(2) | Starboard Village #222, LLC | | | | | | | | |
| 02165 | Jo Hall | | | | | | | | |
| 02166 | JH Investments II, LLC | | | | | | | | |
| 02167 | Jo Alice Hall | | | | | | | | |
| 02168 | Pandion Limited LLC | | | | | | | | |
| 02169A | Catherine Erin Currier | | | | | | | | |
| 02169B(2) | Gerald S. Chernekoff, Trustee | | | | | | | | |
| 02170 | Catherine Erin Currier | | | | | | | | |
| 02171 | Gerald S. Chernekoff Trust | | | | | | | | |
| 02172(2) | Gerald S. Chernekoff | | | | | | | | |
| 02173 | Pasadena Crab Company, Inc. d/b/a Seaside of Pasadena | | | | | | | | |
| 02174 | 2001 Service Corp. d/b/a Seaside Restaurant | | | | | | | | |
| 02175 | Danny Lynn Martin | | | | | | | | |
| 02176 | Sandra Faye Rohan | | | | | | | | |
| 02177 | David M. Bagwell | | | | | | | | |
| 02178 | Richard Arnold Noennich | | | | | | | | |
| 02179 | Debra Cooey Alexakos | | | | | | | | |
| 02180 | Don Cooey | | | | | | | | |
| 02181(2) | Donald E. Miller | | | | | | | | |
| 02182 | Edward F. Jaeger | | | | | | | | |
| 02183 | Gulf Coast Grease Corp. | | | | | | | | |
| 02184 | Skipjack's Crab House, LLC | | | | | | | | |
| 02185 | Garland M. Schuler | | | | | | | | |
| 02186 | Gerard Akkerhuis | | | | | | | | |
| 02187 | Ships Cafe Restaurant and Crab House | | | | | | | | |
| 02188 | Alys Beach Pools, LLC | | | | | | | | |
| 02189 | Jonathan Kirk Phillips | | | | | | | | |
| 02190 | John Smith | | | | | | | | |
| 02191 | William Byrne | | | | | | | | |
| 02192 | Canton's Pearls, LLC d/b/a Canton Dockside | | | | | | | | |
| 02193 | Key West Seaplane Adventures, LLC | | | | | | | | |
| 02194 | Wiregrass 28 LLC | | | | | | | | |
| 02195 | The Paragon Group Inc | | | | | | | | |
| 02196 | Lisa Cooey Arredondo | | | | | | | | |
| 02197 | Mary K Pauli | | | | | | | | |
| 02198(2) | The Belltech Group, Inc. | | | | | | | | |
| 02199 | Michael C. Schell | | | | | | | | |
| 02200 | Michael Hickerson | | | | | | | | |
| 02201 | Philip John Cabral | | | | | | | | |
| 02202 | Richard A. Noennich | | | | | | | | |
| 02203 | Robert Doyle Hickman | | | | | | | | |
| 02204 | Marie-Helene Schoepen Hickman | | | | | | | | |
| 02205 | Robert Lee Morris | | | | | | | | |
| 02206 | Robin A. Bethea | | | | | | | | |
| 02207(2) | Ronnie Haywood Lewis | | | | | | | | |
| 02208(2) | Stephen Eric Theis | | | | | | | | |
| 02209 | Roxolana Harbarets Slobodian | | | | | | | | |
| 02210 | Tommy L. Watts | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02211 | Marie M. Colberg | | | | | | | | |
| 02212(2) | Uptown Grayton, LLC | | | | | | | | |
| 02213 | Joshua Santos | | | | | | | | |
| 02214 | Kelly Love | | | | | | | | |
| 02215 | Bruner Lumber Company Inc | | | | | | | | |
| 02216 | David P. Bjorkman | | | | | | | | |
| 02217 | Patricia Johnson Durham | | | | | | | | |
| 02218 | Black Angus | | | | | | | | |
| 02219 | William S. Rone | | | | | | | | |
| 02220 | Rita S. Rone | | | | | | | | |
| 02221 | Laura Hand | | | | | | | | |
| 02222 | Kim Stone Photography | | | | | | | | |
| 02223 | Robin Barnett Robison | | | | | | | | |
| 02224 | Craig Ellis | | | | | | | | |
| 02225 | Jack H. Stephens | | | | | | | | |
| 02226 | Tasha Sammons | | | | | | | | |
| 02227 | Judith F. Scruggs | | | | | | | | |
| 02228 | DTG Printing of Bay County | | | | | | | | |
| 02229 | Jennifer Singleton/Harrell | | | | | | | | |
| 02230 | Terry Rothe Scruggs | | | | | | | | |
| 02231 | Blakemore Coatings, Inc. | | | | | | | | |
| 02232 | Dana Mullin | | | | | | | | |
| 02233 | WILLIAM FORREST VAN CAMP | | | | | | | | |
| 02234 | Charles P. Riley | | | | | | | | |
| 02235 | PREMIER PROPERTIES OF BAY COUNTY, LLC | | | | | | | | |
| 02236 | Debbie Norred | | | | | | | | |
| 02237 | James Adams | | | | | | | | |
| 02238 | Suzanne S. Riley | | | | | | | | |
| 02240 | Veda LLC | | | | | | | | |
| 02241 | St. Charles Lodging Inc. | | | | | | | | |
| 02242 | Somras LLC | | | | | | | | |
| 02244 | Paula Y. Yee | | | | | | | | |
| 02245 | Kevin Carter Construction, Inc. | | | | | | | | |
| 02246 | M. Katherine Bell | | | | | | | | |
| 02247 | Richard Keith Bell | | | | | | | | |
| 02248(2) | Urika Oil Corp | | | | | | | | |
| 02249(2) | Sohum Hospitality, LLC | | | | | | | | |
| 02250 | Flirtini Charters, LLC | | | | | | | | |
| 02251 | Prasad Inc of Tampa | | | | | | | | |
| 02252(2) | St. Charles Hospitality Inc | | | | | | | | |
| 02253(2) | Leslie S. Wells | | | | | | | | |
| 02254 | Apex Construction, L.L.C. | | | | | | | | |
| 02255(2) | Carrabelle Medical Pharmacy, Inc. | | | | | | | | |
| 02256 | Susan Wells | | | | | | | | |
| 02257 | Beach Boys Realty | | | | | | | | |
| 02258(2) | Urika III, Inc. | | | | | | | | |
| 02259 | Tom Wagstaff | | | | | | | | |
| 02261 | James F. Morton | | | | | | | | |
| 02262(4) | RBM Enterprises LLC dba Comfort Inn - Hammond | | | | | | | | |
| 02263 | Kyle Kramer | | | | | | | | |
| 02264 | Ramesh L Patel | | | | | | | | |
| 02265 | Esther Benn | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02266 | Sandbar Seafood Deli | | | | | | | | |
| 02267 | Michelle R Van Camp | | | | | | | | |
| 02268 | Anna L. Osborne | | | | | | | | |
| 02269 | Centurion Properties, Inc. | | | | | | | | |
| 02270 | Edward Redington | | | | | | | | |
| 02271 | Capt JR's Holland Guide Service | | | | | | | | |
| 02272 | Lynn Haven Early Learning | | | | | | | | |
| 02273 | Michael Sullivan | | | | | | | | |
| 02274 | Rhonda's Vacation Property Cleaning Service | | | | | | | | |
| 02275 | Frank P. Wilkinson | | | | | | | | |
| 02276(2) | Independent Motel, LLC | | | | | | | | |
| 02277 | Robert J. MacDowell | | | | | | | | |
| 02278 | Unique Contractors, Inc. | | | | | | | | |
| 02279(2) | DNM Seafood Inc. DBA Pruitt Seafood | | | | | | | | |
| 02280 | Ken Trawick Inc. | | | | | | | | |
| 02281 | Joshua Deas | | | | | | | | |
| 02282 | Patricia James | | | | | | | | |
| 02283 | Shirley F. Lambe | | | | | | | | |
| 02284(2) | Windows by Design | | | | | | | | |
| 02285 | AMC Electric | | | | | | | | |
| 02286 | Trimurti Hospitality Inc. | | | | | | | | |
| 02287 | George Morton | | | | | | | | |
| 02288 | Carleton E. Wells | | | | | | | | |
| 02289 | Ronald J. Lambe | | | | | | | | |
| 02290 | Morgan Bros Milwork, Inc | | | | | | | | |
| 02291 | Jeffery Lane Peacock | | | | | | | | |
| 02292 | Specialty Bad Hats and Accessories | | | | | | | | |
| 02293 | Lee S. Brannon | | | | | | | | |
| 02294(2) | William N. Handelman, M.D., P.A. | | | | | | | | |
| 02295 | Julie George Howell Real Estate, LLC | | | | | | | | |
| 02296 | Linda B. Lang | | | | | | | | |
| 02297 | Mr. Irvin | | | | | | | | |
| 02298 | Paul C. Sapp | | | | | | | | |
| 02299(2) | Mark Canfora Investments, LLC | | | | | | | | |
| 02300 | Lorne Henry Hicks, Sr | | | | | | | | |
| 02301 | Louis Marler | | | | | | | | |
| 02302 | Patricia H. Hochgesang | | | | | | | | |
| 02303 | Larry J. Burger | | | | | | | | |
| 02304 | Wanda H. DeBarge | | | | | | | | |
| 02305(2) | Fractional Real Estate Advisors, LLC | | | | | | | | |
| 02306 | Coast Building Supply | | | | | | | | |
| 02307(2) | Mark  Canfora | | | | | | | | |
| 02308 | Maxfit Sports Nutrittion | | | | | | | | |
| 02309 | Aldon Food Corporation, T/A Don's Salads | | | | | | | | |
| 02310(2) | JEI, INC | | | | | | | | |
| 02311 | Lisa Curry | | | | | | | | |
| 02312(2) | C Vinson Investments, LLC d/b/a Sterne Agee | | | | | | | | |
| 02313 | Charleca K. Burgess | | | | | | | | |
| 02314(2) | Mark Canfora Ministries, LLC | | | | | | | | |
| 02315 | Lynn N. Moore | | | | | | | | |
| 02316 | Magnolia River Partners, LLC | | | | | | | | |
| 02318 | Endocenter, LLC | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02319 | Willis-Knighton Health System | | | | | | | | |
| 02320 | Gastroenterology Group, APMC | | | | | | | | |
| 02321 | Johnny P. Domingue | | | | | | | | |
| 02322 | Ervin Cavalier SR | | | | | | | | |
| 02323 | Darrell Mabile | | | | | | | | |
| 02324 | Rudy Albarado | | | | | | | | |
| 02325 | Curtis J Landry | | | | | | | | |
| 02326 | Etha LeCompte | | | | | | | | |
| 02327 | Adley Hebert | | | | | | | | |
| 02328 | Gardline M. Belanger | | | | | | | | |
| 02329 | Feren Gauthreaux | | | | | | | | |
| 02330 | Donna Poche | | | | | | | | |
| 02331 | Aline Coupel | | | | | | | | |
| 02332 | Shelby J. Morales | | | | | | | | |
| 02333 | Carlton Poche | | | | | | | | |
| 02334 | Gabriel Plaisance | | | | | | | | |
| 02335 | Eric Paul Hebert | | | | | | | | |
| 02336 | Karen Schoen | | | | | | | | |
| 02337 | Chris Cortez | | | | | | | | |
| 02338 | Maxine Fazzio | | | | | | | | |
| 02339 | Derick Joseph Cavalier | | | | | | | | |
| 02340 | Arctic Dawn, LLC | | | | | | | | |
| 02341 | Noble Domingue | | | | | | | | |
| 02342 | RSI Group Inc. | | | | | | | | |
| 02343 | MOEB Consulting, LLC | | | | | | | | |
| 02344 | Archdiocese of Galveston-Houston | | | | | | | | |
| 02345 | Cal Dive International, Inc & Subsidiaries | | | | | | | | |
| 02346 | Warren Blanchard | | | | | | | | |
| 02347 | N.J. Cavalier | | | | | | | | |
| 02348 | Balance Health Studio | | | | | | | | |
| 02349 | Gulf Dawn, LLC | | | | | | | | |
| 02350 | Dawn Services, LLC | | | | | | | | |
| 02351 | Bering Dawn, LLC | | | | | | | | |
| 02352 | Tina L. Dilts | | | | | | | | |
| 02353 | Lonnie L. Sutton | | | | | | | | |
| 02354 | Adam Verdin | | | | | | | | |
| 02355 | Marilyn Jackson | | | | | | | | |
| 02356 | Kent L Dilts | | | | | | | | |
| 02357 | Jacob J. Cortez | | | | | | | | |
| 02358 | Bayou Dawn, LLC | | | | | | | | |
| 02359 | Ear Care Associates, Inc. dba Niceville Hearing Center | | | | | | | | |
| 02360 | Slidell Holding Company, LLC | | | | | | | | |
| 02361 | David Hogan | | | | | | | | |
| 02362 | Bee Ting | | | | | | | | |
| 02363 | Lance Paul Albarado | | | | | | | | |
| 02364 | James B. Traxinger | | | | | | | | |
| 02365 | Market Wego, LLC | | | | | | | | |
| 02366 | Ivy Hebert Jr. | | | | | | | | |
| 02367 | Clarence Michel | | | | | | | | |
| 02368 | Herbert A. Morales, Sr. | | | | | | | | |
| 02369 | Leonard P Landry | | | | | | | | |
| 02370 | Jarrett P. Mabile | | | | | | | | |
| 02371 | Gervis Landry | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02372 | Mark A. Theriot | | | | | | | | |
| 02373 | Kristin Domingue | | | | | | | | |
| 02374 | Mike Gaspard | | | | | | | | |
| 02375 | Samuel C. Taggard | | | | | | | | |
| 02376 | Daniel John Oufnac | | | | | | | | |
| 02377 | Roland Hebert | | | | | | | | |
| 02378 | Dustin Cavalier | | | | | | | | |
| 02379 | Gene P. Callahan | | | | | | | | |
| 02380 | Robert Levis Development, LLC | | | | | | | | |
| 02381 | Rene A Gros Jr. | | | | | | | | |
| 02382 | DD Marine, LLC | | | | | | | | |
| 02383 | Alvin P. Landry | | | | | | | | |
| 02384 | Commercial Diving Supply, LLC | | | | | | | | |
| 02386 | Desiree J. Cicale, Trustee of Cicale Living Trust | | | | | | | | |
| 02387 | Pepsea, LLC | | | | | | | | |
| 02388 | Travis J. Albarado | | | | | | | | |
| 02389 | Kodiak Holding Company, LLC | | | | | | | | |
| 02390 | Jessica Trahan | | | | | | | | |
| 02391 | Mark J. Domingue | | | | | | | | |
| 02392 | Kelli J. Precourt | | | | | | | | |
| 02393 | Nolan Morales | | | | | | | | |
| 02394 | Longnecker Properties, Inc. | | | | | | | | |
| 02395 | Massage Studio Inc. | | | | | | | | |
| 02395B(3) | Massage Studio Inc. | | | | | | | | |
| 02396 | John Hebert | | | | | | | | |
| 02397 | Kim Anthony Lirette | | | | | | | | |
| 02398(2) | SJMR INVESTMENTS, LLC | | | | | | | | |
| 02399 | Joseph Lenton | | | | | | | | |
| 02401(5) | Josephine Cheramie | | | | | | | | |
| 02402 | Donald Cheramie Trust | | | | | | | | |
| 02403(5) | Sue Galliano | | | | | | | | |
| 02404 | Michael Fenasci | | | | | | | | |
| 02406 | Donald Anthony Cheramie | | | | | | | | |
| 02407A(2) | Michelle  Berlin | | | | | | | | |
| 02407B | Michelle McGuire Berlin | | | | | | | | |
| 02408 | Blue View, LLC | | | | | | | | |
| 02409(3) | Darrel LaFont | | | | | | | | |
| 02410 | Robert C. Bertolet | | | | | | | | |
| 02411 | Douglas and Michelle Berlin LLC | | | | | | | | |
| 02412 | Metropolitan Club Children's Fishing Adventures, Inc. | | | | | | | | |
| 02413 | TLT Trucking LLC | | | | | | | | |
| 02414A | Vincent Randolph Carroll | | | | | | | | |
| 02414B | Elizabeth D. Carroll | | | | | | | | |
| 02415 | Michael A.B. Fenasci | | | | | | | | |
| 02416A | Jason Comer | | | | | | | | |
| 02416B | Jason Comer | | | | | | | | |
| 02417(5) | James R. Jones | | | | | | | | |
| 02418 | Loc T. Truong | | | | | | | | |
| 02419 | Anna Comer | | | | | | | | |
| 02420 | Joyce S. Sevin | | | | | | | | |
| 02421(2) | Berlin Douglas and Michelle Family Limited Partnership | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02422(4) | Mona L. Santiny | | | | | | | | |
| 02423(2) | Destin Exchange, LLC | | | | | | | | |
| 02424 | Douglas E. Berlin FLP | | | | | | | | |
| 02425 | Todd Bertolet | | | | | | | | |
| 02426(5) | Hilda H. Villalon | | | | | | | | |
| 02427(6) | Ernest L. Crosby | | | | | | | | |
| 02428A | Timothy T. Magee | | | | | | | | |
| 02428B | Jane Magee | | | | | | | | |
| 02429 | Vivian Ransom | | | | | | | | |
| 02430A | John D. Sullivan | | | | | | | | |
| 02430B | Meredith E. Sullivan | | | | | | | | |
| 02431 | Krista Kay Doxey | | | | | | | | |
| 02432(2) | Melissa Estes Williams | | | | | | | | |
| 02433 | Lance Souza | | | | | | | | |
| 02434 | Plexus Properties | | | | | | | | |
| 02435(5) | Linda Goldman | | | | | | | | |
| 02436 | Elizabeth S. Watkins | | | | | | | | |
| 02437(4) | Charles W. Wilson | | | | | | | | |
| 02438 | Keith Mitchell | | | | | | | | |
| 02439 | Norman Moore | | | | | | | | |
| 02440 | Ram Marketing, Group LLC | | | | | | | | |
| 02441 | Ann Sutton | | | | | | | | |
| 02442 | David C. Sullivan | | | | | | | | |
| 02443 | Flow Tec Industrial Services LLC | | | | | | | | |
| 02444(2) | EPT Inc. | | | | | | | | |
| 02445 | As Seen On TV & More, LLC | | | | | | | | |
| 02446(3) | Branden Goldman | | | | | | | | |
| 02447(2) | J & M Marine & Industrial, LLC | | | | | | | | |
| 02448 | Joan R. Moore | | | | | | | | |
| 02449 | Rhonda M. Bertolet | | | | | | | | |
| 02450(5) | Joseph C. Milliman | | | | | | | | |
| 02451 | Offshore Marine Concepts Inc | | | | | | | | |
| 02452(5) | Rita Savoy | | | | | | | | |
| 02453(2) | Spectre Sportfish, Inc | | | | | | | | |
| 02454 | Julia James McArthur | | | | | | | | |
| 02455(5) | Ambrose M. Besson | | | | | | | | |
| 02456(3) | Walter H. Maples | | | | | | | | |
| 02457(4) | Sylvia Jean Landry | | | | | | | | |
| 02458(5) | Marjorie Bradberry | | | | | | | | |
| 02459(4) | Leo E. Tranchant | | | | | | | | |
| 02460(4) | Connie DuBois | | | | | | | | |
| 02461A | Joseph D. Jarmusz | | | | | | | | |
| 02461B | Katherine S. Jarmusz | | | | | | | | |
| 02462 | Wayne Keller | | | | | | | | |
| 02463A | John Michael Prout | | | | | | | | |
| 02463B | Nancy Prout | | | | | | | | |
| 02464(2) | Johnny Wilks | | | | | | | | |
| 02465A | Ronald Milton Mason | | | | | | | | |
| 02465B | Sandy Mason | | | | | | | | |
| 02466(3) | Andy Galliano | | | | | | | | |
| 02467(3) | Thomas Savoy | | | | | | | | |
| 02468(5) | Katherine Willingham | | | | | | | | |
| 02469(3) | Carol O'Donnell | | | | | | | | |
| 02470(6) | William S. Watkins | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02471(4) | June Crosby | | | | | | | | |
| 02472(5) | Ami Trahan | | | | | | | | |
| 02473(7) | Ray P. Bergeron | | | | | | | | |
| 02474 | Jose Manuel Diaz | | | | | | | | |
| 02475A | William H. Jenkins | | | | | | | | |
| 02475B | Kitty E. Jenkins | | | | | | | | |
| 02476(5) | Lester Picard | | | | | | | | |
| 02477 | Alan T. Leonhard | | | | | | | | |
| 02478 | Elizabeth D. Carroll | | | | | | | | |
| 02479(4) | Stephen Ham | | | | | | | | |
| 02480(2) | Clifford A. Santiny | | | | | | | | |
| 02481 | Vincent Grillo | | | | | | | | |
| 02482(5) | Lee G. Mallahon | | | | | | | | |
| 02483 | Deborah Overstreet | | | | | | | | |
| 02484(5) | Robert E. Stewart | | | | | | | | |
| 02485 | Maliwan Kappel | | | | | | | | |
| 02488(5) | Harold Smith | | | | | | | | |
| 02489(4) | Douglas H. Firmanty | | | | | | | | |
| 02490 | Robert T. Holderman | | | | | | | | |
| 02491 | Clarence J. Dwyer | | | | | | | | |
| 02492 | Robert Watson | | | | | | | | |
| 02493 | New Academy Holding Company, LLC | | | | | | | | |
| 02494(5) | Donna C. Jones | | | | | | | | |
| 02495 | Kelley Farms | | | | | | | | |
| 02496 | Brett Fenasci | | | | | | | | |
| 02497(4) | Dana Wright | | | | | | | | |
| 02498 | Barry Bertolet | | | | | | | | |
| 02499(6) | Charles David Chauvin, II | | | | | | | | |
| 02501(3) | Euris Dubois | | | | | | | | |
| 02502(4) | Melinda A Wilson | | | | | | | | |
| 02503(5) | Dennis O'Donnell | | | | | | | | |
| 02504 | Ragusa Developers, Inc. | | | | | | | | |
| 02505 | Jefferson Parish Hospital District No. 1 d/b/a West Jefferson Medical Center | | | | | | | | |
| 02506(5) | Cindy Trahan | | | | | | | | |
| 02507(3) | Dora Danos | | | | | | | | |
| 02508(4) | Shelly Landry | | | | | | | | |
| 02509 | The Fresh Catch Seafood Market, LLC | | | | | | | | |
| 02510(4) | Carroll Allemand | | | | | | | | |
| 02511 | All Pro Watercraft & ATV Service, Inc. | | | | | | | | |
| 02512 | Alberto Loyola | | | | | | | | |
| 02513 | Gerald Wayne Chappell | | | | | | | | |
| 02514 | Holiday Terrace Motel | | | | | | | | |
| 02515 | Second to  LLC | | | | | | | | |
| 02516 | Alan Vaughn | | | | | | | | |
| 02517(2) | Estate of Laverne Olensky | | | | | | | | |
| 02518(4) | Barbara Picard | | | | | | | | |
| 02519A | Larry Gene Plank | | | | | | | | |
| 02519B | Pamela Shotwell Plank | | | | | | | | |
| 02520A | John Mortimer O'Sullivan | | | | | | | | |
| 02520B | Nancy Lee O'Sullivan | | | | | | | | |
| 02521 | Ted Speed | | | | | | | | |
| 02522(5) | Harriet A. Milliman | | | | | | | | |
| 02523(5) | Amos Boudreaux | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02524(5) | Telly Santiny | | | | | | | | |
| 02525 | Chasnan, Inc. d/b/a Recovery Room | | | | | | | | |
| 02526(4) | Lorraine Frazier | | | | | | | | |
| 02527A | Thomas A. Marr | | | | | | | | |
| 02527B | Beverly A. Marr | | | | | | | | |
| 02528(2) | Darleen Taylor | | | | | | | | |
| 02529(4) | Norma Stewart | | | | | | | | |
| 02530(5) | Miranda Goldman | | | | | | | | |
| 02531(6) | Francis Tucker Chauvin | | | | | | | | |
| 02532A | Thomas W. Rauch | | | | | | | | |
| 02532B | Kel-Lee Rauch | | | | | | | | |
| 02533(5) | Hecton J Lanasse | | | | | | | | |
| 02534(5) | Harry Cheramie | | | | | | | | |
| 02535 | J.M. PROUT REAL ESTATE INVESTMENTS, LLC | | | | | | | | |
| 02536 | Advance Waterproofing Co. Inc. | | | | | | | | |
| 02537(3) | Arno Enterprises Inc | | | | | | | | |
| 02538A(2) | Jamar L Johnson | | | | | | | | |
| 02539(4) | Legion Petroleum LLC | | | | | | | | |
| 02540(4) | Charles McDonald | | | | | | | | |
| 02541(4) | Louise LaFont | | | | | | | | |
| 02542(5) | Linda A. Chauvin | | | | | | | | |
| 02543 | Sean P Ashcroft | | | | | | | | |
| 02544(2) | Pensacola Exchange, LLC | | | | | | | | |
| 02545 | Karolyn Harvill | | | | | | | | |
| 02546(5) | Annabelle  Pitre | | | | | | | | |
| 02547 | Edward Boettner | | | | | | | | |
| 02548 | Meredith E. Sullivan | | | | | | | | |
| 02549(5) | James Trahan | | | | | | | | |
| 02550(3) | Edward  Potter | | | | | | | | |
| 02551 | Rebecca Tice | | | | | | | | |
| 02552(5) | Betty D. Allemand | | | | | | | | |
| 02553A | David Howard Moore | | | | | | | | |
| 02553B | Mary Ellen Moore | | | | | | | | |
| 02554(6) | Martha  Ham | | | | | | | | |
| 02555(4) | Randi O. Alexie | | | | | | | | |
| 02556 | Yvonne P. Bertolet | | | | | | | | |
| 02557(2) | Arthur Olensky Credit Shelter Trust | | | | | | | | |
| 02558(2) | Rigolets Bait & Seafood, L.L.C. | | | | | | | | |
| 02559(2) | Jerry Nettleton Seafood | | | | | | | | |
| 02560 | William J. Evans, Trustee | | | | | | | | |
| 02561 | The Ness Family Trust | | | | | | | | |
| 02562(2) | Robert J. Pinell | | | | | | | | |
| 02563 | William E Sykes Jr. | | | | | | | | |
| 02565(2) | Johnny  Turner | | | | | | | | |
| 02566 | Keith Nelson | | | | | | | | |
| 02567 | Panama City Weddings, Inc. | | | | | | | | |
| 02568 | James A Pigneri | | | | | | | | |
| 02569 | Angelina Wallace | | | | | | | | |
| 02570 | Elizabeth A. Willson | | | | | | | | |
| 02571 | Catherine Shores | | | | | | | | |
| 02572 | AMT, LLC | | | | | | | | |
| 02573 | Ngoc Nguyen | | | | | | | | |
| 02574 | Daniel Noyes | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02575 | BW Dewey Creamer | | | | | | | | |
| 02576 | Dockside Seafood & Specialties, Inc. | | | | | | | | |
| 02577 | Eduardo Cordova | | | | | | | | |
| 02578 | Wendell Louis Goodman | | | | | | | | |
| 02579 | Gloria H Nunn | | | | | | | | |
| 02580 | Jimmy Lopatinsky | | | | | | | | |
| 02581 | Raymond Bruland | | | | | | | | |
| 02582 | Drilling & Completion Superisors, Inc. | | | | | | | | |
| 02583 | Roosevelt Hurt | | | | | | | | |
| 02584(2) | Sudhir  Dubey | | | | | | | | |
| 02585 | Darrell Moore | | | | | | | | |
| 02586 | Childs Dog Training | | | | | | | | |
| 02587(2) | Ana R Perez-Guzman | | | | | | | | |
| 02588 | John D Wyatt | | | | | | | | |
| 02589 | Matthew Thomas | | | | | | | | |
| 02590 | Richard A. Veit | | | | | | | | |
| 02591 | Educational Investor Services | | | | | | | | |
| 02592 | Lady Luck Bingo | | | | | | | | |
| 02593 | William Michael Douglas | | | | | | | | |
| 02594 | E. Alan Burks | | | | | | | | |
| 02595 | Stefan Ichim | | | | | | | | |
| 02596 | Fletcher Construction Co., Inc. | | | | | | | | |
| 02597 | Lind T. Burks | | | | | | | | |
| 02598 | CMCO, LLC | | | | | | | | |
| 02599 | Gene Pharmaceuticals, LLC | | | | | | | | |
| 02600 | Conkedie LLC | | | | | | | | |
| 02601 | Carol Lersch | | | | | | | | |
| 02602 | Making Memories 123 | | | | | | | | |
| 02603 | Sheri Smith | | | | | | | | |
| 02604 | Global Employment Services, Inc. | | | | | | | | |
| 02605 | William Marshall | | | | | | | | |
| 02606 | Barbara H. Rushing | | | | | | | | |
| 02607 | KWB Enterprises | | | | | | | | |
| 02608 | 145, LLC | | | | | | | | |
| 02609 | Tony Parnell Construction Co., Inc. | | | | | | | | |
| 02610 | Keanneth DeBarge | | | | | | | | |
| 02611 | Sun Ray Village Homeowner's Association | | | | | | | | |
| 02612 | Lonnie D Babin | | | | | | | | |
| 02613 | Robert Wesley Lewis | | | | | | | | |
| 02615(2) | Laxmi B Enterprises, Inc. | | | | | | | | |
| 02616 | Home Finders International | | | | | | | | |
| 02617 | Patricia Hendrix | | | | | | | | |
| 02618 | Gregory A Myers | | | | | | | | |
| 02619 | Mobile Bay Partnership, LLC | | | | | | | | |
| 02620 | Patrick M. O'Connor d/b/a O'Connor & Associates | | | | | | | | |
| 02621 | Samuel G. FitzSimons | | | | | | | | |
| 02622 | Oyster Opener Co. | | | | | | | | |
| 02623 | Dustin Arabie | | | | | | | | |
| 02624 | Ricky Glenn | | | | | | | | |
| 02626 | Gulf Marine Institute of Technology | | | | | | | | |
| 02627 | Janice Fitzsimons | | | | | | | | |
| 02628 | Arthur Gene Boone | | | | | | | | |
| 02629 | Ray Sterling Creamer | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02630(2) | McCune Scott | | | | | | | | |
| 02632 | Billy Joe Tomlin | | | | | | | | |
| 02633 | Darleen Jacobs Levy | | | | | | | | |
| 02634(2) | Regency Inn, Inc. d/b/a Days Inn | | | | | | | | |
| 02635 | Jeffrey A Pitts | | | | | | | | |
| 02636 | Jack Anthony Melancon | | | | | | | | |
| 02637(2) | Mr. Donald S. & Ms. Evangeline C. Bennett | | | | | | | | |
| 02638 | Peter P. Dumas | | | | | | | | |
| 02640 | Vitamin See Charters | | | | | | | | |
| 02641(2) | Sonya S Murray | | | | | | | | |
| 02642 | Ann Thevenot Lacombe | | | | | | | | |
| 02643 | Donald Wayne Denton | | | | | | | | |
| 02644 | Connie Turner Reeder | | | | | | | | |
| 02645 | P. Stephen Bunyard | | | | | | | | |
| 02646 | Dave B Herbott | | | | | | | | |
| 02647 | Gopher Gals | | | | | | | | |
| 02648(2) | Lisa M. Curtis | | | | | | | | |
| 02650 | Trinity Complete Interiors LLC | | | | | | | | |
| 02651 | Andrew Charles Jackson | | | | | | | | |
| 02652 | Destin Pointe Beach Club | | | | | | | | |
| 02653 | R & J Tanning of Daphne, LLC | | | | | | | | |
| 02654 | Beachside & Beyond Building Contractor, LLC | | | | | | | | |
| 02655(2) | Fire Protection Service, Inc. | | | | | | | | |
| 02656 | Lee Deshotel | | | | | | | | |
| 02657 | Prah Electric Inc | | | | | | | | |
| 02658 | Jeffrey M. Fox, C.P.A., P.A. | | | | | | | | |
| 02659(2) | Cool Fish Seafood Market | | | | | | | | |
| 02660 | Charles T. Taylor | | | | | | | | |
| 02661 | Matthew Peters | | | | | | | | |
| 02662 | Tahnee Anica Mims | | | | | | | | |
| 02663(2) | Joseph A. Bruton | | | | | | | | |
| 02664 | St. John Lodging, Inc. | | | | | | | | |
| 02665 | Ruby P. Rutherford | | | | | | | | |
| 02666 | Andrew J. Bourque | | | | | | | | |
| 02667 | Joe Morales | | | | | | | | |
| 02668 | Christalyn Brown | | | | | | | | |
| 02669 | Connie Guess | | | | | | | | |
| 02670 | Newco Batre LLC | | | | | | | | |
| 02671(2) | Anthony Cantrell | | | | | | | | |
| 02672 | Christine Oenes | | | | | | | | |
| 02673 | Anca L. Ichim | | | | | | | | |
| 02674 | Baptist Hospital, Inc. | | | | | | | | |
| 02675 | Nicky's Cleaning Services | | | | | | | | |
| 02677 | Premier Management Group, LLC | | | | | | | | |
| 02678 | Darreell LeBlanc | | | | | | | | |
| 02679(2) | Steven A. File | | | | | | | | |
| 02680 | Edward Rogers | | | | | | | | |
| 02681 | Jenine Lavonna Scott | | | | | | | | |
| 02682 | Mark Course | | | | | | | | |
| 02683 | Michael Philip Bailey | | | | | | | | |
| 02684 | Workingman's Accounting Service | | | | | | | | |
| 02685 | Chris Bartz | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02686(2) | Ottis Eugene Russell | | | | | | | | |
| 02687 | Cat Island Properties, LLC | | | | | | | | |
| 02688(2) | Harold M. Henry | | | | | | | | |
| 02689 | Timothy B Cunha | | | | | | | | |
| 02690 | James Eric Hallman | | | | | | | | |
| 02691 | BaySide Auto Sales Inc. | | | | | | | | |
| 02692(2) | Willie C Holmes | | | | | | | | |
| 02693 | Wesley Anderson Wilson | | | | | | | | |
| 02694(2) | Shri Laxmi Inc DBA Hampton Inn | | | | | | | | |
| 02695 | William A Gesell | | | | | | | | |
| 02696 | Cowart's Distributing | | | | | | | | |
| 02697 | Patricia Y. Crook | | | | | | | | |
| 02698 | Norriego Pointe | | | | | | | | |
| 02699 | Cornellius Brown | | | | | | | | |
| 02700 | Shameka Dickerson | | | | | | | | |
| 02701 | Markham's Carpet & Upholstery Cleaning | | | | | | | | |
| 02702 | Beachside Bingo, Inc. | | | | | | | | |
| 02703 | Charles Dixon | | | | | | | | |
| 02704 | Rene J. Ferran | | | | | | | | |
| 02705 | Sarasota Holding Company, LLC d/b/a Orange Ave, LLC | | | | | | | | |
| 02706 | Jonathan Creamer | | | | | | | | |
| 02707 | Leonard W. Birdsong | | | | | | | | |
| 02708 | Backwater Charters LLC | | | | | | | | |
| 02709(2) | W. Byron Curtis | | | | | | | | |
| 02710 | Foster Business Interiors, LLC | | | | | | | | |
| 02711 | Rigs, Reefs, and Wrecks, Inc. DBA RODNRE | | | | | | | | |
| 02712 | Karen Lynn Abas | | | | | | | | |
| 02713 | The Laughing Cat Inc. | | | | | | | | |
| 02714(2) | J. Henry McCulley | | | | | | | | |
| 02715 | House of Klaus | | | | | | | | |
| 02716 | Frelon Abbott | | | | | | | | |
| 02717 | Mark Anthony Alcina | | | | | | | | |
| 02719 | Frances Newman | | | | | | | | |
| 02720 | Anthony Pest Control, Inc. | | | | | | | | |
| 02721 | Edward Cordova | | | | | | | | |
| 02723 | Dayco Construction Inc | | | | | | | | |
| 02724 | Tue Minh Le | | | | | | | | |
| 02725 | Arthur Gene Boone | | | | | | | | |
| 02726 | Lena Reid | | | | | | | | |
| 02727 | R.B. Sears Land Surveying | | | | | | | | |
| 02728 | Carmelo Casamento | | | | | | | | |
| 02729 | Martha Ann Curtis | | | | | | | | |
| 02730 | Kathy Y. Dykes | | | | | | | | |
| 02731 | Keva Chalender | | | | | | | | |
| 02732(2) | Deltide Energy Services, LLC and Subsidiaries | | | | | | | | |
| 02733 | Tommy Grey Sigler | | | | | | | | |
| 02734 | Honkers, Inc. | | | | | | | | |
| 02735 | Kelvin Barnes | | | | | | | | |
| 02736 | Phyllis Scaletta | | | | | | | | |
| 02737 | Robert Pidgeon | | | | | | | | |
| 02739 | David Davis | | | | | | | | |
| 02740 | Trisha Linn Anshaw | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02741(2) | Williams Investment Company | | | | | | | | |
| 02742 | Tam Le | | | | | | | | |
| 02743 | Kirk Simon | | | | | | | | |
| 02744 | My Nguyen | | | | | | | | |
| 02745 | Jose A. Vera | | | | | | | | |
| 02746 | Crabshack | | | | | | | | |
| 02747 | John Joseph Fradella | | | | | | | | |
| 02748 | David A. Wilkerson | | | | | | | | |
| 02749 | Blue Stone LP | | | | | | | | |
| 02750 | Protravel America, Inc. | | | | | | | | |
| 02751 | Harolyn Jones | | | | | | | | |
| 02752(3) | Radha LLC | | | | | | | | |
| 02753 | Marilyn Ann Carter | | | | | | | | |
| 02754 | LaShanda Williams | | | | | | | | |
| 02755 | Roger Y Kuehn | | | | | | | | |
| 02756 | Walter A Marques | | | | | | | | |
| 02757 | Ellen Von Dohln Arenson Grantor Trust u/t/a | | | | | | | | |
| 02758 | Kirk Allen Webster | | | | | | | | |
| 02759 | Jeffrey P. Gill | | | | | | | | |
| 02760 | Caragiulo Inc. | | | | | | | | |
| 02761 | Detdrick D. Pettieway | | | | | | | | |
| 02762 | Emma Rijo | | | | | | | | |
| 02763 | Sha Sha Inc. | | | | | | | | |
| 02764 | Isabella Peoples | | | | | | | | |
| 02765 | John J. Short | | | | | | | | |
| 02766(2) | KGV Restaurant INC. | | | | | | | | |
| 02767 | Aqua and the Little Wet Bar, LLC | | | | | | | | |
| 02768(2) | Louisiana Bait Products LLC. | | | | | | | | |
| 02769 | Leonardo G. Lubowicz | | | | | | | | |
| 02770 | Wadleigh Industries, Inc. | | | | | | | | |
| 02771 | Kevin Cates | | | | | | | | |
| 02772 | Roberts Chiropactic Center, PA | | | | | | | | |
| 02773 | P&A Specialty Rentals, LLC | | | | | | | | |
| 02774 | Direct USA Foods, Inc. | | | | | | | | |
| 02775 | David Ross Wynne | | | | | | | | |
| 02776 | Raymond Barbour | | | | | | | | |
| 02777 | Rod M. and Barbara J. Wright | | | | | | | | |
| 02779 | Mr. Roger Y. & Ms. Glynda Kuehn | | | | | | | | |
| 02780(2) | David M. Boggs | | | | | | | | |
| 02781(2) | Carol Patton Shiyou | | | | | | | | |
| 02783 | Ryan Bank | | | | | | | | |
| 02784 | Pataricia A. Johnson | | | | | | | | |
| 02785 | Jane Kelly Soberg | | | | | | | | |
| 02786 | Judy Williams | | | | | | | | |
| 02787 | Teresa Kiel | | | | | | | | |
| 02788 | Joseph E. Howard | | | | | | | | |
| 02789 | Gary L. Heil | | | | | | | | |
| 02790 | Roger Arsham | | | | | | | | |
| 02791 | Jennifer J. Umstead | | | | | | | | |
| 02792 | Willie Cornel Kirkland | | | | | | | | |
| 02793 | Constance O. Whitney | | | | | | | | |
| 02794 | Odalie Jean | | | | | | | | |
| 02795 | Ishmael H. Horace | | | | | | | | |
| 02796 | Virgilo Felix Tomas-Pelaez | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02797 | Mirth Holding LLC (Beachview Steakhouse & Seafood) | | | | | | | | |
| 02798 | Miller's Marina of Suwannee Inc. | | | | | | | | |
| 02799 | Green, Mildred H. Inter vivos Trust | | | | | | | | |
| 02800 | Nakia Thomas | | | | | | | | |
| 02801 | Premier Communities, LLC | | | | | | | | |
| 02802 | Leonard Johnson | | | | | | | | |
| 02803 | Patrick H Burrell | | | | | | | | |
| 02804(2) | Lauren Fennell | | | | | | | | |
| 02805 | Servicios Nelly | | | | | | | | |
| 02806 | Genevieve W. Curtis | | | | | | | | |
| 02807 | John J Fradella | | | | | | | | |
| 02808 | James Frederick Buchli | | | | | | | | |
| 02809 | Sammy Tolbert | | | | | | | | |
| 02810 | Bryan Joseph Durta | | | | | | | | |
| 02811 | Sonya Lisa Burrell | | | | | | | | |
| 02812 | Ronald Lee Arenson | | | | | | | | |
| 02813 | Tina Moffett | | | | | | | | |
| 02814 | Jerry H. Blount | | | | | | | | |
| 02815 | W. C. Kirkland Trucking | | | | | | | | |
| 02817 | The Preserve, LLC | | | | | | | | |
| 02818 | Julie Maegenburg | | | | | | | | |
| 02819 | Joseph G Buehler | | | | | | | | |
| 02820 | Dolphins Seaport Inc. | | | | | | | | |
| 02821 | James P. Spino | | | | | | | | |
| 02822 | Heil Construction, LLC | | | | | | | | |
| 02823 | Quan H. Stanford | | | | | | | | |
| 02824 | Woodie J Jackson | | | | | | | | |
| 02825 | David Richard Pinc | | | | | | | | |
| 02826 | Michael Baxley of Washers R Us, Inc. | | | | | | | | |
| 02827 | Pro's Roofing, Inc. | | | | | | | | |
| 02828 | Kazimieras Rusas | | | | | | | | |
| 02829 | Lara Concrete | | | | | | | | |
| 02831 | Joe Kozel | | | | | | | | |
| 02832(3) | Kevin Moryc | | | | | | | | |
| 02833 | Kara Landiss | | | | | | | | |
| 02834 | Renato T. Tepox | | | | | | | | |
| 02835 | Miss Christina Inc. | | | | | | | | |
| 02836 | Michael Saffel | | | | | | | | |
| 02837 | Heather J. Saffel | | | | | | | | |
| 02838 | Jeffrey Lee Hunt | | | | | | | | |
| 02839 | Kelly S. Wnek | | | | | | | | |
| 02840 | Jerry Hilton Blount | | | | | | | | |
| 02841(2) | St. Mary Seafood Inc. | | | | | | | | |
| 02842 | Gilbert Mudd | | | | | | | | |
| 02843 | Robert A. Fritz | | | | | | | | |
| 02844 | Darryl Major | | | | | | | | |
| 02846 | Benito Sanchez Arriaga | | | | | | | | |
| 02847 | Douglas P. Harvey | | | | | | | | |
| 02848 | Ebbin A. Lee | | | | | | | | |
| 02849 | Anthony Irvin | | | | | | | | |
| 02850 | John Merriweather | | | | | | | | |
| 02851 | Curtis Lee Sampson | | | | | | | | |
| 02852 | Karen Shields | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02853 | Yolanda D. Wells | | | | | | | | |
| 02854 | James Edgar and Denise Goolsby Boatwright III | | | | | | | | |
| 02855(2) | First Baptist Church of Sunnyside | | | | | | | | |
| 02856 | Charles Bloomberg | | | | | | | | |
| 02857 | Clam Key Seafood, LLC | | | | | | | | |
| 02858(2) | Alonzo Martin | | | | | | | | |
| 02859(2) | HGIM Corp & Subsidiares | | | | | | | | |
| 02860 | Amanda Strange | | | | | | | | |
| 02861 | Patrick J. Araguel | | | | | | | | |
| 02862 | Winners Hospitality Inc | | | | | | | | |
| 02863 | Judy Martino | | | | | | | | |
| 02864 | 61 Blues Hwy "Whitewater LLC" | | | | | | | | |
| 02865 | Mary A. Pickard | | | | | | | | |
| 02866 | Dorothy Gill | | | | | | | | |
| 02867 | Jude L. LeBlanc | | | | | | | | |
| 02868 | DEFTCO Corporation | | | | | | | | |
| 02870 | V. Keith Wells | | | | | | | | |
| 02871 | Tunkey Investments, Inc. | | | | | | | | |
| 02872(2) | XTC Supercenter, Inc. | | | | | | | | |
| 02873 | Robert McGranahan | | | | | | | | |
| 02874 | Anthony Cola | | | | | | | | |
| 02875 | Michael R. Cook Trust & Christine S. Cook Trust | | | | | | | | |
| 02876 | Jimmy Louis McNeil | | | | | | | | |
| 02877 | Corrosion Controll | | | | | | | | |
| 02879 | Trudy Van Horn | | | | | | | | |
| 02880 | Jambalaya Jeb's Cajun Grill | | | | | | | | |
| 02881 | Sree Inc. d/b/a Bloomingdale Liquors | | | | | | | | |
| 02882 | Angie Benoit | | | | | | | | |
| 02883(2) | Khala Gennelle Williams | | | | | | | | |
| 02884 | Alvin E. Swanner | | | | | | | | |
| 02885(2) | Jordan W. Smith | | | | | | | | |
| 02886 | Rebecca L. Anglin | | | | | | | | |
| 02887(2) | Barry A Curtis | | | | | | | | |
| 02888 | Jordan Eason | | | | | | | | |
| 02889 | Destin Development, LLC | | | | | | | | |
| 02890 | Better Care Floor Distribution, Inc. | | | | | | | | |
| 02891 | Wanda N. Figueroa | | | | | | | | |
| 02892 | Rosemary Woodson | | | | | | | | |
| 02893 | Sellstate Realty Systems Network, Inc. | | | | | | | | |
| 02894 | LAMAR WALLACE | | | | | | | | |
| 02895 | Amanda Blanchard | | | | | | | | |
| 02896 | Cheryl Lahiesha Fielder | | | | | | | | |
| 02897(3) | Hudson Holding Company, LLC | | | | | | | | |
| 02898 | Aiman Abdel-Abdallha | | | | | | | | |
| 02899 | Baqer Hassan Almozani | | | | | | | | |
| 02900 | Ronnie Lee Avist | | | | | | | | |
| 02901 | Corey Levert Allen | | | | | | | | |
| 02902 | Rosia Mae Adams | | | | | | | | |
| 02903 | Armis Chiquita Austin | | | | | | | | |
| 02904(3) | Michael Davis | | | | | | | | |
| 02905 | Arthur L. Gilmore | | | | | | | | |
| 02907 | Frederick Jamal Davis | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02908 | Sterling W Boler | | | | | | | | |
| 02909 | Chad Michael Blanchard | | | | | | | | |
| 02910 | Carl Whitney Graves | | | | | | | | |
| 02911 | Austin Edward Beeler | | | | | | | | |
| 02912 | Bayouside Dr Seafood LLC | | | | | | | | |
| 02913 | Dana Jay Daniel | | | | | | | | |
| 02914 | Christopher V. Biggs | | | | | | | | |
| 02915(4) | Paw Paw's Cajun Kitchen | | | | | | | | |
| 02916(2) | Della Blanchard | | | | | | | | |
| 02917 | Elizabeth Theresa Doud | | | | | | | | |
| 02918 | Paige Dupre | | | | | | | | |
| 02919 | Herbert Coleman | | | | | | | | |
| 02920 | Elvis Manuel Cintra | | | | | | | | |
| 02921 | Melton Crosby III | | | | | | | | |
| 02922 | Thomas Pacaccio | | | | | | | | |
| 02923 | Wendell Grant Dykes | | | | | | | | |
| 02924 | Joel Eugene Allen | | | | | | | | |
| 02925 | Eileen Anne Daniel | | | | | | | | |
| 02926 | Tevon Michael Gomes | | | | | | | | |
| 02927 | Olivia Dyon Crawford | | | | | | | | |
| 02928 | Mark J. Necaise | | | | | | | | |
| 02929 | Patrick Bernard Crawford | | | | | | | | |
| 02930 | Simon Moran | | | | | | | | |
| 02931 | Sharon Perschall | | | | | | | | |
| 02932 | Estee Berlin Daniels | | | | | | | | |
| 02933 | Cortez Alvin Anderson | | | | | | | | |
| 02934 | Shawndaius Jakeece Gaines | | | | | | | | |
| 02935 | Marcus M. Hatcher | | | | | | | | |
| 02936 | Eric Demetrius Brown | | | | | | | | |
| 02937 | The Landing Restaurant | | | | | | | | |
| 02938 | Charles Anthony Bowens | | | | | | | | |
| 02939 | SMT&C Trucking LLC | | | | | | | | |
| 02940 | Terry Terrell Brown | | | | | | | | |
| 02941 | William Robert Hughes | | | | | | | | |
| 02942 | Suzanne Autin | | | | | | | | |
| 02943(2) | Elite Dental Lab | | | | | | | | |
| 02944 | Thomas Norman | | | | | | | | |
| 02945 | Travis C. Acosta | | | | | | | | |
| 02946 | Jeffery D. Nelson | | | | | | | | |
| 02948 | Peter W Amadeo | | | | | | | | |
| 02949 | Charles Ray Nelson | | | | | | | | |
| 02951 | Madeline Elaine Gentry | | | | | | | | |
| 02952 | Zig's Hideout Lounge (Money Maker LLC) | | | | | | | | |
| 02953 | Travis Person | | | | | | | | |
| 02954 | William Arthur Bowden | | | | | | | | |
| 02955 | Eric A. Bradley | | | | | | | | |
| 02956 | Michael Buchanan | | | | | | | | |
| 02957 | Jody Alan Armshaw | | | | | | | | |
| 02959 | Robert Ancira | | | | | | | | |
| 02960 | Tony Herbert Simmons | | | | | | | | |
| 02961 | Don Allen Street | | | | | | | | |
| 02963 | Nichole Doud Santiny | | | | | | | | |
| 02964 | A & E Monroe Trans | | | | | | | | |
| 02965 | ROYAL PAUL MARIE | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02966 | Gabriel Alfonso Bullock | | | | | | | | |
| 02967 | John P. Bunch | | | | | | | | |
| 02968 | Tyrone Joseph Smith | | | | | | | | |
| 02969 | Robert Leonard Sieminski | | | | | | | | |
| 02970 | Nerilien Jean-Baptiste | | | | | | | | |
| 02971 | Gulfside Electric | | | | | | | | |
| 02972 | Son Thanh Nguyen | | | | | | | | |
| 02973 | Sonya Marie Gettridge | | | | | | | | |
| 02974 | Steve A. Coleman | | | | | | | | |
| 02975 | Ronyell Lee Smith | | | | | | | | |
| 02976 | LaThaddeus Omar Beacham | | | | | | | | |
| 02977 | Tyrone Kirk Richard | | | | | | | | |
| 02978 | Morris Bart, LLC | | | | | | | | |
| 02979 | Jack A Kellum | | | | | | | | |
| 02980 | Johnny Thornton | | | | | | | | |
| 02981 | Leray Picou, Sr. | | | | | | | | |
| 02982 | Robert A Farrell | | | | | | | | |
| 02983 | Dorothy Mae Clayton | | | | | | | | |
| 02984 | Kimberly Nicole Taylor | | | | | | | | |
| 02986 | Steven Keller | | | | | | | | |
| 02987 | Shonte N Brown | | | | | | | | |
| 02988 | Raymond Wesley Thomas | | | | | | | | |
| 02989 | Insurance Marketplace of Slidell | | | | | | | | |
| 02990 | Lawrence L. Horton | | | | | | | | |
| 02991 | Elvin J Boudreaux | | | | | | | | |
| 02992 | Jerry Rome | | | | | | | | |
| 02993 | Angelo Albers | | | | | | | | |
| 02994 | Robert Benitez | | | | | | | | |
| 02995 | Warren Kendrick Tobias | | | | | | | | |
| 02996(2) | Cajun Crab, LLC | | | | | | | | |
| 02997 | Serena's Mobile Food Services | | | | | | | | |
| 02998 | Roy C. Farris | | | | | | | | |
| 02999 | Tyrone Sanchez | | | | | | | | |
| 03000 | Josh Paul Treme | | | | | | | | |
| 03001 | Gloria Farrell | | | | | | | | |
| 03003 | Brandon Bishop | | | | | | | | |
| 03004 | Alvarez Planning Group | | | | | | | | |
| 03005 | Al Rickey Edwards | | | | | | | | |
| 03006(2) | Allen Accounting & Consulting, LLC. | | | | | | | | |
| 03009 | Marcus T Kimbrough | | | | | | | | |
| 03010 | Braulio Lemus Hernandez | | | | | | | | |
| 03011 | Robert Alvarez | | | | | | | | |
| 03012 | Vinnie's Smokehouse | | | | | | | | |
| 03013 | Oliver Charles Lacey | | | | | | | | |
| 03014 | The Clever Kitchen, LLC | | | | | | | | |
| 03015 | Black Gold Trucking | | | | | | | | |
| 03016 | Joe N. May | | | | | | | | |
| 03017 | Zana Elizabeth Santiny | | | | | | | | |
| 03018 | Jeremy I Taylor | | | | | | | | |
| 03019 | Emerald Coast Inc of DE dba Tune Ups -N- Such | | | | | | | | |
| 03020 | Beaux Allen Johnson | | | | | | | | |
| 03021 | Lermi LLC d/b/a Desperados | | | | | | | | |
| 03022 | Chrisco Antwan Loper | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03025 | Betsy Lynne Lee | | | | | | | | |
| 03026 | Anthony Tyler Mayfield | | | | | | | | |
| 03027 | Shoux's Trucking | | | | | | | | |
| 03028 | Cameron Kimbrel | | | | | | | | |
| 03029 | Delrick Pettway | | | | | | | | |
| 03030 | Keoka Williams Gonzalez | | | | | | | | |
| 03031 | Denny D. Leach | | | | | | | | |
| 03032 | Aqua Safety, LLC | | | | | | | | |
| 03033 | Felton Polk | | | | | | | | |
| 03034 | Duke Allen Mackles | | | | | | | | |
| 03035 | Andre L Powe | | | | | | | | |
| 03036 | Eugene C. Groh | | | | | | | | |
| 03037 | Brenda Joyce Jackson | | | | | | | | |
| 03038 | Laila Lynn Santiny | | | | | | | | |
| 03039 | Tarus Terrell Jackson | | | | | | | | |
| 03040 | Zea Lafayette, LLC | | | | | | | | |
| 03041 | Tara M. Mickles | | | | | | | | |
| 03042 | AAA Hospitality - DBA Key West Inn | | | | | | | | |
| 03043 | SJ Keller Transport | | | | | | | | |
| 03044 | Zea, LLC | | | | | | | | |
| 03045 | ZEA 1, LLC | | | | | | | | |
| 03046 | Ricardo Alvarez | | | | | | | | |
| 03047 | Gulf Coast Restaurants dba Giuseppi's Wharf Inc. | | | | | | | | |
| 03048 | Zea Franchise, LLC | | | | | | | | |
| 03049 | Stephen A. Rogers | | | | | | | | |
| 03050 | Kimlyn Marie Preatto | | | | | | | | |
| 03051 | Deborah Groh | | | | | | | | |
| 03052 | Aucoin Cleaners | | | | | | | | |
| 03053 | James Peltier | | | | | | | | |
| 03054 | Taste Buds, Inc. | | | | | | | | |
| 03055 | Zea Baton Rouge, LLC | | | | | | | | |
| 03056 | Alice J Thompson | | | | | | | | |
| 03057 | Shawna E. Matthis | | | | | | | | |
| 03059(4) | Trimmers Professional Landscaping & Lawn Care | | | | | | | | |
| 03060 | Covington Hospitality LLC | | | | | | | | |
| 03061 | Ocean Springs Dist | | | | | | | | |
| 03062 | Estate Treasures | | | | | | | | |
| 03063 | Zea Covington, LLC | | | | | | | | |
| 03064 | Robert L Jordan | | | | | | | | |
| 03065 | Bradley Miller | | | | | | | | |
| 03066 | Jason Tyler Sonnier | | | | | | | | |
| 03068 | Manuel Garcia | | | | | | | | |
| 03069 | Guilbeau Gulf, Inc. | | | | | | | | |
| 03070 | Jane Guilbeau Wilson | | | | | | | | |
| 03071 | Charles L Leatherwood | | | | | | | | |
| 03072 | Next Deli | | | | | | | | |
| 03073 | Jimmy L. Nance | | | | | | | | |
| 03074 | Larry's Produce & Seafood | | | | | | | | |
| 03075(2) | Frank Michel | | | | | | | | |
| 03076 | Doris Scott | | | | | | | | |
| 03077 | Lakeith Donte Carter | | | | | | | | |
| 03078 | Jerome Harris | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03079 | Jerson Wulder Velasquez | | | | | | | | |
| 03080 | Paris Zervoudis | | | | | | | | |
| 03081 | Rainbow Cab | | | | | | | | |
| 03082 | Shiyou W. Steven | | | | | | | | |
| 03083 | William Thomas Triplett | | | | | | | | |
| 03084 | Wendell Hills | | | | | | | | |
| 03085 | Thomas A. Thomassie | | | | | | | | |
| 03086 | Jean H. Lapeyre | | | | | | | | |
| 03087 | James Hatten | | | | | | | | |
| 03088 | Samuel Williams | | | | | | | | |
| 03089 | Thomas Schlinkert | | | | | | | | |
| 03090 | Clarence Lovell | | | | | | | | |
| 03091 | John M. Doukas, Sr. | | | | | | | | |
| 03092 | Ray Champagne Cabin Rental | | | | | | | | |
| 03093 | Lavon Smith | | | | | | | | |
| 03094 | Lee Alexander Minton | | | | | | | | |
| 03095 | IJB Quality Foods Co LLC dba: Nash's Restaurent | | | | | | | | |
| 03096(2) | Robert Asencio | | | | | | | | |
| 03097 | Martin C. Thompson | | | | | | | | |
| 03098 | Guilbeau Boat Rentals | | | | | | | | |
| 03099 | Iris M. Doucet | | | | | | | | |
| 03100 | Billy H. King | | | | | | | | |
| 03101 | Wolf Bay, LLC | | | | | | | | |
| 03102 | Who Dat Big Easy Seafood | | | | | | | | |
| 03103 | Bunn Construction | | | | | | | | |
| 03104(2) | Mrs. J's Little Angels Daycare | | | | | | | | |
| 03105 | Cajun Kitchen LLC | | | | | | | | |
| 03106 | Zea Mobile, LLC | | | | | | | | |
| 03107 | Belle Vue Country Estates of Paulina | | | | | | | | |
| 03108 | Joan S. Hoffmann | | | | | | | | |
| 03109(2) | Don's A/C, LLC | | | | | | | | |
| 03110 | Zea Brookwood, LLC | | | | | | | | |
| 03111 | Sarasota Holding Company, LLC d/b/a/ Friendship Village, LLC | | | | | | | | |
| 03112 | Richard R Magee | | | | | | | | |
| 03113 | RMGI Properties, LLC | | | | | | | | |
| 03114 | Pete and Lou Inc. dba Half Moon Bar & Grill | | | | | | | | |
| 03115 | Kendall R. Moore | | | | | | | | |
| 03116 | Todd P. Trosclair, Sr. | | | | | | | | |
| 03118 | Fei Chen | | | | | | | | |
| 03119 | Scott Ard Safety Consultants, LLC | | | | | | | | |
| 03120 | Cynthia F. Campo | | | | | | | | |
| 03122 | Justine T Ballay | | | | | | | | |
| 03123 | Lori C. Boudreaux | | | | | | | | |
| 03124 | Michael D. Bellardi | | | | | | | | |
| 03125 | Joan Hooper Feibelman | | | | | | | | |
| 03127 | R. T. Gibbens Robichaux | | | | | | | | |
| 03128 | Judith O Haspel | | | | | | | | |
| 03129 | Castle Equity, LLC | | | | | | | | |
| 03130 | Maid-in-America of New Orleans | | | | | | | | |
| 03131 | Donald Joseph Powell | | | | | | | | |
| 03133 | Camellia Grill of Destin | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03134 | Darnetta Scott James | | | | | | | | |
| 03135 | Gulf View Campground | | | | | | | | |
| 03136 | Leslie J. Daigle | | | | | | | | |
| 03137 | Claude Mayfield | | | | | | | | |
| 03138 | Anchor Custom Homes | | | | | | | | |
| 03139 | Carribean Dive Shop | | | | | | | | |
| 03140 | Craig J Cadiere, Sr. | | | | | | | | |
| 03141 | JJ Hospitality Group LLC | | | | | | | | |
| 03142 | R & R Transport | | | | | | | | |
| 03143 | IJB Quality Foods Company, LLC d/b/a Nash | | | | | | | | |
| 03145(2) | Tamika Smith | | | | | | | | |
| 03146 | Charles Felton | | | | | | | | |
| 03147 | SHree-Vishnu LLC | | | | | | | | |
| 03148 | Benjamin J Waring | | | | | | | | |
| 03149 | Robert J. Turner | | | | | | | | |
| 03150 | Physicians Care Plaza, LLC | | | | | | | | |
| 03151 | Guilbeau Marine, Inc. | | | | | | | | |
| 03152 | Tonya Fradella | | | | | | | | |
| 03153 | Glover Wholesale Company d/b/a Glover Auten | | | | | | | | |
| 03154 | Gerard Ledet | | | | | | | | |
| 03155 | SHELITA F. FERNANDEZ | | | | | | | | |
| 03156 | High Dune L.L.C. | | | | | | | | |
| 03157 | Serena's Mobile Food Services Inc. | | | | | | | | |
| 03158 | Vincent Batiste | | | | | | | | |
| 03160 | Mark Torres Velazquez | | | | | | | | |
| 03161 | James J. Brien | | | | | | | | |
| 03163 | Ivan Caravanas | | | | | | | | |
| 03164 | Regi Lester | | | | | | | | |
| 03165 | Heath Folse | | | | | | | | |
| 03167 | Caillouet Land Corporation | | | | | | | | |
| 03168 | Langenbeck Properties, LLC | | | | | | | | |
| 03169 | James Matherne, Jr. | | | | | | | | |
| 03170 | Folsom Quality Seafood, LLC | | | | | | | | |
| 03171 | Ronnie J. Dominique | | | | | | | | |
| 03172 | Times Grill II | | | | | | | | |
| 03173 | Bayou Bounty Seafood | | | | | | | | |
| 03174 | Cajun Fishing Supplies | | | | | | | | |
| 03175 | Bulk Mixer, Inc. | | | | | | | | |
| 03176 | Bonnet Miller | | | | | | | | |
| 03178 | Hammel House LLC | | | | | | | | |
| 03180 | Precision Hospitality, LLC | | | | | | | | |
| 03181 | Creative Hospitality Development, LLC | | | | | | | | |
| 03182 | George's Produce Co. | | | | | | | | |
| 03183 | Sun Ray Village | | | | | | | | |
| 03184 | AM Sunshine Construction | | | | | | | | |
| 03186 | Valentine Medical Center, Inc | | | | | | | | |
| 03187 | Billet Bay Historical Society, LLC | | | | | | | | |
| 03188 | Derek Crayton | | | | | | | | |
| 03189 | Hammet House, LLC | | | | | | | | |
| 03190 | RBR Developments, LLC | | | | | | | | |
| 03191 | James Harold Llewellyn | | | | | | | | |
| 03192 | Energy Data Solutions | | | | | | | | |
| 03193 | Yong Jin LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03194(3) | Linda Le | | | | | | | | |
| 03195(4) | Luan P. Hoang | | | | | | | | |
| 03196(3) | Hung Minh Nguyen | | | | | | | | |
| 03197(3) | Duc Van Le | | | | | | | | |
| 03198(3) | L&D Seafood, Inc. | | | | | | | | |
| 03199(3) | Duong Van Nguyen | | | | | | | | |
| 03200(3) | Peter Tu Huynh | | | | | | | | |
| 03201(3) | Little China, LLC | | | | | | | | |
| 03202(3) | Dung Thi Doan | | | | | | | | |
| 03203(3) | LT Corporation, Inc. | | | | | | | | |
| 03204(3) | Dao Hoang Bui | | | | | | | | |
| 03205(3) | Jessica Nguyen | | | | | | | | |
| 03206(4) | Bao Van Nguyen | | | | | | | | |
| 03207(3) | Ret Thi Ho | | | | | | | | |
| 03208(3) | Thuan T. Le | | | | | | | | |
| 03209(3) | Domino Seafood Corporation | | | | | | | | |
| 03210(3) | K & C Oyster Bar, Inc. | | | | | | | | |
| 03211(3) | Xuan Thi Dang | | | | | | | | |
| 03212(3) | Ngan Ngoc Huynh | | | | | | | | |
| 03213(4) | Kha Hoang-Tran Nguyen | | | | | | | | |
| 03214(3) | Kim L Combs | | | | | | | | |
| 03215(4) | Vinh Van Vu | | | | | | | | |
| 03216(3) | Hieu Dinh Tran | | | | | | | | |
| 03217(3) | Trac Trong Tran | | | | | | | | |
| 03218(2) | Jennifer Quach | | | | | | | | |
| 03219(3) | Danny Nguyen | | | | | | | | |
| 03220(3) | Lye Chuc Tran | | | | | | | | |
| 03221(3) | Chu Thi Vo | | | | | | | | |
| 03222(3) | Kim-Thoa Thi Nguyen | | | | | | | | |
| 03223(3) | Teo Van Nguyen | | | | | | | | |
| 03225(3) | Oanh Thi Nguyen | | | | | | | | |
| 03229 | Cleo Earl Beverly | | | | | | | | |
| 03230 | Lyn D. Scott | | | | | | | | |
| 03231 | Frank I. Damiano | | | | | | | | |
| 03232 | Shirley F. Horn | | | | | | | | |
| 03233 | Charles W. Brown | | | | | | | | |
| 03235(3) | Bill Brownell | | | | | | | | |
| 03236 | Winston T Rodgers | | | | | | | | |
| 03237 | Rebecca Crumley Jarboe | | | | | | | | |
| 03238 | John M. Bovis | | | | | | | | |
| 03239 | Mary Treleven | | | | | | | | |
| 03240(6) | Rodney E. Mayeaux | | | | | | | | |
| 03241 | Timothy K Hunter | | | | | | | | |
| 03242 | Elizabeth Bovis | | | | | | | | |
| 03243(2) | Jerry  Silverstein | | | | | | | | |
| 03244 | Highway Ten Properties, LLC DBA Best Western Orange Inn | | | | | | | | |
| 03246 | Cypress Cove Marina, Inc. | | | | | | | | |
| 03248 | Sam Carnline | | | | | | | | |
| 03250 | Danny Ly | | | | | | | | |
| 03252 | WILLTOM INC. | | | | | | | | |
| 03253 | Kraft Auto Parts Inc. | | | | | | | | |
| 03254 | VCLP LLC. DBA Sweets Inn Motel | | | | | | | | |
| 03255 | The Millenium Group I, LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03256 | Gusto, Inc | | | | | | | | |
| 03257(2) | Storm Reconstruction Services Inc. | | | | | | | | |
| 03259 | Bayou Best Charters, LLC | | | | | | | | |
| 03260 | Flair Advertising & Marketing, Inc. | | | | | | | | |
| 03261 | Tonjua Renay Partee | | | | | | | | |
| 03262 | Robert Pirrung | | | | | | | | |
| 03263 | Eric D. Ellzey | | | | | | | | |
| 03265 | C. Duplechien Oyster Fishing & Farming, LLC | | | | | | | | |
| 03266 | Debra Bartlett | | | | | | | | |
| 03267 | Cousin's Oyster Dock, Inc. | | | | | | | | |
| 03268 | Bruce E. Nourse | | | | | | | | |
| 03269 | Nancy Young | | | | | | | | |
| 03270 | Chantel D. Ellender | | | | | | | | |
| 03271(2) | D & M Seafood, LLC | | | | | | | | |
| 03272 | Jary LLC DBA Garden's Edge | | | | | | | | |
| 03273 | Merari Oliveras | | | | | | | | |
| 03274 | Mercedes Franklin | | | | | | | | |
| 03275 | Jennifer McCarty | | | | | | | | |
| 03276 | Tyler Benjamin Casey | | | | | | | | |
| 03277 | Richard Cox | | | | | | | | |
| 03278 | Arsim Hyseni | | | | | | | | |
| 03279 | Breton Sound Oyster Company, Inc/Breton Sound, LLC | | | | | | | | |
| 03280 | Cypress Cove Lodge, LLC | | | | | | | | |
| 03281 | Paula L. Deogracias | | | | | | | | |
| 03282 | Thomas Marshall Starnes | | | | | | | | |
| 03283 | Breton Island Oysters, L.L.C. | | | | | | | | |
| 03284 | Lisa Halili | | | | | | | | |
| 03285 | Lorri Adams | | | | | | | | |
| 03286 | Robert L. Douglas | | | | | | | | |
| 03287(2) | Betty M. Gowen | | | | | | | | |
| 03288 | Hajrulla Halili | | | | | | | | |
| 03289 | Steve's Burlap Sacks, Llc | | | | | | | | |
| 03290 | Coastal Refrigeration & Air LLC | | | | | | | | |
| 03291 | L.C. Pannagl, LLC | | | | | | | | |
| 03292 | Gilman Hackel | | | | | | | | |
| 03293 | The Razz Halili Trust | | | | | | | | |
| 03294 | Georges Chami | | | | | | | | |
| 03295 | M & M Lodging, LLC | | | | | | | | |
| 03296 | Daniel Wayne Brooks | | | | | | | | |
| 03297 | American Bay, Inc. | | | | | | | | |
| 03298 | Meredith Rouse | | | | | | | | |
| 03299 | Sharon's Cleaning Service | | | | | | | | |
| 03301 | Kirk Pyle | | | | | | | | |
| 03302 | BEDCO Outlet | | | | | | | | |
| 03303 | Picka LLC | | | | | | | | |
| 03304 | Thomas A. Brackett | | | | | | | | |
| 03305 | Terry Thompson Chevrolet Inc | | | | | | | | |
| 03307 | Thomas Cain Dickey | | | | | | | | |
| 03308 | All Weather AC Rentals LLC | | | | | | | | |
| 03309 | Thomas Horn | | | | | | | | |
| 03310 | Venice Inn, L.L.C. | | | | | | | | |
| 03311(2) | Mark Enterprise | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03312 | John T. Davis | | | | | | | | |
| 03313 | RH Seafood Inc. | | | | | | | | |
| 03314 | Brion Properties | | | | | | | | |
| 03315 | Mark Schilling | | | | | | | | |
| 03316 | Oak Grove Investments LLC | | | | | | | | |
| 03317 | New Providence Investment Co., LLC | | | | | | | | |
| 03319 | Stone Design LLC | | | | | | | | |
| 03320 | J & M Industries, INC. | | | | | | | | |
| 03321 | Churchill II, LLC | | | | | | | | |
| 03322 | Yolanda King | | | | | | | | |
| 03324 | Suncoast Tiling & Coatings | | | | | | | | |
| 03325 | Arrowhead Rental 5303 | | | | | | | | |
| 03326 | Jeffrey T Lockley | | | | | | | | |
| 03327 | Kristine Ladner | | | | | | | | |
| 03328 | Jerry's Superette | | | | | | | | |
| 03329 | Charles Elwood Pent | | | | | | | | |
| 03330 | Crabco | | | | | | | | |
| 03331 | Toan Le | | | | | | | | |
| 03332 | Randall Benedietto | | | | | | | | |
| 03333 | Kalakane, LLC | | | | | | | | |
| 03334 | L & M Land, LLC | | | | | | | | |
| 03336(2) | Shree Laxmi LLC | | | | | | | | |
| 03337 | Bullock Tice Assocaites | | | | | | | | |
| 03338 | Undercover LLC | | | | | | | | |
| 03339 | Denise A. Hines | | | | | | | | |
| 03340 | Ameripure Patent Holding Company, Inc. | | | | | | | | |
| 03341 | Grayton Partners, Ltd | | | | | | | | |
| 03342 | St. Tammany Parish Hospital | | | | | | | | |
| 03343 | Biloxi Partners, LLC | | | | | | | | |
| 03344 | Aaron Aycock | | | | | | | | |
| 03345 | Timothy Matthews | | | | | | | | |
| 03346 | La Bayou Holdings LLC | | | | | | | | |
| 03347 | Daniel Moreau | | | | | | | | |
| 03348 | Champak Patel dba Rose Inn Motel | | | | | | | | |
| 03349 | Architectural Specialties Trading Co. | | | | | | | | |
| 03350 | Ruzhdi Halili | | | | | | | | |
| 03352 | Sea Pearl, Inc | | | | | | | | |
| 03353 | Harbor Seafood & Oyster Bar Inc | | | | | | | | |
| 03354 | Branden Keith Mills | | | | | | | | |
| 03355 | David Alan Dewell | | | | | | | | |
| 03356 | Barbara Long | | | | | | | | |
| 03357 | Mossy Head a/k/a Crooked Creek | | | | | | | | |
| 03358 | General Insulation, Inc | | | | | | | | |
| 03359 | John M Dudley | | | | | | | | |
| 03360 | Mark Kurka | | | | | | | | |
| 03361 | Jack's G&M Auto Electric, Inc. | | | | | | | | |
| 03362 | Barnes Trucking and Contracting, LLC | | | | | | | | |
| 03363 | Providence Health Services | | | | | | | | |
| 03364 | CSC Enterprises DBA Scully's Tavern | | | | | | | | |
| 03365 | Oysterella's Seafood Shack, LLC | | | | | | | | |
| 03366 | Gazebo Cafe LLC | | | | | | | | |
| 03367 | B&D Seafood, Inc | | | | | | | | |
| 03368 | Donny Wayne Bryant | | | | | | | | |
| 03369 | Hopkins Enterprises, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03370 | John W. Sapp | | | | | | | | |
| 03371 | Red Square Agency Inc. | | | | | | | | |
| 03372 | Michael Joseph Price, LLC | | | | | | | | |
| 03373 | Tom Paoletti | | | | | | | | |
| 03374 | Bayou Fuel Marine & Hardware Supplies, Inc. | | | | | | | | |
| 03375 | GAIL FORCE PROTECTION, INC. | | | | | | | | |
| 03376 | Jeffrey Straus | | | | | | | | |
| 03377 | Gezim Halili | | | | | | | | |
| 03379 | McGowin Patrick | | | | | | | | |
| 03380 | Gulfwind Management, LLC | | | | | | | | |
| 03381 | Fontenot's Precision Iron Works, LLC | | | | | | | | |
| 03382 | William Robert Hutchison | | | | | | | | |
| 03383 | Ana J. Burnett | | | | | | | | |
| 03384 | Michael D. Baker | | | | | | | | |
| 03385 | Majestic Oaks, LLC | | | | | | | | |
| 03386 | Freedom Walk Partners, LLC | | | | | | | | |
| 03387 | Kirk Williams | | | | | | | | |
| 03388 | Herman R. Nolan | | | | | | | | |
| 03389 | Dat's Kajun Seafood & Oyster Bar LLC | | | | | | | | |
| 03390 | Agim Halili | | | | | | | | |
| 03391 | Todd Raymond La Valla | | | | | | | | |
| 03392 | Hooters III | | | | | | | | |
| 03393 | The Ruzdhi Halili Trust | | | | | | | | |
| 03394 | Fleet Intermodal Services, LLC | | | | | | | | |
| 03395 | Hornody Truck Line, Hornody Transportation, LLC | | | | | | | | |
| 03396 | Gulf Shores Sea Products, Inc. | | | | | | | | |
| 03397 | Hooters Management Corporation | | | | | | | | |
| 03398 | Pete and Shorty's on Park, LLC | | | | | | | | |
| 03399 | Heliworks, Inc. | | | | | | | | |
| 03400 | Ast Holdings LLC | | | | | | | | |
| 03401 | Pensacola Beach Marina, LLC | | | | | | | | |
| 03402(3) | PSB Live | | | | | | | | |
| 03403 | The Lewis Bear Company | | | | | | | | |
| 03405 | Marion E. Elliot Trust | | | | | | | | |
| 03406 | Ronnie Paul Deeters | | | | | | | | |
| 03407 | Kelly Ladner d/b/a Southern Unloading | | | | | | | | |
| 03408 | Christopher Adams | | | | | | | | |
| 03409 | Coastal Marina Management, LLC | | | | | | | | |
| 03410 | 30-A, LLC | | | | | | | | |
| 03411 | S&W Wholesale Foods, LLC | | | | | | | | |
| 03412 | WDC Holdings IV LLC | | | | | | | | |
| 03413 | James Edward Lute | | | | | | | | |
| 03414 | Gene Dongieux | | | | | | | | |
| 03415 | Bryan Bruce | | | | | | | | |
| 03416 | Seaside Enterprises, LLC | | | | | | | | |
| 03417 | Shelley Freeman | | | | | | | | |
| 03418 | Muhamer Zeqiri | | | | | | | | |
| 03419 | Robert C. Mortensen | | | | | | | | |
| 03420 | Mark Landin | | | | | | | | |
| 03421(2) | ASAP Pavers and Construction | | | | | | | | |
| 03422 | Monty Halili | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03423 | Sal's Pizzeria Italian Cafe, Inc. dba Sal's Pizzeria and Grill | | | | | | | | |
| 03424 | The Gloria Baker Trust | | | | | | | | |
| 03425 | James Warren Dain | | | | | | | | |
| 03426 | Christopher Ryan Herring | | | | | | | | |
| 03427 | Rodrigue Bros Oyster Co., Inc. | | | | | | | | |
| 03428 | Ameripure Processing Company, Inc. | | | | | | | | |
| 03429 | Kirk Ladner | | | | | | | | |
| 03430 | Wyman Development, LLC | | | | | | | | |
| 03431 | Jerry Darell Melvin | | | | | | | | |
| 03432 | Zechariah Investments DBA Super Screen Enclosures | | | | | | | | |
| 03433 | Classic Crafts Co. dba Camera@Canvas | | | | | | | | |
| 03435 | Haas Land Development, LLC | | | | | | | | |
| 03436 | Dallas Ken Finch | | | | | | | | |
| 03437 | Keath Ladner | | | | | | | | |
| 03438 | Dixie T. Madigan | | | | | | | | |
| 03439 | Sun Ray Village Owners Assoc | | | | | | | | |
| 03441 | Donald Crochet | | | | | | | | |
| 03442(2) | Twin Oak Construction & Consulting, Inc. | | | | | | | | |
| 03443 | Stephen Thomasson | | | | | | | | |
| 03444 | TerMac Construction Inc. | | | | | | | | |
| 03445 | Omkar, LLC d/b/a Days Inn | | | | | | | | |
| 03446 | Moses Bevel | | | | | | | | |
| 03447 | Alexander J. Leason Dancaescu | | | | | | | | |
| 03448 | Triton Diving Services, LLC | | | | | | | | |
| 03449 | Maevin, LLC | | | | | | | | |
| 03450 | Arthur A Coulter | | | | | | | | |
| 03451 | IPC Investments, Inc. | | | | | | | | |
| 03452 | Debbie Lynn Dewell | | | | | | | | |
| 03453 | Red Level Ventures, LLC | | | | | | | | |
| 03454 | Clarksville General Store | | | | | | | | |
| 03455 | Richouz & Associates, Inc. | | | | | | | | |
| 03456 | Providence Hospital | | | | | | | | |
| 03457 | C & M Contractors, Inc. | | | | | | | | |
| 03458 | Shannon Mitchell Dain | | | | | | | | |
| 03459 | Patrick McEvoy | | | | | | | | |
| 03460 | Terry Bush | | | | | | | | |
| 03461 | Forest Myron Jourden | | | | | | | | |
| 03462 | Louisiana Lumber, LLC | | | | | | | | |
| 03463 | Kih Inc. | | | | | | | | |
| 03464 | The French Baguette LLC | | | | | | | | |
| 03465(2) | Jeff Puckett Construction, LLC | | | | | | | | |
| 03466 | Grayton Partners, LLC | | | | | | | | |
| 03467 | Joey Huynh | | | | | | | | |
| 03468 | Austin Park II, LLC | | | | | | | | |
| 03469 | Thomas J. Naquin | | | | | | | | |
| 03470 | Leon Benedietto | | | | | | | | |
| 03471 | Jack Norman White | | | | | | | | |
| 03472 | Nghia Nguyen | | | | | | | | |
| 03473 | Timothy P. Baker | | | | | | | | |
| 03474 | Sarabia Tiller | | | | | | | | |
| 03475 | Robert W. Cerda | | | | | | | | |
| 03476 | Pack-Rat Storage, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03479 | Happy Hooker Charter Fishing | | | | | | | | |
| 03480 | Jan Waddle | | | | | | | | |
| 03481 | Franklin Henry Woodford | | | | | | | | |
| 03482 | James G. Tucker | | | | | | | | |
| 03483 | Ronnie McConnell | | | | | | | | |
| 03484 | New England Resorts of Mississippi, LLC | | | | | | | | |
| 03485 | Seabrook Seafood Inc. | | | | | | | | |
| 03486 | Sun Ray Grill Kenner, LLC | | | | | | | | |
| 03487 | Anthony Kinh Tran | | | | | | | | |
| 03488 | Menna Development and Management, Inc. | | | | | | | | |
| 03489 | Islander Marina, Inc. | | | | | | | | |
| 03490 | Pepper Ladner | | | | | | | | |
| 03491 | Southern Hospitality Magazine Professional, | | | | | | | | |
| 03492 | Leah Dian Pickett | | | | | | | | |
| 03493 | Allen J. Gros | | | | | | | | |
| 03494 | Ashland Partners, LLC | | | | | | | | |
| 03495 | Thanh Duong | | | | | | | | |
| 03496 | Delta Electronics Company of LA, Inc. | | | | | | | | |
| 03497 | Logator Capital, LLC | | | | | | | | |
| 03498 | Samantha Kolavo | | | | | | | | |
| 03499 | Nathan Majoue | | | | | | | | |
| 03501 | Pallas, LLC | | | | | | | | |
| 03502 | Chet's Seafood Restaurant | | | | | | | | |
| 03503 | Harbor Seafood @ Cypress Cove / Venice, LA | | | | | | | | |
| 03504 | Collinson & Company, Inc. | | | | | | | | |
| 03505 | DGRP Management, LLC | | | | | | | | |
| 03506 | Hooters of North Tampa, Inc. | | | | | | | | |
| 03507 | Fort Walton Development Partners, LLC | | | | | | | | |
| 03508 | Michelle Kurka | | | | | | | | |
| 03510 | Carlos Figueroa | | | | | | | | |
| 03511 | Elaine R. Whigham | | | | | | | | |
| 03513 | Maria Olga Dancaescu | | | | | | | | |
| 03514 | FLORIDA KEY I, LLC | | | | | | | | |
| 03515 | American Airboat Tours | | | | | | | | |
| 03516 | White Sands Capital, LLC | | | | | | | | |
| 03517 | The Seafood Source of Louisiana, Inc. | | | | | | | | |
| 03519 | HBR Development II, Limited | | | | | | | | |
| 03520 | Town Market BP | | | | | | | | |
| 03521 | Hooters II, Inc. | | | | | | | | |
| 03522 | Angus Steak Ranch, Inc. | | | | | | | | |
| 03523 | Hunter Palmer | | | | | | | | |
| 03524 | T&K's, LLC | | | | | | | | |
| 03525 | BD Seaman, Inc. | | | | | | | | |
| 03526(2) | Brite Star Custom Yachts LLC | | | | | | | | |
| 03528 | Travis McDonald | | | | | | | | |
| 03529 | Paula B. Naquin | | | | | | | | |
| 03530 | East Brewton Seafood Market, LLC | | | | | | | | |
| 03531 | John Martin | | | | | | | | |
| 03533 | SAGE MANAGEMENT AND MARKETING | | | | | | | | |
| 03534(2) | Raymond R Hayden | | | | | | | | |
| 03535(2) | Godfather's Restaurants, LLC | | | | | | | | |
| 03536(2) | Raymond P. Hayden | | | | | | | | |
| 03537(3) | Oanh Kim Nguyen | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03538(3) | Petra Schultz | | | | | | | | |
| 03539(3) | Anthony Hoa Nguyen | | | | | | | | |
| 03540(3) | Trung Quang Tran | | | | | | | | |
| 03541(3) | Hoat Vu | | | | | | | | |
| 03542(3) | An V. Le | | | | | | | | |
| 03543(3) | Bao Nguyen | | | | | | | | |
| 03545(3) | Billy Van Huynh | | | | | | | | |
| 03546(3) | Ha Thi Nguyen | | | | | | | | |
| 03547(3) | Tai Thi Nguyen | | | | | | | | |
| 03548(3) | Son Nguyen | | | | | | | | |
| 03549(4) | Hoa Huu Nguyen | | | | | | | | |
| 03550(3) | Kim Thi Chau | | | | | | | | |
| 03551(3) | Hong Bach Nghiem | | | | | | | | |
| 03552(3) | Lan Thi Ngo | | | | | | | | |
| 03553(3) | Thoa T. Nguyen | | | | | | | | |
| 03554(3) | My Thi Nguyen | | | | | | | | |
| 03555(4) | Duc Van Pham | | | | | | | | |
| 03556(3) | Tham Ngo | | | | | | | | |
| 03558(3) | Dep Van Pham | | | | | | | | |
| 03559(3) | TAM V. PHAM | | | | | | | | |
| 03560(3) | Lien Nguyen | | | | | | | | |
| 03561(3) | Huong Thi Thu Nguyen | | | | | | | | |
| 03562(3) | Robert Truong Tran | | | | | | | | |
| 03564(3) | Nguyen Family, Inc. | | | | | | | | |
| 03565(4) | HUNG VAN TRAN | | | | | | | | |
| 03566(3) | Cuc Thi Huynh | | | | | | | | |
| 03567(3) | Hau V. Huynh | | | | | | | | |
| 03568(3) | Tien Duc Bui | | | | | | | | |
| 03569(3) | Hoa Pham | | | | | | | | |
| 03570(3) | HUE THI NGUYEN | | | | | | | | |
| 03571(3) | Oanh Hoang Nguyen | | | | | | | | |
| 03572(3) | Sam Thi Tran | | | | | | | | |
| 03573(3) | Min Inc. | | | | | | | | |
| 03574(2) | Kim-Van Thi Nguyen | | | | | | | | |
| 03575(3) | Trang Ho | | | | | | | | |
| 03576(3) | Xuyen Thi Le | | | | | | | | |
| 03578(3) | Nghia Huu Nguyen | | | | | | | | |
| 03579(3) | Quoc Tuan Nguyen | | | | | | | | |
| 03580(3) | Trang Kim Nguyen | | | | | | | | |
| 03581(3) | Nina Nguyen | | | | | | | | |
| 03582(3) | Luom Ngo | | | | | | | | |
| 03583(3) | Phuong Dung Thi Nguyen | | | | | | | | |
| 03584(3) | Hung Van Nguyen | | | | | | | | |
| 03585(3) | Dragon Garden, LLC | | | | | | | | |
| 03586(3) | LDLS, LLC | | | | | | | | |
| 03587(2) | Cozy Corner Cafe Restaurant, LLC | | | | | | | | |
| 03588(3) | Hinh's Seafood, LLC | | | | | | | | |
| 03589(3) | Sanh Thi Dao | | | | | | | | |
| 03590(3) | Cobra Nguyen Danta | | | | | | | | |
| 03591(2) | Linda Hoang | | | | | | | | |
| 03592(3) | Ta Krai Thai Cuisine, Inc. | | | | | | | | |
| 03593(3) | Quyet Van Le | | | | | | | | |
| 03594(3) | H & L Foods LLC | | | | | | | | |
| 03595(3) | Hoa Van Bui | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03596(3) | Sun & Li, LLC | | | | | | | | |
| 03597(3) | Anthony Trieu Inc. | | | | | | | | |
| 03598(3) | Feng Xiang Li | | | | | | | | |
| 03599(3) | Lily Grocery, Inc. | | | | | | | | |
| 03600(3) | Liang An Li | | | | | | | | |
| 03601(3) | Ngo, Inc. | | | | | | | | |
| 03602(2) | Q & S Investments, Inc. | | | | | | | | |
| 03603(3) | Tanh Van Bui | | | | | | | | |
| 03604(3) | Liang Dong Li | | | | | | | | |
| 03605(3) | T&C Seafood | | | | | | | | |
| 03606(3) | Chun Hui Investments, Inc. | | | | | | | | |
| 03607(2) | Ariel  Fung | | | | | | | | |
| 03608(3) | T Tran Inc. | | | | | | | | |
| 03609(3) | Hong Van Kieu | | | | | | | | |
| 03610(3) | Christine Mydzung Nguyen | | | | | | | | |
| 03611(3) | Tuyen Van Nguyen | | | | | | | | |
| 03612(3) | Hoa M Nguyen | | | | | | | | |
| 03613(5) | Amy  Nguyen | | | | | | | | |
| 03614(3) | Do Tu Nguyen | | | | | | | | |
| 03615(3) | Yen Thi Nguyen | | | | | | | | |
| 03616(3) | Helen H. Huynh | | | | | | | | |
| 03617(3) | Thao Thanh Pham | | | | | | | | |
| 03618(3) | Tuyet Thi Bach Pham | | | | | | | | |
| 03619(3) | Jing Jing Sun | | | | | | | | |
| 03620(3) | Cuc Kim Nguyen | | | | | | | | |
| 03621(3) | Xieu Thi Nguyen | | | | | | | | |
| 03622(3) | Hollie T. Tran | | | | | | | | |
| 03623(3) | Kanchana  Pamornkul | | | | | | | | |
| 03624(3) | John  Vu | | | | | | | | |
| 03625(3) | Vu Thi Nguyen | | | | | | | | |
| 03626(3) | John Van Nguyen | | | | | | | | |
| 03627(3) | Toan Quang Nguyen | | | | | | | | |
| 03628(3) | Thao Thanh Tran | | | | | | | | |
| 03629(3) | Lan N. Pho | | | | | | | | |
| 03630(3) | Thang Van Tran | | | | | | | | |
| 03631(3) | Son T. Vu | | | | | | | | |
| 03632(3) | Nguyen, Inc. | | | | | | | | |
| 03633(3) | Hoa Ay Thai | | | | | | | | |
| 03634(3) | Dao Yin Sun | | | | | | | | |
| 03635(3) | Bi Fang Zheng | | | | | | | | |
| 03636(3) | Mary  Nguyen | | | | | | | | |
| 03637(3) | Vi T Pham | | | | | | | | |
| 03638(3) | Chau Minh Nguyen | | | | | | | | |
| 03639(3) | Lan Xuan Nguyen | | | | | | | | |
| 03640(3) | Ba Thu Nguyen | | | | | | | | |
| 03641(3) | Hung Dinh To | | | | | | | | |
| 03642(3) | Paul Minh Quang Nguyen | | | | | | | | |
| 03643(4) | Darrell Williams | | | | | | | | |
| 03644(3) | Henderson Drive-In, Inc. | | | | | | | | |
| 03645(3) | Bong Thi Ngo | | | | | | | | |
| 03646(3) | Li & Sun Golden Dragon, LLC | | | | | | | | |
| 03647(3) | Hon N. Quach | | | | | | | | |
| 03650(2) | Michael Dunnington | | | | | | | | |
| 03651 | Kip Keelin | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03652 | Bertrand S. Antoine | | | | | | | | |
| 03653 | Danny C. Doege | | | | | | | | |
| 03654 | William J Gregory | | | | | | | | |
| 03655 | Ronnie Johnson | | | | | | | | |
| 03656 | Scott L. Norman | | | | | | | | |
| 03657 | Aluma Management Services, LLC | | | | | | | | |
| 03658 | Allen A. Price | | | | | | | | |
| 03659 | Steinhatchee River Inn | | | | | | | | |
| 03660 | ThaoNhi Jamie Nguyen | | | | | | | | |
| 03661 | Advance Construction Services, Inc. | | | | | | | | |
| 03662 | Arielle Rae Kleinman | | | | | | | | |
| 03663 | Bich Hanh-Thi Nguyen | | | | | | | | |
| 03664 | Jeremy Scott Johnson | | | | | | | | |
| 03665 | Joanne Roberts | | | | | | | | |
| 03666 | Tyrone Hudson | | | | | | | | |
| 03667 | Ritake Properties, LLC | | | | | | | | |
| 03668 | Melissa Armant Steinley | | | | | | | | |
| 03669 | Nikolas Halatsis | | | | | | | | |
| 03670 | Rachael Johnson | | | | | | | | |
| 03672R | Bruce Graham | | | | | | | | |
| 03674 | Boardwalk Properties, LLC | | | | | | | | |
| 03675 | Virginia M Gould | | | | | | | | |
| 03676 | GIE, LLC | | | | | | | | |
| 03677 | Swamishri, LLC | | | | | | | | |
| 03678 | PGDS Perdido Lot No. 1, LLC | | | | | | | | |
| 03679 | Brian W. Gortney | | | | | | | | |
| 03680 | David F. Leslie | | | | | | | | |
| 03681 | Robert Kemp | | | | | | | | |
| 03682 | Russ Kelly | | | | | | | | |
| 03683 | Buffalo Rock Company | | | | | | | | |
| 03684(2) | Covington Heavy Duty Parts, Inc. | | | | | | | | |
| 03685 | Hans Im Gluck, Inc. | | | | | | | | |
| 03686 | Tytan Security Services LLC | | | | | | | | |
| 03687 | Son's Seafood, LLC | | | | | | | | |
| 03688 | Nancy Carter | | | | | | | | |
| 03689 | Pannex Corporation | | | | | | | | |
| 03690 | Ira Vincent | | | | | | | | |
| 03692 | Clayton J. Toups | | | | | | | | |
| 03693 | George Johnston | | | | | | | | |
| 03694 | Leonard G. Liggin | | | | | | | | |
| 03695 | Shree Shankar, LLC | | | | | | | | |
| 03696 | A.Z. Tanks, Inc | | | | | | | | |
| 03697 | Ray Picou | | | | | | | | |
| 03698(2) | PRP, Inc. | | | | | | | | |
| 03699 | Gerard W. Stalnaker | | | | | | | | |
| 03700 | Lanell Freightman | | | | | | | | |
| 03701 | Coastal Property Services, Inc. | | | | | | | | |
| 03702(2) | Frank Quarterman | | | | | | | | |
| 03703 | GWB Enterprises, Inc. | | | | | | | | |
| 03704 | Esha, Inc. | | | | | | | | |
| 03705 | Sub Shop LLC | | | | | | | | |
| 03706 | Nu Image Builders, LLC | | | | | | | | |
| 03708 | HOO-YAH, LLC | | | | | | | | |
| 03709 | Johnny E. Dollar, a P.L.C. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03710 | Bills Used Cars | | | | | | | | |
| 03711(2) | DeLoutre Property Rentals, LLC | | | | | | | | |
| 03712 | Aluma Leasing Services, LLC | | | | | | | | |
| 03713 | Dennis R. Fuller | | | | | | | | |
| 03714 | Shawna McNeil | | | | | | | | |
| 03715 | William A Kayser | | | | | | | | |
| 03716 | Harry Tice | | | | | | | | |
| 03717(2) | Brahma Inc | | | | | | | | |
| 03718 | Design Details, LLC | | | | | | | | |
| 03719 | Christine Joseph | | | | | | | | |
| 03722 | Artistic Neon & Signs, Inc | | | | | | | | |
| 03723 | Charlotte Harbor Exhaust, LLC | | | | | | | | |
| 03724 | Gale J. Fisher | | | | | | | | |
| 03725 | Edgewater Inn, Inc. | | | | | | | | |
| 03726 | Ashley Spradley | | | | | | | | |
| 03727 | Accurate Logistical Services, Inc. | | | | | | | | |
| 03728 | PGDS Perdido Lot No.2, LLC | | | | | | | | |
| 03729 | PGDS DESTIN PROPERTIES NO. 1, LLC | | | | | | | | |
| 03730 | PGDS Destin Properties No. 2, LLC | | | | | | | | |
| 03731(2) | Four "R" Farms | | | | | | | | |
| 03733 | Rhes Low | | | | | | | | |
| 03735 | Michael C. Keegan | | | | | | | | |
| 03736 | Woodward Design + Build LLC | | | | | | | | |
| 03738 | Red Bay Sand Company, Inc | | | | | | | | |
| 03739 | PGDS Perdido Properties No. 2, LLC | | | | | | | | |
| 03740 | Glenn A. Jones | | | | | | | | |
| 03741 | Van Bui | | | | | | | | |
| 03742 | Ria Ventures LLC. | | | | | | | | |
| 03743 | Hobbs Plumbing, Inc. | | | | | | | | |
| 03744 | Patricia A. Subjek | | | | | | | | |
| 03745 | Charles Roberts | | | | | | | | |
| 03746 | DRH Top Producers | | | | | | | | |
| 03747 | Johnny L. Conner | | | | | | | | |
| 03748 | WILLIAM A. CALDERON | | | | | | | | |
| 03749 | Contemporary Cabinets, LLC | | | | | | | | |
| 03750 | Tim Allen & Associates, Inc. | | | | | | | | |
| 03751 | Thomas M. Mizener | | | | | | | | |
| 03752 | Matthew J. Paris | | | | | | | | |
| 03753 | Lawrence Ritchie | | | | | | | | |
| 03754 | Billy White | | | | | | | | |
| 03755 | Bryce Broussard | | | | | | | | |
| 03756 | Tommy D. Pitre | | | | | | | | |
| 03757 | Marvin J. Dempster | | | | | | | | |
| 03758 | Sally Marold | | | | | | | | |
| 03759 | Corey S. Hawkins | | | | | | | | |
| 03760 | Jennifer Dudley | | | | | | | | |
| 03761 | Cecily Coats | | | | | | | | |
| 03762 | Peter Andrew Frizzell | | | | | | | | |
| 03763 | Diana Stein | | | | | | | | |
| 03764 | RDRM | | | | | | | | |
| 03765 | Sun Ray Village Owners Association, Inc. | | | | | | | | |
| 03766 | RDRM, Inc. | | | | | | | | |
| 03767 | Lucky Lady Fishing Inc | | | | | | | | |
| 03768(2) | Dax Adams | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03769 | Liet Dang | | | | | | | | |
| 03770 | Alan R. Terry | | | | | | | | |
| 03771 | Montrell Mitchell | | | | | | | | |
| 03772 | Kandi B. Reeves | | | | | | | | |
| 03773 | Angela Robinson | | | | | | | | |
| 03775 | Faith Christian Family Church | | | | | | | | |
| 03776 | Veronica Wallace | | | | | | | | |
| 03777 | Jean Riley Everett | | | | | | | | |
| 03778(2) | Eric J Milligan | | | | | | | | |
| 03779(2) | Janet & Lark Roan, Realtors | | | | | | | | |
| 03780 | James Neves | | | | | | | | |
| 03781 | Loi Huu Tran | | | | | | | | |
| 03782 | Robert Johnson d/b/a Pro Choice Painting | | | | | | | | |
| 03783 | Michelle A. Ayotte | | | | | | | | |
| 03785 | Son Van Vo | | | | | | | | |
| 03786 | John Bellow d/b/a Bellow Masonry | | | | | | | | |
| 03788 | Kenny Tran | | | | | | | | |
| 03789 | Pamela Scott | | | | | | | | |
| 03790 | Robert Yeager | | | | | | | | |
| 03791 | Sang Thi Nguyen | | | | | | | | |
| 03792 | DHP Seafood, LLC. | | | | | | | | |
| 03794 | Tina L. Kirby | | | | | | | | |
| 03795 | Gaines, Inc., d/b/a Jody's | | | | | | | | |
| 03796 | More Business Systems, LLC | | | | | | | | |
| 03797R | Ty Son Nguyen | | | | | | | | |
| 03798 | Scruggs Farm, Lawn & Garden | | | | | | | | |
| 03799 | Hare Krishna LLC | | | | | | | | |
| 03800 | Patricia L Bechtold | | | | | | | | |
| 03801 | Collins Marine | | | | | | | | |
| 03802 | Lindsay Harris | | | | | | | | |
| 03803 | I Spy, LLC | | | | | | | | |
| 03805 | Richard W Ryan | | | | | | | | |
| 03806 | Neeta P Sham | | | | | | | | |
| 03807 | Universal Concessions | | | | | | | | |
| 03808 | Michael David Foster | | | | | | | | |
| 03809 | Phillip Shane Slaton | | | | | | | | |
| 03810 | Yolanda Jean Petty | | | | | | | | |
| 03811 | Darryl A. Brousseau | | | | | | | | |
| 03812 | Joe J. Roberts | | | | | | | | |
| 03813 | Tina Rowland | | | | | | | | |
| 03814 | Ricky Joseph Guerra, Sr. | | | | | | | | |
| 03815 | Kim Khanh Nguyen | | | | | | | | |
| 03816 | Wild Bills Bingo LLC | | | | | | | | |
| 03817 | Park Concession Recreation and Preservation | | | | | | | | |
| 03819 | Spotsie, Inc. | | | | | | | | |
| 03820 | Amy Stoddard | | | | | | | | |
| 03821(2) | Denise Stark | | | | | | | | |
| 03822 | Can Van Nguyen | | | | | | | | |
| 03823 | Le Thi Nguyen | | | | | | | | |
| 03824 | J&K Charter Fishing | | | | | | | | |
| 03825 | Bruno Falkenstein | | | | | | | | |
| 03826 | Blum Inc. | | | | | | | | |
| 03827 | Blu Starr Services | | | | | | | | |
| 03828 | Luke Gargan | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03829 | Jerome Campbell, Sr | | | | | | | | |
| 03830 | E-Z Lane Food Mart Inc. | | | | | | | | |
| 03832 | Richard Theriot | | | | | | | | |
| 03834 | Charlie Lan Vo | | | | | | | | |
| 03835 | Quick View Technologies, Inc. | | | | | | | | |
| 03837 | Brandi N. Bonewit | | | | | | | | |
| 03839 | Stephanie A Evans | | | | | | | | |
| 03840 | Joshua Lee Anderson | | | | | | | | |
| 03841 | Nicklaus Investment Enterprises, Inc. D/B/A Undertow Beach Bar | | | | | | | | |
| 03842 | God's Amazing Grace, LLC | | | | | | | | |
| 03843 | Dao Thi Tran | | | | | | | | |
| 03844 | Tupelo Orthopedic Clinic | | | | | | | | |
| 03845 | MAYGAN RAMSEY | | | | | | | | |
| 03846 | Cynthia L. Mullen | | | | | | | | |
| 03847 | Smiley's Snack Shack | | | | | | | | |
| 03848 | Loan Nguyen | | | | | | | | |
| 03849 | Undertow Beach Bar-St. Pete Beach, Inc. | | | | | | | | |
| 03850 | Hung The Trinh | | | | | | | | |
| 03851 | TD Auditing | | | | | | | | |
| 03852 | Sunray Homeowners Association | | | | | | | | |
| 03853 | Big Easy Seafood | | | | | | | | |
| 03854 | Fanning Springs, Inc - Undertow Beach Bar | | | | | | | | |
| 03855 | Aluma Marine & Fabrication, LLC | | | | | | | | |
| 03856 | Guarino Distributing Co. LLC | | | | | | | | |
| 03857 | Helen M. Quiggle | | | | | | | | |
| 03858(2) | Belinda Gaile | | | | | | | | |
| 03859 | Amanda Jewel Wilson | | | | | | | | |
| 03860 | Charles Ray Youngs | | | | | | | | |
| 03861 | Katherine N. Barnett | | | | | | | | |
| 03862 | Gary's Marine Service of NW FL, LLC | | | | | | | | |
| 03863 | Steven R. Clarke | | | | | | | | |
| 03864 | Roti, LLC | | | | | | | | |
| 03865 | Phu Thi Nguyen | | | | | | | | |
| 03866 | Sanderson Enterprises, Inc. | | | | | | | | |
| 03867 | Aubrey McDonough | | | | | | | | |
| 03868 | Hung Manh Ngo | | | | | | | | |
| 03869 | Heather James | | | | | | | | |
| 03870 | MICHAEL CHASSE | | | | | | | | |
| 03871 | Kenton Scott Johnson | | | | | | | | |
| 03872 | David A. Kintner | | | | | | | | |
| 03874 | Nicole Staplel | | | | | | | | |
| 03875 | J&K Charters | | | | | | | | |
| 03876 | Bach Distribution | | | | | | | | |
| 03877 | Son Truong Nguyen | | | | | | | | |
| 03878 | Hoa Van Tran | | | | | | | | |
| 03879 | Thuan Dinh Nguyen | | | | | | | | |
| 03880 | Hung Thi Lam | | | | | | | | |
| 03881 | Ho Viet Duong | | | | | | | | |
| 03882 | Michael Pickle | | | | | | | | |
| 03883 | Marlene Wood | | | | | | | | |
| 03884 | Stewart's Cleaning Service | | | | | | | | |
| 03885 | Anh Hoang | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03886 | PGDS Orange Properties | | | | | | | | |
| 03887 | Steven Hai Huynh | | | | | | | | |
| 03888 | Hien Van Tran | | | | | | | | |
| 03889 | Henry H. Pham | | | | | | | | |
| 03890 | Thung Nguyen | | | | | | | | |
| 03891 | Tri Huu Nguyen | | | | | | | | |
| 03892 | Hao Van Tran | | | | | | | | |
| 03893 | Steven Nguyen | | | | | | | | |
| 03894 | Dan T. Nguyen | | | | | | | | |
| 03895 | E.W.S. | | | | | | | | |
| 03896 | Canh Ngoc Tran | | | | | | | | |
| 03897 | Tung T. Chu | | | | | | | | |
| 03898 | SL Kennel | | | | | | | | |
| 03899 | Hung Manh Nguyen | | | | | | | | |
| 03900 | James Ngoc Nguyen | | | | | | | | |
| 03901 | Joe A. Perez | | | | | | | | |
| 03902 | St. Martyrs VN, Inc. | | | | | | | | |
| 03903 | George D Thomas | | | | | | | | |
| 03904 | Thuong Bui | | | | | | | | |
| 03905 | Tan Ngoc Nguyen | | | | | | | | |
| 03906(2) | BBCL Enterprises, LLC | | | | | | | | |
| 03907 | Marc Nguyen | | | | | | | | |
| 03909 | Thi Van Nguyen | | | | | | | | |
| 03910 | Francis Toan Tran | | | | | | | | |
| 03911 | Hien Thi Dang | | | | | | | | |
| 03912 | Michael R. Kegel | | | | | | | | |
| 03913 | Westpark, LLC | | | | | | | | |
| 03914 | Trinity Catering, Inc. | | | | | | | | |
| 03915 | Ocean Fresh Seafood, LLC | | | | | | | | |
| 03916 | Kenneth Lamar Adams | | | | | | | | |
| 03917 | Tuan Q. Le | | | | | | | | |
| 03918 | Eric Brown | | | | | | | | |
| 03919 | Timberlane Country Club, Inc. | | | | | | | | |
| 03920(2) | Northwest Lake ENT Facial Plastic Surgery Clinic | | | | | | | | |
| 03922 | Chinh Van Nguyen | | | | | | | | |
| 03924 | Chad Juneau | | | | | | | | |
| 03925 | Beachfront, LLC | | | | | | | | |
| 03926 | North Royal Properties, Inc. | | | | | | | | |
| 03927 | MRI, LLC | | | | | | | | |
| 03928 | LA Consulting, Inc. | | | | | | | | |
| 03929 | William A. Welch | | | | | | | | |
| 03930 | Binh Vu Pham | | | | | | | | |
| 03931 | Karen L. Boscamp | | | | | | | | |
| 03932 | Creekwood, LLC | | | | | | | | |
| 03933 | Frogland USA, LLC | | | | | | | | |
| 03934 | Whitaker, LLC | | | | | | | | |
| 03935 | L&E Development, Inc. | | | | | | | | |
| 03936 | 814 Sand, Inc. | | | | | | | | |
| 03937 | Emerald Coast Insurance Services of Panama City, LLC | | | | | | | | |
| 03938 | Robert T. Murray | | | | | | | | |
| 03939(4) | Harberson Holdings Inc. | | | | | | | | |
| 03940 | Franklin Rowe | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03941 | Toucan's Grill, LLC | | | | | | | | |
| 03942 | Certified Platform Services, LLC | | | | | | | | |
| 03943 | The Plant Gallery Inc. | | | | | | | | |
| 03944 | Gale Robert Hohnadell | | | | | | | | |
| 03945 | GLP Properties, LLC | | | | | | | | |
| 03946 | Louisiana Fresh Fruits & Vegetables | | | | | | | | |
| 03947 | Concept Properties LLC | | | | | | | | |
| 03948 | Harberson Real Estate Ventures, LLC | | | | | | | | |
| 03949 | Sang N. Le | | | | | | | | |
| 03950 | Park Concession, Recreation and Preservation | | | | | | | | |
| 03951 | Andrew J. Cook | | | | | | | | |
| 03952 | Adventure Watersports of NWF, LLC | | | | | | | | |
| 03953 | Christopher T. Leibfreid | | | | | | | | |
| 03954 | Monica Jones | | | | | | | | |
| 03955 | TNT Environmental LLC | | | | | | | | |
| 03956 | John Patrick Cook | | | | | | | | |
| 03957 | Midland Pipe, LLC | | | | | | | | |
| 03958 | Shelter Rock Two, LLC | | | | | | | | |
| 03959 | Johnson & Johnson Commodities, Inc | | | | | | | | |
| 03960 | Kajun Crab Traps & Wire, Inc. | | | | | | | | |
| 03961(3) | Hugh J. Stiel | | | | | | | | |
| 03962 | Kelly Denise Warren-Davis | | | | | | | | |
| 03963 | Michael J. Peneguy | | | | | | | | |
| 03964 | West 4th Street, LLC | | | | | | | | |
| 03965 | Gerald A Guarino | | | | | | | | |
| 03966 | Timothy M. Cook | | | | | | | | |
| 03967 | Tony Giang Nguyen | | | | | | | | |
| 03968 | Shree Jalaram, Inc. d/b/a Super 8 | | | | | | | | |
| 03969 | Gulf Shores Multifamily Partners, Ltd. | | | | | | | | |
| 03971 | Mary R Smith | | | | | | | | |
| 03972 | Trapani's Eatery, Inc. | | | | | | | | |
| 03973A | Inder Enterprises Inc. | | | | | | | | |
| 03974A | William Lyon | | | | | | | | |
| 03975 | Brenda Lynn Wainwright | | | | | | | | |
| 03976 | Austin Vanacor | | | | | | | | |
| 03977 | Elica Dianne Ghaderi | | | | | | | | |
| 03978 | Hackberry Seafood, Inc. | | | | | | | | |
| 03979 | Jane H. Casey | | | | | | | | |
| 03980 | William A Peneguy | | | | | | | | |
| 03981 | Kevin D Menesses | | | | | | | | |
| 03982 | Wendell H. Cook | | | | | | | | |
| 03983(2) | Chris Dean | | | | | | | | |
| 03984 | Subway Franchise Company | | | | | | | | |
| 03985 | Loc Van Nguyen | | | | | | | | |
| 03986 | Edward W. Peneguy | | | | | | | | |
| 03987 | Jane P. Cook Trusts A, B and E | | | | | | | | |
| 03988 | Metairie Capital, LLC d/b/a Veterans Ford | | | | | | | | |
| 03990 | Elizabeth Prieto | | | | | | | | |
| 03991 | Joseph Patrick Glending | | | | | | | | |
| 03992 | ELIZABETH PENEGUY GREEN | | | | | | | | |
| 03993(2) | Stanley Chair Company, Inc. | | | | | | | | |
| 03994 | Kathy Cook Temple | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 03996 | Sarah S. Peneguy, Ind. Exec. Succession of David Charles Peneguy | | | | | | | | |
| 03997 | Pinnacle Imports, Inc. | | | | | | | | |
| 03999(2) | Mark E. Peneguy | | | | | | | | |
| 04000 | Seafood 27 | | | | | | | | |
| 04002 | Angela Falgout | | | | | | | | |
| 04003 | Elisa C. Cortese, d/b/a Higher Dimensions | | | | | | | | |
| 04004 | Corey Pitre | | | | | | | | |
| 04005 | Case Construction, LLC | | | | | | | | |
| 04007 | L&L Properties II, LLC | | | | | | | | |
| 04008 | Poydras Louisiana, LLC | | | | | | | | |
| 04009 | WSBL, Inc. | | | | | | | | |
| 04010 | Hugh H. King | | | | | | | | |
| 04012 | William Bruce | | | | | | | | |
| 04013 | Leon R. Dermer | | | | | | | | |
| 04014 | Christopher T. Peneguy | | | | | | | | |
| 04015 | P.A. Menard, Inc. | | | | | | | | |
| 04017 | John Edward Mahaffey | | | | | | | | |
| 04018 | James N. Peneguy | | | | | | | | |
| 04020 | Donald G. Collier | | | | | | | | |
| 04021 | ROBERT STOLL | | | | | | | | |
| 04022 | Billie Jean Pitts | | | | | | | | |
| 04023 | Summit Design LLC | | | | | | | | |
| 04025 | Timothy J. Staten | | | | | | | | |
| 04026 | LLB Consulting, Inc. | | | | | | | | |
| 04027 | Poydras Tower Management, Inc. | | | | | | | | |
| 04028 | Hawkins-Cobb, Inc. | | | | | | | | |
| 04030 | Edward Earl Thompson | | | | | | | | |
| 04031 | TMT Painting & Decorating | | | | | | | | |
| 04032 | John Stanley Pitts | | | | | | | | |
| 04033 | Ameritran Drywall | | | | | | | | |
| 04035 | Alicia Torres Quintana | | | | | | | | |
| 04038 | Jose Angel Torres | | | | | | | | |
| 04039 | Quang V. Tran | | | | | | | | |
| 04040(3) | Ahmad St.Clair | | | | | | | | |
| 04042 | OPC Inc. | | | | | | | | |
| 04043 | Ryan Clatfelter | | | | | | | | |
| 04044 | Rosemary Tortorici | | | | | | | | |
| 04045 | Harry Louie White | | | | | | | | |
| 04046 | Christopher Thomas Cook | | | | | | | | |
| 04047 | Dolphin Holdings Limited, Inc. | | | | | | | | |
| 04048 | Patricia A. Towne | | | | | | | | |
| 04049 | Landon Brantley Williams | | | | | | | | |
| 04051 | Rich Lamb's Golf Shope, Inc. | | | | | | | | |
| 04052 | Adventure Perdido, LLC | | | | | | | | |
| 04053 | Franklin Foundation Hospital | | | | | | | | |
| 04054 | Golden Dragon Chinese Restaurant | | | | | | | | |
| 04055(2) | Shree Durgakrupa Inc. | | | | | | | | |
| 04056 | John Edward Whitten | | | | | | | | |
| 04057 | Earth Savers, Inc. | | | | | | | | |
| 04058 | Richard A Peneguy JR | | | | | | | | |
| 04059 | Kenneth Lamar Tomlin | | | | | | | | |
| 04060 | Performance South | | | | | | | | |
| 04061 | La Prade Holding, LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04063(2) | Shree Bhavani of Panama City Inc. D/B/A Parker Inn | | | | | | | | |
| 04064 | Jack Tiblier | | | | | | | | |
| 04066 | White's Auto Sales, Inc. | | | | | | | | |
| 04067 | Debra W. Werner | | | | | | | | |
| 04068 | Alberto Torres Tejeda | | | | | | | | |
| 04070 | KIMBERLY ANN (NASERMAN) WILSON | | | | | | | | |
| 04072 | Cavens dba Annabels | | | | | | | | |
| 04073 | Edward Wisner Donation | | | | | | | | |
| 04075 | Solomon Vereen & Company | | | | | | | | |
| 04076 | Ann P. Blount | | | | | | | | |
| 04078 | Robert O. Peneguy | | | | | | | | |
| 04079(3) | Thien Thi Nguyen | | | | | | | | |
| 04081 | Beach Discount Towing, Inc. | | | | | | | | |
| 04082 | Dancaescu Realty | | | | | | | | |
| 04083 | Tailing Tales Charters | | | | | | | | |
| 04084 | Arthur Dale Lange | | | | | | | | |
| 04085(2) | 3 Brothers From Italy Restaurant Bar & Grill | | | | | | | | |
| 04086 | GVW Development Corp., Inc | | | | | | | | |
| 04087A | Richard A. LeBlanc | | | | | | | | |
| 04088 | Fun Yum Holdings, LLC | | | | | | | | |
| 04089 | Mark Laprade | | | | | | | | |
| 04091 | The Lyon Company, LLC | | | | | | | | |
| 04092 | E. J. Land | | | | | | | | |
| 04093 | Richard V. Weidner | | | | | | | | |
| 04095 | John Edwin Townsend | | | | | | | | |
| 04097 | Famous Tallahassee, LLC | | | | | | | | |
| 04098 | Woodbenders II, Inc. | | | | | | | | |
| 04099 | LAWRENCE & SON'S CARPET LAYING SERVICE, INC. | | | | | | | | |
| 04101 | Sunset Cove at Holmes Beach, LLC | | | | | | | | |
| 04102 | Creekline, Inc. | | | | | | | | |
| 04103(2) | William Henderson | | | | | | | | |
| 04104 | James Bruce Henderson | | | | | | | | |
| 04105 | Ernest Hamilton Stone Crab Corporation | | | | | | | | |
| 04106 | Ann Marie Kolb | | | | | | | | |
| 04108 | Mark Kupczyk | | | | | | | | |
| 04109 | Estate of William M. Lyon | | | | | | | | |
| 04110(2) | Kevin Paul King | | | | | | | | |
| 04112(2) | Helen D. McDavid | | | | | | | | |
| 04113 | Sunny Gifts & Surf Shop | | | | | | | | |
| 04114(2) | Lorraine H Lee | | | | | | | | |
| 04115 | Springfield, Llc | | | | | | | | |
| 04116(3) | Harrington Mobile Properties, | | | | | | | | |
| 04117 | Samuel J. Henderson | | | | | | | | |
| 04118(2) | Marilyn M. Roberts | | | | | | | | |
| 04119 | Kathryn Dexter Fillippeli | | | | | | | | |
| 04120(2) | Mary Ellen Dumas | | | | | | | | |
| 04121 | WPNVA, LLC | | | | | | | | |
| 04124(2) | Hettie H Harrington | | | | | | | | |
| 04126(2) | Mary Henderson Waite | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04128(2) | Southern Seafood Marketing, Inc. d/b/a Southern Seafood, Inc. d/b/a Southern Sea | | | | | | | | |
| 04129 | Vernon Express, LLC | | | | | | | | |
| 04130 | Edward S. Haught | | | | | | | | |
| 04131 | Shri Asaram, LLC | | | | | | | | |
| 04132 | Jessica Taylor | | | | | | | | |
| 04133 | Krishna, LLC dba Subways of Andalusia | | | | | | | | |
| 04134(2) | William Berry Dumas | | | | | | | | |
| 04135 | Shri Asaram, Inc. | | | | | | | | |
| 04136 | Suraj Inc. dba Boll Weevil Inn | | | | | | | | |
| 04137 | Fence It, LLC | | | | | | | | |
| 04139R | Tej-Sai LLC | | | | | | | | |
| 04140 | Budget Inn | | | | | | | | |
| 04141 | Isaac K. Lindsay | | | | | | | | |
| 04142 | Ozean Development, LLC | | | | | | | | |
| 04143 | Ozean Marine, LLC / North Light Yacht Club, | | | | | | | | |
| 04144 | Hugh Hayden | | | | | | | | |
| 04145 | John Thomas | | | | | | | | |
| 04146 | Michael Delatte | | | | | | | | |
| 04147 | Sharon M. McQuiston | | | | | | | | |
| 04148 | Wechem, Inc. | | | | | | | | |
| 04149 | Brianna Audrey Wiggins | | | | | | | | |
| 04150 | Cuong Van Nguyen | | | | | | | | |
| 04153 | Justin Bruland | | | | | | | | |
| 04154 | Alley Cat Investments, Inc. | | | | | | | | |
| 04155 | Patricia J. Schwab | | | | | | | | |
| 04156 | Shree Ambapratap of Panama City, D/B/A Quick Stop | | | | | | | | |
| 04157 | Preston Wall Kuhn | | | | | | | | |
| 04158 | Gladys L. Morgan | | | | | | | | |
| 04159 | Island Resort Investments, Inc. | | | | | | | | |
| 04160 | La Prade Development Inc | | | | | | | | |
| 04161 | Webb Investments | | | | | | | | |
| 04162 | George R. Werner | | | | | | | | |
| 04163 | Robert H. Webb | | | | | | | | |
| 04164 | George Stanley Pitts | | | | | | | | |
| 04165 | Suncoast Motel | | | | | | | | |
| 04166 | PETER HIEN THANH NGUYEN | | | | | | | | |
| 04167(3) | Chau Van Tran | | | | | | | | |
| 04170(6) | Harrington Mobile Properties, LLC | | | | | | | | |
| 04171 | Ira W Hansley | | | | | | | | |
| 04172(2) | Laura Woddail | | | | | | | | |
| 04173(2) | F. Brian Harrington | | | | | | | | |
| 04174 | HARMAN PETROLEUM LLC | | | | | | | | |
| 04175 | Washington Motel Investment Inc | | | | | | | | |
| 04176 | RAMADA (THREE BROTHERS OF PANAMA CITY, | | | | | | | | |
| 04177 | Shree Vinyak LLC dba Stop & Go | | | | | | | | |
| 04179 | Treasure Cove Motel | | | | | | | | |
| 04180 | Christopher T. Oscar | | | | | | | | |
| 04181 | Lot Three (3) of Magnolia Heights, a | | | | | | | | |
| 04182 | Whiteline Travel, Inc. | | | | | | | | |
| 04183(2) | Roderick B. Dexter | | | | | | | | |
| 04184 | Daniel E. Becnel | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04185 | Jaydip, Inc. | | | | | | | | |
| 04186 | Carolyn Fischer IIIa | | | | | | | | |
| 04187 | Barzip, LLP | | | | | | | | |
| 04188(2) | Image Mobile Hotels, Inc. | | | | | | | | |
| 04189 | Michael Kelley | | | | | | | | |
| 04190(3) | CAF Inc/ The Freight Connection | | | | | | | | |
| 04191 | Twin Star Wine & Liquor | | | | | | | | |
| 04192 | Monroeville Inn Inc., dba Best Western Inn | | | | | | | | |
| 04193 | Aum, Inc. DBA Days Inn Monroeville | | | | | | | | |
| 04195 | Som Dhan, Inc. | | | | | | | | |
| 04196 | Som Remodeling Company | | | | | | | | |
| 04198(3) | Paul Mipro dba Paul's Automotive | | | | | | | | |
| 04199 | A.B.N.K. Inc. | | | | | | | | |
| 04200 | Passport Inn | | | | | | | | |
| 04201 | Jagdamba Inc. | | | | | | | | |
| 04202 | Elliesville Hospitality, Inc. | | | | | | | | |
| 04203(3) | A Storable Inn #2 DBA Bino LLC | | | | | | | | |
| 04204 | Joseph Winkeler | | | | | | | | |
| 04205 | Janku Inc | | | | | | | | |
| 04208 | Doran Seafood, LLC | | | | | | | | |
| 04209 | Askhar Hospitality, LLC | | | | | | | | |
| 04210 | Econo Lodge (Shuchi of Panama City Inc.) | | | | | | | | |
| 04211 | Clark's Seafood | | | | | | | | |
| 04212(2) | Robert S Waite III | | | | | | | | |
| 04213 | Briar Ridge, LLC | | | | | | | | |
| 04214 | James C Reeder | | | | | | | | |
| 04215 | Sims & Lyons Investments | | | | | | | | |
| 04216 | Pell City Hotels, Inc. | | | | | | | | |
| 04217 | P & M Seafood | | | | | | | | |
| 04218(3) | 6901 Jefferson LLC | | | | | | | | |
| 04219 | James Thomas | | | | | | | | |
| 04220 | Dennis Gokey | | | | | | | | |
| 04221 | Joyce A. DiDomenico | | | | | | | | |
| 04222(2) | W.H. Dexter | | | | | | | | |
| 04223(2) | Michael A Reilly | | | | | | | | |
| 04225 | Dairy Inn LLC | | | | | | | | |
| 04226 | Judy Caggiano | | | | | | | | |
| 04227 | Ben Darrell Glass | | | | | | | | |
| 04228 | Dream Properties of FL, LLC | | | | | | | | |
| 04229 | Gastian's Pier Inc. | | | | | | | | |
| 04231 | Craig R. Sims | | | | | | | | |
| 04232 | Julie F. Reilly | | | | | | | | |
| 04233 | 3-G. Enterprises DBA Griffin Seafood | | | | | | | | |
| 04234 | Debra Lynn Gipson | | | | | | | | |
| 04235(2) | H & A Seafood, LLC | | | | | | | | |
| 04236 | Rether Diana Smith Gilbert | | | | | | | | |
| 04237(2) | Paul Mipro | | | | | | | | |
| 04238 | Nicholas David Roeske | | | | | | | | |
| 04239 | Back Bay Fuel and Ice, LLC | | | | | | | | |
| 04240 | Jill White | | | | | | | | |
| 04241 | Juan Robles Sainz | | | | | | | | |
| 04242 | James W. Sistrunk | | | | | | | | |
| 04243 | Harlon's LA Fish, L.L.C. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04244 | Eusebio Rodriguez Meza | | | | | | | | |
| 04245 | Integrated Machine Works Holding Company | | | | | | | | |
| 04246 | Charles B Russell | | | | | | | | |
| 04247 | Delcambre Seafood, Inc | | | | | | | | |
| 04248 | Marvin O'Neal Benton | | | | | | | | |
| 04249 | Jose Robles Sainez | | | | | | | | |
| 04252 | Mark Robert Rogers | | | | | | | | |
| 04253 | First Pie, LLC | | | | | | | | |
| 04255 | Spizzaco, Inc. | | | | | | | | |
| 04256 | James W Gilley | | | | | | | | |
| 04257 | Connie Bernice Gipson | | | | | | | | |
| 04258 | Bright Idea Coastal Cleaning Co. | | | | | | | | |
| 04259 | Angelica M Robles | | | | | | | | |
| 04261 | Cameron Fisheries, LLC | | | | | | | | |
| 04262 | Pickles Plus, Inc. | | | | | | | | |
| 04263 | Adan Rodriguez Tovar | | | | | | | | |
| 04264 | Zephyr Pie, LLC | | | | | | | | |
| 04265 | Emerald Coast Development, LLC | | | | | | | | |
| 04266 | Rogelio Robles Sainez | | | | | | | | |
| 04267 | Maria Robles | | | | | | | | |
| 04268 | Hattiesburg Hotels Inc. | | | | | | | | |
| 04269 | Brother's Outlet Inc. | | | | | | | | |
| 04270 | Nicholas Richard Giannotti | | | | | | | | |
| 04271 | Paul Edward Jensen | | | | | | | | |
| 04273 | James M. Schilling | | | | | | | | |
| 04274 | Pride of Virginia Trucking Co, Inc. | | | | | | | | |
| 04275 | Ritz Resort Motel, Inc. | | | | | | | | |
| 04276 | Jeffrey Lynn Cincis, Jr | | | | | | | | |
| 04277 | Gone to the Dogs Boutique and Bakery, LLC | | | | | | | | |
| 04278 | Castillo Foods, Inc. | | | | | | | | |
| 04279 | Tommy Bell | | | | | | | | |
| 04280 | Laurel Hotels I Inc. | | | | | | | | |
| 04281(2) | Susah H. Hudson | | | | | | | | |
| 04282 | Seascape Homeowners Association | | | | | | | | |
| 04283 | Kevin Michael Hebert | | | | | | | | |
| 04284 | Bruce Arthur Kirkpatrick | | | | | | | | |
| 04285(2) | Sarah H. Moore | | | | | | | | |
| 04286 | Teresa Marie Catrett (DBA) | | | | | | | | |
| 04287(2) | Southern Surgical Hospital | | | | | | | | |
| 04288 | Blue Water Development, LLC | | | | | | | | |
| 04289 | Carter Siding LLC | | | | | | | | |
| 04290 | Myron H Belyeu | | | | | | | | |
| 04291 | Jim Harris & Associates, Inc. | | | | | | | | |
| 04292 | John L. Hymes | | | | | | | | |
| 04293 | Carol Hathaway | | | | | | | | |
| 04294 | Lazaro Moreira | | | | | | | | |
| 04295A | Milagro of Ybor, Inc. dba King Corona Cigar | | | | | | | | |
| 04296(2) | Carson & Company, Inc. | | | | | | | | |
| 04297 | Stephena Ray Morgan | | | | | | | | |
| 04298 | Bob's Tiki Shop | | | | | | | | |
| 04299 | Laurel Hospitality Inc. | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04300 | Coastal Employment Agency, Inc. | | | | | | | | |
| 04301 | Dordi Slabic | | | | | | | | |
| 04302 | Richard C. Roush | | | | | | | | |
| 04303 | ATEL Maritime Investors, LP | | | | | | | | |
| 04304 | Tiffany Anne Knowles | | | | | | | | |
| 04305 | Southeastern Sash & Door | | | | | | | | |
| 04306 | T & W Seafood, Inc. D.B.A. Wright Brand Oysters | | | | | | | | |
| 04307 | Blake International USA Rigs LLC | | | | | | | | |
| 04308 | Roger Glass | | | | | | | | |
| 04309 | Northstar Group, LLC d/b/a Schaeffer's Grocery | | | | | | | | |
| 04310 | Vickie Ann Combs | | | | | | | | |
| 04311 | Poteet Seafood Co. | | | | | | | | |
| 04312 | Pickles Plus Too, Inc. | | | | | | | | |
| 04313 | Krishna Foods Inc. | | | | | | | | |
| 04314 | Randy Martin Alfonso | | | | | | | | |
| 04315 | Larry W. Guy | | | | | | | | |
| 04317 | Jose Paz Castaneda Aguilera | | | | | | | | |
| 04319 | Linda Tessicini | | | | | | | | |
| 04320 | Castlebrook Creamery, Inc. | | | | | | | | |
| 04321 | Jamie Sean Cecil | | | | | | | | |
| 04322 | M.P.G. Pipeline Contractors, LLC | | | | | | | | |
| 04324 | Justin John Barisich | | | | | | | | |
| 04325 | Robert Boyarski | | | | | | | | |
| 04326 | RC Logistics, LLC | | | | | | | | |
| 04327 | Houston Seafood Company | | | | | | | | |
| 04328 | Blue Diamond, LLC | | | | | | | | |
| 04329 | John Steven Kubis | | | | | | | | |
| 04330 | Peruga, Inc. | | | | | | | | |
| 04331 | United Commercial Fisherman's Association, Inc. | | | | | | | | |
| 04332 | Kristi Baughn | | | | | | | | |
| 04333(2) | Laxmi of Naples LLC | | | | | | | | |
| 04334 | Jean Hults | | | | | | | | |
| 04335 | The Bird of Paradise, LLC | | | | | | | | |
| 04336 | Karen Glass | | | | | | | | |
| 04337 | Wayde Bonvillain | | | | | | | | |
| 04338 | Panther Ridge Estates, Inc. | | | | | | | | |
| 04339 | Amanda Soliday | | | | | | | | |
| 04340 | Daniel P. O'Connell | | | | | | | | |
| 04342 | Kunja, Inc. | | | | | | | | |
| 04343 | J & B Seafood, Inc. | | | | | | | | |
| 04344 | Superior Anode, LLC | | | | | | | | |
| 04345 | Siciliano's Real Italian Restaurants, Inc | | | | | | | | |
| 04347 | Daily Growth Company, Inc. | | | | | | | | |
| 04349 | Kenneth Randolph Bell | | | | | | | | |
| 04350 | A + L Seafood Brokers, LLC | | | | | | | | |
| 04351 | Myrtle Grove Marina, L.L.C. | | | | | | | | |
| 04352 | John C Hyland | | | | | | | | |
| 04353 | RC Boat Rentals, LLC | | | | | | | | |
| 04354 | Seafood Wholesalers | | | | | | | | |
| 04356 | Estate of Larry Strickland | | | | | | | | |
| 04357 | Evelyn Jean Sanders | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04358 | Mark Dwain Willcut | | | | | | | | |
| 04359 | Fortune 21 Inc. | | | | | | | | |
| 04361 | Philip C. Owen | | | | | | | | |
| 04363 | Coastal Real Estate Group, Inc. | | | | | | | | |
| 04364(2) | Timothy K Henderson | | | | | | | | |
| 04365 | Chris Stephanis | | | | | | | | |
| 04366(2) | Gloria J. Harrell | | | | | | | | |
| 04368 | CFC Property Holdings, LLC | | | | | | | | |
| 04369 | Starboard Mind, LLC | | | | | | | | |
| 04370 | Shun Jin Zheng | | | | | | | | |
| 04372(2) | Nice Vittles, Inc. | | | | | | | | |
| 04373 | Helis Oil & Gas Company, L.L.C. | | | | | | | | |
| 04374 | David Urbina | | | | | | | | |
| 04375 | Big Bones, LP | | | | | | | | |
| 04376 | Seaworld Seafood, LLC | | | | | | | | |
| 04377(2) | Johnstone Foods, Inc. | | | | | | | | |
| 04378 | Ernesto Uresti Jr. | | | | | | | | |
| 04379 | Mainland Primary Care Physicians, PLLC d/b/a Urology Specialists of Mainland | | | | | | | | |
| 04381 | Launa L. Lishamer, P.A. | | | | | | | | |
| 04382 | Patrizio Turco | | | | | | | | |
| 04383(2) | Norsco Management, Inc. d/b/a Popeye's | | | | | | | | |
| 04384 | Chester A. Harberson | | | | | | | | |
| 04385 | Captain Dave's Watersports, Inc. | | | | | | | | |
| 04386 | Big Al's Seafood Market & Restaurant, Inc. | | | | | | | | |
| 04387A(2) | Laxmi Patel Enterprise, Inc | | | | | | | | |
| 04388(2) | Marianna Foods, Inc. | | | | | | | | |
| 04389A | Michael C. Gay | | | | | | | | |
| 04390 | Command Research d/b/a New Vision Computers | | | | | | | | |
| 04391 | Gangi Shrimp Company LLC | | | | | | | | |
| 04393 | Margaret Helen Tuttle | | | | | | | | |
| 04394(2) | Lafayette Imaging Center | | | | | | | | |
| 04395 | Anna Marie Turner | | | | | | | | |
| 04396 | Marco's Hairstyling Inc. | | | | | | | | |
| 04397 | J&R Restaurant Group, LLC dba J&R D'Iberville, LLC | | | | | | | | |
| 04399(2) | Hungry Hpwie's d/b/a Nine Mile Foods, Inc. | | | | | | | | |
| 04400 | Hopkins Propeller Service, LLC | | | | | | | | |
| 04401A | Susan Gail Zotto | | | | | | | | |
| 04402 | Timothy Otis Woosley | | | | | | | | |
| 04403(2) | J&R Restaurant Group, LLC d/b/a J&R Hattiesburg, LLC | | | | | | | | |
| 04404 | Iti Investment, LLC | | | | | | | | |
| 04405 | Patricia Wheeler | | | | | | | | |
| 04406 | Yvonne R Wood | | | | | | | | |
| 04409 | Patrick K.G. Barry | | | | | | | | |
| 04410 | Mark Andrew Yates | | | | | | | | |
| 04411(2) | Lafayette OB Hospitalists, LLC | | | | | | | | |
| 04412 | Marine Foods Express, LTD. | | | | | | | | |
| 04413 | Rebekah Winpigler | | | | | | | | |
| 04414(2) | North West Florida Multispecialty d/b/a North Florida Heart Institute | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04415 | Mainland Multi-Specialty Group, PLLC d/b/a Mainland Surgical Associates | | | | | | | | |
| 04416 | Sunset Watch Development, LLC. | | | | | | | | |
| 04417 | Dennis Thomas, Inc. | | | | | | | | |
| 04418(2) | Lafayette Surgery Center, Ltd. Partnership d/b/a Lafayette Surgicare | | | | | | | | |
| 04419(2) | North West Florida Multispecialty d/b/a North Florida Heart Institute | | | | | | | | |
| 04420 | Bayou Blue Crab, Inc. | | | | | | | | |
| 04421A | Michael P. Zotto | | | | | | | | |
| 04421B | Susan G. Zotto | | | | | | | | |
| 04422 | D & L Seafood, Inc. | | | | | | | | |
| 04423(2) | Gulf Coast Pediatric & General Surgery, LLC | | | | | | | | |
| 04424 | Richard Judson Underwood | | | | | | | | |
| 04425(2) | La Vie Est Belle, Inc. | | | | | | | | |
| 04426(2) | Healthfile, Inc. | | | | | | | | |
| 04427 | Alario Bros Fishing & Marine Supplies Inc. | | | | | | | | |
| 04428(2) | Lakeview Medical Center LLC | | | | | | | | |
| 04429 | Mary T. Matthews | | | | | | | | |
| 04430 | Blue Ocean Seafood | | | | | | | | |
| 04431 | Pandos Stepanis | | | | | | | | |
| 04432 | Long Key Beach Resort | | | | | | | | |
| 04433 | Candi Lyn Johnson | | | | | | | | |
| 04434 | Anthony N Monica | | | | | | | | |
| 04435 | Royal Lagoon Seafood Co., Inc. | | | | | | | | |
| 04436 | Daniel Wade Word | | | | | | | | |
| 04437 | Brownstone Carpentry LLC | | | | | | | | |
| 04438 | Michael Wade Kaine | | | | | | | | |
| 04439 | Lee Matthew Joyner | | | | | | | | |
| 04440 | Navmar Communications | | | | | | | | |
| 04441 | John M. King | | | | | | | | |
| 04442 | Eva Mae Worlds | | | | | | | | |
| 04443 | Olympic Shellfish Products | | | | | | | | |
| 04444A | William A Kane | | | | | | | | |
| 04445 | Keeny Auto Repair, LLC | | | | | | | | |
| 04446 | Walter B. Johnson | | | | | | | | |
| 04447 | Want Ads of Panama City, Inc. | | | | | | | | |
| 04448 | LA Boilers, Inc. | | | | | | | | |
| 04449 | Star Powered Promotions | | | | | | | | |
| 04450 | Ethos Development, LLC | | | | | | | | |
| 04451 | Pamela J Kerr | | | | | | | | |
| 04452 | Kevin F. Kennedy | | | | | | | | |
| 04453 | Belleair Village, LTD | | | | | | | | |
| 04454 | Lewis B. Jones Construction | | | | | | | | |
| 04455(2) | Lakeview Regional Physicians Group | | | | | | | | |
| 04456(2) | Debra Denise Beard | | | | | | | | |
| 04457 | Gulf Coast Agricultural & Seafood Co-Op | | | | | | | | |
| 04458 | Ocean Shrimp, L.L.C. | | | | | | | | |
| 04459 | Webb's Seafood Sales, Inc. | | | | | | | | |
| 04460 | Rafael Kieffer | | | | | | | | |
| 04461 | Pow'r Scrub Underwater Services, LLC | | | | | | | | |
| 04462 | GPCH-GP,Inc. d/b/a Garden Park Medical Center | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04463 | Panda Buffet | | | | | | | | |
| 04464A | Thomas F. Montalbano | | | | | | | | |
| 04465(2) | Grease Pro, Inc. | | | | | | | | |
| 04466(2) | Global Custom Decorating, Inc. | | | | | | | | |
| 04467 | Matthew R. Molden | | | | | | | | |
| 04470(2) | Lakeside Women Services, LLC | | | | | | | | |
| 04471 | Sierra Construction & Restoration, Inc. | | | | | | | | |
| 04472 | Ladnier Properties, LLC | | | | | | | | |
| 04473 | Debra Jones | | | | | | | | |
| 04474 | Donna Michelle Shepard | | | | | | | | |
| 04475 | Seymour & Sons Seafood Inc. | | | | | | | | |
| 04476 | Sandra Lee Kuwica | | | | | | | | |
| 04477 | Gregory Jon Kelble | | | | | | | | |
| 04478 | Duplicator's Warehouse, Inc | | | | | | | | |
| 04480 | Carson Kimbrough | | | | | | | | |
| 04481 | Royal Splash LLC | | | | | | | | |
| 04482 | Langley-Colonial, LLC By: Gulf Shores Development Company | | | | | | | | |
| 04483(2) | Gloria Bautista | | | | | | | | |
| 04484 | JTTC Investments Alabama, LLC | | | | | | | | |
| 04485 | Charles Samuel Self | | | | | | | | |
| 04486 | Paras Nath Inc | | | | | | | | |
| 04487 | Sand Town L.L.C. | | | | | | | | |
| 04488 | JDS Oyster Farm, LLC | | | | | | | | |
| 04489 | Patricia Kanellis | | | | | | | | |
| 04490 | Barbara S. Martin | | | | | | | | |
| 04491 | Iris Fetterman Klein | | | | | | | | |
| 04492 | Joe Massey | | | | | | | | |
| 04493 | Ocllo R. Mason | | | | | | | | |
| 04494 | John L. Howard | | | | | | | | |
| 04496 | Laura L. Martin | | | | | | | | |
| 04497 | Paul J. Sierra Construction, Inc. | | | | | | | | |
| 04498 | Sadie C. McGill | | | | | | | | |
| 04499 | Landscape Workshop, Inc. | | | | | | | | |
| 04500 | Blue Van Seafood, Inc. d/b/a Ron's Seafood Markets | | | | | | | | |
| 04501(2) | Mainland Primary Care Physicians, PLLC d/b/a Bay Colony Physicians | | | | | | | | |
| 04502 | Tina Sigafoose d/b/a 19417 Gulf Blvd. #E-101 | | | | | | | | |
| 04503 | Island Realty Corporation | | | | | | | | |
| 04504 | Marcia K Martin | | | | | | | | |
| 04505 | Coconuts Comedy Club, Inc. | | | | | | | | |
| 04506 | Clara B. Jackson | | | | | | | | |
| 04507 | James T. Lilley, Inc. | | | | | | | | |
| 04508 | Paul Wayne Icard | | | | | | | | |
| 04509 | Frances R Jay | | | | | | | | |
| 04510 | Stewart Howard | | | | | | | | |
| 04511 | Mcguire Oil Company, Inc. | | | | | | | | |
| 04512 | Spike Live Entertainment | | | | | | | | |
| 04513 | J & J Home Improvement Company | | | | | | | | |
| 04514 | Randy Jones | | | | | | | | |
| 04515 | Los Locos Amigos Cantina Bar & Grill, LLC. | | | | | | | | |
| 04516 | Jai Ganesh Hotels, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04517(2) | Kevin J. Winters | | | | | | | | |
| 04518 | S & J Partnership | | | | | | | | |
| 04519(2) | Mainland Primary Care Physicians, PLLC d/b/a Women's Care of Mainland | | | | | | | | |
| 04520 | Fairway Inn | | | | | | | | |
| 04521 | Karen Allen | | | | | | | | |
| 04522 | John Ritchie MacPherson | | | | | | | | |
| 04524 | Bill Self Electric, Inc. | | | | | | | | |
| 04525 | Kimbreaux Trading, Inc. | | | | | | | | |
| 04528 | Magnolia River Management, LLC | | | | | | | | |
| 04529 | Barwick Crab Co. - Charles Barwick | | | | | | | | |
| 04530 | Kathleen Lundeen | | | | | | | | |
| 04531 | Russell Pattinson | | | | | | | | |
| 04532 | Emporia Sunrise Inc DBA: Baymont Inn & Suites | | | | | | | | |
| 04533 | Philip Lambeth | | | | | | | | |
| 04534 | Joe-Brad Construction, Inc. | | | | | | | | |
| 04535 | Maumiyama, Inc. | | | | | | | | |
| 04536 | Hari Aum, Inc. | | | | | | | | |
| 04537 | Vicinity Realty Services, Inc. | | | | | | | | |
| 04538(2) | Jacqueline Ward Images | | | | | | | | |
| 04539 | Miguel Perez Tovar | | | | | | | | |
| 04540 | Dolphin I Excursions, Inc. | | | | | | | | |
| 04541 | Linda Kay Peel | | | | | | | | |
| 04543 | Shiv-Badal, Inc. | | | | | | | | |
| 04544 | Mystic Cruises, Inc. | | | | | | | | |
| 04545 | Jaysons LLC DBA: ADAMS INN | | | | | | | | |
| 04546(2) | Van Horn Transfer & Storage Co., Inc. | | | | | | | | |
| 04547 | Donald John Perrotta | | | | | | | | |
| 04548 | Bay Tank & Fabricating Co., Inc. | | | | | | | | |
| 04549 | Efren Perez | | | | | | | | |
| 04550 | RVV Corporation dba Riviera Motel | | | | | | | | |
| 04551 | Orange Beach Partners, LLC | | | | | | | | |
| 04552 | Capital Hospitality, LLC | | | | | | | | |
| 04554 | Pass-A-Grille Fish and Charter, Inc | | | | | | | | |
| 04555 | Imelda Lizeth Perez Mendez | | | | | | | | |
| 04556 | White Sands Chiropractic Clinic, Inc. | | | | | | | | |
| 04558 | Cheryl Anne Pattishall | | | | | | | | |
| 04559 | E & E Fisheries, Inc. | | | | | | | | |
| 04560 | Juan Perez Tovar | | | | | | | | |
| 04561 | RJ Sunset, LLC | | | | | | | | |
| 04562(2) | Patricia Perez Chacon | | | | | | | | |
| 04563 | Kenneth McArthur Taylor | | | | | | | | |
| 04564 | Phoenix Sailing Yacht Services, Inc. | | | | | | | | |
| 04565 | Coy Peel, Incorporated | | | | | | | | |
| 04566 | La Playita Restaurant | | | | | | | | |
| 04567 | T. Todd Martin | | | | | | | | |
| 04568 | Kahala Development, LP | | | | | | | | |
| 04569 | St. Petersburg Area Chamber of Commerce, Inc. | | | | | | | | |
| 04571 | Surfside Services of PCB, LLC | | | | | | | | |
| 04573 | Alois Otmar Pfeffer (Trust) | | | | | | | | |
| 04574 | Parrot Beach Cottages, LLC | | | | | | | | |
| 04575 | Robert Dennis Tass | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04576 | Arc on Welding, Inc. | | | | | | | | |
| 04578 | D. Ditchard, Jr. Seafoods, L.L.C. | | | | | | | | |
| 04579 | McGill Louis | | | | | | | | |
| 04580 | Noah's Ark Boardwalk Fries, Inc. | | | | | | | | |
| 04581 | Thorsten Trust Pfeffer | | | | | | | | |
| 04582 | Nicholas Wade Collier | | | | | | | | |
| 04584 | JESCO Construction Corporation of Delaware | | | | | | | | |
| 04585 | Ace Pressure Kleen | | | | | | | | |
| 04586 | Tirupati LLC dba Bestwestern Troy | | | | | | | | |
| 04587 | Ngoc Anh Thi Tran | | | | | | | | |
| 04588 | Stephen R Copeland | | | | | | | | |
| 04589 | Simonson Construction Inc. | | | | | | | | |
| 04590 | National Fluid Power Institute, LLP | | | | | | | | |
| 04591 | Pinebelt Hotels, Inc. | | | | | | | | |
| 04592A | David Connolly | | | | | | | | |
| 04593 | Shaun Smith | | | | | | | | |
| 04594 | T&N Express, LLC | | | | | | | | |
| 04595 | Rachel Irene Comalander | | | | | | | | |
| 04596 | Sheila Larue Webster-Melancon | | | | | | | | |
| 04597 | The Connolly Living Trust | | | | | | | | |
| 04598 | Transaction One LLC | | | | | | | | |
| 04599 | Construction Managers, LLC | | | | | | | | |
| 04600 | James A. McKenny | | | | | | | | |
| 04601 | All-Pro Safety Supply | | | | | | | | |
| 04603 | Pepe Mesa | | | | | | | | |
| 04604 | Gregory Paul Snell | | | | | | | | |
| 04605 | Sarina Tucci | | | | | | | | |
| 04606 | Durwood Spencer Stephenson | | | | | | | | |
| 04607 | Tile Guy, LLC | | | | | | | | |
| 04608 | Cindy Lew | | | | | | | | |
| 04609 | Gulf Coast Carpet | | | | | | | | |
| 04610 | Bettye D. Stanley | | | | | | | | |
| 04611 | Sloan Ventures, Inc. | | | | | | | | |
| 04612 | Brian Alan Mayes | | | | | | | | |
| 04613 | Coastal Land Development Group LLC | | | | | | | | |
| 04614 | Henry's Affordable Care | | | | | | | | |
| 04615 | Leigh Copeland | | | | | | | | |
| 04616 | MCM Sales, Inc. | | | | | | | | |
| 04617 | Greenstar Management Co., Inc | | | | | | | | |
| 04618(3) | Tammy Tran | | | | | | | | |
| 04619 | Steven Burton McKay | | | | | | | | |
| 04620 | Ray Winfield McLaughlin | | | | | | | | |
| 04621 | William F. Messner DDS PA | | | | | | | | |
| 04622 | County Road 20, LLC | | | | | | | | |
| 04623 | Lohn Enterprises, LLC | | | | | | | | |
| 04624 | Krista Marie Maund | | | | | | | | |
| 04625 | Arthur McCracken d/b/a 2506 Rocky Point Dr. # 405 | | | | | | | | |
| 04626 | Cardiac Innovations, Inc. | | | | | | | | |
| 04627 | Joseph G Dobbs | | | | | | | | |
| 04629(2) | HCA Delta Division n/k/a MidAmerica Division | | | | | | | | |
| 04630 | Anthony Charles Macha | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04631 | Patrick Lee Poirson | | | | | | | | |
| 04632 | Smith & Sons Seafood | | | | | | | | |
| 04633 | Danny Sullivan, Inc. | | | | | | | | |
| 04634 | James A. Posey | | | | | | | | |
| 04635 | Design Star Fabrics / Parkway Upholstery | | | | | | | | |
| 04636 | Michael Robert Maund | | | | | | | | |
| 04637 | R & D Charters Inc. | | | | | | | | |
| 04638 | CTC, LLC | | | | | | | | |
| 04639 | Bruce Mahaffey Carpentry, Inc | | | | | | | | |
| 04640A | Sikes Properties, LLC | | | | | | | | |
| 04641 | Swan Landing Developement, LLC | | | | | | | | |
| 04642 | Premium Select Seafood, LLC | | | | | | | | |
| 04643 | Lisenby Palms, Inc. | | | | | | | | |
| 04645 | John H. Lolly | | | | | | | | |
| 04647 | River 4 Partners, LLC | | | | | | | | |
| 04648 | Cox Family Properties, LLC | | | | | | | | |
| 04649A | Carol M Powell | | | | | | | | |
| 04650 | Jonnie Dolan | | | | | | | | |
| 04651(2) | Alejandro Medina Delgadillo | | | | | | | | |
| 04652(2) | Amy Nguyen | | | | | | | | |
| 04653 | Michael F Dios | | | | | | | | |
| 04654 | David T. Rogers Testementary Trust | | | | | | | | |
| 04655 | Tisa A Smith | | | | | | | | |
| 04656 | Regal Motorcoach & Boat Storage, LLC | | | | | | | | |
| 04658 | Dog River Marina & Boatworks, Inc. | | | | | | | | |
| 04659 | CAFE ITALIA TRATTORIA LLC | | | | | | | | |
| 04660 | Davison Oil Company | | | | | | | | |
| 04661 | Gerald R. Sims | | | | | | | | |
| 04662 | Lawrence C. Skaggs | | | | | | | | |
| 04663 | Crossroads, LLC | | | | | | | | |
| 04664 | PLC, LLC | | | | | | | | |
| 04665 | William P. Smith | | | | | | | | |
| 04666 | Timothy Craig Smith | | | | | | | | |
| 04667 | John R. Denton | | | | | | | | |
| 04668 | NewMoon, LLC | | | | | | | | |
| 04669 | Patrick M Pfeffer | | | | | | | | |
| 04670 | Beachcomber Trading Co., LLC | | | | | | | | |
| 04671 | SJ&L, Inc | | | | | | | | |
| 04672 | Newell B Robinson | | | | | | | | |
| 04673 | Ben Diamond | | | | | | | | |
| 04674 | James M. Teeters | | | | | | | | |
| 04675 | Deidre Smith | | | | | | | | |
| 04676 | Carlos Roberto Lopez Aguilar | | | | | | | | |
| 04677 | William H. Brehm & Associates, Inc. | | | | | | | | |
| 04679 | Direct Fuel Transport, LLC | | | | | | | | |
| 04680 | Winfield Resort Properties, Inc. | | | | | | | | |
| 04681 | Lawrence W. Pinnock | | | | | | | | |
| 04682 | Mary E. Sellers | | | | | | | | |
| 04683 | James S. Mckinstry | | | | | | | | |
| 04684 | Pat Dolan | | | | | | | | |
| 04685 | Pamela J. Skaggs | | | | | | | | |
| 04686 | Rhiannon Hilliard Smith | | | | | | | | |
| 04687 | Sommer Sound Systems & Tint Werks Inc. | | | | | | | | |
| 04688 | CS Assets, LLC | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04689 | The Cove at Bay La Launch, LLC | | | | | | | | |
| 04690 | Judith A. Dios | | | | | | | | |
| 04691 | Larry Scott | | | | | | | | |
| 04692 | Steven A Willard | | | | | | | | |
| 04693 | Frankie Delano | | | | | | | | |
| 04696 | Michelle Rene Delano | | | | | | | | |
| 04697 | Mildred Ann Wilson | | | | | | | | |
| 04698 | Delaney Beach House Qualified Personal Residence Trust | | | | | | | | |
| 04699 | Kenneth Alan Lucas | | | | | | | | |
| 04700 | Dauphin Island Park & Beach Board | | | | | | | | |
| 04701 | Billy W. Skelton | | | | | | | | |
| 04702 | Debra Press | | | | | | | | |
| 04703 | Angelo A. Corte | | | | | | | | |
| 04704 | Dog River Venture, LLC | | | | | | | | |
| 04705 | Donald Ray Groves & Associates | | | | | | | | |
| 04706 | Neha, Inc dba EconoLodge Andalusia | | | | | | | | |
| 04707 | Larry R. & Karen O. Solesbee | | | | | | | | |
| 04708 | Coulfter Sea Food | | | | | | | | |
| 04709 | Samuel L. Mason, Jr., LLC | | | | | | | | |
| 04710 | David E Dunlop | | | | | | | | |
| 04711 | Jodi E. Felice | | | | | | | | |
| 04712(3) | Michael D. Langan | | | | | | | | |
| 04713 | Daniel J Fetterman | | | | | | | | |
| 04714 | Premier (Illegible) | | | | | | | | |
| 04715 | CYC inc | | | | | | | | |
| 04716 | Cullman Excavating Equip Co-David Kent | | | | | | | | |
| 04717 | Gulab Inc. dba Days Inn | | | | | | | | |
| 04718 | Sharron B Dunlap | | | | | | | | |
| 04719 | Ronald H. Wolanski | | | | | | | | |
| 04720A | David Jeffrey York | | | | | | | | |
| 04720B | Michelle S. York | | | | | | | | |
| 04722 | Elaine H. Drake | | | | | | | | |
| 04723 | Ekel2, LLC DBA Zen Restaurant | | | | | | | | |
| 04724 | Patrick W. Wilbanks | | | | | | | | |
| 04725 | Wetlands Solutions LLC | | | | | | | | |
| 04726 | Retreat Investments, Inc. | | | | | | | | |
| 04727 | Solomon Motor Company, Inc. | | | | | | | | |
| 04728 | Lester W. Long | | | | | | | | |
| 04729 | Jessica Backes | | | | | | | | |
| 04730 | Scott Brown | | | | | | | | |
| 04731 | Caroline Graves | | | | | | | | |
| 04732 | Cajun Grill & Catering | | | | | | | | |
| 04733 | Christopher D. Becnel | | | | | | | | |
| 04734 | Drew-Hannah Development, LLC | | | | | | | | |
| 04735 | Harvey War Horse III, LLC | | | | | | | | |
| 04737 | Gulf Highlands Development, LLC | | | | | | | | |
| 04738 | Jon D. Felice | | | | | | | | |
| 04739 | Margaret Edwards | | | | | | | | |
| 04740 | Furniture Leasing Concepts, Inc. | | | | | | | | |
| 04741 | George's Watersports, Inc. | | | | | | | | |
| 04742 | Tereza Pristina Lima | | | | | | | | |
| 04743 | Freeport Shipbuilding Group, Inc. | | | | | | | | |
| 04744 | Samuel Grady Thigpen | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04745 | May E. Gaines | | | | | | | | |
| 04746 | Harvey Bisso Subsea, LLC | | | | | | | | |
| 04747 | Melvin Backes | | | | | | | | |
| 04748 | Michael E. Ellis | | | | | | | | |
| 04749 | Ronald T. Gabbett | | | | | | | | |
| 04750 | Kevin Mckinney | | | | | | | | |
| 04751 | N.J. Guidry & Sons Towing Co., Inc. | | | | | | | | |
| 04752 | Fowl River Landing, Inc. | | | | | | | | |
| 04753 | International Oceanic Enterprises Inc. of Alabama | | | | | | | | |
| 04754 | Bethany R. Mason, LLC | | | | | | | | |
| 04755 | BMA | | | | | | | | |
| 04756A | Dudley Lee | | | | | | | | |
| 04756B | Dudley & Louise Lee | | | | | | | | |
| 04757 | Azalea Capital, LLC | | | | | | | | |
| 04758 | 1187 Upper James of Florida, LLC | | | | | | | | |
| 04759 | Sharon F. Green | | | | | | | | |
| 04760 | Carlos Bernard Strong | | | | | | | | |
| 04761 | Golden Lane Marine, Inc. | | | | | | | | |
| 04762 | I. G. Britt | | | | | | | | |
| 04763 | Foley South, LLC | | | | | | | | |
| 04764 | Thomas H. Benton | | | | | | | | |
| 04765 | Harvey Explorer 242, LLC | | | | | | | | |
| 04766 | Louisiana Oilworks, LLC | | | | | | | | |
| 04767 | Azalea Capital Leasing, LLC | | | | | | | | |
| 04768(2) | AB Sea Sales & Rentals, Inc. | | | | | | | | |
| 04769 | Kevin B. Adkins | | | | | | | | |
| 04770 | Harvey War Horse, L.L.C. | | | | | | | | |
| 04771 | Tom Garner | | | | | | | | |
| 04772 | Carole Hagerman | | | | | | | | |
| 04773 | Richard E. Beall | | | | | | | | |
| 04774 | Baldwin Heating & Air Conditioning, Inc. | | | | | | | | |
| 04775 | Summit Movers, Inc. | | | | | | | | |
| 04776 | Jay Hagerman | | | | | | | | |
| 04777 | Djuna Bridges | | | | | | | | |
| 04778 | Rodrigo Hasbun | | | | | | | | |
| 04779 | Florencia Development, Inc. | | | | | | | | |
| 04780 | Walter B Dupre | | | | | | | | |
| 04781 | Charles Stanley Graves | | | | | | | | |
| 04782 | Linda M. Gabbett | | | | | | | | |
| 04783 | Tracy L. Bardin | | | | | | | | |
| 04784 | Bigreds Lawncare & Pressure Washing LLC -- Frank Livingston | | | | | | | | |
| 04785 | Baldwin County Sewer Service, LLC | | | | | | | | |
| 04786 | Furniture Leasing Corporation | | | | | | | | |
| 04787 | Head, Inc. | | | | | | | | |
| 04788 | Blake T Smith | | | | | | | | |
| 04789 | Heidi, Inc. | | | | | | | | |
| 04791 | Robert D. Bale | | | | | | | | |
| 04793 | John M. Wise | | | | | | | | |
| 04794 | Paula S. Barnhill | | | | | | | | |
| 04795 | Susanne Heppner | | | | | | | | |
| 04796 | Sonya Hamilton | | | | | | | | |
| 04797 | BBP, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04798 | Head (H/M) II, LLC | | | | | | | | |
| 04799 | B&B Orange Beach Development, LLC | | | | | | | | |
| 04800 | Jack B. Hood | | | | | | | | |
| 04801 | Carol Heade | | | | | | | | |
| 04802 | Barbara Holsonback | | | | | | | | |
| 04803 | Affluentials/ Worlds Best Seafood | | | | | | | | |
| 04804 | Head PBC, LLC | | | | | | | | |
| 04805 | Michael F. Herman | | | | | | | | |
| 04806 | William H. Brehm | | | | | | | | |
| 04807 | James G. Harrell | | | | | | | | |
| 04808 | Hugh M. Hood | | | | | | | | |
| 04809 | Barbara Holt | | | | | | | | |
| 04810 | Gary Holt | | | | | | | | |
| 04811 | Harvey Thunder, L.L.C. | | | | | | | | |
| 04812 | Julie J. Adkins | | | | | | | | |
| 04813 | Gaines Title, Inc. | | | | | | | | |
| 04814 | Head M, LLC | | | | | | | | |
| 04815 | John H. Henderson | | | | | | | | |
| 04816 | Beverly Diane Caldwell | | | | | | | | |
| 04817 | R. T. Holsonback | | | | | | | | |
| 04818A | Stuart C. McWhorter and Tim Roberson | | | | | | | | |
| 04818B | Stuart C McWhorter and Tim Roberson | | | | | | | | |
| 04819 | Richard A. Henderson | | | | | | | | |
| 04820 | Bulldog Sand and Gravel, Inc. | | | | | | | | |
| 04821 | Juanita Luke Carnline | | | | | | | | |
| 04822 | FLC Living | | | | | | | | |
| 04823 | Harvey Spirit, L.L.C. | | | | | | | | |
| 04824 | Eugene Bruton | | | | | | | | |
| 04825 | Gladiator Marine, Inc. | | | | | | | | |
| 04826 | Laurie B. Herring | | | | | | | | |
| 04827 | Coastal Title, Inc. | | | | | | | | |
| 04828 | Head Companies, LLC | | | | | | | | |
| 04829 | Charlotte Ann Peller | | | | | | | | |
| 04830 | Chp Hopkins | | | | | | | | |
| 04831 | Clifton R. Chatham | | | | | | | | |
| 04832 | Pearl of the Gulf, LLC | | | | | | | | |
| 04833 | Mobile Ship Chandlery, Inc. | | | | | | | | |
| 04834 | Head Properties, LLC | | | | | | | | |
| 04835 | Donna R. Bale | | | | | | | | |
| 04836 | Perdido Investments, LLC | | | | | | | | |
| 04837 | International Assurance-Baldwin County, Inc. | | | | | | | | |
| 04838 | Caribe East, LLC | | | | | | | | |
| 04839 | Evelyn Nall | | | | | | | | |
| 04840 | Clear Title, LLC | | | | | | | | |
| 04841 | Negus Marine, Inc. | | | | | | | | |
| 04842 | J. Donald Herring | | | | | | | | |
| 04843 | Judy C Webb | | | | | | | | |
| 04844 | Herbert A. Coley | | | | | | | | |
| 04845 | Pamlico Packing Co., Inc. | | | | | | | | |
| 04846 | Glenda Susan Chatham | | | | | | | | |
| 04847 | West Dauphin, LLC | | | | | | | | |
| 04848 | Tony Cab Service | | | | | | | | |
| 04849 | David R. Motes | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04850 | George Nall | | | | | | | | |
| 04851 | Don C. Negus | | | | | | | | |
| 04852 | Donald M. McLeod | | | | | | | | |
| 04853 | Beach Breeze properties, LLC | | | | | | | | |
| 04854 | Twisted Palm, LLC | | | | | | | | |
| 04855 | Edward R. Negus | | | | | | | | |
| 04857 | Tillman's Corner Partners, II | | | | | | | | |
| 04858 | Synergy Fabrication, LLC | | | | | | | | |
| 04859 | Daniel A. Miller | | | | | | | | |
| 04860 | Doyle Taylor | | | | | | | | |
| 04861 | Charles F Welsh | | | | | | | | |
| 04862 | Norman J. Walton | | | | | | | | |
| 04863 | Florida Seafood Properties St. Pete, LLC | | | | | | | | |
| 04864 | Kenneth M Stafford | | | | | | | | |
| 04865 | Delaney Bay House Qualified Personal Residence Trust | | | | | | | | |
| 04866 | Harvey Lightning, LLC | | | | | | | | |
| 04867 | Mundy Home Center, Inc. | | | | | | | | |
| 04869 | Specialty Fuels Bunkering, LLC | | | | | | | | |
| 04870 | Charles Alan Nicholson | | | | | | | | |
| 04871 | John L Stimpson | | | | | | | | |
| 04872 | Nancy B. Stafford | | | | | | | | |
| 04873 | John Robert Illg | | | | | | | | |
| 04874 | Southern Sports Fishing, Inc. | | | | | | | | |
| 04875 | Surfside Partners, LLC | | | | | | | | |
| 04876 | Richard Grace | | | | | | | | |
| 04877 | Deborah B. Steele | | | | | | | | |
| 04878 | Bar Pilot Land LLC | | | | | | | | |
| 04879 | Thomas Julian Motes | | | | | | | | |
| 04880 | Mobile Prosthetic Dentistry, P.C. | | | | | | | | |
| 04881 | Laura Todaro | | | | | | | | |
| 04882 | Spectronics, Inc. | | | | | | | | |
| 04883 | Gulf Coast Motor Sales, Inc. dba Palmer's Toyota Superstore | | | | | | | | |
| 04884 | Palmer Car Companies, Inc. | | | | | | | | |
| 04885 | J. Richard Thompson | | | | | | | | |
| 04886 | Pelican Pub and Raw Bar, L.L.C. | | | | | | | | |
| 04887(2) | Christopher & Lisa Darren Crosby | | | | | | | | |
| 04888 | Robert Comalander | | | | | | | | |
| 04889 | Messiah Lutheran Church of Panama City, Inc. | | | | | | | | |
| 04891 | Norton Family Properties, LLC | | | | | | | | |
| 04892 | A-1 Document Security, Inc. | | | | | | | | |
| 04893 | Ellie S. Brown Trust | | | | | | | | |
| 04894 | Jai Santoshi Ma Enterprises, Inc. | | | | | | | | |
| 04895 | SMC Properties, LLC | | | | | | | | |
| 04896 | Kathryn R. Twilley | | | | | | | | |
| 04897 | Robert E. Perry | | | | | | | | |
| 04898 | Raymond Otis Barrett | | | | | | | | |
| 04899 | Southeastern Investments, LLC | | | | | | | | |
| 04900 | Barber LLC | | | | | | | | |
| 04901 | Jose De Jesus Bedolla Morales | | | | | | | | |
| 04902 | Lago Mar Properties, Inc. | | | | | | | | |
| 04903A | Liz Sells the Beaches, Inc. dba Lizard Barrett Beach Bungalows Realty; Lizard Re | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04904 | Bartels Investments | | | | | | | | |
| 04905 | Joseph B. Fetterman | | | | | | | | |
| 04906 | Martha Benton | | | | | | | | |
| 04907 | Danhandle Marine | | | | | | | | |
| 04908 | Alan Ball | | | | | | | | |
| 04909 | Budget Inn of Tallahassee, Inc. | | | | | | | | |
| 04910 | Kathryn R. Holland | | | | | | | | |
| 04911 | Daytona Hotel Owners, LLC d/b/a Homewood Suites by Hilton | | | | | | | | |
| 04912 | Sudie's Catfish & Seafood, Inc. | | | | | | | | |
| 04913 | Carole S. Nicholson | | | | | | | | |
| 04914 | Renee Harris | | | | | | | | |
| 04915 | Keep Em' Coming, LLC | | | | | | | | |
| 04916 | Lynda L Coley | | | | | | | | |
| 04917 | Rebecca P. Fischer | | | | | | | | |
| 04919 | Turquoise Properties Gulf, Inc. | | | | | | | | |
| 04920 | Donald R. Steele | | | | | | | | |
| 04921 | Mobile Bay Partnership, LLC | | | | | | | | |
| 04923 | Pamela B. Blackwell | | | | | | | | |
| 04924 | Beard Holding, Inc. | | | | | | | | |
| 04925 | Doris Clark | | | | | | | | |
| 04926 | Serendipity Motel Apts., LLC | | | | | | | | |
| 04927 | Margaret Motes Mugg | | | | | | | | |
| 04928 | Kelly Nielsen | | | | | | | | |
| 04929 | Karok Chan Chiang | | | | | | | | |
| 04930 | Sudie's Catfish House, Inc. | | | | | | | | |
| 04931 | Cesare's of New York Pizzeria, LLC | | | | | | | | |
| 04932 | Drayton Miller | | | | | | | | |
| 04934 | Jason J. Jeter | | | | | | | | |
| 04935 | Brad Graves, Inc. dba Servicemaster Advanced Cleaning | | | | | | | | |
| 04936 | Mary Welsh | | | | | | | | |
| 04937 | H.M. Calametti | | | | | | | | |
| 04938 | Judy K Smith | | | | | | | | |
| 04940 | SCI, Inc. | | | | | | | | |
| 04942 | The Oyster, LLC | | | | | | | | |
| 04943 | Daniel Marin | | | | | | | | |
| 04944 | Margaretten Architectural, Inc. | | | | | | | | |
| 04945 | Dixie Food & Gas Mart Inc | | | | | | | | |
| 04946 | Reginald Michael Twilley | | | | | | | | |
| 04947 | Norman Paul Manziel | | | | | | | | |
| 04948(2) | Lake County Entertainment, Inc. | | | | | | | | |
| 04949 | Karen Malone | | | | | | | | |
| 04950 | Deborah F. Bender | | | | | | | | |
| 04951(2) | Jose A. Jimenez | | | | | | | | |
| 04952 | John William Marks | | | | | | | | |
| 04954 | Leon A Ledet | | | | | | | | |
| 04955 | Win Consulting, Inc. | | | | | | | | |
| 04956 | Backes Racing, LLC | | | | | | | | |
| 04957 | Shawn Malone | | | | | | | | |
| 04958 | Heather M. Jeter | | | | | | | | |
| 04959 | Kathleen Marie Perkins Smith | | | | | | | | |
| 04960 | Melody Lynne Jankowski | | | | | | | | |
| 04961 | La Place Glass Works, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04962 | Coast Seafood Corporation | | | | | | | | |
| 04963 | Roger D Pierron | | | | | | | | |
| 04964 | Tannin, Inc. | | | | | | | | |
| 04966(3) | Trung T. Vu | | | | | | | | |
| 04967 | Quinte Concepts | | | | | | | | |
| 04968 | Beach Crystal, LLC | | | | | | | | |
| 04969 | Jackman Creations Inc. | | | | | | | | |
| 04970 | Virginia Henderson Robinson, LLC | | | | | | | | |
| 04971 | Lake Partners, LLC | | | | | | | | |
| 04972 | Dusty W. Walton | | | | | | | | |
| 04973 | Faustino Manzanes | | | | | | | | |
| 04974 | Bud Wilson's Mobile Home Service, Inc. | | | | | | | | |
| 04975 | Harvey Intruder, L.L.C. | | | | | | | | |
| 04976 | Harvey Provider 240, L.L.C. | | | | | | | | |
| 04977 | Florida Real Estate LLC (Sunset Vistas) | | | | | | | | |
| 04978 | Robin Cynthia Jefferson | | | | | | | | |
| 04979 | Friend & Company Fine Jewelers | | | | | | | | |
| 04980 | Terri Chiang | | | | | | | | |
| 04981 | Tims Seafood Deli | | | | | | | | |
| 04982 | Frederick J Keng | | | | | | | | |
| 04983 | Shiv Shakti Investments, Inc. | | | | | | | | |
| 04984 | Kairn Damore | | | | | | | | |
| 04985 | Pineville Gardens LLC | | | | | | | | |
| 04986 | Tooloula's, LLC | | | | | | | | |
| 04987 | Robert O. Hafner | | | | | | | | |
| 04988 | Stationer of New Orleans | | | | | | | | |
| 04989 | William D. Deogracias | | | | | | | | |
| 04990 | Whitney Vicknair | | | | | | | | |
| 04991 | Brandt J. Dufrene | | | | | | | | |
| 04992 | Mark Doiron | | | | | | | | |
| 04993 | Seafarms, Inc. | | | | | | | | |
| 04994 | DJ's Tan-Tastic LLC | | | | | | | | |
| 04995 | Kim J Galjour | | | | | | | | |
| 04996 | Harvey Gulf International Marine, LLc | | | | | | | | |
| 04997 | Bateco, LLC | | | | | | | | |
| 04998 | James M Kissane | | | | | | | | |
| 04999 | Contractors Group, LLC | | | | | | | | |
| 05000 | Pelican Reef Club, Inc. dba Pelican Reef Restaurant | | | | | | | | |
| 05001 | Mark B. Dodson | | | | | | | | |
| 05002 | Donald R. Henderson | | | | | | | | |
| 05003 | H. Barnes Griffin Bail Bonding Agency Inc. | | | | | | | | |
| 05004(3) | West Florida Regional Medical Center d/b/a West Florida Hospital | | | | | | | | |
| 05005(2) | West Florida Senior Health | | | | | | | | |
| 05006 | Women's Multispecialty Group, LLC | | | | | | | | |
| 05007 | Kristine Wendling | | | | | | | | |
| 05008 | Tech-ology Cab Service | | | | | | | | |
| 05009(2) | West Florida Behavioral Health | | | | | | | | |
| 05011A | Timothy Jack Madden | | | | | | | | |
| 05012 | Raafat Megalla | | | | | | | | |
| 05013(2) | TUHC Radiology Group, LLC | | | | | | | | |
| 05014 | Lori J. Taylor | | | | | | | | |
| 05015 | Chuck Coats Automotive | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| | West Florida Specialty Physicians, LLC d/b/a | | | | | | | | |
| 05016(3) | West Florida General Surgery | | | | | | | | |
| 05017(2) | Worldwide Custom Decorating, Inc. | | | | | | | | |
| 05018(2) | Uniworld Management Services, Inc. | | | | | | | | |
| | West Florida Cardiology Physicians, LLC d/b/a | | | | | | | | |
| 05019(3) | West Florida Cardiology | | | | | | | | |
| 05020(2) | W-East Trading, Inc. | | | | | | | | |
| | West Florida Specialty Physicians, LLC d/b/a | | | | | | | | |
| 05021 | West Florida Orthopedic Surgery | | | | | | | | |
| 05022(2) | The Treasure Ship | | | | | | | | |
| 05023 | Acadiana Aqua | | | | | | | | |
| 05025(2) | TUHC Ansethesiology Group, LLC | | | | | | | | |
| | West Florida Behavioral Health d/b/a Ft. | | | | | | | | |
| 05026(2) | Walton Psychiatric Hospitalist | | | | | | | | |
| 05027(2) | West Florida Internal Medicine | | | | | | | | |
| 05028 | LaMer Condominiums | | | | | | | | |
| 05029 | Rama Inc. | | | | | | | | |
| 05030 | Starr Boykin | | | | | | | | |
| | Tulane University Hospital and Clinic n/k/a | | | | | | | | |
| 05032(2) | Tulane Medical Center | | | | | | | | |
| 05033(2) | SouthWest Medical Center Surgical Group | | | | | | | | |
| | West Florida Internal Medicine d/b/a West | | | | | | | | |
| 05036(2) | Florida Obstetrics & Gynecology | | | | | | | | |
| 05037 | Madisonville Seafood, LLC | | | | | | | | |
| 05038 | The Regional Medical Center of Acadiana | | | | | | | | |
| 05039 | Craigside Leasing LLC | | | | | | | | |
| 05040 | Pamela Evans | | | | | | | | |
| 05041(2) | Tallahassee Outpatient Center | | | | | | | | |
| | The Regional Health System of Acadiana, LLC | | | | | | | | |
| 05043(2) | d/b/a Women's & Children's Hospital | | | | | | | | |
| 05044(2) | SouthWest Medical Center Multi-Specialty | | | | | | | | |
| 05045(2) | Waterside Chiropractic, Inc. | | | | | | | | |
| 05046 | Turquois Tower One LLC | | | | | | | | |
| 05047 | Mobile Management LLC | | | | | | | | |
| 05048 | Catering To You Bon Carre | | | | | | | | |
| 05049A | Mark Rast | | | | | | | | |
| 05050 | Suzanne M. Wilbanks | | | | | | | | |
| 05051 | Hugo J. Fischer | | | | | | | | |
| 05052 | Laura C. Hasbun | | | | | | | | |
| 05053 | RMC 2, LLC | | | | | | | | |
| 05054 | Ocean Blue Condominium Association, Inc. | | | | | | | | |
| 05055 | C. William Barnhill | | | | | | | | |
| 05056 | Dynamic Contract & Consultant Services, LLC | | | | | | | | |
| 05057 | Michael Molyneux | | | | | | | | |
| 05058 | Casey Spencer | | | | | | | | |
| 05059 | Jarod Shane Elrod | | | | | | | | |
| 05060(2) | Mobile Management, LLC | | | | | | | | |
| 05061 | Jay's Dixie Dandy | | | | | | | | |
| 05062 | Michael Samuel Evans | | | | | | | | |
| 05063 | Esha Hospitality, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05064 | Dickens Land Clearing and Rock World Inc. | | | | | | | | |
| 05065 | Jessica Diliberto | | | | | | | | |
| 05066 | Shri Ganesh, Inc. | | | | | | | | |
| 05067 | Pao Su Lin Etchells | | | | | | | | |
| 05068 | Mark Evans | | | | | | | | |
| 05069 | Andre Rene Dervaes d/b/a 2506 Rocky Point | | | | | | | | |
| 05070 | Candelario Dimas Olivares | | | | | | | | |
| 05071 | T.C. Hotels, Inc. | | | | | | | | |
| 05072 | Anna and Dominick Di Venere d/b/a 19417 Gulf Blvd. # D-111 | | | | | | | | |
| 05073 | T.C. Hospitality, Inc. | | | | | | | | |
| 05074 | Water Works Sprinkler Systems | | | | | | | | |
| 05075 | Page Terrace Motel, Inc. | | | | | | | | |
| 05076 | Bay Palms Waterfront Resort, Inc. | | | | | | | | |
| 05077 | Plaza Beach Motel, Inc. | | | | | | | | |
| 05078 | Alejandra Dimas Moreira | | | | | | | | |
| 05079 | Bayview Plaza Inc. | | | | | | | | |
| 05080 | Spanish Fort Hospitality | | | | | | | | |
| 05081 | NP Leasing, Inc. | | | | | | | | |
| 05082 | Carlos Dia Meza | | | | | | | | |
| 05083 | John R. Cyr | | | | | | | | |
| 05084(2) | West Florida Specialty Physicians, LLC d/b/a West Florida Cardiovascular & Thora | | | | | | | | |
| 05085 | Green Acres Paint & Body, Inc. | | | | | | | | |
| 05086 | Wendy Dixon | | | | | | | | |
| 05087 | Beach Buns & Burgers, LLC | | | | | | | | |
| 05088 | Roger Thomas Schuster | | | | | | | | |
| 05089 | Richard Aven Diamond | | | | | | | | |
| 05090 | Panama Millworks and Caseworks, Inc. | | | | | | | | |
| 05091 | Sea Wake Resorts, Inc. | | | | | | | | |
| 05092 | Kenneth R. Dailey | | | | | | | | |
| 05093 | Sharon Ann Schuster | | | | | | | | |
| 05094 | FULLEN CRANE SERVICE | | | | | | | | |
| 05095 | Imported Enterprises, Inc. | | | | | | | | |
| 05096 | Pit Stop Restaurant | | | | | | | | |
| 05098 | JAIME GARAY | | | | | | | | |
| 05101 | Valerie Norris Bird | | | | | | | | |
| 05102 | DAVID JAMES MEYERS | | | | | | | | |
| 05103(2) | Springhill Suites by Marriott | | | | | | | | |
| 05104 | Ronald Bret Gamrot | | | | | | | | |
| 05105 | Salty Dog Surf Shop + Sports Center, Inc. | | | | | | | | |
| 05106 | Laura Anne Planey | | | | | | | | |
| 05107 | Gustavo Gallo Duran | | | | | | | | |
| 05108 | David Gonzalez | | | | | | | | |
| 05109 | Peter M. DeVita | | | | | | | | |
| 05110(2) | Billy  Davis | | | | | | | | |
| 05111 | TUHC Physicians Group, LLC | | | | | | | | |
| 05112 | Richard T Merritt | | | | | | | | |
| 05113 | Just Like New Overspray Management, Inc | | | | | | | | |
| 05114 | Hiep Van Pham | | | | | | | | |
| 05116 | Diamond Title Agengy | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05117 | Loggerhead Holdings, Inc. | | | | | | | | |
| 05118 | James R Miller | | | | | | | | |
| 05119 | Czyszczon Enterprises | | | | | | | | |
| 05120 | Riverchase Inc. | | | | | | | | |
| 05121 | MGM Marine, Inc. | | | | | | | | |
| 05123 | Davis Dunn Construction, Inc. | | | | | | | | |
| 05124 | Picante Inc. | | | | | | | | |
| 05125 | Penny Jo Dance | | | | | | | | |
| 05126 | Jodi Lynn Schuster | | | | | | | | |
| 05127 | William Alan Schuster | | | | | | | | |
| 05128 | Delmar Evans Construction LLC | | | | | | | | |
| 05129 | Renee M. Moores | | | | | | | | |
| 05130 | FLA Golf West Florida, Inc. | | | | | | | | |
| 05131 | Julio Cesar Torres Rico | | | | | | | | |
| 05132 | Mobile Hotels, Inc. | | | | | | | | |
| 05133 | Headed to the Coast | | | | | | | | |
| 05134 | Brian Moores | | | | | | | | |
| 05135 | Gabriel Sanchez Gonzalez | | | | | | | | |
| 05136 | GS Hospitality - Panama City Restaurant LLC | | | | | | | | |
| 05137 | Veterans Iguana, Inc. | | | | | | | | |
| 05138 | Ashley Lauren Beacham | | | | | | | | |
| 05139 | The Retreat Tampa, Inc | | | | | | | | |
| 05140 | E L Goya, LLC | | | | | | | | |
| 05141 | Property 7081, Inc. | | | | | | | | |
| 05142A | Robert J. Moores | | | | | | | | |
| 05143 | Sunset Beach Condos | | | | | | | | |
| 05144A | PRS Properties, LLC | | | | | | | | |
| 05146 | John E. Freeman | | | | | | | | |
| 05147 | Price's Right Roofing, Inc. | | | | | | | | |
| 05148 | Kevin L. Callahan | | | | | | | | |
| 05149 | Ana Milagro Delgadillo Pina | | | | | | | | |
| 05150 | Barefoot Beach Vacation Rentals, Inc. | | | | | | | | |
| 05151 | ATR Enterprises, Inc. | | | | | | | | |
| 05152 | Multi-Task Construction Inc. | | | | | | | | |
| 05153 | Gainer Road Sand Mine, LLC | | | | | | | | |
| 05154 | Saddlebrook International Tennis, Inc. | | | | | | | | |
| 05155 | Saddlebrook Holdings, Inc. | | | | | | | | |
| 05156 | David Joseph Puskarich | | | | | | | | |
| 05158 | Rossi + Freimuth Enterprises Inc | | | | | | | | |
| 05159 | Panama Investors | | | | | | | | |
| 05160 | Bay Taxi & Limousine, Corp. | | | | | | | | |
| 05161 | Stadium Iguana, LLC | | | | | | | | |
| 05163 | James William Quirk | | | | | | | | |
| 05164 | Corey Lee Prowant | | | | | | | | |
| 05165 | Gerardo Padilla | | | | | | | | |
| 05166 | Jair Erik Padilla Meza | | | | | | | | |
| 05167 | Samuel Kyle Page | | | | | | | | |
| 05168 | Texas Adoptive Aquatics, Inc. | | | | | | | | |
| 05170 | Lawrence Thomas Rayfield | | | | | | | | |
| 05171 | Saddlebrook International Sports, LLC | | | | | | | | |
| 05172 | Herman Raleigh | | | | | | | | |
| 05173 | Karen Sanders | | | | | | | | |
| 05175 | Making Waves Salon & Spa, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05176 | Ottley Smiles Dental Center | | | | | | | | |
| 05177 | Shannon D. Fowler, OD, PA | | | | | | | | |
| 05178 | Rodolfo Ramos | | | | | | | | |
| 05179 | Rockbottom Sport Fishing, LLC | | | | | | | | |
| 05180 | Thomas Earl Fidler | | | | | | | | |
| 05181 | Barry Cameron Fish | | | | | | | | |
| 05182 | Christopher Ryan Flowers | | | | | | | | |
| 05183 | Georgette Michele Ferko | | | | | | | | |
| 05184 | Pank Hospitality, Inc. | | | | | | | | |
| 05186 | Estate of Bryan Ferns | | | | | | | | |
| 05187 | Mark Joseph Palacios | | | | | | | | |
| 05188 | Gene Ferguson | | | | | | | | |
| 05189(2) | Robin Fisher | | | | | | | | |
| 05190 | Colleen Marie Riley-Finney | | | | | | | | |
| 05191 | Robert A. Fournier | | | | | | | | |
| 05193 | John Farrell | | | | | | | | |
| 05194 | Fischer Design Build, Inc. | | | | | | | | |
| 05196 | EMC Brick Paver, LLC | | | | | | | | |
| 05198 | Estate of Marvin Thompson | | | | | | | | |
| 05199 | Sam Bickel | | | | | | | | |
| 05200 | Lorenzo & Donna Pacini d/b/a 2506 Rocky Point Dr. #403 | | | | | | | | |
| 05201 | Dione Kimberly Gallagher Kelloway | | | | | | | | |
| 05202 | Bradford E Pittman | | | | | | | | |
| 05203 | Jeffrey Burr Beaulieu | | | | | | | | |
| 05204 | Alejandro Ramirez Perez | | | | | | | | |
| 05205 | Juan Pablo Morales | | | | | | | | |
| 05207 | Brandon Iguana, LLC | | | | | | | | |
| 05208 | SeaWalk Plaza | | | | | | | | |
| 05209 | John C Pruetz | | | | | | | | |
| 05210 | John Edward Cosper | | | | | | | | |
| 05211 | Shannon Curry | | | | | | | | |
| 05212 | Joyce Trench Cox | | | | | | | | |
| 05213A | James & Cheryl Culkin | | | | | | | | |
| 05214 | Beaks Old Florida | | | | | | | | |
| 05216 | Green Iguana Entertainment, Inc. | | | | | | | | |
| 05218 | ASD LLC | | | | | | | | |
| 05219 | Surti, LLC | | | | | | | | |
| 05220 | Brenda L. Austin Cummings | | | | | | | | |
| 05221 | Amanda Currie | | | | | | | | |
| 05222 | Robin Rene Crisman | | | | | | | | |
| 05223 | Curtis Gulf Inc | | | | | | | | |
| 05224 | Capt. Tom Corley & Son Marine Surveyors, Inc. | | | | | | | | |
| 05225 | Lloyd Ray Cuthrell | | | | | | | | |
| 05226(2) | Kimlei, Inc. | | | | | | | | |
| 05228(2) | Hung Van Le | | | | | | | | |
| 05229 | Robert S. Fisher Jr. | | | | | | | | |
| 05230 | Richard Donald Chaput | | | | | | | | |
| 05231 | Ricardo Coronado | | | | | | | | |
| 05232(2) | Phung T Cao | | | | | | | | |
| 05233 | Piccola Italia Inc. | | | | | | | | |
| 05234 | GTE St. Pete Beach, LLC | | | | | | | | |
| 05235 | Signal International, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05236(2) | Ngoc Le Le | | | | | | | | |
| 05237(2) | Danny Van Le | | | | | | | | |
| 05238(2) | Sau Thi Huynh | | | | | | | | |
| 05239 | Hal C. Cowen D.C. | | | | | | | | |
| 05240(2) | James Elliott Friebele | | | | | | | | |
| 05242 | Timothy A. Creel | | | | | | | | |
| 05243(2) | Hung Dau | | | | | | | | |
| 05244 | Luis Alberto Sanchez | | | | | | | | |
| 05245 | David Corpus | | | | | | | | |
| 05246 | John Patrick Cunningham | | | | | | | | |
| 05247 | Camera Family, Inc. | | | | | | | | |
| 05248 | Counter Gators, LLC | | | | | | | | |
| 05249 | Gregory Steven Creel | | | | | | | | |
| 05250 | Bay Security Company, Inc. | | | | | | | | |
| 05251 | John A. Brumfield | | | | | | | | |
| 05253 | Stephanie Bussinger | | | | | | | | |
| 05254 | Charles Bryant Enterprises, Inc. | | | | | | | | |
| 05256 | David Adiegene Buzier | | | | | | | | |
| 05257 | Byron Douglas Bethea | | | | | | | | |
| 05258 | Nhiem Thi Ngo | | | | | | | | |
| 05259 | Zephyr Place, LLC | | | | | | | | |
| 05260 | Rolando Camacho | | | | | | | | |
| 05262 | CP 188, Inc. | | | | | | | | |
| 05263 | Thomas Gerald Browning | | | | | | | | |
| 05264 | Mabry Grocery Corporation | | | | | | | | |
| 05265 | Jerry D. Burleson | | | | | | | | |
| 05266 | Campbell's Welding Services, LLC | | | | | | | | |
| 05268 | The Green Iguana Bar & Grill, Inc. | | | | | | | | |
| 05269 | Chuck's Auto Body Specialist, Inc. | | | | | | | | |
| 05270 | #1 Pizza Company, Inc. | | | | | | | | |
| 05271 | A Classic Touch Cleaning | | | | | | | | |
| 05272 | Eco Smart of Florida | | | | | | | | |
| 05273 | Tony L Brown | | | | | | | | |
| 05274 | Gregory C Rosen | | | | | | | | |
| 05275 | Crystal Place, LLC | | | | | | | | |
| 05276 | CP # 287, Inc. | | | | | | | | |
| 05277 | Shri Ram Kabir, INC / Budget Inn | | | | | | | | |
| 05278 | Syble Edgett | | | | | | | | |
| 05279 | Joseph A. Fritz | | | | | | | | |
| 05280 | Tami Elmansouri | | | | | | | | |
| 05282 | John Reaves Real Estate, Inc. | | | | | | | | |
| 05283 | Leonzo G Camacho | | | | | | | | |
| 05284 | Robert Allan Durkin | | | | | | | | |
| 05285 | Terry Daniel Dunn | | | | | | | | |
| 05286 | Palacios Hospitality LLC | | | | | | | | |
| 05287 | Treasure Oaks, L.P. | | | | | | | | |
| 05288 | Robert L. Moody, Jr. Decendent's Trust | | | | | | | | |
| 05289 | Lena's Fresh Shrimp | | | | | | | | |
| 05290 | Major Surf Corp. | | | | | | | | |
| 05292 | Lorraine Cane | | | | | | | | |
| 05293 | Charles R. Broome | | | | | | | | |
| 05294 | SeaBreeze of Panama City, Inc. | | | | | | | | |
| 05295 | Burrito Boarder Group, LLC | | | | | | | | |
| 05296 | Enea Duzha | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05297 | Minchew Enterprises | | | | | | | | |
| 05299 | Emily Miller | | | | | | | | |
| 05300 | Laudenir Santos Lima | | | | | | | | |
| 05301 | Carmella P. Mulloy | | | | | | | | |
| 05302 | Johns Pass Condo's Inc. | | | | | | | | |
| 05303 | Sharon Murray | | | | | | | | |
| 05304 | 231 Custom Designs | | | | | | | | |
| 05305 | Cristobal Galicia Castro | | | | | | | | |
| 05307 | FLRC of St. Pete Beach, Inc. | | | | | | | | |
| 05308 | A.R.N.E. Cleaning + Painting | | | | | | | | |
| 05309 | Beach Bistro,Inc. | | | | | | | | |
| 05310 | Irma C. Moody | | | | | | | | |
| 05311 | Jack W. Nichols | | | | | | | | |
| 05312 | Jana Diane Morris | | | | | | | | |
| 05313 | Pritts Roofing LLC | | | | | | | | |
| 05314 | MIG Land Company, L.P. | | | | | | | | |
| 05315 | Bay Co. Chamber of Commerce | | | | | | | | |
| 05316 | Michael L. Roberts | | | | | | | | |
| 05317 | Shree Hari III LLC, DBA Comfort Inn & Suites | | | | | | | | |
| 05318 | Maria I Nicholson | | | | | | | | |
| 05319 | Dennis Kay Gallagher | | | | | | | | |
| 05320 | Jose E. Robles | | | | | | | | |
| 05321 | Daniel Patrick Moriarty | | | | | | | | |
| 05322(2) | The Naslund Trust | | | | | | | | |
| 05323 | HK Wa, Inc | | | | | | | | |
| 05324 | California Nails | | | | | | | | |
| 05325 | Mor-Guns, LLC | | | | | | | | |
| 05327 | Dennis D Blackburn | | | | | | | | |
| 05328 | Richard A. Calderoni | | | | | | | | |
| 05329 | Brett Phillips | | | | | | | | |
| 05330 | Maa LLC, DBA America's Best Value Inn | | | | | | | | |
| 05331 | Merinardo Nieto Hernandez | | | | | | | | |
| 05332 | William Jackson Robbins | | | | | | | | |
| 05334 | LH Tampa Operating, LLC d/b/a InterContinental Tampa | | | | | | | | |
| 05335 | J & A Cleaning | | | | | | | | |
| 05336 | Gloria Pina Acevedo | | | | | | | | |
| 05337 | 816 Citrus Wood Ln. | | | | | | | | |
| 05338 | Terry Mushat | | | | | | | | |
| 05339 | Lawrence M. Boylan | | | | | | | | |
| 05340 | Edward Lee Nixon | | | | | | | | |
| 05341 | Saddlebrook Resorts, Inc | | | | | | | | |
| 05342 | Marilyn Privette | | | | | | | | |
| 05343 | Shivkiran LLC, Galveston Bay Inn | | | | | | | | |
| 05344A | Julian B & Carol H Echols | | | | | | | | |
| 05345 | Bayside Gallery & Florist | | | | | | | | |
| 05346 | David Boone | | | | | | | | |
| 05347 | Kinga Enterprises Inc DBA Gulf Liquor Sand Bar | | | | | | | | |
| 05348 | H.B. Neild & Sons, Inc. | | | | | | | | |
| 05349 | Steven Reilly Real Estate, Inc. | | | | | | | | |
| 05351 | Professional Garage Doors & more DBA Tubsolutions | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05352 | Jesus Reyes Mujica | | | | | | | | |
| 05353 | Randell Earl Broadway | | | | | | | | |
| 05354 | William Spencer Bowen | | | | | | | | |
| 05355 | Jonathan Reynolds | | | | | | | | |
| 05356 | Joseph & Mary Papciak d/b/a 11 Beachside Dr. Unit 814 | | | | | | | | |
| 05357 | Maria Phillips | | | | | | | | |
| 05358 | JJ's Ice Cream & Ices, Inc. | | | | | | | | |
| 05359 | Louis J Nanni | | | | | | | | |
| 05360 | Jeffrey Phillips d/b/a 15817 Front Beach Road #1502 | | | | | | | | |
| 05361 | Noah Bressack | | | | | | | | |
| 05362 | Joyce Nobles | | | | | | | | |
| 05363 | Lanie Nall Painting, LLC | | | | | | | | |
| 05364 | Blue Sun Properties LLC | | | | | | | | |
| 05365 | Brown's Chiropractic Center, Inc. | | | | | | | | |
| 05366 | Sam's Seafood Market & Oyster Bar. Inc. | | | | | | | | |
| 05368 | Lotsado, Inc. | | | | | | | | |
| 05369 | Steve L Brunette | | | | | | | | |
| 05370 | George L. Palmeri | | | | | | | | |
| 05371 | Douglas Windsor Platt | | | | | | | | |
| 05372 | First Plaza, LLC | | | | | | | | |
| 05373 | Tracey Ann Garrett Carr | | | | | | | | |
| 05374 | Mary E. Papciak | | | | | | | | |
| 05375 | 3D Ink Tattoo Studio | | | | | | | | |
| 05377 | Candice Reed | | | | | | | | |
| 05380 | Alan Edward Doig | | | | | | | | |
| 05381 | Christopher Marion Mumpower | | | | | | | | |
| 05382 | Buzbee Properties / Buzbee Family LP | | | | | | | | |
| 05384 | James S. Moody, Jr. Revocable Trust | | | | | | | | |
| 05385 | Slammer Fishing Charters, Inc. | | | | | | | | |
| 05386 | Saddlebrook Realty Inc. | | | | | | | | |
| 05387 | Cullens, LLC | | | | | | | | |
| 05388 | Captain Billy O. Nobles Jr., Inc. | | | | | | | | |
| 05389 | L. BEEZ, Inc | | | | | | | | |
| 05390 | Ana Carrillo Huerta | | | | | | | | |
| 05391 | Gregory Thomas Norris | | | | | | | | |
| 05392(2) | Tu Do Vietnamese Restaurant, Inc. | | | | | | | | |
| 05393 | Alden Enterprises, Inc. | | | | | | | | |
| 05395 | Courtney Chason | | | | | | | | |
| 05397(2) | Mai Thi Do | | | | | | | | |
| 05398(2) | Thuan Nguyen | | | | | | | | |
| 05399 | David Goldsmith | | | | | | | | |
| 05402 | Gulf Sands Motel | | | | | | | | |
| 05403(2) | Christina T. Nguyen | | | | | | | | |
| 05404 | Amelia L Plass | | | | | | | | |
| 05405(2) | Tom Nguyen | | | | | | | | |
| 05406(3) | Long Nguyen | | | | | | | | |
| 05407 | Crazy Carls, LLC | | | | | | | | |
| 05408 | American Home Loan, Inc. | | | | | | | | |
| 05409 | Moises Gonzalez | | | | | | | | |
| 05410(2) | Mi Kyong Chang | | | | | | | | |
| 05411 | Bjarne F. Nielsen | | | | | | | | |
| 05412 | Island Yard Byrds, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05413(2) | Michelle H. Le | | | | | | | | |
| 05416(2) | Lannie Thi Khuong | | | | | | | | |
| 05417(2) | Mei Hui Liao | | | | | | | | |
| 05418(2) | Hai Van Le | | | | | | | | |
| 05419 | GP Ngo, Inc. | | | | | | | | |
| 05420 | Surf Specialties Corp. | | | | | | | | |
| 05421 | Patricia Pappan | | | | | | | | |
| 05422(2) | KMT Precision G.P. | | | | | | | | |
| 05423(2) | Linda & John Corporation | | | | | | | | |
| 05425(2) | Nam Quoc Lieu | | | | | | | | |
| 05426(2) | Chin Van Tran | | | | | | | | |
| 05427(2) | Anh Thi Nguyen | | | | | | | | |
| 05429(2) | Men T. Tran | | | | | | | | |
| 05430(2) | P & N Enterprise, Inc. | | | | | | | | |
| 05431 | Total Housing Enhancement by Helpful Experienced Licensed Professionals, Inc. | | | | | | | | |
| 05432(2) | Lee Van Nguyen | | | | | | | | |
| 05433(2) | Jennifer Nguyen Krueger | | | | | | | | |
| 05434(2) | Cindy Nguyen | | | | | | | | |
| 05435(2) | Gia Thi Nguyen | | | | | | | | |
| 05437(2) | Bong Lam | | | | | | | | |
| 05438(2) | Tuan Vuong | | | | | | | | |
| 05439(2) | Luu Thi Le | | | | | | | | |
| 05441(2) | Bien V. Nguyen | | | | | | | | |
| 05444(2) | Hai Thi Nguyen | | | | | | | | |
| 05445 | Jennifer Michelle Redd | | | | | | | | |
| 05446(2) | Tuan Quoc Lieu | | | | | | | | |
| 05447(2) | Ngan T. Tran | | | | | | | | |
| 05448(2) | Dung Ngoc Huynh | | | | | | | | |
| 05449(2) | Glenn P. Rocher | | | | | | | | |
| 05450(2) | Nam Thai Nguyen | | | | | | | | |
| 05451(2) | Shinto Restaurant, Inc. | | | | | | | | |
| 05452(2) | Gause Burger Orleans, L.L.C. | | | | | | | | |
| 05453(2) | Michael M. Le | | | | | | | | |
| 05454(2) | Nguyet Kim Lieu | | | | | | | | |
| 05455 | Cooper's Data | | | | | | | | |
| 05456 | Saddlebrook Investments, Inc. | | | | | | | | |
| 05457(2) | Liem T. Le | | | | | | | | |
| 05458(2) | Viet Tran | | | | | | | | |
| 05459(3) | Kathy Ngo | | | | | | | | |
| 05462A | JJB Inc. | | | | | | | | |
| 05463 | Rally Stores Inc. | | | | | | | | |
| 05464(3) | Howard Barth | | | | | | | | |
| 05467 | AACSA Partners, LLC. | | | | | | | | |
| 05468(2) | Lotus Garden, LLC | | | | | | | | |
| 05469 | Nervista's by NV Styles | | | | | | | | |
| 05470A | Ceviche Tapas Clearwater, LLC | | | | | | | | |
| 05471A(2) | Jai Laxminarayan LLC | | | | | | | | |
| 05472A | S. Garcia Trucking Corp. | | | | | | | | |
| 05473 | Links of Lake Bernadette, Inc. | | | | | | | | |
| 05474(2) | Shri Sainath Inc | | | | | | | | |
| 05476(2) | Myakka River Oyster Bar | | | | | | | | |
| 05477 | Impact Properties LLC | | | | | | | | |
| 05478 | Bharti Lodging Inc. | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05479A | Rodeway Inn | | | | | | | | |
| 05480(2) | Capital Regional Healthcare, LLC d/b/a/ Capital Regional Cardiology Associates | | | | | | | | |
| 05481 | Petroleum Transport Lines Inc. | | | | | | | | |
| 05482 | Spileon Inc. | | | | | | | | |
| 05483 | Risser Oil Corporation | | | | | | | | |
| 05484(2) | Pensacola Primary Care, Inc. d/b/a Pensacola Primary Care-West Pensacola | | | | | | | | |
| 05485A(2) | JMKVN LLC | | | | | | | | |
| 05486(2) | C & T Enterprises | | | | | | | | |
| 05487(2) | Capital Regional | | | | | | | | |
| 05488A | Punta G Liquors dbo PGI Liquors | | | | | | | | |
| 05489 | Southtrail Auto Center, Inc. | | | | | | | | |
| 05491(2) | Yujin, L.L.C. | | | | | | | | |
| 05493(2) | Body Works 24/7 Inc | | | | | | | | |
| 05494(2) | Pensacola Primary Care, Inc, d/b/a Pensacola Primary Care-Spanish Trail | | | | | | | | |
| 05495(2) | Capital Regional Healthcare, LLC d/b/a Capital Regional Medical Group OB/GYN | | | | | | | | |
| 05497(2) | Progressive Specialty Glass Company, Inc. | | | | | | | | |
| 05498(2) | Pepin Distributing Company | | | | | | | | |
| 05500(2) | Li Brothers Restaurant LLC | | | | | | | | |
| 05501(2) | Calder Urgent Care, PLLC | | | | | | | | |
| 05502 | Shri Parasnath, Inc. | | | | | | | | |
| 05503(2) | Northwest Florida Multispecialty d/b/a Northwest Florida Orthopedic Group | | | | | | | | |
| 05504(2) | Bunker's International Corp | | | | | | | | |
| 05505(2) | Pensacola Primary Care, Inc. d/b/a Pensacola Primary Care-Pine Forest | | | | | | | | |
| 05506 | Pensacola Primary Care, Inc. d/b/a/ Pensacola Primary Care-Nine Mile | | | | | | | | |
| 05507(2) | Andrew McKenzie d/b/a McKenzie Insurance Associates | | | | | | | | |
| 05508(2) | Okaloose Hospital, Inc. d/b/a Twin Cities Hospital | | | | | | | | |
| 05510 | Patrick Yates Adams | | | | | | | | |
| 05511(2) | Pensacola Primary Care, Inc. d/b/a Pensacola Primary - W Street | | | | | | | | |
| 05512 | Southern Surveying Inc. | | | | | | | | |
| 05513 | Bamboo Beach Bar & Grill, LLC | | | | | | | | |
| 05515(3) | Pensacola Primary Care, Inc. d/b/a Pensacola Primary Care-Pediatrics | | | | | | | | |
| 05516(2) | GCF Ventures, LLC | | | | | | | | |
| 05517 | Robert E. Adams | | | | | | | | |
| 05518 | OpRock Coral Springs TRS, LLC | | | | | | | | |
| 05519(2) | Christian Auto, LLC | | | | | | | | |
| 05520(2) | Nancy  Adamczyk | | | | | | | | |
| 05521(2) | Capital Regional Healthcare, LLC-Medical Group of North FL, d/b/a Medical Group | | | | | | | | |
| 05522(2) | GCF Ventures of South Tampa, LLC d/b/a #0403 Moe's Southwest Grill South Tampa | | | | | | | | |
| 05524(2) | Pensacola Primary Care, Inc., d/b/a Pensacola Primary Care-Pace | | | | | | | | |
| 05525 | Steven Edward Adamczyk | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05526 | OpRock Naples TRS LLC | | | | | | | | |
| 05527(2) | Robert E. Ward | | | | | | | | |
| 05530(2) | Suong Nguyen | | | | | | | | |
| 05531(2) | Nathan Tuyen Nguyen | | | | | | | | |
| 05532(2) | Tuan Quoc Truong | | | | | | | | |
| 05533(2) | MT Investments, Inc. | | | | | | | | |
| 05535(2) | Fabricating Solutions | | | | | | | | |
| 05536(2) | Blessing Lumber Co. | | | | | | | | |
| 05537(2) | GCF Ventures of Carrollwood, LLC d/b/a #0413 Moe's Southwest Grill Carrollwood | | | | | | | | |
| 05538(2) | Judy Carol Nesbitt | | | | | | | | |
| 05539 | Randall Blair Addison | | | | | | | | |
| 05540 | Saadat Ansari M.D. LLC | | | | | | | | |
| 05541 | John Arini d/b/a 10509 Front Beach Rd. Unit-1-704 | | | | | | | | |
| 05542(2) | Northwest Florida Primary Care, LLC d/b/a Northwest Florida Primary Care-Destin | | | | | | | | |
| 05543(2) | Tim Nguyen | | | | | | | | |
| 05544 | Vivian E. Amadeo | | | | | | | | |
| 05545A | S and A Lodging, LLC | | | | | | | | |
| 05547(2) | GAC Contractors, Inc. | | | | | | | | |
| 05548(2) | Minh Phuong Pham | | | | | | | | |
| 05549 | Roma Square, Inc. | | | | | | | | |
| 05550(2) | GLD Food Distributors, Inc. d/b/a Phillips Meats & Seafood | | | | | | | | |
| 05551 | Carlo Bay Enterprise, Inc. | | | | | | | | |
| 05552 | North Florida Investigations Mgmt, LLC | | | | | | | | |
| 05553 | Salvador Amescua | | | | | | | | |
| 05554(2) | Garden Park Physician Group, Inc. | | | | | | | | |
| 05556 | Taylor Conti | | | | | | | | |
| 05557 | Dempsey & Daughters, Inc. | | | | | | | | |
| 05558(2) | GCF Ventures of Countryside, LLC d/b/a #0412 Moe's Southwest Grill Countryside | | | | | | | | |
| 05559 | Palmlor, LC d/b/a Marriott Fairfield Inn | | | | | | | | |
| 05561 | M & M Services II, LLC | | | | | | | | |
| 05562 | Hubbard Properties, LLC | | | | | | | | |
| 05564 | Garak Investments | | | | | | | | |
| 05565 | Ronald Everette Alexander | | | | | | | | |
| 05566 | Gulf & Pacific Seafood, Inc. | | | | | | | | |
| 05567 | 4th Street Shrimp Store, LLC | | | | | | | | |
| 05568(2) | Capital Regional Healthcare, LLC d/b/a Family Practice Clinic of Chattahoochee | | | | | | | | |
| 05569 | SWAT Pest Control of Northwest Florida, Inc. | | | | | | | | |
| 05570 | Chiropractic Clinics, Inc. | | | | | | | | |
| 05571(2) | Freeport RVC, LLC | | | | | | | | |
| 05572 | OpRock Bradenton TRS, LLC | | | | | | | | |
| 05573 | Colors of The Pass LLC DBA Del Sol | | | | | | | | |
| 05574 | Nevin Ashe | | | | | | | | |
| 05575 | Courigan's Irish Pub, Inc. | | | | | | | | |
| 05577(2) | Garden Park Hospitalist Program, LLC | | | | | | | | |
| 05578 | Dauterive Physicians, LLC | | | | | | | | |
| 05579 | Arriaga Originals, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05580(2) | Children's Multispecialty Group, LLC | | | | | | | | |
| 05581(2) | David Piercy Plumbing, Inc. | | | | | | | | |
| 05582 | Melissa Rae Adams | | | | | | | | |
| 05583(2) | Tri Thi Minh Nguyen | | | | | | | | |
| 05584(2) | GCF Ventures of North Sarasota, LLC d/b/a #0409 Moe's University Parkway | | | | | | | | |
| 05585 | Howard Leroy Cook | | | | | | | | |
| 05586 | Robert Ashe | | | | | | | | |
| 05587 | Capital Regional Healthcare LLC d/b/a Medical Group of North Florida | | | | | | | | |
| 05588 | Paulette Y. Austin 2000 Trust | | | | | | | | |
| 05590(2) | Capital Regional Healthcare, LLC - Crawfordville d/b/a Physician Care of Wakulla | | | | | | | | |
| 05591 | Capital Regional Healthcare, LLC d/b/a Capital Regional Surgical Associates | | | | | | | | |
| 05592 | James Richmand Ard | | | | | | | | |
| 05593 | Florida Fashion Homes, Inc. | | | | | | | | |
| 05594 | Jaerose, Inc. | | | | | | | | |
| 05595 | The Big M Casino, Inc. | | | | | | | | |
| 05596(2) | Top Nails | | | | | | | | |
| 05597(2) | Huyen Thi Vo | | | | | | | | |
| 05598 | Richard Goodwin | | | | | | | | |
| 05599 | ALSET Personnel Inc. | | | | | | | | |
| 05601 | Palm Crest Resort Motel, Inc. | | | | | | | | |
| 05602 | Andrews Auto Glass | | | | | | | | |
| 05603 | Ronnie Eugene Green | | | | | | | | |
| 05604 | Seagrove Coyote, LLC | | | | | | | | |
| 05605 | Roosevelt Hardy | | | | | | | | |
| 05606 | Rosejae, Inc. | | | | | | | | |
| 05608 | Laguna Internet Technologies, Inc. | | | | | | | | |
| 05609 | Leonard Todd Heck | | | | | | | | |
| 05610 | Tampa Bay Beaches Chamber of Commerce | | | | | | | | |
| 05611 | Michael Eugene Guilford | | | | | | | | |
| 05612 | Catalina Martinez Gonzalez | | | | | | | | |
| 05613 | 327 Angela, LLC | | | | | | | | |
| 05615 | Mark Hayes, LLC | | | | | | | | |
| 05616 | Reynaldo Arreaga Barrera | | | | | | | | |
| 05617 | Green Light Investments, LLC | | | | | | | | |
| 05618 | Fluid Power Sales, Inc | | | | | | | | |
| 05620 | Chelsea Leigh Haskins | | | | | | | | |
| 05621 | Executive Automotive Management, Inc. | | | | | | | | |
| 05622 | Steven Ashe | | | | | | | | |
| 05623 | Inlet Cognito, L.L.C. | | | | | | | | |
| 05624 | Eric Hausmann | | | | | | | | |
| 05625 | Brandon David Hobbs | | | | | | | | |
| 05626 | Hector S. Hernandez | | | | | | | | |
| 05627 | Provident Island Resorts, LLC | | | | | | | | |
| 05628 | William M. Hodges | | | | | | | | |
| 05629 | James Daniel Warren | | | | | | | | |
| 05630 | Timothy Lee Horeis | | | | | | | | |
| 05631 | Gregory Allen Hicks | | | | | | | | |
| 05632 | RR & D, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05634 | Sam C. Colucci, Trust | | | | | | | | |
| 05635 | Kenneth Michael Herbert | | | | | | | | |
| 05636 | J L & S Mobile Home Transport | | | | | | | | |
| 05637 | Bill's Transmission, Inc. | | | | | | | | |
| 05638 | David A Warren | | | | | | | | |
| 05639 | Genet Haile | | | | | | | | |
| 05640 | Robert L Pohlman | | | | | | | | |
| 05641 | Roger L. Goodwin | | | | | | | | |
| 05642 | Total Maintenance of Bay County, Inc | | | | | | | | |
| 05643 | F.I. Motors, LLC | | | | | | | | |
| 05644(2) | Dautervie Hospital Corporation d/b/a Dauterive Hospital | | | | | | | | |
| 05645 | John R. Guy | | | | | | | | |
| 05646 | Michael Hugh Holland | | | | | | | | |
| 05647 | Maria Azuceria Granados Martinez | | | | | | | | |
| 05648 | Luz Manuel Granados Martinez | | | | | | | | |
| 05649 | Jacquelyn Kay Warner | | | | | | | | |
| 05650 | Alphatec Marine Electronics, Inc. | | | | | | | | |
| 05651(2) | Orange Grove Surgical Associates, LLC | | | | | | | | |
| 05652 | Jessica Hochstetler | | | | | | | | |
| 05653 | Adolfo Hernandez Santillan | | | | | | | | |
| 05654 | Carlos Armando Velasquez | | | | | | | | |
| 05655 | MCHIME, Inc. DBA The Frog Pond | | | | | | | | |
| 05656 | Humberto Antonio Vargas Granados | | | | | | | | |
| 05657 | Excel Hotels, Inc. | | | | | | | | |
| 05658 | Abel Rojas Rodriguez | | | | | | | | |
| 05659 | Kenneth L. Vagnini | | | | | | | | |
| 05660 | Magic Broadcasting II, LLC | | | | | | | | |
| 05662(2) | Donald Carl Cilbrith | | | | | | | | |
| 05663(2) | Eastern Shipbuilidng Group, Inc. | | | | | | | | |
| 05664 | Ben Weaver Electric LLC | | | | | | | | |
| 05665 | Fisherman's Wharf of Clearwater, Inc. | | | | | | | | |
| 05666 | Multi-Fastening Systems, Inc. | | | | | | | | |
| 05667 | Harry L. Collins | | | | | | | | |
| 05668 | Craig Lee Clark | | | | | | | | |
| 05669 | Timothy P. Vallee dba 19417 Gulf Blvd., Unit A-211 | | | | | | | | |
| 05670 | Gary Joel Helms | | | | | | | | |
| 05671 | Green Wave Family Wellness Center, Inc. | | | | | | | | |
| 05672 | Maria Consuelo Granados Zavala | | | | | | | | |
| 05673 | Samuel Jason Hoskins | | | | | | | | |
| 05674 | Thomas Wayne Abbott d/b/a John Boys' Shoppe | | | | | | | | |
| 05675 | OpRock Tampa TRS, LLC | | | | | | | | |
| 05676 | Pamella Rose Poindexter | | | | | | | | |
| 05677(2) | Beach Bar At Spinnaker Plaza | | | | | | | | |
| 05678 | Ianni Real Estate Holdings, LLC | | | | | | | | |
| 05679(2) | Bay Hospital, INC. | | | | | | | | |
| 05680 | Brian Baru Company dba Coast Brothers | | | | | | | | |
| 05681 | J Trinidad Granados Zavala | | | | | | | | |
| 05682(2) | Edgewater Commercial Construction, Inc. | | | | | | | | |
| 05683 | Martha Ellis Vaughan | | | | | | | | |
| 05684 | Joseph Jason Rosa | | | | | | | | |
| 05685 | Coastal Impressions Print Shack Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05686 | Mid-South Lumber Co. of Northwest Florida, Inc. | | | | | | | | |
| 05687 | Window Technology for Window Treatments Inc. DBA - Win-Tech | | | | | | | | |
| 05688 | Norman Wayne Hill | | | | | | | | |
| 05689 | Jimmy Higgins | | | | | | | | |
| 05690 | Cobbco Distributors | | | | | | | | |
| 05692 | Condo Genie Rentals | | | | | | | | |
| 05694 | Alpo Ikonen | | | | | | | | |
| 05695 | Justin Ryan Gordon | | | | | | | | |
| 05696(3) | Sam Barbera | | | | | | | | |
| 05697(3) | Andre's Hardware & Building Supply, LLC | | | | | | | | |
| 05698(3) | Douglas J Zalenski | | | | | | | | |
| 05700(3) | Phen Van Trieu | | | | | | | | |
| 05701 | Sanidev Hotels, Inc. | | | | | | | | |
| 05702(2) | Vu Thanh Du | | | | | | | | |
| 05703(3) | Christopher Properties | | | | | | | | |
| 05705(3) | Ace Convenient Services LLC | | | | | | | | |
| 05707 | Rodrigo Villarreal | | | | | | | | |
| 05708 | GM & DM Inc dba The Frog Pond | | | | | | | | |
| 05709(2) | BSB Bar of Metairie, Inc. | | | | | | | | |
| 05712 | South Basin Development Corp. | | | | | | | | |
| 05713 | William D Anderson | | | | | | | | |
| 05716 | Sheryl Renee Walton | | | | | | | | |
| 05717(2) | American Seafoods, Inc. | | | | | | | | |
| 05721(3) | Palacios Drive-In, Inc. | | | | | | | | |
| 05722(2) | Hao Phi Do | | | | | | | | |
| 05723 | Mario Vargas Vargas | | | | | | | | |
| 05726 | Evil Kitty Enterprises, LLC d/b/a Flightline Pub & Cafe | | | | | | | | |
| 05727(2) | CHCA Clear Lake, LP d/b/a Mainland Medical Center | | | | | | | | |
| 05728 | Kevin Glen Watson | | | | | | | | |
| 05732(3) | Serranos Johnston LLC | | | | | | | | |
| 05734(2) | Rao, Reddy, Albibi & Finlaw, MDPA | | | | | | | | |
| 05735(2) | Residence At Park Ave., LLC | | | | | | | | |
| 05736(3) | M&M Shipping Inc | | | | | | | | |
| 05737(2) | Raw and Juicy, LLC | | | | | | | | |
| 05738(3) | Mighty Mississippi, LLC | | | | | | | | |
| 05739 | Ruperto Velasquez | | | | | | | | |
| 05740(3) | Eymard Homes Inc. | | | | | | | | |
| 05741 | DSC Properties, Inc. DBA Miller's Seawall Grill | | | | | | | | |
| 05742(2) | PWC of Florida, LLC | | | | | | | | |
| 05743(2) | Rapides Healthcare System, LLC d/b/a Rapides Regional Medical Center | | | | | | | | |
| 05744(2) | Howard Eymard | | | | | | | | |
| 05745 | Big Mama's Hula Girl Gallery | | | | | | | | |
| 05746(3) | JASA, Inc. | | | | | | | | |
| 05748(3) | L.P. Brown III | | | | | | | | |
| 05749A(2) | KVN Inc. | | | | | | | | |
| 05751 | Alec Gale Hohnadell | | | | | | | | |
| 05753(2) | Rapides Regional Physician Group Specialty Care | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05754 | Keith A. Smith | | | | | | | | |
| 05756 | C.F. Gollott & Sons Seafood | | | | | | | | |
| 05757 | Sylvia M Harrison | | | | | | | | |
| 05758 | Tommy's Fish House | | | | | | | | |
| 05759 | Kimberly Louise Hohnadell | | | | | | | | |
| 05760 | Faye Eymard | | | | | | | | |
| 05761 | Jessica E. Stephens | | | | | | | | |
| 05762 | Island Managment Systems, Inc. | | | | | | | | |
| 05763 | Gulf Fish Inc. | | | | | | | | |
| 05764 | Tommy's Seafood Inc | | | | | | | | |
| 05765(3) | Coastal Cottages, LLC | | | | | | | | |
| 05766 | Tidelands Seafood Co., Inc. | | | | | | | | |
| 05767(2) | Rapides Regional Physician Group Primary Care | | | | | | | | |
| 05768 | The Seafood Shed | | | | | | | | |
| 05769 | Jensen Seafood Packing Co. Inc | | | | | | | | |
| 05770 | Ragash Bhula DBA Commodore Motel | | | | | | | | |
| 05771 | D'Iberville Cold Storage | | | | | | | | |
| 05773 | Jensen Tuna, Inc. | | | | | | | | |
| 05775 | LL&T Ice, Inc | | | | | | | | |
| 05776 | Vincent Piazza Jr + Sons SFD INC | | | | | | | | |
| 05777 | Ocean Springs Seafood Market Inc. | | | | | | | | |
| 05778(3) | Serranos Highland, LLC | | | | | | | | |
| 05779 | Tiger Pass Seafood | | | | | | | | |
| 05780 | Stay at the beach rentals, LLC | | | | | | | | |
| 05783(3) | Serranos Clearview, LLC | | | | | | | | |
| 05784 | John Alberghina d/b/a Cheeca Lodge & Spa Unit 709 | | | | | | | | |
| 05785 | Gulf Pride Enterprises | | | | | | | | |
| 05786(2) | Parker Sanitation II, Inc. | | | | | | | | |
| 05787(2) | Days Inn Fairgrounds | | | | | | | | |
| 05788 | On The Rocks IRB, LLC | | | | | | | | |
| 05789(3) | Robert D. Klausner, M. D. | | | | | | | | |
| 05790(2) | Pensacola Primary Care, Inc. d/b/a Pesacola Primary Care-Kingsfield | | | | | | | | |
| 05791(3) | BEVO VINO LLC DBA SWIRL WINE | | | | | | | | |
| 05792 | Graham Fisheries Inc. | | | | | | | | |
| 05793 | Malay Bay, Inc. | | | | | | | | |
| 05794 | R. A. Brokerage Co. Inc. | | | | | | | | |
| 05795 | Diberville Dock & Ice | | | | | | | | |
| 05796(3) | Leo  Golubitsky | | | | | | | | |
| 05797 | Bayou Shrimp Processors, Inc. | | | | | | | | |
| 05798 | GCF Ventures of Land O' Lakes, LLC d/b/a #0406 Moe's Southwest Grill Land O' Lak | | | | | | | | |
| 05799 | Biloxi Freezing & Processing Inc | | | | | | | | |
| 05800 | Lacey Daye Cocheane | | | | | | | | |
| 05801 | Ceviche Tapas Beach Drive, LLC | | | | | | | | |
| 05802(2) | Cuc Thi Tran | | | | | | | | |
| 05803 | Lone Pine Properties | | | | | | | | |
| 05804 | Ryan S Hodges DBA (Splash Bar) | | | | | | | | |
| 05805 | Provident Management Corporation | | | | | | | | |
| 05806 | Martin Hewett D.B.A. T.I.G. Const. | | | | | | | | |
| 05807(3) | Clipper Estates | | | | | | | | |
| 05808(2) | Zhong Shun Chen | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05809(2) | Smokers of Panama City Beach, Inc. | | | | | | | | |
| 05810(2) | Santa Fe Family Practitioners, PLLC | | | | | | | | |
| 05812 | The Inn at Dauphin Island, LLC | | | | | | | | |
| 05813 | Guillermo I. Caballero | | | | | | | | |
| 05814 | Sai Ram L.L.C. | | | | | | | | |
| 05815(2) | Pilan Inc. | | | | | | | | |
| 05816 | Cyber1 Hospitality, LLC | | | | | | | | |
| 05817(3) | Lake Hotel Group, LP & Ajay Patel | | | | | | | | |
| 05818(2) | MPJR Inc. | | | | | | | | |
| 05821 | Shri Laxmi, LLC | | | | | | | | |
| 05822(3) | J.S.K. INC. | | | | | | | | |
| 05823(2) | C Cole and Company, LLC. | | | | | | | | |
| 05824R(3) | Brit Estates LLC | | | | | | | | |
| 05825(2) | Dada Niru LLC | | | | | | | | |
| 05826 | Shirani, Inc. | | | | | | | | |
| 05827(3) | JL LLC (Ambassador Inn) | | | | | | | | |
| 05828(2) | Carlos Cantu | | | | | | | | |
| 05829(2) | Bernardo Bueno | | | | | | | | |
| 05830(2) | David Ellis | | | | | | | | |
| 05831(2) | Jose E. Castro | | | | | | | | |
| 05833(2) | Dadima Inc. | | | | | | | | |
| 05834 | Bubba Ronald Kenneth Sanders | | | | | | | | |
| 05835(2) | Landry's Seafood Houston - San Luis, Inc. d/b/a Landry's Seafood (San Luis) | | | | | | | | |
| 05836(2) | Shree Shankar, LLC | | | | | | | | |
| 05837(2) | Alabama Oyster Farmers, Inc. | | | | | | | | |
| 05838(2) | Jonathan Wells | | | | | | | | |
| 05839(2) | Johnny Davis | | | | | | | | |
| 05841(2) | Alabama Oyster Farmers DBA United Seafood Association | | | | | | | | |
| 05842 | Can Huu Nguyen | | | | | | | | |
| 05843 | Laxmi Patel Ent Inc | | | | | | | | |
| 05846 | Varis Tameev | | | | | | | | |
| 05847 | Sherry Bryan | | | | | | | | |
| 05848 | Andora Fish Co | | | | | | | | |
| 05850 | A-1 Towing & Hauling LLC | | | | | | | | |
| 05851 | Extreme Fishing, LLC | | | | | | | | |
| 05853 | Kim Phuong Ngo | | | | | | | | |
| 05854 | Clay Whittinghill | | | | | | | | |
| 05855(2) | Karen Lee Geiger | | | | | | | | |
| 05856 | Pair-A-Dice Charters of Grand Isle, LLC | | | | | | | | |
| 05857(2) | James L. Guillot | | | | | | | | |
| 05858 | Barrios Seafood To Go LLC | | | | | | | | |
| 05859 | Sigs Bunkhouse, LLC | | | | | | | | |
| 05860 | Parker Development Enterprises, LLC | | | | | | | | |
| 05861 | Thomas A. Johnson | | | | | | | | |
| 05862 | Laxmy Of Naples, LLC | | | | | | | | |
| 05863 | Marion Eugene Brooks | | | | | | | | |
| 05864 | Robert Edward Howard | | | | | | | | |
| 05865 | Alicia M Barrios | | | | | | | | |
| 05866 | Acadian Harwoods, Inc. | | | | | | | | |
| 05867 | Destin Pointe Realty, Inc. | | | | | | | | |
| 05868 | Marla Wilhelm | | | | | | | | |
| 05869(3) | William Wingfield | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05870 | K & M Enterprises of Grayton LLC | | | | | | | | |
| 05871 | Michael A. Roberts | | | | | | | | |
| 05872 | Sunray Tanning 3, LLC. D/B/A Palm Beach Tan | | | | | | | | |
| 05873 | Hurricane Engineering & Inspection Services, LLP | | | | | | | | |
| 05874 | Charles Gehrig Grindley | | | | | | | | |
| 05875 | Michael Seago | | | | | | | | |
| 05877 | Judy J. Johnson | | | | | | | | |
| 05878 | Big Boy Co., LLC | | | | | | | | |
| 05879 | Russell Wyatt Stewart | | | | | | | | |
| 05880 | Bridgeside Cabins, Inc | | | | | | | | |
| 05881 | Paramguru, LLC d/b/a Red Roof Inn | | | | | | | | |
| 05882 | Rainbow Automotive, LLC | | | | | | | | |
| 05883 | Cheramie Marine, LLC | | | | | | | | |
| 05884 | Polito Enterprises, LLC | | | | | | | | |
| 05885R | Gulf Islands Water Park, LLC | | | | | | | | |
| 05886 | Renee & Robert, Inc. | | | | | | | | |
| 05887 | Guadalupe De la Garza | | | | | | | | |
| 05888 | Angel Manuel Lopez Garcias | | | | | | | | |
| 05889 | Jerrin Price | | | | | | | | |
| 05890 | Mark Walsh | | | | | | | | |
| 05891 | James R. Billiot | | | | | | | | |
| 05892 | St. John The Baptis Parish School Board | | | | | | | | |
| 05894 | Cajun Holiday, Inc. | | | | | | | | |
| 05895 | Andrew Jason | | | | | | | | |
| 05896 | Brett Hernandez | | | | | | | | |
| 05897 | Southern Living Corporate Housing | | | | | | | | |
| 05898 | Sunshine State Partners, L.L.C. d/b/a Sunshine State Cypress | | | | | | | | |
| 05899 | AVD, Inc. | | | | | | | | |
| 05900 | OBR | | | | | | | | |
| 05901 | Eduardo R. Diaz | | | | | | | | |
| 05902 | Terrence Williams | | | | | | | | |
| 05903 | Sand Dollar Marina, Inc | | | | | | | | |
| 05904 | Patrick Sean Payton | | | | | | | | |
| 05905 | Sand Dollar Motel, Inc. | | | | | | | | |
| 05906 | Lakeview Brew, LLC | | | | | | | | |
| 05907 | Kim Varn | | | | | | | | |
| 05908 | Patriot Services Corp | | | | | | | | |
| 05909 | Erich K. Lang Family Limited Partnership | | | | | | | | |
| 05910 | John Barthelemy | | | | | | | | |
| 05911(2) | Linda Hickman | | | | | | | | |
| 05912 | Daryl Gazzier | | | | | | | | |
| 05913 | Lance C Turner | | | | | | | | |
| 05914 | Tommy Webb | | | | | | | | |
| 05915 | Whispering Pines Apartments, LLC | | | | | | | | |
| 05916(2) | Ruston Clinic Company, LLC | | | | | | | | |
| 05917 | Anesthesiology Group of Hattiesburg, LLC | | | | | | | | |
| 05918(2) | Wesley Health System, LLC | | | | | | | | |
| 05919 | Dean Ansardi | | | | | | | | |
| 05920(2) | Central Alabama Physicians, Inc. | | | | | | | | |
| 05921 | Fluid Check Documentation & Inspection Services, Inc. | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05922R | Phillippe R. Despointes | | | | | | | | |
| 05923 | Patricia Ann Easterling Hatten | | | | | | | | |
| 05924 | Susan E. Preston | | | | | | | | |
| 05925 | Wiregrass Clinic, LLC | | | | | | | | |
| 05926 | Barbara King | | | | | | | | |
| 05927 | Employer Business Consultants | | | | | | | | |
| 05928 | Country Inn & Suites | | | | | | | | |
| 05929 | Triad of Alabama, LLC | | | | | | | | |
| 05930(2) | Crestview Hospital Corporation | | | | | | | | |
| 05931(2) | Harold V Hickman | | | | | | | | |
| 05932(2) | Sydne Lauren Hickman | | | | | | | | |
| 05933 | Bear's BBQ Express, LLC | | | | | | | | |
| 05934 | Southern Benefit Services, LLC | | | | | | | | |
| 05936 | Margaret Ceaser | | | | | | | | |
| 05937(2) | Byrd Medical Clinic, Inc. | | | | | | | | |
| 05938 | Robert Lee Ricks Revocable Trust | | | | | | | | |
| 05939 | Steve Dugas | | | | | | | | |
| 05940(2) | Russell Hickman | | | | | | | | |
| 05941(2) | Roger Hickman | | | | | | | | |
| 05942 | The Mable H. Howell Revocable Trust | | | | | | | | |
| 05943(2) | Wesley Physician Services, LLC | | | | | | | | |
| 05944 | Gordon W. Disotell | | | | | | | | |
| 05950 | Brian Armstrong | | | | | | | | |
| 05951(2) | Jaden Elyse Hickman | | | | | | | | |
| 05952 | Jonathan J. Bilbo | | | | | | | | |
| 05953 | Narinder Gupta | | | | | | | | |
| 05954 | Stanley Encalade | | | | | | | | |
| 05955(3) | Rohan Lodging Inc. | | | | | | | | |
| 05956 | Venus Spices L.L.C. dba Spice 6 | | | | | | | | |
| 05957 | Harvey Bourne | | | | | | | | |
| 05958 | Mary Nell Albrycht | | | | | | | | |
| 05959 | Rani Lee Cuevas | | | | | | | | |
| 05960 | Dick Russell's BBQ, Inc. | | | | | | | | |
| 05961 | Simon Hubig Co., Inc. | | | | | | | | |
| 05962 | J&K Investments of Mississippi, Inc. | | | | | | | | |
| 05963 | Coffee Investments, L.L.C. | | | | | | | | |
| 05964 | Peter Albert | | | | | | | | |
| 05966 | Sammy Benefield | | | | | | | | |
| 05967(4) | Greenville Clinic Corp. | | | | | | | | |
| 05968 | Mississippi Physician Corporation | | | | | | | | |
| 05969 | Carnival Corporation & PLC | | | | | | | | |
| 05971 | Tracy Ainsworth | | | | | | | | |
| 05972 | Debbie Batia | | | | | | | | |
| 05973 | Steve Allen | | | | | | | | |
| 05974 | Heritaga Academy, LLC | | | | | | | | |
| 05975 | Clifford Joseph Troxler | | | | | | | | |
| 05976 | ARCEMENT BOAT RENTALS, INC. | | | | | | | | |
| 05977(3) | Surya Hospitality LLC | | | | | | | | |
| 05978 | Shamera Rye | | | | | | | | |
| 05979 | Cristian G. Aron | | | | | | | | |
| 05980 | Hung Huynh | | | | | | | | |
| 05981 | Intimidator Sport Fishing, Inc. | | | | | | | | |
| 05982 | Charles Benefield | | | | | | | | |
| 05983 | Double C Marine, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 05984(2) | Cottage Lane Properties, LLC | | | | | | | | |
| 05985(2) | North Okaloosa Clinic Corp | | | | | | | | |
| 05986(2) | Mary Elvira Hickman | | | | | | | | |
| 05987 | Carla Kesterson | | | | | | | | |
| 05988 | Kenneth Broadus | | | | | | | | |
| 05989 | Annette Vann | | | | | | | | |
| 05990 | Speck Tackler Charters | | | | | | | | |
| 05991 | Linda Boudreaux | | | | | | | | |
| 05992 | Redemption Restaurant, LLC formerly Christian's Mid City Restaurant, LLC | | | | | | | | |
| 05993 | Marshall W. Gross | | | | | | | | |
| 05994 | Pacific Hospitality, LLC | | | | | | | | |
| 05995 | Sunray Tanning, LLC d/b/a Palm Beach Tan | | | | | | | | |
| 05996 | Marine Gardens LLC | | | | | | | | |
| 05999 | Southeast Hospice Network, LLC | | | | | | | | |
| 06001 | John D'Aquila | | | | | | | | |
| 06002(2) | Michele Wilson Davis | | | | | | | | |
| 06003(2) | Tyler Hickman | | | | | | | | |
| 06004(2) | Sharon E. Evans | | | | | | | | |
| 06005 | Captain Ross Fishing Charters LLC | | | | | | | | |
| 06006 | Louisiana Physician Corporation | | | | | | | | |
| 06007 | Sandbar Seafood & Deli | | | | | | | | |
| 06008(2) | Kenneth E. Evans | | | | | | | | |
| 06009 | Quality Ceramic Installers | | | | | | | | |
| 06010 | Douglas Pierce | | | | | | | | |
| 06011 | Peter Blackwell | | | | | | | | |
| 06012 | Christopher Sasser | | | | | | | | |
| 06013 | Essie Sallens Hickman | | | | | | | | |
| 06014(2) | Jon T. Plowden | | | | | | | | |
| 06015(2) | Lillo's Tuscan Grille | | | | | | | | |
| 06016(2) | Port G Evans | | | | | | | | |
| 06017 | Myrick, Gurosky and Associates, Inc. | | | | | | | | |
| 06018(2) | Marcus B Blackwell | | | | | | | | |
| 06019 | Rotolo & Martin Super Market, Inc. | | | | | | | | |
| 06020 | Lloyd Cooper | | | | | | | | |
| 06021 | Mickey B. Loomis | | | | | | | | |
| 06023 | Fin & Feather Chalets, LLC | | | | | | | | |
| 06024 | Total Rentals, Inc. | | | | | | | | |
| 06025 | Venice Palms Lodge, LLC | | | | | | | | |
| 06026 | Bourbon Heat, LLC | | | | | | | | |
| 06027(2) | James Clark Harrell | | | | | | | | |
| 06028 | Lamont Jermaine Jack | | | | | | | | |
| 06029 | 4000 Hessmer LLC | | | | | | | | |
| 06030 | Diversified Marketing Agency, L.L.C. | | | | | | | | |
| 06031 | Harbert Wayne Easterling | | | | | | | | |
| 06032 | Charles Blackwood | | | | | | | | |
| 06033 | Jesse Chapman | | | | | | | | |
| 06034 | Scott Home Builders, Inc. | | | | | | | | |
| 06035(2) | Peter Griffin Hickman | | | | | | | | |
| 06036 | Lenora A. Evans | | | | | | | | |
| 06037(2) | Ruston Louisiana Hospital Company, LLC | | | | | | | | |
| 06038 | Allen Walker | | | | | | | | |
| 06039 | Designer Hair and Nail Salon, LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06041 | Gloria J Evans | | | | | | | | |
| 06042 | J.W. Nall Jr. | | | | | | | | |
| 06043 | Professional Packaging, Inc. | | | | | | | | |
| 06044 | Kirbyville Conoco | | | | | | | | |
| 06045 | Fin & Feather, LLC | | | | | | | | |
| 06047 | Lady of Fatima | | | | | | | | |
| 06048(2) | Vicksburg Healthcare, LLC | | | | | | | | |
| 06049(2) | Southbound, LLC | | | | | | | | |
| 06050 | Stone Source A Granite & Marble Company of MS, Inc. | | | | | | | | |
| 06052 | Coby Esponge | | | | | | | | |
| 06056(2) | Billy Jack Wilson | | | | | | | | |
| 06057(2) | Lola Dean Wilson | | | | | | | | |
| 06058 | M. Chauvin Construction, Inc. | | | | | | | | |
| 06059 | Douglas S. Boersema | | | | | | | | |
| 06060 | Sparky's Seafood | | | | | | | | |
| 06061 | Billy's Marine Company, L.L.C. | | | | | | | | |
| 06062(2) | Rafael Murillo | | | | | | | | |
| 06063 | Cary Anthony Rodrigue | | | | | | | | |
| 06064 | Robert Clay Schoolfield | | | | | | | | |
| 06065 | Tavarish Montreal Penn | | | | | | | | |
| 06066 | Gene Kile, Inc. | | | | | | | | |
| 06067 | Performance Energy | | | | | | | | |
| 06068 | The San Luis Resort | | | | | | | | |
| 06069(2) | Mark E. Hester | | | | | | | | |
| 06071(2) | Lila Elaine Easterling Whittenburg | | | | | | | | |
| 06072 | Bo Chen | | | | | | | | |
| 06073(2) | Virginia Hickman Eaton | | | | | | | | |
| 06074 | Jack W. Owens | | | | | | | | |
| 06076 | Anesthesiology Group of Hattiesburg, LLC | | | | | | | | |
| 06078 | Joseph W. Hickman | | | | | | | | |
| 06079 | Kimberly J. Borchardt | | | | | | | | |
| 06080 | St. Clair Land, LLC | | | | | | | | |
| 06081 | Rainforest Cafe - Galveston | | | | | | | | |
| 06082 | James O. Gonzalez | | | | | | | | |
| 06083(2) | Myra P Wilson | | | | | | | | |
| 06084(2) | Thorne B. Sullivan | | | | | | | | |
| 06086 | William Martin Hickman | | | | | | | | |
| 06087 | Loc U Le | | | | | | | | |
| 06088(2) | Judith M. Cuevas | | | | | | | | |
| 06089 | Linda Zirlott | | | | | | | | |
| 06090(2) | Ottis E. Wilson | | | | | | | | |
| 06091 | Ken Domingue | | | | | | | | |
| 06092 | TNT Tanning, LLC | | | | | | | | |
| 06093 | Phoenix Triangle, LLC | | | | | | | | |
| 06094 | The Boatyard Inc./Gulf Coast Marine Recovery LLC | | | | | | | | |
| 06095 | Paige Nicole Sieminski | | | | | | | | |
| 06097 | Earl P Dupre | | | | | | | | |
| 06098(2) | United Seafood Association | | | | | | | | |
| 06099 | David Boudoin | | | | | | | | |
| 06100 | James Ray Marrone | | | | | | | | |
| 06101 | Seton Medical Management, Inc. | | | | | | | | |
| 06102(2) | Cross Holdings, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06103 | MC Enterprises d/b/a Bulldog Construction | | | | | | | | |
| 06104 | David J. Sutton | | | | | | | | |
| 06106 | Exterior Building Supply, Inc. | | | | | | | | |
| 06107 | Michael Boatwright | | | | | | | | |
| 06108(2) | Kenneth Wilson | | | | | | | | |
| 06109 | Ohana Surf | | | | | | | | |
| 06110 | High Tide Beach Resort, L.L.C. | | | | | | | | |
| 06111 | Ronald J. Bazile | | | | | | | | |
| 06112 | William J Evans, Trustee | | | | | | | | |
| 06113 | Ranger Wynne | | | | | | | | |
| 06114 | Roy Luke | | | | | | | | |
| 06115 | Craig Electric, LLC | | | | | | | | |
| 06116 | Pitre Industries LLC | | | | | | | | |
| 06117 | Thoi Cong Tran | | | | | | | | |
| 06118 | Joe's Crab Shack - Kemah | | | | | | | | |
| 06119(2) | Walter Rayborn | | | | | | | | |
| 06120 | Kirk Prest | | | | | | | | |
| 06121 | Anthony Marino | | | | | | | | |
| 06122(2) | Charlotte Wilson Edwards | | | | | | | | |
| 06123 | Russ's Seafood | | | | | | | | |
| 06124 | Trent Mitchell | | | | | | | | |
| 06125 | Troy M Doucet | | | | | | | | |
| 06126 | Gerry Washington | | | | | | | | |
| 06127(2) | Deborah Barbour | | | | | | | | |
| 06128 | KLLG, LLC | | | | | | | | |
| 06129 | J. Brady Marine LLC | | | | | | | | |
| 06130 | Bay Coast Charters | | | | | | | | |
| 06131 | Shirley Verdin | | | | | | | | |
| 06132 | Daniel Zirlott | | | | | | | | |
| 06133 | Charlie Van Vo | | | | | | | | |
| 06135(2) | Kemah Boardwalk | | | | | | | | |
| 06136 | Zick & Associates Inc. | | | | | | | | |
| 06137 | Howard Bar Supply, Inc. | | | | | | | | |
| 06138 | Robert C. Schoolfield dba Crazy Bout Fishin' | | | | | | | | |
| 06139 | Michael L Blackwell | | | | | | | | |
| 06141 | Bayou Auto Parts | | | | | | | | |
| 06143 | Jamie Verdin | | | | | | | | |
| 06144 | Greg N. Smith | | | | | | | | |
| 06145 | SSKRM Inc. | | | | | | | | |
| 06146 | Energy Beverage Management, LLC | | | | | | | | |
| 06147 | Bryan Davies | | | | | | | | |
| 06148 | Giau Van Vuong | | | | | | | | |
| 06149 | Ly Van Tran | | | | | | | | |
| 06150 | Michael Boatright | | | | | | | | |
| 06151 | Paul Cheramie | | | | | | | | |
| 06152 | Kevin Parker | | | | | | | | |
| 06153 | Durand's Property Maintenance LLC | | | | | | | | |
| 06154 | Hessmer Ave Partnership | | | | | | | | |
| 06155 | The Mitchell Company, Inc. | | | | | | | | |
| 06156 | Motion Dynamics, LLC | | | | | | | | |
| 06157 | Mike Aertker | | | | | | | | |
| 06158 | Earl Hobbs | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06159 | Phoenix Resources, LLC | | | | | | | | |
| 06160(2) | Mary Grace Bunch | | | | | | | | |
| 06161(2) | Todd M. Wilson | | | | | | | | |
| 06162(2) | Wanda Hickman Curtis | | | | | | | | |
| 06163(2) | JDMS Enterprises, LLC | | | | | | | | |
| 06164 | Human Service Management & Investment LLC | | | | | | | | |
| 06165(2) | Frogco Amphibious Equipment, LLC | | | | | | | | |
| 06166 | American Taxi | | | | | | | | |
| 06167(2) | Wanda Patton Cowart | | | | | | | | |
| 06168 | Bradley James Scheaffer | | | | | | | | |
| 06169 | Attiki Bar & Grill | | | | | | | | |
| 06170 | J. C. Duke & Associates General Contractors, Inc. | | | | | | | | |
| 06171(2) | Clark Wilson | | | | | | | | |
| 06172 | Deborah T. Kuhns | | | | | | | | |
| 06173 | Henry Nguyen | | | | | | | | |
| 06174 | David A. Wilkinson | | | | | | | | |
| 06175 | Quality Paint Hardware and Marine Supply Company, Inc. | | | | | | | | |
| 06176 | Pointe-au-Chien Indian Tribe | | | | | | | | |
| 06177 | Brenda F. Chase | | | | | | | | |
| 06178 | Paul E Ford | | | | | | | | |
| 06179 | Capt. H's Seafood | | | | | | | | |
| 06180 | fishnstixs | | | | | | | | |
| 06181(2) | Gary L. Button | | | | | | | | |
| 06182 | Prevlaka, Inc. | | | | | | | | |
| 06183 | Anesthesia Solutions of Mobile, Inc. | | | | | | | | |
| 06184 | Dene M. Schoerner | | | | | | | | |
| 06185 | Roger Bingham | | | | | | | | |
| 06186(2) | Steven G. Wilson | | | | | | | | |
| 06187 | Osborne Denson | | | | | | | | |
| 06188 | Raymond P Dupre | | | | | | | | |
| 06189 | Byrd Brothers, LLC | | | | | | | | |
| 06190 | Janet E. Morse | | | | | | | | |
| 06191 | Sunray Tanning 5, LLC d/b/a Palm Beach Tan | | | | | | | | |
| 06192 | S K Endeavors, LLC | | | | | | | | |
| 06193 | Kathy Peacock-Morgan | | | | | | | | |
| 06194(2) | Joni Broussard | | | | | | | | |
| 06195 | Alan Howard | | | | | | | | |
| 06196 | Bluefin Land Company, LLC | | | | | | | | |
| 06197 | DSR Restaurant Group, LLC, dba Palmettos on the Bayou restaurant | | | | | | | | |
| 06198 | Mark A Clark | | | | | | | | |
| 06199 | Dennis M. Dunnigan | | | | | | | | |
| 06200(3) | Jason Jaye | | | | | | | | |
| 06201 | Didier Quintana | | | | | | | | |
| 06202 | Lucky Coin Machine Co., LLC | | | | | | | | |
| 06203 | Aquarium Restaurant - Kemah | | | | | | | | |
| 06204 | George Jones - Oyster Bay Seafood and Steak | | | | | | | | |
| 06205 | Naples Realty Services, Inc. | | | | | | | | |
| 06206 | Global Energy Technologies, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06208 | Nam Van Thai | | | | | | | | |
| 06209 | Sunshine Water & Mold | | | | | | | | |
| 06210 | Harrison Company, LLC | | | | | | | | |
| 06211 | Maura M. Schroeder, PA. | | | | | | | | |
| 06212 | Tommy Dufrene | | | | | | | | |
| 06213 | David Reiss | | | | | | | | |
| 06214 | Carroll Howell | | | | | | | | |
| 06215 | Sherry S. Ballinger | | | | | | | | |
| 06216 | Kenneth Verdin | | | | | | | | |
| 06217 | Wallace Verdin | | | | | | | | |
| 06218(2) | Robert D. Easterling | | | | | | | | |
| 06219 | Mary Verdin | | | | | | | | |
| 06220(2) | Southern School LLC | | | | | | | | |
| 06221 | Shimmering Sands Realty, Inc. | | | | | | | | |
| 06222 | John Huber | | | | | | | | |
| 06223 | Arwa Joulani | | | | | | | | |
| 06224 | Brock's Automotive and Tire Center | | | | | | | | |
| 06225 | Louise Harmon | | | | | | | | |
| 06226 | Danny Phillips | | | | | | | | |
| 06227 | John Kelly Puitz | | | | | | | | |
| 06228(2) | Janet Thomas | | | | | | | | |
| 06229(2) | Glen Connally | | | | | | | | |
| 06230 | Mary Lou Van | | | | | | | | |
| 06231 | Carol Stewart | | | | | | | | |
| 06232 | Kevin Dufrene | | | | | | | | |
| 06233 | Benevolent and Protective Order of Elks | | | | | | | | |
| 06234 | Door Doctor Inc. | | | | | | | | |
| 06235 | Lanny Clinton Rester, Jr. | | | | | | | | |
| 06236 | Brenda Y. Terry | | | | | | | | |
| 06237 | Ricardo Martinez | | | | | | | | |
| 06238 | Cecil Bobby Hurst | | | | | | | | |
| 06239 | Howard Paper and Packaging Inc. | | | | | | | | |
| 06240 | America's Best Construction | | | | | | | | |
| 06241 | Logan Insurance Agency, Inc. | | | | | | | | |
| 06242 | Storm Brewer | | | | | | | | |
| 06243 | Michael Hicks | | | | | | | | |
| 06244 | Saleun Restaurant, LLC dba Chateau du Lac Wine Bistro | | | | | | | | |
| 06245 | George H. Eckos | | | | | | | | |
| 06246 | Ashley Dunnigan | | | | | | | | |
| 06247 | St. Rose Travel Center | | | | | | | | |
| 06248 | David Torry | | | | | | | | |
| 06249(2) | Terry A. Wilson | | | | | | | | |
| 06250 | Lee's Commercial Construction | | | | | | | | |
| 06251 | Velma Phillips | | | | | | | | |
| 06252 | James A Miles | | | | | | | | |
| 06253 | Diane Wanker | | | | | | | | |
| 06254 | Louis R. Carite | | | | | | | | |
| 06255(2) | James Fisher | | | | | | | | |
| 06256 | I Got It Made | | | | | | | | |
| 06257 | Maccorp, LLC | | | | | | | | |
| 06258 | Shesha Cafe, LLC | | | | | | | | |
| 06259 | DET Trucking Services LLC | | | | | | | | |
| 06260 | Pauline Bocalan | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06261 | Marilyn Hickman Beckham | | | | | | | | |
| 06262 | Anthony Nguyen | | | | | | | | |
| 06263 | Kimberly P Vaughan | | | | | | | | |
| 06264 | Alonzo Odums | | | | | | | | |
| 06265 | Hieu Le | | | | | | | | |
| 06266 | James S. Long | | | | | | | | |
| 06267 | Gerald M. Alleman | | | | | | | | |
| 06268 | Karl Wiselogel | | | | | | | | |
| 06269 | Roy Bauer | | | | | | | | |
| 06270(2) | Alicia Gunter | | | | | | | | |
| 06271 | Susan L. Dillard | | | | | | | | |
| 06272 | Talal Nofal | | | | | | | | |
| 06274 | Cynthia Brooks | | | | | | | | |
| 06275 | Stephen Shown | | | | | | | | |
| 06276 | Ted Milford | | | | | | | | |
| 06277 | Howell Construction, Inc. | | | | | | | | |
| 06278 | Sea Oats Medical Clinic | | | | | | | | |
| 06279 | Nicky D's | | | | | | | | |
| 06280 | Le Thi Tran | | | | | | | | |
| 06281(2) | Ronald R. Williams | | | | | | | | |
| 06282 | Tammy Verdin | | | | | | | | |
| 06283 | Paul Prokopovich | | | | | | | | |
| 06284 | Gary Paul Champagne | | | | | | | | |
| 06286 | Kingfish Lodges & Boat Storage, LLC | | | | | | | | |
| 06287 | Ronald Anthony Sampey | | | | | | | | |
| 06288 | Morris Strickland | | | | | | | | |
| 06289 | Douglas Traina | | | | | | | | |
| 06290 | Brian Bubrig | | | | | | | | |
| 06291(2) | Zat's Restaurant, LLC | | | | | | | | |
| 06292 | Russell Hinkley | | | | | | | | |
| 06293 | Character Counts, LLC | | | | | | | | |
| 06294 | R&K Fisheries, LLC | | | | | | | | |
| 06295 | Thy Dang Nu Ton | | | | | | | | |
| 06296 | Compass International Consultants, Inc. | | | | | | | | |
| 06297 | Property Trusts, LLC | | | | | | | | |
| 06298(2) | Oakview Bed and Breakfast | | | | | | | | |
| 06299 | Bottomz Up Lounge Inc. | | | | | | | | |
| 06300 | Sunshine Riding Trails | | | | | | | | |
| 06301 | Elaine R. Majure | | | | | | | | |
| 06302 | Brooke Whitfield | | | | | | | | |
| 06304 | Kirk Whitfield | | | | | | | | |
| 06305 | L and M of St. Andrews LLC | | | | | | | | |
| 06306 | Fishing Vessel LJ, Inc. | | | | | | | | |
| 06307 | Cutler Enterprise | | | | | | | | |
| 06308 | Ray B. Palmer | | | | | | | | |
| 06309 | Hung Ta | | | | | | | | |
| 06310 | Donald J. Buchsbaum | | | | | | | | |
| 06311 | Jeff M. Long | | | | | | | | |
| 06312 | Phat Farm, LLC | | | | | | | | |
| 06313 | Aqua Dry of the Emerald Coast, Inc. | | | | | | | | |
| 06314 | Shawn Madere | | | | | | | | |
| 06315 | Susan Bell | | | | | | | | |
| 06316 | Billy Richardson, P.A. | | | | | | | | |
| 06317 | That Vegas Place, LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06318 | 2252 Beach, LLC | | | | | | | | |
| 06319 | Roger Moliere | | | | | | | | |
| 06320 | Joan M Ruddell | | | | | | | | |
| 06321 | D'Iberville-Brumfield, LLC | | | | | | | | |
| 06322 | Daniel L.A. De Kok | | | | | | | | |
| 06323 | Jerome Gustafson | | | | | | | | |
| 06324(2) | Parish Imaging, LLC | | | | | | | | |
| 06325R | Bayou Caddy Trucking, Inc. | | | | | | | | |
| 06326 | Construction Resources, LLC | | | | | | | | |
| 06328 | James D Haney | | | | | | | | |
| 06329 | Co Thi Luong | | | | | | | | |
| 06330 | Anne Stroud | | | | | | | | |
| 06331 | Evans M. Hadden | | | | | | | | |
| 06332 | E & E Acoustical & Drywall, Inc. | | | | | | | | |
| 06333 | Gary Daigle | | | | | | | | |
| 06334 | R. Fred Walding | | | | | | | | |
| 06335 | William H McCandless | | | | | | | | |
| 06336 | Mary E. Lirette | | | | | | | | |
| 06338 | E. Burton Kemp | | | | | | | | |
| 06339 | The Reefkeeper LLC | | | | | | | | |
| 06340 | Larry Esposito Painting, Inc. | | | | | | | | |
| 06341(2) | Groomer Seafood of San Antonio, Inc. | | | | | | | | |
| 06342 | Rodney W. Whatley | | | | | | | | |
| 06344 | Bay Street Deli, Inc. | | | | | | | | |
| 06345 | Wesley McFarland | | | | | | | | |
| 06346 | Go Get Em Charters | | | | | | | | |
| 06347 | Philip R. Harris | | | | | | | | |
| 06348 | Tampa Sports Authority | | | | | | | | |
| 06349 | Richard Juka | | | | | | | | |
| 06350 | Gulf Custom Homes | | | | | | | | |
| 06351 | Avidiam, LLC | | | | | | | | |
| 06352 | Cross Corner Enterprise | | | | | | | | |
| 06353 | Joshua Jackson | | | | | | | | |
| 06354 | Verulo Guerrero Del Rio | | | | | | | | |
| 06355 | Mary Dufrene | | | | | | | | |
| 06356 | Whitfield Air Conditioning & Heating LLC | | | | | | | | |
| 06357 | Imperial Trading Co., LLC | | | | | | | | |
| 06358 | B & H Investments of Bay County, LLC | | | | | | | | |
| 06359(2) | Rogelio Blanco | | | | | | | | |
| 06360 | Walterine Verdin | | | | | | | | |
| 06361 | Raymond A DarDar | | | | | | | | |
| 06362 | William Collie Kittrell | | | | | | | | |
| 06363 | Benjamin Moreira Rivas | | | | | | | | |
| 06364 | F. Marvin Morris | | | | | | | | |
| 06365(6) | Shiv-Krishan, Inc | | | | | | | | |
| 06366 | Theriot Machine Works, Inc. | | | | | | | | |
| 06367 | J. Michael Pons Construction, Inc | | | | | | | | |
| 06368(2) | C & J Bait Co. | | | | | | | | |
| 06369 | Fredys Amendarez | | | | | | | | |
| 06370 | Sunnyside Pool Service | | | | | | | | |
| 06371 | Magnum Mud Equipment, Inc. | | | | | | | | |
| 06372(2) | V. R. Askegard Trustee 11-350 | | | | | | | | |
| 06373(2) | Pearl River Fisheries of Louisiana, Inc. | | | | | | | | |
| 06374 | Andrew Adkison, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06375 | Jack & Margo Blackmon | | | | | | | | |
| 06376 | McGlynn Laboratories, Inc. | | | | | | | | |
| 06377 | Colette Meyer | | | | | | | | |
| 06378 | Thomas B. Metz | | | | | | | | |
| 06379 | Jose Becerra Hernandez | | | | | | | | |
| 06380 | Barry Wolk | | | | | | | | |
| 06381 | Kevin Buckel | | | | | | | | |
| 06382 | Paul T. Tatum | | | | | | | | |
| 06383 | Jennifer LeMay | | | | | | | | |
| 06384 | Ciao Bello | | | | | | | | |
| 06385 | Milligan, Inc., Doing business as the James Joyce Irish Pub | | | | | | | | |
| 06386(2) | Gilberto Escobedo | | | | | | | | |
| 06387 | Elmer Everett Joseph Fox | | | | | | | | |
| 06388 | Ernesto Baltazar Quezada | | | | | | | | |
| 06389 | Claude E. Shook | | | | | | | | |
| 06390 | R. Chad McCollum | | | | | | | | |
| 06391 | Candace Milford Fleming | | | | | | | | |
| 06392 | Courtney Aijohani | | | | | | | | |
| 06393 | Amanda Lutz | | | | | | | | |
| 06394 | Surgical Specialty Center of Baton Rouge | | | | | | | | |
| 06395 | Amber Keenam | | | | | | | | |
| 06396 | Agustin Guerrero Del Rio | | | | | | | | |
| 06397 | Loc Nguyen | | | | | | | | |
| 06398 | Joel Luis Gonzalez Robledo | | | | | | | | |
| 06399 | Robert I. Ianni Revocable Trust | | | | | | | | |
| 06400 | Andy Nguyen | | | | | | | | |
| 06401 | Robert J. Lepre | | | | | | | | |
| 06402 | Jose Lucas Tovar Gamez | | | | | | | | |
| 06403 | Wayne Davis | | | | | | | | |
| 06404 | Enrique Reyna Torres | | | | | | | | |
| 06405 | Affiliates Insurance & Investments, Inc. | | | | | | | | |
| 06406 | Juno Claims, LLC | | | | | | | | |
| 06407 | Quenton McBride | | | | | | | | |
| 06408 | Leonardo Becerra Guevara | | | | | | | | |
| 06409 | Eduardo Javier Mtz.Hdz. | | | | | | | | |
| 06410 | Christopher Henry Brown | | | | | | | | |
| 06411 | Statewide Construction & Land Development, L.L.C. | | | | | | | | |
| 06412 | Deweyville Kwick Stop | | | | | | | | |
| 06413 | Pony's Food Mart | | | | | | | | |
| 06415 | Christopher Lightsey | | | | | | | | |
| 06416(2) | Danton's Gulf Coast Seafood Kitchen | | | | | | | | |
| 06417 | Charles L. Roberts | | | | | | | | |
| 06418 | Samuel G. Shilling | | | | | | | | |
| 06419(2) | Pappas Restaurants, Inc. | | | | | | | | |
| 06420 | Landry's Seafood - Kemah | | | | | | | | |
| 06421 | J & R Towing | | | | | | | | |
| 06422 | Glendon Miller Miller's Seafood | | | | | | | | |
| 06423 | Fin & Feathers Adventure, LLC | | | | | | | | |
| 06424 | Triton Industries, LLC | | | | | | | | |
| 06425 | Jorge Hermenagildo Tovar Gamez | | | | | | | | |
| 06426 | Gaudencio Diaz Hernandez | | | | | | | | |
| 06427 | Pink Marine Construction Corp. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06429 | Joe Endry | | | | | | | | |
| 06430 | Luis Manuel Garcia Castillo | | | | | | | | |
| 06431 | Annette Hengge | | | | | | | | |
| 06432 | Anesthesia Services, P.C. | | | | | | | | |
| 06433 | Trident Management Group, LLC | | | | | | | | |
| 06434 | Hanlon Roux | | | | | | | | |
| 06435 | Jiffy Mart Kirbyville | | | | | | | | |
| 06436 | Robert Grayson Shepard | | | | | | | | |
| 06437 | Haynes Electric Company, Inc. | | | | | | | | |
| 06438(3) | Herold Cophy | | | | | | | | |
| 06439 | Robert J Antoine | | | | | | | | |
| 06440 | Pedro Galeno Fernandez | | | | | | | | |
| 06441 | Robert Walker | | | | | | | | |
| 06442 | James E. Railey | | | | | | | | |
| 06443 | Ana Marie Ortiz | | | | | | | | |
| 06444 | Richard Williams | | | | | | | | |
| 06445 | James Hartzog | | | | | | | | |
| 06446 | Dean Yake | | | | | | | | |
| 06447 | Omeka Y. Davison | | | | | | | | |
| 06448 | Darwin Prosperity, LLC | | | | | | | | |
| 06449 | Daneen M. Di Maggio | | | | | | | | |
| 06450 | EGM Marketing, Inc. | | | | | | | | |
| 06451 | Frogco Amphibious Equipment, LLC | | | | | | | | |
| 06453 | Jorge Galeno Fernandez | | | | | | | | |
| 06454 | Carlos Matallana | | | | | | | | |
| 06455 | KAL Towing, Inc. | | | | | | | | |
| 06456 | Rosalio Reyes Alvarez | | | | | | | | |
| 06458 | Richard Gregory Hanson | | | | | | | | |
| 06459 | Jeanette Guthrie | | | | | | | | |
| 06460 | Alphy's Catfish House, LLC | | | | | | | | |
| 06461 | Jack J. Perez | | | | | | | | |
| 06462 | Angeles S. Zagala | | | | | | | | |
| 06463 | Dafferney L. Williams | | | | | | | | |
| 06464 | John K Olsen | | | | | | | | |
| 06465 | Larry L. Winters | | | | | | | | |
| 06466 | George R. Dimitri | | | | | | | | |
| 06467 | J&N Properties, LLC | | | | | | | | |
| 06468 | Alton O Humphrey | | | | | | | | |
| 06469 | Footprints, LLC | | | | | | | | |
| 06470 | Mississippi Son Marketing Group, LLC | | | | | | | | |
| 06471 | Larry Ray Woodard | | | | | | | | |
| 06472 | Gregg Wynne | | | | | | | | |
| 06473 | Bill's Shady Lawn, LLC | | | | | | | | |
| 06474 | Madalyn M. Murphy | | | | | | | | |
| 06475 | Brent Necaise | | | | | | | | |
| 06476 | Alexis M Gonzalez | | | | | | | | |
| 06478 | Jose Guillermo Medina Delgadillo | | | | | | | | |
| 06479 | Secret Spa, LLC d/b/a Planet Beach River Ridge | | | | | | | | |
| 06480(2) | Frank Wilson | | | | | | | | |
| 06481(2) | Ray Dixon | | | | | | | | |
| 06482 | Myra B. Wright | | | | | | | | |
| 06483(3) | Mike Martin | | | | | | | | |
| 06484 | Three Daughters Enterprizes Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06485 | Buckaroo Pony Rides | | | | | | | | |
| 06486 | Flomaton Tenn, LLC | | | | | | | | |
| 06487(2) | Gulf Sales & Supply Inc. | | | | | | | | |
| 06488 | M/V Jack Fitz, LLC | | | | | | | | |
| 06489 | Jambon Supplier II, LLC | | | | | | | | |
| 06490 | Planet Beach Franchising Corporation | | | | | | | | |
| 06491 | Gary Wayne Williams | | | | | | | | |
| 06492 | Armando Dimas Dimas | | | | | | | | |
| 06493 | Christopher Booker | | | | | | | | |
| 06494 | Jambon Rentals, LLC | | | | | | | | |
| 06495 | Barney Roberts | | | | | | | | |
| 06496 | Gina Young | | | | | | | | |
| 06497(2) | Belt 98, Inc. | | | | | | | | |
| 06498 | Elmer C. Smiley | | | | | | | | |
| 06499 | Prestige Oysters, Inc. | | | | | | | | |
| 06500 | Heather June Pohlmann | | | | | | | | |
| 06501 | Rick's Performance Marine Inc | | | | | | | | |
| 06502 | Jomar Cafe, LLC | | | | | | | | |
| 06503 | JJ & MJ, LLC | | | | | | | | |
| 06504 | John Matallana | | | | | | | | |
| 06505 | William Eddie Slade | | | | | | | | |
| 06506 | Daniel Drieling | | | | | | | | |
| 06507 | Lyons Specialty Company, LLC | | | | | | | | |
| 06508 | Charles J. Olano | | | | | | | | |
| 06509 | Matthew T. Perez | | | | | | | | |
| 06510 | Lesage & Associates, L.L.C. | | | | | | | | |
| 06511 | Jimmy Lee | | | | | | | | |
| 06512 | Trouble Inc | | | | | | | | |
| 06513 | Stephen Smith | | | | | | | | |
| 06514(2) | Oxford Investments (AL) LLC | | | | | | | | |
| 06515 | Timmons Restaurant Partners, Ltd. d/b/a Tony's | | | | | | | | |
| 06516 | James M. Carty | | | | | | | | |
| 06517 | Willie Lee | | | | | | | | |
| 06518 | Su T. Nguyen | | | | | | | | |
| 06519 | Jerome N. Jones | | | | | | | | |
| 06520 | Mark Peters | | | | | | | | |
| 06521 | Glenn Masteller | | | | | | | | |
| 06522 | William Howard Hill | | | | | | | | |
| 06523 | Nicholas C LLC | | | | | | | | |
| 06524 | Ocean Springs Yacht Club | | | | | | | | |
| 06525 | Barbara Shorts | | | | | | | | |
| 06526 | A Smecca Inc. dba Marios Italian Restaurant | | | | | | | | |
| 06527 | M & M Development, LLC | | | | | | | | |
| 06528(2) | 2056 Corporation | | | | | | | | |
| 06529 | Josh J Jambon | | | | | | | | |
| 06530(2) | Eduardo Alas | | | | | | | | |
| 06531 | Leslie Barrios | | | | | | | | |
| 06532 | SRVOA | | | | | | | | |
| 06533 | Jambon Ms Taylor LLC | | | | | | | | |
| 06534 | Nathaniel Williams | | | | | | | | |
| 06535 | Jambon Investments, LLC | | | | | | | | |
| 06536 | Annie B Nelson | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06537 | Allyson C. Perez | | | | | | | | |
| 06538 | Nhat Van Nguyen | | | | | | | | |
| 06539 | Freeport Tenn, LLC | | | | | | | | |
| 06540 | Florida Auctioneers and Realty, LLC | | | | | | | | |
| 06541 | M/V Marc C LLC | | | | | | | | |
| 06542 | One Short Charter | | | | | | | | |
| 06543 | Metal Roofing Center & Supply, LLC | | | | | | | | |
| 06544 | Estate of Joseph Matranga | | | | | | | | |
| 06545 | Charlotte Bryant | | | | | | | | |
| 06546 | Oscar Daniel Aguilar | | | | | | | | |
| 06547 | Clyde Properties, LLC | | | | | | | | |
| 06548 | Judith Sullivan | | | | | | | | |
| 06549 | Timothy Mashburn | | | | | | | | |
| 06550 | Quality Dockside, LLC | | | | | | | | |
| 06551 | Sun Ray Village Owners Association | | | | | | | | |
| 06552 | Allstate Beverage Co. LLC | | | | | | | | |
| 06553 | Premier Kitchen & Stone | | | | | | | | |
| 06554 | Linh Hue Thai | | | | | | | | |
| 06555 | Laura Hernandez Perales | | | | | | | | |
| 06556(2) | The R.A. Siegal Company | | | | | | | | |
| 06557 | Jim Denny | | | | | | | | |
| 06558 | Shontel Reshard Fedd | | | | | | | | |
| 06559 | Nancy Price | | | | | | | | |
| 06560 | Soan Thi Le Tran | | | | | | | | |
| 06561 | Blanchard & Jambon Properties, LLC | | | | | | | | |
| 06562 | Terry Cooper | | | | | | | | |
| 06563 | Plash Island One, LLC | | | | | | | | |
| 06564 | Lily Jane, LLC | | | | | | | | |
| 06565 | M&C Enterprises, LLC | | | | | | | | |
| 06566 | Manhattan Hotel, LLC | | | | | | | | |
| 06567 | Quintin Sanchez-Aguilar | | | | | | | | |
| 06568 | Paul Wilson | | | | | | | | |
| 06569 | Jose Luis Villalon Flores | | | | | | | | |
| 06570 | Clayton Paul Cromer | | | | | | | | |
| 06572 | Erin Miller | | | | | | | | |
| 06573(2) | Pipers Restaurant Supply, LLC | | | | | | | | |
| 06574 | Options Salon | | | | | | | | |
| 06575 | Marrero Hotel, LLC | | | | | | | | |
| 06576 | Cooper Davis | | | | | | | | |
| 06577 | Troy Lirette | | | | | | | | |
| 06578 | Quinton Black (Reflections Commercial Cleaning SVC.) | | | | | | | | |
| 06579 | Panda China Buffet | | | | | | | | |
| 06580 | William Wesley Neighbors | | | | | | | | |
| 06581 | Yvonne Hester | | | | | | | | |
| 06582 | Jason J Conger | | | | | | | | |
| 06583 | David Ronald Martin | | | | | | | | |
| 06584 | Autographs by Bruce Carroum | | | | | | | | |
| 06585 | RC Offshore, LLC | | | | | | | | |
| 06586(2) | Roman Dardar Charters, LLC | | | | | | | | |
| 06587 | Huey Andy Nguyen | | | | | | | | |
| 06588 | Wendy Bevier | | | | | | | | |
| 06589 | Luis A. Felix | | | | | | | | |
| 06590 | Mermaid Foods, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06591 | Fann Construction, LLC | | | | | | | | |
| 06592 | Laura R Garland | | | | | | | | |
| 06593 | Jambon Marine Rentals, LLC | | | | | | | | |
| 06594 | Zachary Naquin | | | | | | | | |
| 06595 | Timothy E. Cleary | | | | | | | | |
| 06596 | Odile Harris | | | | | | | | |
| 06597 | Hoang Huy Nguyen | | | | | | | | |
| 06598 | Dauphin Development, LLC | | | | | | | | |
| 06599 | Carol Lynn | | | | | | | | |
| 06600 | Edgar Vinasco | | | | | | | | |
| 06601 | Shane Mayfield | | | | | | | | |
| 06602R | Thanh Ngoc Huynh | | | | | | | | |
| 06603 | Scott Stuckey | | | | | | | | |
| 06604 | Cu Van Nguyen | | | | | | | | |
| 06605 | Ronnie D. Mounteer | | | | | | | | |
| 06606 | Aletha B. Watley | | | | | | | | |
| 06607 | Andrew Odom | | | | | | | | |
| 06608 | Gulf Coast Rehabilitation & Consulting Services | | | | | | | | |
| 06609 | Maria de Jesus Ortiz Amaro | | | | | | | | |
| 06610 | Juliette Vos | | | | | | | | |
| 06611 | Louisiana Foods, Inc. | | | | | | | | |
| 06612 | Juan Orta Limon | | | | | | | | |
| 06614 | Louisiana Workers' Compensation Corporation | | | | | | | | |
| 06615 | A Smecca Inc, DBA Papa's Pizza | | | | | | | | |
| 06616(2) | DVPJ, LP d/b/a Caffe Bello | | | | | | | | |
| 06617 | Timothy J. Norrbom | | | | | | | | |
| 06618 | Robert Spinella | | | | | | | | |
| 06619 | Clayton Waugh | | | | | | | | |
| 06621 | James Harper | | | | | | | | |
| 06622 | Bayou Caddy Fisheries, Inc. | | | | | | | | |
| 06623 | Sunshine Silsbee | | | | | | | | |
| 06624(2) | Crowd Pleaser Limos, LLC | | | | | | | | |
| 06625 | Lloyd L Landry | | | | | | | | |
| 06626 | Jorge Martinez Marroquin | | | | | | | | |
| 06627 | Anthony J. Smith | | | | | | | | |
| 06628 | J Merced Aguayo | | | | | | | | |
| 06629 | Alfredo Israel Alvarado Garcia | | | | | | | | |
| 06630 | D & F Properties | | | | | | | | |
| 06631 | Thomas L Curphey | | | | | | | | |
| 06632 | Jambon Boat Brokers, LLC | | | | | | | | |
| 06634 | Scott St. Germain | | | | | | | | |
| 06635 | Khoa Nguyen | | | | | | | | |
| 06636 | John L Pruis | | | | | | | | |
| 06637 | Kevin G Heigle | | | | | | | | |
| 06638 | Gary Smiley | | | | | | | | |
| 06639 | Hoa Thi Nguyen | | | | | | | | |
| 06640 | RHS Enterprises LLC | | | | | | | | |
| 06641 | Lynita S. Nelson | | | | | | | | |
| 06642 | Lester J. Haydel | | | | | | | | |
| 06643 | Gustavo Munoz Iniguez | | | | | | | | |
| 06644 | Donald C Evans | | | | | | | | |
| 06646 | John B Nguyen | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06647(2) | Pipers Palms & Nursery, LLC | | | | | | | | |
| 06648 | Robert "Dale" Taylor | | | | | | | | |
| 06649 | Gregory Hill | | | | | | | | |
| 06650 | Charlotte Engineering & Surveying, Inc. | | | | | | | | |
| 06651 | Robert W. Sweeting | | | | | | | | |
| 06652 | Christian D. Lapeyre | | | | | | | | |
| 06653 | Douglas L. Nickell | | | | | | | | |
| 06654 | Philip Harris | | | | | | | | |
| 06655 | William White | | | | | | | | |
| 06656 | Samuel Clayton Harrison | | | | | | | | |
| 06657 | The Gulf Way Inn | | | | | | | | |
| 06658 | Joan H. Winklepleck | | | | | | | | |
| 06659 | LSN Nevada Trust | | | | | | | | |
| 06660 | Earl L. Campbell | | | | | | | | |
| 06661 | Emerald Coast Rental Services Inc. | | | | | | | | |
| 06662R | Gilbert Andry | | | | | | | | |
| 06663(2) | Kevin Wilson | | | | | | | | |
| 06664 | Raymond McMahan | | | | | | | | |
| 06665 | Galveston Restaurant Group, dba Saltwater Grill | | | | | | | | |
| 06666(2) | Bayou Carlin Fisheries, Inc. | | | | | | | | |
| 06667 | Kenneth B Schneider | | | | | | | | |
| 06668 | Lady Kim T, Inc. | | | | | | | | |
| 06669 | CBS Hotel Group, LLC | | | | | | | | |
| 06670 | Dennis Hebert | | | | | | | | |
| 06671 | Wendy Ivan Garcia Salazar | | | | | | | | |
| 06672 | JOSE VILLANUEBA NUNEZ | | | | | | | | |
| 06673 | Wayne A. Schuetz | | | | | | | | |
| 06674 | J & C Airboats, LLC | | | | | | | | |
| 06675(2) | Mayflower Seafood Restaurant II Rural Hall | | | | | | | | |
| 06676 | Driftwood & Vine, LLC | | | | | | | | |
| 06677 | Larry Hightower | | | | | | | | |
| 06678 | Patricia Smith | | | | | | | | |
| 06679R | Jason Gleason | | | | | | | | |
| 06680 | Rebecca L. Dain | | | | | | | | |
| 06681 | Affordable Transmissions and Parts, Inc. | | | | | | | | |
| 06682 | Sidney B Powell | | | | | | | | |
| 06683 | Bun Kong | | | | | | | | |
| 06684 | Clyde Henry Pearson | | | | | | | | |
| 06685 | Ampelio Aguilar Rivera | | | | | | | | |
| 06686 | James Deas | | | | | | | | |
| 06687 | Hai Van Nguyen | | | | | | | | |
| 06688 | Carlos G. Chavira | | | | | | | | |
| 06689 | Gryder's At Pelican Cay, LLC | | | | | | | | |
| 06690 | National Holdings, LLC | | | | | | | | |
| 06691 | C&L Marine, LLC | | | | | | | | |
| 06692 | Bux Sun, LLC | | | | | | | | |
| 06693(2) | Alvin Martin | | | | | | | | |
| 06694 | Yanceys Flooring | | | | | | | | |
| 06696 | Yolanda Moore | | | | | | | | |
| 06697 | Pandora Schlitt PLLC | | | | | | | | |
| 06698 | George Ashley | | | | | | | | |
| 06699 | Jody Ferchaud | | | | | | | | |
| 06702 | Erin Dalrymple | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06703 | MS JJ, LLC | | | | | | | | |
| 06704 | Ground Floor, Inc. | | | | | | | | |
| 06705R(2) | Mehsun, LLC | | | | | | | | |
| 06707 | W. Cobb Hazelrig | | | | | | | | |
| 06708 | J Michael Pons | | | | | | | | |
| 06709(2) | J&S Lafayette LLC | | | | | | | | |
| 06710 | Leona Verdin | | | | | | | | |
| 06711(2) | Valleydale Hospitality, LLC | | | | | | | | |
| 06712(2) | Krina Inc. DBA Deluxe Inn | | | | | | | | |
| 06713 | David S. Kaiser | | | | | | | | |
| 06714 | Steve Ho | | | | | | | | |
| 06715 | Minh H. Le | | | | | | | | |
| 06716 | Joseph Drieling | | | | | | | | |
| 06717 | Nancy Silivos | | | | | | | | |
| 06718 | Eugene Sullivan | | | | | | | | |
| 06719 | Kenny Wards LLC | | | | | | | | |
| 06721 | Susan Taylor | | | | | | | | |
| 06722 | Richmon Johnson | | | | | | | | |
| 06723 | D. Grayson Best | | | | | | | | |
| 06724 | Ohm Parth, Inc | | | | | | | | |
| 06725(2) | David Alan Harter | | | | | | | | |
| 06727 | Borne Office Machinery Repair - Davis Borne | | | | | | | | |
| 06728 | Arista Industries, Inc. | | | | | | | | |
| 06729 | Leonard Ray Smith | | | | | | | | |
| 06730 | Arcement Marine, LLC | | | | | | | | |
| 06731 | Parks & Henderson II, LLC | | | | | | | | |
| 06733 | Driftwood Inn Inc. | | | | | | | | |
| 06734 | Hanson Seafood | | | | | | | | |
| 06735 | Carol Ann Patricia Magmer | | | | | | | | |
| 06736(2) | Culp Services | | | | | | | | |
| 06737 | Chart Enterprises LLC | | | | | | | | |
| 06738A | Steve Whittington | | | | | | | | |
| 06738B | Brenda Whittington | | | | | | | | |
| 06739 | Andrew J. Craig | | | | | | | | |
| 06740 | Heavenly Hands Cleaning | | | | | | | | |
| 06741 | Sunray Tanning 4, LLC, d/b/a Palm Beach Tan | | | | | | | | |
| 06742 | Seng Lim | | | | | | | | |
| 06743 | Amber Wash, LLC | | | | | | | | |
| 06746 | Brian Douglas Nelson | | | | | | | | |
| 06747 | Randy K. Crocker | | | | | | | | |
| 06748 | AA ABC Air Conditioning & Refrigeration Repair | | | | | | | | |
| 06749 | John O. Hearin | | | | | | | | |
| 06750 | Kelsey Bryant | | | | | | | | |
| 06751 | Southland Properties, Inc. | | | | | | | | |
| 06752(2) | Alonzo Petty | | | | | | | | |
| 06753 | Stacey Boyd Howell | | | | | | | | |
| 06754 | Fims Inc dba Star Furniture | | | | | | | | |
| 06755 | Louise G. Reid | | | | | | | | |
| 06756 | Tightlines Good Times, LLC | | | | | | | | |
| 06757(2) | Ruben Delgado | | | | | | | | |
| 06758 | Charles E. Johnson | | | | | | | | |
| 06759 | Galia 804 Partners | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06760 | Richard L Preis | | | | | | | | |
| 06761 | Jackson C Zingarelli | | | | | | | | |
| 06762 | Gulf Crown Seafood Company, Inc. | | | | | | | | |
| 06763 | Yaga's Entertainment | | | | | | | | |
| 06764 | Joseph A. Viars | | | | | | | | |
| 06765A | Desoto Shell, Inc. | | | | | | | | |
| 06765B | Kourosh Attari | | | | | | | | |
| 06766(2) | Olegario Martinez | | | | | | | | |
| 06767 | Jackie R. Matherne | | | | | | | | |
| 06768 | Travis Livingston Verdin | | | | | | | | |
| 06769 | Loren Noble | | | | | | | | |
| 06770 | Marc's Marine | | | | | | | | |
| 06771 | Penderck Enterprises | | | | | | | | |
| 06772 | Eddie Carlson | | | | | | | | |
| 06773 | Phillip Timothy Howard | | | | | | | | |
| 06774 | Jesus G. Moreno | | | | | | | | |
| 06775A(2) | The Estate of Aaron Dale Burkeen | | | | | | | | |
| 06775B | Rhonda Burkeen | | | | | | | | |
| 06776A | Ohm, LLC | | | | | | | | |
| 06776B | Jay (Jigmesh) Patel | | | | | | | | |
| 06777 | LaTonya Williams | | | | | | | | |
| 06778 | Christopher Alan Green | | | | | | | | |
| 06779 | Fishing Jim Seafood | | | | | | | | |
| 06780 | Aaron Edward Dubose | | | | | | | | |
| 06781 | Edgar Allen Crow Inc. | | | | | | | | |
| 06782 | Superstar Marketing of Palm Beach, Inc. | | | | | | | | |
| 06783 | Randy Jarrod Crocker | | | | | | | | |
| 06784 | Marlee Wynne | | | | | | | | |
| 06785 | Kathy H. Moore | | | | | | | | |
| 06786 | Esther Alexander Cenac | | | | | | | | |
| 06787 | Michael A. Cummings | | | | | | | | |
| 06788 | Charles Beasley | | | | | | | | |
| 06789 | Herbert Mims | | | | | | | | |
| 06790 | Nautilus Day Spa & Salon | | | | | | | | |
| 06791 | Frank P. Ellis | | | | | | | | |
| 06792(2) | Cecilio Torres | | | | | | | | |
| 06793 | Gisele Reese Wynne | | | | | | | | |
| 06794 | Miss Hannah, Inc | | | | | | | | |
| 06795 | Haydel & Robichaux Inc. DBA Southern Office Sales & Service | | | | | | | | |
| 06796 | Hutchison Moore & Rauch, LLC | | | | | | | | |
| 06797 | William E. Reid | | | | | | | | |
| 06798 | STABRIDG Construction Co., Inc. | | | | | | | | |
| 06799 | Therapeutic Massage by Ann | | | | | | | | |
| 06800 | Richard Lafayette Russell | | | | | | | | |
| 06801 | Jeffrey R. Copeland | | | | | | | | |
| 06802(2) | Hector Javier Solis Aldape | | | | | | | | |
| 06803A(2) | Mariner Choice, Inc. | | | | | | | | |
| 06803B | Tarik Nasser | | | | | | | | |
| 06804A | Lowry M Lomax | | | | | | | | |
| 06804B | Marla W. Lomax | | | | | | | | |
| 06805 | Cynthia R. Little | | | | | | | | |
| 06806 | Mary E Skipper | | | | | | | | |
| 06807 | Sun Ray Village Owners Asso. Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06808 | All Terrain Services, LLC | | | | | | | | |
| 06809 | Gary D. Joyce | | | | | | | | |
| 06810(2) | Kedareshwar of Sarasota LLC | | | | | | | | |
| 06811 | The McPherson Companies, Inc. | | | | | | | | |
| 06812 | Tampa Sports Authority - Babe Zaharis Golf Course | | | | | | | | |
| 06814 | B&L, LLC | | | | | | | | |
| 06815 | Chris Pinac | | | | | | | | |
| 06816 | David Mark Gentili | | | | | | | | |
| 06817 | Cheyenne Steel, Inc. | | | | | | | | |
| 06818 | Bennie Gordon | | | | | | | | |
| 06819(2) | Kemchho Inc | | | | | | | | |
| 06821 | Brian Keith Verdin | | | | | | | | |
| 06822 | Angela Hopper | | | | | | | | |
| 06823 | Ashley Elizabeth Horner | | | | | | | | |
| 06824 | Krewe of Raspberry | | | | | | | | |
| 06825 | South Coast Staffing LLC | | | | | | | | |
| 06826 | ANS Engines. L.L.C. | | | | | | | | |
| 06827 | Venice Seafood | | | | | | | | |
| 06828 | Gertie Verdin | | | | | | | | |
| 06829(2) | Mario Lopez | | | | | | | | |
| 06831 | Cadillac Bar - Kemah | | | | | | | | |
| 06832 | Albert G. Franklin | | | | | | | | |
| 06833 | Tampa Sports Authority - Rogers Park Golf Course | | | | | | | | |
| 06835 | AGC Enterprises of Hendry County Inc. | | | | | | | | |
| 06836 | Southern Capital Development, LLC | | | | | | | | |
| 06837 | Chris Clark | | | | | | | | |
| 06839 | Penguin Frozen Foods, Inc. | | | | | | | | |
| 06840 | Gary A Moore | | | | | | | | |
| 06841(2) | Thomas L. Wood | | | | | | | | |
| 06843 | Andrea Eastman | | | | | | | | |
| 06844 | Debra Clark | | | | | | | | |
| 06845 | Glynn Francis Ledet | | | | | | | | |
| 06846 | Kenneth R. Treleven | | | | | | | | |
| 06847 | Frank Damiano | | | | | | | | |
| 06848 | Beach Club No. 2, LLC | | | | | | | | |
| 06849 | Brian William Koopman | | | | | | | | |
| 06850 | Tampa Sports Authority - Rocky Point Golf Course | | | | | | | | |
| 06851 | Southern Capital Holdings, LLC | | | | | | | | |
| 06852 | Kris Tucker | | | | | | | | |
| 06853 | Randy & Eric Crocker Homebuilders | | | | | | | | |
| 06854 | Michael Dean Kaehlert | | | | | | | | |
| 06855 | The Heartland, LLC | | | | | | | | |
| 06856 | Springhill Insurance Company, Inc. | | | | | | | | |
| 06857 | Klin D Brantley | | | | | | | | |
| 06858 | B & N Properties, LLC | | | | | | | | |
| 06859(2) | Natchitoches Lodging Partners, LLC | | | | | | | | |
| 06860 | Cajun Captain Charters | | | | | | | | |
| 06861 | Florida's Finest Fishing, Inc. | | | | | | | | |
| 06862 | AC09, LLC | | | | | | | | |
| 06863 | R. Leon Hill | | | | | | | | |
| 06864 | Pennbrooke, LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06865 | Global Oilfield Contractors, LLC | | | | | | | | |
| 06867 | Monette Wynne | | | | | | | | |
| 06868 | Rene Roussell | | | | | | | | |
| 06869 | Smithfield, LLC | | | | | | | | |
| 06870 | Richard Jeff Ursrey | | | | | | | | |
| 06871 | ZLN Residential Trust | | | | | | | | |
| 06872 | Wyatt Guidry | | | | | | | | |
| 06873 | Beach Club Investments, LLC | | | | | | | | |
| 06874 | Charles Roman Dardar | | | | | | | | |
| 06875 | Team BG & Associates LMA, Inc. | | | | | | | | |
| 06876 | Cindy Verdin | | | | | | | | |
| 06877 | Six Chuter Charters Inc. | | | | | | | | |
| 06878(3) | The Deltona Corporation | | | | | | | | |
| 06879 | After Hours Road Service, Inc. | | | | | | | | |
| 06880(2) | Randall Patton | | | | | | | | |
| 06881 | Johnny Phuong Tran | | | | | | | | |
| 06882 | David Stalcup | | | | | | | | |
| 06883 | Beach Club No. 1, LLC (Unit 401/TR-1) | | | | | | | | |
| 06884 | TLC Boat Rental, Inc. | | | | | | | | |
| 06885 | Shai Inc | | | | | | | | |
| 06886(2) | Sarah H Smith | | | | | | | | |
| 06887 | George W. Ritchey | | | | | | | | |
| 06888(2) | Richard Patton | | | | | | | | |
| 06889 | Rice Family Holdings LLLP | | | | | | | | |
| 06890 | Beach Vacation Rentals LLC | | | | | | | | |
| 06891 | Philips Land Holding | | | | | | | | |
| 06892 | Boller South, LLC | | | | | | | | |
| 06893 | Shaun Chute | | | | | | | | |
| 06894 | Orange Beach Associates, LLC dba The | | | | | | | | |
| 06895 | Columbia Street Seafood, LLC | | | | | | | | |
| 06896(2) | Francisco Medrano | | | | | | | | |
| 06897 | Jackylin C Creel | | | | | | | | |
| 06898(2) | Lois Patton | | | | | | | | |
| 06899 | KTSR Cabs LLC | | | | | | | | |
| 06900 | Lawrence N Frost | | | | | | | | |
| 06902(2) | Brenda Patton McDonald | | | | | | | | |
| 06904 | Clark Development, LLC | | | | | | | | |
| 06905 | Lisa King | | | | | | | | |
| 06906 | Sunray Foods-Pearson Road, LLC, d/b/a Bumpers Drive In, LLC | | | | | | | | |
| 06907(2) | Roy D. Patton | | | | | | | | |
| 06908(2) | Homer Ray Saucier | | | | | | | | |
| 06909(2) | James Anderson | | | | | | | | |
| 06910 | Julio Corte | | | | | | | | |
| 06911 | Jeffrey E Cappo | | | | | | | | |
| 06912 | Bayshore Construction Company, Inc. | | | | | | | | |
| 06913(2) | Robert Alan Saucier | | | | | | | | |
| 06914 | Big Sandy, LLC | | | | | | | | |
| 06915 | Dauphin Island Company | | | | | | | | |
| 06916(3) | Hansha Inc. | | | | | | | | |
| 06917 | Gloria Jean Hickman Murphy | | | | | | | | |
| 06918 | Richard L. Cox | | | | | | | | |
| 06919(2) | Ronnie Patton | | | | | | | | |
| 06920 | Cherie Crochet | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06921 | Opal-10B, LLC | | | | | | | | |
| 06922 | Ernest Grinier | | | | | | | | |
| 06923 | Top Point Properties, Inc. | | | | | | | | |
| 06924 | Petrey Freight Lines | | | | | | | | |
| 06926(2) | Barbara E. Robinson | | | | | | | | |
| 06927(2) | Wendell Patton | | | | | | | | |
| 06928 | Larry Griffin Towing Co., Inc. | | | | | | | | |
| 06929 | Douglas L Booth | | | | | | | | |
| 06930 | Wolf Creek Industries, LLC | | | | | | | | |
| 06931 | Rita Pearl Saucier Smith | | | | | | | | |
| 06932 | CMTS | | | | | | | | |
| 06933 | Beach Club No. 1, LLC (Unit 402) | | | | | | | | |
| 06934 | Thomas Blankenship | | | | | | | | |
| 06935 | Carmical Holdings, LLC | | | | | | | | |
| 06936 | Santa Rosa Group, LLC | | | | | | | | |
| 06937 | Vance McCown Construction Co, Inc. | | | | | | | | |
| 06938 | Quality Inn | | | | | | | | |
| 06939 | Infofax Investigations | | | | | | | | |
| 06940 | Connie Verdin | | | | | | | | |
| 06941 | BCB Holding Company, Inc | | | | | | | | |
| 06942 | Stella Mare Ventures | | | | | | | | |
| 06943 | Waskey Holding LLC | | | | | | | | |
| 06944 | David Lee Bender | | | | | | | | |
| 06945 | Ron C. Daniels Janitorial | | | | | | | | |
| 06946 | Michael Rutherford | | | | | | | | |
| 06947 | Sausasand, LLC | | | | | | | | |
| 06948 | Tammy Billiot | | | | | | | | |
| 06949 | Odell A. Griggs | | | | | | | | |
| 06950 | Concrete Services Inc. | | | | | | | | |
| 06951 | Roger Corliss | | | | | | | | |
| 06952 | Charlotte Plumb | | | | | | | | |
| 06953 | Joseph P. Quebedeaux | | | | | | | | |
| 06954 | SouthPark Livery, Inc. | | | | | | | | |
| 06955 | Amber Nichole Otto | | | | | | | | |
| 06956 | Alan Smiley | | | | | | | | |
| 06957 | Edgewater Management, Inc. | | | | | | | | |
| 06958 | David Christian | | | | | | | | |
| 06959 | Huffman Shopping Ctr | | | | | | | | |
| 06960(2) | Peaden Technical Consultants, Inc. | | | | | | | | |
| 06961 | Cal Investments, LLC | | | | | | | | |
| 06962 | Tuanya Bergeron | | | | | | | | |
| 06963 | Larry Joe Colson, Inc. | | | | | | | | |
| 06964 | Cardell Jackson | | | | | | | | |
| 06965(2) | David Henry | | | | | | | | |
| 06966 | Rachel Renee Maneen | | | | | | | | |
| 06967A | Sunset Landing Development, Inc. | | | | | | | | |
| 06967B | Sunset Pointe Development, Inc. | | | | | | | | |
| 06968 | Marcus Lee | | | | | | | | |
| 06969 | Darryl Miller Nursery, Inc. | | | | | | | | |
| 06970 | Richard J Haffner | | | | | | | | |
| 06971 | Phillip Investments, LLC (18 Via de Luna #602) | | | | | | | | |
| 06972 | Vivid Tans, LLC d/b/a Planet Beach Elmwood | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 06973(2) | Donald W. Patton | | | | | | | | |
| 06974(2) | James Hickman | | | | | | | | |
| 06975 | HMS Enterprises Inc. | | | | | | | | |
| 06976 | Miguel Reyna Castro | | | | | | | | |
| 06977(2) | Joe's Landing, Inc. | | | | | | | | |
| 06978(2) | Villere Reggio | | | | | | | | |
| 06979(2) | Blue Ribbon Gardens | | | | | | | | |
| 06980 | Gene Hail | | | | | | | | |
| 06981 | Superior Corrosion, L.L.C. | | | | | | | | |
| 06982 | Walker Breeze, LLC | | | | | | | | |
| 06983 | Monroe County Hospital | | | | | | | | |
| 06984 | Arabella B. Raches | | | | | | | | |
| 06985 | Breland, LLC d/b/a Island Towers | | | | | | | | |
| 06986(2) | Louisiana Lubricants INC | | | | | | | | |
| 06987 | Christine Anne Wagner | | | | | | | | |
| 06988 | J. Carmen Silva Olivares | | | | | | | | |
| 06989R | B & L Transportation, Inc. | | | | | | | | |
| 06990 | Yaga's Cafe | | | | | | | | |
| 06991 | Edward Kincade | | | | | | | | |
| 06992(2) | Chris Owens, Inc. | | | | | | | | |
| 06993 | Bottoms Up Marine Inc. | | | | | | | | |
| 06995 | Anita S Rigas | | | | | | | | |
| 06996 | W. Allen Cox | | | | | | | | |
| 06997 | Baldwin Land & Timber, LLC | | | | | | | | |
| 06998 | Basile Dardar Jr. | | | | | | | | |
| 06999 | Saraland Residential, LLC | | | | | | | | |
| 07000 | Coastal Leisure Investments, Inc. | | | | | | | | |
| 07001(2) | Mr. Mudbug, Inc. | | | | | | | | |
| 07002A(2) | Pride Management Inc | | | | | | | | |
| 07002B | Nilesh Patel | | | | | | | | |
| 07003(2) | Acadian Plumbing & Drain, LLC | | | | | | | | |
| 07004 | Country Club Development, LLC | | | | | | | | |
| 07005A(2) | OHM Shivparvati Inc | | | | | | | | |
| 07006 | Globke Family Chiropractor | | | | | | | | |
| 07007 | Consolidated Companies, Inc | | | | | | | | |
| 07008 | Benjamin Clifford Gilbert | | | | | | | | |
| 07009 | Craig C. Marvis | | | | | | | | |
| 07011 | Carol Thompson Nichols | | | | | | | | |
| 07012 | Tampa Bay View, Inc | | | | | | | | |
| 07013A | Premium Hospitality LLC | | | | | | | | |
| 07013B | Guarang Patel | | | | | | | | |
| 07014 | Beach Club No. 2, LLC (Unit 606) | | | | | | | | |
| 07015(2) | Tommy Wayne Strickland | | | | | | | | |
| 07016 | Anthony Eggert | | | | | | | | |
| 07017 | MEM International Corp. | | | | | | | | |
| 07018 | Alma D. Wynn | | | | | | | | |
| 07019(2) | L Lance Security Service LLC | | | | | | | | |
| 07020 | Style Home Builders | | | | | | | | |
| 07021(2) | The Sycamore House, LLC | | | | | | | | |
| 07022(2) | HS Builders, LLC | | | | | | | | |
| 07023 | Peggy Partridge | | | | | | | | |
| 07024(2) | Advance Hotel Investments LLC | | | | | | | | |
| 07025 | Allied Shipyard, Inc. | | | | | | | | |
| 07028A(2) | Cardinal Street Inc | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07028B | Seema S. Ali | | | | | | | | |
| 07029 | Sunray Tanning 2, LLC, d/b/a Palm Beach Tan | | | | | | | | |
| 07030 | Equity Consultants, Inc. | | | | | | | | |
| 07031A | Shree Jai Ambe Inc. d/b/a Quiznos Sub | | | | | | | | |
| 07031B | Vanila Patel | | | | | | | | |
| 07032(2) | Ganesh Investments LLC | | | | | | | | |
| 07033 | Gregory E. Bent | | | | | | | | |
| 07035 | Anh Hung Ly | | | | | | | | |
| 07036(2) | Merle Hickman Simmons | | | | | | | | |
| 07037(2) | Ranger Offshore, Inc. | | | | | | | | |
| 07038 | Bay Point, LLC | | | | | | | | |
| 07039 | Marevic Tonci | | | | | | | | |
| 07040(2) | Shree Gayatri Inc. | | | | | | | | |
| 07041 | Cross Group, Inc. | | | | | | | | |
| 07042 | Deborah J. Rodas | | | | | | | | |
| 07043 | Gerald E. Alleman | | | | | | | | |
| 07045(2) | Natalia Moryc | | | | | | | | |
| 07046 | Thomas Vodanovich | | | | | | | | |
| 07047(2) | Sai Hotel, Inc. | | | | | | | | |
| 07048 | Avatar Financial Group | | | | | | | | |
| 07049 | Bay Bank | | | | | | | | |
| 07050 | Bent's RV Rendezvous, LLC | | | | | | | | |
| 07051 | Airport Shuttle, Inc. | | | | | | | | |
| 07052 | Francisco Martinez | | | | | | | | |
| 07053 | Western Sizzlin of Brookhaven | | | | | | | | |
| 07056 | James Salmon | | | | | | | | |
| 07057 | Innovation Event Management, LP dba Acadiana Great Outdoors Expo | | | | | | | | |
| 07058(2) | Rising Star Enterprises, LLC | | | | | | | | |
| 07059 | MPJR, Inc. | | | | | | | | |
| 07060 | Juan Mario Villalon Flores | | | | | | | | |
| 07061R | Golden Island International, LLC | | | | | | | | |
| 07062 | Affordable Electrical Services, Inc. | | | | | | | | |
| 07063 | Southampton Oil & Gas | | | | | | | | |
| 07064 | Bent Marine, Inc. | | | | | | | | |
| 07065 | New Orleans Paddlewheels, Inc. | | | | | | | | |
| 07066 | Beach Club No. 1, LLC (Unit 501) | | | | | | | | |
| 07067 | Carlos Douglas | | | | | | | | |
| 07068 | Howard L. Marcello | | | | | | | | |
| 07069 | Western Sizzlin of Waynesboro | | | | | | | | |
| 07070 | Meridian Bumpers Drive In, LLC | | | | | | | | |
| 07071 | Bay Harbour Beach Resort, LLC | | | | | | | | |
| 07072 | Rhonda S. Doyle | | | | | | | | |
| 07074 | Bumpers Drive In of Meridian | | | | | | | | |
| 07075 | Codie Ray | | | | | | | | |
| 07076 | Caney Creek Marina | | | | | | | | |
| 07077 | Denise Parker | | | | | | | | |
| 07078 | Stephen Maher | | | | | | | | |
| 07079 | Anne Stroud | | | | | | | | |
| 07080(2) | Tool Tech, LLC | | | | | | | | |
| 07081 | Edwin Alan Christy | | | | | | | | |
| 07082 | Bumpers of Quitman | | | | | | | | |
| 07084 | Willard St. Martin | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07085 | John Falgoust | | | | | | | | |
| 07086 | Prudential Shimmering Sands Realty | | | | | | | | |
| 07087 | Bumpers Drive-In of Lucedale, LLC | | | | | | | | |
| 07088 | Lodging America at Thibodaux, LLC | | | | | | | | |
| 07089 | Pearl Sopper, LLC | | | | | | | | |
| 07090 | Collany Island Development, Inc. | | | | | | | | |
| 07091 | Donnie Carlos | | | | | | | | |
| 07093(2) | Bumpers of Charleston | | | | | | | | |
| 07094 | Sandy O. Powell | | | | | | | | |
| 07095 | George LeBlanc | | | | | | | | |
| 07096 | Luis Medina Delgadillo | | | | | | | | |
| 07097 | Beach Club No. 1, LLC (Unite 506) | | | | | | | | |
| 07098 | Bumpers of Canton #2 | | | | | | | | |
| 07099 | William Seeberger | | | | | | | | |
| 07100(2) | Bumpers of Vicksburg | | | | | | | | |
| 07101A | Excel Enterprise Inc. | | | | | | | | |
| 07101B | Nilesh Patel | | | | | | | | |
| 07102 | Kathryn Laughlin | | | | | | | | |
| 07105 | 21 Group, Inc | | | | | | | | |
| 07106 | Jason McDougal | | | | | | | | |
| 07107 | Dorris Hill | | | | | | | | |
| 07108 | Rosemary M. Corte | | | | | | | | |
| 07109 | Wayne Masters | | | | | | | | |
| 07110 | Harold Harris | | | | | | | | |
| 07111 | Blaize Charters, LLC | | | | | | | | |
| 07112 | Jim Fitzpatrick | | | | | | | | |
| 07113 | 13605 Gulf Blvd, LLC | | | | | | | | |
| 07114 | William Johnson | | | | | | | | |
| 07115 | Huey Frank Adams | | | | | | | | |
| 07116 | Laurel Western Sizzlin, LLC | | | | | | | | |
| 07117 | Robert Steve McCollum | | | | | | | | |
| 07118 | Olympia The Grill @ Pier 21 | | | | | | | | |
| 07120 | Fisher Charters of the Emerald Coast, LLC | | | | | | | | |
| 07121 | Connie McDaniel | | | | | | | | |
| 07122 | Robert McDaniel | | | | | | | | |
| 07123 | May Clarke | | | | | | | | |
| 07124 | Western Sizzlin of Laurel | | | | | | | | |
| 07125 | Douglas C Jorgensen | | | | | | | | |
| 07126 | Emerald Coast Chapter American Women's Business Association | | | | | | | | |
| 07127(2) | Jared Charles Wooden | | | | | | | | |
| 07128 | Cynthia O. Smith | | | | | | | | |
| 07130 | Gregory Rushing | | | | | | | | |
| 07131 | Sundial/Conquistador LLC | | | | | | | | |
| 07132 | Jai Ambama, Inc | | | | | | | | |
| 07133 | Benoit Machine LLC | | | | | | | | |
| 07134 | Thomas W. Williams Jr. | | | | | | | | |
| 07135 | Brooke Verdin | | | | | | | | |
| 07136 | Paul McGill | | | | | | | | |
| 07137 | Byron Encalade | | | | | | | | |
| 07138(2) | Laxmi Monroe Enterprises, Inc. | | | | | | | | |
| 07139 | Jason Ryan Mones | | | | | | | | |
| 07140 | Mitch McDonald | | | | | | | | |
| 07141 | John Gathen | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07142 | Timothy Gordon Broxson | | | | | | | | |
| 07143 | Paul Andrew Winkles | | | | | | | | |
| 07144(2) | Barbara A. Stewart | | | | | | | | |
| 07145(2) | Golfview Motel Inc. | | | | | | | | |
| 07146 | AJ's Specialty, Inc. | | | | | | | | |
| 07147 | Frederick Watson Martin | | | | | | | | |
| 07148 | Bumpers Drive In of Laurel | | | | | | | | |
| 07149 | Bumpers of Yazzo | | | | | | | | |
| 07150(2) | Bumpers of Rollling Fork | | | | | | | | |
| 07151 | Jose Rubio | | | | | | | | |
| 07152 | Laurel Bumpers Drive In, LLC | | | | | | | | |
| 07153 | Patel Subs LLC | | | | | | | | |
| 07154 | Royal Motel, LLC | | | | | | | | |
| 07156 | Richard Pledger | | | | | | | | |
| 07157 | Jodi Knotts | | | | | | | | |
| 07158 | Pan Asia | | | | | | | | |
| 07159 | James Sanzin | | | | | | | | |
| 07160 | Liberty Food & Tobacco Stop | | | | | | | | |
| 07161 | Maria Mustelier | | | | | | | | |
| 07162 | Kenneth S. Rowell | | | | | | | | |
| 07163 | Western Sizzlin of Cleveland | | | | | | | | |
| 07164 | Alijah Morgan | | | | | | | | |
| 07165 | Glynn Boquet | | | | | | | | |
| 07166 | Allen Scott Colson | | | | | | | | |
| 07167 | Lam Ming Hoang | | | | | | | | |
| 07168 | Hilton Garden in West Monroe | | | | | | | | |
| 07169 | 6840 Front Street, LLC | | | | | | | | |
| 07170(2) | SBJR Inc. | | | | | | | | |
| 07171 | James Kenneth Brown | | | | | | | | |
| 07172 | Landmark General Contractors, Inc. | | | | | | | | |
| 07173 | Sunshine General Store | | | | | | | | |
| 07174 | Hoang Le | | | | | | | | |
| 07175 | Ricky Hardy | | | | | | | | |
| 07176 | Western Sizzlin of Flowood | | | | | | | | |
| 07177 | Blue Ridge Properties, LLC | | | | | | | | |
| 07178 | CARIBE 1206C, LLC. | | | | | | | | |
| 07179 | Samuel Sexton | | | | | | | | |
| 07180 | Sunshine Fast Stop | | | | | | | | |
| 07182 | Eddie Hotard | | | | | | | | |
| 07183 | Alabama Landmark Corporation of Florida | | | | | | | | |
| 07184 | Bumpers of Jackson | | | | | | | | |
| 07185 | Silsbee Shell | | | | | | | | |
| 07186 | Craig S Jarvis | | | | | | | | |
| 07187 | Jiffy Mart Jasper | | | | | | | | |
| 07188 | Fadi Malek | | | | | | | | |
| 07189 | RPM Mortgage Investments, LLC | | | | | | | | |
| 07190 | Picayune Hospitality LLC | | | | | | | | |
| 07192(3) | Tam Hong Nguyen | | | | | | | | |
| 07193 | Leonard Herde | | | | | | | | |
| 07194 | National Meat & Provision Co., Inc. | | | | | | | | |
| 07196(2) | SII, LLC | | | | | | | | |
| 07198 | Nakul LLC | | | | | | | | |
| 07199 | Rose Investments LLC | | | | | | | | |
| 07200 | Jonathan D. Self | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07204 | JSD's Boardwalk Grill and Sports Bar | | | | | | | | |
| 07205 | Laurencia Billiot | | | | | | | | |
| 07206 | Grady W Christian | | | | | | | | |
| 07207 | Hunter's Ridge Properties, LLC | | | | | | | | |
| 07208 | Kimco Construction Inc | | | | | | | | |
| 07209 | Brandon Leget | | | | | | | | |
| 07210 | Deuce, Inc | | | | | | | | |
| 07213 | Fresh Market Cafe | | | | | | | | |
| 07214 | Craig Berner | | | | | | | | |
| 07215 | Western Sizzlin of Batesville | | | | | | | | |
| 07216 | Springhill Hospitality LLC. | | | | | | | | |
| 07217 | D & R Motel LLC | | | | | | | | |
| 07218 | Christopher N. Wilson | | | | | | | | |
| 07220 | Om Shivam Inc. | | | | | | | | |
| 07221 | Lodging America at Grenada, LLC dba Hampton Inn | | | | | | | | |
| 07222 | Western Sizzlin of Granada | | | | | | | | |
| 07223 | Best Western in Macon | | | | | | | | |
| 07224 | Waynesboro Western Sizzlin, LLC | | | | | | | | |
| 07225 | Joan Annis | | | | | | | | |
| 07226 | Cool Water Cafe | | | | | | | | |
| 07227(3) | Vaidik Inc. | | | | | | | | |
| 07228 | Shop & Go #5 | | | | | | | | |
| 07229 | Josephine Dean | | | | | | | | |
| 07230 | Bradley Harbeson | | | | | | | | |
| 07231 | Saltgrass Steak House - Kemah | | | | | | | | |
| 07232 | Anthony Sessa | | | | | | | | |
| 07233 | Jake R. Billiot | | | | | | | | |
| 07235 | Jamaican Lake Developers, Inc. | | | | | | | | |
| 07236 | Willie Rankin | | | | | | | | |
| 07238 | Linda Rivers | | | | | | | | |
| 07239 | Victor Flynn | | | | | | | | |
| 07240 | Bumpers of Tupelo #1 | | | | | | | | |
| 07241 | Zobrist Properties LLC | | | | | | | | |
| 07242 | Lisa D. Lawrenson | | | | | | | | |
| 07243 | Louisiana Minerals & Exploration, LLC | | | | | | | | |
| 07244 | Bumpers of Philadelphia | | | | | | | | |
| 07245 | Venture Out RV Resort Panama City Beach, Inc. | | | | | | | | |
| 07246 | St. George Island Vacation Rental Properties, LLC | | | | | | | | |
| 07248 | Shane Babin | | | | | | | | |
| 07249 | Joseph W Hickman | | | | | | | | |
| 07250 | Bumpers of Tupelo #2 | | | | | | | | |
| 07251 | Sherry Dardar | | | | | | | | |
| 07252A(2) | Florida Hospitality Resorts, Inc. and Girish M. Patel | | | | | | | | |
| 07253A | Shoal's Hospitality, Inc. | | | | | | | | |
| 07254 | West Florida Medical Center Clinic, PA | | | | | | | | |
| 07255(2) | Butterflies Inc | | | | | | | | |
| 07257 | Jennie M Patterson-Allison | | | | | | | | |
| 07258 | Sunshine Handy Mart | | | | | | | | |
| 07259 | Brookhaven Western Sizzlin, LLC | | | | | | | | |
| 07260 | J.J.B. Inc | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07261 | JL LLC | | | | | | | | |
| 07262 | Info TECH Solutions, LLC | | | | | | | | |
| 07263 | Ronald L. Carter | | | | | | | | |
| 07264(3) | REC Resources, LLC | | | | | | | | |
| 07265 | Michael D. Smith | | | | | | | | |
| 07266(2) | Baba Investments, Inc. | | | | | | | | |
| 07267 | Patricia Chute | | | | | | | | |
| 07268(2) | SHARES HOSPITALITY LLC | | | | | | | | |
| 07269 | Sunshine Corner Stop | | | | | | | | |
| 07270(2) | Bumpers of Macon | | | | | | | | |
| 07271 | Richard Paul Dean | | | | | | | | |
| 07273 | KAB Painting, Inc. | | | | | | | | |
| 07274 | Ryurn Bailey | | | | | | | | |
| 07275 | Blanca Garcia-Juaraz | | | | | | | | |
| 07277 | Mary Ann Boatner | | | | | | | | |
| 07278 | Ivy Bouzigard, Jr. | | | | | | | | |
| 07279 | Brenda Billiot | | | | | | | | |
| 07280 | Michael L. Blackwell | | | | | | | | |
| 07281 | Clement's Supermarket, Inc. | | | | | | | | |
| 07283 | Cut N Up Family Healthcare LLC | | | | | | | | |
| 07284 | Shree Sai LLC | | | | | | | | |
| 07285 | Garen Encalade | | | | | | | | |
| 07286(2) | Starco Impex, Inc. | | | | | | | | |
| 07287 | St. Charles Lodging, Inc. | | | | | | | | |
| 07288 | Shoreline Transportation of Alabama USA, Inc. | | | | | | | | |
| 07289 | Jure Slabic | | | | | | | | |
| 07291 | Federal Marine Bureau | | | | | | | | |
| 07292 | Clifford R. Hunter | | | | | | | | |
| 07293 | International Capital Properties, Inc. | | | | | | | | |
| 07294 | Dolphine Marine International | | | | | | | | |
| 07295 | John B. Howell | | | | | | | | |
| 07296 | Cotton Tops Kirbyville | | | | | | | | |
| 07298 | Allure Studio, Inc. | | | | | | | | |
| 07299 | Quality First Marine Construction & Vessel Support | | | | | | | | |
| 07301 | Richard Wilkerson | | | | | | | | |
| 07302 | David Dunomes | | | | | | | | |
| 07303 | Church Dixon | | | | | | | | |
| 07304 | Phong Nguyen | | | | | | | | |
| 07305 | The Gaton Clement Corporation | | | | | | | | |
| 07306 | MPMS, LLC | | | | | | | | |
| 07307 | Richard L. Brown | | | | | | | | |
| 07308 | Anthony DiLorenzo | | | | | | | | |
| 07309 | Fast Eddie's Prop Shop | | | | | | | | |
| 07310 | Charlene Comeaux Kennedy | | | | | | | | |
| 07311 | HydroScout Group Inc. | | | | | | | | |
| 07313 | Big Pie, L.L.C. | | | | | | | | |
| 07315 | Quitman Bumpers Drive In, LLC | | | | | | | | |
| 07316 | BARRACUDA OIL TOOLS, LLC | | | | | | | | |
| 07317 | 4 Seasons Spa | | | | | | | | |
| 07318 | Kirbyville Shell | | | | | | | | |
| 07320 | Bucktown, VP, LLC | | | | | | | | |
| 07322 | Scott Hoisington | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07323 | Noelle Hotard | | | | | | | | |
| 07324 | Michael Campbell | | | | | | | | |
| 07325 | Milton Bourgeois | | | | | | | | |
| 07326 | Sunshine Buna | | | | | | | | |
| 07327(2) | SRQ Concessions Inc. | | | | | | | | |
| 07329 | Elizabeth H. Willison | | | | | | | | |
| 07330 | Chuck Cadena | | | | | | | | |
| 07331 | David A. Bright | | | | | | | | |
| 07332 | Saba Oil, Inc. | | | | | | | | |
| 07334(2) | Patsy Isbell | | | | | | | | |
| 07335 | Tim Daniels, Inc. | | | | | | | | |
| 07336 | Xtreme Fishing Charters | | | | | | | | |
| 07337 | Jiffy Mart Buna | | | | | | | | |
| 07338 | Joey Burdg | | | | | | | | |
| 07339 | Robert Allen Grober | | | | | | | | |
| 07340 | Bumpers Drive in of Brookhaven, Inc. | | | | | | | | |
| 07341 | Eugene S Wright | | | | | | | | |
| 07342 | Ross Janckila | | | | | | | | |
| 07343 | Chase Billiot | | | | | | | | |
| 07344 | Inisfree Pub Inc | | | | | | | | |
| 07345(3) | Shreegee of Coushatta LLC | | | | | | | | |
| 07346 | 17 Marine LLC | | | | | | | | |
| 07347 | Gulf Point Real Estate, LLC | | | | | | | | |
| 07348 | Elizabeth N. Billiot | | | | | | | | |
| 07349 | Harbour House Crabs Co, | | | | | | | | |
| 07350 | Quang Dang | | | | | | | | |
| 07351 | John Pinzino | | | | | | | | |
| 07353A | SBJR Inc | | | | | | | | |
| 07353B | Kiran Patel | | | | | | | | |
| 07354(2) | Roberto I Rivas | | | | | | | | |
| 07355 | Leonise Dardar | | | | | | | | |
| 07356 | Nabi Investments | | | | | | | | |
| 07358A | Hare Krishna, LLC | | | | | | | | |
| 07358B | Ricky Patel | | | | | | | | |
| 07359 | Western Sizzlin of Canton | | | | | | | | |
| 07360 | Jimmy Butler | | | | | | | | |
| 07363(2) | Devkrura, Inc. | | | | | | | | |
| 07364 | Erika D. Verdin | | | | | | | | |
| 07365 | Anita, LLC | | | | | | | | |
| 07366 | Rex A. Horton | | | | | | | | |
| 07367 | Jon Keck | | | | | | | | |
| 07369 | Winchester Crab & Seafood Company | | | | | | | | |
| 07370 | Lu Sessa | | | | | | | | |
| 07371 | J & S Lafayette LLC | | | | | | | | |
| 07372(2) | William Earl Hickman | | | | | | | | |
| 07374 | Gulf of Mexico Reef Fish Shareholders' Alliance | | | | | | | | |
| 07375 | Global Enterprises Inc | | | | | | | | |
| 07376 | James E. Tabor | | | | | | | | |
| 07377 | Quality First Marine | | | | | | | | |
| 07378 | Kathryn St. Germain | | | | | | | | |
| 07379 | Ivo Slabic | | | | | | | | |
| 07380 | Sunshine Woodville | | | | | | | | |
| 07381A | Naran Corporation | | | | | | | | |
| 07381B | Kirit S Patel | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07382 | Justin McGuffee | | | | | | | | |
| 07383A | Bhuneswari L.L.C. | | | | | | | | |
| 07383B | Kirit S Patel | | | | | | | | |
| 07384(2) | Horton Family Limited Partnership | | | | | | | | |
| 07386 | St. John Lodging Inc. | | | | | | | | |
| 07387 | Dawn Johnson | | | | | | | | |
| 07388 | Jose Felix Flores Vega | | | | | | | | |
| 07389 | B&G Climate Control Warehouse | | | | | | | | |
| 07390(2) | Lotus Hospitality LLC | | | | | | | | |
| 07391 | JAMINI L.L.C. | | | | | | | | |
| 07393 | Los Rancheros of Panama City Beach Inc. | | | | | | | | |
| 07394 | Naidip Hospitality-II, LLC | | | | | | | | |
| 07396 | Thomas Sarcy | | | | | | | | |
| 07397 | Sunshine #16 | | | | | | | | |
| 07398 | Southeast Roofing & Construction, Inc. | | | | | | | | |
| 07399 | Allen Farms, LLC | | | | | | | | |
| 07400 | Lynn Horton | | | | | | | | |
| 07401 | Guadalajara Mexican Grill of Callaway, Inc. | | | | | | | | |
| 07402 | Green Marine & Industrial Equipment Co. | | | | | | | | |
| 07403(2) | Sunny Enterprises of Florida | | | | | | | | |
| 07404 | Price Billiot | | | | | | | | |
| 07405 | LeBlanc Diesel Service, Inc. | | | | | | | | |
| 07406 | Kevin Seedorf | | | | | | | | |
| 07407 | Judith Corey | | | | | | | | |
| 07408 | Accent Property & Mold Inspections, LLC | | | | | | | | |
| 07409 | D.W. Construction Co. | | | | | | | | |
| 07410 | Sambo Ouch | | | | | | | | |
| 07411 | Paul Autin | | | | | | | | |
| 07412(2) | Melissa Wilson Kennedy | | | | | | | | |
| 07413 | Sharp Carpet & Ceramic Tile, Inc. | | | | | | | | |
| 07415 | Shell Beach Seafood | | | | | | | | |
| 07416 | Lori Graham | | | | | | | | |
| 07417 | Gabrielle Garrison | | | | | | | | |
| 07418 | Shardan, Inc. d/b/a Southside Cafe | | | | | | | | |
| 07419 | Tsunami | | | | | | | | |
| 07420R | Sunseekers Investment Group, LLC | | | | | | | | |
| 07421 | Jia Vitthala Lodging, LLC. | | | | | | | | |
| 07422 | Justice Group, LLC | | | | | | | | |
| 07424(2) | Snug Harbor Village LLC | | | | | | | | |
| 07427 | Ambrose M Besson | | | | | | | | |
| 07428 | Benton Completion Services, Inc. | | | | | | | | |
| 07429 | Light Ideas, Inc | | | | | | | | |
| 07430(2) | Strike Zone Charters, LLC | | | | | | | | |
| 07431 | Ricky Folse | | | | | | | | |
| 07432 | Younger & Associates, Inc. | | | | | | | | |
| 07433 | Eye Center Of North Florida, P.A. | | | | | | | | |
| 07434 | Chandler Properties, LLC | | | | | | | | |
| 07435 | Joseph Wassen Sullivan | | | | | | | | |
| 07436 | Allen Kruger | | | | | | | | |
| 07438 | Betty Elias | | | | | | | | |
| 07439(2) | Air Vac Connection | | | | | | | | |
| 07441 | Julie Keith | | | | | | | | |
| 07442 | Russell D. Castiglia | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07443 | Joseph Anthony Inc. | | | | | | | | |
| 07444 | Poydras Home | | | | | | | | |
| 07445 | Mississippi Gaming Corporation | | | | | | | | |
| 07446 | Melissa Cooper | | | | | | | | |
| 07447 | Kathy Lynn Johnson | | | | | | | | |
| 07448 | Morgan Oceansunrise | | | | | | | | |
| 07449 | Susan Frady | | | | | | | | |
| 07450 | Back Beach Plaza | | | | | | | | |
| 07451 | John Harmon | | | | | | | | |
| 07452 | James Brolin | | | | | | | | |
| 07454 | Patrick King | | | | | | | | |
| 07455 | Guadalajara Mexican Grill, Inc | | | | | | | | |
| 07456 | Stephen J. Picou | | | | | | | | |
| 07457(2) | Elton Johnson | | | | | | | | |
| 07458 | Henry M. Stuckey | | | | | | | | |
| 07460 | John Cooper | | | | | | | | |
| 07461 | Sherman Thomas | | | | | | | | |
| 07462 | Ramon C. Gill | | | | | | | | |
| 07463 | Cami Love | | | | | | | | |
| 07464 | Nathan Colian | | | | | | | | |
| 07466 | Suzanne M. Cammack | | | | | | | | |
| 07468 | George Yeomans | | | | | | | | |
| 07470 | Clayton Lawton | | | | | | | | |
| 07471 | George W. Griffin | | | | | | | | |
| 07472 | George Sengel | | | | | | | | |
| 07473(4) | Julie Boudreaux | | | | | | | | |
| 07475 | Miss Barbara, Inc | | | | | | | | |
| 07476 | Ronald Edward Patient | | | | | | | | |
| 07477 | Dominick's Seafood, Inc. | | | | | | | | |
| 07478 | Frederick Gondrella | | | | | | | | |
| 07479 | James W. Holiday | | | | | | | | |
| 07480 | Michael Paduano | | | | | | | | |
| 07481 | Darryl Couvillion | | | | | | | | |
| 07482 | Prop M Corp | | | | | | | | |
| 07483 | Justice Design Studio, PC | | | | | | | | |
| 07484 | Baldwin Holdings, LLC | | | | | | | | |
| 07486 | Berry Benson Tucker | | | | | | | | |
| 07487 | Larry Mitrenga | | | | | | | | |
| 07488 | Lonnie Reynolds | | | | | | | | |
| 07489 | Clark Real Estate & Investments | | | | | | | | |
| 07490 | Safety System Service LLC | | | | | | | | |
| 07491 | Pierre R St. Germain | | | | | | | | |
| 07492(3) | Alabama Jack's Inc | | | | | | | | |
| 07493(2) | The Estate of Arthur E. Marsh | | | | | | | | |
| 07494 | Joe Clark | | | | | | | | |
| 07495 | Los Rancheros of Panama City, Inc. | | | | | | | | |
| 07496 | Gloria J. Evans | | | | | | | | |
| 07497 | Barbara Lawton | | | | | | | | |
| 07499 | Rita Smith | | | | | | | | |
| 07500 | Patricia Rand | | | | | | | | |
| 07501 | James M. Mathis | | | | | | | | |
| 07502 | Lanny Chouinard | | | | | | | | |
| 07503 | Nancy E. Moynan | | | | | | | | |
| 07504(4) | Jonathan C. Dorr | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07505 | Stratosphere Land Holdings, LLC | | | | | | | | |
| 07506 | James Lander | | | | | | | | |
| 07509 | Miss Ashleigh, Inc. | | | | | | | | |
| 07510 | Bhavesh and Sanjiv, LLC d/b/a Best Value Inn | | | | | | | | |
| 07511 | Coastal Mining & Marine, LLC | | | | | | | | |
| 07512 | Ryan Illegible | | | | | | | | |
| 07513 | Sunshine Oil Company, Inc. | | | | | | | | |
| 07514(2) | Schulzie A. Roland | | | | | | | | |
| 07516 | Leo E Tranchant | | | | | | | | |
| 07517 | Benevolent & Protective Order of Elks #2501 | | | | | | | | |
| 07518 | Decatur Entertainment | | | | | | | | |
| 07519 | Bent's Classic Homes, LLC | | | | | | | | |
| 07520 | Karen Lynn Peters | | | | | | | | |
| 07522 | Michael Foate | | | | | | | | |
| 07523 | Shemper Seafood Co., Inc. | | | | | | | | |
| 07524 | Saltgrass Steak House - Bossier City | | | | | | | | |
| 07525 | Lam H. Le | | | | | | | | |
| 07527 | Palafox Pier & Yacht Harbour Condominiums, Inc. Units B & D | | | | | | | | |
| 07528 | Panacea Motel LLC | | | | | | | | |
| 07529 | Clarence Y Dwyer | | | | | | | | |
| 07530 | Gumbo Boy's Inc, dba Gumbo Bar | | | | | | | | |
| 07531 | Seascape Town Center 08, LLC | | | | | | | | |
| 07532 | Jeffrey Alan Shemper | | | | | | | | |
| 07533 | John Scola | | | | | | | | |
| 07534 | Douglas H. Firmanty | | | | | | | | |
| 07535 | North Bay Seafood | | | | | | | | |
| 07536(2) | ANCB, LLC | | | | | | | | |
| 07537(2) | Walter Maples | | | | | | | | |
| 07538 | John L. Gioiello | | | | | | | | |
| 07539 | Jaimini LLC d/b/a LaQuinta Inn & Suites | | | | | | | | |
| 07540 | Vivian Foate | | | | | | | | |
| 07542 | Jason W. Woolard | | | | | | | | |
| 07543 | Chuong Van Quang | | | | | | | | |
| 07545 | Feliciana Banda Cruz | | | | | | | | |
| 07546 | Melinda A. Wilson | | | | | | | | |
| 07547 | R. Fournier & Sons, Inc. | | | | | | | | |
| 07549 | Rookie Boats of MS, LLC | | | | | | | | |
| 07550 | Louis Elias | | | | | | | | |
| 07551 | Galveston Restaurant Group, dba Sky Bar | | | | | | | | |
| 07552 | Lulu Eats and Entertains, LLC | | | | | | | | |
| 07553 | Miss Loraine, Inc | | | | | | | | |
| 07554 | Thich Van Nguyen | | | | | | | | |
| 07555 | P & J Oyster Company, Inc. | | | | | | | | |
| 07557 | Sunshine #15 | | | | | | | | |
| 07558 | Raymond Reyes | | | | | | | | |
| 07559 | Crystal Pitts | | | | | | | | |
| 07560 | Srinuon Phea | | | | | | | | |
| 07561 | Jeremiah Hill | | | | | | | | |
| 07562 | Kyle Naquin | | | | | | | | |
| 07563 | Diana Gaines | | | | | | | | |
| 07564 | Arline Naquin | | | | | | | | |
| 07565 | The Boat Show, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07566(2) | Robert J. Sevin | | | | | | | | |
| 07567 | Faith Naquin | | | | | | | | |
| 07568 | Nu Ly | | | | | | | | |
| 07569 | Shree Ambapratap of Panama City, Inc. D/B/A Quick Stop | | | | | | | | |
| 07570 | Takevia Hartsfield | | | | | | | | |
| 07571 | Provost Trucking, LLC | | | | | | | | |
| 07572 | Albert Downing Gray | | | | | | | | |
| 07573 | Tan Minh Nguyen | | | | | | | | |
| 07574 | Lisa W. Felix | | | | | | | | |
| 07575(2) | International Enterprise, Inc. | | | | | | | | |
| 07576 | Ronald Hotard | | | | | | | | |
| 07577 | Dwight Reyes | | | | | | | | |
| 07578 | Flavio Castro Flores | | | | | | | | |
| 07579 | Charlie Renier | | | | | | | | |
| 07580 | Brian Bent | | | | | | | | |
| 07581 | Louise Latent | | | | | | | | |
| 07582 | John F. Grafe | | | | | | | | |
| 07583 | Katie Middlebrooks | | | | | | | | |
| 07584R(2) | Virga Law Offices, P.A. | | | | | | | | |
| 07585 | John L. Gioiello, P.A. | | | | | | | | |
| 07586 | J & K Marine | | | | | | | | |
| 07587 | Paul Vick | | | | | | | | |
| 07588 | Keven D Shaw | | | | | | | | |
| 07589 | Cox Pools Sales, Service & Supply | | | | | | | | |
| 07590 | Sha Inc | | | | | | | | |
| 07591 | Sunshine Shell | | | | | | | | |
| 07592 | Grotta Financial Partnership | | | | | | | | |
| 07593 | Terhaar & Cronley General Contractors, Inc. | | | | | | | | |
| 07594 | FED Penton Jr. PC | | | | | | | | |
| 07595 | Trinity Yachts, LLC | | | | | | | | |
| 07596 | Jimmy L. Williams | | | | | | | | |
| 07597 | J. Shemper Seafood | | | | | | | | |
| 07598 | Thanary Oum | | | | | | | | |
| 07600 | Teressa A Bryant | | | | | | | | |
| 07601 | Jimmy McNeil | | | | | | | | |
| 07602 | Rhonda Sloan | | | | | | | | |
| 07604 | Richard Eastman | | | | | | | | |
| 07606 | Resa Investments LLC | | | | | | | | |
| 07607 | Deborah B. Lee | | | | | | | | |
| 07608 | Virga Ventures, Inc. | | | | | | | | |
| 07609 | Joseph Kurtz | | | | | | | | |
| 07610 | Walterine Naguin | | | | | | | | |
| 07611 | Jose Imenez | | | | | | | | |
| 07612 | Virga Investments, LLC | | | | | | | | |
| 07613 | Bar-1 Services | | | | | | | | |
| 07614 | Twin City Shrimp Co. | | | | | | | | |
| 07615 | Shipboard Electrical & Air | | | | | | | | |
| 07616 | Troy A. Monceaux | | | | | | | | |
| 07617 | David C. Dunbar | | | | | | | | |
| 07618 | Lawn Care Specialties LLC | | | | | | | | |
| 07619 | Julie Forrest | | | | | | | | |
| 07620 | LA Nail Designs | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07621 | Jeannie Facille | | | | | | | | |
| 07622 | Vickie P. Matranga | | | | | | | | |
| 07623 | Jimmy C. Goodin | | | | | | | | |
| 07624 | Walter Hotard | | | | | | | | |
| 07625 | Carolyn Huppertz | | | | | | | | |
| 07626 | Joyce D. Christian | | | | | | | | |
| 07627 | Virga Realty, Inc. | | | | | | | | |
| 07628 | Ray Heitzmann | | | | | | | | |
| 07629 | Spectre Sportfish, Inc. | | | | | | | | |
| 07630 | Maggie May's, LLC | | | | | | | | |
| 07631(2) | Jalaram Food LLC | | | | | | | | |
| 07632 | Mack L. Dumas | | | | | | | | |
| 07633 | Knights Marine & Industrial Services, Inc. | | | | | | | | |
| 07634 | Cornelius L. Fincher | | | | | | | | |
| 07636(2) | Butler and Company | | | | | | | | |
| 07637 | Allen Forrest | | | | | | | | |
| 07638 | Jim M. Duvall | | | | | | | | |
| 07639(2) | Debra Denton, LLC DBA Snapper Grabbers | | | | | | | | |
| 07640 | Craig A. Franko | | | | | | | | |
| 07642 | Nancy Sellers Klooz | | | | | | | | |
| 07643(2) | Sunshine Inn & Suites LLC | | | | | | | | |
| 07644 | RB-LD Company | | | | | | | | |
| 07645 | Outpatient Medical Complex of America, Inc. | | | | | | | | |
| 07648 | Beamon L. Fletcher | | | | | | | | |
| 07649 | Dev Krupa Inc. | | | | | | | | |
| 07650 | Triple L Charters, LLC | | | | | | | | |
| 07651 | Ouida J. Matturri | | | | | | | | |
| 07652 | Angel Ledet | | | | | | | | |
| 07654 | Thanh Tran | | | | | | | | |
| 07655 | Lami Bossier Inc | | | | | | | | |
| 07656 | J-Bar Sportsman's Lodge, LLC | | | | | | | | |
| 07657 | Bubba's Crab Factory, Inc. | | | | | | | | |
| 07658 | Wendy Gaspard | | | | | | | | |
| 07659 | Chad M Valadez | | | | | | | | |
| 07661(2) | Ohm Teerth | | | | | | | | |
| 07662 | Alex Le | | | | | | | | |
| 07663 | Salvador Blake Sunseri | | | | | | | | |
| 07665 | Shanette Rice | | | | | | | | |
| 07667 | Tan Thoi Nguyen | | | | | | | | |
| 07668 | Shannon Frommeyer | | | | | | | | |
| 07669 | Ross David Fruge | | | | | | | | |
| 07670 | OHM Harshmeeka, Inc. | | | | | | | | |
| 07671 | Marcelle Tessier | | | | | | | | |
| 07672 | Fishbusterz Freight, LLC | | | | | | | | |
| 07673 | Curtis Odom | | | | | | | | |
| 07674 | Seahorn Investments LLC | | | | | | | | |
| 07675 | Red Rhino | | | | | | | | |
| 07676 | Dominique Henderson | | | | | | | | |
| 07677(2) | United Fuels and Lubricants, L | | | | | | | | |
| 07678 | Emerald Bay Development Corporation | | | | | | | | |
| 07679 | SRI Holding, LLC, Empress Unit 1201 | | | | | | | | |
| 07681 | Eric Dickstein | | | | | | | | |
| 07682 | Jonathan Gray | | | | | | | | |
| 07683 | Michelle Chouinard | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07684 | Marshalls Grocery | | | | | | | | |
| 07685 | Joseph Caldarera | | | | | | | | |
| 07686 | Tory Anthony Lowe | | | | | | | | |
| 07687 | Brent Robinson | | | | | | | | |
| 07688 | William Frame | | | | | | | | |
| 07689 | Jassby Custom Homes, Inc. | | | | | | | | |
| 07690 | Key West Fresh Frozen, LLC | | | | | | | | |
| 07692(2) | 4445 West Metairie, LLC | | | | | | | | |
| 07693 | Christopher L. Burch | | | | | | | | |
| 07694 | BREWBUDS, LLC. | | | | | | | | |
| 07695 | Betty Jean Moore | | | | | | | | |
| 07696 | John R. Behr Jr. Trust | | | | | | | | |
| 07697 | Tamara Nelson | | | | | | | | |
| 07698 | Offshore Marine Concepts, Inc. | | | | | | | | |
| 07699 | Springhill Medical Services, Inc. | | | | | | | | |
| 07700 | Jerry L. Thomas | | | | | | | | |
| 07701 | Blue Gulf Seafood, Inc. | | | | | | | | |
| 07702 | Kitty G., Inc. d/b/a Liuzza's By The Track | | | | | | | | |
| 07703 | Javed International Inc | | | | | | | | |
| 07705 | Jamie Gaspard | | | | | | | | |
| 07706 | Baton Rouge General Medical Center | | | | | | | | |
| 07707 | Fishbusterz Madeira Beach Boat Yard, LLC | | | | | | | | |
| 07708 | Robert Descalzo | | | | | | | | |
| 07709 | Beach Therapeutic Massage, L.L.C. | | | | | | | | |
| 07711 | Roxanne Walker | | | | | | | | |
| 07713 | Bo Ridriguez Construction, LLC | | | | | | | | |
| 07714 | Glen D. Martin | | | | | | | | |
| 07715 | Ann H. Faulk | | | | | | | | |
| 07716 | Tahir Zaman | | | | | | | | |
| 07718 | Deweyville Conoco | | | | | | | | |
| 07720 | TASTE BUDS MANAGEMENT, LLC | | | | | | | | |
| 07722 | Anniston Emergency Services | | | | | | | | |
| 07723 | Buds Off Site Services LLC | | | | | | | | |
| 07724 | The Mable H. Howell Revocable Trust | | | | | | | | |
| 07725 | Andrey Krasilnikov | | | | | | | | |
| 07726 | Susie Pham | | | | | | | | |
| 07727 | HANASETH MANAGEMENT LLC | | | | | | | | |
| 07728 | Emery W. Green | | | | | | | | |
| 07729 | Champagne Sail Charters Co. | | | | | | | | |
| 07730 | Ronald Elias | | | | | | | | |
| 07731 | Forgotten Beach Coast Realty, Inc. | | | | | | | | |
| 07732 | Barbara Hindman | | | | | | | | |
| 07733 | Eugene Lance Baker | | | | | | | | |
| 07734 | Basera Zaman | | | | | | | | |
| 07736 | Bay Security Company | | | | | | | | |
| 07737 | R.R&S LLC | | | | | | | | |
| 07738 | Dale P. Mims | | | | | | | | |
| 07739 | Diamondhead Casino Corporation | | | | | | | | |
| 07740 | Raymond Reyes | | | | | | | | |
| 07741 | J. Roberto Muniz | | | | | | | | |
| 07742 | Jeffrey Lynn Johnson | | | | | | | | |
| 07744 | Coastal Outdoors | | | | | | | | |
| 07745 | Samuel L. Jennings | | | | | | | | |
| 07746 | Warren-Hollow Metal Doors & Frames | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07747 | Kevin J. Gaspard | | | | | | | | |
| 07749 | Miss Ally, Inc. | | | | | | | | |
| 07750(2) | Mapsap, Inc. | | | | | | | | |
| 07751 | Blackwater Charters LLC | | | | | | | | |
| 07753 | Dockside Marine | | | | | | | | |
| 07754 | Sunshine Ventures, Inc. | | | | | | | | |
| 07756 | Jimmy Williams | | | | | | | | |
| 07758 | Mike Hollis | | | | | | | | |
| 07760 | Brad Quin | | | | | | | | |
| 07762 | Justin Cody Strickland | | | | | | | | |
| 07763 | Louisiana Shrimp Processing & Packing Company, LLC | | | | | | | | |
| 07764 | Jason Eugene Jaye | | | | | | | | |
| 07765 | Bruce Bush Construction, Inc. | | | | | | | | |
| 07766 | Michael Miller | | | | | | | | |
| 07767 | Jerry D. Alexander | | | | | | | | |
| 07768 | Kerry Jackson | | | | | | | | |
| 07769 | C'est Si Bon Inc. | | | | | | | | |
| 07770 | Laura Flores-Wilson | | | | | | | | |
| 07771 | Shivnit, Inc. | | | | | | | | |
| 07772 | Nadir Zaman | | | | | | | | |
| 07773 | Bayou Bubba's Seafood, Inc. | | | | | | | | |
| 07774 | Carl W. Clark, III | | | | | | | | |
| 07775 | David Clark | | | | | | | | |
| 07776 | Kelli Oglesby | | | | | | | | |
| 07777 | Judy Naquin | | | | | | | | |
| 07778 | George Chesney | | | | | | | | |
| 07779 | Chris A. Martin | | | | | | | | |
| 07780 | Claud Smith | | | | | | | | |
| 07781 | Bonita L Milsterd | | | | | | | | |
| 07782 | Delays Brock | | | | | | | | |
| 07783 | Coastal Paver Concepts | | | | | | | | |
| 07784 | OHM Sirdhi Ganesh LLC | | | | | | | | |
| 07786 | David H. Brown | | | | | | | | |
| 07787 | Exxon Mobil Corporation | | | | | | | | |
| 07788 | Otis Robinson | | | | | | | | |
| 07789 | Pvrav Hospitality LLC | | | | | | | | |
| 07790 | George J. Danos | | | | | | | | |
| 07791 | Kelli Abbott | | | | | | | | |
| 07792 | Miguel Angel Solano | | | | | | | | |
| 07795 | Ice Hart LP, dba Ben & Jerry's | | | | | | | | |
| 07796 | House of Chan | | | | | | | | |
| 07797 | Depew Distributing Incorporated | | | | | | | | |
| 07798 | Kelli's Marine Inc. | | | | | | | | |
| 07799 | Ruth Lopez | | | | | | | | |
| 07800 | Anthony Doty Fournier | | | | | | | | |
| 07801 | Bryan Clavier | | | | | | | | |
| 07802 | C&B Enterprises, LLC | | | | | | | | |
| 07803 | Sunset Motor Inn | | | | | | | | |
| 07804 | Seascape Resorts, Inc. | | | | | | | | |
| 07805 | Britton Bartlett | | | | | | | | |
| 07806 | Lucile Bodenheimer | | | | | | | | |
| 07808 | Lake Raynagua Estates, LLC | | | | | | | | |
| 07809(2) | Zamanta III, Inc. DBA Park Place RV Park | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07810 | Gaby Johnson | | | | | | | | |
| 07811 | Carefree Pool & Spa Services, Inc. | | | | | | | | |
| 07813 | Curry Lawn Service | | | | | | | | |
| 07814 | Johnny Truong | | | | | | | | |
| 07815 | Jensen Beach Marketing | | | | | | | | |
| 07816 | Christian's Lawn Service | | | | | | | | |
| 07817 | Michelle Hill | | | | | | | | |
| 07818 | Harold H Heidingsfelder | | | | | | | | |
| 07819 | Semolina Development, LLC | | | | | | | | |
| 07821 | Pain Management & Surgi Group | | | | | | | | |
| 07822 | Khalid Zaman | | | | | | | | |
| 07823 | Coastal Conrete Specialist | | | | | | | | |
| 07824 | HPPS, Inc. dba HP Pools | | | | | | | | |
| 07825 | Kelly Alan Geroux | | | | | | | | |
| 07826 | Reginald L. Ladner | | | | | | | | |
| 07827(2) | L Lance & Associates LLC | | | | | | | | |
| 07828 | Jennifer Nelson | | | | | | | | |
| 07829 | Victoria Hearin Preis | | | | | | | | |
| 07830 | Lutrina Evans | | | | | | | | |
| 07831 | New Z, LLC. | | | | | | | | |
| 07832 | Linda Dianne Ogburn | | | | | | | | |
| 07833 | Black Jack Custom Cycles | | | | | | | | |
| 07834 | Edward BienAime | | | | | | | | |
| 07835 | Rebecca Lester Ehringer | | | | | | | | |
| 07837 | Janis Humphrey | | | | | | | | |
| 07838 | Sunshine Deweyville | | | | | | | | |
| 07839 | Serenity Place, LLC | | | | | | | | |
| 07840 | Erica B. Ross | | | | | | | | |
| 07841 | New Orleans Equity, LLC d/b/a Galatoire's Restaurant | | | | | | | | |
| 07842 | Theresa Billiot | | | | | | | | |
| 07843 | Cathryn S. O'Neal | | | | | | | | |
| 07844 | Northpark Associates, LLC | | | | | | | | |
| 07845 | Deborah Kivett | | | | | | | | |
| 07846 | Doerle Food Services, LLC | | | | | | | | |
| 07847 | Daniel Staffa | | | | | | | | |
| 07848 | William Hedbrawny | | | | | | | | |
| 07849 | Anderson Automotive, LLC | | | | | | | | |
| 07850 | Thoma-Sea Marine Constructors, LLC | | | | | | | | |
| 07851(2) | Manano Gonzalez Rey | | | | | | | | |
| 07852 | Xact Accounting, LLC | | | | | | | | |
| 07853 | Grace M Alessi | | | | | | | | |
| 07854 | Jay Shree Hari Krishna Inc. | | | | | | | | |
| 07855 | Pennstar, LLC | | | | | | | | |
| 07856 | Carol Shiyou | | | | | | | | |
| 07858 | Kathy Meade | | | | | | | | |
| 07859(3) | Khinda Petroleum, LLC | | | | | | | | |
| 07860(2) | PGDS Perdido Properties No. 1, LLC | | | | | | | | |
| 07861 | Century I, Inc. | | | | | | | | |
| 07862 | Practical Pig Storage Inc. DBA Practical Pig Storage | | | | | | | | |
| 07863 | Starco Oil Company Inc. | | | | | | | | |
| 07864 | Excel Enterprise, Inc. | | | | | | | | |
| 07865 | Blanca Zaman | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07866 | Majorie Bradberry | | | | | | | | |
| 07867 | Lafourche Fuel, LLC (formally Eddie Mitchell, Inc.) | | | | | | | | |
| 07868 | RKS Enterprises, Inc. | | | | | | | | |
| 07869 | Rod Cooke Construction, Inc. Rod Cooke | | | | | | | | |
| 07870 | Houma Billboard Advertising, Inc. | | | | | | | | |
| 07871 | Alvin Plaisance | | | | | | | | |
| 07872 | Thunder Beach Productions Inc. | | | | | | | | |
| 07873 | Frederick Paxson | | | | | | | | |
| 07874 | Ken Parker | | | | | | | | |
| 07875(2) | Trussville Development, LLC | | | | | | | | |
| 07876(2) | Fish On! Boating Center, Inc. | | | | | | | | |
| 07877 | Sunco Properties, Inc. | | | | | | | | |
| 07878 | Mary Alice Passwater | | | | | | | | |
| 07879 | Connie Then | | | | | | | | |
| 07880 | Yankee Canal Seafood, Inc. | | | | | | | | |
| 07881 | Designing Foods | | | | | | | | |
| 07882 | Gulf Coast Oysters, Inc. | | | | | | | | |
| 07884 | Fun Lin Cheng | | | | | | | | |
| 07885 | Delays Brock | | | | | | | | |
| 07886 | Frances Nanette Harper | | | | | | | | |
| 07887(2) | Doye Patton Parker | | | | | | | | |
| 07888 | Kendrick Naquin | | | | | | | | |
| 07889 | Redd Music | | | | | | | | |
| 07890 | David Hudson | | | | | | | | |
| 07891 | Helen L Vizard | | | | | | | | |
| 07892 | William H. Chambers | | | | | | | | |
| 07893 | Ignatius D. Brannon | | | | | | | | |
| 07894 | Joseph Debrowski | | | | | | | | |
| 07895 | Sadig Dhalai | | | | | | | | |
| 07896R | Christopher E. Hill | | | | | | | | |
| 07897 | Lisa Santucci | | | | | | | | |
| 07898 | Wallace A. Watkins | | | | | | | | |
| 07899 | William J. Kindelspire | | | | | | | | |
| 07900 | Martha Argueta | | | | | | | | |
| 07901 | Shri Hare Krishna, LLC | | | | | | | | |
| 07902 | Patrick A Thibodaux | | | | | | | | |
| 07903 | Sabet Development, LLC | | | | | | | | |
| 07904 | Carol Garner-Houston | | | | | | | | |
| 07905 | Robert Ansley Watson | | | | | | | | |
| 07906 | Caden Barber | | | | | | | | |
| 07907 | H & R Auto Repair | | | | | | | | |
| 07908 | James R. Phillips | | | | | | | | |
| 07909 | Collection Bureau of Ft. Walton Beach | | | | | | | | |
| 07910 | Clifton Locke | | | | | | | | |
| 07911 | Linda M Arnold | | | | | | | | |
| 07912 | Emerald Coast Investment Trust, LLC | | | | | | | | |
| 07913 | Walter James Hewitt | | | | | | | | |
| 07914 | Vincent Tod Odom | | | | | | | | |
| 07915 | Joseph R Gazzier | | | | | | | | |
| 07916 | Vaughn, Inc. | | | | | | | | |
| 07917 | Don Joseph Wilson | | | | | | | | |
| 07918 | Southern Marina | | | | | | | | |
| 07919 | Katrice Howell | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07920 | Vinh Sherer | | | | | | | | |
| 07921 | Jep Dwayne Smith | | | | | | | | |
| 07922 | Lillian Vaughn | | | | | | | | |
| 07923 | Amy Jo Preston | | | | | | | | |
| 07924 | Janice A. Phillips | | | | | | | | |
| 07925 | Katharine Jackson Hallmon | | | | | | | | |
| 07926 | Kevin D Crane | | | | | | | | |
| 07927 | Mark Wallace Realty, LLC | | | | | | | | |
| 07928 | Beachworks, Inc. | | | | | | | | |
| 07929 | W.P. Aviations, LLC | | | | | | | | |
| 07930 | GCs Bay Fl, LLC/Gulf Construction Services Bay LLC | | | | | | | | |
| 07931 | Action Gutter Inc. | | | | | | | | |
| 07932R | Martin D Bracken | | | | | | | | |
| 07933 | Timothy Wayne Miles | | | | | | | | |
| 07934 | Mike McCurley & Assoc., Inc. | | | | | | | | |
| 07935 | Jose L Lopez | | | | | | | | |
| 07936 | Kim Ballard | | | | | | | | |
| 07937 | Benedicto Jaramillo | | | | | | | | |
| 07938 | Barney Ray Roberts | | | | | | | | |
| 07939 | Ryan Hinkle | | | | | | | | |
| 07940 | Suncoast One Title, Inc. | | | | | | | | |
| 07941 | Joyce M. Pierce | | | | | | | | |
| 07942 | Joy Steele | | | | | | | | |
| 07943 | Print Now, Inc. | | | | | | | | |
| 07944 | Big Easy Media, LLC | | | | | | | | |
| 07945 | Magnolia Processing, Inc. | | | | | | | | |
| 07946 | Builders Choice Cabinets, Inc. | | | | | | | | |
| 07947 | Johnny Morales | | | | | | | | |
| 07948 | Jorge Alberto JAL Lopez | | | | | | | | |
| 07949(2) | Charles Craig Cole | | | | | | | | |
| 07950 | Matthew Hodges | | | | | | | | |
| 07951 | Carlos Eugene Russell | | | | | | | | |
| 07952 | Ann L. Prous | | | | | | | | |
| 07953 | Printnow Inc. | | | | | | | | |
| 07954 | Matthew Aden | | | | | | | | |
| 07955 | Jose Martinez | | | | | | | | |
| 07956(3) | H.Y. Cheng, Corporation | | | | | | | | |
| 07957 | Armstrong Airport Concessions (JV) | | | | | | | | |
| 07958 | DBI Marine, LLC | | | | | | | | |
| 07959 | Ronald W. Bailey | | | | | | | | |
| 07960 | Arnulfo Morales | | | | | | | | |
| 07961 | Russell Bernard | | | | | | | | |
| 07962(2) | William Walker | | | | | | | | |
| 07963 | David M Gantt | | | | | | | | |
| 07964 | George J. Gilligan | | | | | | | | |
| 07965 | B & R Towing, LLC | | | | | | | | |
| 07966 | Kristy Kidd Nicaud | | | | | | | | |
| 07967 | Southline Steel, Inc. | | | | | | | | |
| 07968 | Dianne D'Ambrosio | | | | | | | | |
| 07969(2) | Timothy Watson | | | | | | | | |
| 07970 | Gonzalo Martinez | | | | | | | | |
| 07971 | Gary Sinopoli | | | | | | | | |
| 07972 | Trawler Little Brothers, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07973 | Gail Pamela Bernard | | | | | | | | |
| 07974 | Vickie Harris | | | | | | | | |
| 07975 | McCormick & Schmick's - Birmingham | | | | | | | | |
| 07976 | Jerry S Nutt | | | | | | | | |
| 07977(2) | Illegible | | | | | | | | |
| 07978 | Tracey T. Gardner | | | | | | | | |
| 07979 | Tracey T Gardner | | | | | | | | |
| 07980 | Marckenly Dievdonne | | | | | | | | |
| 07981 | Vicki Dunlap | | | | | | | | |
| 07982 | Emory Bray | | | | | | | | |
| 07983 | Isidro A. Lopez | | | | | | | | |
| 07984(3) | P.M. Cheng, LLC | | | | | | | | |
| 07985 | FREEPORT STEEL AND FRAMING, A DIVISION OF SOUTHLINE STEEL, INC. | | | | | | | | |
| 07986 | Lotus Development Enterprises, LLC | | | | | | | | |
| 07987 | Shameka DeSilva | | | | | | | | |
| 07988 | Melissa Clements | | | | | | | | |
| 07989 | Cecil Butler | | | | | | | | |
| 07990 | Knotty Boyyz, LLC | | | | | | | | |
| 07991 | D & M Used Cars dba Davis Mobile Homes | | | | | | | | |
| 07992 | Tod Criss | | | | | | | | |
| 07993 | Crowson Group Holdings, LLC | | | | | | | | |
| 07994 | Lil Bit (Shrimping Boat) | | | | | | | | |
| 07995 | Warren Carter | | | | | | | | |
| 07996 | Kathleen M. Culotta | | | | | | | | |
| 07997 | Sandy D. Early | | | | | | | | |
| 07998 | Charles W. Breen | | | | | | | | |
| 07999 | Lake Garden Apartments, Ltd. | | | | | | | | |
| 08000 | Jeffrey Ash | | | | | | | | |
| 08001 | Deborah Lynn Lamb | | | | | | | | |
| 08002 | Walter Faltermayer | | | | | | | | |
| 08003 | John W. Lamb | | | | | | | | |
| 08004 | Sun Ray Village Owner's Association (SROVA) | | | | | | | | |
| 08005 | Christina Renee Cone | | | | | | | | |
| 08006 | Laurie Evans | | | | | | | | |
| 08007 | Bruces Best Stucco And Stone, Inc. | | | | | | | | |
| 08008 | Blue Horizon Lodge & Retreat | | | | | | | | |
| 08009 | Roland L. Sassano | | | | | | | | |
| 08010 | Fatima Bait Shop | | | | | | | | |
| 08012 | John A. Atashian | | | | | | | | |
| 08013 | Stanley Dees | | | | | | | | |
| 08014 | Nathan Peters | | | | | | | | |
| 08015 | D&B Seafood | | | | | | | | |
| 08016 | Crumbley's Alabama Coast Truck Shop | | | | | | | | |
| 08017 | David Wayne Miller | | | | | | | | |
| 08018 | Phuong Nguyen | | | | | | | | |
| 08019 | Linda Tibbits | | | | | | | | |
| 08020 | Hieu Duong | | | | | | | | |
| 08022 | Darrow Grocery | | | | | | | | |
| 08024(2) | Patzig Marine Services, Inc. | | | | | | | | |
| 08025 | Creative Gems LLC | | | | | | | | |
| 08026 | Robert C. Brayman | | | | | | | | |
| 08027 | Image Auto Spa | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08029 | Dennis M. Sassano | | | | | | | | |
| 08030 | My Viet, Inc. | | | | | | | | |
| 08031 | WOODROW CAULEY | | | | | | | | |
| 08032 | White Cap Trucking | | | | | | | | |
| 08033 | False River Seafood | | | | | | | | |
| 08035 | Brendan Donnelly | | | | | | | | |
| 08036 | Erica Spivey | | | | | | | | |
| 08037 | Lauren Wegner | | | | | | | | |
| 08038 | Kim Ghi Luong | | | | | | | | |
| 08039 | Marina Acquisition Company of Florida, Inc. d/b/a Kemah Marina | | | | | | | | |
| 08040 | Kim Tran, Inc. | | | | | | | | |
| 08041 | Shirley A. Lamb | | | | | | | | |
| 08042 | Clarence G. Grose | | | | | | | | |
| 08043 | Hong P Huynh | | | | | | | | |
| 08044 | Antonin Lagryn | | | | | | | | |
| 08045 | Kenneth Wiltz | | | | | | | | |
| 08046 | Duong V Diep | | | | | | | | |
| 08047 | Helios Asset Investment LLC | | | | | | | | |
| 08048 | William Tibbits | | | | | | | | |
| 08049 | Gregory La Plante | | | | | | | | |
| 08050 | Joe's Bait & Crabs | | | | | | | | |
| 08051 | Kemah Cafe | | | | | | | | |
| 08052 | John W. Hickman | | | | | | | | |
| 08053 | David Gregory | | | | | | | | |
| 08054 | Robert V. Taylor | | | | | | | | |
| 08055 | Terry M. Anthony | | | | | | | | |
| 08056 | Gail Rena Miles | | | | | | | | |
| 08057 | Diana Hickman | | | | | | | | |
| 08058 | Antawn Carter | | | | | | | | |
| 08059 | Su Nguyen | | | | | | | | |
| 08060 | Antonio A Martinez | | | | | | | | |
| 08061 | Henry Garcia d/b/a Henry Garcia - Captain for Mark Bates | | | | | | | | |
| 08062 | Irene Phillips | | | | | | | | |
| 08063 | SANDRA L. WRIGHT | | | | | | | | |
| 08064(2) | Kudzu Marine, Inc. | | | | | | | | |
| 08065 | Kurt S. Horn | | | | | | | | |
| 08066 | Donald Hogan | | | | | | | | |
| 08067 | Joel Holland | | | | | | | | |
| 08068 | Denise Pierre | | | | | | | | |
| 08069 | Saltgrass, Inc. d/b/a Saltgrass Steak House | | | | | | | | |
| 08070 | I Karampelas Seafood Trading | | | | | | | | |
| 08071 | Samuel Brewer | | | | | | | | |
| 08072 | Gulf Shrimp, Inc. | | | | | | | | |
| 08073 | Marty Williams | | | | | | | | |
| 08074 | Gregory Williams | | | | | | | | |
| 08075 | Bryan Fields | | | | | | | | |
| 08076(3) | Juan Rodriguez d/b/a Rodco Marine Supply , Inc. | | | | | | | | |
| 08077 | Howard F. Huff | | | | | | | | |
| 08078 | Les Lindley | | | | | | | | |
| 08079 | Jeffrey B. Cannon | | | | | | | | |
| 08080 | Cullen Video | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08081 | Glib Kazak | | | | | | | | |
| 08082 | Yaris Ortiz Plaza | | | | | | | | |
| 08083 | Julie D Horton | | | | | | | | |
| 08085 | Donald Kevin Burnes | | | | | | | | |
| 08086 | Preston Dore | | | | | | | | |
| 08087 | Jonathan Bolton | | | | | | | | |
| 08090 | Darrell Brister | | | | | | | | |
| 08091 | Tracie Maldonedo | | | | | | | | |
| 08092 | Duy Thanh Nguyen | | | | | | | | |
| 08093 | Michael Wilson | | | | | | | | |
| 08094 | Hewitt's Paint + Body Shop | | | | | | | | |
| 08095 | Brandon A. Watts | | | | | | | | |
| 08096 | Charles McEwen | | | | | | | | |
| 08097 | Carol W Henshaw | | | | | | | | |
| 08098(2) | Carlos  Garcia | | | | | | | | |
| 08099 | Kevin Pierce | | | | | | | | |
| 08100 | Jenny B. Westbrook | | | | | | | | |
| 08102 | Ronald M. Baxter | | | | | | | | |
| 08103 | Terry Williams | | | | | | | | |
| 08104 | Louis Wright III | | | | | | | | |
| 08105 | Gulf Coast Canteen of Mississippi, Inc. | | | | | | | | |
| 08106 | Gustavo Marquez | | | | | | | | |
| 08107 | Allen McCreery, LLC | | | | | | | | |
| 08108 | Nqwesha Calloway | | | | | | | | |
| 08109 | Christina L. Pearson | | | | | | | | |
| 08110 | Hoa Tran Corporation | | | | | | | | |
| 08111 | Justin M. Phillips | | | | | | | | |
| 08112 | Frank Lopez | | | | | | | | |
| 08113 | Kaleme Marcellon | | | | | | | | |
| 08114 | Kyle Spell | | | | | | | | |
| 08115 | John Williams | | | | | | | | |
| 08116(2) | Eddie V. Garza | | | | | | | | |
| 08117 | Jose David Martinez | | | | | | | | |
| 08118 | Ray L. Harrison Jr. | | | | | | | | |
| 08119 | Charm Hess | | | | | | | | |
| 08120 | Kim Hung Supermarket, Inc. | | | | | | | | |
| 08121 | Martha Rice | | | | | | | | |
| 08122 | Freeport Chocktaw Beach, LLC | | | | | | | | |
| 08123 | Gregory Haire | | | | | | | | |
| 08124 | Jermaine German | | | | | | | | |
| 08125 | Elroy Griggs | | | | | | | | |
| 08126(2) | Ann Penn Weatherly | | | | | | | | |
| 08127 | Gail Weatherly Christian | | | | | | | | |
| 08128 | Masslieno Distributing | | | | | | | | |
| 08129 | Wilson Maree | | | | | | | | |
| 08130 | Eric Medlin | | | | | | | | |
| 08131 | Robin Chappell | | | | | | | | |
| 08132 | Marine Supply Inc. | | | | | | | | |
| 08133 | Nancy Underwood | | | | | | | | |
| 08134 | John C Franklin | | | | | | | | |
| 08135 | Cynthia Hagy-McNutt | | | | | | | | |
| 08136 | Lawrence Gordon | | | | | | | | |
| 08137 | European Autor Repairs | | | | | | | | |
| 08138 | Bohn Brothers Buick GMC /Dba Bohn Buizh | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08139 | Olive Leaves Nutrition | | | | | | | | |
| 08140 | Gulf Coast Crew Boats | | | | | | | | |
| 08143 | Allen Horton | | | | | | | | |
| 08144(2) | Deepwater Structures, Inc. | | | | | | | | |
| 08145 | Willie O. Harper | | | | | | | | |
| 08146 | Odyssey Seafood Traders, Inc. | | | | | | | | |
| 08147 | Dion K. Thornton | | | | | | | | |
| 08148(2) | Eloy Gutierrez | | | | | | | | |
| 08149 | GPI AL-N, Inc. d/b/a Pat Peck Nissan Mobile | | | | | | | | |
| 08150 | Samuel Fountain | | | | | | | | |
| 08151 | Tearle Brian Blair | | | | | | | | |
| 08152 | Jerry Williams | | | | | | | | |
| 08153 | Elizabeth Williams d/b/a - Capt. G's Shrimp Basket | | | | | | | | |
| 08154 | Craig Wallis d/b/a Doctor Bill | | | | | | | | |
| 08155 | Mariano Barvie | | | | | | | | |
| 08156 | L. De Mone Hatch | | | | | | | | |
| 08157 | Eric Love | | | | | | | | |
| 08158 | BCS Dental LLC. | | | | | | | | |
| 08159 | Gulfside Association, Inc | | | | | | | | |
| 08160 | Executive Visions, Inc. | | | | | | | | |
| 08161 | Van Fitzgerald | | | | | | | | |
| 08162 | Quite Surf, LLC | | | | | | | | |
| 08163 | Sonic | | | | | | | | |
| 08164 | Hit Sum To Me, LLC | | | | | | | | |
| 08165 | Sean Tennant | | | | | | | | |
| 08166 | Administrative Concepts Corp. | | | | | | | | |
| 08167 | Crestview Holdings, LLC | | | | | | | | |
| 08168 | Terrye Harris | | | | | | | | |
| 08169 | Drilling Risk Management, Inc. | | | | | | | | |
| 08170 | Israel F Garza | | | | | | | | |
| 08171 | Barry Gene French | | | | | | | | |
| 08172 | Hilario R. Garza | | | | | | | | |
| 08173 | Patrick Dewayne Gatterson | | | | | | | | |
| 08174 | Seaside Interiors, Inc. | | | | | | | | |
| 08176 | Marina Developers of West Florida, Inc. | | | | | | | | |
| 08177(2) | Jimmy Rouse d/b/a Jimmy Rouse d/b/a Miss Peggy | | | | | | | | |
| 08178 | Eric J. Giron | | | | | | | | |
| 08179 | Jose Angel Martinez | | | | | | | | |
| 08180 | Michele L. Tenbroeck - Jackson | | | | | | | | |
| 08181 | Bohn FII, LLC d/b/a Don Bohn Ford | | | | | | | | |
| 08182 | Sip N Chill Cafe | | | | | | | | |
| 08183 | Roy A. Garcia | | | | | | | | |
| 08184 | Javier M. Garcia | | | | | | | | |
| 08185 | The Shrimpman | | | | | | | | |
| 08186 | Gloria Morgan | | | | | | | | |
| 08187 | Floyd Furlow | | | | | | | | |
| 08188 | Good Earth Builders, Inc. | | | | | | | | |
| 08189 | Pamela Demps | | | | | | | | |
| 08190 | Ben Hernaez | | | | | | | | |
| 08191 | Two Chiefs Tile, LLC | | | | | | | | |
| 08192 | Sundance, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08193 | South Marsh Developers, LLC | | | | | | | | |
| 08194 | Grey Goose Services Inc | | | | | | | | |
| 08195 | Tomas Bautista | | | | | | | | |
| 08196 | Robert Walsh d/b/a - Joanne Walsh | | | | | | | | |
| 08197 | Four Corners of Excellence, Inc. | | | | | | | | |
| 08198 | Lam Duy Nguyen | | | | | | | | |
| 08199 | James Fitzgerald | | | | | | | | |
| 08200 | Carroll A. Tracy | | | | | | | | |
| 08201 | GPI MS-SK d/b/a Pat Peck Kia | | | | | | | | |
| 08202 | GPI MS-N, Inc. d/b/a Pat Peek Nissan Gulfport | | | | | | | | |
| 08203 | James E. Gilmore | | | | | | | | |
| 08204 | Julie Pike | | | | | | | | |
| 08206 | Cedric Fleming | | | | | | | | |
| 08207 | Seasons Land Company | | | | | | | | |
| 08208 | Jose T Gallo | | | | | | | | |
| 08210 | Dai Van Nguyen | | | | | | | | |
| 08211 | Samuel E Gentry | | | | | | | | |
| 08212 | Janine Mortimer | | | | | | | | |
| 08213 | Dana Strickland | | | | | | | | |
| 08214 | MJM Marine, L.P. | | | | | | | | |
| 08215 | Everett A. Adkins | | | | | | | | |
| 08216 | Shayla Searls | | | | | | | | |
| 08217 | WJT Investments, A Florida General Partnership | | | | | | | | |
| 08218 | Woodrow Terry | | | | | | | | |
| 08219 | Debra Kimrey | | | | | | | | |
| 08220 | Bella Rio Development, LLC | | | | | | | | |
| 08221 | Lorenzo Garza | | | | | | | | |
| 08222 | Carol Hadnot | | | | | | | | |
| 08223 | Melchor C Garcia | | | | | | | | |
| 08224 | Enedino R. Garza | | | | | | | | |
| 08225 | Sea Song Senior Living Community, LLC | | | | | | | | |
| 08226 | Jan Hobgood | | | | | | | | |
| 08227 | Scott Bowman | | | | | | | | |
| 08228 | Samuel Thomas | | | | | | | | |
| 08229 | Reyes Flores | | | | | | | | |
| 08230 | TMG, LLC | | | | | | | | |
| 08231 | Carl Lackey | | | | | | | | |
| 08232 | Adrienne Gallien | | | | | | | | |
| 08233 | Terrie Hughes-Kimball | | | | | | | | |
| 08234 | Heather C Vanfelt | | | | | | | | |
| 08235 | Eugene Allenii | | | | | | | | |
| 08237 | Jesus G Moreno | | | | | | | | |
| 08238 | Celebrity of San Marco, Inc. | | | | | | | | |
| 08239 | William M Chais | | | | | | | | |
| 08240 | Louis "Chris" Diehl | | | | | | | | |
| 08241 | Gustavo C. Garcia | | | | | | | | |
| 08242 | Myakkar River Oyster Bar | | | | | | | | |
| 08243 | Maurice Ainsworth | | | | | | | | |
| 08244 | Dai V. Nguyen | | | | | | | | |
| 08245 | DK Enterprises of America d/b/a District 7 | | | | | | | | |
| 08246(2) | Larry Keith | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08247(3) | BENNY DELEON D/B/A BENNY DELEON D/B/A CHRIS & B.J. | | | | | | | | |
| 08248 | Ty J Laviolette | | | | | | | | |
| 08249 | H & H Motors | | | | | | | | |
| 08250 | Hai Tu Nguyen | | | | | | | | |
| 08251 | Teresa Diehl | | | | | | | | |
| 08252 | Steve Andreano | | | | | | | | |
| 08253 | James Larson | | | | | | | | |
| 08254 | Trehern Investments, LLC | | | | | | | | |
| 08255 | Troy Anthony Scott | | | | | | | | |
| 08256 | Robert S Johnston | | | | | | | | |
| 08257 | Janice B. Dobbs | | | | | | | | |
| 08258 | Sandra Green | | | | | | | | |
| 08259 | Paul Mipro D/B/A Paul's Automotive | | | | | | | | |
| 08260 | Sergio Garza | | | | | | | | |
| 08263 | David DeLeon | | | | | | | | |
| 08264 | Lewis Griggs | | | | | | | | |
| 08265 | Brenda G Smith | | | | | | | | |
| 08266 | Janette Ash | | | | | | | | |
| 08267 | Storm, LLC | | | | | | | | |
| 08268 | Global Southern LLC | | | | | | | | |
| 08269(2) | Craig Wallis d/b/a W & W Ice | | | | | | | | |
| 08270 | Huy B. Nguyen | | | | | | | | |
| 08271 | Cagles Farm Inc | | | | | | | | |
| 08272 | Dung P. Nguyen | | | | | | | | |
| 08273 | Michael Ray Linder | | | | | | | | |
| 08274 | Jeanette S Snavely | | | | | | | | |
| 08275 | Sawgrass Condominium Association, Inc. | | | | | | | | |
| 08276 | Mario Plaza | | | | | | | | |
| 08277 | Dan Nguyen | | | | | | | | |
| 08278 | Joseph Dumala | | | | | | | | |
| 08279 | Nora J. Sanders | | | | | | | | |
| 08280 | Guillermo Aryan | | | | | | | | |
| 08281 | Don Larson | | | | | | | | |
| 08282 | Luis Almenares | | | | | | | | |
| 08283 | O & E Seafood | | | | | | | | |
| 08284 | Destin Starfish LLC | | | | | | | | |
| 08285 | David Fernandez | | | | | | | | |
| 08286 | Solomon Thompson | | | | | | | | |
| 08287 | Earline Bennett | | | | | | | | |
| 08288 | Michael W. Milam | | | | | | | | |
| 08289 | Craig Dove | | | | | | | | |
| 08290 | Lori Anne Tenaglia | | | | | | | | |
| 08291 | Richard P. Bellain | | | | | | | | |
| 08292 | Ellis Evans | | | | | | | | |
| 08293 | Nykori McClain | | | | | | | | |
| 08294 | Okaloosa Investments, LLC | | | | | | | | |
| 08295 | Motionlite, LLC | | | | | | | | |
| 08296 | DINKINS PROPERTIES, LLC | | | | | | | | |
| 08297 | Richard L. Droen | | | | | | | | |
| 08298 | Gruich Educational Service, INC d/b/a Kinder Kampus | | | | | | | | |
| 08299 | Royal Limousine | | | | | | | | |
| 08300 | Erma Elder | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08301 | All Aboard Megabite, LLC | | | | | | | | |
| 08302 | Gary Mooring | | | | | | | | |
| 08303 | Ariel Starr-Ries | | | | | | | | |
| 08304 | Jamaar R Graham | | | | | | | | |
| 08305 | Billys Quality | | | | | | | | |
| 08306 | Willard D Ester | | | | | | | | |
| 08307 | Fabiola Antione | | | | | | | | |
| 08308 | Michael Clayton | | | | | | | | |
| 08309 | Dumala & Son Paving Contractors, Inc. | | | | | | | | |
| 08310 | Elaine Mahan | | | | | | | | |
| 08311 | Richard Knight | | | | | | | | |
| 08312 | Sergio Barrios | | | | | | | | |
| 08313 | Clyde Laird | | | | | | | | |
| 08314 | Perry Kyles | | | | | | | | |
| 08315 | Quinton Bell | | | | | | | | |
| 08316 | Donnie Helms d/b/a Donnie Helms d/b/a Last | | | | | | | | |
| 08317 | Ahmed Arfin | | | | | | | | |
| 08318 | Jimmie L Hutching | | | | | | | | |
| 08319 | Sandra Kay | | | | | | | | |
| 08320 | Ayman M. Bekheit | | | | | | | | |
| 08321 | Robert W. Barger | | | | | | | | |
| 08322 | Larry E. Hurt | | | | | | | | |
| 08323 | Charles Leonard Wolff | | | | | | | | |
| 08324 | Ronald W. Lee | | | | | | | | |
| 08325 | LaCheryl D Shannon | | | | | | | | |
| 08326 | Christopher Glenn | | | | | | | | |
| 08327 | Fred Russell Harwell | | | | | | | | |
| 08328 | Merle Guy Van Tassel | | | | | | | | |
| 08329 | Craig George | | | | | | | | |
| 08330 | John M. McInnis, III | | | | | | | | |
| 08331 | Rosia Stallworth Gruffus | | | | | | | | |
| 08332 | Anderson Jackson | | | | | | | | |
| 08333 | Alphaco Marine Construction | | | | | | | | |
| 08334 | Betty Lou Frier | | | | | | | | |
| 08335 | Sun Dawg Ventures LLC | | | | | | | | |
| 08337 | Cynthia Harris | | | | | | | | |
| 08338 | Joseph LeDoux | | | | | | | | |
| 08339 | Barbara Blackburn | | | | | | | | |
| 08340 | James Edmonds, III Trust | | | | | | | | |
| 08341 | Ted Boyd | | | | | | | | |
| 08342 | Joseph B. Christenson | | | | | | | | |
| 08343 | Tammy Barvie | | | | | | | | |
| 08344 | Myra Brown | | | | | | | | |
| 08345 | Frank Mathews | | | | | | | | |
| 08346 | Raul T Jasso | | | | | | | | |
| 08347 | Venancio Torres | | | | | | | | |
| 08348 | The McInnis Company, LLC | | | | | | | | |
| 08349 | John J Aherne | | | | | | | | |
| 08350 | James W. Butterfield | | | | | | | | |
| 08351 | Anastacio Garcia Tovar | | | | | | | | |
| 08352 | Laura A. Strickland | | | | | | | | |
| 08353 | Johnny Venz | | | | | | | | |
| 08354 | Theus J. Yowell | | | | | | | | |
| 08355 | Karen Jacobs | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08356 | Heather Louise Hicks | | | | | | | | |
| 08357 | Demetrius L. Hollaway | | | | | | | | |
| 08358 | Scott J. Paul | | | | | | | | |
| 08359 | Dan L Mullins | | | | | | | | |
| 08360 | Trustmark National Bank | | | | | | | | |
| 08361 | Marvin English | | | | | | | | |
| 08362(2) | Michael  Talasek | | | | | | | | |
| 08363 | Darrell W English | | | | | | | | |
| 08364 | Russel Rhoden | | | | | | | | |
| 08365 | Josman Rodriguez | | | | | | | | |
| 08366 | Dorothy Lee Hannon | | | | | | | | |
| 08367 | Theodore Howard | | | | | | | | |
| 08368 | George John Keishack | | | | | | | | |
| 08369 | Donna Steagall | | | | | | | | |
| 08370 | Thomas Seglio | | | | | | | | |
| 08371 | Olivio Kotrulja | | | | | | | | |
| 08372 | Marcia Kowalski | | | | | | | | |
| 08373 | Adrian Gurganious | | | | | | | | |
| 08374 | Moonspinner Condo 403 | | | | | | | | |
| 08375 | Michael J. Wilson | | | | | | | | |
| 08376(2) | Jerry Osborn d/b/a - Cathy's Restaurant | | | | | | | | |
| 08377 | Perry Lowe | | | | | | | | |
| 08378 | Thomas L Klosterman | | | | | | | | |
| 08379 | Cheryl Ann Hamill | | | | | | | | |
| 08380 | Gloria C. Rodriguez | | | | | | | | |
| 08381 | BAYLEY'S RESTAURANT INC. | | | | | | | | |
| 08382 | Bobbie J Lee | | | | | | | | |
| 08383(2) | Olivio Kotrulja d/b/a - Olivio Kotrulja d/b/a Miss Taylor | | | | | | | | |
| 08384 | Tuggle Insurance Agency | | | | | | | | |
| 08385 | Paula L. Polous | | | | | | | | |
| 08386 | Angels of Mt. Belvieu, Inc. | | | | | | | | |
| 08387 | Janis Banks | | | | | | | | |
| 08388 | Jose Luis Rodriguez Bazaldua | | | | | | | | |
| 08390 | American Seafood, Inc. | | | | | | | | |
| 08391 | Mark O. Adams | | | | | | | | |
| 08392 | Anderson Outdoor Advertising | | | | | | | | |
| 08393 | Payton Edwards | | | | | | | | |
| 08394 | Julio Cesar Rodriguez | | | | | | | | |
| 08395 | Gulf Health Hospitals, Inc., d/b/a North Baldwin Infirmary | | | | | | | | |
| 08396 | Kayce Griffith | | | | | | | | |
| 08397 | Priscilla Tellez | | | | | | | | |
| 08398 | Asencion Tover Perez | | | | | | | | |
| 08399 | Raymond VanNortwick | | | | | | | | |
| 08400 | Alberto F. Araujo | | | | | | | | |
| 08401 | Robert Bailey | | | | | | | | |
| 08402 | Mary Eagleton | | | | | | | | |
| 08403 | Lincoln A. Jacobs | | | | | | | | |
| 08404 | Tony Davis | | | | | | | | |
| 08405 | Bohn Holdings, LLC d/b/a Bohn Brothers Toyota | | | | | | | | |
| 08406 | Rochelle Blackstock | | | | | | | | |
| 08407 | Chin's Corner Inn | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08408 | Cora Texas | | | | | | | | |
| 08409 | Harold Doty | | | | | | | | |
| 08410(3) | Juan Maldonado d/b/a - Juan Maldonado- | | | | | | | | |
| 08411 | Brittney Lee Delhommer | | | | | | | | |
| 08412 | Roger Butterfield | | | | | | | | |
| 08413 | Emerald Coast Development & Consulting, Inc. | | | | | | | | |
| 08414 | Louis Eagleton | | | | | | | | |
| 08415 | Charles Wayne James | | | | | | | | |
| 08416 | Tommie E. Elder | | | | | | | | |
| 08417 | Charles Landry | | | | | | | | |
| 08418 | Calvin B Moore | | | | | | | | |
| 08419 | John Elder | | | | | | | | |
| 08420 | Arnolfo M. Acosta | | | | | | | | |
| 08422 | Cullen Management, LLC | | | | | | | | |
| 08423 | Jo Ann Edwards | | | | | | | | |
| 08424 | Robert Nelson | | | | | | | | |
| 08425 | J&J Mini Storage | | | | | | | | |
| 08426 | Daniel Jasso | | | | | | | | |
| 08427 | Donald Banks | | | | | | | | |
| 08428 | Walter Mallett | | | | | | | | |
| 08429 | Stewart Greenberg | | | | | | | | |
| 08430 | Carlos Montez Likely | | | | | | | | |
| 08431 | Monica Bata | | | | | | | | |
| 08432 | Jimmie Bowman | | | | | | | | |
| 08433 | Eaustino Longoria | | | | | | | | |
| 08434 | Wellness Residential, Inc | | | | | | | | |
| 08435 | Jessica S. Tata | | | | | | | | |
| 08437 | Celebrity of Clearwater, Inc. d/b/a Flippers | | | | | | | | |
| 08438 | IPRP - Nola Blue | | | | | | | | |
| 08439 | Teresa M. McDonald | | | | | | | | |
| 08440 | Michelle Spaven | | | | | | | | |
| 08441 | Sean P. O'Hara | | | | | | | | |
| 08442 | Thomas Mayer d/b/a - Thomas Mayer d/b/a Mayer Marine Refrigeration | | | | | | | | |
| 08443 | James Appleman | | | | | | | | |
| 08444 | Ulyses Lewis | | | | | | | | |
| 08445 | Trayland Dunlap | | | | | | | | |
| 08446 | Charlie Allums | | | | | | | | |
| 08447 | Ronnie Lee Pack | | | | | | | | |
| 08448 | Patrick Bowens | | | | | | | | |
| 08450 | Eric Lemond Leggins | | | | | | | | |
| 08451 | John H. Lee | | | | | | | | |
| 08452 | Lula B. Bowman | | | | | | | | |
| 08453 | Omni Club | | | | | | | | |
| 08454 | Daniel Lightsey | | | | | | | | |
| 08455 | Degranda Lushun Parker | | | | | | | | |
| 08456 | Eliza B. Mack | | | | | | | | |
| 08457 | Watson Construction & Development Company | | | | | | | | |
| 08458 | Sandra Moore | | | | | | | | |
| 08460 | Calvin Bradshaw | | | | | | | | |
| 08461 | Ronald Bradshaw | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08462 | Playtyme RV Sales & Ser | | | | | | | | |
| 08463 | Bernadette Golden Wolff | | | | | | | | |
| 08464(2) | Mike Lagasse d/b/a Papa Bob | | | | | | | | |
| 08465 | Appraisal Group of North Florida, LLC | | | | | | | | |
| 08466 | Smokenbutts | | | | | | | | |
| 08467 | Donald R. Dearmon | | | | | | | | |
| 08468 | Crab Addison, Inc d/b/a/ Joes Crab Shack | | | | | | | | |
| 08469 | Jeffery Miller's Painting | | | | | | | | |
| 08470(2) | Carlos Guerrero | | | | | | | | |
| 08471(2) | Harry J. Watson | | | | | | | | |
| 08472 | Leroy Wilson | | | | | | | | |
| 08473 | Clearview Printing | | | | | | | | |
| 08474 | Great Panes Glass Co | | | | | | | | |
| 08475 | Craig Wallis DBA Master Alston | | | | | | | | |
| 08476 | Craig Wallis d/b/a Master Alston | | | | | | | | |
| 08477 | Christy F. Eckert | | | | | | | | |
| 08478(2) | Douglas Walker dba Douglas Walker dba Krystna Jo | | | | | | | | |
| 08479 | Ramesex Simon | | | | | | | | |
| 08480 | David C. McDonald | | | | | | | | |
| 08481 | Ivan Perez Curbelo | | | | | | | | |
| 08482 | Barbara A. Woodard | | | | | | | | |
| 08483 | Ronald J. Marigny | | | | | | | | |
| 08484 | Kevin Carroll | | | | | | | | |
| 08485 | Rodney Blackstock | | | | | | | | |
| 08486 | LuShun Wright | | | | | | | | |
| 08487 | Charles Williams | | | | | | | | |
| 08488(2) | Janice Marie Durant | | | | | | | | |
| 08489 | Dixie Landin', LLC | | | | | | | | |
| 08490 | John D. Woods | | | | | | | | |
| 08491 | Jack P. Murphy | | | | | | | | |
| 08492 | Roy Tipps d/b/a Roy Tipps d/b/a Roy Boy | | | | | | | | |
| 08494 | Mary E. Hoxeng | | | | | | | | |
| 08496 | Kathleen Jackson | | | | | | | | |
| 08497 | Bird N' Hand Ventures, Inc. | | | | | | | | |
| 08498 | Steven Tipps | | | | | | | | |
| 08499 | Maurice M. Dunlap | | | | | | | | |
| 08500 | Amusement Enterprises, LLC | | | | | | | | |
| 08501 | John DeBraal | | | | | | | | |
| 08502 | Mario Deshannon Durr | | | | | | | | |
| 08503(2) | Wylie Milam, Inc. | | | | | | | | |
| 08504 | Bruce Williams | | | | | | | | |
| 08505 | Kathleen Turner | | | | | | | | |
| 08506 | Smith Rookis Investments d/b/a Soundview Apartments, L.L.C. | | | | | | | | |
| 08507 | Trucks & Associates, PLLC | | | | | | | | |
| 08508 | Shandrea Marshall | | | | | | | | |
| 08509 | Steven D. McCants | | | | | | | | |
| 08510 | Khushi Investments I LLC | | | | | | | | |
| 08511 | Green Acres Development, L.L.C. | | | | | | | | |
| 08512 | Top Image USA | | | | | | | | |
| 08513 | Titan Development Enterprises, LLC | | | | | | | | |
| 08514 | Steven R. Hester | | | | | | | | |
| 08515 | Gary K. Smith | | | | | | | | |



**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08516 | Lee Otis Williams | | | | | | | | |
| 08517 | William H. Smith | | | | | | | | |
| 08518 | The Shed Franchising, LLC | | | | | | | | |
| 08519 | GLENN GRIFFIN | | | | | | | | |
| 08520 | Travis Lott | | | | | | | | |
| 08521 | Mark S. Wicker | | | | | | | | |
| 08522(2) | James  Milam | | | | | | | | |
| 08523 | Derek Lam | | | | | | | | |
| 08524 | Spanish Bluff Apartment Ltd. | | | | | | | | |
| 08525 | Peter Stormer | | | | | | | | |
| 08526 | Wade L. Barber | | | | | | | | |
| 08527 | Jose M. Rodriguez | | | | | | | | |
| 08528 | Ernest Treybig | | | | | | | | |
| 08529 | Buster Lee Russ | | | | | | | | |
| 08530 | St. Christopher Services | | | | | | | | |
| 08531(2) | Boyd Brothers, Inc. | | | | | | | | |
| 08532 | Sandra Hasek | | | | | | | | |
| 08533 | Brenda Grimes | | | | | | | | |
| 08534 | Gwendolyn G. Bradshaw | | | | | | | | |
| 08535 | Dennis Cross | | | | | | | | |
| 08536 | Willie G's - Galveston | | | | | | | | |
| 08537 | Robert Lee Bonner | | | | | | | | |
| 08538 | Jan McCord | | | | | | | | |
| 08539(2) | The Estate of Walter T. Bolton, III | | | | | | | | |
| 08540R | Ronin Research & Consulting, LLC | | | | | | | | |
| 08541 | Betty R. Dudley | | | | | | | | |
| 08542 | Landry's Crab Shack d/b/a Cadillac Bar | | | | | | | | |
| 08543 | Elizabeth Bovis | | | | | | | | |
| 08543B | Gerald S. Chernekoff | | | | | | | | |
| 08544 | Regal Oaks, Inc. | | | | | | | | |
| 08545 | Tia Gugliotta | | | | | | | | |
| 08546 | Shelli Ladner | | | | | | | | |
| 08547 | Milton G. Beard | | | | | | | | |
| 08548 | Joseph Janucik | | | | | | | | |
| 08549 | Elizabeth A. Janke | | | | | | | | |
| 08550 | Permisionaria Libre de Pesca | | | | | | | | |
| 08551 | Richard S. Johnson | | | | | | | | |
| 08552 | Darryl Miller | | | | | | | | |
| 08553 | Charlie Longoria III d/b/a C&A Seafood | | | | | | | | |
| 08554 | Vantage Associates, Inc. | | | | | | | | |
| 08555 | Michael Hassell | | | | | | | | |
| 08556(2) | Jimmy L Johnson | | | | | | | | |
| 08557(2) | Galveston Seawall Motel, Ltd. | | | | | | | | |
| 08558 | Nestor Antonio Tovar Silva | | | | | | | | |
| 08559 | Jazzy Wheels, LLC | | | | | | | | |
| 08560 | Carl Nye | | | | | | | | |
| 08561 | Corbin Timbrook | | | | | | | | |
| 08562 | Carline R. Green | | | | | | | | |
| 08563 | Prince E Turner | | | | | | | | |
| 08564(2) | Double J Gulf Services, LLC | | | | | | | | |
| 08565 | Sira Si, LLC | | | | | | | | |
| 08566 | Ervin Charles Pough | | | | | | | | |
| 08567 | Greenfield Partners, LLC. | | | | | | | | |
| 08568 | Albert McGrue | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08569(2) | Lagasse Marine Ways | | | | | | | | |
| 08570 | David Whitehead | | | | | | | | |
| 08571 | Annie Trudeau | | | | | | | | |
| 08572 | C&G Boatworks, Inc. | | | | | | | | |
| 08573 | Martin Hasek dba Emeral Waters LLC | | | | | | | | |
| 08574 | Edward Machacek | | | | | | | | |
| 08575 | Angela LaFond | | | | | | | | |
| 08576 | Floyd Montgomery | | | | | | | | |
| 08577 | Rachel Matthews | | | | | | | | |
| 08578 | Joyce Howard Dial | | | | | | | | |
| 08579 | Bugsy Holdings, Inc. | | | | | | | | |
| 08580 | Charlie Longoria III d/b/a C&A Seafood | | | | | | | | |
| 08581 | Touch of Class Livery, LLC | | | | | | | | |
| 08582 | George Holtrey | | | | | | | | |
| 08583 | Mary Hicks | | | | | | | | |
| 08584 | Asphalt Services, Inc. | | | | | | | | |
| 08585 | Carolena Teresa von Trapp | | | | | | | | |
| 08586 | Ben Gugliotta | | | | | | | | |
| 08587 | Susan B. Johnstone | | | | | | | | |
| 08588 | Ziglar's Auto Sales | | | | | | | | |
| 08589 | Robert Kane | | | | | | | | |
| 08590 | The Kids Nest, LLC | | | | | | | | |
| 08591 | Bikini Beach Motel | | | | | | | | |
| 08592 | Knockout Pest & Termite LLC | | | | | | | | |
| 08593 | William W. Fleming | | | | | | | | |
| 08594 | Jane Ann Gruber | | | | | | | | |
| 08595 | Michele Arango | | | | | | | | |
| 08596 | Leon D. Humphries | | | | | | | | |
| 08597 | Rafael 3643 Garcia d/b/a Rafael Garcia - Captain for David Aparicio | | | | | | | | |
| 08598 | David L. Haselschwerdt | | | | | | | | |
| 08599 | William M. Miller | | | | | | | | |
| 08600 | James B Wise | | | | | | | | |
| 08601 | Spirit Industries, L.L.C. | | | | | | | | |
| 08602 | Blue Bayou Water Park, LLC | | | | | | | | |
| 08603 | Elizandra Torres | | | | | | | | |
| 08604 | Ben and Donna Steagall Sales | | | | | | | | |
| 08605 | Riviera Realty, Inc. | | | | | | | | |
| 08606 | Vanessa Rena Ross | | | | | | | | |
| 08607 | Christina Amy McGowan | | | | | | | | |
| 08608 | Bay Timber Co, Inc. | | | | | | | | |
| 08609 | Angela Spivey | | | | | | | | |
| 08610 | James E. Shambo | | | | | | | | |
| 08611 | Marci Shemaria | | | | | | | | |
| 08612 | Sean J. Tindell | | | | | | | | |
| 08613 | Mary Walker d/b/a - Mary Jo Walker d/b/a Beacon 44 Seafood Market | | | | | | | | |
| 08614 | Vincent Dumas | | | | | | | | |
| 08616 | SUBLAXMI, LLC | | | | | | | | |
| 08617 | McKinley Wells | | | | | | | | |
| 08618 | Landry's Crab Shack, Inc. d/b/a Joe's Crab Shack (Kemah) | | | | | | | | |
| 08619 | Turfryder Landscaping | | | | | | | | |
| 08620 | Merri Gay Smalley | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08621 | Zenaido Rodriguez | | | | | | | | |
| 08622 | James D. West | | | | | | | | |
| 08623 | Frank Perry | | | | | | | | |
| 08624(2) | John Gates | | | | | | | | |
| 08625 | Quality Self Storage / Punta Gorda | | | | | | | | |
| 08626 | Harry A G Grellia | | | | | | | | |
| 08627 | Windward Maritime Marketing LLC | | | | | | | | |
| 08628 | B & K Tile and Marble, Inc | | | | | | | | |
| 08629 | Danny R Speigner | | | | | | | | |
| 08630 | Cynthia Smith | | | | | | | | |
| 08631 | Marlon Garcia | | | | | | | | |
| 08632 | Donnie Helms d/b/a Donnie Helms d/b/a a Last Dr | | | | | | | | |
| 08633 | Laurie Hollowell, Inc. | | | | | | | | |
| 08634 | BKK Thai & Sushi Restaurant | | | | | | | | |
| 08635 | G.I. Development, L.L.C. | | | | | | | | |
| 08636 | ATG Transportation | | | | | | | | |
| 08637 | Lea D. Verneuille | | | | | | | | |
| 08638 | Mark Anthony Meyer | | | | | | | | |
| 08639 | John D'Amico | | | | | | | | |
| 08640 | Barnacle Bay Partners, Ltd | | | | | | | | |
| 08641 | Joseph Mitt | | | | | | | | |
| 08642 | Bonomolo Limousines, Inc. | | | | | | | | |
| 08643 | CHOE-KELLY RENTALS, LLC | | | | | | | | |
| 08644 | Institue of Diving, Inc | | | | | | | | |
| 08645 | Allie Carver | | | | | | | | |
| 08646 | GJC International of Florida, Inc. | | | | | | | | |
| 08647 | Mark D. Michel | | | | | | | | |
| 08648 | Debra H. Hawkins | | | | | | | | |
| 08649 | Stephen E. Guillory | | | | | | | | |
| 08650 | C&C Holdings | | | | | | | | |
| 08651 | Louis Hamilton White | | | | | | | | |
| 08652 | Will Huff | | | | | | | | |
| 08653 | Felecia L. Harris | | | | | | | | |
| 08654 | Gary Sitton | | | | | | | | |
| 08655 | Juan G. Munoz | | | | | | | | |
| 08656 | Compass Health, LLC | | | | | | | | |
| 08657 | Ora Jammer | | | | | | | | |
| 08658 | DB of Ocean Drive Enterprises | | | | | | | | |
| 08659 | Robert E. Richards | | | | | | | | |
| 08660(2) | Melvin Evans | | | | | | | | |
| 08661 | ERNEST TREYBIG JR. DBA ARNOLDS SEAFOOD | | | | | | | | |
| 08662 | Midtown Investments, LLC | | | | | | | | |
| 08663 | Kelvin Snowden | | | | | | | | |
| 08664 | Latrice Stallworth | | | | | | | | |
| 08665 | Frank N Tichenor | | | | | | | | |
| 08666 | Kenneth R. Haycock | | | | | | | | |
| 08667 | Game Palace Inc. | | | | | | | | |
| 08668 | Jane Lyons Barkley | | | | | | | | |
| 08670 | Mary Jo Walker d/b/a Mary Jo Walker | | | | | | | | |
| 08671 | Harry Davis | | | | | | | | |
| 08672 | Brian Barfield | | | | | | | | |
| 08673 | Michele Dumas | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08674 | Robert Walsh d/b/a - Joanne Walsh | | | | | | | | |
| 08675 | Micheal Jarmon | | | | | | | | |
| 08676 | HGWV, Inc. | | | | | | | | |
| 08678 | Jason Seymour | | | | | | | | |
| 08679 | Anthony Brothers, Inc. | | | | | | | | |
| 08680 | Lizzie M. Martin | | | | | | | | |
| 08681 | Glasgow Capital Management, LLC | | | | | | | | |
| 08682 | Roberto McLain | | | | | | | | |
| 08683 | Naples Marina Investments LLC | | | | | | | | |
| 08684 | Charles Goldsby | | | | | | | | |
| 08685 | Allisonmarie Poillion | | | | | | | | |
| 08686 | Alexander J Saad | | | | | | | | |
| 08687 | Isidro Guerro d/b/a - Isidora Guerra - Captain | | | | | | | | |
| 08688 | Robert Earl DeLoach | | | | | | | | |
| 08689 | Korin Alkelai | | | | | | | | |
| 08690 | Milfred O. McLendon | | | | | | | | |
| 08691 | Sunshine Tax Service LLC | | | | | | | | |
| 08692 | Garry Seaman, Sr. dba Garry Seaman dba SeaGull | | | | | | | | |
| 08693 | Justen E. Parnell | | | | | | | | |
| 08694 | Erica Reece | | | | | | | | |
| 08695 | Jocelyn U Turnbough | | | | | | | | |
| 08696 | Myers Oil Company, Inc. | | | | | | | | |
| 08697 | Lisa S. Paty | | | | | | | | |
| 08699 | Flowers Enterprises, LLC | | | | | | | | |
| 08700 | Stephen Naley | | | | | | | | |
| 08701 | Susan K Nelson | | | | | | | | |
| 08702 | Alphonse P. Poillion | | | | | | | | |
| 08703 | Smugglers Cove | | | | | | | | |
| 08706 | Danny Hartman | | | | | | | | |
| 08707 | Elvin J Henriqez-Escobar | | | | | | | | |
| 08708 | Alliance Insurance | | | | | | | | |
| 08709 | Northwest Florida Surgery Center | | | | | | | | |
| 08710 | Daniel Taddei | | | | | | | | |
| 08711 | Reel Strike Inc. | | | | | | | | |
| 08712(2) | Jacqueline Carr | | | | | | | | |
| 08713(3) | Rafael 2625 Garcia d/b/a Rafael Garcia - Captain for David Aparicio | | | | | | | | |
| 08714 | A & D Investments of Destin | | | | | | | | |
| 08715 | Lasterline Fish Co., Inc. | | | | | | | | |
| 08716 | Southern Hospitality Group, LLC | | | | | | | | |
| 08717 | Robert Walsh d/b/a Baja's Seafood & Oyster Bar | | | | | | | | |
| 08718 | Joaquin A. Ortiz | | | | | | | | |
| 08719 | Compass Healthcare, Inc. | | | | | | | | |
| 08720(2) | Muriel Tipps | | | | | | | | |
| 08721(2) | Joshua Jarsonbeck | | | | | | | | |
| 08722 | Richard O'Neal | | | | | | | | |
| 08723(2) | Oceans of Seafood | | | | | | | | |
| 08724 | David L. Preston | | | | | | | | |
| 08725 | Callen P. Weatherly | | | | | | | | |
| 08726 | Panama Pawn, Inc. | | | | | | | | |
| 08727 | Craig E. Porter | | | | | | | | |
| 08728 | Judith Jenkins | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08729 | Aaron Phung | | | | | | | | |
| 08730 | David Deleon d/b/a Seahawk | | | | | | | | |
| 08731 | Robert S Revilla | | | | | | | | |
| 08732 | Darcy L. Wells | | | | | | | | |
| 08733 | Jarod Pernetter | | | | | | | | |
| 08734 | Tampa Marriott Waterside Hotel & Marina | | | | | | | | |
| 08735 | David Aparicio d/b/a Little David Gulf Trawler, | | | | | | | | |
| 08736(2) | S & S, LLC dba Geno's Fresh Catch Grill | | | | | | | | |
| 08737 | Laquita McWilliams | | | | | | | | |
| 08738 | Santiago Huerta | | | | | | | | |
| 08739 | Kia M. Reddix | | | | | | | | |
| 08740 | John Millhouse | | | | | | | | |
| 08741 | Vera North | | | | | | | | |
| 08742 | Louis Phillips | | | | | | | | |
| 08743(3) | Manny Berlanga d/b/a Capt. B | | | | | | | | |
| 08744 | Jonathan Few | | | | | | | | |
| 08745 | Tindell Investment and Property LLC | | | | | | | | |
| 08746 | Florida Nuptials | | | | | | | | |
| 08747 | Luis Jaramillo | | | | | | | | |
| 08748 | Darren McArthur | | | | | | | | |
| 08749 | Bernice H. Few | | | | | | | | |
| 08750 | Margie N. Moore | | | | | | | | |
| 08751 | Jjohn P. Jones | | | | | | | | |
| 08752 | Johnny E. Porter | | | | | | | | |
| 08753 | Debra Pittner | | | | | | | | |
| 08754 | Kenny E Johnson | | | | | | | | |
| 08755 | Panhandle Pawn + Gun LLC | | | | | | | | |
| 08756 | Ronnie D. Jones | | | | | | | | |
| 08757 | Advance Chemical & Janitorial Supply, Inc. | | | | | | | | |
| 08758 | Glyndal B. McNatt | | | | | | | | |
| 08759 | Mary Merritt | | | | | | | | |
| 08760(2) | Andy  McGallior | | | | | | | | |
| 08761 | Justin Powell | | | | | | | | |
| 08762 | William L O'neal | | | | | | | | |
| 08763 | Bonnie J. Poole | | | | | | | | |
| 08764 | A & A Concrete | | | | | | | | |
| 08765 | Q & A Incorporated | | | | | | | | |
| 08766 | Travis Hibben | | | | | | | | |
| 08767 | Bay Area Food Bank, Incorporated | | | | | | | | |
| 08768 | Kenny McBride | | | | | | | | |
| 08770(3) | Julian H. Leggett | | | | | | | | |
| 08771(2) | Keith Wallis d/b/a Sandra Kay | | | | | | | | |
| 08772 | Melvin W Miller | | | | | | | | |
| 08773 | Paula Dean Murray | | | | | | | | |
| 08775 | Pesca Fina De Tuxpam, SA DE CV | | | | | | | | |
| 08777 | Darnell Menard | | | | | | | | |
| 08778 | Roy McNair | | | | | | | | |
| 08779 | Roy Tipps | | | | | | | | |
| 08780 | Laura Ann Hall | | | | | | | | |
| 08781 | Aaron J McGarity | | | | | | | | |
| 08782(2) | Home Building Consultants, LLC | | | | | | | | |
| 08784 | Robert Jordan | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08785 | Michaela Martinez | | | | | | | | |
| 08786 | Bond & Associates, Inc. | | | | | | | | |
| 08787 | Leonard J. Ardeneaux | | | | | | | | |
| 08788 | Landry's Seafood House - Alabama, Inc. d/b/a Landry's Seafood | | | | | | | | |
| 08789 | Cherice Fields | | | | | | | | |
| 08790 | Abimael Cacho Lopez | | | | | | | | |
| 08791 | Brian Taylor | | | | | | | | |
| 08792(2) | Kyle  Strickland | | | | | | | | |
| 08793 | Eduardo Carvallo | | | | | | | | |
| 08794 | Tampa Marina Investments, LLC | | | | | | | | |
| 08795 | Christopher Rankins | | | | | | | | |
| 08796 | Tuscano Grille | | | | | | | | |
| 08797 | Alphonse Perry Wiggins | | | | | | | | |
| 08798 | Gabriel Ferretize | | | | | | | | |
| 08800 | David Aparicio d/b/a Little Ernie Gulf Trawler, Inc. | | | | | | | | |
| 08801 | Charles M Bond | | | | | | | | |
| 08802 | Judy Wallace | | | | | | | | |
| 08803 | Shane Louis Mackles | | | | | | | | |
| 08804 | William K Lang | | | | | | | | |
| 08805 | Isham Williams | | | | | | | | |
| 08806 | Michael Lancaster | | | | | | | | |
| 08807 | Anthony C. Hills | | | | | | | | |
| 08809 | Angel B Moiren | | | | | | | | |
| 08810(2) | Easy Stop CS Citgo of St. Pete | | | | | | | | |
| 08811 | Split Inc. | | | | | | | | |
| 08812 | Ernest Grienier | | | | | | | | |
| 08813 | Spotless PCB, Inc. | | | | | | | | |
| 08814 | Reno Charters | | | | | | | | |
| 08815 | David DeLeon d/b/a David DeLeon d/b/a Sea Hawk | | | | | | | | |
| 08816 | Jimmy Rouse d/b/a Jimmy Rouse d/b/a Golden | | | | | | | | |
| 08817 | Courtney L Brister | | | | | | | | |
| 08818 | Monaker Automative, LLC | | | | | | | | |
| 08819 | Roland S Morgan | | | | | | | | |
| 08820 | Tehoupstix, LLC | | | | | | | | |
| 08821 | Manny Berlanga d/b/a Kathy | | | | | | | | |
| 08822 | Hung Dung Seafood | | | | | | | | |
| 08823 | T & R LLC | | | | | | | | |
| 08824 | Mike Talasek dba Michael Talasek dba Gambler | | | | | | | | |
| 08825 | Vali Torres | | | | | | | | |
| 08826(2) | Rhonda Lynn, Inc. | | | | | | | | |
| 08827 | S & J Diving, Inc. | | | | | | | | |
| 08828 | Andrew Tennent | | | | | | | | |
| 08829 | Craig Wallis d/b/a W & W Marine | | | | | | | | |
| 08830 | J. Garcia d/b/a J. Carmen Garcia - Captain for Ernest Aparico | | | | | | | | |
| 08831 | Plastic Surgery Center, PA | | | | | | | | |
| 08833 | Jack Thanh Nguyen | | | | | | | | |
| 08834R | Hillen Holding | | | | | | | | |
| 08835 | Paul E. Ford | | | | | | | | |
| 08836 | Daryl C. Wallace | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08837 | Don Hutchins/Paint Contractor | | | | | | | | |
| 08838 | Heriberto M. Martinez | | | | | | | | |
| 08839 | Craig Wallis d/b/a Miss Sonia | | | | | | | | |
| 08840 | Maureen T. Van Tassel | | | | | | | | |
| 08841 | Bonnie Smith d/b/a Bonnie Smith - Captain for Mark Bates | | | | | | | | |
| 08842 | John Pascual | | | | | | | | |
| 08843 | Denise Perkins | | | | | | | | |
| 08844 | T'Kate Pub, LLC | | | | | | | | |
| 08845 | Lola Gollinger | | | | | | | | |
| 08846 | Dong Phuong Nguyen | | | | | | | | |
| 08847 | Cartaya Commercial Company, LLC | | | | | | | | |
| 08848 | Mary Owens | | | | | | | | |
| 08850 | Trung K Ky | | | | | | | | |
| 08851 | Gregory Williams dba Gregory Williams dba | | | | | | | | |
| 08852 | DK Embroidery | | | | | | | | |
| 08853 | Lavonda Renee Fairley | | | | | | | | |
| 08854 | Lidia E. Paz | | | | | | | | |
| 08855 | Destiny Builder Group, LLC | | | | | | | | |
| 08856 | Ngoc Anld T. Doane | | | | | | | | |
| 08857 | Fannie Laird | | | | | | | | |
| 08858 | Kathy E. Bennett (Greenberg) | | | | | | | | |
| 08859 | Hammer Head Roofing | | | | | | | | |
| 08860 | Ella Bateman | | | | | | | | |
| 08861 | M.P. Cheng, LLC | | | | | | | | |
| 08862 | Callaway Manor Apartments, Ltd | | | | | | | | |
| 08863 | Sandra Dumala | | | | | | | | |
| 08865 | Marcus Harris | | | | | | | | |
| 08866 | Guadalupe Torres | | | | | | | | |
| 08867 | Craig Wallis d/b/a W&W Dock | | | | | | | | |
| 08868 | Do It, LLC | | | | | | | | |
| 08869 | Benjamin L. Steagall | | | | | | | | |
| 08870 | Joseph L. Gallien | | | | | | | | |
| 08871 | East Pass Towers Condominium Association, Inc | | | | | | | | |
| 08872 | Jimmy May | | | | | | | | |
| 08873(2) | Mark Bates d/b/a Mary Bea, Inc | | | | | | | | |
| 08874 | Melissa A. Shirah | | | | | | | | |
| 08875 | Estate of John J. Whitehead | | | | | | | | |
| 08876(2) | Health Care Exchange of NW Florida | | | | | | | | |
| 08877 | Arthur and Ann DuFault | | | | | | | | |
| 08878 | Ernestine Bonner | | | | | | | | |
| 08879 | W. D. Chatham | | | | | | | | |
| 08880(2) | Clipper Land Holdings, LLC | | | | | | | | |
| 08881 | Marisa Richter | | | | | | | | |
| 08882 | Ashley Maria Blakley | | | | | | | | |
| 08883 | Golden Sea Co. | | | | | | | | |
| 08884 | Charles Wesley Harris | | | | | | | | |
| 08885 | Al Mercier | | | | | | | | |
| 08886 | Eugene English | | | | | | | | |
| 08887 | Augustin Tovar Perez | | | | | | | | |
| 08888 | Sanjiv Bhakta | | | | | | | | |
| 08889 | Jesse A. Bradshaw | | | | | | | | |
| 08890 | Boulevard Group | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08892 | Eric W. Hofsommer | | | | | | | | |
| 08893(2) | Y.H. Cheng, Corporation | | | | | | | | |
| 08894 | Maria Alaniz | | | | | | | | |
| 08895 | Florida Seafood Company, LLC | | | | | | | | |
| 08896 | Eric Hobby | | | | | | | | |
| 08897 | Neptune Garden | | | | | | | | |
| 08898 | Lance Patrick Barrett | | | | | | | | |
| 08899 | A1 Better Built Docks & Decks, LLC | | | | | | | | |
| 08900 | John Byrnes Pettaway | | | | | | | | |
| 08901 | Katie Moore | | | | | | | | |
| 08902(2) | Monty  Carter | | | | | | | | |
| 08903 | Lacey Income Tax Service Inc. | | | | | | | | |
| 08905 | Magnolia Hospitality Group, Inc. | | | | | | | | |
| 08906 | Top Notch Sport Fishing | | | | | | | | |
| 08907 | Small Thyme Tile Inc. | | | | | | | | |
| 08908 | Idella D. Droen | | | | | | | | |
| 08909 | Shri Om, LLC | | | | | | | | |
| 08910 | Double D Charters. Inc | | | | | | | | |
| 08911 | Davenport Properties, LLC | | | | | | | | |
| 08912 | Craig Wallis d/b/a Miss Sonia | | | | | | | | |
| 08913R | Johnson Family Holdings I, LLC | | | | | | | | |
| 08914 | Wandaliz Millan | | | | | | | | |
| 08915 | Jaw Land Company | | | | | | | | |
| 08917 | Patsye E. Hester | | | | | | | | |
| 08918 | Ocie Gates | | | | | | | | |
| 08919 | Trifecta Consulting, LLC | | | | | | | | |
| 08921 | Joseph Properties LLC | | | | | | | | |
| 08922 | Randall Vossler | | | | | | | | |
| 08923 | Thomas La Plante | | | | | | | | |
| 08924 | Karen Stoval | | | | | | | | |
| 08925(2) | Randall H. Anthony | | | | | | | | |
| 08926 | Felicia Griffin Moore | | | | | | | | |
| 08928 | Mark Trudeau | | | | | | | | |
| 08929 | Richard Hanks | | | | | | | | |
| 08930 | William R. Stringer | | | | | | | | |
| 08931 | Muriel Tipps d/b/a Muriel Tipps d/b/a Tipps | | | | | | | | |
| 08932 | Lucretia Robinson | | | | | | | | |
| 08933 | Hiatus Properties, Inc. | | | | | | | | |
| 08934 | Craig Wallis d/b/a W & W Marine | | | | | | | | |
| 08935 | Rickey Armbruster | | | | | | | | |
| 08936 | Riviera Development, LLC | | | | | | | | |
| 08937 | Vermillion Point LLC | | | | | | | | |
| 08938(2) | Reynold Busch d/b/a Isla Morado | | | | | | | | |
| 08939 | Peggy R. Nikokalis, LLC | | | | | | | | |
| 08940 | Gina Gugliotta | | | | | | | | |
| 08941 | Ibis Bay Resturant & Bev. | | | | | | | | |
| 08942(2) | Craig Wallis d/b/a Wallace B | | | | | | | | |
| 08943(2) | Vihn Tran | | | | | | | | |
| 08944 | James P. Johnstone | | | | | | | | |
| 08945 | Walter C. Spraggins | | | | | | | | |
| 08946 | Santos Reyes R. Ruiz | | | | | | | | |
| 08949 | John Shelby d/b/a Lady Sue | | | | | | | | |
| 08950 | Scotsdale Villa Condominium II Association, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 08951 | John P. Wren | | | | | | | | |
| 08952 | Todd Jones | | | | | | | | |
| 08954 | William L Parker | | | | | | | | |
| 08956 | Captain for David Aparicio | | | | | | | | |
| 08958 | Helen Back Express, LLC | | | | | | | | |
| 08959 | Quality Vending Services | | | | | | | | |
| 08960 | Cecilia Sink | | | | | | | | |
| 08961 | Rodelfo Prado | | | | | | | | |
| 08962 | Stephen N. Baxter | | | | | | | | |
| 08963 | Gary Evans | | | | | | | | |
| 08964 | Fred Donham | | | | | | | | |
| 08965 | Phillis Campisi | | | | | | | | |
| 08966 | O & S Investments, Inc. | | | | | | | | |
| 08967 | Ficklin Tyler Downey aka Victoria Tyler et al. | | | | | | | | |
| 08968 | Miguel Angel Tovar Silva | | | | | | | | |
| 08969 | Southwest International Boat Show | | | | | | | | |
| 08970 | Wayne Allen Rabotte | | | | | | | | |
| 08971 | Michelle Tipps d/b/a Michelle Lynn Tipps | | | | | | | | |
| 08972 | Sherrie Warren | | | | | | | | |
| 08973 | Reynold Busch d/b/da Isla Mujeres | | | | | | | | |
| 08974 | Albert Randon | | | | | | | | |
| 08975 | James E. Gore | | | | | | | | |
| 08976 | Hearon Photography - Phlorida Photos | | | | | | | | |
| 08977 | Craig Wallis d/b/a Doctor Bill | | | | | | | | |
| 08978 | Jose Sifuentes dba Jose Hector Sifuentes | | | | | | | | |
| 08979 | Charlie Longoria III | | | | | | | | |
| 08980 | Marnie Fischer | | | | | | | | |
| 08981 | Mike Lagasse | | | | | | | | |
| 08982 | William Smith dba William Smith dba My Girl | | | | | | | | |
| 08983 | Susana De Paz | | | | | | | | |
| 08984 | Bruce L. Belser | | | | | | | | |
| 08985 | Gayle Dearman | | | | | | | | |
| 08987 | Edward Ladet | | | | | | | | |
| 08988 | Reynold Busch | | | | | | | | |
| 08989 | Brine Solutions, Inc. | | | | | | | | |
| 08990 | Billie Jo Parker | | | | | | | | |
| 08991 | Eagle Marine, Inc. | | | | | | | | |
| 08992 | Jack Thang Nguyen | | | | | | | | |
| 08993 | Arnold L Phillips | | | | | | | | |
| 08994 | Michele Tansey | | | | | | | | |
| 08995 | Frank Fields | | | | | | | | |
| 08996 | Dianne Fuiten | | | | | | | | |
| 08997 | Christopher S Smith | | | | | | | | |
| 08998 | Alicia Reynolds Leach | | | | | | | | |
| 08999 | Don B Ramsey | | | | | | | | |
| 09000 | Glover L. Powell | | | | | | | | |
| 09001 | Gary Clifford Rutland | | | | | | | | |
| 09002 | Edward Kanive | | | | | | | | |
| 09003(2) | Clarence Y Dwyer | | | | | | | | |
| 09004 | Quality Self Storage IV Nokomis | | | | | | | | |
| 09005 | Ryan Roberts | | | | | | | | |
| 09006 | Bo Fountain | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09007 | ViChris, Inc. - Dade City Village Inn | | | | | | | | |
| 09008(2) | Hue Roettele | | | | | | | | |
| 09009 | Odessa Holdings, Inc. | | | | | | | | |
| 09010 | Anthony Sodano | | | | | | | | |
| 09011 | Tiffany Whitney | | | | | | | | |
| 09012 | Darell Dwayne Davis | | | | | | | | |
| 09013 | Talen's Marine - Galveston Dock | | | | | | | | |
| 09014 | Renee D. Campbell | | | | | | | | |
| 09015 | Don Pancho Villa Restaurant/Market, Inc. | | | | | | | | |
| 09016 | Mary Lynn Gosserand | | | | | | | | |
| 09018 | Claude R Jenkins | | | | | | | | |
| 09019(3) | Wayne Keller | | | | | | | | |
| 09020 | Hesham El Abrikgy | | | | | | | | |
| 09021 | Ebony Nicole Tillman | | | | | | | | |
| 09022 | Shelly Landry | | | | | | | | |
| 09023 | Juneau Odenwald Inc. | | | | | | | | |
| 09024 | J.L. Associates LLC | | | | | | | | |
| 09025 | St. Angelo's Pizza # 4051 | | | | | | | | |
| 09026 | Deborah L Corriere | | | | | | | | |
| 09027 | Tiger Town Hotel Group LLC | | | | | | | | |
| 09028 | Community Mission for Hope Inc. | | | | | | | | |
| 09029 | KRISHNA OF CLEARWATER, LLC | | | | | | | | |
| 09030 | Emerald Coast Air | | | | | | | | |
| 09031 | Graciano Uribe Flores | | | | | | | | |
| 09032 | Enrique Uribe-Flores | | | | | | | | |
| 09033 | Demisha Houser | | | | | | | | |
| 09034 | Jaime T. Green | | | | | | | | |
| 09035 | QED Medical Solutions, LLC | | | | | | | | |
| 09036 | Zhi Xing Liu | | | | | | | | |
| 09037 | Caribbean Delites Island Grill, Inc | | | | | | | | |
| 09038 | OM, LLC | | | | | | | | |
| 09039 | Roberts Hotels Tampa, LLC | | | | | | | | |
| 09040 | Hughlen Walter Stanley | | | | | | | | |
| 09041 | John S. Scholl | | | | | | | | |
| 09042 | Century Isuzu | | | | | | | | |
| 09043 | Shri Ganesh, LLC. | | | | | | | | |
| 09044 | Gerard L LaBerge | | | | | | | | |
| 09045 | Bear Ridge LLC | | | | | | | | |
| 09046 | Yogi Flowood, LLC | | | | | | | | |
| 09047 | Jason Sg | | | | | | | | |
| 09048 | Spencer's Restaurant & Grill | | | | | | | | |
| 09049 | Anand Real Estate Investment LLC | | | | | | | | |
| 09050 | Jeffrey Wade Knight | | | | | | | | |
| 09051 | Norfolk Ltd., Inc. | | | | | | | | |
| 09052 | Luigi's Ristorante | | | | | | | | |
| 09053 | Mark Richmond | | | | | | | | |
| 09054 | Charles Caraker | | | | | | | | |
| 09055 | The Attic Boutique | | | | | | | | |
| 09056 | Roberts Hotels Jackson, LLC | | | | | | | | |
| 09057 | Hiller & Hurt P.C. | | | | | | | | |
| 09058 | Charles Fred Tucker | | | | | | | | |
| 09059 | Sherry Lankford | | | | | | | | |
| 09060 | Roy Bailey | | | | | | | | |
| 09061 | S & S Guide Service | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09062 | Ugur Soylu | | | | | | | | |
| 09063 | Camille S Puckett | | | | | | | | |
| 09064 | Dharti LLC | | | | | | | | |
| 09065 | Sam Sneads Oak Grill of Fort Meyers, LLC | | | | | | | | |
| 09066 | Candy King's, Inc. | | | | | | | | |
| 09067 | Ernest J. Stephens | | | | | | | | |
| 09068 | Oatis W. Smith | | | | | | | | |
| 09069 | Roberts Hotels Shreveport, LLC | | | | | | | | |
| 09070 | Xing Ru, Inc. dba China Garden Restaurant | | | | | | | | |
| 09071 | Gladys L. Pettaway | | | | | | | | |
| 09072 | Aramco Outside Blinds, Inc. | | | | | | | | |
| 09073 | SLACKTV LLC DBA Wings N Things Family Restaurant | | | | | | | | |
| 09074 | Juan A Sanchez Ezpinoza | | | | | | | | |
| 09075 | Charles C. Ives | | | | | | | | |
| 09076 | Victoria Haas | | | | | | | | |
| 09077 | Michael John Kutz | | | | | | | | |
| 09078 | Mambo Seafood #1, Inc. | | | | | | | | |
| 09079 | Richard C. Unterbrink | | | | | | | | |
| 09080 | Butler Properties LLC | | | | | | | | |
| 09081 | Jacob T. Zion | | | | | | | | |
| 09082 | Tony E. Cleghorn | | | | | | | | |
| 09083 | Nobel Hospitality of Tampa LLC | | | | | | | | |
| 09084 | Ronnie Dison | | | | | | | | |
| 09085 | Farbs, Inc. | | | | | | | | |
| 09086 | Marvic LLC | | | | | | | | |
| 09087 | Cedric T. Sewer | | | | | | | | |
| 09088 | Watson V. Perrin III | | | | | | | | |
| 09089 | Charles Sumrall | | | | | | | | |
| 09090 | Eugene Werner | | | | | | | | |
| 09091 | Debra A Moldovan | | | | | | | | |
| 09092 | Rachel White | | | | | | | | |
| 09093 | Seaside Amusements | | | | | | | | |
| 09094 | Paul Kirvin | | | | | | | | |
| 09095 | MP Holdings, LLC | | | | | | | | |
| 09096 | Antonio McNair | | | | | | | | |
| 09097 | Angel E. Munguia | | | | | | | | |
| 09098 | Rickie Dell Rogers | | | | | | | | |
| 09099(2) | Aramco Home Improvements, LLC | | | | | | | | |
| 09100 | Walter Vick | | | | | | | | |
| 09101 | Timothy D. Lamb | | | | | | | | |
| 09102 | Munro's Uniform Services, L.L.C. | | | | | | | | |
| 09103 | Mark A. Marks | | | | | | | | |
| 09104 | Mail Station | | | | | | | | |
| 09105 | Margaret P. Guest | | | | | | | | |
| 09106 | Keith M. Wong | | | | | | | | |
| 09107(2) | Laxmi JHN Properties of MS, LLC | | | | | | | | |
| 09108 | Mambo Seafood #4, Inc. | | | | | | | | |
| 09109 | Global Enterprises of Baker, LLC | | | | | | | | |
| 09110 | Aramco's Window Guys, LLC | | | | | | | | |
| 09111 | Kathryn Elise Knight | | | | | | | | |
| 09112 | Mambo Seafood #3, Inc. | | | | | | | | |
| 09113 | Gregory R Kobin | | | | | | | | |
| 09114 | Sinh Phan | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09115 | Dennis C Stephenson | | | | | | | | |
| 09116 | J. Clifton Alphin | | | | | | | | |
| 09117 | Floyd, Floyd Pearce of Beaumont, LP dba Floyd's Cajun Seafood & Texas Steakhouse | | | | | | | | |
| 09118 | Enriel Adams | | | | | | | | |
| 09119 | Coast Products, LLC | | | | | | | | |
| 09120 | Lanny R Chouinard | | | | | | | | |
| 09121 | Eric Ginger | | | | | | | | |
| 09122 | Springhill Hospitals, Inc. dba Springhill Memorial Hospital | | | | | | | | |
| 09123 | Munro's Safety Appare, LLC | | | | | | | | |
| 09124 | Jennifer Bowman | | | | | | | | |
| 09126 | RL&A Invesment, LLC | | | | | | | | |
| 09127 | Jai Ambe of Leesville, LLC | | | | | | | | |
| 09128 | Laxmi of Leesville, LLC | | | | | | | | |
| 09129 | Jimmie C. Hatcher | | | | | | | | |
| 09130 | Matthew J Mickey | | | | | | | | |
| 09131 | Victor Harberson | | | | | | | | |
| 09132 | Tony Thacker | | | | | | | | |
| 09134 | Mambo Taqueria #1, Inc. | | | | | | | | |
| 09136 | Maurice Phillips | | | | | | | | |
| 09137 | Robert Nesbitt | | | | | | | | |
| 09138 | Eugene C. Sutley | | | | | | | | |
| 09139 | Charles Coury | | | | | | | | |
| 09140 | Jim Roberson | | | | | | | | |
| 09141 | Ernest Aparicio d/b/a Miss Madeline, Inc. | | | | | | | | |
| 09142 | Herbert Edwards | | | | | | | | |
| 09143 | Pearline J. Jennings | | | | | | | | |
| 09144 | Joe E. Klingman | | | | | | | | |
| 09145 | Sovereign Builders Group, LP | | | | | | | | |
| 09146 | JAI AMBE OF MANY, LLC | | | | | | | | |
| 09147 | Sandra F. Watson | | | | | | | | |
| 09148 | Munro's Laundry & Cleaners, LLC | | | | | | | | |
| 09149 | Anthony Howard | | | | | | | | |
| 09150 | Tammie Johnican | | | | | | | | |
| 09151 | Very Important Properties Reality I Inc. | | | | | | | | |
| 09152 | Alfred Aparicio | | | | | | | | |
| 09153 | Royal Yacht Sales | | | | | | | | |
| 09154 | Alton S. Beasley | | | | | | | | |
| 09155 | Robert Hollander | | | | | | | | |
| 09156 | Laxmi of Many, Inc | | | | | | | | |
| 09157 | Sheila Maulding Rentals | | | | | | | | |
| 09158 | Sunshine Truck Stop | | | | | | | | |
| 09159 | Johnnie V. Bedford | | | | | | | | |
| 09160 | Mambo Seafood # 7, Inc. | | | | | | | | |
| 09161 | Jody Bailey | | | | | | | | |
| 09162 | Xhorxhina Llogori | | | | | | | | |
| 09163 | Michael T Raffield | | | | | | | | |
| 09164 | D&H Pubs, Inc. | | | | | | | | |
| 09165 | Leslie Ray Jester | | | | | | | | |
| 09166 | Mary Ann Larson | | | | | | | | |
| 09167 | Windy CIty Grill of Vanderbilt Beach, LLC | | | | | | | | |
| 09168 | Janzen Enterprises, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09169 | James L. Morris | | | | | | | | |
| 09170 | Bungee Fun, Inc. | | | | | | | | |
| 09171 | Steve Maulding Rental Properties | | | | | | | | |
| 09172 | Gulf Health Hospitals, Inc., d/b/a Thomas Hospital | | | | | | | | |
| 09173 | Beach Behl | | | | | | | | |
| 09174 | Charles Waldron | | | | | | | | |
| 09175 | Helen Spohrer | | | | | | | | |
| 09176 | Estate of Hayes Bolton and Olivia Sones Bolton | | | | | | | | |
| 09177 | David Aparicio d/b/a Aparici Trawlers, Inc. | | | | | | | | |
| 09178 | Daniel Kester | | | | | | | | |
| 09179 | Tejal SNP LLC | | | | | | | | |
| 09181 | Jeffrey S. Key DBA The-Cruise-Connection | | | | | | | | |
| 09182 | Donna Anthony | | | | | | | | |
| 09183 | Oscar B. Mack | | | | | | | | |
| 09184 | Janie Baugh | | | | | | | | |
| 09185 | Bruce V. Saylor | | | | | | | | |
| 09186 | Gulf Wholesale, Inc | | | | | | | | |
| 09187 | Ernest Aparicio d/b/a Miss Rhianna, Inc | | | | | | | | |
| 09188 | Charles Bolton | | | | | | | | |
| 09189 | Florida House of Destin | | | | | | | | |
| 09190 | Darryl W. Johnson | | | | | | | | |
| 09191 | Big Chin's Inc. | | | | | | | | |
| 09192 | Margaret Shiver | | | | | | | | |
| 09193(2) | John C. Smith | | | | | | | | |
| 09194 | Chick-Fil-A | | | | | | | | |
| 09195 | B.E.S.M., Inc. | | | | | | | | |
| 09196 | Peter J. Burke | | | | | | | | |
| 09197 | Latitude Properties, LLC | | | | | | | | |
| 09198 | Johnnie Lee Bell | | | | | | | | |
| 09199 | Chelsea Marie Whitfield | | | | | | | | |
| 09200 | Two T Squared, Inc. | | | | | | | | |
| 09201(2) | David Aparicio d/b/a Palacios Seafood Co., Inc. d/b/a Anchor Seafood | | | | | | | | |
| 09202 | Susan Manyoky | | | | | | | | |
| 09203 | Michigan Foods, INC. dba Hungry Howies | | | | | | | | |
| 09204 | Rodger L Shanks | | | | | | | | |
| 09205 | Shirley Delmas | | | | | | | | |
| 09206 | Key West Marina Investments, LLC | | | | | | | | |
| 09207 | Laurcon Capital LP | | | | | | | | |
| 09208 | Rocky Shore Inc. | | | | | | | | |
| 09209 | Rafeal G Amezola | | | | | | | | |
| 09210 | Kerry Lyons Williams | | | | | | | | |
| 09211 | Ybor Styles, Inc. | | | | | | | | |
| 09212 | Ollie F. Brooks | | | | | | | | |
| 09213 | Adagio, LLC | | | | | | | | |
| 09214 | Hal S. Mullins | | | | | | | | |
| 09215(3) | Pearson's Luggage and Gifts d/ | | | | | | | | |
| 09216 | Inlet Reef Club Condominiums, #502 | | | | | | | | |
| 09217 | Salt Yacht Charters | | | | | | | | |
| 09218 | Daniel P. McCall | | | | | | | | |
| 09219 | Kenneth Hryhorchuk | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09220 | Destiny Dream Hotel LLC | | | | | | | | |
| 09221 | Plaza Resorts South, Inc. c/o Ramada Plaza | | | | | | | | |
| 09222 | YNSAR | | | | | | | | |
| 09223 | Luis R. Cabrera | | | | | | | | |
| 09224 | Stull Bettina | | | | | | | | |
| 09225 | Brenda Waldron | | | | | | | | |
| 09226 | Robert Yountz | | | | | | | | |
| 09227 | Racing Razors | | | | | | | | |
| 09228 | Havi-Clean | | | | | | | | |
| 09229 | Charlie Ray Brooks | | | | | | | | |
| 09230 | Berncibie Aparicio d/b/a Miss Danielle Gulf Trawler, Inc. | | | | | | | | |
| 09231(3) | Robinson W. Hickman | | | | | | | | |
| 09232 | Kristy Plum | | | | | | | | |
| 09233 | Labat Education Group | | | | | | | | |
| 09234 | Herbert Edwards | | | | | | | | |
| 09235 | Patrick Rooney | | | | | | | | |
| 09236 | Beach Hawg | | | | | | | | |
| 09237 | Tina Hinds | | | | | | | | |
| 09238 | Barry & Marsha Hines | | | | | | | | |
| 09239 | Sandy Cove Marine Sales, LLC | | | | | | | | |
| 09240 | Dana Wright | | | | | | | | |
| 09241 | Randell Kester | | | | | | | | |
| 09242 | Barbara Clark | | | | | | | | |
| 09243 | David E. Cockrell | | | | | | | | |
| 09244 | Calvin Coughlin | | | | | | | | |
| 09245 | Linda Walker | | | | | | | | |
| 09246 | Zimmer's Seafood LLC | | | | | | | | |
| 09247 | Steven Ray Hester | | | | | | | | |
| 09248 | Freddie Duke Brooks Jr. | | | | | | | | |
| 09249 | Chyspa Adams Ross | | | | | | | | |
| 09250 | 30A Media, Inc. | | | | | | | | |
| 09251 | David Aparicio d/b/a Father Dan Inc. | | | | | | | | |
| 09252 | Maria Sassano | | | | | | | | |
| 09253 | Jose Castillo | | | | | | | | |
| 09254 | Cecilia Redding Boyd, P.A. | | | | | | | | |
| 09255 | Indian River Merchant Services, LLC | | | | | | | | |
| 09256 | Woodland of Biloxi Limited Partnership | | | | | | | | |
| 09257 | Robert A. Schmidt | | | | | | | | |
| 09258 | J. Luis Barcenas | | | | | | | | |
| 09259 | Toles Construction Co., Inc. | | | | | | | | |
| 09260R | Julie A Banda | | | | | | | | |
| 09261 | Seithers Seafood | | | | | | | | |
| 09262 | Dora B. Harvey | | | | | | | | |
| 09263 | James Carstarphen | | | | | | | | |
| 09264 | Evelyn J. Collins | | | | | | | | |
| 09265 | Michael Eric Raffield | | | | | | | | |
| 09266 | G. Michael Schmits | | | | | | | | |
| 09267 | William Coy Raffield | | | | | | | | |
| 09268 | Henry L. Banks | | | | | | | | |
| 09269 | WYCT (FM) CatCountry 98.7 Radio | | | | | | | | |
| 09270 | Castaneda Pedro | | | | | | | | |
| 09271 | Matthew Bowman | | | | | | | | |
| 09272 | | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09274 | David Aparicio d/b/a - Little David Gulf Trawler, Inc. | | | | | | | | |
| 09275 | Laxmi of New Llano LLC | | | | | | | | |
| 09276 | Michael Edward Carnley | | | | | | | | |
| 09277 | James Foley Woodworker | | | | | | | | |
| 09278 | Jessie Broussard | | | | | | | | |
| 09279 | Sea Chase Watersports | | | | | | | | |
| 09280 | Karen Andrews | | | | | | | | |
| 09281 | The Waterman Group R.E. | | | | | | | | |
| 09282 | Ronald G. Marske | | | | | | | | |
| 09283 | Mas Ventures, Inc | | | | | | | | |
| 09284 | The Deeb, Inc. | | | | | | | | |
| 09285 | Reynaldo David Campos | | | | | | | | |
| 09286 | Lisa Crump LLC | | | | | | | | |
| 09287 | Sunshine Bon Wier | | | | | | | | |
| 09288 | Keith Maurice Bronson | | | | | | | | |
| 09289 | Cole Flaat | | | | | | | | |
| 09290 | Rooney's Carpet Installation Inc. | | | | | | | | |
| 09291 | Elounda Beach LLC | | | | | | | | |
| 09292 | Irving Fierro | | | | | | | | |
| 09293 | Baccus Holdings, LLC | | | | | | | | |
| 09294 | EFX Corporation | | | | | | | | |
| 09295 | Gary L. Carr | | | | | | | | |
| 09296 | Marion Stephen Harris, Realtor | | | | | | | | |
| 09297 | Michael Matthews | | | | | | | | |
| 09298 | Mann & Alpert Rentals, LLP | | | | | | | | |
| 09299 | Majestic Seas Charters | | | | | | | | |
| 09300 | Joseph D. Hanna | | | | | | | | |
| 09301 | Hipolito Cervantes | | | | | | | | |
| 09302 | John H. Johnson | | | | | | | | |
| 09303 | Earnest L. Brooks | | | | | | | | |
| 09304 | Paul Schank | | | | | | | | |
| 09305 | William Melvin Adams | | | | | | | | |
| 09306 | Jay Sodia | | | | | | | | |
| 09307 | James Singleton | | | | | | | | |
| 09308 | Kenneth Smith | | | | | | | | |
| 09309 | Michael A. Sassano, III Trust | | | | | | | | |
| 09310 | Neal Edward Bland | | | | | | | | |
| 09311 | Ybor Fashion, Inc. | | | | | | | | |
| 09312 | Happy Kids for Kids, Inc. | | | | | | | | |
| 09313 | Shasta B Moore | | | | | | | | |
| 09314 | Domingo Fierro Montalvo | | | | | | | | |
| 09315R | James A Panagos | | | | | | | | |
| 09316 | Juan Manuel Guerara Cortes | | | | | | | | |
| 09317 | Chrion Bradley | | | | | | | | |
| 09318 | Kenneth Singleton | | | | | | | | |
| 09319 | Michael Marsh | | | | | | | | |
| 09320 | Erich Pupala | | | | | | | | |
| 09321 | Tom Harvey | | | | | | | | |
| 09322 | Freedom Holdings Manatee, LLC | | | | | | | | |
| 09323 | DeeWayne Stredie | | | | | | | | |
| 09324 | Andrew Lee Quick | | | | | | | | |
| 09325 | Vigo Importing Co | | | | | | | | |
| 09326 | Ruben Canales | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09327(2) | David Aparicio d/b/a - The Jacob A., Inc | | | | | | | | |
| 09328 | Windy City Grill of Daniel's Parkway, LLC | | | | | | | | |
| 09329 | William Banks | | | | | | | | |
| 09330 | Jerry Bredda | | | | | | | | |
| 09331 | Panama City Dive Charters | | | | | | | | |
| 09332 | Galveston Island Costumes,Inc | | | | | | | | |
| 09333 | Kevin D. Harper | | | | | | | | |
| 09334 | David Prows | | | | | | | | |
| 09335 | Benny Magness | | | | | | | | |
| 09336 | George Ray Sirmons | | | | | | | | |
| 09337 | Quality Self Storage VI Clearwater | | | | | | | | |
| 09338 | Tony Rodriguez | | | | | | | | |
| 09339 | Roy L. Singleton | | | | | | | | |
| 09340 | Gregory A. Lissor | | | | | | | | |
| 09341 | Patricia Simmons | | | | | | | | |
| 09342 | Caleb Gilbert | | | | | | | | |
| 09343 | Marion A Busby | | | | | | | | |
| 09344 | Julio Cesar Hernandez | | | | | | | | |
| 09345 | Victor E Miller | | | | | | | | |
| 09346 | Richard Ousley | | | | | | | | |
| 09347 | David Kornfeld Distributing | | | | | | | | |
| 09348 | Gabriel Alan Tinajero | | | | | | | | |
| 09349 | Southeast Restaurant Group-Metairie | | | | | | | | |
| 09350 | Michael J. Wilson | | | | | | | | |
| 09351 | Cocodrie Connection, Inc. | | | | | | | | |
| 09352 | Jimmy Canales | | | | | | | | |
| 09353 | Rosendo Moreno | | | | | | | | |
| 09354 | Tiki Gardens LLC | | | | | | | | |
| 09355 | David Aparicio d/b/a Little Ernie Gulf Trawler, Inc. | | | | | | | | |
| 09356 | Neil McIntyre | | | | | | | | |
| 09357 | Jalaram Hotels, LLC | | | | | | | | |
| 09358 | Philip H. Hurley | | | | | | | | |
| 09359 | James Haas | | | | | | | | |
| 09360 | Shelton Trail | | | | | | | | |
| 09361 | Carolyn McCorkle | | | | | | | | |
| 09362 | Mr. Shine Inc | | | | | | | | |
| 09363 | Christopher Michael Sanders | | | | | | | | |
| 09364 | Horace G. Mouton | | | | | | | | |
| 09365 | Ashley Raffield | | | | | | | | |
| 09366 | Andrew Sonnier | | | | | | | | |
| 09368 | John Junior Rogers | | | | | | | | |
| 09369 | Miguel Angel Fierros | | | | | | | | |
| 09370 | Templeton Fowlkes d/b/a Shoeless Joe, LLC | | | | | | | | |
| 09371 | Eunice Leon Upson III | | | | | | | | |
| 09372 | Patricia Michelli | | | | | | | | |
| 09373 | Hpip, LLC | | | | | | | | |
| 09374 | Ronnie Smith | | | | | | | | |
| 09375 | Stephen Branch | | | | | | | | |
| 09376 | Anil Patel | | | | | | | | |
| 09377 | Wesley Nelson | | | | | | | | |
| 09378 | Anmarie Wright | | | | | | | | |
| 09379 | Gulf South Scaffolding, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09380 | Donny W Turner | | | | | | | | |
| 09381 | Ebro Holdings Company, LLC | | | | | | | | |
| 09382 | Robert Sutton | | | | | | | | |
| 09383 | Terrell Tyner | | | | | | | | |
| 09384 | Francisco M. Montoya | | | | | | | | |
| 09385 | Ron Phillips | | | | | | | | |
| 09386 | WWLL | | | | | | | | |
| 09387 | Collins A Ozz | | | | | | | | |
| 09388 | Anthony Wayne Traylor | | | | | | | | |
| 09389 | Nideichi Vandible | | | | | | | | |
| 09390 | Majestic Roofing & Restoration Company, Inc. | | | | | | | | |
| 09391 | Moise C Moreno | | | | | | | | |
| 09392 | High Tide Development, LLC | | | | | | | | |
| 09393 | Andrews Concrete & Hauling LLC | | | | | | | | |
| 09394 | Arnold Turner | | | | | | | | |
| 09395 | Hubert Newsome | | | | | | | | |
| 09396 | Keith L. Wagner | | | | | | | | |
| 09397 | Harold Holifield | | | | | | | | |
| 09398 | Jason Smith | | | | | | | | |
| 09399 | Robert E. Campbell | | | | | | | | |
| 09400 | Lloyd Barfield | | | | | | | | |
| 09401 | Salva des macias Ortiz | | | | | | | | |
| 09402 | Calvin Wimbush Enterprises | | | | | | | | |
| 09403 | Ronnie Dean | | | | | | | | |
| 09404 | Dexxie Neal | | | | | | | | |
| 09405 | Juan R. Walton | | | | | | | | |
| 09406 | Michael Burton | | | | | | | | |
| 09407 | Bluewater Expeditions | | | | | | | | |
| 09408 | John H Tyler | | | | | | | | |
| 09409 | Roy T. Waldon | | | | | | | | |
| 09410 | Julio A. Barrios | | | | | | | | |
| 09411 | John W Sapp | | | | | | | | |
| 09412 | Southern Delta | | | | | | | | |
| 09413 | Brad Burbach | | | | | | | | |
| 09414 | Edward DeLeo | | | | | | | | |
| 09415 | Donyea Barfield | | | | | | | | |
| 09416 | David Hartman | | | | | | | | |
| 09417 | Genaro Trevino | | | | | | | | |
| 09418 | Jesse James Thompson | | | | | | | | |
| 09419 | Kelvin L. Allen | | | | | | | | |
| 09420 | Danny Ayetonghan | | | | | | | | |
| 09421 | Reginald L. Barnett | | | | | | | | |
| 09422(2) | Leann's Nails | | | | | | | | |
| 09423 | Ismael S. Pena | | | | | | | | |
| 09424 | Mercedes Amezola | | | | | | | | |
| 09425 | Leonidas Villalta | | | | | | | | |
| 09426 | Garland E Boone | | | | | | | | |
| 09427 | Sunni Ali | | | | | | | | |
| 09428 | Theresa J. Gipson | | | | | | | | |
| 09429 | John L. Lousteau | | | | | | | | |
| 09430 | Kingfish Seafood Market | | | | | | | | |
| 09431 | Israel S. Pena | | | | | | | | |
| 09432 | Nicolas A. Moreno | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09433 | Sergio Valezquez | | | | | | | | |
| 09434 | Ryan E. Stott | | | | | | | | |
| 09435 | George Aldridge | | | | | | | | |
| 09436 | Albert Smith | | | | | | | | |
| 09437 | Jacques D Burton | | | | | | | | |
| 09438 | Frankie Baker | | | | | | | | |
| 09439 | Chris Allen | | | | | | | | |
| 09440 | Isabel Kate | | | | | | | | |
| 09441 | Joseph Ozain | | | | | | | | |
| 09442 | Jesse Moore | | | | | | | | |
| 09443 | Amanda R Yowell | | | | | | | | |
| 09444 | Fidencio Palomera | | | | | | | | |
| 09445 | Percy L. Wagner | | | | | | | | |
| 09446 | Gregory G. Baker | | | | | | | | |
| 09447 | Raslyn Wayne Parish | | | | | | | | |
| 09448 | Bob A. Allen | | | | | | | | |
| 09449 | Herbert A. Archer | | | | | | | | |
| 09450 | Darryl L. Thompson | | | | | | | | |
| 09451 | Wallace L. Brown | | | | | | | | |
| 09452 | Wayne A. Vinson | | | | | | | | |
| 09453 | Tim Weeks | | | | | | | | |
| 09454 | Joel Ramon | | | | | | | | |
| 09455 | Benjamin A. Powell | | | | | | | | |
| 09456 | Cody Vacek | | | | | | | | |
| 09457 | Michael G Allen | | | | | | | | |
| 09458 | Arthur Tolbert | | | | | | | | |
| 09459 | Robert Lee Parks | | | | | | | | |
| 09460 | Michael D. Starr | | | | | | | | |
| 09461 | Sandra M Shanks | | | | | | | | |
| 09462 | Whitney Valrie | | | | | | | | |
| 09463 | Alice A. Alexandria | | | | | | | | |
| 09464 | Newton Higgin | | | | | | | | |
| 09465 | James A. Carter | | | | | | | | |
| 09466 | Roy James Barnes | | | | | | | | |
| 09467 | Kirk Thomas | | | | | | | | |
| 09468 | Fernando A. Reejna | | | | | | | | |
| 09469 | Doroteo Reyna | | | | | | | | |
| 09470 | Mario S. Alanis | | | | | | | | |
| 09471 | S&S Bait | | | | | | | | |
| 09472 | Clinton Tates | | | | | | | | |
| 09473 | Sara Reyes | | | | | | | | |
| 09474 | Darrell Parker | | | | | | | | |
| 09475 | Chifton Callaway | | | | | | | | |
| 09476 | Charles J Stephenson | | | | | | | | |
| 09477 | Fierro M Miguel | | | | | | | | |
| 09478 | R&T Investments | | | | | | | | |
| 09479 | Edgar Ochoa | | | | | | | | |
| 09480 | Ernest Quezada | | | | | | | | |
| 09481 | Sun Tan Motel Properties, LLC | | | | | | | | |
| 09482 | Willie D. Preston | | | | | | | | |
| 09483 | Perry Scott | | | | | | | | |
| 09484 | Duane O. Jackson | | | | | | | | |
| 09485 | Kent Norton | | | | | | | | |
| 09486 | Enrique D. Riffo | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09487 | Anthony Tillotson | | | | | | | | |
| 09488 | Zeferino Rena | | | | | | | | |
| 09489 | Jarvis Perry | | | | | | | | |
| 09490 | Morris Gray | | | | | | | | |
| 09491 | Milko S. Richards | | | | | | | | |
| 09492 | Terrance Jackson | | | | | | | | |
| 09493 | Walter Roberson | | | | | | | | |
| 09494 | Southeast Restaurant Group-West | | | | | | | | |
| 09495 | Damon Bennett | | | | | | | | |
| 09496 | Michael R Reynolds | | | | | | | | |
| 09497 | Erick Limon | | | | | | | | |
| 09498 | Arthur L Coleman | | | | | | | | |
| 09499 | Rozelia Tousant | | | | | | | | |
| 09500 | Benjamin Lozoya | | | | | | | | |
| 09501 | Edith Rios de Flores | | | | | | | | |
| 09502 | David Gonzales | | | | | | | | |
| 09503 | Mario Alanis | | | | | | | | |
| 09504 | David R. Limbrich | | | | | | | | |
| 09505 | Robert E. Johnson | | | | | | | | |
| 09506 | Fernando Reyes | | | | | | | | |
| 09507 | Clintonn Hicks | | | | | | | | |
| 09508 | Marco Antonio Rangel | | | | | | | | |
| 09509 | Ricky O. Henderson | | | | | | | | |
| 09510 | Keluen Hunter | | | | | | | | |
| 09511 | Gillette A. Toliver | | | | | | | | |
| 09512 | Pedro G. Gonzalez | | | | | | | | |
| 09513 | Sea Ray Development LLC | | | | | | | | |
| 09514 | Dred S. Goins | | | | | | | | |
| 09515 | Willie Range | | | | | | | | |
| 09516 | Nakia D. Thomas | | | | | | | | |
| 09517 | General Mayberry | | | | | | | | |
| 09518 | Humberto Marquez | | | | | | | | |
| 09519 | Jose Reynaga | | | | | | | | |
| 09520 | Clarence Roberson | | | | | | | | |
| 09521 | Stephen Posten | | | | | | | | |
| 09522 | Felix Hinojosu | | | | | | | | |
| 09523 | Clyde J. Howard | | | | | | | | |
| 09524 | Cain Aguilar | | | | | | | | |
| 09525 | Brittany Vacek | | | | | | | | |
| 09526 | Annette Hicks Naulls | | | | | | | | |
| 09527 | David Johnson | | | | | | | | |
| 09528 | Roy Goodman | | | | | | | | |
| 09529 | Felix Ramirez | | | | | | | | |
| 09530 | Lawrence R. Underwood | | | | | | | | |
| 09531 | Dae Johnson | | | | | | | | |
| 09532 | Andres Maldonado | | | | | | | | |
| 09533 | Victor Gonzalez | | | | | | | | |
| 09534 | David Turner | | | | | | | | |
| 09535 | Joshua Stewart | | | | | | | | |
| 09536 | Tenye Stemetzki | | | | | | | | |
| 09537 | Juan A. Pena | | | | | | | | |
| 09538 | Gregory Thibodeaux | | | | | | | | |
| 09539 | Simon Don Van | | | | | | | | |
| 09540 | Rogue Luis Villarreal | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09541 | Joseph Malone | | | | | | | | |
| 09542 | Ruben Longoria | | | | | | | | |
| 09543 | David Hughes | | | | | | | | |
| 09544 | Francisco Gonzalez | | | | | | | | |
| 09545 | Carlos R. Reyes | | | | | | | | |
| 09546 | James Green | | | | | | | | |
| 09547 | Salvador Macias | | | | | | | | |
| 09548 | Roderic Jelks | | | | | | | | |
| 09549 | Levoice Gray | | | | | | | | |
| 09550 | John R. Jackson Henderson | | | | | | | | |
| 09551 | Cesar Gonzalez | | | | | | | | |
| 09552 | Herbert L. Green | | | | | | | | |
| 09553 | Preston Henry | | | | | | | | |
| 09554 | Clinton Wyche | | | | | | | | |
| 09555 | James Lewis | | | | | | | | |
| 09556 | Godfrey Anthony Green | | | | | | | | |
| 09557 | Best Direction Promotions | | | | | | | | |
| 09558 | William J. Cole | | | | | | | | |
| 09559 | Carl Sanders | | | | | | | | |
| 09560 | Eliud Ramirez | | | | | | | | |
| 09561 | Daniel Avery Luckett | | | | | | | | |
| 09562 | RWL Investments & Administrative Services, LLC | | | | | | | | |
| 09563 | Jose Gonzalez | | | | | | | | |
| 09564 | Leroy Wright | | | | | | | | |
| 09565 | Barbara Polous | | | | | | | | |
| 09566 | Larry D Wright | | | | | | | | |
| 09567 | J. Efrain Zamudie | | | | | | | | |
| 09568 | Ronald C. Pugh | | | | | | | | |
| 09569 | J.P. (John Paul) Stredick | | | | | | | | |
| 09570 | Pamela Winkworth | | | | | | | | |
| 09571 | Ronnie Reeves | | | | | | | | |
| 09572 | Kerry Wright | | | | | | | | |
| 09573 | Lloyd R. Cuthrell | | | | | | | | |
| 09574 | Colorado Boxed Beef Co. | | | | | | | | |
| 09575 | Chris Thompson | | | | | | | | |
| 09576 | Qun Lin | | | | | | | | |
| 09577 | Mona Joseph | | | | | | | | |
| 09578 | Gustavo Marquez | | | | | | | | |
| 09579 | Celita Wright | | | | | | | | |
| 09580 | Michael A. Russell | | | | | | | | |
| 09581 | Francisco J Trevino | | | | | | | | |
| 09582 | Dennis M. Burke | | | | | | | | |
| 09583 | Jacqueline Tims | | | | | | | | |
| 09584 | George S. Lawson | | | | | | | | |
| 09585 | Randolph Ward | | | | | | | | |
| 09586 | Mason L Putnal | | | | | | | | |
| 09587 | Tamara Simon-Cook | | | | | | | | |
| 09588 | Rodney Malone | | | | | | | | |
| 09589 | Haim David | | | | | | | | |
| 09590 | Warren Jackson | | | | | | | | |
| 09591 | MS Palms | | | | | | | | |
| 09592 | Burley J Malbrough | | | | | | | | |
| 09593 | Stephen Levitt | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09594 | Tanja Wheeler | | | | | | | | |
| 09595 | Russ Lake Apartments Limited Partnership | | | | | | | | |
| 09596 | Alfonza Wright | | | | | | | | |
| 09597 | Christian-Francis, Inc. | | | | | | | | |
| 09598 | Mark A. Smith | | | | | | | | |
| 09599 | Chris and Stephanie December | | | | | | | | |
| 09600 | Melissa Clements & Assoc Inc | | | | | | | | |
| 09601 | Alice Williams | | | | | | | | |
| 09602 | Jose M Gonzalez | | | | | | | | |
| 09603 | William Patrick Kinser | | | | | | | | |
| 09604 | Robert Anthony Smith | | | | | | | | |
| 09605 | Ladd Preston | | | | | | | | |
| 09606 | Charles H Southard | | | | | | | | |
| 09607 | Louis Yell | | | | | | | | |
| 09608 | Charlotte R Schneider | | | | | | | | |
| 09609 | Myers Restaurants, LLC | | | | | | | | |
| 09610 | Kim L. Fish | | | | | | | | |
| 09611 | John Simmonds | | | | | | | | |
| 09612 | Jonathan Vance | | | | | | | | |
| 09613 | Christopher Kevin Davis, P.A. dba A Affordable Health & Dental Insurance | | | | | | | | |
| 09614 | Richard Taylor | | | | | | | | |
| 09615 | Carrie Campbell | | | | | | | | |
| 09616 | Lynn N. Ellis | | | | | | | | |
| 09617 | Scott H. Carruthers | | | | | | | | |
| 09618 | Ronald Bryant | | | | | | | | |
| 09619 | Gold Coast Seafood, Inc | | | | | | | | |
| 09620 | Candace Price | | | | | | | | |
| 09621 | Sandro Lozoya | | | | | | | | |
| 09622 | McGill Escrow & Title, LLC | | | | | | | | |
| 09623 | Walter H. Ellis | | | | | | | | |
| 09624 | Ruben Longoria | | | | | | | | |
| 09625 | Preciliano Lopez | | | | | | | | |
| 09626 | letre sorelle inc, | | | | | | | | |
| 09627 | Commodore Sales & Rental Corp. | | | | | | | | |
| 09628 | John C. Holman | | | | | | | | |
| 09629 | Roderick L. Brown | | | | | | | | |
| 09630 | Bridget K Babin | | | | | | | | |
| 09631 | Clearwater Marine Enterprises, Inc. | | | | | | | | |
| 09632 | Baron's Seafood, Inc. | | | | | | | | |
| 09633(2) | Ernest W. Bailey | | | | | | | | |
| 09634 | Casterline Fish Co., Inc | | | | | | | | |
| 09635 | Seaside at Grand Isle, LLC | | | | | | | | |
| 09636 | Jiffy Reprographics, Inc. | | | | | | | | |
| 09637 | Wm Pat Kinser | | | | | | | | |
| 09638 | Johnny O. Mamou | | | | | | | | |
| 09639 | Justin T. Wheeler | | | | | | | | |
| 09640 | David M. Hearn | | | | | | | | |
| 09641 | Venus World LLC | | | | | | | | |
| 09642 | Barry Hayes | | | | | | | | |
| 09643 | John T. Markley | | | | | | | | |
| 09644 | Zeke's Lady, LLC | | | | | | | | |
| 09645(2) | John Albert Bryant | | | | | | | | |
| 09646(2) | | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09647 | F. Ed Penton | | | | | | | | |
| 09648 | Pedro Ortega Jr. | | | | | | | | |
| 09649 | Lisa Ammons | | | | | | | | |
| 09652 | Dallas Woods | | | | | | | | |
| 09653 | Scott R. Anda | | | | | | | | |
| 09654 | Cameron Nesbitt | | | | | | | | |
| 09655 | Isidro Guerra d/b/a Isidora Guerra - Captain for David Aparicio | | | | | | | | |
| 09656(2) | RPOCK1, Inc | | | | | | | | |
| 09657 | Winston Rodgers | | | | | | | | |
| 09658 | Kenneth G. Fish | | | | | | | | |
| 09659 | Matthew B Mcbuire L.L.C. | | | | | | | | |
| 09660 | Linda R. Campbell | | | | | | | | |
| 09661 | Mary A. Hernandez | | | | | | | | |
| 09662 | Rainforest Cafe, Inc. d/b/a/ Rainforest Cafe | | | | | | | | |
| 09663 | Flow Tec Industrial Services, LLC | | | | | | | | |
| 09664 | Elton Moore | | | | | | | | |
| 09665 | Marilyn Hines | | | | | | | | |
| 09666 | Agustin Morales | | | | | | | | |
| 09667(2) | Landry's Seafood Inn & Oyster Bar - Kemah, Inc. d/b/a Saltgrass Steak House | | | | | | | | |
| 09668 | Jet Lag Accessories LLC | | | | | | | | |
| 09669 | Kirk Caraway | | | | | | | | |
| 09670 | Bessie M. Higgins | | | | | | | | |
| 09671(2) | Zeke's Landing Marina, LLC | | | | | | | | |
| 09672 | Thomas Hernandez | | | | | | | | |
| 09673 | Mother T., Inc. | | | | | | | | |
| 09674 | Fred D. Israel | | | | | | | | |
| 09675 | Bricam & Co. | | | | | | | | |
| 09676 | Cassius V.R. Heard | | | | | | | | |
| 09677(2) | Carmelita, LLC | | | | | | | | |
| 09678 | Donavon Olivier | | | | | | | | |
| 09679 | SR Hospitality, Inc./dba Holiday Inn Express | | | | | | | | |
| 09680 | Milton A Kopk, III | | | | | | | | |
| 09681 | Kenneth A Good | | | | | | | | |
| 09682 | Josette Hebert | | | | | | | | |
| 09683 | Manny Berlanga d/b/a Manny Berlanga d/b/a Kathy | | | | | | | | |
| 09684(2) | Juan Gonzalez d/b/a Captain for David Aparicio | | | | | | | | |
| 09685(2) | Blanca Cruz, LLC | | | | | | | | |
| 09686 | Cynthia Joan Johns | | | | | | | | |
| 09687 | Viktor Krstevski | | | | | | | | |
| 09688 | Richard A. Pilsbury | | | | | | | | |
| 09689 | DeAun Blair | | | | | | | | |
| 09690 | DeAndra Lewis | | | | | | | | |
| 09691 | Willie Crump | | | | | | | | |
| 09692 | Jimmy R. Peck | | | | | | | | |
| 09693 | Damian Dejsean Laphand | | | | | | | | |
| 09694(2) | Brava Cruz, LLC | | | | | | | | |
| 09695 | Juan A. Ramos | | | | | | | | |
| 09696 | Lisa Allean Johnson | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09697 | Marion Bryant d/b/a -Southwest International | | | | | | | | |
| 09698 | Diane Leal | | | | | | | | |
| 09699 | Bruce Piper | | | | | | | | |
| 09700 | Larry Anthony Howard | | | | | | | | |
| 09702 | Rockin Footwear LLC | | | | | | | | |
| 09703 | Tennessee Investors, LLC | | | | | | | | |
| 09704(2) | Van Burren Shrimp Co. Inc. | | | | | | | | |
| 09705 | Larry Kasiba | | | | | | | | |
| 09706 | Brian R. Oatsvall | | | | | | | | |
| 09707 | Kevin Eugene Kalinowski | | | | | | | | |
| 09708 | Tien Huu Le | | | | | | | | |
| 09709 | Robert C. Peek | | | | | | | | |
| 09710 | Claude F. Perry | | | | | | | | |
| 09711 | Tammera Green | | | | | | | | |
| 09713 | Noe L Hernandez | | | | | | | | |
| 09714 | Gary Pearce | | | | | | | | |
| 09715 | Olympus Enterprises, LLC | | | | | | | | |
| 09716 | Willie Charles Norris | | | | | | | | |
| 09717 | Arturo Gracia d/b/a Arturo Oviedo Gracia - Captain for David Aparicio | | | | | | | | |
| 09718(2) | Terry Hosey | | | | | | | | |
| 09719(2) | Marine Railway, LLC | | | | | | | | |
| 09720 | Mike Peacock | | | | | | | | |
| 09722 | J. Garcia d/b/a J. Carmin Garcia - Captain for Ernest Aparicio | | | | | | | | |
| 09723(2) | Boudreaux Shrimp Co. | | | | | | | | |
| 09724 | William J. Holmes | | | | | | | | |
| 09725(2) | Rubi Cruz, LLC | | | | | | | | |
| 09726 | Once Upon A Dream Vacations | | | | | | | | |
| 09727 | Mike Henderson | | | | | | | | |
| 09728 | Holly O`Connor | | | | | | | | |
| 09729 | Cecilio Ruiz | | | | | | | | |
| 09730(2) | The Ray Family Trust | | | | | | | | |
| 09731 | Hattie Marine Services | | | | | | | | |
| 09732(2) | Hermosa Cruz, LLC | | | | | | | | |
| 09733 | Gulf Coast Drivers | | | | | | | | |
| 09734 | Paul Tyler LLC | | | | | | | | |
| 09735 | Karen M. Wagner | | | | | | | | |
| 09736(2) | Poc-tal Trawlers, Inc | | | | | | | | |
| 09737 | Justin M. Prejean | | | | | | | | |
| 09738 | Luther Peek III d/b/a Sandra Jean | | | | | | | | |
| 09739 | Cesar Cavazos | | | | | | | | |
| 09740(2) | Dorada Cruz LLC | | | | | | | | |
| 09741 | Hector M. Canales | | | | | | | | |
| 09742 | Evelyn Joyce Moore | | | | | | | | |
| 09743 | Iris Castillo | | | | | | | | |
| 09744 | Michael E. O'Connor | | | | | | | | |
| 09746 | Wilbert Leon Le Jeune | | | | | | | | |
| 09747 | Melissa G Holder | | | | | | | | |
| 09748 | R Wayne Lewis | | | | | | | | |
| 09749 | Jose G. Castro | | | | | | | | |
| 09750 | Obedh Castro | | | | | | | | |
| 09751 | Lisa's Cafe | | | | | | | | |
| 09752 | Felipe Chavez | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09753 | Jesus Cardenas | | | | | | | | |
| 09754 | Edgar Cavazos | | | | | | | | |
| 09755 | Ramon B Carroll | | | | | | | | |
| 09756 | Alfredo Y. Caceres | | | | | | | | |
| 09757 | Manny Berlanga d/b/a - Manny Berlanga d/b/a - Capt B | | | | | | | | |
| 09758 | Liem Thanh Nguyen | | | | | | | | |
| 09759 | Miguel Capistran | | | | | | | | |
| 09760 | Ana Castillo | | | | | | | | |
| 09761(2) | Santa Fe Cruz, LLC | | | | | | | | |
| 09762 | WALKER PROPERTIES LP | | | | | | | | |
| 09763 | McCrory Properties, LLC | | | | | | | | |
| 09764(2) | Gloria Cruz, LLC | | | | | | | | |
| 09765 | Dorothy S. Lewis | | | | | | | | |
| 09766 | Celebrity of Sand Key Inc | | | | | | | | |
| 09767 | Joseph F. Clark | | | | | | | | |
| 09768 | Reginald W. Cato | | | | | | | | |
| 09770 | Willie Campbell | | | | | | | | |
| 09771 | Andrew Laws | | | | | | | | |
| 09772 | Terry Ward | | | | | | | | |
| 09773(2) | Fiesta Cruz, LLC | | | | | | | | |
| 09774 | Joshua Thompson | | | | | | | | |
| 09775 | TSG Real Estate, LLC | | | | | | | | |
| 09776 | Ronnie Washington | | | | | | | | |
| 09777 | Chanpaul, Inc. | | | | | | | | |
| 09778 | Jeff Crawford | | | | | | | | |
| 09779(2) | Quinta Cruz, LLC | | | | | | | | |
| 09780 | Charles C. Carson | | | | | | | | |
| 09781 | David J Wachsman | | | | | | | | |
| 09782 | Floyd M Clemons | | | | | | | | |
| 09783 | Custom Rod & Reel | | | | | | | | |
| 09784 | Willie L Tarver | | | | | | | | |
| 09785 | Michelle L. Chouinard | | | | | | | | |
| 09786 | Patricia Arnona | | | | | | | | |
| 09787 | Josephine Cheramic | | | | | | | | |
| 09788 | Keith Cleveland | | | | | | | | |
| 09789 | Ying Chen | | | | | | | | |
| 09790 | Francisco Navarro Castillo | | | | | | | | |
| 09791 | 3728 Hwa Chen, Inc. | | | | | | | | |
| 09792 | Rafael Martinez | | | | | | | | |
| 09794 | Bryan Kelley | | | | | | | | |
| 09795 | Wes Fowler | | | | | | | | |
| 09796 | Claude Perry | | | | | | | | |
| 09797 | Jeff Evans | | | | | | | | |
| 09798 | Nancy Vick | | | | | | | | |
| 09799 | Russell J. Culotta | | | | | | | | |
| 09800 | Landry's Crab Shack, Inc. d/b/a Aquarium Restaurant (Kemah) | | | | | | | | |
| 09801 | Servando Velez Contreras | | | | | | | | |
| 09802 | Tobacco Discount #2 | | | | | | | | |
| 09803 | Donald Clark | | | | | | | | |
| 09804 | The Pines at Lynn Haven, LLC | | | | | | | | |
| 09805 | Kelvin L Murphy, Jr. | | | | | | | | |
| 09806 | Melanie Fickling | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09807 | Dennis M. Lynn | | | | | | | | |
| 09808 | Joint Owner of A-5 | | | | | | | | |
| 09809 | Gulf Star Seafood | | | | | | | | |
| 09810 | C. Michael Adams | | | | | | | | |
| 09812 | Jeffrey Walter Rode | | | | | | | | |
| 09813 | Reynold Busch d/b/a Isla Soycomo Soy | | | | | | | | |
| 09814 | Source Clothing | | | | | | | | |
| 09815 | Bradley L. Woods | | | | | | | | |
| 09816 | Cherrae A. Blackwell | | | | | | | | |
| 09818 | La King's Confectionery, Inc. | | | | | | | | |
| 09819 | Miami Souvenirs | | | | | | | | |
| 09820 | Crowson, Cantrell, Pirtle Development, LLC | | | | | | | | |
| 09821 | Daniel Wesley Williams | | | | | | | | |
| 09823 | Charles H. Walsh | | | | | | | | |
| 09824 | Jesse Aykes | | | | | | | | |
| 09825 | Mirage International | | | | | | | | |
| 09826(2) | Jody Radulic d/b/a Lady Bride Inc. | | | | | | | | |
| 09827(2) | Mario Vallejo Jaramillo | | | | | | | | |
| 09828 | Jimmy Rouse | | | | | | | | |
| 09829 | Marvin Bennett | | | | | | | | |
| 09830 | Redfish | | | | | | | | |
| 09832 | Steve Prihoda d/b/a Sea Tiger | | | | | | | | |
| 09833 | Rigoberto G Vallejo | | | | | | | | |
| 09834 | Lonell Coleman | | | | | | | | |
| 09835 | Martha McCormick | | | | | | | | |
| 09836 | Tan Van Nguyen | | | | | | | | |
| 09837 | Jose Rosas dba Jose Luis Rosas - Captain for | | | | | | | | |
| 09838 | Texas Gulf Trawling Co., LLC | | | | | | | | |
| 09839 | Xue Ping Yu | | | | | | | | |
| 09840 | Richard J. Palter | | | | | | | | |
| 09841 | Tiffany Pichon | | | | | | | | |
| 09842 | Joseph & Bonnie A Miller | | | | | | | | |
| 09843 | Bernabie Aparicio d/b/a Captain T.D. | | | | | | | | |
| 09844 | Paul Prifti | | | | | | | | |
| 09845 | Norman W. Hubbard | | | | | | | | |
| 09846 | Rudolph Friedrich Karl Wagner | | | | | | | | |
| 09848(2) | Plata Cruz, LLC | | | | | | | | |
| 09849 | Electric Coding and Illuminations Inc. | | | | | | | | |
| 09850 | Lennon Homes LLC | | | | | | | | |
| 09851(2) | Nuestra Cruz, LLC | | | | | | | | |
| 09852 | Trenquana Bell | | | | | | | | |
| 09853 | India 4 U, LLC | | | | | | | | |
| 09854(2) | Joya Cruz, LLC | | | | | | | | |
| 09855 | Christopher Kevin Davis | | | | | | | | |
| 09856 | Tina M. Bach | | | | | | | | |
| 09857 | Solen R. Chandler | | | | | | | | |
| 09858 | Tammy Provost | | | | | | | | |
| 09859 | John K. & Linda B. Milner | | | | | | | | |
| 09860 | Sen Van Nguyen | | | | | | | | |
| 09861(2) | Oceanica Cruz, LLC | | | | | | | | |
| 09862 | George W. Lambert | | | | | | | | |
| 09863 | Capt. Gallagher's Crab Barn | | | | | | | | |
| 09864 | Tri M Cao | | | | | | | | |
| 09865(2) | Linda Cruz, LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09866 | Mary Walker d/b/a - Mary Jo Walker | | | | | | | | |
| 09867(2) | Deborah J. Houghton d/b/a Key Corners Center | | | | | | | | |
| 09868 | Tang H. Nguyen | | | | | | | | |
| 09869 | David Stevens | | | | | | | | |
| 09870 | Mary Walker d/b/a - Mary Jo Walker d/b/a Beacon 44 Seafood Mo | | | | | | | | |
| 09871 | Clifton Granger | | | | | | | | |
| 09872 | Phillip Vinson | | | | | | | | |
| 09873 | Demetrius Allen Inge | | | | | | | | |
| 09874 | Artemio Romain | | | | | | | | |
| 09875 | Raymundo Moreno | | | | | | | | |
| 09876 | HM Hospitality, Inc./dba Comfort Inn & Suites | | | | | | | | |
| 09877 | Mandy's Cajun Seafood | | | | | | | | |
| 09878 | Paul Rodriguez | | | | | | | | |
| 09879 | Arturo V. Partida | | | | | | | | |
| 09880 | Thomas A. Bates | | | | | | | | |
| 09881 | Jeffie Hayes | | | | | | | | |
| 09882 | Ricardo Reyna | | | | | | | | |
| 09883 | Hector E. Reyna | | | | | | | | |
| 09884 | Ausencio Reynar | | | | | | | | |
| 09885 | Fermin Bernal Reyes | | | | | | | | |
| 09886 | Olivio Khotrulja | | | | | | | | |
| 09887 | Glenn J. Tucker | | | | | | | | |
| 09888 | Lee Preston | | | | | | | | |
| 09889 | Pamela S. Buckley | | | | | | | | |
| 09890 | Daryl Prince | | | | | | | | |
| 09891 | Joseph Taylor | | | | | | | | |
| 09892 | Robert Reyna | | | | | | | | |
| 09893 | Roberto Reyna | | | | | | | | |
| 09894 | Tommy Tijerina | | | | | | | | |
| 09895 | Zachary Longoria | | | | | | | | |
| 09896 | Dimitri Hicks | | | | | | | | |
| 09897 | Derek D. Jenkins | | | | | | | | |
| 09898 | Ana Orellana | | | | | | | | |
| 09899 | Marleni I. Machado | | | | | | | | |
| 09900 | Castro L. Walker | | | | | | | | |
| 09901 | Xtreme Kustom Transport | | | | | | | | |
| 09902 | James Russell | | | | | | | | |
| 09903 | James Kuttnauer | | | | | | | | |
| 09904(2) | Roger Weathers | | | | | | | | |
| 09905 | Linda Waiters | | | | | | | | |
| 09906 | Harold Wright | | | | | | | | |
| 09907 | Matthew K Bowman | | | | | | | | |
| 09908 | Raul S. Quijada | | | | | | | | |
| 09909 | Clarence E Harrison | | | | | | | | |
| 09910 | The Estate of Elizabeth Throop | | | | | | | | |
| 09911 | Jeremiah Ard | | | | | | | | |
| 09912 | Joseph Goneales | | | | | | | | |
| 09913 | Lawrence C. Brown | | | | | | | | |
| 09914(2) | Patricia W. Law | | | | | | | | |
| 09915 | Christina M. Losero | | | | | | | | |
| 09916 | Claude Perry Enterprises, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09917 | Tomas Reyes Gonzalez | | | | | | | | |
| 09918 | Ambrose Byrd | | | | | | | | |
| 09919 | Francis E. Cadenhead | | | | | | | | |
| 09920 | Diane Mead | | | | | | | | |
| 09921 | Rosendo Reyes | | | | | | | | |
| 09922 | Angelia Pierce | | | | | | | | |
| 09923 | Trouble, Inc. | | | | | | | | |
| 09924 | Royal Swazi - Val's Restaurant, LLC (dba as a Denny's) | | | | | | | | |
| 09925 | Thomas Ertl | | | | | | | | |
| 09926 | Margaret Caver | | | | | | | | |
| 09927 | Thomas E Guest | | | | | | | | |
| 09928 | David J Moretti | | | | | | | | |
| 09929 | Jeremy Bailleux | | | | | | | | |
| 09930 | Gulf Coast Condos, LLC | | | | | | | | |
| 09931 | Euweeka T Jacobs | | | | | | | | |
| 09932 | Taylor Building and Supply, Inc. | | | | | | | | |
| 09933 | The Kid Commercial Fisherman | | | | | | | | |
| 09934 | Tameika Morrissette | | | | | | | | |
| 09935 | India 4 U Mandeville, LLC | | | | | | | | |
| 09936(2) | WBP Shrimp Producers Corp. | | | | | | | | |
| 09937(2) | Salina Cruz, LLC | | | | | | | | |
| 09938 | Deborah G Wessell | | | | | | | | |
| 09939 | William Harold Barfield | | | | | | | | |
| 09940 | Infirmary Health Hospitals, Inc., d/b/a Infirmary West | | | | | | | | |
| 09941(2) | Queen Mary, LLC | | | | | | | | |
| 09942 | John K. Moore | | | | | | | | |
| 09943 | Loan Kim Le | | | | | | | | |
| 09944 | Peggy J. Beasley | | | | | | | | |
| 09945 | Alvin McCants | | | | | | | | |
| 09946(2) | Madera Cruz, LLC | | | | | | | | |
| 09947 | Filiberto Vallejo | | | | | | | | |
| 09948 | Larry Jones | | | | | | | | |
| 09949 | Stanley Cleveland | | | | | | | | |
| 09950 | Fred Nicholas | | | | | | | | |
| 09951 | Henry L Rogers | | | | | | | | |
| 09952 | James Rusk | | | | | | | | |
| 09953 | Amanda H. Chambers | | | | | | | | |
| 09954 | Fran Rawlison | | | | | | | | |
| 09955 | Adam Sanchez | | | | | | | | |
| 09956 | Scott Markowitz | | | | | | | | |
| 09957 | Mustafa Karsli | | | | | | | | |
| 09958 | Jose L Salazar | | | | | | | | |
| 09959 | Francis Joseph Arnona | | | | | | | | |
| 09960 | Patrick Robicheaux | | | | | | | | |
| 09961 | Rickey Rooks | | | | | | | | |
| 09962 | Efrain Salazar | | | | | | | | |
| 09964 | Ramor Rubio | | | | | | | | |
| 09965 | Clemente Sanchez | | | | | | | | |
| 09966 | Rodolfo Salinas | | | | | | | | |
| 09967 | Kenneth P. Nicholson | | | | | | | | |
| 09968 | Sixto M. Ortiz | | | | | | | | |
| 09969 | Lewis Seafood | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 09970 | Steven Sanders | | | | | | | | |
| 09971 | Patrick G. Roy | | | | | | | | |
| 09972 | Penn Bay Limited Partnership, Southwind Apartments | | | | | | | | |
| 09973 | Juan A Rodriguez | | | | | | | | |
| 09974 | Randall Vossler | | | | | | | | |
| 09975 | Linda Tippit | | | | | | | | |
| 09976 | Mold Craft Products, Inc. | | | | | | | | |
| 09977 | Homero P Munoz | | | | | | | | |
| 09978 | C. Sheldon Whittelsey | | | | | | | | |
| 09979 | Cedric W. Scott | | | | | | | | |
| 09980 | Claude Vernon Hicks | | | | | | | | |
| 09981 | Timothy E James | | | | | | | | |
| 09983 | Harry Shepherd | | | | | | | | |
| 09984 | Don's Boat Sales | | | | | | | | |
| 09985 | Joseph G. Celico | | | | | | | | |
| 09986 | Nicholas Bobby | | | | | | | | |
| 09987 | Jeff Freeman | | | | | | | | |
| 09988 | Fox Garden Apts LP | | | | | | | | |
| 09989 | Florida Marina Clubs, LLC | | | | | | | | |
| 09990 | Angela C James | | | | | | | | |
| 09991 | Pedro Joequin Seinoheo | | | | | | | | |
| 09992 | Joe Lee Pugh | | | | | | | | |
| 09993 | Clinton J. Long | | | | | | | | |
| 09994 | FOX MANOR APARTMENTS, LTD | | | | | | | | |
| 09995 | Ronald Nick Chicots | | | | | | | | |
| 09996 | Kenneth Earl Scott | | | | | | | | |
| 09997 | Jeb L. Hughes | | | | | | | | |
| 09998 | Jose G Castillo | | | | | | | | |
| 09999 | Joan Fitzsimmons | | | | | | | | |
| 10000 | Prefco Distribution, LLC | | | | | | | | |
| 10001 | Florida Gift Shop, Inc | | | | | | | | |
| 10002 | Marcos Aparicio d/b/a Marcos Aparicio-Captain for David Aparicio | | | | | | | | |
| 10003 | Bobby Williams | | | | | | | | |
| 10004 | Floridian Construction and Development Comany Inc. | | | | | | | | |
| 10005 | Andrew Schaeffer | | | | | | | | |
| 10006 | Allison Forbes | | | | | | | | |
| 10007 | HSI TELECOMMUNICATIONS, INC. | | | | | | | | |
| 10009 | Daniel Hoyt | | | | | | | | |
| 10010 | Anne K. Whittelsey | | | | | | | | |
| 10011 | Christopher Banks | | | | | | | | |
| 10012 | Kenterio De'Shun Smith | | | | | | | | |
| 10013 | Evans Sarrong | | | | | | | | |
| 10014(2) | Reyes Seafood Products | | | | | | | | |
| 10015 | J & T Investments | | | | | | | | |
| 10016 | Victor A Salazar | | | | | | | | |
| 10017 | Leonard Reed III | | | | | | | | |
| 10018 | Mia Chanty Ware | | | | | | | | |
| 10019 | Constantino Rigas | | | | | | | | |
| 10020 | Jahnia Orlanda Williams | | | | | | | | |
| 10021 | Miracle Strip Moving and Storage, Inc. | | | | | | | | |
| 10022 | John Richard Veillon | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10023 | R.D. Jones | | | | | | | | |
| 10024 | Delroy Wallace | | | | | | | | |
| 10025 | Cindy Louise Smith | | | | | | | | |
| 10026 | Kennedy Thomas | | | | | | | | |
| 10027 | Michelle Tipps d/b/a Michelle Lynn Tipps | | | | | | | | |
| 10028 | Marcus Levon Pough | | | | | | | | |
| 10029 | Jeremy Ramey | | | | | | | | |
| 10030 | Kevin Wayne Sherrod | | | | | | | | |
| 10031 | Karen T. Hughes | | | | | | | | |
| 10032 | Tenye J Stemetzki | | | | | | | | |
| 10033 | Oliver Jones | | | | | | | | |
| 10034 | Keith Wayne Rachuba | | | | | | | | |
| 10035 | Donald L Sanders | | | | | | | | |
| 10036 | Sonja Jones | | | | | | | | |
| 10037 | Van H Jones | | | | | | | | |
| 10038 | Linda Jones | | | | | | | | |
| 10039 | Roy Tipps d/b/a Roy Tipps d/b/a Roy Boy | | | | | | | | |
| 10040 | Elizabeth Ann Stewart | | | | | | | | |
| 10041 | Veronica Johnson | | | | | | | | |
| 10042 | Kerry Stichweh | | | | | | | | |
| 10043 | Douglas Walker d/b/a Douglas Albert Walker | | | | | | | | |
| 10044 | Millville Auto Parts, Inc | | | | | | | | |
| 10045 | Leonard Roberts | | | | | | | | |
| 10046 | MICHOUD SEAFOOD | | | | | | | | |
| 10047 | Walter Spraggins d/b/a Rainbow Glassworks | | | | | | | | |
| 10048 | Marco Ayala | | | | | | | | |
| 10049 | Laura Harper | | | | | | | | |
| 10050 | Francisco Javior Ramos | | | | | | | | |
| 10051 | Hlozek | | | | | | | | |
| 10052 | Daniel Brady Harper | | | | | | | | |
| 10053 | Foundation Financial Services, Inc. | | | | | | | | |
| 10054 | Joseph Aloysius Vicknair Jr. | | | | | | | | |
| 10055 | Freddie L Davis | | | | | | | | |
| 10056 | Terry L. Carson | | | | | | | | |
| 10057 | Polly Davis | | | | | | | | |
| 10058 | Enrichment of Life, LLC | | | | | | | | |
| 10059 | Emerald Gulf Coast LLC | | | | | | | | |
| 10060 | Cornel Butler | | | | | | | | |
| 10061 | Louis Cooper | | | | | | | | |
| 10062 | Candace Keyon Simmons | | | | | | | | |
| 10063 | Karin Maddox | | | | | | | | |
| 10064 | Gayton Beer Company | | | | | | | | |
| 10065 | D'AMICO HOLDING COMPANY INC | | | | | | | | |
| 10066 | Jason Domingue | | | | | | | | |
| 10067 | Karen Denise Snyderman | | | | | | | | |
| 10068 | Nakia LaDane Scott | | | | | | | | |
| 10069 | Timothy Whittiker | | | | | | | | |
| 10070 | Gerard Desire | | | | | | | | |
| 10071 | Von Phister, LLC D/B/A Suite Dreams | | | | | | | | |
| 10072 | Gene Fricke | | | | | | | | |
| 10073 | Joseph B. Augillard | | | | | | | | |
| 10074 | Yekiam W. Kwan | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10075 | Harry Stanley | | | | | | | | |
| 10076 | Meriline Dorminie | | | | | | | | |
| 10077 | Charlemagne Chalera | | | | | | | | |
| 10078 | Delino J Comeaux | | | | | | | | |
| 10079 | Michael Levon Williams | | | | | | | | |
| 10080 | Lillie J. Davidson | | | | | | | | |
| 10081 | Thomas R. Baxivanos | | | | | | | | |
| 10082 | Rickey L. Cranfill | | | | | | | | |
| 10083 | Sidney R. Floyd Jr | | | | | | | | |
| 10084 | Greg J. Rodriguez | | | | | | | | |
| 10085(2) | Tercera Cruz, LLC | | | | | | | | |
| 10086 | Brian Keith Smith | | | | | | | | |
| 10087 | Robert A Miller | | | | | | | | |
| 10088 | James M. Price | | | | | | | | |
| 10089 | Shane E. Evans | | | | | | | | |
| 10090 | Robert Miller | | | | | | | | |
| 10091 | Donald M. Burrill | | | | | | | | |
| 10092 | 9029 Jefferson, LLC | | | | | | | | |
| 10093(2) | L & O Trawlers, Inc. | | | | | | | | |
| 10094 | LeAnne Mollman | | | | | | | | |
| 10095 | 770 Magic Touch LLC. | | | | | | | | |
| 10096 | Thomas Catrett | | | | | | | | |
| 10097(2) | Maritime Marine Radio | | | | | | | | |
| 10099 | Clennon Coleman | | | | | | | | |
| 10100 | Connie J. Wilbur | | | | | | | | |
| 10101 | Wallace Diggs | | | | | | | | |
| 10102 | Cassie Gaines | | | | | | | | |
| 10103(2) | Santa Monica, LLC | | | | | | | | |
| 10104 | Charles O Cooper | | | | | | | | |
| 10105 | Rick W. Finch | | | | | | | | |
| 10106 | Lizards N Frogs, Inc. | | | | | | | | |
| 10107 | James R. Ritz | | | | | | | | |
| 10108 | Wilbert E. Crook | | | | | | | | |
| 10109(2) | DG & RC, Inc. | | | | | | | | |
| 10110 | Roosevelt Johnson | | | | | | | | |
| 10111(2) | Lighthouse Docks, Inc. | | | | | | | | |
| 10112 | The New Iberia Buddist Temple | | | | | | | | |
| 10113 | James Hunter Palmer | | | | | | | | |
| 10114 | Tyrell Donya Waddell | | | | | | | | |
| 10115 | Herman Ford | | | | | | | | |
| 10116 | Gaddie Marine, Inc. | | | | | | | | |
| 10117 | Duc V Pham | | | | | | | | |
| 10118(2) | Arroya Cruz, LLC | | | | | | | | |
| 10119 | Thao D Nguyen | | | | | | | | |
| 10120 | 4140 Canal Street, LLC | | | | | | | | |
| 10121(2) | Linwood Trawlers, Inc. | | | | | | | | |
| 10122 | Wise Home Solutions LLC | | | | | | | | |
| 10123 | Darrell Prichard | | | | | | | | |
| 10124 | Teddy M Brooks | | | | | | | | |
| 10126 | Merrill J. Woodfin | | | | | | | | |
| 10127 | 331 Water Sports DBA Dockside | | | | | | | | |
| 10128 | DC Batteries of Louisiana, LLC | | | | | | | | |
| 10129 | Raejill Asianell Pride | | | | | | | | |
| 10130 | Asmar & Grimes Investments, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10131 | Key Corners Center | | | | | | | | |
| 10132 | Donald Harper | | | | | | | | |
| 10133 | Michael Ofria | | | | | | | | |
| 10134 | Faron Key | | | | | | | | |
| 10135 | 1704 21st Ave, Ltd. | | | | | | | | |
| 10136 | James W. Stahlke | | | | | | | | |
| 10138 | Gary Holmes | | | | | | | | |
| 10139 | Seafood Harvest | | | | | | | | |
| 10140 | Marchena L Clark | | | | | | | | |
| 10141 | Seaway Properties, Inc | | | | | | | | |
| 10142 | Cuong Van Tran | | | | | | | | |
| 10143 | 115 Metairie Rd, LLC | | | | | | | | |
| 10144 | Henry Cameron | | | | | | | | |
| 10145 | Albert Hargrove | | | | | | | | |
| 10146 | Donald Gandy | | | | | | | | |
| 10147 | Quineisha Howe | | | | | | | | |
| 10148 | Wild Cajun | | | | | | | | |
| 10149(2) | Lighthouse Fisheries, Inc | | | | | | | | |
| 10150(2) | Zimco Marine LLC | | | | | | | | |
| 10152(2) | Texgulmarco Company, Inc. | | | | | | | | |
| 10153 | Crown Capital Properties, LLC | | | | | | | | |
| 10154 | Harriet Donald | | | | | | | | |
| 10155 | Wildlife Preservation, LLC | | | | | | | | |
| 10157 | Krystal Dunlap | | | | | | | | |
| 10158 | Khoan N Phung | | | | | | | | |
| 10159 | Donita Davis | | | | | | | | |
| 10160 | Richard J. Bookis | | | | | | | | |
| 10162 | Annie Harris | | | | | | | | |
| 10163 | Phi Hai Shrimping | | | | | | | | |
| 10164 | Karen Hickie | | | | | | | | |
| 10165 | Tony C. Robbins | | | | | | | | |
| 10166 | Canal Barge, Inc. | | | | | | | | |
| 10167 | Diem C. Ngo | | | | | | | | |
| 10168 | Dewayne Nero Broughton | | | | | | | | |
| 10169 | Austin Jablon | | | | | | | | |
| 10170 | 2028 Baygrove Road | | | | | | | | |
| 10171 | Woodie Johnson | | | | | | | | |
| 10172 | Rochelle M. Brown | | | | | | | | |
| 10173 | Willie M. Curry | | | | | | | | |
| 10174 | David Williford | | | | | | | | |
| 10175 | MR. LUCKY TRUCK'S STOP | | | | | | | | |
| 10176 | Randall R. Stoltz | | | | | | | | |
| 10177 | Florencia Condominiums | | | | | | | | |
| 10178 | Desmond Collins | | | | | | | | |
| 10179 | Vicki L Hill | | | | | | | | |
| 10180 | V.A. Cheng, LLC | | | | | | | | |
| 10181 | Ensley Square | | | | | | | | |
| 10182 | Justin Moss | | | | | | | | |
| 10183 | Qui V. Nham | | | | | | | | |
| 10184 | Joe Hill | | | | | | | | |
| 10185 | Tinh V Nguyen | | | | | | | | |
| 10186 | Glenivan G. Cottle | | | | | | | | |
| 10187 | Bernard Expose | | | | | | | | |
| 10188 | Alfonso Montiel Contreras | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10189 | M.P.Cheng, LLC | | | | | | | | |
| 10190 | Carolyn Ann Hodges | | | | | | | | |
| 10191 | Charles L. Craft | | | | | | | | |
| 10192 | Francisco Rodriguez | | | | | | | | |
| 10193 | Anthony J. Davis | | | | | | | | |
| 10194 | Port City cafe, LLC | | | | | | | | |
| 10195 | Carlos A. Contreras | | | | | | | | |
| 10196 | Phuong X. Nguyen | | | | | | | | |
| 10197 | Tracy Nichole Chambers | | | | | | | | |
| 10198 | Martin Torres Cruz | | | | | | | | |
| 10199 | Chop Stix | | | | | | | | |
| 10200 | Byron S. Cook | | | | | | | | |
| 10201 | Douglas Holmes | | | | | | | | |
| 10202 | P&E Charter, LLC | | | | | | | | |
| 10203 | Craig Mayes | | | | | | | | |
| 10204 | Steven Mayes | | | | | | | | |
| 10205 | Nathan C Cunningham | | | | | | | | |
| 10206 | Russell N. Hodge | | | | | | | | |
| 10207 | Khai Tran | | | | | | | | |
| 10208 | Rag Mop III, LLC | | | | | | | | |
| 10209 | Arlene Hinton | | | | | | | | |
| 10210 | Horace Davis | | | | | | | | |
| 10211 | Andy & Chi, Inc. | | | | | | | | |
| 10212 | Terrance J Harris | | | | | | | | |
| 10213 | Khen Buitran | | | | | | | | |
| 10214 | Edward Davalos | | | | | | | | |
| 10215 | John Shelby d/b/a John Henry Shelby | | | | | | | | |
| 10216 | Ernest J. Giusti | | | | | | | | |
| 10217 | Percy L Green | | | | | | | | |
| 10218 | Xinh V Nguyen | | | | | | | | |
| 10219 | Alberto A. Coreas | | | | | | | | |
| 10220 | Joe J. Hernandez | | | | | | | | |
| 10221 | Richard S. McAdams | | | | | | | | |
| 10222 | Karen Ann Wichert | | | | | | | | |
| 10223 | Christopher Miller | | | | | | | | |
| 10224 | Claude Comtois | | | | | | | | |
| 10225(2) | Horace L. Brown | | | | | | | | |
| 10226 | Vernestine Granville | | | | | | | | |
| 10227 | Alberto T. Contreras | | | | | | | | |
| 10228 | Clay Oven, LLC | | | | | | | | |
| 10229 | Patrick Dade | | | | | | | | |
| 10230 | Reyes Gutierrez | | | | | | | | |
| 10231 | Greg Seaman d/b/a Seaman Trawlers Inc. | | | | | | | | |
| 10232 | Eddie R Griggs | | | | | | | | |
| 10233 | Julian M Fowler | | | | | | | | |
| 10234 | Pensacola Stevedore Co., Inc. d/b/a Pate Stevedore Co. | | | | | | | | |
| 10235 | Byron Sylvester Hollinger | | | | | | | | |
| 10236 | Elton Ray McCloud | | | | | | | | |
| 10237 | Almetis Haynes | | | | | | | | |
| 10238 | Chokoloskee Island Outfitters, Inc. | | | | | | | | |
| 10239 | CES Destin LLC d/b/a Graffiti & The Funky Blues Shack | | | | | | | | |
| 10240 | Willie Doublin | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10241 | Five Flags Inn, Inc. | | | | | | | | |
| 10242 | Michael R. McCray | | | | | | | | |
| 10243 | Moon Brothers & Spinners | | | | | | | | |
| 10244 | Catherine M Bissonnette | | | | | | | | |
| 10245 | Jacqueline L. Castleberry | | | | | | | | |
| 10246 | Elvis Davis | | | | | | | | |
| 10247 | Daryl W. Doty | | | | | | | | |
| 10248 | Paulino Garza | | | | | | | | |
| 10249 | Robert Lee Fulton | | | | | | | | |
| 10250 | Merchant Mariner Chief Engineer | | | | | | | | |
| 10251 | Jerry W. Kelly | | | | | | | | |
| 10252 | Antonio J Maya | | | | | | | | |
| 10253 | Gene Crosby | | | | | | | | |
| 10254 | John Henry Matthews | | | | | | | | |
| 10255 | William J. Sexton | | | | | | | | |
| 10256 | Rapheal N. Dodoo | | | | | | | | |
| 10257 | Jose Angel Menchara | | | | | | | | |
| 10258 | Shannon Barnhill Barnes | | | | | | | | |
| 10259 | Kenneth Brackett | | | | | | | | |
| 10260 | William W Lanclos | | | | | | | | |
| 10261 | Hampton Inn | | | | | | | | |
| 10262 | April Murray | | | | | | | | |
| 10263 | Cool Wave Inc. | | | | | | | | |
| 10264 | Great Fish Company | | | | | | | | |
| 10265 | Miguel Mercado | | | | | | | | |
| 10266 | Kevin Bernard McCray | | | | | | | | |
| 10267 | Carrie R. Robertson | | | | | | | | |
| 10268 | Naples Harbour Yacht Club | | | | | | | | |
| 10269 | David E. Edwards | | | | | | | | |
| 10270 | Don Cubbidge | | | | | | | | |
| 10271 | A & Jennifer, Inc. | | | | | | | | |
| 10272 | Jacob L. Eddin | | | | | | | | |
| 10273 | George Keys | | | | | | | | |
| 10274 | Shoreline Installations, Inc. | | | | | | | | |
| 10275 | Eusebio Contreras | | | | | | | | |
| 10276 | Seger Commercial Properties, LLC | | | | | | | | |
| 10277 | Kim N. Jordan | | | | | | | | |
| 10278 | Trang M. Ngo | | | | | | | | |
| 10279 | Guide2Fun | | | | | | | | |
| 10280 | Walter E. Brown | | | | | | | | |
| 10281 | Joshua Scott Brase | | | | | | | | |
| 10282 | Michael Blanco | | | | | | | | |
| 10283(2) | Kellious Williams | | | | | | | | |
| 10284 | Joseph Cole | | | | | | | | |
| 10285 | Russell Kelson | | | | | | | | |
| 10286 | Mary Ann Sexton | | | | | | | | |
| 10287 | Billy J. Moham | | | | | | | | |
| 10288 | Gabriel C. Doublin | | | | | | | | |
| 10289 | Marc Guillory | | | | | | | | |
| 10290 | Susan Molstad | | | | | | | | |
| 10291 | Paul Jones | | | | | | | | |
| 10292 | Skala Rest Management D.B.A Smokehouse BBQ | | | | | | | | |
| 10293 | Zachary Maurice Chapman | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10294 | Kenneth Loring Harrison | | | | | | | | |
| 10295 | Richard Guzman | | | | | | | | |
| 10296 | Juliard's Properties, Inc. | | | | | | | | |
| 10297 | Lupe Rojas Jr. d/b/a Lupe Rojas Jr. - Captain for David Aparicio | | | | | | | | |
| 10298 | Brent D. Flayo | | | | | | | | |
| 10299 | Frank E. Slusser | | | | | | | | |
| 10300 | Christopher J Harris | | | | | | | | |
| 10301 | Robert Lee Quiroz | | | | | | | | |
| 10302 | Randy Guidry | | | | | | | | |
| 10303 | Jody Radulic d/b/a Radulic Inc | | | | | | | | |
| 10304 | Lawrence A Hall | | | | | | | | |
| 10305 | Earl Rosendo Dominguez | | | | | | | | |
| 10306 | Ruben Gutierrez | | | | | | | | |
| 10307 | Bethany Mullin | | | | | | | | |
| 10308 | Jerry Osborn d/b/a - MV Rita Lee | | | | | | | | |
| 10309 | Henry Garcia | | | | | | | | |
| 10310 | Lamar Brown | | | | | | | | |
| 10311 | Jerry D. White | | | | | | | | |
| 10312 | Anthony C. Hampton | | | | | | | | |
| 10313 | Bruce Jordan Askew | | | | | | | | |
| 10315 | Escambiaalexis E. Edwarosin | | | | | | | | |
| 10316 | Waldo Guzman | | | | | | | | |
| 10317 | Jessie Guzman | | | | | | | | |
| 10318 | Canam Associates LLC | | | | | | | | |
| 10319 | David Doe | | | | | | | | |
| 10320 | Bob L. Ford | | | | | | | | |
| 10321 | Sophia Johnson | | | | | | | | |
| 10322 | Ezeh Sabinus | | | | | | | | |
| 10323 | Carroll Guidry | | | | | | | | |
| 10324 | Carpenter for Life, Inc. | | | | | | | | |
| 10325 | Jerry W Wood | | | | | | | | |
| 10326 | Quality Self Storage III Port Charlotte | | | | | | | | |
| 10327 | Bobby Myrick | | | | | | | | |
| 10328 | Zavier Green | | | | | | | | |
| 10329 | Reanette Ford | | | | | | | | |
| 10330 | No Problem Raceway Park, LLC | | | | | | | | |
| 10331 | Michael DeLuccia | | | | | | | | |
| 10332 | Joe Edwin Frost | | | | | | | | |
| 10333 | Lisa D Shock | | | | | | | | |
| 10334R | Emerald Coast Developers Group, LLC | | | | | | | | |
| 10335 | Monica Anderson | | | | | | | | |
| 10336 | Dennis Robinson d/b/a- Dennis Robinson D/B/A Sally Kang | | | | | | | | |
| 10337 | Willie L Foster | | | | | | | | |
| 10338 | Timothy D. Green | | | | | | | | |
| 10339 | L.B. Hodges | | | | | | | | |
| 10340 | Juan Manuel Garcia | | | | | | | | |
| 10341 | Tommy B. Harris | | | | | | | | |
| 10342 | Cody C Gray | | | | | | | | |
| 10343(2) | Jerry Osborn | | | | | | | | |
| 10344 | Jerry V Duncan | | | | | | | | |
| 10345 | Mike Flora | | | | | | | | |
| 10346 | Edward Fontenot | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10348 | Nowak Enterprises, Inc. | | | | | | | | |
| 10349 | Robert Carlos Ramey | | | | | | | | |
| 10350 | Sharon Aufdencamp | | | | | | | | |
| 10351 | Nolan J Poirrier | | | | | | | | |
| 10352 | Joe's Crab Shack-Texas, Inc. d/b/a Joe's Crab Shack (Galveston Pier 19) | | | | | | | | |
| 10353 | Herman Franklin | | | | | | | | |
| 10354 | Andrew Gibson | | | | | | | | |
| 10355 | Discount Mini Storage East | | | | | | | | |
| 10356 | Spencer Green | | | | | | | | |
| 10357 | Lee A. Foster | | | | | | | | |
| 10358 | Marilyn S. Fontenot | | | | | | | | |
| 10359 | Domingo Del Bosque | | | | | | | | |
| 10360 | Jerry D. Denkins | | | | | | | | |
| 10361 | Deep Splash, Inc. | | | | | | | | |
| 10363 | Carol Evans | | | | | | | | |
| 10364 | Lockmoor Land Trust | | | | | | | | |
| 10365 | Karen Elizabeth Johnson | | | | | | | | |
| 10366 | Miguel A. Farias | | | | | | | | |
| 10367 | Larry Davis | | | | | | | | |
| 10368 | Tommy Lee Harris | | | | | | | | |
| 10369 | Robert P. Gordon | | | | | | | | |
| 10370 | Peter C. Guidry | | | | | | | | |
| 10371 | Sexton's Seafood Inc. | | | | | | | | |
| 10372 | Willie Graham | | | | | | | | |
| 10373 | Barry B Katz | | | | | | | | |
| 10374 | JRA Architects Inc. | | | | | | | | |
| 10375 | John W. Novak, Jr | | | | | | | | |
| 10376 | Joseph Ryndak | | | | | | | | |
| 10377 | Carlos P Rojas | | | | | | | | |
| 10378 | Juana Santillan Arriaga | | | | | | | | |
| 10379 | L.W. Goodbread | | | | | | | | |
| 10380 | Harrison Hodge | | | | | | | | |
| 10381 | Marine Manufacturing Corp | | | | | | | | |
| 10382 | Leading Edge Manufacturing, LLC | | | | | | | | |
| 10383 | Wesley D. Harris | | | | | | | | |
| 10384 | Nidia R. Guerrero | | | | | | | | |
| 10385 | Mary Rivera | | | | | | | | |
| 10386 | Julian Scarlett | | | | | | | | |
| 10387 | Lindsey Distributing, Inc | | | | | | | | |
| 10388 | Kevin J Ryan | | | | | | | | |
| 10389 | One Cat Cube, LLC | | | | | | | | |
| 10390 | Daniel L McWilliams | | | | | | | | |
| 10391 | Sunshine Sportsman | | | | | | | | |
| 10392 | Dennis L. Shadden | | | | | | | | |
| 10393 | Luis F. Cruz | | | | | | | | |
| 10394 | Slick Designs & Apparel of Miami, Inc. | | | | | | | | |
| 10395 | Patrick Schorr | | | | | | | | |
| 10396 | Organize Design of NW Florida | | | | | | | | |
| 10397 | Keith Butchikas | | | | | | | | |
| 10398 | Jimmy Y. Guerrero | | | | | | | | |
| 10399 | Cornelius H. Singletary | | | | | | | | |
| 10400 | Bradley Aufdencamp | | | | | | | | |
| 10401 | Brandon Watson Gentry | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10402 | Rodney M. Broughton | | | | | | | | |
| 10403 | Wanda Seals | | | | | | | | |
| 10404 | Nathaniel Moore | | | | | | | | |
| 10406 | George Rodriguez | | | | | | | | |
| 10407 | Luther Peek III d/b/a Luther Peek d/b/a Sandra Jean | | | | | | | | |
| 10408 | Aymer Saavedra | | | | | | | | |
| 10409 | David Aparicio d/b/a Miss Bernadette | | | | | | | | |
| 10410 | Gene O'Neal Harris | | | | | | | | |
| 10411 | Marcos C Duran | | | | | | | | |
| 10412 | Ralph J. Simon | | | | | | | | |
| 10413 | Jerry Osborn d/b/a MV Heather | | | | | | | | |
| 10415 | A Makki, MD | | | | | | | | |
| 10416 | Craig Marvin | | | | | | | | |
| 10417 | Palette Coastal Design | | | | | | | | |
| 10418 | Christian Bousquet | | | | | | | | |
| 10419 | Greggory Charles Jennings | | | | | | | | |
| 10420 | Guadalupe A. Romero | | | | | | | | |
| 10421 | Jose M. Rivera | | | | | | | | |
| 10422 | Anthony Schiaroli | | | | | | | | |
| 10423 | Bridgette Chandler Kronlage | | | | | | | | |
| 10424R(2) | John David Elliott | | | | | | | | |
| 10425 | Patricia Brown | | | | | | | | |
| 10426 | John C Diktas | | | | | | | | |
| 10427 | Lindsay & Andrews | | | | | | | | |
| 10428 | John Forrest Lemaire | | | | | | | | |
| 10429 | Felanco Machining Inc. | | | | | | | | |
| 10430 | Lins Asian Cuisine | | | | | | | | |
| 10431 | 230 Beach Street Land Trust | | | | | | | | |
| 10434 | Sidney Williams | | | | | | | | |
| 10435 | Ernest Aparicio d/b/a Mother T., Inc. | | | | | | | | |
| 10436 | Douglas Wilson | | | | | | | | |
| 10437 | Anthony Clevenger | | | | | | | | |
| 10438 | Patricia J. Shadden | | | | | | | | |
| 10439 | Andrew S. Winters | | | | | | | | |
| 10440 | Thomas Haley | | | | | | | | |
| 10441 | Ricky Martinez | | | | | | | | |
| 10442 | Boereau Gesner | | | | | | | | |
| 10443 | Claudia Lee Ervin | | | | | | | | |
| 10444 | Ernest Aparicio d/b/a - Miss Madeline, Inc. | | | | | | | | |
| 10445 | Porter T. McHenry | | | | | | | | |
| 10446 | Linda Cooks | | | | | | | | |
| 10447 | Jerry Osborn d\b\a MV Rita Lee | | | | | | | | |
| 10448 | Steve Shadden | | | | | | | | |
| 10449 | Chasin Fish | | | | | | | | |
| 10450 | Mickey Roberts | | | | | | | | |
| 10451(2) | Alfred Aparicio d/b/a Mrs. Mina, Inc. | | | | | | | | |
| 10452 | Anthony E. Williams | | | | | | | | |
| 10453 | Rodney E. Williams | | | | | | | | |
| 10455 | Kimberly N Williams | | | | | | | | |
| 10456 | T. Santoro Enterprises dba R.V. Service Academy | | | | | | | | |
| 10457 | Frances Williams Morrissette | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10458 | Michael Williams | | | | | | | | |
| 10459 | Dylan Chism | | | | | | | | |
| 10460 | Claybertt H Bennett | | | | | | | | |
| 10461 | Clifton I Morrissette | | | | | | | | |
| 10462 | Daniel J. Rodriguez | | | | | | | | |
| 10463 | Lewis V. Sanford | | | | | | | | |
| 10464 | Thomas D. Gnacinski | | | | | | | | |
| 10465 | James Wilson | | | | | | | | |
| 10466 | Wood's Fisheries, Inc. | | | | | | | | |
| 10467 | Robert C. Washington | | | | | | | | |
| 10468 | George A. Ross | | | | | | | | |
| 10469 | Edward W. Morrissette | | | | | | | | |
| 10470(3) | Durwood  Adams | | | | | | | | |
| 10471 | Timothy G. Washington | | | | | | | | |
| 10472 | Rolfi de leon Santos | | | | | | | | |
| 10473 | Robert Wayne Gratkowski | | | | | | | | |
| 10474 | Jon M Hoffman | | | | | | | | |
| 10475 | Stuart Adams | | | | | | | | |
| 10476 | Godiva Ester | | | | | | | | |
| 10477 | Warner D Wilson | | | | | | | | |
| 10478 | Rene Baeza | | | | | | | | |
| 10479 | Taylor Development | | | | | | | | |
| 10480 | Paul M. Gordon | | | | | | | | |
| 10481 | Marcos Aparicio d/b/a Captain for David Aparicio | | | | | | | | |
| 10482 | Adolfo Garza | | | | | | | | |
| 10483 | Rebecca Harrison | | | | | | | | |
| 10484 | Eloge Coffy | | | | | | | | |
| 10485 | Beatriz Ansurez | | | | | | | | |
| 10486 | Patrick L Rideaux | | | | | | | | |
| 10487 | Harris V. Morrissette, Jr | | | | | | | | |
| 10488 | Alicia Thomas | | | | | | | | |
| 10489 | Ned Baron d/b/a Baron's Marine Ways, Inc. | | | | | | | | |
| 10490 | Henry L. Nelson Sr. | | | | | | | | |
| 10491 | Patrica Cook | | | | | | | | |
| 10492 | Alphonse Causey | | | | | | | | |
| 10493 | Monica Kaye Wilson | | | | | | | | |
| 10494 | Janice Kane | | | | | | | | |
| 10495 | Justiniano Amaya | | | | | | | | |
| 10496 | Janet V North | | | | | | | | |
| 10497 | Joseph B. Ruffin | | | | | | | | |
| 10498 | Ausencio Reynar d/b/a Ausencio Reyna d/b/a Gulf Star Seafood | | | | | | | | |
| 10499 | Stateline Investments, LLC | | | | | | | | |
| 10500 | Kevin Watkins | | | | | | | | |
| 10501 | Fashions Unlimited | | | | | | | | |
| 10502 | Leroy Roquomore | | | | | | | | |
| 10503 | Kenneth E. Barton | | | | | | | | |
| 10504 | Kelly Flecker | | | | | | | | |
| 10505 | Darren Grice | | | | | | | | |
| 10506 | Jehpte Ledezma Hernandez | | | | | | | | |
| 10507 | Lorenzo Reyes | | | | | | | | |
| 10508 | Monahans Plubming, Inc | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10509 | Billy Wise | | | | | | | | |
| 10510 | Rigoberto Velazquez | | | | | | | | |
| 10511 | Angela Crabtree | | | | | | | | |
| 10512 | Quality Self Storage Pinellas (Keylock) | | | | | | | | |
| 10513 | Jason Colon | | | | | | | | |
| 10515 | John Stewart, Jr. | | | | | | | | |
| 10516 | Roy Grillot | | | | | | | | |
| 10517 | Arthur Freeman | | | | | | | | |
| 10518 | Leeland Cooper Ford | | | | | | | | |
| 10520 | Nicholas A. Weber | | | | | | | | |
| 10521 | Hiram J Morrissette | | | | | | | | |
| 10522 | George L. Matson | | | | | | | | |
| 10523 | Martha L. Zepeda | | | | | | | | |
| 10524 | Seline Vaughan Morrissette | | | | | | | | |
| 10525 | Calveston.com & Co., inc. | | | | | | | | |
| 10526 | Ramos Vargas | | | | | | | | |
| 10527 | Rebecca Shrimp Co. Inc. | | | | | | | | |
| 10528 | Alonzo B Williams | | | | | | | | |
| 10530 | Felecia Harris-Ward | | | | | | | | |
| 10531 | Samuel M. Warren | | | | | | | | |
| 10532 | David Aparicio d/b/a Aparicio Trawlers, Inc. | | | | | | | | |
| 10533(2) | Harrington Seafoods, Inc. | | | | | | | | |
| 10534 | Donnie Helms d/b/a Donnie Helms d/b/a Last One | | | | | | | | |
| 10536 | Freshlink, LLC | | | | | | | | |
| 10537 | Bradley Neil Inc. | | | | | | | | |
| 10538 | Chester L. Wood | | | | | | | | |
| 10539 | Edward P. Wilkinson | | | | | | | | |
| 10541 | VM Trading, LLC | | | | | | | | |
| 10542 | W.L. Petrey Wholesale Company, Inc. | | | | | | | | |
| 10543 | Earnest E. Green | | | | | | | | |
| 10545 | D+D Appliance Parts | | | | | | | | |
| 10546 | Floyd L. Savant | | | | | | | | |
| 10547 | Talen's Marine - Fourchon | | | | | | | | |
| 10549 | Shannon Wilson | | | | | | | | |
| 10550 | Chris Cenac | | | | | | | | |
| 10551 | Joyce Westmoreland | | | | | | | | |
| 10552 | Kenneth P Jorgensen | | | | | | | | |
| 10553 | Cindy Wheeker | | | | | | | | |
| 10554 | Patrick Davis | | | | | | | | |
| 10555 | The Estate of William Frank C. Morrissette | | | | | | | | |
| 10556 | Connie Shadrick Insurance Services | | | | | | | | |
| 10557 | Joseph Hadley Lee Dzwonkowski | | | | | | | | |
| 10558 | Debra Haselschwerdt | | | | | | | | |
| 10559 | K&B Tuna, SA DE CV | | | | | | | | |
| 10560 | Jesus M. de Leon | | | | | | | | |
| 10561 | Miss Danielle Gulf Trawler | | | | | | | | |
| 10562 | Delores Davis | | | | | | | | |
| 10563 | Jancy Unique Castleberry | | | | | | | | |
| 10564 | Freddie Henderson | | | | | | | | |
| 10565 | Steve Prinoda d/b/a Steve Prinoda d/b/a Sea Tiger | | | | | | | | |
| 10566 | NWF Cold Storage, Inc. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10567 | JRS Management, Inc. | | | | | | | | |
| 10568 | Ramiro Guerra | | | | | | | | |
| 10570 | Christian Aufdencamp | | | | | | | | |
| 10571 | Gregory Edwards | | | | | | | | |
| 10575 | George E. Vota | | | | | | | | |
| 10576 | Garnet K Vota | | | | | | | | |
| 10577 | Debbie Lyn James, LLC | | | | | | | | |
| 10578 | Douglas R. Cauble | | | | | | | | |
| 10579 | Donald L. Paro | | | | | | | | |
| 10580 | Jessee G. Smith | | | | | | | | |
| 10582 | Daniel Guajardo Flores | | | | | | | | |
| 10583 | Marco A Garcia Espitia | | | | | | | | |
| 10584 | Oscar Vasquez Olivo | | | | | | | | |
| 10585 | Darell L. Meyer | | | | | | | | |
| 10587 | Fred C. Millender | | | | | | | | |
| 10588 | Robert C. Burns | | | | | | | | |
| 10589 | Glenn A. Helwig | | | | | | | | |
| 10590 | Debra McCarroll | | | | | | | | |
| 10591 | Jack Goebel Sales | | | | | | | | |
| 10592 | Minnie V. Millender | | | | | | | | |
| 10593 | Edward Allan Lege | | | | | | | | |
| 10594 | Mario Zanchez Espinoza | | | | | | | | |
| 10595 | Sharon Brownell | | | | | | | | |
| 10596 | Humberto Cavazos Betancourt | | | | | | | | |
| 10597 | Rafael E. Cabrera Cavazos | | | | | | | | |
| 10598 | Paul Taylor | | | | | | | | |
| 10599 | Mark and Adriana Essert | | | | | | | | |
| 10600 | Ski Inn | | | | | | | | |
| 10601 | Trishul, Inc. | | | | | | | | |
| 10602 | L.W. Productions Inc. | | | | | | | | |
| 10603 | James A. Wiggins | | | | | | | | |
| 10604 | Joseph Ray Fisher | | | | | | | | |
| 10605 | Michael N. Seymore | | | | | | | | |
| 10606 | Michael Gaffney | | | | | | | | |
| 10607 | Andres Guajardo Flores | | | | | | | | |
| 10608 | Homero Garcia Rodriguez | | | | | | | | |
| 10609 | Joel Flores-Torres | | | | | | | | |
| 10610 | George Orphanos DBA: Andy's Motel & Apts, Panama City Beach, FL | | | | | | | | |
| 10611 | John P. Shufflebotham | | | | | | | | |
| 10612 | Lawrence R Metz | | | | | | | | |
| 10613 | Enrique Aguirre | | | | | | | | |
| 10614 | Tung T Nguyen | | | | | | | | |
| 10616 | Magic Broadcasting II LLC. | | | | | | | | |
| 10617 | Billy David Benfield | | | | | | | | |
| 10618 | Jackson F. Stockwell | | | | | | | | |
| 10619 | Compass Rehab, Inc. | | | | | | | | |
| 10620 | Alberto Campos Loera | | | | | | | | |
| 10621 | Investment Group 1, LLC | | | | | | | | |
| 10622 | Tenika Thomas | | | | | | | | |
| 10624 | Kevin Lakell Day | | | | | | | | |
| 10625 | Larry Russell Hembree | | | | | | | | |
| 10626 | Jesus Candelario Flores | | | | | | | | |
| 10627 | Emile J. Naquin | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10628 | Joseph L. Gibson | | | | | | | | |
| 10629 | Rose A. Palano | | | | | | | | |
| 10630 | Carlos Hernandez Barrera | | | | | | | | |
| 10631 | Yesco Scaffolding, LLC | | | | | | | | |
| 10632 | Crystal River Seafood & Oyster Bar, Inc. | | | | | | | | |
| 10634 | Victor C. Alvarado | | | | | | | | |
| 10635 | Emmanuel G Granados | | | | | | | | |
| 10636 | Kaplan Rehabilitation, LLC | | | | | | | | |
| 10637 | Patty C. Oliva | | | | | | | | |
| 10638 | L & T Seafood | | | | | | | | |
| 10639 | Gloria J. Campbell | | | | | | | | |
| 10640 | Stalker Ventures, Inc. | | | | | | | | |
| 10641 | Hiroshi Chiwaki | | | | | | | | |
| 10642 | Gullermina M Diaz | | | | | | | | |
| 10643 | Randy Hunt | | | | | | | | |
| 10644 | K. O'Neal Yarbrough | | | | | | | | |
| 10645 | JDF Landing LLC | | | | | | | | |
| 10646 | R. Alex Smith | | | | | | | | |
| 10647 | Jose Santos Jimenez de Jesus | | | | | | | | |
| 10648 | Snider's Home Improvements | | | | | | | | |
| 10649 | Brandon L. Roberts | | | | | | | | |
| 10650 | David E Hoxeng | | | | | | | | |
| 10651 | Benigno Tovar Pereez | | | | | | | | |
| 10652 | Greg Smith | | | | | | | | |
| 10653 | Christopher Sprinkle | | | | | | | | |
| 10654 | Mario Barrios | | | | | | | | |
| 10656 | Angel M. Padilla | | | | | | | | |
| 10657 | F & S Moving & Storage, Inc. | | | | | | | | |
| 10658 | News Radio 1620 | | | | | | | | |
| 10659 | Horace Harris | | | | | | | | |
| 10660 | David T. Mitchell | | | | | | | | |
| 10662 | Cesar Rodriguez | | | | | | | | |
| 10663 | Iron Horse Realty of NW FL. LLC | | | | | | | | |
| 10664 | Centech Services Inc. | | | | | | | | |
| 10665 | Edward Schaumburg | | | | | | | | |
| 10666 | Manuel J. Blanco | | | | | | | | |
| 10667 | Bernardino G Aldana | | | | | | | | |
| 10668 | Joaquin A Ortiz | | | | | | | | |
| 10669 | MER Holdings, LLC | | | | | | | | |
| 10670 | Thanh Bui | | | | | | | | |
| 10671 | Coastal Moving & Storage, Inc. | | | | | | | | |
| 10672 | Sergio Lagos Blanco | | | | | | | | |
| 10674 | Pierre A. Jeanbaptiste | | | | | | | | |
| 10675 | Phil Houston Appraisal | | | | | | | | |
| 10676(2) | Alton Rockford Meadows | | | | | | | | |
| 10677 | Carol G. Wood | | | | | | | | |
| 10678 | James P. McGuirk | | | | | | | | |
| 10679 | Kenny (Kenneth) P Jones | | | | | | | | |
| 10680 | Fathom Steam Room & Raw Bar LLC | | | | | | | | |
| 10681 | Donald Slocum | | | | | | | | |
| 10682 | Jacinto M. Allegue | | | | | | | | |
| 10683 | Mario A. Rodriguez Silva | | | | | | | | |
| 10684 | Neco Martinez | | | | | | | | |
| 10685 | Stanton Accounting + Tax Services | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10686 | Blake Weber | | | | | | | | |
| 10687 | Rosendo Guajardo Flores | | | | | | | | |
| 10688 | Morgan Louis Hunt | | | | | | | | |
| 10689 | Hernesta Sanchez Santos | | | | | | | | |
| 10690 | Dorotha M. Allen | | | | | | | | |
| 10692 | Howard L. Mooneyham | | | | | | | | |
| 10693 | Coastal Blue Waters | | | | | | | | |
| 10694 | Bradley Glenn Burke | | | | | | | | |
| 10695 | AAA | | | | | | | | |
| 10696 | Biloxi Transportation Systems, Inc. | | | | | | | | |
| 10697 | Aubrey Baudean | | | | | | | | |
| 10698 | Benedicto Valleyo Cedillo | | | | | | | | |
| 10699 | Raul Sanchez Sereno | | | | | | | | |
| 10700 | Gulf Forwarding, Inc. | | | | | | | | |
| 10701 | Ronald Dennis Egge, | | | | | | | | |
| 10703 | Marcus Joseph McGraw | | | | | | | | |
| 10704 | Lamar Williamson | | | | | | | | |
| 10705 | Joseph Santoro | | | | | | | | |
| 10706 | Jeffery Gray | | | | | | | | |
| 10707 | Coastal Blue Water Properties, LLC | | | | | | | | |
| 10708 | Venel Enoise | | | | | | | | |
| 10709 | Aqua-Tech Services, L.L.C. | | | | | | | | |
| 10710 | Debby Brooks | | | | | | | | |
| 10711 | PSOB 183, Inc. d/b/a Pacific Star Restaurant & | | | | | | | | |
| 10712 | McDonald Oil Company, Inc. | | | | | | | | |
| 10713(2) | Eduardo Torres Torar | | | | | | | | |
| 10714 | Richard Wyatt | | | | | | | | |
| 10715 | Cesar Torres Martinez | | | | | | | | |
| 10716 | Julie A. Hanson | | | | | | | | |
| 10717 | Trina Davis | | | | | | | | |
| 10718 | Janice McCarver | | | | | | | | |
| 10719 | Joseph Glen Putnal | | | | | | | | |
| 10720 | David Klima | | | | | | | | |
| 10721 | Raul Arjona Martinez | | | | | | | | |
| 10722 | Daniel J. Welch | | | | | | | | |
| 10723 | MGFB Properties, Inc. | | | | | | | | |
| 10724 | Sharon Watson | | | | | | | | |
| 10725 | Raymond Harold Knight | | | | | | | | |
| 10726 | Donna's Bag, LLC d/b/a 427 Motel | | | | | | | | |
| 10727 | Fernando Jaramillo Cedillo | | | | | | | | |
| 10728 | Bridgeway Psychiatric Center, LLC | | | | | | | | |
| 10729 | Walter J. Click | | | | | | | | |
| 10730 | Nicolas D. Harford | | | | | | | | |
| 10731 | Lecio DePaula | | | | | | | | |
| 10732 | Michael P. D'Agostino | | | | | | | | |
| 10733 | Alina Petrova | | | | | | | | |
| 10734 | Kantar Investment Group Corp | | | | | | | | |
| 10735 | Jose Ricardo R Diaz-Martinez | | | | | | | | |
| 10736 | Larry W. Kelly | | | | | | | | |
| 10737 | April LaCour | | | | | | | | |
| 10738 | Chris Williams | | | | | | | | |
| 10739 | Edward Carver | | | | | | | | |
| 10740 | Guillermo Rodriguez Gonzalez | | | | | | | | |
| 10741 | Justin Thomas | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10742 | James E.W Cooper | | | | | | | | |
| 10743 | Jose M. Rodriguez Villagomez | | | | | | | | |
| 10744 | Jose Rodriguez Rodriguez | | | | | | | | |
| 10745 | Dale L. Eggert | | | | | | | | |
| 10746 | Christopher Lorenza Lewis | | | | | | | | |
| 10747 | Patty Greutman | | | | | | | | |
| 10748 | Annie Banks | | | | | | | | |
| 10749 | David D. Richardson | | | | | | | | |
| 10750 | Arturo Gracia d/b/a Arturo Duiedo Gracia - | | | | | | | | |
| 10751 | Reginald Pace | | | | | | | | |
| 10752 | Cabana P-ool and Spa Service of Sarasota | | | | | | | | |
| 10753 | Lawrence R. Metz | | | | | | | | |
| 10754 | Galdina V. Munoz | | | | | | | | |
| 10755 | Lorenzo Rodriguez Vallejo | | | | | | | | |
| 10756 | Amado Ruiz Vallejo | | | | | | | | |
| 10757 | Deborah Small | | | | | | | | |
| 10758 | Michael G. Cain | | | | | | | | |
| 10759 | Ray Rinker | | | | | | | | |
| 10760 | Patrick Kyles | | | | | | | | |
| 10761 | Michael Wooten | | | | | | | | |
| 10762 | Darryl Bogen | | | | | | | | |
| 10763 | Daniel Saenz Leal | | | | | | | | |
| 10764 | Angie Dean | | | | | | | | |
| 10765 | East SHore land Development | | | | | | | | |
| 10766 | Amanda Dehn | | | | | | | | |
| 10767 | Julie F. Rinker | | | | | | | | |
| 10768 | Cody Garrett | | | | | | | | |
| 10769 | Catherine Shiver | | | | | | | | |
| 10770 | PC Beach Photo | | | | | | | | |
| 10772 | Kimberly Glass | | | | | | | | |
| 10773 | Eduardo Bribiesca | | | | | | | | |
| 10774 | Jaramille Huerta Teofilo | | | | | | | | |
| 10775 | Wayne E. Graham | | | | | | | | |
| 10776 | Deborah Cooper | | | | | | | | |
| 10777 | George Huang | | | | | | | | |
| 10778 | Tomas Tovar Perez | | | | | | | | |
| 10779 | Bruce Taylor | | | | | | | | |
| 10780 | Atlas Towing, LLC | | | | | | | | |
| 10781 | Jamie Lee Shiver | | | | | | | | |
| 10784 | Mandalay Clearwater LLC | | | | | | | | |
| 10785 | Tomas Tovar Villalpando | | | | | | | | |
| 10786 | Jessica L Glass | | | | | | | | |
| 10787 | Arnold Tolliver | | | | | | | | |
| 10788 | Luz Maria Lopez-Reyes | | | | | | | | |
| 10789 | Audrea Creamer | | | | | | | | |
| 10790 | Aurelio Munoz | | | | | | | | |
| 10791 | Rodriguez Vallejo Leobardo | | | | | | | | |
| 10792 | Diane Brugger | | | | | | | | |
| 10793 | Thunelius, Inc. | | | | | | | | |
| 10794 | Vitthal Inc | | | | | | | | |
| 10795 | Ted A. Beumer | | | | | | | | |
| 10797 | Raffi Zabari | | | | | | | | |
| 10798 | Paulo Jose Da Silva | | | | | | | | |
| 10799 | Nicolas Hudgins | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10800 | Floyd Bernard Parramore | | | | | | | | |
| 10801 | Vermilion Behavioral Center, Inc | | | | | | | | |
| 10802 | Lou L. Blankenship | | | | | | | | |
| 10803(2) | Bobby Garrett | | | | | | | | |
| 10804 | Chris R. Gross | | | | | | | | |
| 10805 | Terry L. Armentrout CPA PA | | | | | | | | |
| 10806 | Don Griswold | | | | | | | | |
| 10807 | William A. Smith | | | | | | | | |
| 10808 | Reginald Smith | | | | | | | | |
| 10809 | Emerald Coast Enterprises, Inc. | | | | | | | | |
| 10810 | Medical Evaluators Inc. DBA Gulf Imaging | | | | | | | | |
| 10811 | Bobby G Creamer | | | | | | | | |
| 10812(2) | Crab Addison, Inc. d/b/a Joe's Crab Shack | | | | | | | | |
| 10813 | E. Michael Vereen | | | | | | | | |
| 10814 | Everette Barrack | | | | | | | | |
| 10815 | Warren L. Smith | | | | | | | | |
| 10816 | Warren L Smith | | | | | | | | |
| 10817 | Jerome Cuits Williams | | | | | | | | |
| 10818 | Daniel Trent Wheeler | | | | | | | | |
| 10819 | Lester Smith | | | | | | | | |
| 10820 | Horizon Food Brokers | | | | | | | | |
| 10821 | Aaron Sutcliffe | | | | | | | | |
| 10822 | Casamar LLC DBA Captain's Fish House | | | | | | | | |
| 10823 | WKW Holdings, Inc. d/b/a Chuck Kelly Salon | | | | | | | | |
| 10824 | Mark Vaughan | | | | | | | | |
| 10825 | Jeffrey C. Blankenship | | | | | | | | |
| 10826 | Glenn A. Taylor | | | | | | | | |
| 10827 | Marko Savanovic | | | | | | | | |
| 10828 | Stacia Osteen | | | | | | | | |
| 10829 | Christopher Ray Granger | | | | | | | | |
| 10830 | Luciano H. Suarez | | | | | | | | |
| 10831 | Richard R. Beavers | | | | | | | | |
| 10832 | Blackburn Phillip | | | | | | | | |
| 10833 | Hank Garrett SR. | | | | | | | | |
| 10834 | Compass Psychiatric Specialties, Inc. | | | | | | | | |
| 10835 | Douglas L Stringer | | | | | | | | |
| 10836 | Lum Davenport | | | | | | | | |
| 10837 | Levera Johnson | | | | | | | | |
| 10838 | Michael Streeter | | | | | | | | |
| 10839 | Gulf Pride Enterprise | | | | | | | | |
| 10840 | Michael R. Pierce | | | | | | | | |
| 10841 | Leo H. Taylor | | | | | | | | |
| 10842 | Homero Rodriguez Rodriguez | | | | | | | | |
| 10843 | Judy C. Bellenfant | | | | | | | | |
| 10844 | Artemio Jaramillo Tovar | | | | | | | | |
| 10845 | Wilberto Luciano | | | | | | | | |
| 10846 | Wally Giollott | | | | | | | | |
| 10847 | Leo Pietrcollo | | | | | | | | |
| 10848 | Sun Art Design Inc | | | | | | | | |
| 10849 | Precision Auto Glass, LLC | | | | | | | | |
| 10850 | ZP automotive Group | | | | | | | | |
| 10851 | Plaza Resorts of Fort Lauderdale II, Inc. c/o Ramada Plaza Resorts | | | | | | | | |
| 10852 | Sunsetters Enterprises, LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10853 | Alphin Brothers, Inc. | | | | | | | | |
| 10854 | Joseph Grimble | | | | | | | | |
| 10855 | Jesus Perez Gonzalez | | | | | | | | |
| 10856 | Grey Sand, LLC | | | | | | | | |
| 10857 | Jeff Arnett | | | | | | | | |
| 10858 | Charles Jones | | | | | | | | |
| 10859 | Dickie L Stukes | | | | | | | | |
| 10860 | Jerry Wayne Thomas | | | | | | | | |
| 10861 | Adams Sport Fishing | | | | | | | | |
| 10862 | Shiu-Krishan, Inc. | | | | | | | | |
| 10863 | Ira W Adams | | | | | | | | |
| 10864 | Isaac Johnson | | | | | | | | |
| 10865 | Warren D. Booker | | | | | | | | |
| 10866 | Jose Ope Zavala Granados | | | | | | | | |
| 10867 | Marsha Anderson | | | | | | | | |
| 10868 | Interior Design Consultant | | | | | | | | |
| 10869 | Jay Tee Thomas | | | | | | | | |
| 10870 | Andrea Podsklan | | | | | | | | |
| 10871 | Samuel M. Van Buskirk | | | | | | | | |
| 10872 | George Smith | | | | | | | | |
| 10873 | Taurus Development Corp. | | | | | | | | |
| 10874 | Renee L Richardson | | | | | | | | |
| 10876 | Miles H. King | | | | | | | | |
| 10878 | Sergio A. Guadiana | | | | | | | | |
| 10879 | HGGB, LLC | | | | | | | | |
| 10880 | Efren Selvera | | | | | | | | |
| 10881 | James R. Kilgore | | | | | | | | |
| 10882 | Sergio Guadiana | | | | | | | | |
| 10883 | Mary Sakalarios | | | | | | | | |
| 10885 | Fertitta Hospitality, LLC d/b/a The San Luis Resort | | | | | | | | |
| 10886 | Upper Keys Artificial Reef Foundation | | | | | | | | |
| 10887 | Elbert Wingfield | | | | | | | | |
| 10888 | Hawkins Distributing, Inc. | | | | | | | | |
| 10889 | Strand Import & Distributors Inc. | | | | | | | | |
| 10890 | Robert Jones | | | | | | | | |
| 10891 | William S. Sukman | | | | | | | | |
| 10892 | CarDon, LLC | | | | | | | | |
| 10893 | Rogers Lewis | | | | | | | | |
| 10894 | Cecilia Redding Boyd | | | | | | | | |
| 10896 | Ruth Lanier | | | | | | | | |
| 10897 | Beumer Enterprises, Inc. | | | | | | | | |
| 10898 | Christopher K. Joseph | | | | | | | | |
| 10899 | Mr. Bruce & Ms. Glenda Welch | | | | | | | | |
| 10900 | Kiva Dunes Properties, LLC | | | | | | | | |
| 10901 | Gayle Paro | | | | | | | | |
| 10902 | Payal Developers Inc. | | | | | | | | |
| 10903 | Etzik Gedalla | | | | | | | | |
| 10904 | Garrett Limbrick | | | | | | | | |
| 10905 | Bruce T Jones | | | | | | | | |
| 10906 | Ewart H. Lawrence | | | | | | | | |
| 10907 | Masan Unlimited, LLC | | | | | | | | |
| 10908 | Dorothy McCracken | | | | | | | | |
| 10909 | Lee M. Robinson | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10910 | Brenda Tuncer | | | | | | | | |
| 10911 | Ronald Lewis | | | | | | | | |
| 10913 | Charles I Harger | | | | | | | | |
| 10914(2) | Bernabie Aparicio d/b/a Captain Arnulfo, Inc. | | | | | | | | |
| 10915 | Linksters Tampa LLC | | | | | | | | |
| 10916 | Joe's Crab Shack, Alabama Private Club Inc. d/b/a Joe's Crab Shack (Hoover) | | | | | | | | |
| 10917 | Janice Ann, Inc. | | | | | | | | |
| 10918 | McIlwain Construction | | | | | | | | |
| 10919 | Joseph Maher | | | | | | | | |
| 10920 | Paul McIver | | | | | | | | |
| 10921 | T-N-T Auto Sales Center Inc. | | | | | | | | |
| 10922 | Aunt Jennys Country Buffet | | | | | | | | |
| 10923 | Thira Ventures, LLC | | | | | | | | |
| 10924 | Earl D. Kelly | | | | | | | | |
| 10925 | Marshall B. Adams | | | | | | | | |
| 10927 | Joseph Wright | | | | | | | | |
| 10928 | Greg Smith Contracting Company | | | | | | | | |
| 10929 | Timothy Strakos | | | | | | | | |
| 10930 | Anthony Clifton Epperson | | | | | | | | |
| 10931 | Reel Crazy Boat, LLC | | | | | | | | |
| 10932 | Rose Marie Milton | | | | | | | | |
| 10933 | Alfred Aparicio d/b/a St. Vincent Andrew Inc. | | | | | | | | |
| 10935 | Jaime Banda Rodriguez | | | | | | | | |
| 10936 | Anthony Beaver d/b/a At Last Charters | | | | | | | | |
| 10937 | Steve Baumeister | | | | | | | | |
| 10938 | Cajun Charlies Restaurant | | | | | | | | |
| 10939 | Steve Burton McKay | | | | | | | | |
| 10941 | Rubicel Hernandez de la Sancha | | | | | | | | |
| 10942 | Flora-Bama Old SALTS, Inc. | | | | | | | | |
| 10943 | Juan C. Mandulano tovar | | | | | | | | |
| 10944 | Wallywood Properties, L.L.C. | | | | | | | | |
| 10945 | Southwest Holdings, LLC | | | | | | | | |
| 10946 | Amber Lowry | | | | | | | | |
| 10947 | Ivory Lee | | | | | | | | |
| 10948 | Juan Cruz Vazquez | | | | | | | | |
| 10949 | William E. Daniels | | | | | | | | |
| 10950 | Eduardo Farrera Lagos | | | | | | | | |
| 10951 | Agustin Tovar Silva | | | | | | | | |
| 10952 | Jose Lopez Ramos | | | | | | | | |
| 10953 | Vincent Stites | | | | | | | | |
| 10954 | Jimmie Lee Thomas | | | | | | | | |
| 10955 | John Oakes | | | | | | | | |
| 10956 | Michael J. Simon | | | | | | | | |
| 10957 | Dewayne Lattin | | | | | | | | |
| 10958 | Bay Brokers & Distributors, LLC | | | | | | | | |
| 10959 | David Lunceford | | | | | | | | |
| 10960 | Jose M Rodriguez | | | | | | | | |
| 10961 | D&E Investments, LLC | | | | | | | | |
| 10962 | Luis Miguel Mendeozo | | | | | | | | |
| 10963 | Clay & Rhonda Wylie | | | | | | | | |
| 10964 | Mobile Infirmary Association d/b/a Mobile Infirmary Medical Center | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 10965 | Felix Jaramillo Huerta | | | | | | | | |
| 10967 | Key West Harbor Development | | | | | | | | |
| 10968 | White Sand, LLC | | | | | | | | |
| 10969 | Roosevelt T. Spirey | | | | | | | | |
| 10970 | Mario Rodriguez Vasaldua | | | | | | | | |
| 10971 | Nir Tzanami | | | | | | | | |
| 10972 | Luis Maldonado | | | | | | | | |
| 10973 | Andrea Hatheox | | | | | | | | |
| 10974 | Mattie Green | | | | | | | | |
| 10975 | KERRY BROXSON DBA KERRY'S CLEANING CO. | | | | | | | | |
| 10976 | Anthony Sakalarios | | | | | | | | |
| 10977 | Tommy Vickers | | | | | | | | |
| 10978 | Rodney Richards | | | | | | | | |
| 10979 | David Lewis Roofing Co. | | | | | | | | |
| 10980 | Island Gear, LLC d/b/a Towel World | | | | | | | | |
| 10981 | Perfect Moments Photo | | | | | | | | |
| 10982 | Darrell Jones | | | | | | | | |
| 10983 | Gillory Swift | | | | | | | | |
| 10984 | David Louviere | | | | | | | | |
| 10985 | Wilkerson Land Clearing LLC | | | | | | | | |
| 10986 | Key West Harbor Yacht Club | | | | | | | | |
| 10987 | David E. Sciarretta | | | | | | | | |
| 10988 | Thomas Berry | | | | | | | | |
| 10989 | McKinley Lemons | | | | | | | | |
| 10990 | Carolyn Y. Lee | | | | | | | | |
| 10991 | Latoya Griffin | | | | | | | | |
| 10992 | Cabana Concessions, Inc. | | | | | | | | |
| 10993 | Vellego Cedillo Benedicto | | | | | | | | |
| 10994 | Pedro Mendoza Cedilla | | | | | | | | |
| 10996 | Crystal River Seafood #4, Inc. | | | | | | | | |
| 10997(2)(2) | Michael Van Tran | | | | | | | | |
| 10998 | Sandra Bickford | | | | | | | | |
| 10999 | Otis Eugene Wheeler | | | | | | | | |
| 11000 | Blass Jaramillo Cedillo | | | | | | | | |
| 11001 | Selena Miller | | | | | | | | |
| 11002 | Merle P. Stringer | | | | | | | | |
| 11003 | Glenda More Enterprises | | | | | | | | |
| 11004 | Francisco Varela | | | | | | | | |
| 11005 | Cornerstone Building Co., Inc. | | | | | | | | |
| 11006 | Covenant Christian School | | | | | | | | |
| 11007 | Carlos A. Triay Trustee | | | | | | | | |
| 11008 | Robin H Lankford | | | | | | | | |
| 11009 | Walter and Andrea Denise Brown | | | | | | | | |
| 11010 | Ronald Johnson | | | | | | | | |
| 11011 | Speed & Custom Marine, Inc. | | | | | | | | |
| 11013 | John O. Lamon | | | | | | | | |
| 11014 | Tina Kilgore | | | | | | | | |
| 11015 | Alonzo Gene Baugh | | | | | | | | |
| 11016 | Ina R. Levy | | | | | | | | |
| 11017 | Carole L. Lewis | | | | | | | | |
| 11018 | Kamel Elzawahry | | | | | | | | |
| 11019 | Hoda Elzawahry | | | | | | | | |
| 11020 | Johnny B. Strawder | | | | | | | | |
| 11021(2) | Linksters North Port LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 11022 | Christi Campos | | | | | | | | |
| 11023 | John W. Andrews DBA Triple Trouble Charters | | | | | | | | |
| 11024 | Garland T McCoy | | | | | | | | |
| 11025 | Thisvi Investments, Inc. | | | | | | | | |
| 11026 | Mitchell Pollak | | | | | | | | |
| 11027 | James M. Holton | | | | | | | | |
| 11028 | Haid Electric | | | | | | | | |
| 11029 | Charlotte Lewis | | | | | | | | |
| 11030 | Jeremy Register | | | | | | | | |
| 11031 | Esus, Inc. dba UZZI | | | | | | | | |
| 11032 | Eduardo Rodriguez Gonzalez | | | | | | | | |
| 11033 | Jerome Curtis Williams | | | | | | | | |
| 11034 | Belun Truong | | | | | | | | |
| 11035 | Ira B. & Beverly Welch | | | | | | | | |
| 11036 | George Cargill | | | | | | | | |
| 11037 | Lorenzo Lee | | | | | | | | |
| 11038 | Beumer Living Revocable Trust | | | | | | | | |
| 11039 | Anne Garrison Clark | | | | | | | | |
| 11040 | Pamela Van Tassel | | | | | | | | |
| 11041 | POSB, Inc | | | | | | | | |
| 11042 | Jerry Lee Keener | | | | | | | | |
| 11043(2) | Peaden Subways, LLC | | | | | | | | |
| 11046 | Risha Billiot | | | | | | | | |
| 11048 | ShopSoul, LLC | | | | | | | | |
| 11049 | Brenda Renetta Louis | | | | | | | | |
| 11532 | Elizabeth | | | | | | | | |
| 11602 | Sally | | | | | | | | |
| 11611 | PrimePay | | | | | | | | |
| 12560 | Lean | | | | | | | | |
| 12607 | Shivnitinc | | | | | | | | |
| 38389(2) | Joseph Pike | | | | | | | | |
| 50087 | Julie Caldwell | | | | | | | | |
| 50169 | Gregory Dundas | | | | | | | | |
| 50289 | Naauh'MocQuaii Richmond-Jones | | | | | | | | |
| 50569 | Mark Grunberg o_b_o Entcom, Inc. | | | | | | | | |
| 50645A | Lee J. Cormier | | | | | | | | |
| 50645B | Jane Cormier | | | | | | | | |
| 50831(3) | Treasure Island Yacht & Tennis Club at Pinellas County, LLC | | | | | | | | |
| 50904 | John E. Leuenberger | | | | | | | | |
| 50909A | Mary A. MacGregor | | | | | | | | |
| 50909B | Mary A. and Dale J. MacGregor | | | | | | | | |
| 50925 | Robert D. and Veronica R. Pack | | | | | | | | |
| 50946A | Felicia Y. Cummings | | | | | | | | |
| 50948A | Odie M. Eddins | | | | | | | | |
| 50948B | Odie M. and Alice F. Eddins | | | | | | | | |
| 50955 | Christine S. Cook | | | | | | | | |
| 50977A | Sharon H. Green | | | | | | | | |
| 50977B | Christopher R. Green | | | | | | | | |
| 51233 | Aqua Docs Holdings, LLC | | | | | | | | |
| 51235 | Red Creek Properties, LLC | | | | | | | | |
| 51238 | Emery J. LeBoeuf | | | | | | | | |
| 51239(3) | Cameron C. Bell | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 51240 | James H. Haney and Jeanette Haney | | | | | | | | |
| 51241 | Willard Rogers Painting Contractors, Inc. | | | | | | | | |
| 51245 | Andrea Kormonoy | | | | | | | | |
| 51248A | Betty G. Bell | | | | | | | | |
| 51248B | Richard Keith Bell | | | | | | | | |
| 51249 | R & A Construction | | | | | | | | |
| 51250 | Salvatore Ristorante | | | | | | | | |
| 51252 | William Sims | | | | | | | | |
| 51253(2) | Margaret A. Gesler | | | | | | | | |
| 51255 | Betty Jane Smith | | | | | | | | |
| 51257 | Feelgoodz LLC | | | | | | | | |
| 51260 | Shelly Sketchler | | | | | | | | |
| 51264 | Scizzorz's Hair Cuttery | | | | | | | | |
| 51265 | Chad Lajaunie | | | | | | | | |
| 51266 | Larry Thomas Holland | | | | | | | | |
| 51267 | Jeffrey Sketchler | | | | | | | | |
| 51277 | The Paint Booth | | | | | | | | |
| 51285 | David M. Bagwell | | | | | | | | |
| 51288 | Bay Sheet Metal | | | | | | | | |
| 51293 | Karen Sue Schell | | | | | | | | |
| 51299 | Stephen Andrew Slobodian | | | | | | | | |
| 51300 | Donna Cooey Davis | | | | | | | | |
| 51301 | Sujin Chon Phillips | | | | | | | | |
| 51302 | Shirley J. Jaeger | | | | | | | | |
| 51307 | David Bagwell | | | | | | | | |
| 51314 | Wendell N. Colberg | | | | | | | | |
| 51318 | Lisa D. Bender | | | | | | | | |
| 51319 | Nuala Byrne | | | | | | | | |
| 51323 | David C. Rohan | | | | | | | | |
| 51329 | Myron Palmer | | | | | | | | |
| 51333 | Mary A. Huskey | | | | | | | | |
| 51335 | Timothy A. Spaid | | | | | | | | |
| 51337 | Timothy A. Spaid | | | | | | | | |
| 51344 | Howard Berlin | | | | | | | | |
| 51346 | Brett Duch | | | | | | | | |
| 51350 | Conna Guyn Duch | | | | | | | | |
| 51351 | JH Investments, LLC | | | | | | | | |
| 51353 | Howard Berlin | | | | | | | | |
| 51357 | Teresa Palmer | | | | | | | | |
| 51360A | Gerard Akkerhuis | | | | | | | | |
| 51360B | Marianne Akkerhuis | | | | | | | | |
| 51371 | Conna G. Duch | | | | | | | | |
| 51374 | Scott A. Bender | | | | | | | | |
| 51539(2) | Jonthan C Dorr | | | | | | | | |
| 51674 | PSOB, Inc. d/b/a Pacific Star Restaurant & Oyster Bar | | | | | | | | |
| 51717 | William David Hilyor | | | | | | | | |
| 51783 | Melita T Duffy | | | | | | | | |
| 51784 | Margaret Jo Blissett | | | | | | | | |
| 51787 | James Blissett | | | | | | | | |
| 51788 | William Staff | | | | | | | | |
| 51798 | Vickie Honeycutt | | | | | | | | |
| 51812 | Bolley and Judy Johnson | | | | | | | | |
| 51828 | Irene N Trotter | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 51844 | Ms. Laurie M & Mr. Philip Edwards | | | | | | | | |
| 51864 | Raymond L Guthrie III | | | | | | | | |
| 51874 | Joseph Anderson | | | | | | | | |
| 51920(2) | Sun Village, LLC dba Hollywood MHP, LLC | | | | | | | | |
| 51924 | Destin Pointe Beach Club | | | | | | | | |
| 51928 | Louisiana Blue Crab, LLC | | | | | | | | |
| 51989 | Twin City MHP, LLC | | | | | | | | |
| 51994 | Marie (Louise) Broome Turner | | | | | | | | |
| 52033 | Karl Winston Boyles | | | | | | | | |
| 52047 | Michael T. Craighead | | | | | | | | |
| 52053 | Albert R. Jordan | | | | | | | | |
| 52055 | Sun Village LLC d/b/a/ Try Mor, LLC | | | | | | | | |
| 52064 | Mr. Stephan & Ms. Lori Karian | | | | | | | | |
| 52076 | Larry D. Petty | | | | | | | | |
| 52094 | Courtney Trotter | | | | | | | | |
| 52096 | James E. Boatwright | | | | | | | | |
| 52122 | Chad Michael Blanchard | | | | | | | | |
| 52175 | Ramon Luis Rodriguez | | | | | | | | |
| 52185 | Ertus S. Monroe Jr. | | | | | | | | |
| 52203(2) | Eric Blanchard | | | | | | | | |
| 52219 | Natasha Late' Edwards | | | | | | | | |
| 52236 | Samuel Penn | | | | | | | | |
| 52262 | D'Marcus Travell Malone | | | | | | | | |
| 52278 | Chris Anthony Jenkins | | | | | | | | |
| 52307 | Robert G Heft | | | | | | | | |
| 52344 | Caribbean Dive Shop | | | | | | | | |
| 52354 | Andy Martinez | | | | | | | | |
| 52365 | Container Rentals, Inc. by Richard Stewart | | | | | | | | |
| 52367 | Michael J. Waguespack | | | | | | | | |
| 52377 | Herman R Champagne | | | | | | | | |
| 52411 | Gary Menser | | | | | | | | |
| 52412 | Derrick L. Rawls | | | | | | | | |
| 52425 | Ralph Sanderson | | | | | | | | |
| 52440 | Brigid and Eddie Himel | | | | | | | | |
| 52449 | Lorraine Frazier | | | | | | | | |
| 52453 | Walter J. Seghers | | | | | | | | |
| 52456 | Maynard J. O'Hara | | | | | | | | |
| 52461 | Wilfred G. Gallardo | | | | | | | | |
| 52464 | Edward J Otero | | | | | | | | |
| 52490 | Total Truck Trailer LLC | | | | | | | | |
| 52514 | Charles S. Bollman | | | | | | | | |
| 52520 | Robert W. Brown | | | | | | | | |
| 52532 | Cypres Cove Peninsula Townhomes, LLC | | | | | | | | |
| 52549 | U.J. Chevrolet Co. Inc. | | | | | | | | |
| 52565 | Top of the Dune LLC | | | | | | | | |
| 52592 | Hahn Van Phan | | | | | | | | |
| 52620 | Jack C. Jensen | | | | | | | | |
| 52650 | Stephen E. McKenzie | | | | | | | | |
| 52658 | Troy W. Thompson | | | | | | | | |
| 52667 | Rim Freeman Family Trust | | | | | | | | |
| 52699 | David Robinson | | | | | | | | |
| 52700 | Alabama West Beach, LLC | | | | | | | | |
| 52715 | Barry P. Lusco | | | | | | | | |
| 52722 | Grand Isle Rentals | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 52735 | Northpointe Hoteliers | | | | | | | | |
| 52738 | Kelly Ladner | | | | | | | | |
| 52748 | Preserve at Campton | | | | | | | | |
| 52773 | Frances Stewart | | | | | | | | |
| 52781 | Dean St. Pierre | | | | | | | | |
| 52783 | Robert Bennett | | | | | | | | |
| 52789 | Steven Judd | | | | | | | | |
| 52794 | Russ Kelly Builders, Inc. | | | | | | | | |
| 52806 | Dean St. Pierre | | | | | | | | |
| 52822 | Michael Thorne | | | | | | | | |
| 52826 | Rita H. Swanner | | | | | | | | |
| 52839 | Amanda L. Corbin | | | | | | | | |
| 52840(2) | Chapel Hill, LLC. | | | | | | | | |
| 52866 | Marshall R. Lee | | | | | | | | |
| 52884 | CK Construction of Florida, LLC | | | | | | | | |
| 52885 | James W. Robertson | | | | | | | | |
| 52894 | Amicus Mortgage | | | | | | | | |
| 52899 | Rafle Guthrie | | | | | | | | |
| 52919 | D & L Towing | | | | | | | | |
| 52935 | Robert and Claire LeBlanc | | | | | | | | |
| 52953 | Northwest Florida Land Investment, Inc. | | | | | | | | |
| 52972 | Domonick J. Falkenstein | | | | | | | | |
| 52975 | Anthony R. and Karen A. Cartolano | | | | | | | | |
| 53016 | Xuan Hoang | | | | | | | | |
| 53078 | H.F.T. Holdings | | | | | | | | |
| 53094 | Harberson Holdings Inc. | | | | | | | | |
| 53130(3) | Hoa Thi Bui | | | | | | | | |
| 53189 | Brentstone Partners LP DBA Brentstone | | | | | | | | |
| 53194 | Magnolia Heights | | | | | | | | |
| 53200 | Frankie Falgout Trucking | | | | | | | | |
| 53201(3) | Steven Le | | | | | | | | |
| 53204 | Paul T Gariepy | | | | | | | | |
| 53287 | Ronald C Bookbinder | | | | | | | | |
| 53315(4) | Vinh Nguyen | | | | | | | | |
| 53349 | Joseph Winkeler & Ozeon, LLC | | | | | | | | |
| 53397 | Port Au Fer L.L.C. | | | | | | | | |
| 53401 | Maa Hospitality | | | | | | | | |
| 53406 | Thakorji Enterprise LLC | | | | | | | | |
| 53413 | Shivganesh Inc, DBA USA Inc | | | | | | | | |
| 53472 | Jessica Taylor | | | | | | | | |
| 53486 | CP 201, Inc. | | | | | | | | |
| 53546 | Gary J Muth | | | | | | | | |
| 53550 | Kathryn Dexter Fillippeli | | | | | | | | |
| 53559 | Louisiana Bait Products | | | | | | | | |
| 53651 | Mainland Primary Care Physicians, PLLC d/b/a Urology Specialists of Mainland | | | | | | | | |
| 53657 | Charlie L. Yohn | | | | | | | | |
| 53666 | David Urbina | | | | | | | | |
| 53673 | Marco A. Zonnie | | | | | | | | |
| 53682 | Samuel J. Henderson | | | | | | | | |
| 53683 | 19417 Gulf Blvd. #A-205 | | | | | | | | |
| 53747 | Beach RV | | | | | | | | |
| 53748(2) | Mainland Primary Care Physicians, PLLC | | | | | | | | |
| 53772 | Roger Lartigue | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 53775 | Carol Lersch | | | | | | | | |
| 53884 | The Rabbit Hole Cafe | | | | | | | | |
| 53925 | Harold Skipper | | | | | | | | |
| 53943 | Kelsey & Laurie Maxson | | | | | | | | |
| 53994 | Davidson Fuels, Inc. | | | | | | | | |
| 54030 | David Connolly | | | | | | | | |
| 54048 | DAM Investment LLC | | | | | | | | |
| 54060 | Maria Braud | | | | | | | | |
| 54081 | WHBA, Inc. DBA Fowl River Marina | | | | | | | | |
| 54097(2) | Howard A. Yeager | | | | | | | | |
| 54136 | Gopher Fork Investment, LLC | | | | | | | | |
| 54156 | David H. Head | | | | | | | | |
| 54221 | Unknown | | | | | | | | |
| 54233 | Virginia R. Stimpson | | | | | | | | |
| 54255 | Machelle Steiner | | | | | | | | |
| 54286 | Tillman's Corner Partners, I | | | | | | | | |
| 54292 | Tammy Micho | | | | | | | | |
| 54324 | Elite Developments, LLC | | | | | | | | |
| 54339 | Charles K. Breland | | | | | | | | |
| 54371 | New Orleans Cajun Cuisine, LLC/ dba Galley Seafood Restaurant | | | | | | | | |
| 54386 | Mr. Michael A. & Ms. Vicki H. Campbell | | | | | | | | |
| 54401 | James Ivey | | | | | | | | |
| 54412 | David H. Head | | | | | | | | |
| 54419 | Melanie Passman | | | | | | | | |
| 54439 | Mobile Management, LLC | | | | | | | | |
| 54481 | John Schuster | | | | | | | | |
| 54504 | Davidson Stanley Thomas | | | | | | | | |
| 54544 | Joaquin M. Cepeda | | | | | | | | |
| 54563 | Gary Lamar Pope | | | | | | | | |
| 54577(2) | Associated Files d/b/a Riviera Property Management | | | | | | | | |
| 54585 | Jennifer Ferreira | | | | | | | | |
| 54601 | Gerald Sapp | | | | | | | | |
| 54613 | Ryan S. Hodges | | | | | | | | |
| 54668 | Not stated in OPT OUT | | | | | | | | |
| 54695 | John Jacob Roney | | | | | | | | |
| 54712 | John Henry Elliott | | | | | | | | |
| 54748 | Dallas James Presley | | | | | | | | |
| 54857(2) | Vessel: Tina H. | | | | | | | | |
| 54879(2) | Loan Nguyen | | | | | | | | |
| 54903(2) | Loan Tuong Pham | | | | | | | | |
| 54937(2) | Ganesh Subs & Salads Inc | | | | | | | | |
| 54947 | Ceviche Tapas Bayshore LLC | | | | | | | | |
| 54952 | John Edward Dalton | | | | | | | | |
| 54973 | Ann Ngoc Tran | | | | | | | | |
| 54978 | GCF Ventures of Sarasota, LLC d/b/a/ #0407 Moe's Southwest Grill Clark Road | | | | | | | | |
| 54985(2) | GCF Ventures of Clearwater, LLC d/b/a #0401 Moe's Southwest Grill | | | | | | | | |
| 54997(2) | James Earl Nesbitt | | | | | | | | |
| 55006(2) | GCF Ventures of Pinellas DBA #0501 Mama FU's Asian House Clearwater | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 55014(2) | Fort Walton Beach Medical Center, Inc. d/b/a Fort Walton Beach Medical Cen | | | | | | | | |
| 55027 | Arvin S Creamer | | | | | | | | |
| 55066 | Wall Investments, Inc. | | | | | | | | |
| 55071 | Stanley Dean Arnold | | | | | | | | |
| 55085 | Gordan F Anderson | | | | | | | | |
| 55087 | Jahmon Tadashi Walden | | | | | | | | |
| 55157 | Crabby Bills St Pete Beach | | | | | | | | |
| 55176(3) | Roy J. Folse | | | | | | | | |
| 55202 | Ariel Fung | | | | | | | | |
| 55211 | Shahid U Haque | | | | | | | | |
| 55254 | Edgewater Beach Resort | | | | | | | | |
| 55257 | Clipper Land Holdings, LLC | | | | | | | | |
| 55290 | Graham Shrimp Co. Inc. | | | | | | | | |
| 55291(3) | Kiem Nguyen | | | | | | | | |
| 55308 | GCF Ventures of Land O' Lakes, LLC d/b/a #0406 Moe's Southwest Grill Land O' Lak | | | | | | | | |
| 55315 | Provident Atlantic Resorts, Inc. | | | | | | | | |
| 55346(2) | Jonathan  Richard | | | | | | | | |
| 55359(2) | Bernini of Ybor | | | | | | | | |
| 55395 | Yolanda Morales | | | | | | | | |
| 55496 | P.M. Cheng, L.L.C. | | | | | | | | |
| 55503(2) | Faye Eymard | | | | | | | | |
| 55509(3) | BP Homebuilders & Remodel | | | | | | | | |
| 55521R | Nicholas P. Patzig | | | | | | | | |
| 55525 | Brandon A Watts | | | | | | | | |
| 55538(2) | Celestino Lopez | | | | | | | | |
| 55550(2) | Jose Luis Gasca | | | | | | | | |
| 55582(2) | Independent Fishing Co. | | | | | | | | |
| 55602 | Amos Hampton | | | | | | | | |
| 55616 | Armando Garcia | | | | | | | | |
| 55647 | Villas a the Promenade, LLC | | | | | | | | |
| 55694(2) | Jose Alberto Rodriguez | | | | | | | | |
| 55704(2) | Jose Cerda Saenz | | | | | | | | |
| 55713(2) | Jose Ortiz | | | | | | | | |
| 55727(2) | Gustavo  Zavaleta | | | | | | | | |
| 55737(2) | Marco Antonio Ochoa | | | | | | | | |
| 55747(2) | Gilberto Escobedo | | | | | | | | |
| 55761(2) | Angel Matus | | | | | | | | |
| 55841 | Chester Berry | | | | | | | | |
| 55919 | John Gresham | | | | | | | | |
| 55947(2) | John Michael Waller | | | | | | | | |
| 55956 | Southern Surgical Hospital | | | | | | | | |
| 55981(2) | Thomas Mayer | | | | | | | | |
| 55993 | Alvaro Torres | | | | | | | | |
| 56058 | Wade H Odom | | | | | | | | |
| 56063 | James A. Boyd | | | | | | | | |
| 56066R | William Kurt Moore | | | | | | | | |
| 56076 | Edward Machcek, Jr d/b/a-Edwards Macnacek d/b/a Hlozek P. Trawler | | | | | | | | |
| 56106 | Mike Lagasse d/b/a Mike Lagasse d/b/a Lagasse Marine Ways | | | | | | | | |
| 56153(2) | Sue Yang | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 56155 | Walton Sound Developers, LLC | | | | | | | | |
| 56227 | Tony McLaurin | | | | | | | | |
| 56242(2) | William  Smith | | | | | | | | |
| 56318(2) | Allisonmarie Poillion | | | | | | | | |
| 56325(2) | Donnie  Helms | | | | | | | | |
| 56329 | Tony G. Mayon | | | | | | | | |
| 56336 | David DeLeon | | | | | | | | |
| 56399 | Kellye W. Montjoy | | | | | | | | |
| 56451 | James Mahieu | | | | | | | | |
| 56464(2) | Price And Co | | | | | | | | |
| 56492 | Ricky Domingue | | | | | | | | |
| 56513 | Rodney Olander | | | | | | | | |
| 56521 | Harry J Rebardie | | | | | | | | |
| 56528 | Calvin Higgins | | | | | | | | |
| 56538(2) | Craig  Wallis | | | | | | | | |
| 56540 | Charles Frelich | | | | | | | | |
| 56554 | Kermit Duck | | | | | | | | |
| 56560 | Thomas Olander | | | | | | | | |
| 56563(2) | Bryan Fields d/b/a RKB Fishing, Inc. | | | | | | | | |
| 56583(2) | Juan Martin Rodriguez | | | | | | | | |
| 56592 | John Williams | | | | | | | | |
| 56593 | Fluid Check Documentation & Inspection Services, Inc. | | | | | | | | |
| 56616 | Wilson P. Acosta Sr. | | | | | | | | |
| 56648 | Alphonse P. Poillion | | | | | | | | |
| 56649 | Alphonse P. Poillion | | | | | | | | |
| 56661 | Stephen Naley | | | | | | | | |
| 56669(2) | Mark  Bates | | | | | | | | |
| 56700 | Kozy MHP, LLC | | | | | | | | |
| 56775(2) | Carol Hickman Beheler | | | | | | | | |
| 56817 | Total Rentals, Inc. | | | | | | | | |
| 56819 | Triad of Alabama, LLC | | | | | | | | |
| 56821(3) | Melanie Martin | | | | | | | | |
| 56843 | Kemah Marina | | | | | | | | |
| 56850 | Wiregrass Clinic, LLC | | | | | | | | |
| 57051 | R. Wilson Montjoy II | | | | | | | | |
| 57081 | Dinh Hung | | | | | | | | |
| 57093 | David Scott Fine Jewelry, Inc. | | | | | | | | |
| 57162 | Robert LeBlanc | | | | | | | | |
| 57204 | Updates | | | | | | | | |
| 57260(2) | J&M, LLC | | | | | | | | |
| 57293 | Karlos Patterson | | | | | | | | |
| 57314 | George Zorn | | | | | | | | |
| 57411 | Stanley Encalade | | | | | | | | |
| 57423(2) | Network Paging Corporation of Tennessee-804 S. Palafox | | | | | | | | |
| 57455 | Stacy A. Spradlin | | | | | | | | |
| 57472 | Hue Roettele | | | | | | | | |
| 57480(2) | Ruben D Cadriel | | | | | | | | |
| 57506(4) | Ronda Yerman | | | | | | | | |
| 57521 | Sun Ray Village Owners Association | | | | | | | | |
| 57579(2) | Goodfellows of Pasco | | | | | | | | |
| 57583(2) | Royal Motel LLC | | | | | | | | |
| 57603(2) | Sonam Consulting Inc | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 57607 | Thanh Binh Tailor + Cleaner | | | | | | | | |
| 57636 | Mambo Seafood #2, Inc. | | | | | | | | |
| 57656(2) | 19 Country LLC | | | | | | | | |
| 57670 | Mambo Seafood #5, Inc | | | | | | | | |
| 57702 | Charles McDonald | | | | | | | | |
| 57710 | Aramco Outside Blinds, Inc. | | | | | | | | |
| 57744 | IDO | | | | | | | | |
| 57775(2) | Mary E. Stewart | | | | | | | | |
| 57783 | Sun Ray Village Owners Association | | | | | | | | |
| 57848(2) | Ernest  Aparicio | | | | | | | | |
| 57860(2) | Springhill Hospitality LLC | | | | | | | | |
| 57918 | Dennis Spikes | | | | | | | | |
| 57937 | Harper K Sirmons | | | | | | | | |
| 57951 | Marvin C. Haydel | | | | | | | | |
| 57972(2) | David Perry | | | | | | | | |
| 58075 | David Holstein | | | | | | | | |
| 58256 | Melissa Clements | | | | | | | | |
| 58260 | Reynold Busch | | | | | | | | |
| 58289 | William Patrick Kinser | | | | | | | | |
| 58291 | Harry Davis | | | | | | | | |
| 58319 | Melvin D. Hudnall | | | | | | | | |
| 58350 | John K. Milner | | | | | | | | |
| 58364 | Charles Barnes | | | | | | | | |
| 58392 | Luther Peek | | | | | | | | |
| 58400 | Aramco's Window Guys, LLC | | | | | | | | |
| 58425 | Martha Ann Curtis | | | | | | | | |
| 58451 | Randi O. Alexie | | | | | | | | |
| 58478(2) | John Harper | | | | | | | | |
| 58481(2) | Loper Timber & Land, LLC | | | | | | | | |
| 58487(2) | Jody  Radulic | | | | | | | | |
| 58497 | Bradley L. Woods | | | | | | | | |
| 58504 | Texas Gulf Trawling Co., LLC | | | | | | | | |
| 58514 | Long T. Nguyen | | | | | | | | |
| 58521 | Lupe Rojas Jr. d/b/a Lupe Rojas, Jr Captain for David Aparicio | | | | | | | | |
| 58656 | Luther Peek, III d/b/a - Luther Peek d/b/a Ms. Bettie | | | | | | | | |
| 58682 | Steven Tipps | | | | | | | | |
| 58715 | Mary Joseph | | | | | | | | |
| 58759 | Michael L. Richardson | | | | | | | | |
| 58778 | Stanley J. Archie | | | | | | | | |
| 58805(2) | Independent Fish Co., Inc. | | | | | | | | |
| 58818 | HOA VAN TRAN | | | | | | | | |
| 58837 | Stanley J. Archie | | | | | | | | |
| 58843 | David Williams | | | | | | | | |
| 58863 | Chris Cenac | | | | | | | | |
| 58866 | Arthur Ray Brown | | | | | | | | |
| 58870 | Long Pham | | | | | | | | |
| 58873 | Christopher Colquitt | | | | | | | | |
| 58892 | Anne E Brown | | | | | | | | |
| 58920 | Hill Top Inn Restaurant and Lodge | | | | | | | | |
| 59008 | Ronnie Smith d/b/a Ronnie Smith - Captain for Mark Bates | | | | | | | | |
| 59041 | Luther Peek | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 59056 | Jimmy Rouse | | | | | | | | |
| 59092 | Ernesto Rivera-Rosario | | | | | | | | |
| 59124 | Glen R Bradley | | | | | | | | |
| 59131 | Nichols Hi-Tec Marine, Inc. | | | | | | | | |
| 59138 | Steve Prihoda | | | | | | | | |
| 59159(2) | Cuong Nguyen d/b/a - TLC's Seafood Market | | | | | | | | |
| 59161 | Paul Garza | | | | | | | | |
| 59214(2) | M & M Seafood | | | | | | | | |
| 59266 | Jerry Osborn d/b/a MV Cathy Lanelle | | | | | | | | |
| 59365(2) | Embers Inn | | | | | | | | |
| 59371 | Pine Inn Inc | | | | | | | | |
| 59401 | Bernabie Aparicio | | | | | | | | |
| 59403 | Brenda F. Chase | | | | | | | | |
| 59421(2) | Iris Harrington | | | | | | | | |
| 59437 | Jerry  Osborn d/b/a MV Heather | | | | | | | | |
| 59467 | Ronnie Yeamans | | | | | | | | |
| 59486(2) | Robert Rinke | | | | | | | | |
| 59574 | Beach Club No. 2, LLC | | | | | | | | |
| 59684 | Cozy Corner Cafe Restaurant, LLC | | | | | | | | |
| 59794 | Marilyn Hickman Beckham | | | | | | | | |
| 59843 | Arno Enterprises Inc | | | | | | | | |
| 59909(4) | Elizabeth  Watkins | | | | | | | | |
| 59920 | Darleen Taylor | | | | | | | | |
| 59950 | Patricia Ann Easterling Hatten | | | | | | | | |
| 59971 | Sunshine Grocery | | | | | | | | |
| 59983 | Peter Blackwell | | | | | | | | |
| 60004 | Elizabeth H. Willison | | | | | | | | |
| 60032(4) | Joyce S. Sevin | | | | | | | | |
| 60047(3) | Fort Myers Venture, LLC | | | | | | | | |
| 60086(2) | Pine Inn Inc | | | | | | | | |
| 60155 | Jarrel Paul Gooler | | | | | | | | |
| 60162 | Jody Keenam | | | | | | | | |
| 60167 | Wayne Keller | | | | | | | | |
| 60194 | Willie G's Restaurant | | | | | | | | |
| 60201 | Suco, Inc. | | | | | | | | |
| 60231 | Lenora A Evans | | | | | | | | |
| 60240 | Betty D. Allemand | | | | | | | | |
| 60241 | June Crosby | | | | | | | | |
| 60287(2) | Euris Dubois | | | | | | | | |
| 60295 | Jeffrey Alan Shemper | | | | | | | | |
| 60303(2) | Clifford A. Santiny | | | | | | | | |
| 60306(2) | David Aparicio | | | | | | | | |
| 60337 | Minh Ngoc Huynh | | | | | | | | |
| 60359 | Edward Potter | | | | | | | | |
| 60369 | Barbara King | | | | | | | | |
| 60390 | Raygiel Pierson | | | | | | | | |
| 60445 | Barbara Picard | | | | | | | | |
| 60462 | Charlotte Bryant | | | | | | | | |
| 60490(2) | Jeremiah Phillips | | | | | | | | |
| 60491 | BioMarine Technologies, Inc. | | | | | | | | |
| 60511 | Jai Ambama, Inc. | | | | | | | | |
| 60526 | Revocable Trust Agreement of Luther L. Smith, Jr. dated December 2, 1991 | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 60533(2) | Sunshine Grocery | | | | | | | | |
| 60542 | Carol O'Donnell | | | | | | | | |
| 60587 | [No Opt Out Name on Submission] | | | | | | | | |
| 60597(2) | Reid's Court, LLC | | | | | | | | |
| 60610(2) | MBBK LLC | | | | | | | | |
| 60623(2) | Savannah's Cafe LLC | | | | | | | | |
| 60649 | Mamady - Primitive Art Gallery | | | | | | | | |
| 60652(2) | Fernando Munoz Iniguez | | | | | | | | |
| 60655 | Hondo Enterprises | | | | | | | | |
| 60693 | Michele Arango | | | | | | | | |
| 60721 | Luda Allen | | | | | | | | |
| 60743 | True Craft Construction, Inc. | | | | | | | | |
| 60806 | Mario Lopez | | | | | | | | |
| 60841 | Juan C Flores Garza | | | | | | | | |
| 60856 | Khinda Petroleum, LLC | | | | | | | | |
| 60909 | Darleen Taylor | | | | | | | | |
| 60925 | Monica Stanton | | | | | | | | |
| 60930 | Coral City Holdings, LLC | | | | | | | | |
| 60944 | Norma Stewart | | | | | | | | |
| 60965 | Gulf Coast Interiors & Upholstery, LLC | | | | | | | | |
| 61008 | Latoya Johnson | | | | | | | | |
| 61050 | J. Paul Investments | | | | | | | | |
| 61065 | Steve Rupp | | | | | | | | |
| 61085 | Aubrey Harper | | | | | | | | |
| 61102 | Bernabie Aparicio | | | | | | | | |
| 61110 | Mr. Thomas Saray | | | | | | | | |
| 61116 | Bryan Fields | | | | | | | | |
| 61125 | Joe Leathers | | | | | | | | |
| 61144 | Brenda Beumer | | | | | | | | |
| 61148 | 48 Coral LLC | | | | | | | | |
| 61150 | Pik 'n Run #5, Inc. | | | | | | | | |
| 61151 | RFD CDC | | | | | | | | |
| 61152 | Midsouth AgriculturalProducts, Inc. | | | | | | | | |
| 61161R | Alabama Development, LLC | | | | | | | | |
| 61162 | Hole Opener Corporation | | | | | | | | |
| 61163 | The Electric Light Building Condominium Association | | | | | | | | |
| 61164 | Pik' N Run #10, LLC | | | | | | | | |
| 61165 | Packgen | | | | | | | | |
| 61166 | Barbara Scheu | | | | | | | | |
| 61169 | William L. Manfull | | | | | | | | |
| 61173 | Professional Fluid Services, LLC | | | | | | | | |
| 61174 | Joseph Adam Fuller | | | | | | | | |
| 61175(2) | Earl R. Roberts | | | | | | | | |
| 61179 | Toss, Inc. | | | | | | | | |
| 61180 | Zornoi Inc d/b/a Ace Americas Cash Express | | | | | | | | |
| 61181 | Chef's Toolbox, Inc. | | | | | | | | |
| 61182 | Kim Nguyen Huynh | | | | | | | | |
| 61186 | 1 Bowen LLC | | | | | | | | |
| 61187 | William Bush | | | | | | | | |
| 61188 | Bottomline Industries, Inc | | | | | | | | |
| 61191 | BK of Destin, Inc. | | | | | | | | |
| 61192 | Jesse O Thomas | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61197 | Christopher Vern Robinson | | | | | | | | |
| 61202 | Joaquin Inchaustegui | | | | | | | | |
| 61203 | Larry L Amey | | | | | | | | |
| 61204 | Scheu Box, Inc. | | | | | | | | |
| 61205 | Harold and Barbara Rushing | | | | | | | | |
| 61206 | Allen R. Anderson | | | | | | | | |
| 61208 | Courtney Celeste McBride | | | | | | | | |
| 61209 | Radhey Inc. | | | | | | | | |
| 61212 | Nancy Lee Sprout | | | | | | | | |
| 61213 | BAM Automotive Inc. | | | | | | | | |
| 61214 | Ray Fortune | | | | | | | | |
| 61215 | Eden Sheffield | | | | | | | | |
| 61216 | Mark J. Adamson | | | | | | | | |
| 61218 | MCINNIS COASTAL PROPERTIES, LLC | | | | | | | | |
| 61227 | Daniel A. Diebolt | | | | | | | | |
| 61228 | Maria Fortune (nee Curry) | | | | | | | | |
| 61229 | Christopher B. Leon | | | | | | | | |
| 61230 | Peace of Mind Senior Homecare | | | | | | | | |
| 61234 | Joseph Alexander | | | | | | | | |
| 61235 | Synergy Contractors | | | | | | | | |
| 61236 | Gerry D Addison | | | | | | | | |
| 61241 | Healthpoint Medical Group of Panama City Beach, P.A. | | | | | | | | |
| 61242 | Ro-Lin Rental and Sales, Inc | | | | | | | | |
| 61243 | Thomas R. Stawicki | | | | | | | | |
| 61245 | Kenneth D Alford | | | | | | | | |
| 61248 | Fashion Fresh, Inc. | | | | | | | | |
| 61249 | Lynn Wentworth Morrissette | | | | | | | | |
| 61250 | Juan J. Arredondo | | | | | | | | |
| 61252 | High Mark Builders, Inc. | | | | | | | | |
| 61254 | Steve Wise | | | | | | | | |
| 61255 | Ambe of Simmesport, LLC | | | | | | | | |
| 61257 | Boskee's Inc | | | | | | | | |
| 61258 | Three Fishermen Seafood Inc | | | | | | | | |
| 61262 | AVN Enterprises, Inc. d/b/a Sun's Up Tanning Salon | | | | | | | | |
| 61263 | Julie Paixao | | | | | | | | |
| 61264 | Young Tract LLC | | | | | | | | |
| 61265 | Dhrovanjali, Inc. | | | | | | | | |
| 61266 | Jerome J Babineaux | | | | | | | | |
| 61267 | Martha Arrendondo | | | | | | | | |
| 61268 | The Waterfront Restaurant & Marina | | | | | | | | |
| 61270 | J.R. Young | | | | | | | | |
| 61272 | Oil Pro, Inc. | | | | | | | | |
| 61273 | Jesse DeDreux | | | | | | | | |
| 61275 | Affordable Auto Rentals & Sales, Inc. | | | | | | | | |
| 61276 | Windward Lakes Villas, LLC | | | | | | | | |
| 61278 | Barnett Investments, LLC | | | | | | | | |
| 61279 | Mwata T Andrews | | | | | | | | |
| 61282 | Parl, Inc./ dba Marinas Pizza | | | | | | | | |
| 61283 | Brisun, Inc. | | | | | | | | |
| 61286 | Vickie R. Anderson | | | | | | | | |
| 61287 | Thomas M. Morrissette | | | | | | | | |
| 61288 | Modello Artmore | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61289 | Novessent Consulting, Inc. | | | | | | | | |
| 61292 | Pease Building Contractor LLC | | | | | | | | |
| 61293 | Paradise Holiday Corp. dba Paradise Boat Rentals | | | | | | | | |
| 61295 | Brooksville Brewing Company, Inc. DBA Dukes American Grille and Keith Krueger | | | | | | | | |
| 61296 | Amy M. Morris | | | | | | | | |
| 61297 | Euriel A. Adams | | | | | | | | |
| 61298 | Romar Development Co., Inc. | | | | | | | | |
| 61301 | Timothy L. Allen | | | | | | | | |
| 61302 | Isla del Sol Yacht & Country Club | | | | | | | | |
| 61306 | Roger Fitch | | | | | | | | |
| 61307 | TS Concepts Group, LLC | | | | | | | | |
| 61309 | Brandon Carcisse | | | | | | | | |
| 61311 | Ngoc Ha Vo | | | | | | | | |
| 61312 | Longboat Bay Club Development LLC | | | | | | | | |
| 61313 | Leamon Isom | | | | | | | | |
| 61314 | Sun Ray Village Owner - Unit #124 | | | | | | | | |
| 61315 | Kelly A. DuBois | | | | | | | | |
| 61317 | Fort Myers Auto Sounds, Inc. | | | | | | | | |
| 61318 | Moises Machado | | | | | | | | |
| 61319 | IMCT, Inc. | | | | | | | | |
| 61321 | C. R. Tires Inc. | | | | | | | | |
| 61324 | Juan G. Avila | | | | | | | | |
| 61326 | James Robert Woodall | | | | | | | | |
| 61327 | Victoria C. Perez | | | | | | | | |
| 61329 | Gary Malanowski dba Chick-fil-A at Seminole Plaza and Gary Malanowski | | | | | | | | |
| 61330 | Jose Calderin | | | | | | | | |
| 61332(2) | Island Floors, Inc. | | | | | | | | |
| 61333 | Richard E. Seward | | | | | | | | |
| 61335 | Lake Area Physician Services, LLC | | | | | | | | |
| 61336 | Mediacom Communications, Corp. | | | | | | | | |
| 61337 | Travis Morin | | | | | | | | |
| 61338 | Cunningham Property Management Corporation | | | | | | | | |
| 61339 | L'Orange Ventures, LLC | | | | | | | | |
| 61341 | Nathaniel Coleman | | | | | | | | |
| 61342 | Morrison Marine Sales, LLC | | | | | | | | |
| 61344 | Longboat Bay Club Condominium Association Inc | | | | | | | | |
| 61345 | Howard Eymard | | | | | | | | |
| 61346 | Amita LLC. | | | | | | | | |
| 61348 | Alexandra Pakala | | | | | | | | |
| 61349 | Kathy Best | | | | | | | | |
| 61350 | Indian Beach Ventures LLC | | | | | | | | |
| 61351 | Edward J Frickey | | | | | | | | |
| 61352 | Alvin M. Ladner | | | | | | | | |
| 61353 | Calini Beach Club Condominium Association Inc. | | | | | | | | |
| 61354 | Wanda Klopf | | | | | | | | |
| 61355 | Designer Marble & Granite, Inc | | | | | | | | |
| 61357 | Ben R. Williams | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61358 | Gulf Tides of Longboat Key, A Condominium Association Inc. | | | | | | | | |
| 61360 | Alda, Ltd. | | | | | | | | |
| 61361 | 2 Blackwater LLC | | | | | | | | |
| 61363 | Kristopher W. Carter | | | | | | | | |
| 61365 | Little Gull Condominium Association, Inc. | | | | | | | | |
| 61366 | Siesta Sands Resort Owners Association, Inc. | | | | | | | | |
| 61369 | Immotrend dba Tonnies Florist | | | | | | | | |
| 61370 | Tightline Charters of Sarasota, Inc. | | | | | | | | |
| 61373 | Dennis Thomas | | | | | | | | |
| 61374 | Pierce Contracting Inc. | | | | | | | | |
| 61375 | John Bailey, Inc. | | | | | | | | |
| 61376 | Kevin L Allen | | | | | | | | |
| 61377 | Mojave CP, LLC | | | | | | | | |
| 61378 | Awning Solution, Inc. | | | | | | | | |
| 61379 | Avis Powell | | | | | | | | |
| 61381 | Susan M. Oustalet | | | | | | | | |
| 61382 | Buckeye Pool Service | | | | | | | | |
| 61385 | Nakul, LLC | | | | | | | | |
| 61386 | Ocean International, Inc. | | | | | | | | |
| 61387 | Boss Enterprises | | | | | | | | |
| 61389 | Sarasota Land.com, Inc. | | | | | | | | |
| 61390 | Cleaner Conditions & Maintenance, Inc. | | | | | | | | |
| 61391 | John C Ellis | | | | | | | | |
| 61392 | All About Sewing | | | | | | | | |
| 61393(2) | Mr. Henry | | | | | | | | |
| 61394 | Auto Magic of Mid Florida | | | | | | | | |
| 61395 | Lynne L. Bush | | | | | | | | |
| 61397 | Margaret Moses Branch | | | | | | | | |
| 61400 | Godfrey and Son Transportation | | | | | | | | |
| 61401 | Columbia Marketplace, LTD | | | | | | | | |
| 61403 | Boca Grande Vacations, Inc. | | | | | | | | |
| 61404 | Palm Island Transit | | | | | | | | |
| 61405 | Atlas Building Maintenance, Inc. | | | | | | | | |
| 61406 | Philip William Bush | | | | | | | | |
| 61407(2) | Cynthia  Uter | | | | | | | | |
| 61409 | Christian Tennant | | | | | | | | |
| 61412 | Jonathan Ralph Huckeba | | | | | | | | |
| 61413 | Luot Do | | | | | | | | |
| 61414 | Denise W. Mullins | | | | | | | | |
| 61415 | Viet Thuy | | | | | | | | |
| 61417 | Pat O'Hara Pavers, Inc. | | | | | | | | |
| 61418 | Phuc Nguyen | | | | | | | | |
| 61419 | Mohammad Shidfar | | | | | | | | |
| 61420 | Sumo Trust /DBA Light Up Your Life | | | | | | | | |
| 61422 | Liem Thanh Nguyen | | | | | | | | |
| 61423 | Sonny Nguyen | | | | | | | | |
| 61426 | CIMA, LLC | | | | | | | | |
| 61427 | Sail Escobedo | | | | | | | | |
| 61428 | Phong Tran | | | | | | | | |
| 61429 | Inland Seafood Corporation | | | | | | | | |
| 61430 | John Vu | | | | | | | | |
| 61431 | PCBCOM, LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61432 | Joshua B. LaRoche | | | | | | | | |
| 61434 | Cynthia L Smith | | | | | | | | |
| 61435 | Truly Yours Books | | | | | | | | |
| 61436 | Rebecca Lussier | | | | | | | | |
| 61437 | Westgate Apartments, LTD | | | | | | | | |
| 61440 | The Black Pearl Restaurant | | | | | | | | |
| 61441 | Gulf Grove, LTD. | | | | | | | | |
| 61443 | Joseph Foley | | | | | | | | |
| 61444 | Arnold J. Francis | | | | | | | | |
| 61445 | Ed Lowe | | | | | | | | |
| 61447 | Ralph Q. Summerford | | | | | | | | |
| 61448 | Kenneth Fields | | | | | | | | |
| 61449 | Woody Gore | | | | | | | | |
| 61450 | CPA Partners, LLC | | | | | | | | |
| 61453 | Ink Junkies Mobile Tattoos | | | | | | | | |
| 61454 | James Griffith Salon of Venice | | | | | | | | |
| 61455 | Citrus Square, Inc. | | | | | | | | |
| 61457 | Elwood L. West | | | | | | | | |
| 61458 | Undertow Beach Bar - St. Pete Beach, Inc. | | | | | | | | |
| 61459 | Terry L Fullen | | | | | | | | |
| 61460 | Dung Phan | | | | | | | | |
| 61461 | Phillip S Ford | | | | | | | | |
| 61462 | Khiem Nguyen | | | | | | | | |
| 61463(3) | Guyton Energy Corporation | | | | | | | | |
| 61464 | Hieu Xuan Nguyen | | | | | | | | |
| 61466 | Curtis L. Franklin | | | | | | | | |
| 61467 | JJ & MJ, LLC | | | | | | | | |
| 61468 | Loc V. Ha | | | | | | | | |
| 61469 | Bellagio Developers LLC | | | | | | | | |
| 61470 | Bac Nguyen | | | | | | | | |
| 61471 | Leino Pakala | | | | | | | | |
| 61472 | Robin L Frazier | | | | | | | | |
| 61473 | Budget Tires and Auto Repair | | | | | | | | |
| 61474 | Danielle Traxinger | | | | | | | | |
| 61475 | Columbia Land Development, LLC | | | | | | | | |
| 61477 | Maya Express, Inc. | | | | | | | | |
| 61479 | Edward C Freking | | | | | | | | |
| 61480 | Vittorio E. Galia | | | | | | | | |
| 61481 | Teresa Gallegos | | | | | | | | |
| 61482 | Charles W Butler | | | | | | | | |
| 61483 | Lien Tran | | | | | | | | |
| 61484 | Thuan Hai | | | | | | | | |
| 61485 | David L Ford | | | | | | | | |
| 61486 | Fig 11, Inc. | | | | | | | | |
| 61488 | Chanterica Grant | | | | | | | | |
| 61489 | Diane Lipsey | | | | | | | | |
| 61490 | Jana L Galloway | | | | | | | | |
| 61491 | Gary Latone | | | | | | | | |
| 61492 | Robert F Trosset | | | | | | | | |
| 61493(2) | Toni R Murray | | | | | | | | |
| 61495 | Purav Hospitality LLC | | | | | | | | |
| 61496 | Dong T Ngo | | | | | | | | |
| 61498 | Harold Puderer, Jr. D/B/A PCP Investors LLC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61499 | Sharp Income Tax Service, Inc. | | | | | | | | |
| 61501 | Alfred Price, AGP III Enterprises, LLD d/b/a A Touch of Glass Art | | | | | | | | |
| 61504(2) | Woolard Brothers Commercial Contracting, | | | | | | | | |
| 61505 | Budget Dental Care, Inc. | | | | | | | | |
| 61508 | Foley Express Center LLC | | | | | | | | |
| 61509 | Chad A. Greak | | | | | | | | |
| 61510 | Dung Nguyen | | | | | | | | |
| 61512 | Floyd Broadway | | | | | | | | |
| 61513 | John Adamson | | | | | | | | |
| 61514 | Jim Grayson | | | | | | | | |
| 61515 | Moses Boat | | | | | | | | |
| 61517 | Chieu Manh Nguyen | | | | | | | | |
| 61518 | Bethany Gounares | | | | | | | | |
| 61519 | Le Thi Gon | | | | | | | | |
| 61520 | Bay Watch Watersports, Inc | | | | | | | | |
| 61521R | Michael Clay | | | | | | | | |
| 61522(2) | Jackson Commons Commercial Properties, LLC | | | | | | | | |
| 61524(2) | Villa Mirador, LLC | | | | | | | | |
| 61525 | Tin Roof Brewing Company, LLC | | | | | | | | |
| 61526 | Betty L Rogers | | | | | | | | |
| 61527 | Capt Dinh | | | | | | | | |
| 61528 | Phan Lam | | | | | | | | |
| 61531 | Justin Nguyen | | | | | | | | |
| 61532 | Kelley Foods of Alabama, Inc. | | | | | | | | |
| 61533 | Lynette Anderson | | | | | | | | |
| 61534 | Hoa Thi Tran | | | | | | | | |
| 61536 | Sawgrass Construction, LLC | | | | | | | | |
| 61537 | Armando Geronimo Vidal | | | | | | | | |
| 61538 | Jeffrey O Freeman | | | | | | | | |
| 61539 | BARLIE, LLC | | | | | | | | |
| 61540 | Michael Wright | | | | | | | | |
| 61541 | Kien Nguyen | | | | | | | | |
| 61542 | Lisa Dinh | | | | | | | | |
| 61544 | Joe E Frost | | | | | | | | |
| 61545 | Consolidated Employee Organization, Inc. | | | | | | | | |
| 61546 | Tony Nguyen | | | | | | | | |
| 61547 | Angela L. Durden | | | | | | | | |
| 61548 | Charles E Fontenot | | | | | | | | |
| 61549 | Peter Strebel | | | | | | | | |
| 61551 | Gregory Klopp | | | | | | | | |
| 61552 | Benjamin Harrison | | | | | | | | |
| 61553 | Cotton Tops Jasper | | | | | | | | |
| 61554 | Alex Hollingsworth | | | | | | | | |
| 61555 | Miss Anh Dao | | | | | | | | |
| 61556 | Capt Dinh | | | | | | | | |
| 61558 | Michelle Holland obo SW School of Bartending, LLC | | | | | | | | |
| 61559(2) | Zeus Investments LLC | | | | | | | | |
| 61561 | Fiber Glass Boat Repair | | | | | | | | |
| 61562 | Ipolito Jaramillo Tovar | | | | | | | | |
| 61563 | Lucia Jaramillo Tovar | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61564 | Sap Thi Tsan | | | | | | | | |
| 61565 | Hau Tran | | | | | | | | |
| 61566 | Thong Nguyen | | | | | | | | |
| 61567 | Cao Jim | | | | | | | | |
| 61568 | David Ngo | | | | | | | | |
| 61569 | Mukesh Patel DBA motel 8 | | | | | | | | |
| 61570 | Son Van Nguyen | | | | | | | | |
| 61571 | Khoa Dang Nguyen | | | | | | | | |
| 61572 | Redcatz, Inc. dba Urban Reef | | | | | | | | |
| 61573 | Lac Nguyen | | | | | | | | |
| 61574 | Suncoast/S4 Shell, L.L.C. | | | | | | | | |
| 61575 | Andre Brooks | | | | | | | | |
| 61577 | Nghien Tran | | | | | | | | |
| 61578 | Victoria Vu | | | | | | | | |
| 61579 | Richard E. Seward | | | | | | | | |
| 61582 | Gary Bolt | | | | | | | | |
| 61583 | Lap Nguyen | | | | | | | | |
| 61585 | Kara Michelle McConaghy | | | | | | | | |
| 61586 | Tri Vo Seafood, Inc. | | | | | | | | |
| 61587 | Quincy D. Armstead | | | | | | | | |
| 61589 | Kim Yen Nguyen | | | | | | | | |
| 61590 | Alan H Bush | | | | | | | | |
| 61592 | William D. Forrester | | | | | | | | |
| 61595 | Dung Anh Phan | | | | | | | | |
| 61596 | David Yang | | | | | | | | |
| 61599 | Biehl's Slip Not Inc | | | | | | | | |
| 61600 | Cool Cargo Carriers, Inc. | | | | | | | | |
| 61601 | Viet Cao | | | | | | | | |
| 61602 | Tam Duy Nguyen | | | | | | | | |
| 61603 | Loc M. Tran | | | | | | | | |
| 61604 | Bich H. Do | | | | | | | | |
| 61605 | Miguel V. Navarro | | | | | | | | |
| 61606 | Nhai Thuy Ta | | | | | | | | |
| 61607 | Worley's Lawn Care | | | | | | | | |
| 61609 | PRESCO Food Store #15 | | | | | | | | |
| 61610 | Alejandra M Nieves | | | | | | | | |
| 61612 | Miss Lisa | | | | | | | | |
| 61614 | An Huynh | | | | | | | | |
| 61615(2) | Chanh Minh Vu | | | | | | | | |
| 61616 | John Nguyen | | | | | | | | |
| 61617 | Thanh Van Truong | | | | | | | | |
| 61618 | Minh Van Ngo | | | | | | | | |
| 61619 | The Willis Conservatory of Classical Ballet | | | | | | | | |
| 61620 | David Tri Duong | | | | | | | | |
| 61621 | Son Hai Nguyen | | | | | | | | |
| 61623 | Hung Manh Tran | | | | | | | | |
| 61624 | Thanh Lai | | | | | | | | |
| 61626(3) | Golden Seafood INC. | | | | | | | | |
| 61627 | Bach Vo | | | | | | | | |
| 61628 | Thi A. Nguyen | | | | | | | | |
| 61629 | Dong Van Tran | | | | | | | | |
| 61630 | Dac Van Huynh | | | | | | | | |
| 61631 | Mastro Motors, Inc | | | | | | | | |
| 61632 | Ghi Nguyen | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61633 | Minerva Torres | | | | | | | | |
| 61634 | Tien Hoang | | | | | | | | |
| 61635(2) | Hiep Van Tran | | | | | | | | |
| 61636(2) | Richard Lee Blick | | | | | | | | |
| 61637 | Hoa Thai Nguyen | | | | | | | | |
| 61638 | Nghi Van Nguyen | | | | | | | | |
| 61639(2) | Anh Bao Nguyen | | | | | | | | |
| 61640 | On The Level Cabinetry of Manatee County, Inc. | | | | | | | | |
| 61641(2) | Boat People SOS, Inc. | | | | | | | | |
| 61642 | Tuan Le | | | | | | | | |
| 61643 | Chau Van Tran | | | | | | | | |
| 61644 | Binh Nguyet Luu | | | | | | | | |
| 61645 | Edward C. Freking | | | | | | | | |
| 61647 | Thien Thi Pham | | | | | | | | |
| 61648 | Cuong Huy Tran | | | | | | | | |
| 61649 | Dat Nguyen | | | | | | | | |
| 61650 | Mike Thinh Do | | | | | | | | |
| 61651 | Michael Garza | | | | | | | | |
| 61652 | Tong V Nguyen | | | | | | | | |
| 61653 | Ava Powell | | | | | | | | |
| 61656 | Tuan Anh Tran | | | | | | | | |
| 61657 | Lina N | | | | | | | | |
| 61658 | Anthony W. Garnett | | | | | | | | |
| 61659 | Marsha H. Shoemaker | | | | | | | | |
| 61660 | Michael Thoai Tran | | | | | | | | |
| 61661 | Tommy's Gulf Seafood, Inc. | | | | | | | | |
| 61662 | Ann Ngoc Tran | | | | | | | | |
| 61663 | Thanh D Van | | | | | | | | |
| 61664 | Bich Van Nhan | | | | | | | | |
| 61665 | Nap Thi Pho | | | | | | | | |
| 61666 | Michelle Collins | | | | | | | | |
| 61667 | Allen L Gault | | | | | | | | |
| 61668 | Lien Vo | | | | | | | | |
| 61669 | Master Kevin | | | | | | | | |
| 61670 | An Dinh Le | | | | | | | | |
| 61671 | Joe's Seafood, Inc. | | | | | | | | |
| 61673 | Mai Thi Pham | | | | | | | | |
| 61674 | LV Nails & Spa | | | | | | | | |
| 61675 | Xuan Van Nguyen | | | | | | | | |
| 61676 | Rob Gorta | | | | | | | | |
| 61677 | Joann Luong | | | | | | | | |
| 61678 | Kim T. Pham | | | | | | | | |
| 61679 | Van Bai Nguyen | | | | | | | | |
| 61680 | Kent Alan McConaghy | | | | | | | | |
| 61683 | Miss Carol | | | | | | | | |
| 61684 | Diane Wanker | | | | | | | | |
| 61685 | Bud Trayner Realty P.A. | | | | | | | | |
| 61687(2) | Midnight Lounge | | | | | | | | |
| 61688 | Hong Nguyen | | | | | | | | |
| 61689 | Si Thi Le | | | | | | | | |
| 61691 | Ana Hoade | | | | | | | | |
| 61693 | Hoang Ly | | | | | | | | |
| 61696 | Impact Direct Inc | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61698 | Vu H Bui | | | | | | | | |
| 61699 | Thuy Thi Thu Nguyen | | | | | | | | |
| 61700 | Diem Le | | | | | | | | |
| 61702 | Ngoc Kiem Huynh | | | | | | | | |
| 61703 | Gretchen L Glenn | | | | | | | | |
| 61704 | Derrick D Gaston | | | | | | | | |
| 61705 | Tammy Nguyen | | | | | | | | |
| 61708 | Thanh Nga Phan | | | | | | | | |
| 61710 | Hugh Vernon Alston | | | | | | | | |
| 61711 | Phong D Van | | | | | | | | |
| 61712 | Wayne J. Bonvillain | | | | | | | | |
| 61714 | Whibbs & Stone, P.A. | | | | | | | | |
| 61715 | Red Rhino | | | | | | | | |
| 61716 | Justin Duong | | | | | | | | |
| 61717 | Manuel E. Gamarra | | | | | | | | |
| 61719 | Choi Van Vo | | | | | | | | |
| 61720 | LAC Baitstand | | | | | | | | |
| 61721 | Corey T. Govan | | | | | | | | |
| 61722 | Thuy N Nguyen | | | | | | | | |
| 61723 | MM 106 LLC | | | | | | | | |
| 61724 | Texas Professional Divers, LLC | | | | | | | | |
| 61725 | Robert L Ginn | | | | | | | | |
| 61726 | Hustler II | | | | | | | | |
| 61727 | Lola Hough | | | | | | | | |
| 61728 | Tommy Gun | | | | | | | | |
| 61729 | Student Breaks, LLC | | | | | | | | |
| 61730 | Timothy Page | | | | | | | | |
| 61731 | Geoffrey K Gorski | | | | | | | | |
| 61733 | Thanh Tran | | | | | | | | |
| 61734 | Thinh Thanh (vessel) | | | | | | | | |
| 61735 | JCE Commercial Properties, Inc. | | | | | | | | |
| 61736 | Lucky Dad | | | | | | | | |
| 61737 | Hero Tran | | | | | | | | |
| 61739 | Carole Scala | | | | | | | | |
| 61741 | Tuoi Pham | | | | | | | | |
| 61742 | Cap. T, Mike Tran | | | | | | | | |
| 61743 | Gustavo Sanchez-Garcia | | | | | | | | |
| 61744 | Transien, LLC DBA Crazy Cajun | | | | | | | | |
| 61745 | Aldoray J. Griffin | | | | | | | | |
| 61747 | Tot T. Tong | | | | | | | | |
| 61748 | Tao Trinh | | | | | | | | |
| 61749 | Hung P. Nguyen | | | | | | | | |
| 61750 | Dung Tran | | | | | | | | |
| 61751 | T. A. Duffy Builders, LLC | | | | | | | | |
| 61752 | Capt. Mike Tran | | | | | | | | |
| 61753 | Danny Quang Pham | | | | | | | | |
| 61755 | Sanh V Nguyen | | | | | | | | |
| 61756 | Hoang K. Nguyen | | | | | | | | |
| 61757 | Kim Long | | | | | | | | |
| 61758 | Advanced Contracting Specialties, LLC | | | | | | | | |
| 61759 | Be Thi Nguyen | | | | | | | | |
| 61760 | Mark H. Wilkins | | | | | | | | |
| 61761 | Sandra Allen | | | | | | | | |
| 61762 | Sreng Meach | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61763 | Felix Garza | | | | | | | | |
| 61764 | Vionka Carter | | | | | | | | |
| 61765 | Darren Gentle | | | | | | | | |
| 61766 | Leonard Allen | | | | | | | | |
| 61767 | Mario Jaramillo Valleto | | | | | | | | |
| 61768 | Ken Giang | | | | | | | | |
| 61769 | Tuan Hong Nguyen | | | | | | | | |
| 61770 | John T Gholston | | | | | | | | |
| 61771 | Danny Halstead | | | | | | | | |
| 61773 | Anita Garrett | | | | | | | | |
| 61774 | Kendell Hebert | | | | | | | | |
| 61775 | Mabry Grocery Corporation | | | | | | | | |
| 61776 | Amichi Inc | | | | | | | | |
| 61777 | Brenda Nicholas | | | | | | | | |
| 61778 | Ronald Redmon | | | | | | | | |
| 61780 | Sam Tran | | | | | | | | |
| 61781 | Gary C. Gibson | | | | | | | | |
| 61782 | Sharron E O'Neal | | | | | | | | |
| 61783 | Mark A. Miller | | | | | | | | |
| 61784 | CIMA LLC | | | | | | | | |
| 61785 | Jose L Rodriguez | | | | | | | | |
| 61787 | Garret M Gibbens | | | | | | | | |
| 61789 | Lina N | | | | | | | | |
| 61790 | Thi Ta LLC | | | | | | | | |
| 61792 | Vi Thi Nguyen | | | | | | | | |
| 61794 | Byron P Nichols | | | | | | | | |
| 61795 | Jessica Holmes Interior Consulting, Inc. | | | | | | | | |
| 61796 | Steven E Miller | | | | | | | | |
| 61797 | Cleveland Plaza, LTD by Wilkins, Corp. | | | | | | | | |
| 61799 | Q Nails | | | | | | | | |
| 61800 | Ricky Chauppette | | | | | | | | |
| 61801 | Juanito Garcia | | | | | | | | |
| 61802 | Kimberly E. Gonzales | | | | | | | | |
| 61803 | Dewey J Graham | | | | | | | | |
| 61804 | Russell L McNutt | | | | | | | | |
| 61805 | Wol Cha Nichols | | | | | | | | |
| 61806 | Ronald Smith | | | | | | | | |
| 61808 | Dana K Green | | | | | | | | |
| 61809 | Ty Nguyen | | | | | | | | |
| 61810 | Kim Minh Nguyen | | | | | | | | |
| 61813 | Intercoastal Coating Systems, Inc. | | | | | | | | |
| 61814 | Charles N Howell | | | | | | | | |
| 61815 | Rosalyn Ozomah | | | | | | | | |
| 61816 | Texas Professional Divers, LLC | | | | | | | | |
| 61817 | Ernest G Garcia | | | | | | | | |
| 61818(2) | Brittney Scott | | | | | | | | |
| 61819 | Albernie D North | | | | | | | | |
| 61820 | Patrick Greensage | | | | | | | | |
| 61823 | Leonardo Ortega, Jr. | | | | | | | | |
| 61824 | Larry W. Goodbread | | | | | | | | |
| 61825 | Daniel D Olds | | | | | | | | |
| 61826 | Albert J Nicholas | | | | | | | | |
| 61827 | Joseph Glenn | | | | | | | | |
| 61828 | Tien Tan Le | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61831 | Salvador Rodriguez Rodriguez | | | | | | | | |
| 61832 | Pamela G. Gault | | | | | | | | |
| 61833 | Son Thanh Nguyen | | | | | | | | |
| 61834 | Charles E Hill | | | | | | | | |
| 61835 | Mattie Holmes | | | | | | | | |
| 61836 | Shawn N. Holland | | | | | | | | |
| 61837 | Duc H Ho | | | | | | | | |
| 61838R | Beathas Development, LLC | | | | | | | | |
| 61839 | Hill L. Robert | | | | | | | | |
| 61841 | Samuel B. McGee | | | | | | | | |
| 61843 | Carlotta R Nicholas | | | | | | | | |
| 61844 | Deana Armstrong | | | | | | | | |
| 61845 | Thien Thanh | | | | | | | | |
| 61846 | Kittrell M Hodge | | | | | | | | |
| 61847 | Arthur R. Paterson | | | | | | | | |
| 61848 | Marian P McCulloch | | | | | | | | |
| 61849 | Quoc Kien Dang | | | | | | | | |
| 61850 | Shawn L Pachlhofer | | | | | | | | |
| 61851 | Wayne Hargrove | | | | | | | | |
| 61852 | Morris E. Hill | | | | | | | | |
| 61853 | Michael R. McCain | | | | | | | | |
| 61854 | Thaen Tran | | | | | | | | |
| 61855 | Capt Michael II | | | | | | | | |
| 61856 | Jason Willis | | | | | | | | |
| 61857 | Hai V Tran | | | | | | | | |
| 61859 | Leonardo R. Ortega | | | | | | | | |
| 61860 | ASAP Hospitality, Inc. | | | | | | | | |
| 61862 | Carlton J Haynes | | | | | | | | |
| 61863 | Guadalupe A Garcia | | | | | | | | |
| 61864 | Melody W. Squires | | | | | | | | |
| 61865 | Kalsow & Son Dentistry, Inc./ Kolesov & Associates, P.A. 2007, 2008 | | | | | | | | |
| 61866 | Vu Phong Bui | | | | | | | | |
| 61868 | 12th & East, Inc. | | | | | | | | |
| 61869 | Mary Ann Morton | | | | | | | | |
| 61871 | Robert W Goodrum | | | | | | | | |
| 61872 | Gulf Coast Port COnsultants, LLC | | | | | | | | |
| 61874 | George House | | | | | | | | |
| 61875 | Dale E Harryman | | | | | | | | |
| 61876 | Ellis Mendiola | | | | | | | | |
| 61877 | Panama Sun, LLC | | | | | | | | |
| 61878 | Ethal North | | | | | | | | |
| 61879 | Undrea Hargrove | | | | | | | | |
| 61880 | Ursula McKelvey-Foley | | | | | | | | |
| 61881 | Vicki Henley | | | | | | | | |
| 61882 | Shamrock's Ale House, Inc. | | | | | | | | |
| 61883 | Thuy Dang | | | | | | | | |
| 61884 | Master Lee | | | | | | | | |
| 61885 | Jim R. Moody | | | | | | | | |
| 61886 | Bethel Carter | | | | | | | | |
| 61887(2) | SeaBright, LLC | | | | | | | | |
| 61890 | Peter Tran | | | | | | | | |
| 61891 | Brenda Meshack | | | | | | | | |
| 61892 | Melchor G Cardenas | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61893 | John E. Holman | | | | | | | | |
| 61894 | Nghiem Van Vu | | | | | | | | |
| 61895 | Leona W McNutt | | | | | | | | |
| 61896 | Chu Van Doan | | | | | | | | |
| 61897 | Carl B Hamlett | | | | | | | | |
| 61898 | Eric D. Green | | | | | | | | |
| 61899 | Robert M Carter | | | | | | | | |
| 61900 | 60 Minute Cleaners, Inc. | | | | | | | | |
| 61901 | Kimberly A Campbell | | | | | | | | |
| 61902 | Reginald J. Neal | | | | | | | | |
| 61903 | Ronald Hamilton | | | | | | | | |
| 61904 | Audria F. Battle | | | | | | | | |
| 61905 | Chu K. Chum | | | | | | | | |
| 61907 | Ethel L. Miles | | | | | | | | |
| 61909 | Michael A. McCulloch | | | | | | | | |
| 61911 | Albert J. McKay Jr. | | | | | | | | |
| 61913 | Charles K. Campbell | | | | | | | | |
| 61914 | Leslie C Hayes | | | | | | | | |
| 61915 | Redi II, LLC (Michael Graham) | | | | | | | | |
| 61916 | International Computer Services | | | | | | | | |
| 61917 | Martin D. Henry | | | | | | | | |
| 61919 | Gregory G McNutt | | | | | | | | |
| 61920 | Anthony Do | | | | | | | | |
| 61921 | Henry G Arnsworth | | | | | | | | |
| 61922(2) | Harry C. Flowers | | | | | | | | |
| 61923 | Charlean L Griggs | | | | | | | | |
| 61924 | Harold E. Holman | | | | | | | | |
| 61925 | Robert Feagin | | | | | | | | |
| 61926 | Alma D. Carbajal | | | | | | | | |
| 61927 | Inisgree Puter, Inc | | | | | | | | |
| 61928 | Mark J. Nigro | | | | | | | | |
| 61929 | Murray Griggs | | | | | | | | |
| 61930 | Jose Hernandez | | | | | | | | |
| 61931 | Barrett W Roderick | | | | | | | | |
| 61932 | Stainbusters Carpet Cleaning | | | | | | | | |
| 61933 | Emily G. Moton | | | | | | | | |
| 61934 | Gregory Carr | | | | | | | | |
| 61935 | Gloria J. Johnson | | | | | | | | |
| 61936 | Larry D Hodges | | | | | | | | |
| 61937 | Vanmony Oeur | | | | | | | | |
| 61938 | Caryn A Bosse | | | | | | | | |
| 61939 | Henry E Beaumont | | | | | | | | |
| 61940 | Jarvis L Barnes | | | | | | | | |
| 61941 | Amber C Nabors | | | | | | | | |
| 61943 | Patsy J Bazile | | | | | | | | |
| 61944 | Perry G. Morris | | | | | | | | |
| 61945 | Montra R. Moore | | | | | | | | |
| 61947 | Billie D Day | | | | | | | | |
| 61949 | Rupert's Cleaners, Inc. | | | | | | | | |
| 61951 | 60 Minute Cleaners II, Inc | | | | | | | | |
| 61952 | Trachelle W Robinson | | | | | | | | |
| 61953 | Lawrence Moore | | | | | | | | |
| 61954 | Joshua L. Dean | | | | | | | | |
| 61955 | Ryan Burke | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 61956 | John C. Calhouon | | | | | | | | |
| 61957 | Danny L. Berg | | | | | | | | |
| 61958 | Thanh Van Nguyen | | | | | | | | |
| 61959 | Ben Hargrove | | | | | | | | |
| 61960 | Reginald D Morant | | | | | | | | |
| 61961 | Lester E Harper | | | | | | | | |
| 61962 | F/V St. Joseph | | | | | | | | |
| 61963 | Katheryn J. Jamison | | | | | | | | |
| 61964 | Jacqueline Ghaboolian-Zare | | | | | | | | |
| 61966 | Kim Thoa T Nguyen | | | | | | | | |
| 61967 | Minh Van Nguyen | | | | | | | | |
| 61968 | Terrence L Bilbrey | | | | | | | | |
| 61969 | Montes Eustacio | | | | | | | | |
| 61970(2) | Fulton Harbor Bait & Seafood Tien Thi Hoang | | | | | | | | |
| 61971 | Kevin M Grissom | | | | | | | | |
| 61973 | McElvin L Hamlett | | | | | | | | |
| 61974 | Taylor M. Dzwonkowski | | | | | | | | |
| 61975 | Linda W Duong | | | | | | | | |
| 61976 | Darrel C Myers | | | | | | | | |
| 61977 | Gloria A. Hamlett | | | | | | | | |
| 61978 | Cody's Bait and Tackle | | | | | | | | |
| 61979 | Matthew T McNeil | | | | | | | | |
| 61981 | Ronnie L Norris | | | | | | | | |
| 61982 | Flendell Caldwell | | | | | | | | |
| 61983 | Bettie C. Green | | | | | | | | |
| 61984 | Guadalupe Garcia, Jr. | | | | | | | | |
| 61985 | David T Bell | | | | | | | | |
| 61986 | Clifford Johnson | | | | | | | | |
| 61987 | James L Cochran | | | | | | | | |
| 61988 | Dipchand Gopaul | | | | | | | | |
| 61989 | Y Dinh Van | | | | | | | | |
| 61990 | Satinwood, LLC | | | | | | | | |
| 61991 | Thurston D Davis | | | | | | | | |
| 61992 | Bobby B. Henry | | | | | | | | |
| 61993 | John L Barnes | | | | | | | | |
| 61994 | Oscar LaCoste | | | | | | | | |
| 61995 | Jose G Bermudez-Garcia | | | | | | | | |
| 61998 | Juan A. Martinez | | | | | | | | |
| 61999 | Ramesh Dipchand | | | | | | | | |
| 62000 | Sandra M Johnson | | | | | | | | |
| 62001 | Louis W. Kadlecek | | | | | | | | |
| 62002 | Zachary McWilliams | | | | | | | | |
| 62003 | Mustang Sally Charters, Inc. | | | | | | | | |
| 62005 | Shelia Barrett | | | | | | | | |
| 62006 | Reginald J Neal | | | | | | | | |
| 62007 | Dexter (Foty), | | | | | | | | |
| 62008 | Jacqueline D. Carroll | | | | | | | | |
| 62009 | Derrick L. Curvey | | | | | | | | |
| 62010 | Tran Binh | | | | | | | | |
| 62011 | Andrea T Johnson | | | | | | | | |
| 62012 | Charlie Son Au | | | | | | | | |
| 62013 | Wayne Hugh Thomas | | | | | | | | |
| 62014 | Micah W Bohon | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62015 | Judy James | | | | | | | | |
| 62016 | Anh Ngoc Doan | | | | | | | | |
| 62017 | Peninsula Developement Group, LLC | | | | | | | | |
| 62018 | Jenny Ly Cao | | | | | | | | |
| 62019 | Bill Jamison | | | | | | | | |
| 62020 | Dolphin USCG #659135 | | | | | | | | |
| 62021 | Big Bayou....Illegible | | | | | | | | |
| 62022 | Wanda Beaudry | | | | | | | | |
| 62023 | Lino L Martinez | | | | | | | | |
| 62024 | Grant E Jones | | | | | | | | |
| 62025 | Thang Q Le | | | | | | | | |
| 62026 | Ty Ly | | | | | | | | |
| 62027 | Juan DeLeon | | | | | | | | |
| 62029 | Roland Daniels | | | | | | | | |
| 62030 | Martin Theatre, Inc. | | | | | | | | |
| 62031 | Jih David | | | | | | | | |
| 62032 | Felton Bellard | | | | | | | | |
| 62033 | Ernest T. Geffert | | | | | | | | |
| 62034 | Armando Carbajal | | | | | | | | |
| 62035 | Charles M. Martin | | | | | | | | |
| 62037 | Cruz Sipriano | | | | | | | | |
| 62038 | William James | | | | | | | | |
| 62039 | Ira Levine | | | | | | | | |
| 62040 | Jason R. Johnson | | | | | | | | |
| 62041(2) | Matthew M. Watson | | | | | | | | |
| 62042 | St. Anthony Fish Farm LLC | | | | | | | | |
| 62043 | Michael R. McWilliams | | | | | | | | |
| 62044 | Rose Marie Kennedy | | | | | | | | |
| 62045 | Chad W. Campbell | | | | | | | | |
| 62046 | Jason S. Davis | | | | | | | | |
| 62047 | Dhu Nhuan Nguyen | | | | | | | | |
| 62048 | Tich V. Ta | | | | | | | | |
| 62049 | Johnny J Lowe | | | | | | | | |
| 62050 | Steven Dang | | | | | | | | |
| 62051 | Arnita Johnson | | | | | | | | |
| 62052 | Scotty A Harris | | | | | | | | |
| 62053 | Nancy Woody | | | | | | | | |
| 62054 | David A. Coker | | | | | | | | |
| 62055 | Anthony A. Jones | | | | | | | | |
| 62057 | Thang V. Nguyen | | | | | | | | |
| 62058 | Theresa E Love | | | | | | | | |
| 62059 | Michael D Damian | | | | | | | | |
| 62060 | Mau Van Le | | | | | | | | |
| 62061 | Aron L McKindley | | | | | | | | |
| 62062 | Veronica R. Arellano | | | | | | | | |
| 62063 | Roberto Caceres | | | | | | | | |
| 62064 | Consolidated Management Service, Inc. | | | | | | | | |
| 62065 | James W & Sarah A Mays | | | | | | | | |
| 62066 | Asberry Barnes | | | | | | | | |
| 62067 | Samuel G Crooks | | | | | | | | |
| 62068 | Tiffany Jones | | | | | | | | |
| 62069 | Michael Cope | | | | | | | | |
| 62070 | Kenneth E Collins | | | | | | | | |
| 62071 | Michael K Jones | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62072 | Teresa D Moore | | | | | | | | |
| 62073 | Thomas James | | | | | | | | |
| 62074 | Stuart D Jones | | | | | | | | |
| 62075 | Raphael Lott | | | | | | | | |
| 62076 | Alfred Barnes | | | | | | | | |
| 62077 | Ward Scott | | | | | | | | |
| 62078 | Dung P Ly | | | | | | | | |
| 62079 | Eligha Curry | | | | | | | | |
| 62080 | Serena D Jones | | | | | | | | |
| 62081 | Daniel T Jordan | | | | | | | | |
| 62082 | Shannon J Jones | | | | | | | | |
| 62083 | Joseph L. Jolivette | | | | | | | | |
| 62084 | Floyd R Holmes | | | | | | | | |
| 62085 | Nathaniel Jones | | | | | | | | |
| 62086 | MICHAEL GREEN | | | | | | | | |
| 62087 | Juan M. Leija | | | | | | | | |
| 62088 | Mohammed Z Ghaboolian-Zare | | | | | | | | |
| 62089 | Gary L Linkinhoker | | | | | | | | |
| 62090 | Verna Malone | | | | | | | | |
| 62091 | Sandra G. Cook | | | | | | | | |
| 62092 | Eric Reed | | | | | | | | |
| 62093 | Dwayne E. Davis | | | | | | | | |
| 62095 | Jimmy Hendren | | | | | | | | |
| 62096 | Jason Nabors | | | | | | | | |
| 62097 | Kenneth B Lollie | | | | | | | | |
| 62098 | Giac Van Dinh & Phi Hai" | | | | | | | | |
| 62099 | Billy Clifton | | | | | | | | |
| 62100 | Brittany G Campbell | | | | | | | | |
| 62102 | Juanita W Haynes | | | | | | | | |
| 62103 | Panhandle Parties, Inc. | | | | | | | | |
| 62104 | Michael T. Cook | | | | | | | | |
| 62105 | Carl Love | | | | | | | | |
| 62106 | M C Neely | | | | | | | | |
| 62107 | Ruby W. Dean | | | | | | | | |
| 62108 | Jose R. Mendez | | | | | | | | |
| 62109 | Linda W Frazier | | | | | | | | |
| 62110 | Charlie Davis | | | | | | | | |
| 62111 | Beef Connection, Inc. | | | | | | | | |
| 62112 | Monte P Nabors | | | | | | | | |
| 62113 | Lance Charles Oliver | | | | | | | | |
| 62114 | Michael W. Grissom | | | | | | | | |
| 62115 | Yusuf Bell | | | | | | | | |
| 62116 | Emmanuel Cerdo Macias | | | | | | | | |
| 62118 | Edward J. Martinez | | | | | | | | |
| 62119 | Willie C Cowey | | | | | | | | |
| 62120 | Robert Jones | | | | | | | | |
| 62121 | James Livingston | | | | | | | | |
| 62123 | Thomas L. Browning | | | | | | | | |
| 62124 | Leroy Donley | | | | | | | | |
| 62125 | Renae C Cochran | | | | | | | | |
| 62126 | Alfred K. Seibt | | | | | | | | |
| 62127 | Jamie Marshall Stock | | | | | | | | |
| 62130 | DM Preece Estate | | | | | | | | |
| 62131 | Charles L Dade | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62132 | Troy D. Maddox | | | | | | | | |
| 62133 | Susan Ethridje | | | | | | | | |
| 62134 | Barry Wayne Pegram | | | | | | | | |
| 62135 | Scott J. Daigle | | | | | | | | |
| 62136 | Jeffery K Hayman | | | | | | | | |
| 62137 | Rustler's Reef | | | | | | | | |
| 62138 | Dan-Son of SW Florida inc. | | | | | | | | |
| 62139 | Steven H. Robbins | | | | | | | | |
| 62140 | Deondre B. Manning | | | | | | | | |
| 62141(2) | Sarasota Yacht Club | | | | | | | | |
| 62142 | John Cockrell | | | | | | | | |
| 62143 | Cedric T. Jenkins | | | | | | | | |
| 62144 | Anna Vigliotti | | | | | | | | |
| 62145(2) | Mishos Oister Company (sic) | | | | | | | | |
| 62146 | Tuong Vi Nguyen | | | | | | | | |
| 62147 | Nghiem Tran | | | | | | | | |
| 62148 | Shirley Blackmon | | | | | | | | |
| 62149 | Rader D. Evans | | | | | | | | |
| 62150 | Linda N LinKinhoker | | | | | | | | |
| 62151 | Ronald Seaglione | | | | | | | | |
| 62152 | Jacqulyn Johnson | | | | | | | | |
| 62153 | Jimmy James | | | | | | | | |
| 62154 | Francisco Reyes | | | | | | | | |
| 62155 | Dumplin Valley Associates, Inc. DBA Magnuson Hotel Valdosta | | | | | | | | |
| 62156 | Earl C; Lyman | | | | | | | | |
| 62157 | Hau Trang Huynh | | | | | | | | |
| 62158 | DI of Natchez, Inc. DBA Days Inn of Natchez | | | | | | | | |
| 62159 | Kiet Nguyen | | | | | | | | |
| 62160 | Jodie Blanchard | | | | | | | | |
| 62161 | Tylyne O. Boulware | | | | | | | | |
| 62163 | Dohn E. Major | | | | | | | | |
| 62164 | Thanh Thuy Nguyen | | | | | | | | |
| 62165 | Eatmon J. Donald | | | | | | | | |
| 62166 | Carolyn J Slay | | | | | | | | |
| 62167 | Bama Sea Products, Inc. | | | | | | | | |
| 62168 | Binh Nguyen | | | | | | | | |
| 62169 | Thu Huong Tran | | | | | | | | |
| 62170 | John Fennelly | | | | | | | | |
| 62171 | Danny R Battle | | | | | | | | |
| 62172R | Ronald G. Crowson | | | | | | | | |
| 62173 | Greg Lewis | | | | | | | | |
| 62174 | Roderick O. Fielder | | | | | | | | |
| 62175 | Herbert A Barr | | | | | | | | |
| 62176 | Billy L. McKnight | | | | | | | | |
| 62177 | Scott B Barlow | | | | | | | | |
| 62178 | Tony S Dowlearn | | | | | | | | |
| 62179 | Emily Dudley | | | | | | | | |
| 62180 | Cynthia Martinez | | | | | | | | |
| 62181 | Marian P McCulloch | | | | | | | | |
| 62182 | Tuyen Lam Gonzalez | | | | | | | | |
| 62183 | Patricia K Carter | | | | | | | | |
| 62184 | Rex E Holcombe | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62185 | Michael C Buggs | | | | | | | | |
| 62186 | Carlson Cleaners, Inc. | | | | | | | | |
| 62187 | Kenneth Leverier | | | | | | | | |
| 62188 | Ronnie D. Nelson | | | | | | | | |
| 62189 | Jaycob E. Fasching | | | | | | | | |
| 62190 | Dexter B Fernil | | | | | | | | |
| 62191 | Duong Tran | | | | | | | | |
| 62192 | Shawn D Brown | | | | | | | | |
| 62193 | Vincent A. Burrell | | | | | | | | |
| 62194 | Olivio Espinosa | | | | | | | | |
| 62195(2) | John T. Huff | | | | | | | | |
| 62196 | Donald G Breaux | | | | | | | | |
| 62197 | Jimmie L Jones | | | | | | | | |
| 62198 | Willard Ester, Sr. | | | | | | | | |
| 62199 | Bravo Brothers IV Inc. | | | | | | | | |
| 62200 | Duong Q. Bui | | | | | | | | |
| 62202 | Adam W.C. Evans | | | | | | | | |
| 62203 | Robert Ordonez | | | | | | | | |
| 62204 | Paris Distributing | | | | | | | | |
| 62206 | Billy Shannon | | | | | | | | |
| 62207 | David Pham Phan | | | | | | | | |
| 62208 | Rose Le | | | | | | | | |
| 62209 | Gregory S. Meyers | | | | | | | | |
| 62210 | Dung T. Van | | | | | | | | |
| 62211 | Katherine B. Edwards | | | | | | | | |
| 62212 | Terrance E. Eagleton | | | | | | | | |
| 62213 | David W. Bushart | | | | | | | | |
| 62214 | Revocable Trust Agreement of William A. Parda | | | | | | | | |
| 62215 | Bap Van Nguyen | | | | | | | | |
| 62216 | Derrick A Baldwin | | | | | | | | |
| 62218 | Denise Tralongo | | | | | | | | |
| 62219 | George E Daniel | | | | | | | | |
| 62220 | Alfred, III Davis | | | | | | | | |
| 62221 | Daniel Brumbelow | | | | | | | | |
| 62222 | Ky Duong | | | | | | | | |
| 62223 | Tami Maureen Wells | | | | | | | | |
| 62224 | Cu Nguyen | | | | | | | | |
| 62225 | Michael E Jordan | | | | | | | | |
| 62227 | Bruce W. Taylor | | | | | | | | |
| 62228 | Carey K Earl | | | | | | | | |
| 62229 | Bradley Klein | | | | | | | | |
| 62230 | Velma H Breaux | | | | | | | | |
| 62231 | Jerry L. Shane | | | | | | | | |
| 62232 | Helen Bui | | | | | | | | |
| 62233 | Al E. Deeb | | | | | | | | |
| 62235 | Lettie Taylor | | | | | | | | |
| 62236 | Robert R Scott | | | | | | | | |
| 62237 | Michael A Cotton | | | | | | | | |
| 62238 | Gene Greenlees | | | | | | | | |
| 62239 | Philip L Scharber | | | | | | | | |
| 62240 | Leonel Saenz | | | | | | | | |
| 62241 | Thai Quach | | | | | | | | |
| 62242 | Sach Le | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62243 | Kayla E Green | | | | | | | | |
| 62244 | Phillip T. Seale | | | | | | | | |
| 62245 | Robert B. Sambrano | | | | | | | | |
| 62246 | Bryan K Elsberry | | | | | | | | |
| 62247 | Jerry Stoner | | | | | | | | |
| 62248 | Anh Dao Nguyen | | | | | | | | |
| 62250 | Richard C Schreiner | | | | | | | | |
| 62251 | Wade F Sherman | | | | | | | | |
| 62252 | Le Van Tran | | | | | | | | |
| 62253 | John W Brown | | | | | | | | |
| 62254 | Jason Sheffield | | | | | | | | |
| 62257 | Troy Bailey | | | | | | | | |
| 62258 | Alan D Dailey | | | | | | | | |
| 62260 | Manhattan Loan Co. DBA Super 8 Lake City | | | | | | | | |
| 62262 | Whann Florida Property LLC | | | | | | | | |
| 62263 | Marina Jack, Inc. | | | | | | | | |
| 62264 | Dean Blanchard | | | | | | | | |
| 62265 | Anthony Martin | | | | | | | | |
| 62266 | Tuan Minh Do | | | | | | | | |
| 62268 | Ruben Sanchez | | | | | | | | |
| 62270 | Dwain C Griffin | | | | | | | | |
| 62271 | Dario Martinez Salazar | | | | | | | | |
| 62272 | Tom A. Sanchez | | | | | | | | |
| 62274 | Elizabeth McGriff | | | | | | | | |
| 62276 | Thu Nguyen | | | | | | | | |
| 62278 | Marcell Taylor | | | | | | | | |
| 62279 | Marvin L Bryant | | | | | | | | |
| 62281 | NHUNG PHAM | | | | | | | | |
| 62282 | David W. McAbee | | | | | | | | |
| 62283 | Ut Van Nguyen | | | | | | | | |
| 62285 | Kristen M Brown | | | | | | | | |
| 62287 | Terry P Sellers | | | | | | | | |
| 62288 | Christine L Byrd | | | | | | | | |
| 62290 | Milton Smith | | | | | | | | |
| 62291 | SAS Equity REIT Wyndham Orange Beach LLC | | | | | | | | |
| 62292 | Mona's Accessories/Jewel Time | | | | | | | | |
| 62293 | Lorenzo S Reyes | | | | | | | | |
| 62295 | Cemail S. Smith | | | | | | | | |
| 62296 | Phuc Hong Nguyen | | | | | | | | |
| 62297 | Lillie D. Powell | | | | | | | | |
| 62298 | Charles W Shannon | | | | | | | | |
| 62299 | Belivian D Carter | | | | | | | | |
| 62301 | Ronald S. Smith | | | | | | | | |
| 62302 | Mastro Brothers Auto Group, LLC | | | | | | | | |
| 62305 | Dach V. Hoang | | | | | | | | |
| 62306 | Marilyn L. Shockley | | | | | | | | |
| 62308 | Mark S. Smith | | | | | | | | |
| 62309 | J.T. Brooks | | | | | | | | |
| 62310 | Rhonda C Ryans | | | | | | | | |
| 62311 | Paul M. Irvin | | | | | | | | |
| 62312 | Vicki Ragan | | | | | | | | |
| 62314 | Frederick W. Gebarowski | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62315 | Dean G Staten | | | | | | | | |
| 62317 | Jack J. Shederick | | | | | | | | |
| 62318 | Rexford E. Plummer | | | | | | | | |
| 62319 | Enrique Isais | | | | | | | | |
| 62320 | Phil Cao | | | | | | | | |
| 62321 | Khoury Stanford | | | | | | | | |
| 62322 | Kevin Sims | | | | | | | | |
| 62323 | Daniel E. Solomon | | | | | | | | |
| 62324 | Nam Giang | | | | | | | | |
| 62325 | Daniel Smith | | | | | | | | |
| 62326 | Norris Rhines | | | | | | | | |
| 62328 | Brice R Thompson-Hart | | | | | | | | |
| 62329 | Phillip Smith | | | | | | | | |
| 62330 | Sky High Tech LLC | | | | | | | | |
| 62332 | Mai Ngoc Huynh | | | | | | | | |
| 62333 | Melissa I. Martinez | | | | | | | | |
| 62334 | Gary Jack | | | | | | | | |
| 62335 | Allus B Hubbard | | | | | | | | |
| 62336 | Derrick D. McCain | | | | | | | | |
| 62337 | Yin Chum | | | | | | | | |
| 62338 | Marvin E. Lee | | | | | | | | |
| 62339 | Lonnie J. Martin | | | | | | | | |
| 62340 | Genarrow Y Patton | | | | | | | | |
| 62341 | Travis Parten | | | | | | | | |
| 62342 | Edward C. Edwards | | | | | | | | |
| 62343 | Phuong T Le | | | | | | | | |
| 62344 | Jei E Martinez | | | | | | | | |
| 62345 | Randy E Stephens | | | | | | | | |
| 62348 | Tangela L Palmer | | | | | | | | |
| 62349 | Eleazar Ibarra | | | | | | | | |
| 62350 | Jerry Taylor | | | | | | | | |
| 62351 | Tim Hightower | | | | | | | | |
| 62352 | Randy H Krebs | | | | | | | | |
| 62353 | Angel Razo | | | | | | | | |
| 62354 | Tom P Reed | | | | | | | | |
| 62355 | Carlton L Pendergaft | | | | | | | | |
| 62356 | Truman R Jackson | | | | | | | | |
| 62357 | Jackie D. King | | | | | | | | |
| 62358 | Robert B Williams | | | | | | | | |
| 62359 | Robert L Stafford | | | | | | | | |
| 62360 | Whitney J. Lastrap | | | | | | | | |
| 62361 | Johnny Kelly | | | | | | | | |
| 62362 | Fred L Marshall | | | | | | | | |
| 62363 | Willie J Kirkland | | | | | | | | |
| 62364 | Tron Van Le | | | | | | | | |
| 62365 | Floyd E Patterson | | | | | | | | |
| 62366 | John Mary II | | | | | | | | |
| 62367 | Robert E. Vaughn | | | | | | | | |
| 62368 | Dennis E. Laurent | | | | | | | | |
| 62369 | Edward E Pierce | | | | | | | | |
| 62370 | Earnest E. Lang | | | | | | | | |
| 62371 | Roland W Purnell | | | | | | | | |
| 62373 | Randall T Taylor | | | | | | | | |
| 62374 | Fernando Mato | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62375 | Raymond F Kirkland | | | | | | | | |
| 62376 | Irvin L Laws | | | | | | | | |
| 62377 | Phuc V. Le | | | | | | | | |
| 62378 | Tracy W. Keith | | | | | | | | |
| 62379 | Arnetta Jackson | | | | | | | | |
| 62380 | David Vazquez | | | | | | | | |
| 62381 | Debbie Howell | | | | | | | | |
| 62382 | Olden R Simpson | | | | | | | | |
| 62383 | Robert L Williams | | | | | | | | |
| 62384 | Marilyn E. Lathan | | | | | | | | |
| 62385 | Victor Zarate | | | | | | | | |
| 62386 | Michael J Williams | | | | | | | | |
| 62387 | Vela Wilfredo | | | | | | | | |
| 62388 | Stefan V Smaistria | | | | | | | | |
| 62389 | Richard V. Tiedemann | | | | | | | | |
| 62391 | Kyle W. Kelly | | | | | | | | |
| 62392 | Linda M Witt | | | | | | | | |
| 62393 | Raymond L Simmons | | | | | | | | |
| 62394 | Mien Cong Nguyen | | | | | | | | |
| 62396 | Nicholas LaFont | | | | | | | | |
| 62397 | James T Williams | | | | | | | | |
| 62398 | Delinda Simons | | | | | | | | |
| 62399 | Floyd Manning | | | | | | | | |
| 62400 | Jeffrey Thomas | | | | | | | | |
| 62401 | Johnnie H Zimmerie | | | | | | | | |
| 62402 | Ruben Martinez | | | | | | | | |
| 62403 | S.K. Seafood Inc | | | | | | | | |
| 62404 | Quentin J. Young | | | | | | | | |
| 62405R | Jennifer Valtz | | | | | | | | |
| 62406 | Wayne D Jackson | | | | | | | | |
| 62407 | Le Thi Thu Mai | | | | | | | | |
| 62408 | Rodolfo Ruiz | | | | | | | | |
| 62411 | Ronnie E Porter | | | | | | | | |
| 62412 | Harold W Peavler | | | | | | | | |
| 62413 | Willie J. Walker | | | | | | | | |
| 62415 | Vernon Randolph | | | | | | | | |
| 62416 | Louis R. Peters | | | | | | | | |
| 62417 | Troy O Triplett | | | | | | | | |
| 62418 | David Williams | | | | | | | | |
| 62420 | DeWayne Walling | | | | | | | | |
| 62421 | Jeraldean D Woodard | | | | | | | | |
| 62422 | Jose O. Mejia O. Mejia | | | | | | | | |
| 62423 | Anthony Taylor | | | | | | | | |
| 62424 | Riley Simmons | | | | | | | | |
| 62425 | Richard Bui | | | | | | | | |
| 62426 | Eliver Villarreal | | | | | | | | |
| 62427 | Clarence R Yarbrough | | | | | | | | |
| 62428 | Eugenia Irvin | | | | | | | | |
| 62429 | Thanh Van Nguyen | | | | | | | | |
| 62431 | Miguel A Verduzco | | | | | | | | |
| 62432 | Robert Rodgers | | | | | | | | |
| 62433 | Randal R. Johnson | | | | | | | | |
| 62434 | Buddy J. Walker | | | | | | | | |
| 62435 | Kenneth R Zimmerte | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62436 | Annie E Pipkin | | | | | | | | |
| 62437 | Pat Johnson | | | | | | | | |
| 62438 | Happy Foods of SW FL, Inc. | | | | | | | | |
| 62439 | Lien K Vo | | | | | | | | |
| 62440 | Arnold W Thomas | | | | | | | | |
| 62441 | Lessie J. Rubin | | | | | | | | |
| 62442(2) | Patricks 1481 | | | | | | | | |
| 62443 | Barbara A. Williams | | | | | | | | |
| 62444 | Clayton D Fields | | | | | | | | |
| 62445 | Bruce Jackson | | | | | | | | |
| 62446 | Donna L Rice | | | | | | | | |
| 62447 | Ronnie Buggs | | | | | | | | |
| 62448 | We Be Working dba Gulfport Hardware | | | | | | | | |
| 62449 | William W Worrell | | | | | | | | |
| 62450 | Daniel Uribe | | | | | | | | |
| 62451 | Darnell Davis | | | | | | | | |
| 62453 | Gary Sloss | | | | | | | | |
| 62454 | Terrell A. Lathan | | | | | | | | |
| 62455 | Duc Tran | | | | | | | | |
| 62456 | Arrel L Roberson | | | | | | | | |
| 62457 | Angeline Richardson | | | | | | | | |
| 62458 | Surplus Sales Service, Inc. | | | | | | | | |
| 62459 | Renwick E Vaughn | | | | | | | | |
| 62460 | Fred E Rodriguez | | | | | | | | |
| 62461 | Steve Richter | | | | | | | | |
| 62462 | Jennifer Faircloth | | | | | | | | |
| 62463 | Robert W Hunt | | | | | | | | |
| 62464 | Kenneth E Simmons | | | | | | | | |
| 62465 | Ned Lee | | | | | | | | |
| 62466 | Deborah J. Grissom | | | | | | | | |
| 62467 | Charles Siverland | | | | | | | | |
| 62469 | Marcos L Martinez | | | | | | | | |
| 62470 | Orleans Poboys, Inc. | | | | | | | | |
| 62471 | Rowland Renaissance, Inc. | | | | | | | | |
| 62472 | Joshua Washington | | | | | | | | |
| 62473 | Henry Hudson | | | | | | | | |
| 62474 | Anna Tollison | | | | | | | | |
| 62476 | Stanley C Jackson | | | | | | | | |
| 62477 | Huy D Tran | | | | | | | | |
| 62478 | Thi K Vo | | | | | | | | |
| 62479 | William "Drew" Wing | | | | | | | | |
| 62480 | Van L. Jackson | | | | | | | | |
| 62481 | Maxine Williams | | | | | | | | |
| 62482 | Mertha Richardson | | | | | | | | |
| 62483 | Raymond C Whitehead | | | | | | | | |
| 62484 | Herbert Robinson | | | | | | | | |
| 62485 | Michael Nguyen | | | | | | | | |
| 62486 | Wayne Seiler | | | | | | | | |
| 62487 | John T. Bargas | | | | | | | | |
| 62488 | John M Wade | | | | | | | | |
| 62489 | John Roberson | | | | | | | | |
| 62491 | Gary J Walker | | | | | | | | |
| 62492 | Sigurd John Trelstad | | | | | | | | |
| 62493 | Ann F. Marsal | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62494 | Scott A. Jackson | | | | | | | | |
| 62495 | Quang D Tran | | | | | | | | |
| 62496 | Patrick P. Johnson | | | | | | | | |
| 62497 | Tyler D Woemer | | | | | | | | |
| 62498 | Russell L Yarbrough | | | | | | | | |
| 62499 | Capt. Mike Tran | | | | | | | | |
| 62500 | Cong T. Tran | | | | | | | | |
| 62501 | Merain W Whalon | | | | | | | | |
| 62502 | Alejandro M Tobon | | | | | | | | |
| 62503 | Liberty I, LLC | | | | | | | | |
| 62504 | James J Whitmore | | | | | | | | |
| 62505 | George L Wiggins | | | | | | | | |
| 62506 | Charles Richardson | | | | | | | | |
| 62507 | Sanibel Service Center, Inc. | | | | | | | | |
| 62508 | The Blueline Crab Company, Inc. | | | | | | | | |
| 62509 | Empex International Corporation | | | | | | | | |
| 62510 | Mary Thymes | | | | | | | | |
| 62511 | Shirley Smith | | | | | | | | |
| 62512 | Mitchell Dyson | | | | | | | | |
| 62513 | Gasoline Alley Cafe, Inc | | | | | | | | |
| 62514 | Withers & Associates Realty, LLC | | | | | | | | |
| 62515 | Carl M. Rodriguez | | | | | | | | |
| 62516 | Heath B. Hall | | | | | | | | |
| 62517 | William Middleton | | | | | | | | |
| 62518 | Tippitt Harrison | | | | | | | | |
| 62519 | Andrew L Dotson | | | | | | | | |
| 62521 | Hieu D. Tran | | | | | | | | |
| 62522 | Dean Blanchard Seafood, Inc. | | | | | | | | |
| 62523 | Craig R Widdon | | | | | | | | |
| 62524 | Morlin G Riggins | | | | | | | | |
| 62525 | Charles Cates | | | | | | | | |
| 62526 | Ramona A. Dean | | | | | | | | |
| 62527 | John D. Lee | | | | | | | | |
| 62528 | Kenneth W. and Patricia L. Selkirk | | | | | | | | |
| 62529 | Christoper L Hubbard | | | | | | | | |
| 62530 | Chau Thien Nguyen | | | | | | | | |
| 62531 | Roc Van Luu | | | | | | | | |
| 62532 | Michael P Weeks | | | | | | | | |
| 62533 | Charles D Wilson | | | | | | | | |
| 62534 | Michael R. Green | | | | | | | | |
| 62535 | Kenneth W Jacobs | | | | | | | | |
| 62536 | Richard Lamar Millender | | | | | | | | |
| 62538 | Benjamin S. Citrin | | | | | | | | |
| 62539 | Ricardo Galvan | | | | | | | | |
| 62540 | Josef A Svadlenak | | | | | | | | |
| 62541 | George W Ward | | | | | | | | |
| 62542 | Virginia Diaz | | | | | | | | |
| 62543 | Roydrick J Titus | | | | | | | | |
| 62544 | Jimmy R Nicholas | | | | | | | | |
| 62545 | Frank A. and Cathy L. Mitchell | | | | | | | | |
| 62546 | Richard Santos | | | | | | | | |
| 62547 | Viann Hardy | | | | | | | | |
| 62548 | Wallace Ericson | | | | | | | | |
| 62549 | Luis A Lopez | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62550 | Huynh D. Vu | | | | | | | | |
| 62551 | Travis F Millender | | | | | | | | |
| 62552 | Trojan Mfg. Co., Inc. | | | | | | | | |
| 62553 | Earl Sadberry | | | | | | | | |
| 62554 | The Kennedy Group of Tampa, L.L.C. | | | | | | | | |
| 62555 | Hieu Thi | | | | | | | | |
| 62556 | Sheri A Allen | | | | | | | | |
| 62557 | Sam Caruso | | | | | | | | |
| 62558 | Tony G Sirmons | | | | | | | | |
| 62559 | J. C. Nails | | | | | | | | |
| 62560 | Christian Gardner | | | | | | | | |
| 62561 | Hedgecock Electric, Inc. | | | | | | | | |
| 62562 | USA Material dba Aquarium Sands | | | | | | | | |
| 62563 | Leroy Scharber | | | | | | | | |
| 62564 | Cristy L Taylor | | | | | | | | |
| 62566 | Hong Tuyet Pham | | | | | | | | |
| 62567 | Shirley A Fermin | | | | | | | | |
| 62568 | Fredrick Roberson | | | | | | | | |
| 62569 | Lance V Meyer | | | | | | | | |
| 62570 | Timothy Southard | | | | | | | | |
| 62571 | J. Paul Investments | | | | | | | | |
| 62572 | JCG Management, Inc., d/b/a Gaspar's Patio Bar & Grille | | | | | | | | |
| 62573 | Outdoor Furniture Connection, LLC | | | | | | | | |
| 62574 | Gilles & Sons Inc. | | | | | | | | |
| 62575 | Samuel E Korocy | | | | | | | | |
| 62576 | Nelson L. Pike | | | | | | | | |
| 62577 | Tony Tran | | | | | | | | |
| 62578 | Jimmy R. Shiver | | | | | | | | |
| 62579 | Michael T. Brown | | | | | | | | |
| 62580 | Albert D Riston | | | | | | | | |
| 62581 | John C. Eigner | | | | | | | | |
| 62582 | Joshua Burton | | | | | | | | |
| 62583 | Justin Duncan | | | | | | | | |
| 62584 | James Bosse | | | | | | | | |
| 62585 | Richard Sean Newman | | | | | | | | |
| 62586 | John Meckley | | | | | | | | |
| 62587 | All Around Cleaning Services | | | | | | | | |
| 62588 | Patricia Stoops | | | | | | | | |
| 62589 | Padgett Business Services of North Florida, Inc. | | | | | | | | |
| 62590 | Stephanie R Wiley | | | | | | | | |
| 62591 | Jamie R Proctor | | | | | | | | |
| 62592 | Franky J Thomas | | | | | | | | |
| 62593 | Paul Goldsmith, Jr. | | | | | | | | |
| 62594 | Leaning Tree Farm | | | | | | | | |
| 62595 | Safety Harbor Hardware | | | | | | | | |
| 62596 | William Cavanaugh | | | | | | | | |
| 62597 | Bobbie Brigman, Realtor | | | | | | | | |
| 62598 | Virginia Beasley | | | | | | | | |
| 62599 | Ruth Padilla | | | | | | | | |
| 62600 | Michael Fuentes | | | | | | | | |
| 62601 | Russell Torrant | | | | | | | | |
| 62602 | Pasco Golf Associates, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62603 | Stan's Reliable Cleaning | | | | | | | | |
| 62604 | Robert T Felder | | | | | | | | |
| 62605 | Aubrey B. Lucas | | | | | | | | |
| 62606 | Naples Tours, Inc | | | | | | | | |
| 62607 | Terry G Roberson | | | | | | | | |
| 62608 | Tammy Nichols | | | | | | | | |
| 62609 | Astro Cafe Inc. | | | | | | | | |
| 62610 | Crabbykinz, LLC | | | | | | | | |
| 62611 | Theresa Leone | | | | | | | | |
| 62612 | Claib M. Putnal | | | | | | | | |
| 62613 | Pro Marine | | | | | | | | |
| 62614 | Rabco Marine, Inc. | | | | | | | | |
| 62615 | Mark Mathis | | | | | | | | |
| 62616 | Spanky's Englewood Bowl, Inc. | | | | | | | | |
| 62617 | James Tabor | | | | | | | | |
| 62618 | Sherwood Forest | | | | | | | | |
| 62619 | HCB Investments, LLC | | | | | | | | |
| 62620 | Royal Street Cafe | | | | | | | | |
| 62621 | Terri Rester | | | | | | | | |
| 62622 | MMT Technologies | | | | | | | | |
| 62623 | Thien Thanh | | | | | | | | |
| 62624 | Thomas A Gorski | | | | | | | | |
| 62625 | R U Sure | | | | | | | | |
| 62626 | Davat L Patterson | | | | | | | | |
| 62627 | Charles Barett | | | | | | | | |
| 62628 | J.B.'s Conch Cafe, Inc | | | | | | | | |
| 62629 | Kulisky Broadcasting, Inc. | | | | | | | | |
| 62630 | Jimi Topham | | | | | | | | |
| 62631 | Fred Anthony (Tony) Millender | | | | | | | | |
| 62632 | Reato LLC | | | | | | | | |
| 62633 | Gerald H. Kent | | | | | | | | |
| 62634 | Horace Whalon | | | | | | | | |
| 62635 | Carl L. Johns | | | | | | | | |
| 62636 | Spin City, LLC | | | | | | | | |
| 62637 | Patrick Gardner | | | | | | | | |
| 62638 | Crystal S. Millender | | | | | | | | |
| 62639 | Leroy Davis | | | | | | | | |
| 62640 | Michael Skidd | | | | | | | | |
| 62641 | Ruth Crosby | | | | | | | | |
| 62642 | Joseph Putnal | | | | | | | | |
| 62643 | Thaddeus Lelan Gilbert | | | | | | | | |
| 62644 | Joe C Randle | | | | | | | | |
| 62645 | Jimmy Tally | | | | | | | | |
| 62646 | Andrea Amison | | | | | | | | |
| 62647 | Joel Dye | | | | | | | | |
| 62648 | Daniel Stepp | | | | | | | | |
| 62649 | Marion W Marion | | | | | | | | |
| 62650(2) | David Hathaway | | | | | | | | |
| 62651 | Tassels of Panama City, Inc. | | | | | | | | |
| 62652 | Duane Topham | | | | | | | | |
| 62653 | Sally Jane Bradley | | | | | | | | |
| 62654 | Scotty Banks | | | | | | | | |
| 62655 | Tom M Reynolds | | | | | | | | |
| 62656 | James David Gilbert | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62657 | Jerry A Morey | | | | | | | | |
| 62658 | Douglas Richard Lalumandier | | | | | | | | |
| 62660 | Earnest Sirmons | | | | | | | | |
| 62661 | Johnathan A Millender | | | | | | | | |
| 62662 | SP Lodging, Inc. | | | | | | | | |
| 62663 | Tri County Aluminum Specialties, Inc | | | | | | | | |
| 62664 | William C. Wiley | | | | | | | | |
| 62665 | Donnie G. Nichols | | | | | | | | |
| 62666 | Wild Fish Partner, LLC | | | | | | | | |
| 62667 | Ashley Millender | | | | | | | | |
| 62668 | Sinh's Restaurant | | | | | | | | |
| 62669 | Lynn E McClain | | | | | | | | |
| 62670 | Chris Craft of Central Florida, Inc | | | | | | | | |
| 62671 | Happy Hands Cleaning | | | | | | | | |
| 62672 | Ernesto Acosta | | | | | | | | |
| 62674 | Nicole & Eric, Inc. | | | | | | | | |
| 62675 | Michael E. Millender | | | | | | | | |
| 62676 | Belinda Nowling | | | | | | | | |
| 62677 | Tony Nguyen | | | | | | | | |
| 62678 | Chester D Rowland | | | | | | | | |
| 62679 | Calla Hospitality | | | | | | | | |
| 62680 | April B. Bailey | | | | | | | | |
| 62681 | Wyche K Brian | | | | | | | | |
| 62682 | Coby A Arnsworth | | | | | | | | |
| 62683 | Thomas E. Cooper | | | | | | | | |
| 62685 | Michele Pervone | | | | | | | | |
| 62688 | Lisa Petras | | | | | | | | |
| 62689 | Ralph C Crosby | | | | | | | | |
| 62690 | Sonorous Two LLC | | | | | | | | |
| 62692 | Gulf Framers, Inc. | | | | | | | | |
| 62693 | Ronald L Rhodes | | | | | | | | |
| 62694 | ELIZABETH A. CITRIN, P.C. | | | | | | | | |
| 62695 | Jason Ruberg | | | | | | | | |
| 62696 | Randal R Trachy | | | | | | | | |
| 62697 | J & J Food Management | | | | | | | | |
| 62698 | Pamela S. Millender | | | | | | | | |
| 62699 | Jonathan E. Cooper | | | | | | | | |
| 62700 | Hotel Management Group LLC | | | | | | | | |
| 62701 | Estela Mendoza | | | | | | | | |
| 62702 | North Star Marine | | | | | | | | |
| 62703 | Barclay Eames Mutz | | | | | | | | |
| 62705 | Jamie L. Shiver | | | | | | | | |
| 62707 | Kety Enterprises d/b/a Wow Cafe & Wingery | | | | | | | | |
| 62708 | Bowling LLC DBA Mariner Lanes | | | | | | | | |
| 62709 | Bruce A. Yates | | | | | | | | |
| 62710 | Jay Gamu Bafa, Inc. | | | | | | | | |
| 62711 | Texas 646 hospitality | | | | | | | | |
| 62713 | Premier Land Investments, LLC. | | | | | | | | |
| 62714 | Horizon Shipping | | | | | | | | |
| 62715 | Mezrah Family Enterprises | | | | | | | | |
| 62716 | Patrick Neal Photography | | | | | | | | |
| 62719 | Julie A. Citrin | | | | | | | | |
| 62721 | Jonathan G. Pace | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62723 | Carrie K. Richards | | | | | | | | |
| 62724 | Cresten J. Brown | | | | | | | | |
| 62726 | Mac's Marina, Inc. | | | | | | | | |
| 62727 | Greg L. Allen | | | | | | | | |
| 62728 | Splendid Food Mart dba Belcher BP | | | | | | | | |
| 62729 | Sonorous One LLC | | | | | | | | |
| 62731 | 110 Devon Drive LLC | | | | | | | | |
| 62732 | Debra A Register | | | | | | | | |
| 62733 | Coantley Enterprises Inc. dba The Butler's Pantry | | | | | | | | |
| 62736 | Manhattan Mortgage Corporation | | | | | | | | |
| 62741 | Charlie Goodwin | | | | | | | | |
| 62742 | Ana C Fitzwilliams | | | | | | | | |
| 62743 | Phon Phommavong | | | | | | | | |
| 62748 | Thomas Melton | | | | | | | | |
| 62752 | AM&V LLC | | | | | | | | |
| 62753 | Birmingham Subs Corp | | | | | | | | |
| 62756 | SIX ON TEN, LLC | | | | | | | | |
| 62757 | Key West MadHatter | | | | | | | | |
| 62763 | Nola Corinne Johnson | | | | | | | | |
| 62767 | Mark Phillips | | | | | | | | |
| 62769 | Aja Wiregrass, LLC | | | | | | | | |
| 62771 | Longboat Bay Club Management, LLC | | | | | | | | |
| 62774 | Nicole Crum | | | | | | | | |
| 62779 | Bobby Edwards | | | | | | | | |
| 62780 | William M. Martina | | | | | | | | |
| 62781 | D & A Aviation, LLC | | | | | | | | |
| 62788 | Sonorous League City | | | | | | | | |
| 62794 | DST Development, LLC | | | | | | | | |
| 62801 | George Ward | | | | | | | | |
| 62804 | Bobby Joe Bullock | | | | | | | | |
| 62806 | Terry Robitaille | | | | | | | | |
| 62807 | GPCH-GP, Inc. d/b/a Garden Park Medical Center | | | | | | | | |
| 62809 | GCF Ventures of Sarasota, LLC dba #0407 Moe's Southwest Grill Clark Road | | | | | | | | |
| 62812 | West Florida Cardiology Physicians, LLC d/b/a West Florida Cardiology | | | | | | | | |
| 62814 | Steven M Proctor | | | | | | | | |
| 62815(2) | Niceville Family Practice | | | | | | | | |
| 62820 | Women's Multi Specialty Group, LLC | | | | | | | | |
| 62821 | Hat Nguyen | | | | | | | | |
| 62822 | World Sailfish Championship Charitable Foundation Inc. | | | | | | | | |
| 62826 | J&R Restaurant Group, LLC dba J&R D'iberville, LLC | | | | | | | | |
| 62827(2) | Malidani Jewelry Corp. | | | | | | | | |
| 62828 | Keith Telemacque | | | | | | | | |
| 62829 | West Florida Specialty Physicians LLC d/b/a West Florida Orthopedic Surgery | | | | | | | | |
| 62830 | Jesse G Smith | | | | | | | | |
| 62832 | Scott Orrell Davis | | | | | | | | |
| 62838 | Lucious, III Tibbs | | | | | | | | |
| 62839 | Charles C. Golden | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62842 | Brennan Subs | | | | | | | | |
| 62843 | The Regional Medical Center of Acadiana | | | | | | | | |
| 62844 | Panhandle Translation SVC, LLC | | | | | | | | |
| 62845 | TUHC Physicians Group, LLC | | | | | | | | |
| 62848 | Ervin E Sonnier | | | | | | | | |
| 62849 | Jelp Barber | | | | | | | | |
| 62850 | Jason Barrett | | | | | | | | |
| 62852 | Mainland Multi-Specialty Group, PLLC d/b/a | | | | | | | | |
| 62854(2) | Cheeca Holdings, LLC | | | | | | | | |
| 62855 | Sean T Irvin | | | | | | | | |
| 62860 | Dauterive Physicians, LLC | | | | | | | | |
| 62861 | Global Shipping INT LLC | | | | | | | | |
| 62864 | Richard F Langford | | | | | | | | |
| 62865 | Techmax, Inc. | | | | | | | | |
| 62868 | Peter Runco III | | | | | | | | |
| 62871 | Javier Moreno | | | | | | | | |
| 62872 | Oscar L. Hagan | | | | | | | | |
| 62873 | Edward R Manning | | | | | | | | |
| 62875 | Morgantown Development Co., Inc. | | | | | | | | |
| 62877 | Andrew Lunford | | | | | | | | |
| 62878 | Arthur Byrd | | | | | | | | |
| 62880 | Angela Appleton | | | | | | | | |
| 62881 | Michael and Minnie Stalvey | | | | | | | | |
| 62882 | Alan Simmons | | | | | | | | |
| 62883 | Dwright E Bailey | | | | | | | | |
| 62884 | Leon H Moore | | | | | | | | |
| 62885 | Re Pham | | | | | | | | |
| 62886 | Tonya T Wilburn | | | | | | | | |
| 62887 | Nicholas B. Thompson | | | | | | | | |
| 62888 | Sandra V. Trevino | | | | | | | | |
| 62889 | Graham Martin Fitzwilliams | | | | | | | | |
| 62890 | Jonathan W. Wiltz | | | | | | | | |
| 62891 | Timothy O'Connor | | | | | | | | |
| 62892 | Cristina Ice Service LLC | | | | | | | | |
| 62893 | Thelma Yeselevig | | | | | | | | |
| 62895 | Keith B. Stucey | | | | | | | | |
| 62896 | Omega Garage Doors Ins. | | | | | | | | |
| 62897 | Mexicali Restaurant | | | | | | | | |
| 62898 | Steven's Seafood, Inc. | | | | | | | | |
| 62899 | Hartwig Mobile, Inc | | | | | | | | |
| 62900 | Carmen Rowland | | | | | | | | |
| 62901 | Lynn C. Conklin | | | | | | | | |
| 62902 | Aubrey David Sasnett | | | | | | | | |
| 62903 | Biloxi Capital, LLC | | | | | | | | |
| 62904 | Shoals Hospitality, Inc | | | | | | | | |
| 62907 | Undertow Marine Towing & Salvage, Inc. | | | | | | | | |
| 62908 | South Florida Business Ventures, Inc. | | | | | | | | |
| 62909 | Gilbert Associates, Inc. | | | | | | | | |
| 62910 | Gordon C. Vadum | | | | | | | | |
| 62914 | Mindwaves Hypnosis, LLC | | | | | | | | |
| 62915 | Marshall & Associates | | | | | | | | |
| 62916 | Hugho Fermin | | | | | | | | |
| 62917 | Tam Duong | | | | | | | | |
| 62918 | Duc Vo | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62919 | Tammy Overton | | | | | | | | |
| 62921 | Anthony Henry | | | | | | | | |
| 62922 | Charles Irvin Nuton | | | | | | | | |
| 62923 | Roland M. Schoelles | | | | | | | | |
| 62924 | Anthony E. Grisby | | | | | | | | |
| 62926 | Mitchell J. Evans | | | | | | | | |
| 62927 | Mark E. Taylor | | | | | | | | |
| 62928 | Waterfield & Associates, Inc. | | | | | | | | |
| 62929 | Swami Enterprises Inc. | | | | | | | | |
| 62960 | Andrew J Ditch | | | | | | | | |
| 62966 | The Estate of Celeste Taylor | | | | | | | | |
| 62970 | Mario Martinez Moreno | | | | | | | | |
| 62971 | Jose Martinez Guevara | | | | | | | | |
| 62972 | Eric J. Burton | | | | | | | | |
| 62976 | Quality Cleaning Solutions | | | | | | | | |
| 62995(3) | Robert J. Sevin | | | | | | | | |
| 63015 | Doia Danes | | | | | | | | |
| 63077 | Curtis Frensley | | | | | | | | |
| 63078 | Julie Boudreaux | | | | | | | | |
| 63079 | Mendum D. Briscoe | | | | | | | | |
| 63080 | Robert B. Briscoe | | | | | | | | |
| 63083 | Karen D. McDonald | | | | | | | | |
| 63085 | Allen T. Carreker | | | | | | | | |
| 63087 | Stevens Family Limited Partnership | | | | | | | | |
| 63088 | Paula Carreker | | | | | | | | |
| 63099 | Pacifico Plant Serv. Inc. | | | | | | | | |
| 63109 | Carol O'Donnell | | | | | | | | |
| 63121 | Sidney Smith | | | | | | | | |
| 63122 | Ronald McCants | | | | | | | | |
| 63125 | Bill Marple | | | | | | | | |
| 63126 | Lenore Good | | | | | | | | |
| 63127 | Sherri Loennborn | | | | | | | | |
| 63128 | Javier Rowe | | | | | | | | |
| 63129 | Harry Mahn | | | | | | | | |
| 63131 | Crystal Reese | | | | | | | | |
| 63132 | Juan Restrepo | | | | | | | | |
| 63134 | Stacy Murphy | | | | | | | | |
| 63137 | Ramiro Lopez | | | | | | | | |
| 63138 | Tina Rollo | | | | | | | | |
| 63139 | Jessica Dragon | | | | | | | | |
| 63140 | Amy F. Goodwin | | | | | | | | |
| 63141 | Denise M. Skaggs | | | | | | | | |
| 63142 | Labrent Dunning | | | | | | | | |
| 63143 | Eric Durgan | | | | | | | | |
| 63144 | Demetrius Donald | | | | | | | | |
| 63145 | Gerard Stone | | | | | | | | |
| 63146 | Pamela Draughn | | | | | | | | |
| 63147 | Tameka Aiken | | | | | | | | |
| 63149 | Ryan Dixon | | | | | | | | |
| 63152 | Derrick Roese | | | | | | | | |
| 63153 | Otilio Diaz-Vera | | | | | | | | |
| 63154 | Gianluca Dimieri | | | | | | | | |
| 63155 | Ryan Duvernay | | | | | | | | |
| 63156 | Roy Reed | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63157 | Thomas Maloney | | | | | | | | |
| 63158(2) | Triple L of South Florida D/B/A ICY SUPPLY | | | | | | | | |
| 63159 | Szilvia Briceno | | | | | | | | |
| 63160 | Lionel Henderson | | | | | | | | |
| 63161 | Americano Health Service | | | | | | | | |
| 63162 | Darnell Hawins | | | | | | | | |
| 63163 | Lajuana Agee | | | | | | | | |
| 63164 | Carrie Ann Hayhurst | | | | | | | | |
| 63165 | Rock Bottom In Naples Inc. DBA The Keys Bar & Grille | | | | | | | | |
| 63166 | Nellecia Bell | | | | | | | | |
| 63167 | Michael Bennett | | | | | | | | |
| 63168 | Gerald C. Hayes | | | | | | | | |
| 63169 | Donell Henry | | | | | | | | |
| 63170 | Joyce Chassidy Bosarge | | | | | | | | |
| 63171 | Adrian Berrian | | | | | | | | |
| 63172 | Omar R Henderson | | | | | | | | |
| 63173 | Alexander Actkins | | | | | | | | |
| 63174 | Andrea Alcazar | | | | | | | | |
| 63175 | Benjamin Blackman | | | | | | | | |
| 63176 | Gilton Bell | | | | | | | | |
| 63177 | Elliott Cheneau | | | | | | | | |
| 63179 | Peggy Bozant | | | | | | | | |
| 63180 | Maurice Bell | | | | | | | | |
| 63181 | Harjit Bhatti | | | | | | | | |
| 63182 | Richard Vizcaino | | | | | | | | |
| 63183 | Frankie Causey | | | | | | | | |
| 63184 | Alain Viera | | | | | | | | |
| 63185 | Benjamin Pulliam | | | | | | | | |
| 63186 | Candace Szymanski | | | | | | | | |
| 63187 | Gina Herring | | | | | | | | |
| 63188 | Jason Unkel | | | | | | | | |
| 63189 | Christian Dixon | | | | | | | | |
| 63190 | Jennifer A. O'neill | | | | | | | | |
| 63191 | Luis A. Ortiz | | | | | | | | |
| 63192 | Clarence G. Dwyer | | | | | | | | |
| 63193 | Shantel Urquhart | | | | | | | | |
| 63194 | Juanpaulino Velazquez | | | | | | | | |
| 63195 | Gregory A. Underwood | | | | | | | | |
| 63196 | Hoa V. Phan | | | | | | | | |
| 63197 | Jamie Vlahakis | | | | | | | | |
| 63198 | Donald Anderson | | | | | | | | |
| 63199 | Brandon Vicknair | | | | | | | | |
| 63200 | Leroy Aberle | | | | | | | | |
| 63201 | Christina Voies | | | | | | | | |
| 63202 | Penny Pettis | | | | | | | | |
| 63203 | Carl R. Vigne | | | | | | | | |
| 63204 | Michael Polk | | | | | | | | |
| 63205 | Mary A. Chatum | | | | | | | | |
| 63206 | Carrie Paulson | | | | | | | | |
| 63207 | Stephen D. Alspaugh | | | | | | | | |
| 63208 | Troy Chisholm | | | | | | | | |
| 63210 | Nancy Morales | | | | | | | | |
| 63211 | Glen Moore | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63212 | Drew Flory | | | | | | | | |
| 63213 | Ashley Fleming | | | | | | | | |
| 63214 | Charles Tate | | | | | | | | |
| 63215 | Jason Floyes | | | | | | | | |
| 63216 | Linda Fleetwood | | | | | | | | |
| 63217 | William Blasen | | | | | | | | |
| 63218 | Teri Ciechowski | | | | | | | | |
| 63219 | Stephen Messina | | | | | | | | |
| 63220 | Frederick Talley | | | | | | | | |
| 63221 | Dionne Phillip | | | | | | | | |
| 63222 | Roosevelt Cherry | | | | | | | | |
| 63223 | Angie Phillips | | | | | | | | |
| 63224 | Lekeith Moorer | | | | | | | | |
| 63225 | James Poole | | | | | | | | |
| 63226 | Quincy Taite | | | | | | | | |
| 63227 | William Pitts | | | | | | | | |
| 63228 | Kristoffer Platzer | | | | | | | | |
| 63229 | Lakesha Hines | | | | | | | | |
| 63230 | Sean Fletcher | | | | | | | | |
| 63231 | Sean Prindeville | | | | | | | | |
| 63232 | Jeremy Christenson | | | | | | | | |
| 63233 | Matthew Pagano | | | | | | | | |
| 63234 | Marcellus Thomas | | | | | | | | |
| 63235 | Israel Castro | | | | | | | | |
| 63236 | Robert Potter | | | | | | | | |
| 63237 | Edward Humes | | | | | | | | |
| 63238 | Clement Humphres | | | | | | | | |
| 63239 | Trinity Parker | | | | | | | | |
| 63240 | Cheryl Ingram | | | | | | | | |
| 63241 | Shirley Dawson | | | | | | | | |
| 63242 | Chris Dejean | | | | | | | | |
| 63243 | John Inzerillo | | | | | | | | |
| 63244 | Dustin Hopper | | | | | | | | |
| 63245 | Sherri K Mercer | | | | | | | | |
| 63246 | Johnnie Posey | | | | | | | | |
| 63247 | Beatrice Deliso | | | | | | | | |
| 63248 | Debra Hunt | | | | | | | | |
| 63250 | Pamela Therrien | | | | | | | | |
| 63251 | Tisha Jackson | | | | | | | | |
| 63252 | Deborah Presley | | | | | | | | |
| 63253 | Abe Mccall | | | | | | | | |
| 63254 | Michael Thomas | | | | | | | | |
| 63255 | Jessica Davis | | | | | | | | |
| 63256 | Isaac Dejesus | | | | | | | | |
| 63257 | Rafael Delgado | | | | | | | | |
| 63258 | Richard Palmer | | | | | | | | |
| 63259 | Jennifer Mccann | | | | | | | | |
| 63260 | Pearlina McCorvey | | | | | | | | |
| 63261 | Tommy T. Works | | | | | | | | |
| 63262 | Thomica Variste | | | | | | | | |
| 63263 | Rashon Granderson | | | | | | | | |
| 63264 | Charity Hudson | | | | | | | | |
| 63265 | Ruairi McCaughey | | | | | | | | |
| 63266 | Peter West | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63267 | Emily Davis | | | | | | | | |
| 63268 | Marc David Robertson Quarles | | | | | | | | |
| 63269 | McKenzie Lunsford | | | | | | | | |
| 63270 | Frank Valrie | | | | | | | | |
| 63271(2) | Freddy Rivas | | | | | | | | |
| 63272 | Mark Mulholland | | | | | | | | |
| 63273 | Chris Valentine | | | | | | | | |
| 63274(2) | Vernon A Tice | | | | | | | | |
| 63275 | Chaise Thomas | | | | | | | | |
| 63276 | Dwayne Isadore | | | | | | | | |
| 63277 | John Williams | | | | | | | | |
| 63278 | Luz Velez | | | | | | | | |
| 63279 | Latonya Thompson | | | | | | | | |
| 63280 | J. t. Davis | | | | | | | | |
| 63281 | Shawntell Vasser | | | | | | | | |
| 63282(2) | Felicia Meeks | | | | | | | | |
| 63283 | Kenneth Tibbils | | | | | | | | |
| 63284 | Stephen Ham | | | | | | | | |
| 63286 | David Pittman | | | | | | | | |
| 63287 | Wesley McGowan | | | | | | | | |
| 63288 | Colleen R. Robinson | | | | | | | | |
| 63289(2) | Donthel Daniels | | | | | | | | |
| 63290 | Maria Reyes | | | | | | | | |
| 63292(2) | Denys Thompson | | | | | | | | |
| 63293 | Lewis Edward McCall | | | | | | | | |
| 63294 | Kelly Cuevas | | | | | | | | |
| 63295 | Leeann D'amora | | | | | | | | |
| 63296 | Stefanie R. Mcknight | | | | | | | | |
| 63297 | Joann Auclair | | | | | | | | |
| 63298 | Joseph Mcintyre | | | | | | | | |
| 63299 | Jose Rivera | | | | | | | | |
| 63300 | Linh Riley | | | | | | | | |
| 63301 | John Lynch | | | | | | | | |
| 63302 | Christopher Gray | | | | | | | | |
| 63303 | Sheila Lyons | | | | | | | | |
| 63304 | Damian Rosales | | | | | | | | |
| 63305 | Troy Davis | | | | | | | | |
| 63307 | Major Daly | | | | | | | | |
| 63308 | Cheryl McKay | | | | | | | | |
| 63309 | Michael Sloan | | | | | | | | |
| 63310 | Anthony Rhodes | | | | | | | | |
| 63312 | Erica Quarles | | | | | | | | |
| 63313 | Jaraielle Taylor | | | | | | | | |
| 63314 | Christopher Hinck | | | | | | | | |
| 63315 | Ellana Russo | | | | | | | | |
| 63316 | Islam Azeez | | | | | | | | |
| 63317 | Anne Falkenhagen | | | | | | | | |
| 63318 | Lester Arthur | | | | | | | | |
| 63319 | Demtrium Hicks | | | | | | | | |
| 63320 | Willie Andrews | | | | | | | | |
| 63321 | Susie Hines | | | | | | | | |
| 63322 | Sophia Diaz | | | | | | | | |
| 63323 | David Estes | | | | | | | | |
| 63324 | James K. Curry | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63325 | Emily Lynche | | | | | | | | |
| 63326 | Demarcus Tillman | | | | | | | | |
| 63327 | Alonzo Collier | | | | | | | | |
| 63328 | Sontoria Nelson | | | | | | | | |
| 63329 | Scott Riley | | | | | | | | |
| 63330 | Miguela Torres Coronado | | | | | | | | |
| 63331 | Grady Denson | | | | | | | | |
| 63332 | Romell Taylor | | | | | | | | |
| 63334 | Henrietta Lucas | | | | | | | | |
| 63335 | Brittany Rodriguez | | | | | | | | |
| 63336(2) | Gary L. Tannehill | | | | | | | | |
| 63337 | Nikole Gordon | | | | | | | | |
| 63338 | Bradley Harrison | | | | | | | | |
| 63339 | Bridgette S Watkins | | | | | | | | |
| 63340 | Ronnie Harris | | | | | | | | |
| 63341 | Lina Taylor | | | | | | | | |
| 63342 | Donna Goodyear | | | | | | | | |
| 63343 | Aimee Daeffler | | | | | | | | |
| 63344 | Jean-paul Ruch | | | | | | | | |
| 63345 | Eric Collier | | | | | | | | |
| 63346 | Brittany Riley | | | | | | | | |
| 63347 | Edgar Lott | | | | | | | | |
| 63348 | James Devlin | | | | | | | | |
| 63349 | Jonathan Walker | | | | | | | | |
| 63350 | Felicia Lombard | | | | | | | | |
| 63351 | Mark Young | | | | | | | | |
| 63352 | Terrance V. Lowder | | | | | | | | |
| 63353 | Julian Legra | | | | | | | | |
| 63354 | Southern Framing & Finish Inc | | | | | | | | |
| 63355 | Gerald D. Young | | | | | | | | |
| 63356 | Michael Everett | | | | | | | | |
| 63357 | Christopher Hill | | | | | | | | |
| 63358 | Reginald Towner | | | | | | | | |
| 63359 | Shirley Wilhelm | | | | | | | | |
| 63360 | Rodrigo Harrell | | | | | | | | |
| 63361 | Susan Dailey | | | | | | | | |
| 63362 | Karla Lopezmiller | | | | | | | | |
| 63363 | Farrah Lewis | | | | | | | | |
| 63364 | Ivan Simson | | | | | | | | |
| 63365 | Johnnie Crenshaw | | | | | | | | |
| 63367 | Darrell Rodriguez | | | | | | | | |
| 63368 | Marina Shinsky | | | | | | | | |
| 63369 | Cargil Leslie | | | | | | | | |
| 63370 | Cianie Belance | | | | | | | | |
| 63371 | David Lopez | | | | | | | | |
| 63372 | Connie Havies | | | | | | | | |
| 63373 | Patrick Little | | | | | | | | |
| 63375 | Luis Rengifo | | | | | | | | |
| 63376 | Mark A. Leboeuf | | | | | | | | |
| 63377 | Amanda Andrews | | | | | | | | |
| 63378 | Trisha Lewis | | | | | | | | |
| 63379 | Susan Lelik | | | | | | | | |
| 63380 | Jana Lewis | | | | | | | | |
| 63381 | Winston Holder | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63382 | Darryl William Gregory | | | | | | | | |
| 63383(2) | Fabien Lewars | | | | | | | | |
| 63385 | Antonio Lebeaux | | | | | | | | |
| 63386(2) | Andre LeBlane | | | | | | | | |
| 63387 | Latasha M. Brown | | | | | | | | |
| 63388 | Tina Coleman | | | | | | | | |
| 63389 | Sanders Capers | | | | | | | | |
| 63390 | Paula Green | | | | | | | | |
| 63391 | Kelly Hansen | | | | | | | | |
| 63392 | Eric Grimes | | | | | | | | |
| 63393 | Robert Cameron | | | | | | | | |
| 63394 | Brittany Gray | | | | | | | | |
| 63395 | Dan Lewis | | | | | | | | |
| 63396(2) | James Hamrac | | | | | | | | |
| 63397 | James Coleman | | | | | | | | |
| 63398 | Corey Habernel | | | | | | | | |
| 63399 | Bethany Buck | | | | | | | | |
| 63400 | Kenneth Colin | | | | | | | | |
| 63401 | Lauralyn Burns | | | | | | | | |
| 63402 | Sharon Lentricchia | | | | | | | | |
| 63403 | Shante Lockett | | | | | | | | |
| 63404 | Deisy Buelto | | | | | | | | |
| 63405 | Carol Hale | | | | | | | | |
| 63406 | Brian Brown | | | | | | | | |
| 63407 | Larry Hall | | | | | | | | |
| 63409 | Ryan Greeno | | | | | | | | |
| 63410(2) | TNT Cycle Salvage | | | | | | | | |
| 63411 | Jamison Cacchillo | | | | | | | | |
| 63412 | Jodi Hooper | | | | | | | | |
| 63413 | Errol Bryant | | | | | | | | |
| 63414 | Willie J. Brown | | | | | | | | |
| 63415 | Vincent Walker | | | | | | | | |
| 63416 | Jazmine Wamstad | | | | | | | | |
| 63417 | Kevin Paradiso | | | | | | | | |
| 63418 | Ronald Burnett | | | | | | | | |
| 63419 | Deyanira Wilson | | | | | | | | |
| 63420 | Tamara Harker | | | | | | | | |
| 63421 | Joseph Patnaude | | | | | | | | |
| 63422 | Kevin Durnen Inc. | | | | | | | | |
| 63423 | Bryan Hammons | | | | | | | | |
| 63424 | Rorye Ball | | | | | | | | |
| 63425 | Darrell Coates | | | | | | | | |
| 63426(2) | Michael Cockrell | | | | | | | | |
| 63427 | Richard Weaver | | | | | | | | |
| 63428 | Jason Williams | | | | | | | | |
| 63429 | James Wilson | | | | | | | | |
| 63430(2) | Sidney Banks | | | | | | | | |
| 63431 | Duane Wisor | | | | | | | | |
| 63433 | Edna Watson | | | | | | | | |
| 63434 | Kimberly L. Hamm | | | | | | | | |
| 63435 | Robert Watrous | | | | | | | | |
| 63436 | Miyoshi Warren | | | | | | | | |
| 63437 | Tia Jenkins | | | | | | | | |
| 63438 | Leonda Woods | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63439 | Robert Lee Johnson | | | | | | | | |
| 63440 | Alicia Durggin | | | | | | | | |
| 63441 | Clena Pierre Fils | | | | | | | | |
| 63442 | Andra Barraclough | | | | | | | | |
| 63443 | Robert Clark | | | | | | | | |
| 63444 | Jillian Holzhueter | | | | | | | | |
| 63445 | Shawn Barrera | | | | | | | | |
| 63446 | Rodney Ward | | | | | | | | |
| 63447 | Latoya Walton | | | | | | | | |
| 63448 | Andrew Ward | | | | | | | | |
| 63449 | Danny Holmes | | | | | | | | |
| 63450 | Christopher Perry | | | | | | | | |
| 63451 | Andre Peazant | | | | | | | | |
| 63452 | Bobbie Poole | | | | | | | | |
| 63453 | Robby Holmes | | | | | | | | |
| 63454 | Sandi Wagner | | | | | | | | |
| 63455 | Allan Bartholomew | | | | | | | | |
| 63456 | James Perry | | | | | | | | |
| 63457 | Wilbert Eskine | | | | | | | | |
| 63458 | Charles O. Washington | | | | | | | | |
| 63459 | Ryan Donato | | | | | | | | |
| 63460 | Ethan Ertman | | | | | | | | |
| 63461 | Patricia Easly | | | | | | | | |
| 63462 | Darrell Baxter | | | | | | | | |
| 63463 | Blazhe Janev | | | | | | | | |
| 63464 | Mary Perez | | | | | | | | |
| 63465 | Courtney Jones | | | | | | | | |
| 63467 | David Eldridge | | | | | | | | |
| 63468 | Joseph Edouard | | | | | | | | |
| 63469 | Tammy Jones | | | | | | | | |
| 63470 | April Michelle Jame | | | | | | | | |
| 63471 | Kimberly L. James | | | | | | | | |
| 63472 | Myron King | | | | | | | | |
| 63473 | Dayton Coffey | | | | | | | | |
| 63474(2) | Charlene White-harris | | | | | | | | |
| 63475 | Fred Wiley | | | | | | | | |
| 63476 | Johnny Booth | | | | | | | | |
| 63477 | Nathaniel Petite | | | | | | | | |
| 63479 | Brian Epps | | | | | | | | |
| 63481 | Patrisha Waites | | | | | | | | |
| 63482 | Douglas Wicks | | | | | | | | |
| 63483 | Sharnita Washam | | | | | | | | |
| 63484(2) | Jamison Chambers | | | | | | | | |
| 63486 | Darlene Jones | | | | | | | | |
| 63487 | Lisa Ogleree | | | | | | | | |
| 63488 | Carmenita Cady | | | | | | | | |
| 63489 | Edward Wiggins | | | | | | | | |
| 63490 | Francis Oberle | | | | | | | | |
| 63491 | Darcy Woods | | | | | | | | |
| 63492 | Adam Barker | | | | | | | | |
| 63494 | Lisa Minyo | | | | | | | | |
| 63495 | Jeremy Mickens | | | | | | | | |
| 63496 | Sheila Perry | | | | | | | | |
| 63497 | Rosario Carnovale | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63498 | Mary Shaw | | | | | | | | |
| 63499 | Tommy Encalade | | | | | | | | |
| 63500 | Timothy Scott | | | | | | | | |
| 63501 | Miller Williford Owen | | | | | | | | |
| 63502(2) | Hillary Mitchell | | | | | | | | |
| 63503 | Owen Morgan | | | | | | | | |
| 63504 | Louis Mitchell | | | | | | | | |
| 63505 | Anthenetta Jacobs | | | | | | | | |
| 63506 | Dalton Tebo | | | | | | | | |
| 63507 | Sheryl Rene McDonald | | | | | | | | |
| 63508 | James Owens | | | | | | | | |
| 63510 | Darryl Morgan | | | | | | | | |
| 63511 | Oliver Toyal | | | | | | | | |
| 63512 | Daniel Treas | | | | | | | | |
| 63513 | Chana Talton | | | | | | | | |
| 63514 | Kristifer Jackson | | | | | | | | |
| 63515 | Tanja Fotopoulos | | | | | | | | |
| 63516 | Gwynne Parker/noble | | | | | | | | |
| 63517 | Robert Toti | | | | | | | | |
| 63518 | Kyle Campbell | | | | | | | | |
| 63519 | Maura Justina Padilla Calix | | | | | | | | |
| 63520 | Lizanka Mejias | | | | | | | | |
| 63521 | Melvin Miles | | | | | | | | |
| 63522 | Rosemary Spinelli | | | | | | | | |
| 63523 | Toya C. Terrebonne | | | | | | | | |
| 63524 | Crystal Thompson | | | | | | | | |
| 63525 | Renard Thomas | | | | | | | | |
| 63526 | Tammy Williams | | | | | | | | |
| 63527 | Freddie Brock | | | | | | | | |
| 63528 | Thomas Meikrantz | | | | | | | | |
| 63529 | Lynn Sherrill | | | | | | | | |
| 63530 | Renzo Soriano | | | | | | | | |
| 63531 | Justin Spence | | | | | | | | |
| 63532 | Julie Flanklin | | | | | | | | |
| 63533 | Earl Brown | | | | | | | | |
| 63534 | Erin Soland | | | | | | | | |
| 63535 | William Fritzo | | | | | | | | |
| 63536 | Alto York | | | | | | | | |
| 63537 | Constance Elaine Williams | | | | | | | | |
| 63538 | Deanca Spencer | | | | | | | | |
| 63539 | Christina Brown | | | | | | | | |
| 63540 | Nakaya Britton | | | | | | | | |
| 63541 | Tumeca Bryant | | | | | | | | |
| 63542 | Kimberly Frazier | | | | | | | | |
| 63543 | George McCracken | | | | | | | | |
| 63544 | Joshua Stuller | | | | | | | | |
| 63545 | Joseph Fricke | | | | | | | | |
| 63547 | Gerardo Mendez | | | | | | | | |
| 63548 | Debra Wilson | | | | | | | | |
| 63549(2) | Zelideth Baez | | | | | | | | |
| 63550 | John Ambrose | | | | | | | | |
| 63551 | Tiffany Eaton | | | | | | | | |
| 63552 | Joseph Smith | | | | | | | | |
| 63553 | Akeeyia Stewart | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63554 | Jennifer Joseph | | | | | | | | |
| 63555 | Ray P. Bergeron | | | | | | | | |
| 63556 | Dritan Elmasllari | | | | | | | | |
| 63557 | Paula Stewart | | | | | | | | |
| 63558 | Bonnie Katsarelis | | | | | | | | |
| 63559 | Antha Mitchell | | | | | | | | |
| 63560 | Cassandra Turner | | | | | | | | |
| 63561 | Mack Walser | | | | | | | | |
| 63562 | George Wilson | | | | | | | | |
| 63563 | Timothy Kaysen | | | | | | | | |
| 63564 | Amanda Murray | | | | | | | | |
| 63565 | Keith Brown | | | | | | | | |
| 63566 | John Moore | | | | | | | | |
| 63567 | James Sabel | | | | | | | | |
| 63568(2) | Kimberly Selin | | | | | | | | |
| 63569 | Shawn Smith | | | | | | | | |
| 63570 | Trenese Simon | | | | | | | | |
| 63571 | Courtney Michaelis | | | | | | | | |
| 63572 | Lekrisha Smith | | | | | | | | |
| 63573 | Raymond Brister | | | | | | | | |
| 63574 | Midnight Smith | | | | | | | | |
| 63575 | Cecil Melancon | | | | | | | | |
| 63576 | Jeff Myers | | | | | | | | |
| 63577 | Paul Gayson | | | | | | | | |
| 63578 | Jack A. Gogan | | | | | | | | |
| 63579(2) | Orlando Medina | | | | | | | | |
| 63580 | Hugh Gither | | | | | | | | |
| 63581 | Stephen Gibson | | | | | | | | |
| 63582 | Frank Simpson | | | | | | | | |
| 63583 | Sharon Johnson | | | | | | | | |
| 63584 | Roshawatha Sinegal | | | | | | | | |
| 63585 | Bobby Goins | | | | | | | | |
| 63586 | Tyrone Jones | | | | | | | | |
| 63587 | Samuel Goerges | | | | | | | | |
| 63588 | Carlos Johnson | | | | | | | | |
| 63589 | Steven Johnson | | | | | | | | |
| 63590 | Deirdre Johnson | | | | | | | | |
| 63591 | Carol Mcclendon | | | | | | | | |
| 63592 | Brandi Jones | | | | | | | | |
| 63593 | David Snider | | | | | | | | |
| 63594 | John Knight | | | | | | | | |
| 63595 | Jessica Goldi | | | | | | | | |
| 63596 | Steve Martinez | | | | | | | | |
| 63598 | Adam Johnston | | | | | | | | |
| 63599 | Robert Mills | | | | | | | | |
| 63600 | Ralph Greenwood | | | | | | | | |
| 63601 | Lisa Lang | | | | | | | | |
| 63602 | Miguel Santos | | | | | | | | |
| 63603 | Antonio Sims | | | | | | | | |
| 63604 | Jennifer Leatham | | | | | | | | |
| 63605 | Kendra Leashore | | | | | | | | |
| 63606 | Raphael Stanley | | | | | | | | |
| 63607 | Sonia Sanchez | | | | | | | | |
| 63608 | Clifton Prewitt | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63609 | James T. Sheffield | | | | | | | | |
| 63610 | Travis Jones | | | | | | | | |
| 63611 | Armando Corado | | | | | | | | |
| 63612 | Jordan Kuhns | | | | | | | | |
| 63613 | Alex S. Smith | | | | | | | | |
| 63614 | Kenneth Kuiken | | | | | | | | |
| 63615 | Richard Cortinas | | | | | | | | |
| 63616 | Ashley Nicole Fyock | | | | | | | | |
| 63617 | Hau Nguyen | | | | | | | | |
| 63618(2) | Thomas Scott | | | | | | | | |
| 63619 | Anthony Quinn | | | | | | | | |
| 63620 | Derrick Conner | | | | | | | | |
| 63621(2) | James Lambert | | | | | | | | |
| 63622 | Edwin Santaella | | | | | | | | |
| 63623 | Jeffrey Lamont | | | | | | | | |
| 63624 | James Colvin | | | | | | | | |
| 63625(2) | Nobuo Naito | | | | | | | | |
| 63626 | Christopher M. Napier | | | | | | | | |
| 63627 | Baldemar Cortez | | | | | | | | |
| 63628 | Betty Newton | | | | | | | | |
| 63629 | Sandra Schminky | | | | | | | | |
| 63630 | Derrick L. Nicholson | | | | | | | | |
| 63631 | Edward Navarro | | | | | | | | |
| 63632 | Jemaine Norwood | | | | | | | | |
| 63634 | Kevin R. Spivery | | | | | | | | |
| 63635 | Tara Smith | | | | | | | | |
| 63636 | Nhung Mach | | | | | | | | |
| 63637 | Christopher Schaefer | | | | | | | | |
| 63638 | Nelson Maldonado | | | | | | | | |
| 63639 | Lisa Norris | | | | | | | | |
| 63640(2) | Anh Van Nguyen | | | | | | | | |
| 63641 | Herbert Latham | | | | | | | | |
| 63642(2) | Brian Foley | | | | | | | | |
| 63643 | Kimberly Landry | | | | | | | | |
| 63644(2) | Betty Fullilove | | | | | | | | |
| 63645(2) | Eleanor Crane | | | | | | | | |
| 63646 | James Cox | | | | | | | | |
| 63647 | John Manning | | | | | | | | |
| 63648 | Myra Norwood | | | | | | | | |
| 63649 | Susan Fitzpatrick | | | | | | | | |
| 63650 | Fredrick Norris | | | | | | | | |
| 63651 | Ceric Odom | | | | | | | | |
| 63652 | Miranda Oliver | | | | | | | | |
| 63653 | Chase Craig | | | | | | | | |
| 63654 | Luke Gambill | | | | | | | | |
| 63655 | Richard Crawford | | | | | | | | |
| 63656 | Michael Fienhold | | | | | | | | |
| 63657 | Latoya Williams | | | | | | | | |
| 63658 | Kayne Farquharson | | | | | | | | |
| 63659 | Bob Gallager | | | | | | | | |
| 63660 | Anthony Schrenkel | | | | | | | | |
| 63663 | Larry Nicholson | | | | | | | | |
| 63664 | Donald Wade | | | | | | | | |
| 63665 | Deborah Smegelski | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63666 | Cynthia Foster | | | | | | | | |
| 63667 | Elvis Salter | | | | | | | | |
| 63668 | Ashley Folds | | | | | | | | |
| 63669 | Porcher Caprice Fantroy | | | | | | | | |
| 63670 | Ryan Gary | | | | | | | | |
| 63672 | Michael Tenaglia | | | | | | | | |
| 63674 | Cedric Ford | | | | | | | | |
| 63676 | Trenton R. Seeland | | | | | | | | |
| 63677 | Rober Saltsman | | | | | | | | |
| 63678 | Lois West | | | | | | | | |
| 63679(2) | Christopher N. Morris | | | | | | | | |
| 63680 | Angela Fatkin | | | | | | | | |
| 63681 | Jerry Markham | | | | | | | | |
| 63682 | Benitta Wesco | | | | | | | | |
| 63683 | Richard Wernet | | | | | | | | |
| 63684 | Latoya Wilson | | | | | | | | |
| 63685 | Frankie Orr | | | | | | | | |
| 63686 | Diedre Weber | | | | | | | | |
| 63687 | David L. Forbes | | | | | | | | |
| 63688 | Stephen Schutz | | | | | | | | |
| 63689(2) | Joshua Garner | | | | | | | | |
| 63690 | Arnovia Watkins | | | | | | | | |
| 63691 | Carrabelle Ventures, LLC | | | | | | | | |
| 63692 | David M Garrett | | | | | | | | |
| 63693 | Owen Gaither | | | | | | | | |
| 63694 | Melissa Fortune | | | | | | | | |
| 63695 | Warren Lamar Mabins | | | | | | | | |
| 63696 | Margaret Williams | | | | | | | | |
| 63698 | Bryan Whitney | | | | | | | | |
| 63699 | Paige Nall | | | | | | | | |
| 63700 | Joseph Sansonetti | | | | | | | | |
| 63707 | William O'Connor | | | | | | | | |
| 63709 | Raymond Joseph Lirette | | | | | | | | |
| 63710 | Andrea C. Magee | | | | | | | | |
| 63712 | Kimberly Flannigan | | | | | | | | |
| 63713 | Joe Lewis Locke | | | | | | | | |
| 63714 | Kendrick S Liddell | | | | | | | | |
| 63715 | Clarence C. Webb | | | | | | | | |
| 63716 | Angie L. Liger | | | | | | | | |
| 63718 | Wesley M Loftus | | | | | | | | |
| 63719 | Quient C Liddell | | | | | | | | |
| 63721 | Lashona Monell Lewis | | | | | | | | |
| 63727 | Lisa K. Loomis | | | | | | | | |
| 63730 | Donald Lee Washington | | | | | | | | |
| 63732 | Don McMillian | | | | | | | | |
| 63733 | Darlene Jones | | | | | | | | |
| 63735 | Kyle W. Mcculler | | | | | | | | |
| 63739 | Irene V. Lopez | | | | | | | | |
| 63740 | Brian L. Mosely | | | | | | | | |
| 63741 | Derrick Darniel May | | | | | | | | |
| 63742 | Fredrick L Lutin | | | | | | | | |
| 63747 | Cara Gardner | | | | | | | | |
| 63748 | Kevin Duane Lott | | | | | | | | |
| 63749 | Ricky A McDonald | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63751 | Anthony B McCray | | | | | | | | |
| 63753 | Glenda M. Lewis | | | | | | | | |
| 63754 | Sam Ferrer | | | | | | | | |
| 63755 | Luke Dewayne Lundy | | | | | | | | |
| 63757 | Derrick Simmons | | | | | | | | |
| 63760 | Glenn Mastio | | | | | | | | |
| 63762 | Marlin Jerez Love | | | | | | | | |
| 63763 | Adrain Warner Loomis | | | | | | | | |
| 63766 | George Leonard Coon | | | | | | | | |
| 63767 | Connie L. Lyons | | | | | | | | |
| 63770 | Irma V. Bailey | | | | | | | | |
| 63771 | Carolyn Elaine Crumpton | | | | | | | | |
| 63775 | Adrian Keith Craft | | | | | | | | |
| 63776 | Archie G. Courrege | | | | | | | | |
| 63784 | Anthony D. Craig | | | | | | | | |
| 63785 | Lequaita Danshale Darrington | | | | | | | | |
| 63787 | Celeste W. Zimon-Bryant | | | | | | | | |
| 63789 | Robert Daniels | | | | | | | | |
| 63790 | Benny Ralphael Dardar | | | | | | | | |
| 63794 | James Linzy Crowder | | | | | | | | |
| 63804 | Sharon Pressley Jackson | | | | | | | | |
| 63805 | Jeffrey Stephen Darty | | | | | | | | |
| 63806 | April Marie Patricia Moore | | | | | | | | |
| 63807 | Albert Renald Moore | | | | | | | | |
| 63810 | Anthony Wayne Moore | | | | | | | | |
| 63812 | Greg Lewis Jackson | | | | | | | | |
| 63813 | Ethel M. Lucky | | | | | | | | |
| 63814 | Hung The Nguyen | | | | | | | | |
| 63819 | James Garner | | | | | | | | |
| 63820 | Larry Allen Davenport | | | | | | | | |
| 63821 | Isaac Lavon Nathan | | | | | | | | |
| 63822 | Clyde Leslie Leverette, Jr. | | | | | | | | |
| 63823 | John David Naples | | | | | | | | |
| 63826 | Leif Eric Dasco | | | | | | | | |
| 63828 | Elbert Lee | | | | | | | | |
| 63832 | Vincent Langham | | | | | | | | |
| 63834 | Terrance Michael Lee | | | | | | | | |
| 63835 | Chriotola Ann Jackson | | | | | | | | |
| 63837 | Hibbard Jerome Lett | | | | | | | | |
| 63841 | Dalan Kershaun Lenard | | | | | | | | |
| 63843 | Anthony R. Lett | | | | | | | | |
| 63846 | Mary Sue Lepoma | | | | | | | | |
| 63851 | Joe Annie Olds | | | | | | | | |
| 63855(2) | Cozzolino Italian Deli | | | | | | | | |
| 63856 | Freddy Joe Conley | | | | | | | | |
| 63857 | Courteney Levi Dean | | | | | | | | |
| 63859 | Gary Joseph Terrebonne | | | | | | | | |
| 63861 | Frank Day | | | | | | | | |
| 63862 | Tometa Octave | | | | | | | | |
| 63867 | Darian Edwin Darty | | | | | | | | |
| 63871 | Teri Foto | | | | | | | | |
| 63873 | Austin McAuley | | | | | | | | |
| 63874 | Brandon Degarreo Jones | | | | | | | | |
| 63878 | Carl Christopher Tate | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63879 | Betty G. Terrebonne | | | | | | | | |
| 63880 | Glynn Charles Walker | | | | | | | | |
| 63882 | Hung Van Nguyen | | | | | | | | |
| 63883 | Rodney John Walker | | | | | | | | |
| 63885(2) | Robert Covell | | | | | | | | |
| 63888 | Andre Vernell Jones | | | | | | | | |
| 63890 | Kathryn A. Doom | | | | | | | | |
| 63894 | E.L. Media Inc. | | | | | | | | |
| 63895 | Michael J. Dinkins | | | | | | | | |
| 63897 | Michael Louis Dixon Sr. | | | | | | | | |
| 63902 | Eureaka D Laneaux | | | | | | | | |
| 63903 | Patrich Lamar Laster | | | | | | | | |
| 63904 | Christian Michael Doom | | | | | | | | |
| 63906 | Terresa Ann Dobbs | | | | | | | | |
| 63908 | Jamie Dewayne Lawrence | | | | | | | | |
| 63911 | Latrice Farmer | | | | | | | | |
| 63912 | Michael Harrison Learn | | | | | | | | |
| 63914 | Cherry Ray Learn | | | | | | | | |
| 63916 | Jose Jacquez | | | | | | | | |
| 63919 | Diana M. Lawton | | | | | | | | |
| 63920 | Lucy Ann Dailey | | | | | | | | |
| 63923 | Anthony Seymour | | | | | | | | |
| 63924 | Dominique Collins | | | | | | | | |
| 63927 | Kevin L Davenport | | | | | | | | |
| 63929 | Telly Savalas Lawson | | | | | | | | |
| 63933 | Kevin Rayshad Johnson | | | | | | | | |
| 63935 | Charlena B. Jones | | | | | | | | |
| 63936 | Juan Ramon Johnson | | | | | | | | |
| 63942 | Delphine Hunter Law | | | | | | | | |
| 63944 | Carlos Demetrius Patton | | | | | | | | |
| 63945 | Terrie Rochell Belvin-Fleming | | | | | | | | |
| 63948 | Bert A. Johnson | | | | | | | | |
| 63950 | Donta Cortez Packer | | | | | | | | |
| 63951 | Jeremiah Matthew LaBrosse | | | | | | | | |
| 63955 | James Dale Fleming | | | | | | | | |
| 63958 | Patrick Deangelo Packer | | | | | | | | |
| 63968 | Jacque Pierre McInnis | | | | | | | | |
| 63969 | Frank L. Michael | | | | | | | | |
| 63970 | CHARLES EDWARD MCMEANS | | | | | | | | |
| 63971 | Jeffari Stephone McMillan | | | | | | | | |
| 63974 | Cynthia Elaine Jones | | | | | | | | |
| 63975 | Randall L. Mckenzie | | | | | | | | |
| 63976 | Traci Lynn McInnis | | | | | | | | |
| 63978 | Wilbert Joseph Dorsey | | | | | | | | |
| 63979 | Ray F. McGill | | | | | | | | |
| 63983 | Jacque Pierre McInnis | | | | | | | | |
| 63984 | Luke Davis | | | | | | | | |
| 63986 | Mervin Ann Engish | | | | | | | | |
| 63987 | Patricia Ann Johnson | | | | | | | | |
| 63988 | Nicole Rochshel Johnson | | | | | | | | |
| 63992 | Stephen Mackenzie Johnson | | | | | | | | |
| 63993 | Ricardo Deundra Paige | | | | | | | | |
| 63996 | Melinda C. Mckay | | | | | | | | |
| 63997 | Heather Marie Dixey | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 63999 | Larry Jerome Kidd | | | | | | | | |
| 64000 | Taijahrell Shonta Kenner | | | | | | | | |
| 64001 | Roderick C Johnson | | | | | | | | |
| 64002 | Charles Frederick Keyes | | | | | | | | |
| 64004 | Jonnie R. Killcreas | | | | | | | | |
| 64007 | Jackulin Delorise Foxworth | | | | | | | | |
| 64010 | Clifton Ray King | | | | | | | | |
| 64011 | Christopher Andre Kirkland | | | | | | | | |
| 64016 | Keywaski Kentrail Evans | | | | | | | | |
| 64019 | Walter Madry | | | | | | | | |
| 64023 | Toya H. Smith | | | | | | | | |
| 64024 | Tiffany Marie Foxworth | | | | | | | | |
| 64025 | Dennis Anthony Gara | | | | | | | | |
| 64026 | Robert Anthony Franks | | | | | | | | |
| 64028 | Charles Michael Franklin | | | | | | | | |
| 64031 | Eltorkenkerkewa Monset Funchess | | | | | | | | |
| 64037 | Alternyal J. Harris | | | | | | | | |
| 64038 | Fanny Yaneht Gallegos | | | | | | | | |
| 64040 | Don Aubrey Wheaton | | | | | | | | |
| 64041 | James Arnette Gamble | | | | | | | | |
| 64043 | Marcine Ryenell Goldsmith | | | | | | | | |
| 64046 | Howard Eugene Goins | | | | | | | | |
| 64050 | Emmanuel David Wells | | | | | | | | |
| 64052 | Melissa Ann Wellington | | | | | | | | |
| 64054 | Alvin H. Webster | | | | | | | | |
| 64055 | Rabell J. Wells | | | | | | | | |
| 64056 | Brianne Lily Chambers | | | | | | | | |
| 64058 | Bernard Terrell Kimbro III | | | | | | | | |
| 64060 | John Adam Webb | | | | | | | | |
| 64062 | Corey A. Charles | | | | | | | | |
| 64063 | Shata Denise Chapman | | | | | | | | |
| 64065 | Dewayne Thomas King | | | | | | | | |
| 64066 | Rodney Joseph Cheramie | | | | | | | | |
| 64067 | Alexis Tarasha White | | | | | | | | |
| 64068 | Tabokka M. Chapman | | | | | | | | |
| 64069 | TATYANA C.D. CHAPMAN | | | | | | | | |
| 64070 | Ernestine F Keys | | | | | | | | |
| 64071 | Sharon Arleta Campbell | | | | | | | | |
| 64073 | Vonshea R. Chatman | | | | | | | | |
| 64078 | Charles L. Coleman | | | | | | | | |
| 64080 | Levaughn Seltzer | | | | | | | | |
| 64081 | Michael Devon Caraway | | | | | | | | |
| 64083 | Misha Nicole Sewer | | | | | | | | |
| 64084 | Markeelin Mendez Cargill | | | | | | | | |
| 64089 | Willie L. Casey | | | | | | | | |
| 64090 | Carolyn Ann Sewell | | | | | | | | |
| 64091 | Mark Anthony Catalanotto | | | | | | | | |
| 64092 | Ronnie Matthew Harris | | | | | | | | |
| 64094 | Christopher Charles Clay | | | | | | | | |
| 64096 | Adrienne Michelle Cauzzort | | | | | | | | |
| 64099 | Willie Earl Cole | | | | | | | | |
| 64100 | Barbara Koler Coleman | | | | | | | | |
| 64105 | Ezzard Charles Harris, Jr. | | | | | | | | |
| 64108 | Jamine Ytisha Harris | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64111 | Shannon Terrell Carter | | | | | | | | |
| 64112 | Roy L. Causey | | | | | | | | |
| 64121 | Samuel Lopez Clemons | | | | | | | | |
| 64125 | Debra A Frazier | | | | | | | | |
| 64127 | John E. Brewer | | | | | | | | |
| 64129 | Angela Denise Milsap | | | | | | | | |
| 64130 | Charles Edward Carter | | | | | | | | |
| 64132 | Velma Lois Brazzle | | | | | | | | |
| 64133 | Raymond Lionell Millender | | | | | | | | |
| 64134 | Clay Randolph Shadley | | | | | | | | |
| 64141 | Charles Edgar Broussard | | | | | | | | |
| 64144 | Clarance Earl Bivins | | | | | | | | |
| 64145 | Joseph Edward Biggs | | | | | | | | |
| 64149 | Carolyn Pledger Miller | | | | | | | | |
| 64150 | Bryan Eugene Brown | | | | | | | | |
| 64152 | Jesse James Miller | | | | | | | | |
| 64156 | Jimmy D. Briggs | | | | | | | | |
| 64159 | Clarence Leon Bridges | | | | | | | | |
| 64164 | Charles Edward Brown | | | | | | | | |
| 64171 | Patricia Halbert | | | | | | | | |
| 64178 | KERRY TEACO MICKLES | | | | | | | | |
| 64189(2) | Liberty Inn DBA ASHRIUAD INC | | | | | | | | |
| 64202 | Peter Mehsen Kaoui | | | | | | | | |
| 64203 | Emerald Coast Developers Group, LLC | | | | | | | | |
| 64206 | MGFB Properties, Inc. | | | | | | | | |
| 64208 | Wilbert D. Pritchett | | | | | | | | |
| 64210 | Mario Rene Gonzalez | | | | | | | | |
| 64212 | Charles Philip Morris | | | | | | | | |
| 64214 | Michael Charles Butler | | | | | | | | |
| 64216 | George Arron Byrd | | | | | | | | |
| 64219 | F. Ed Penton Jr, P.C. | | | | | | | | |
| 64224 | Anissa P. Ben | | | | | | | | |
| 64228 | Brandon Keith Byrd | | | | | | | | |
| 64229 | Calvin Gary Price | | | | | | | | |
| 64230 | Milton C Butler | | | | | | | | |
| 64232 | Iesha Joquel Brimage | | | | | | | | |
| 64233 | Carl T. Treitler | | | | | | | | |
| 64239 | Lakesha Shunte Butler | | | | | | | | |
| 64240 | Matthew Gabriel Buckley | | | | | | | | |
| 64241 | Debra G. Butler | | | | | | | | |
| 64242 | Jose E. Bueno | | | | | | | | |
| 64244 | Felisha Meeyun Burton | | | | | | | | |
| 64246 | Eric S. Bryant | | | | | | | | |
| 64247 | Jennifer Danielle Byrd | | | | | | | | |
| 64248 | Billy Ray Kelly | | | | | | | | |
| 64251 | Dane Ray Holder | | | | | | | | |
| 64252 | Roderick Clinton Belton | | | | | | | | |
| 64255 | Michael James Burroughs | | | | | | | | |
| 64256 | William H. Rippy | | | | | | | | |
| 64259 | James Albert Sample | | | | | | | | |
| 64264 | Barbara B. Buckley | | | | | | | | |
| 64270 | MARCUS DESHAUN RICHARDSON | | | | | | | | |
| 64274 | The Italian Grill and Pizzeria d/b/a DCT Enterprise, LLC. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64278 | Lloyd Stewart | | | | | | | | |
| 64280 | Albert Lee Burns | | | | | | | | |
| 64283 | Ricco Robinson | | | | | | | | |
| 64285 | Nolan J. Porrier | | | | | | | | |
| 64294 | CHARLES FREDRICE STEVENS | | | | | | | | |
| 64301 | Tara Shemetrice Summerall | | | | | | | | |
| 64313 | Thomas Earl Stephens | | | | | | | | |
| 64319 | Douglas Kissane | | | | | | | | |
| 64325 | Twinella Shade | | | | | | | | |
| 64327 | Lawyer Boose | | | | | | | | |
| 64329 | MLD 2  LLC. | | | | | | | | |
| 64331 | Charles Adams | | | | | | | | |
| 64336 | Michele Antwenette Allen | | | | | | | | |
| 64339 | Edith Marie Arrington | | | | | | | | |
| 64345 | Trong Van Huynh | | | | | | | | |
| 64347 | Thomas Earl Stephens | | | | | | | | |
| 64348 | Christopher Bernardo Anderson | | | | | | | | |
| 64350 | Travis Lee Hudson | | | | | | | | |
| 64358 | Frank Townser | | | | | | | | |
| 64366 | Steven Marcell Hurd | | | | | | | | |
| 64379 | Thimus Houston Brewer | | | | | | | | |
| 64381 | Edison Warren Hockaday | | | | | | | | |
| 64382 | Karen Vanessa Brooks | | | | | | | | |
| 64387 | Antoine Joseph Benoit | | | | | | | | |
| 64389 | Justin Paul Berry | | | | | | | | |
| 64390 | Derrick Tryrome Bettis | | | | | | | | |
| 64393 | Sherry Ann Hill | | | | | | | | |
| 64395 | Angelinia Mileer Williams | | | | | | | | |
| 64396 | Douglas B. Bush | | | | | | | | |
| 64397 | Chester Cornell Reed | | | | | | | | |
| 64400 | James Dean Buckley | | | | | | | | |
| 64401 | Olander Keith Barnes | | | | | | | | |
| 64403 | Anthony Dewane Stevens | | | | | | | | |
| 64404 | Ernest E. Stennis | | | | | | | | |
| 64407 | Cynthia Lynette Armstrong | | | | | | | | |
| 64408 | Yancey Edward Ingram | | | | | | | | |
| 64409 | Tyson O'Neal Anderson | | | | | | | | |
| 64410 | Frank Townser | | | | | | | | |
| 64411 | Mohammad AbedElwahed Assi | | | | | | | | |
| 64423 | Ella M. Hye | | | | | | | | |
| 64428(2) | James Albert Henson | | | | | | | | |
| 64433 | Willie M Haynes | | | | | | | | |
| 64436 | Ayana F Hawthorne | | | | | | | | |
| 64438 | Sebastian O. Herbert | | | | | | | | |
| 64445 | Khristi Taneshia Conerly-Harvey | | | | | | | | |
| 64456 | Thomas Hines | | | | | | | | |
| 64461 | James E. Williams | | | | | | | | |
| 64471 | Tropic Breeze MHP, LLC | | | | | | | | |
| 64477 | Tiffany Duke | | | | | | | | |
| 64478 | Timothy Christopher Lee Porter | | | | | | | | |
| 64480 | Cedric Donnell Isom | | | | | | | | |
| 64487 | Denise Lajondra Pettaway | | | | | | | | |
| 64490 | Shakena Zarkeya Peters | | | | | | | | |
| 64496 | Chicken Foot Development, Inc. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64497(2) | Jalaram Enterprises, Inc. | | | | | | | | |
| 64499(2) | Trussville Hospitality | | | | | | | | |
| 64500 | Lindsay & Andrews, P.A. | | | | | | | | |
| 64501R | Gayatri Inns of Galveston | | | | | | | | |
| 64502 | Gengiz Khan Restaurant, Inc | | | | | | | | |
| 64505 | Richard Hebert | | | | | | | | |
| 64507 | Isaac Leon Perkins | | | | | | | | |
| 64508 | Lazy Lizard Enterprises, Inc. | | | | | | | | |
| 64510 | Pete's Barbecue | | | | | | | | |
| 64511 | GSNP | | | | | | | | |
| 64513 | Fisherman's Cove Resort, LLC | | | | | | | | |
| 64514 | Summit Food Services | | | | | | | | |
| 64517 | Andy Williams | | | | | | | | |
| 64519 | Shree Gayatrima Inc. | | | | | | | | |
| 64520 | P&E Charter Service, L.L.C. | | | | | | | | |
| 64524 | Shree Gayatrima Inc | | | | | | | | |
| 64525 | B & L Transportation | | | | | | | | |
| 64526(2) | Louisiana Oilfield Divers, LLC | | | | | | | | |
| 64527(2) | Premier Offshore, LLC | | | | | | | | |
| 64528 | First Metro No. 1 | | | | | | | | |
| 64529 | New England Insurance Agency, Inc. | | | | | | | | |
| 64530(2) | PREMIER INDUSTRIES, INC. | | | | | | | | |
| 64531 | Cross Creek Shell, LLC | | | | | | | | |
| 64533 | Mansion House Hotel, Inc. | | | | | | | | |
| 64535 | GLOBAL USA CABINETRY LLC dba THE KITCHEN STORE | | | | | | | | |
| 64537 | Christopher A Gay | | | | | | | | |
| 64538 | Dominique Ronald Singleton | | | | | | | | |
| 64539 | Leuka Hall | | | | | | | | |
| 64540 | An Hoang | | | | | | | | |
| 64541 | Dale Ivankovich | | | | | | | | |
| 64545(2) | Bryan Dailey | | | | | | | | |
| 64546 | Sunray Entertainment | | | | | | | | |
| 64548(2) | Minh Dang | | | | | | | | |
| 64550 | American Imprintables D.B.A. Super T shirts | | | | | | | | |
| 64557(2) | Chin Le | | | | | | | | |
| 64560 | Paul Jackson Sanders | | | | | | | | |
| 64562 | Sien Le | | | | | | | | |
| 64570(2) | Thu Thao Nguyen | | | | | | | | |
| 64579(2) | Prescott Bigelow | | | | | | | | |
| 64588 | Codey Hill | | | | | | | | |
| 64631 | Cameron Cody Bell | | | | | | | | |
| 64632(2) | Catherine Erin Currier Trust 1 | | | | | | | | |
| 64634 | Edwin E. Yee | | | | | | | | |
| 64643 | Jewel P Chretien | | | | | | | | |
| 64646 | Geraldine Schaefer | | | | | | | | |
| 64647(6) | Andrew C. Galliano | | | | | | | | |
| 64651 | Donald L. Ferrell | | | | | | | | |
| 64652 | G & C Properties, LLC | | | | | | | | |
| 64655 | Spine Care of New Orleans, LLC | | | | | | | | |
| 64656 | SamMar, LLC | | | | | | | | |
| 64661 | Star Enterprises, Inc. of Morgan City | | | | | | | | |
| 64663 | Sun Ray Village Owners Association | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64664 | Harreld Chevrolet | | | | | | | | |
| 64665 | William Charles Schulte | | | | | | | | |
| 64666 | Kimco Construction Inc. | | | | | | | | |
| 64667 | Albert Hoover | | | | | | | | |
| 64668 | Shree Laxmi Enterprises, LLC | | | | | | | | |
| 64670 | The Sprinkler Guy, LLC | | | | | | | | |
| 64673 | Larry Thigpen | | | | | | | | |
| 64674 | Jeanette M. Wood | | | | | | | | |
| 64675 | Bay View Ave LLC | | | | | | | | |
| 64676 | Charles H. Toner | | | | | | | | |
| 64677 | R. M. Wright & Associates | | | | | | | | |
| 64682 | Pitts Sand Company, Inc. | | | | | | | | |
| 64685 | Fort Walton Beach Beauty Supplys | | | | | | | | |
| 64688 | Joseph Paul Ieracitano | | | | | | | | |
| 64689 | Michael R Keilman | | | | | | | | |
| 64690 | Baja's Seafood & Oyster Bar | | | | | | | | |
| 64695 | Benny DeLeon | | | | | | | | |
| 64697 | Elizabeth Williams | | | | | | | | |
| 64698 | All Locks Locksmith Services, LLC | | | | | | | | |
| 64700 | Linda Tippit d/b/a Linda Nell Tippit | | | | | | | | |
| 64702 | St. Andrews Developers, LLC | | | | | | | | |
| 64704 | Jane K Avaguel, P.A. | | | | | | | | |
| 64706 | Freeport Chocktaw Beach, LLC | | | | | | | | |
| 64707 | Craig Wallis d/b/a Miss Kelsey | | | | | | | | |
| 64709 | Donnie Helms d/b/a Donnie Helms d/b/a Miss DeAnn | | | | | | | | |
| 64711 | David L. Richards | | | | | | | | |
| 64712(2) | Garry Seaman | | | | | | | | |
| 64713 | Ernest Treybig Jr. d/b/a Buddy's Seafood | | | | | | | | |
| 64715 | Craig Wallis d/b/a Miss Kelsey | | | | | | | | |
| 64716 | Craig Wallis d/b/a Gulf Runner | | | | | | | | |
| 64717 | Hector de la Cruz | | | | | | | | |
| 64719 | William Smith | | | | | | | | |
| 64720 | Elizabeth Williams | | | | | | | | |
| 64722 | Greg Seaman | | | | | | | | |
| 64724 | Margarette Garrett | | | | | | | | |
| 64725 | David DeLeon d/b/a Faye B | | | | | | | | |
| 64726 | Mary S. Reid | | | | | | | | |
| 64727 | Ernest Treybig, Jr. d/b/a Buddy's Seafood & Shrimp House | | | | | | | | |
| 64728 | Craig Wallis d/b/a Gulf Runner | | | | | | | | |
| 64729 | Ashley Group of Panama City Beach, Inc. | | | | | | | | |
| 64731 | Dennis Robinson | | | | | | | | |
| 64732 | Clemente Sanchez | | | | | | | | |
| 64733 | Dennis Robinson | | | | | | | | |
| 64736 | Teche Broadcasting Corporation | | | | | | | | |
| 64737 | Margarette Garrett | | | | | | | | |
| 64739 | Brady P Gallwey | | | | | | | | |
| 64740 | Douglas Walker d/b/a Douglas Walker d/b/a Beacon 44 RV Park | | | | | | | | |
| 64742 | T. Michael Pentecost | | | | | | | | |
| 64744 | Media Design Group | | | | | | | | |
| 64745 | Michael A Garrett | | | | | | | | |
| 64746 | Caroll Allemand | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64747 | Ronald E. Foreman | | | | | | | | |
| 64749 | Steven Anthony Garza | | | | | | | | |
| 64750 | Southern Glacier, Inc. | | | | | | | | |
| 64751 | Ausencio Reynar d/b/a Ausencio Reyna d/b/a Red Fish | | | | | | | | |
| 64752 | Bhitti Patel | | | | | | | | |
| 64754 | Linda Tippit d/b/a Linda T.'s Fresh Shrimp | | | | | | | | |
| 64755 | Charles B. Kinler | | | | | | | | |
| 64756 | PAUL M. FITZSIMMONS | | | | | | | | |
| 64757 | Amado Ruiz Rodriguez | | | | | | | | |
| 64759 | Christopher Sherman | | | | | | | | |
| 64760 | Steven Mark Ducic | | | | | | | | |
| 64762 | Hardcore Fitness | | | | | | | | |
| 64767 | Paul D Fisher | | | | | | | | |
| 64768 | 4XDSL, LLC | | | | | | | | |
| 64771 | Ronald C. Harris | | | | | | | | |
| 64776 | Steve Prihida | | | | | | | | |
| 64778 | Mark Schilling | | | | | | | | |
| 64781 | Harshida BP Hospitality Inc. | | | | | | | | |
| 64786 | Andrea Dudas | | | | | | | | |
| 64788 | Genevieve W. Curtis | | | | | | | | |
| 64791 | Paula B. Beauchemin/ Crow | | | | | | | | |
| 64798 | Al Mercier | | | | | | | | |
| 64800 | Vinod R. Patel | | | | | | | | |
| 64801 | International Assurance, Inc. | | | | | | | | |
| 64806 | D & R Drywall, LLC | | | | | | | | |
| 64808 | Robert A Sims | | | | | | | | |
| 64823 | Karen Flanders | | | | | | | | |
| 64827 | Bernice T. Johnson | | | | | | | | |
| 64846 | Michael L Harris | | | | | | | | |
| 64847 | Patti Regan | | | | | | | | |
| 64850 | Gateway America | | | | | | | | |
| 64851 | UMA Inc. | | | | | | | | |
| 64853 | Ngoc Van Nguyen | | | | | | | | |
| 64855(2) | Keith Krum Construction | | | | | | | | |
| 64856 | Allison Parana | | | | | | | | |
| 64858 | Quick Refund Service LLC | | | | | | | | |
| 64859 | John Passariello | | | | | | | | |
| 64861 | Bettye Rankins | | | | | | | | |
| 64862 | Knights Entertainment Inc DBA Jay Samborn Ent. | | | | | | | | |
| 64863 | James Nicholson | | | | | | | | |
| 64864 | Maria Rivera-Garcia | | | | | | | | |
| 64865 | Roberto Larranaga | | | | | | | | |
| 64866 | Troy Hobbs | | | | | | | | |
| 64867 | Camesha Washington | | | | | | | | |
| 64868 | Jeffrey L White | | | | | | | | |
| 64869 | Tiffany R. Jones | | | | | | | | |
| 64870 | William McIntosh | | | | | | | | |
| 64871 | Everidge Jackson | | | | | | | | |
| 64872 | Woods Welding | | | | | | | | |
| 64873 | Brian Wirth | | | | | | | | |
| 64875 | Fred D. Marshall | | | | | | | | |
| 64878 | Edgar Nettles | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64879 | Maria Duran | | | | | | | | |
| 64880 | Missako Enterprises LLC | | | | | | | | |
| 64881 | Covington Haircutters | | | | | | | | |
| 64882 | Kendell Smith | | | | | | | | |
| 64884 | Tremonisha Powell | | | | | | | | |
| 64885 | Luis Molina | | | | | | | | |
| 64889 | Corrosion Control Specialist | | | | | | | | |
| 64890 | Vicky Necaise | | | | | | | | |
| 64891 | Joseph Wasden | | | | | | | | |
| 64892 | Melinda Thornton | | | | | | | | |
| 64893 | David Fagerquist | | | | | | | | |
| 64894 | Laura Meyer | | | | | | | | |
| 64895 | [No Opt Out name on submission] | | | | | | | | |
| 64897 | Linda Elaine Glazebrook | | | | | | | | |
| 64898 | Jacquelyn Thibodeaux | | | | | | | | |
| 64900 | Leonardo Torres | | | | | | | | |
| 64901 | Missole Tenor | | | | | | | | |
| 64902 | Nelson Garcia | | | | | | | | |
| 64904 | Harvey Doty | | | | | | | | |
| 64905 | Chris Trapani | | | | | | | | |
| 64907 | George Ketnor | | | | | | | | |
| 64909 | David T. Steffan | | | | | | | | |
| 64910 | Edwin Nickerson | | | | | | | | |
| 64911 | Michael Thibodeaux | | | | | | | | |
| 64915 | OSI Incorporated | | | | | | | | |
| 64917 | Arnold Green | | | | | | | | |
| 64921 | Lillie M Fairley | | | | | | | | |
| 64922 | Maikel P. Cerona | | | | | | | | |
| 64923 | Computer Geek Support Full | | | | | | | | |
| 64924 | Gulf Coast Cycle Works | | | | | | | | |
| 64925 | Deborah E. Lymon | | | | | | | | |
| 64926 | Jesse L. Johnson | | | | | | | | |
| 64927 | Darien Wallace | | | | | | | | |
| 64928 | Amgo Travel Inc. | | | | | | | | |
| 64929 | Jorge E. Sandoval Romero | | | | | | | | |
| 64930 | Nelson Selders | | | | | | | | |
| 64931 | Talty's Cleaning | | | | | | | | |
| 64932 | Lee Gatoire | | | | | | | | |
| 64934 | Tammy Shanafelt | | | | | | | | |
| 64935 | Terry A. Tucker | | | | | | | | |
| 64936 | Bobby P Saucier Jr. | | | | | | | | |
| 64937 | Angelo Liriano | | | | | | | | |
| 64938 | Ricky Easterling | | | | | | | | |
| 64939 | Red Boy Grocery | | | | | | | | |
| 64941 | Louisiana Roux Spoon Co | | | | | | | | |
| 64942 | FMS Properties LLC | | | | | | | | |
| 64946 | Donald Cutrer | | | | | | | | |
| 64948 | Kareem L. Davis | | | | | | | | |
| 64951 | Joanna R. Atlas | | | | | | | | |
| 64952 | Shemika Lynette Bell | | | | | | | | |
| 64954 | Tyler Courtney | | | | | | | | |
| 64955(2) | John Cotton | | | | | | | | |
| 64959 | Carline Boyer | | | | | | | | |
| 64960 | Ronald Clark | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 64962 | Michael W. Burke, Inc. | | | | | | | | |
| 64963 | Kristina Ash | | | | | | | | |
| 64964 | Frances Casby | | | | | | | | |
| 64965 | Anthony Andrews | | | | | | | | |
| 64966(2) | Majdi Omar Alrimawi | | | | | | | | |
| 64967 | Latunji Asgill | | | | | | | | |
| 64970 | Dieujuste Dalusma | | | | | | | | |
| 64971 | Brian Bonin | | | | | | | | |
| 64972 | Michael L. Cochran | | | | | | | | |
| 64973 | Peter Joe Kabello | | | | | | | | |
| 64975 | Anita F. Gauthreaux | | | | | | | | |
| 64976 | Sabrina Robert Mitchell | | | | | | | | |
| 64977 | Mark K. Roadman | | | | | | | | |
| 64979 | Thomas Chad Langley | | | | | | | | |
| 64980 | CC, Inc. | | | | | | | | |
| 80000 | Court of North Hill, LLC | | | | | | | | |
| 80001 | Brett R. Duch | | | | | | | | |
| BCA_1 | Qui Le | | | | | | | | |
| BCA_2 | Thu Le | | | | | | | | |
| BCA_3 | Tuyet Le | | | | | | | | |
| BCA_4 | Fredrick T. Eirby | | | | | | | | |
| BCA_5 | Fredrick Eirby | | | | | | | | |
| BCA_6 | Tara Duckworth | | | | | | | | |
| BCA_9 | Anthony Jones | | | | | | | | |
| BCA_10 | Dung Le | | | | | | | | |
| BCA_11 | Forrest Maier | | | | | | | | |
| BCA_12 | Quang Mai | | | | | | | | |
| BCA_13 | Be Hai Ly | | | | | | | | |
| BCA_14 | Les Enfants Centre Inc- Yoshi Alexander | | | | | | | | |
| BCA_15 | Sac Luu | | | | | | | | |
| BCA_17 | Kashawn Johnson | | | | | | | | |
| BCA_18 | Kashawn Johnson | | | | | | | | |
| BCA_19 | Peace River Food & Seafood Market-Kelly Beall | | | | | | | | |
| BCA_20 | Billy Dalton | | | | | | | | |
| BCA_21 | Billy Dalton | | | | | | | | |
| BCA_22 | Alvie Lee | | | | | | | | |
| BCA_23 | Pamela Abrams | | | | | | | | |
| BCA_24 | Shaunta Abrams | | | | | | | | |
| BCA_25 | Alexander Children Services | | | | | | | | |
| BCA_26 | Glenn Alexander | | | | | | | | |
| BCA_27 | Janice Anderson | | | | | | | | |
| BCA_28 | Breanna Arnold | | | | | | | | |
| BCA_29 | Appearing Live Inc | | | | | | | | |
| BCA_30 | Jeffrey Averette | | | | | | | | |
| BCA_31 | Adrian Bailey | | | | | | | | |
| BCA_32 | Jason Banks | | | | | | | | |
| BCA_33 | Rickey Banks | | | | | | | | |
| BCA_34 | Christopher Bass | | | | | | | | |
| BCA_35 | Shantell Bates | | | | | | | | |
| BCA_37 | Earl Beard | | | | | | | | |
| BCA_38 | Madilin Beard | | | | | | | | |
| BCA_39 | Robert Beaugez | | | | | | | | |
| BCA_40 | Martha Beech | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_41 | Paul Benjamin | | | | | | | | |
| BCA_42 | Telina Benjamin | | | | | | | | |
| BCA_43 | Terrell Tillman | | | | | | | | |
| BCA_44 | Trenda Triplett | | | | | | | | |
| BCA_45 | Debra Turner | | | | | | | | |
| BCA_46 | Adam Vachon | | | | | | | | |
| BCA_47 | Shaneice Walker | | | | | | | | |
| BCA_48 | Terrance Walker | | | | | | | | |
| BCA_49 | Edna Watson | | | | | | | | |
| BCA_50 | Brittany Williams | | | | | | | | |
| BCA_51 | Virturous Williams | | | | | | | | |
| BCA_52 | Danasia Willis | | | | | | | | |
| BCA_53 | Alysa Richards | | | | | | | | |
| BCA_54 | Timothea Richardson | | | | | | | | |
| BCA_55 | Charles Richmond | | | | | | | | |
| BCA_56 | Ricky Robbins | | | | | | | | |
| BCA_57 | Keith Rodriguez | | | | | | | | |
| BCA_58 | T & M Enterprises-Jamee Moye Narnard | | | | | | | | |
| BCA_59 | Christina Talley | | | | | | | | |
| BCA_60 | Alfreda Taylor | | | | | | | | |
| BCA_61 | Dana Taylor | | | | | | | | |
| BCA_62 | Darrell Taylor | | | | | | | | |
| BCA_63 | Tran Kien Thanh | | | | | | | | |
| BCA_65 | Dung Le | | | | | | | | |
| BCA_66 | Want Ads of Panama City, Inc. | | | | | | | | |
| BCA_67 | Marcole Jenkins | | | | | | | | |
| BCA_69 | Teresa Kelley | | | | | | | | |
| BCA_70 | GPL Landscaping LLC | | | | | | | | |
| BCA_71 | Tuyet Phan | | | | | | | | |
| BCA_72 | Lucky CT Vessel-Fishing | | | | | | | | |
| BCA_73 | Amy Dang | | | | | | | | |
| BCA_74 | Charles Cook | | | | | | | | |
| BCA_75 | Herbert Mainguy | | | | | | | | |
| BCA_77 | Sodany Manivong | | | | | | | | |
| BCA_78 | Talmadge E Turner | | | | | | | | |
| BCA_79 | Talmadge E Turner | | | | | | | | |
| BCA_80 | Phyllis Turner | | | | | | | | |
| BCA_81 | Phyllis Turner | | | | | | | | |
| BCA_82 | Gam Tran | | | | | | | | |
| BCA_83 | Betty Tran | | | | | | | | |
| BCA_84 | Hixon D Thomas | | | | | | | | |
| BCA_85 | Hixon Thomas | | | | | | | | |
| BCA_86 | LA Nails | | | | | | | | |
| BCA_87 | Phuong Ton | | | | | | | | |
| BCA_88 | Bashby A Thomas | | | | | | | | |
| BCA_89 | Thomas Crab Co | | | | | | | | |
| BCA_90 | Steven Stovall | | | | | | | | |
| BCA_91 | Steven Stovall | | | | | | | | |
| BCA_92 | Jimmy Talley Jr | | | | | | | | |
| BCA_93 | Jimmy Talley | | | | | | | | |
| BCA_94 | Nancy Sok | | | | | | | | |
| BCA_95 | Nancy Sok | | | | | | | | |
| BCA_96 | William Smith | | | | | | | | |
| BCA_97 | Marcus Smith | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_98 | Marcus Smith | | | | | | | | |
| BCA_99 | Kendall Shiver | | | | | | | | |
| BCA_100 | Kendall Shiver | | | | | | | | |
| BCA_101 | Kenneth Sharpe | | | | | | | | |
| BCA_102 | Kenneth Sharpe | | | | | | | | |
| BCA_103 | Joseph R Darna | | | | | | | | |
| BCA_104 | Joseph Darna | | | | | | | | |
| BCA_105 | Deborah Allen | | | | | | | | |
| BCA_106 | Deborah Allen | | | | | | | | |
| BCA_107 | Richard Delacey | | | | | | | | |
| BCA_108 | Richard Delacey | | | | | | | | |
| BCA_109 | Binh Bao | | | | | | | | |
| BCA_110 | Binh Bao | | | | | | | | |
| BCA_111 | Steven L. Dunning | | | | | | | | |
| BCA_112 | Steven Dunning | | | | | | | | |
| BCA_113 | Dennis T Bullock | | | | | | | | |
| BCA_114 | Dennis Bullock | | | | | | | | |
| BCA_115 | Steven Hollingsworth | | | | | | | | |
| BCA_116 | Alonzo Howard | | | | | | | | |
| BCA_117 | Devario Hutton | | | | | | | | |
| BCA_118 | Donovan Johnson | | | | | | | | |
| BCA_119 | Renee Jones | | | | | | | | |
| BCA_120 | Robert Joyner | | | | | | | | |
| BCA_121(2) | John Kilgore | | | | | | | | |
| BCA_122 | Misty King | | | | | | | | |
| BCA_123 | William Koran | | | | | | | | |
| BCA_124 | Thai Quoc Le | | | | | | | | |
| BCA_125 | Herbert W Mainguy | | | | | | | | |
| BCA_126 | Daniel Mccall | | | | | | | | |
| BCA_127 | Eric Mendez | | | | | | | | |
| BCA_128 | Patrick Millender | | | | | | | | |
| BCA_129 | Lien Nguyen | | | | | | | | |
| BCA_130 | David Osteen | | | | | | | | |
| BCA_131 | Leah Page | | | | | | | | |
| BCA_132 | Elliot Phillips | | | | | | | | |
| BCA_133 | James Polous | | | | | | | | |
| BCA_134 | Timothy Register | | | | | | | | |
| BCA_135 | PHD HAI VAN RESTAURANT | | | | | | | | |
| BCA_136 | Kemichelle Taylor | | | | | | | | |
| BCA_137 | La Mi Thi | | | | | | | | |
| BCA_138 | Crystal Segree | | | | | | | | |
| BCA_139 | Karen My Linh Pham | | | | | | | | |
| BCA_140(2) | Gabriel Bush | | | | | | | | |
| BCA_141 | GPL Landscaping LC | | | | | | | | |
| BCA_142 | Atlantic & Gulf Maritime, LLC | | | | | | | | |
| BCA_143 | Gaines Ince DBA Jodys | | | | | | | | |
| BCA_144 | REACTS By Ray Inc | | | | | | | | |
| BCA_145 | Joshua Bailey | | | | | | | | |
| BCA_146 | Birch Charters | | | | | | | | |
| BCA_147 | Mae Carr | | | | | | | | |
| BCA_148 | George Franklin | | | | | | | | |
| BCA_149 | Gloria Franklin | | | | | | | | |
| BCA_150 | Preston Garcia | | | | | | | | |
| BCA_151 | David Gilbert | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_152 | Jessie Gilbert | | | | | | | | |
| BCA_153 | Demetria Gould | | | | | | | | |
| BCA_154 | Lataska Harris | | | | | | | | |
| BCA_155 | Derrick Henry | | | | | | | | |
| BCA_156 | JANET BROWN | | | | | | | | |
| BCA_157 | BORNE OFFICE MACHINERY REPAIR | | | | | | | | |
| BCA_158 | KEITH BRUNDY | | | | | | | | |
| BCA_159 | KEITH BURBACH | | | | | | | | |
| BCA_160 | CHERRIE CECIL | | | | | | | | |
| BCA_161 | CELEBRATION FAMILY CHURCH | | | | | | | | |
| BCA_162 | DURL CHAMBERS | | | | | | | | |
| BCA_164 | CUONG DUC NGUYEN | | | | | | | | |
| BCA_165 | HOI VAN TRAN | | | | | | | | |
| BCA_166 | QUI VAN NGUYEN | | | | | | | | |
| BCA_167 | PHI HAI NGUYEN | | | | | | | | |
| BCA_168 | SAU VAN NGUYEN | | | | | | | | |
| BCA_169 | BINH TRONG PHAN | | | | | | | | |
| BCA_170 | RICHARD CHARRON | | | | | | | | |
| BCA_171 | EUGENE SANTINI | | | | | | | | |
| BCA_172 | TRI DAO | | | | | | | | |
| BCA_173 | NON VAN KHUU | | | | | | | | |
| BCA_174 | LEE TRAN | | | | | | | | |
| BCA_175 | JONH PAUL | | | | | | | | |
| BCA_176 | PERFORMANCE SOUTH | | | | | | | | |
| BCA_177 | GAINES, INC. DBA JODY'S | | | | | | | | |
| BCA_178 | TUPELO ORTHOPEDIC CLINIC | | | | | | | | |
| BCA_179 | GEORGE FRANTZ | | | | | | | | |
| BCA_180 | ANGOLY GARCIA | | | | | | | | |
| BCA_181 | FURMAN GLASS | | | | | | | | |
| BCA_182 | DANIEL HAIGHT | | | | | | | | |
| BCA_183 | JOSELYN HAIGHT | | | | | | | | |
| BCA_184 | LISA HERFORD | | | | | | | | |
| BCA_185 | JAY HILTON | | | | | | | | |
| BCA_186 | HIEN HUYNH | | | | | | | | |
| BCA_187 | HUE HUYNH | | | | | | | | |
| BCA_188 | JDK PROPERTIES | | | | | | | | |
| BCA_189 | MARSHA JANUARY | | | | | | | | |
| BCA_190 | JOHN WEBB CONSTRUCTION INC | | | | | | | | |
| BCA_191 | JAMES JONES | | | | | | | | |
| BCA_192 | TERRY JONES | | | | | | | | |
| BCA_193 | GLENN KACZMAREK | | | | | | | | |
| BCA_194 | GERALDINE KILPATRICK | | | | | | | | |
| BCA_195 | BRANDON KING | | | | | | | | |
| BCA_196 | MICHAEL LANGLEY | | | | | | | | |
| BCA_197 | ANTHONY LARKIN | | | | | | | | |
| BCA_198 | CUC LE | | | | | | | | |
| BCA_199 | SCRUGG FARM, TOWN & GARDEN | | | | | | | | |
| BCA_200 | MAX LANUZA | | | | | | | | |
| BCA_201 | OVIDIO MARTINEZ | | | | | | | | |
| BCA_202 | PATRICIA WINGARD | | | | | | | | |
| BCA_203 | PHE ANH NGUYEN | | | | | | | | |
| BCA_204 | PHE NGUYEN | | | | | | | | |
| BCA_205 | BETTY TRAN | | | | | | | | |
| BCA_206 | WILLIAM K SMITH | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_207 | CINDY HENDERSON | | | | | | | | |
| BCA_208 | JOHN WEBB | | | | | | | | |
| BCA_209 | BEVERLY ARMAND | | | | | | | | |
| BCA_210 | SHERRY BRYAN | | | | | | | | |
| BCA_211 | KEITH BURBACH | | | | | | | | |
| BCA_212 | GEORGE CAIN | | | | | | | | |
| BCA_213 | LORENE CAMPBELL | | | | | | | | |
| BCA_214 | STEVEN DUNNING | | | | | | | | |
| BCA_215 | RENEE FUTCH | | | | | | | | |
| BCA_216 | TIMOTHY FUTCH | | | | | | | | |
| BCA_217 | ATTABAY TERMITE & PEST CONTROL, INC. | | | | | | | | |
| BCA_218 | DONNIE LEBLANC | | | | | | | | |
| BCA_219 | DEGU BEGNA LETA | | | | | | | | |
| BCA_220 | IOC VAN NGUYEN | | | | | | | | |
| BCA_221 | THANH LAM | | | | | | | | |
| BCA_222 | CANH V NGUYEN | | | | | | | | |
| BCA_224 | STEVE LUU | | | | | | | | |
| BCA_225 | ANNIE HONG | | | | | | | | |
| BCA_226 | RIEN PHAM | | | | | | | | |
| BCA_227 | HIEU VAN TRAN | | | | | | | | |
| BCA_228 | VAN DANH PHAM | | | | | | | | |
| BCA_231 | CUONG V PHAM | | | | | | | | |
| BCA_232 | SON V VO | | | | | | | | |
| BCA_234(2) | THANH PHAM | | | | | | | | |
| BCA_235 | ANTHONY DO | | | | | | | | |
| BCA_236 | N & V MARINE, LLC | | | | | | | | |
| BCA_237 | A&L MARINE LLC | | | | | | | | |
| BCA_238 | THU VAN NGUYEN | | | | | | | | |
| BCA_239 | TONY NGUYEN | | | | | | | | |
| BCA_241 | GEORGE FRANKLIN, JR. | | | | | | | | |
| BCA_242 | JENNIFER PHAM | | | | | | | | |
| BCA_243 | MARCO AGUILERA | | | | | | | | |
| BCA_244 | HUE DUC BUI | | | | | | | | |
| BCA_245 | CUONG DANG | | | | | | | | |
| BCA_246 | HONG VAN DANG | | | | | | | | |
| BCA_247 | CHAU VAN DO | | | | | | | | |
| BCA_248 | DONG DUY DAO | | | | | | | | |
| BCA_249 | KIM LONG DUONG | | | | | | | | |
| BCA_250 | DUY PHAM | | | | | | | | |
| BCA_251 | TINH DUC HANG | | | | | | | | |
| BCA_252 | DANIEL HEBERT | | | | | | | | |
| BCA_253 | NHAT VAN HOANG | | | | | | | | |
| BCA_254 | HAI VAN HUYNH | | | | | | | | |
| BCA_255 | ELVIS LE | | | | | | | | |
| BCA_256 | VINH THANH LE | | | | | | | | |
| BCA_257 | RANDY LEBEOUF | | | | | | | | |
| BCA_258 | LUCKY THANH NGO | | | | | | | | |
| BCA_259 | CHUNG VAN NGUYEN | | | | | | | | |
| BCA_260 | Burton Avery | | | | | | | | |
| BCA_261 | Ronnie Dean | | | | | | | | |
| BCA_262 | Dransco, Inc. | | | | | | | | |
| BCA_263 | James Dulin | | | | | | | | |
| BCA_264 | Brenda Evans | | | | | | | | |
| BCA_265 | Daniel Evans | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_266 | Noah Goodson | | | | | | | | |
| BCA_267 | Dewitt Harris | | | | | | | | |
| BCA_268 | David Hartman | | | | | | | | |
| BCA_269 | Buck Henderson | | | | | | | | |
| BCA_270 | Michael Hicks | | | | | | | | |
| BCA_271 | Bryant Hilliard | | | | | | | | |
| BCA_272 | Karem Horne | | | | | | | | |
| BCA_273 | Jessica Jackson | | | | | | | | |
| BCA_274 | Steve Johns Sr | | | | | | | | |
| BCA_275 | Konrad Kardorff | | | | | | | | |
| BCA_276 | Teresa Kelley | | | | | | | | |
| BCA_277 | Charles King | | | | | | | | |
| BCA_278 | Jamie Lamberson | | | | | | | | |
| BCA_279 | Lisa Louque | | | | | | | | |
| BCA_280 | Xuan Van Nguyen | | | | | | | | |
| BCA_281 | Cong Pham | | | | | | | | |
| BCA_282 | Dang Pham | | | | | | | | |
| BCA_283 | Tuan D. Pham | | | | | | | | |
| BCA_284 | Tuyen Van Pham | | | | | | | | |
| BCA_285 | Giang Hai Quach | | | | | | | | |
| BCA_286 | Francisco Rodriguez | | | | | | | | |
| BCA_287 | Thanh Van Le | | | | | | | | |
| BCA_288 | Tommy Truong | | | | | | | | |
| BCA_289 | Ho Tran | | | | | | | | |
| BCA_290 | Hoang Minh Tran | | | | | | | | |
| BCA_291 | Davis Phuong Tran | | | | | | | | |
| BCA_292 | Quynh Van Tran | | | | | | | | |
| BCA_293 | Paul Zachery Eugen Sanders | | | | | | | | |
| BCA_294 | Sabine Universal Products, Inc. | | | | | | | | |
| BCA_295 | Sabine Universal Products, Inc. - Mark Beard | | | | | | | | |
| BCA_296(2) | Kristopher A Sahr | | | | | | | | |
| BCA_298 | Kris Sahw | | | | | | | | |
| BCA_299 | Charles Travis Anthony King | | | | | | | | |
| BCA_300 | Charles  King | | | | | | | | |
| BCA_301 | Little Angel's Faith Development Center | | | | | | | | |
| BCA_302 | Little Angel's Faith Development Center - Henry Jones Jr. | | | | | | | | |
| BCA_303 | Buba Ronald Kenneth Sanders | | | | | | | | |
| BCA_304 | Macon Metcalf | | | | | | | | |
| BCA_305 | Macon Metcalf | | | | | | | | |
| BCA_306 | Michael Murray | | | | | | | | |
| BCA_307(2) | Michael Murray | | | | | | | | |
| BCA_308 | Nguyen Van Ngo | | | | | | | | |
| BCA_309 | Nguyen Ngo | | | | | | | | |
| BCA_310 | Can Huu Nguyen | | | | | | | | |
| BCA_311 | Can Nguyen | | | | | | | | |
| BCA_312 | Tam Thanh Tran | | | | | | | | |
| BCA_313 | Trenda Triplett | | | | | | | | |
| BCA_314 | Leroy Shiver Jr. | | | | | | | | |
| BCA_315 | Cristal Shiver | | | | | | | | |
| BCA_316 | Atlantic & Gulf Maritime LLC | | | | | | | | |
| BCA_317 | Jason Christopher Rosa | | | | | | | | |
| BCA_318 | Barbara Rigsby | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_319 | D&N Clams and Oysters | | | | | | | | |
| BCA_320 | JAMES L DULIN | | | | | | | | |
| BCA_321 | DANIEL EVANS | | | | | | | | |
| BCA_322 | NOAH GOODSON | | | | | | | | |
| BCA_323 | DWAIN WESTON | | | | | | | | |
| BCA_324 | TALMADGE TURNER | | | | | | | | |
| BCA_325 | PHYLLIS TURNER | | | | | | | | |
| BCA_326 | DOUGLASS TOPHAM | | | | | | | | |
| BCA_327 | AMANDA TOPHAM | | | | | | | | |
| BCA_328 | VARIS TAMEEV | | | | | | | | |
| BCA_329 | BARRY TALBOT | | | | | | | | |
| BCA_330 | STEVEN STOVALL | | | | | | | | |
| BCA_331 | MARCUS SMITH | | | | | | | | |
| BCA_332 | JENNIFER SMITH | | | | | | | | |
| BCA_333 | TAMMY SHIVER | | | | | | | | |
| BCA_334 | KENDALL SHIVER | | | | | | | | |
| BCA_335 | KENNETH SHARPE | | | | | | | | |
| BCA_336 | VICKY SEGREE | | | | | | | | |
| BCA_337 | CHLOES NAIL SPA | | | | | | | | |
| BCA_338 | DAWN CHILDS | | | | | | | | |
| BCA_339 | CHUNG & TON, INC. | | | | | | | | |
| BCA_340 | EDWARD CLEMENTS | | | | | | | | |
| BCA_341 | BRUCE CLEVELAND | | | | | | | | |
| BCA_342 | COASTAL RV ONSITE SERVICE - CINDY | | | | | | | | |
| BCA_343 | CALVIN COLEMAN | | | | | | | | |
| BCA_344 | MARY COLLINS | | | | | | | | |
| BCA_345 | KENNETH CRUM | | | | | | | | |
| BCA_346 | DE TOP NAILS | | | | | | | | |
| BCA_347 | BOBBY DEAN | | | | | | | | |
| BCA_348 | RONNIE DEAN | | | | | | | | |
| BCA_349 | RONALD DICKERSON | | | | | | | | |
| BCA_350 | TRANG DUONG | | | | | | | | |
| BCA_351 | PAOLA EGUIZABAL | | | | | | | | |
| BCA_352 | HOSEA ENLERS | | | | | | | | |
| BCA_353 | BRENDA EVANS | | | | | | | | |
| BCA_354 | F & R RECOVERY HOUSE - FRANK MOORE | | | | | | | | |
| BCA_355 | JOSEPH FICHERA | | | | | | | | |
| BCA_356 | KENNETH FLETCHER | | | | | | | | |
| BCA_357 | Marcole Jenkins | | | | | | | | |
| BCA_358 | William Ralph Jones | | | | | | | | |
| BCA_359 | William Jones | | | | | | | | |
| BCA_360 | K&W Leasing LLC | | | | | | | | |
| BCA_361 | Teresa Kelley | | | | | | | | |
| BCA_362 | George Segree | | | | | | | | |
| BCA_363 | Serenety Home Assisted Care Living - Roselyne vertil | | | | | | | | |
| BCA_364 | Betty Shiver | | | | | | | | |
| BCA_365 | Coy Shiver | | | | | | | | |
| BCA_366 | James Shiver | | | | | | | | |
| BCA_367 | Roland Short | | | | | | | | |
| BCA_368 | Jason Shuman | | | | | | | | |
| BCA_369 | Henry Smith | | | | | | | | |
| BCA_370(2) | Karsten Smith | | | | | | | | |
| BCA_371 | Colleen Snowden | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_372 | David Stallworth | | | | | | | | |
| BCA_373 | Alicia Stander | | | | | | | | |
| BCA_374 | Jerome Stevenson | | | | | | | | |
| BCA_375 | Susan Stockman | | | | | | | | |
| BCA_376 | Stone Illusions Inc DBA The Patio - Tina Baker | | | | | | | | |
| BCA_377 | HARRIS SCIONEAUX | | | | | | | | |
| BCA_378 | PAUL SANDERS | | | | | | | | |
| BCA_379 | BUBBA SANDERS | | | | | | | | |
| BCA_380 | BRADD SULLIVAN | | | | | | | | |
| BCA_381 | EDNA THORNTON | | | | | | | | |
| BCA_382 | KIRK TRIPLETT | | | | | | | | |
| BCA_383 | ADOLFO TRUJILLO | | | | | | | | |
| BCA_384 | AMBER VINSON | | | | | | | | |
| BCA_385 | JIM WILCOX CONTRACTING | | | | | | | | |
| BCA_386 | JERRY WOODS | | | | | | | | |
| BCA_387 | CONAN YATES | | | | | | | | |
| BCA_388 | BANDYWOOD GULF LP DBA BANDYWOOD APARTMENTS | | | | | | | | |
| BCA_389 | BRENTSTONE PARTNERS LP DBA BRENNTSTOEN APARTMENTS | | | | | | | | |
| BCA_390 | ANDORA FISH CO | | | | | | | | |
| BCA_391 | GLOBAL DISASTER RECOVERY & REBUILDING SERVICES LLC | | | | | | | | |
| BCA_392 | A-1 TOWING & HAULING LLC | | | | | | | | |
| BCA_393 | RONNIE BOONE | | | | | | | | |
| BCA_394 | AMBER BRANCH | | | | | | | | |
| BCA_395 | RICHARD BRIM SR. | | | | | | | | |
| BCA_396 | SHERRY BRYAN | | | | | | | | |
| BCA_397 | BEVERLY ARMAND | | | | | | | | |
| BCA_398 | THANH TRUONG | | | | | | | | |
| BCA_399 | STEVEN STOVALL | | | | | | | | |
| BCA_400 | BARRY TALBOT | | | | | | | | |
| BCA_401 | MARCUS SMITH | | | | | | | | |
| BCA_402 | JENNIFER SMITH | | | | | | | | |
| BCA_403 | KENDALL SHIVER | | | | | | | | |
| BCA_404 | TAMMY SHIVER | | | | | | | | |
| BCA_405 | TUPELO ORTHOPEDIC CLINIC | | | | | | | | |
| BCA_406 | JENNIFER MONROE | | | | | | | | |
| BCA_407 | FRED MOORE | | | | | | | | |
| BCA_408 | CHARLES MORRIS | | | | | | | | |
| BCA_409 | NAILS AND SPA OF TEXAS | | | | | | | | |
| BCA_410 | THE NAIL LOUNGE, INC. | | | | | | | | |
| BCA_411 | ASHLEY ROGER | | | | | | | | |
| BCA_412 | JANE ROGER | | | | | | | | |
| BCA_413 | JAMES ROGER | | | | | | | | |
| BCA_414 | LISA SCRUGGS | | | | | | | | |
| BCA_415 | ANTHONY SHEFFIELD | | | | | | | | |
| BCA_416 | DELROY SHIRLEY | | | | | | | | |
| BCA_417 | WILLIAM SMITH | | | | | | | | |
| BCA_418 | BRAD STAGNER | | | | | | | | |
| BCA_419 | STEVEN STOVALL | | | | | | | | |
| BCA_420 | Nicolas Edwards | | | | | | | | |
| BCA_421 | Antonio Anfield | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_422 | Barwick Cias Co | | | | | | | | |
| BCA_423 | Birch Charters | | | | | | | | |
| BCA_424 | Gabriel Bush | | | | | | | | |
| BCA_425 | George Franklin | | | | | | | | |
| BCA_426 | Gloria Franklin | | | | | | | | |
| BCA_427 | Scruggs Farm Lawn And Garden | | | | | | | | |
| BCA_428 | Abyss Diving & Marine Salvage, LLC | | | | | | | | |
| BCA_429 | Billy Dalton | | | | | | | | |
| BCA_430 | John Sanders | | | | | | | | |
| BCA_431 | Lawrence Russell | | | | | | | | |
| BCA_432 | James Murray | | | | | | | | |
| BCA_433 | Daniel Nelson | | | | | | | | |
| BCA_434 | Shantrell Parker | | | | | | | | |
| BCA_435 | Rapheal Perry | | | | | | | | |
| BCA_436 | Kenneth Reeder | | | | | | | | |
| BCA_437 | Faith Riley | | | | | | | | |
| BCA_438 | Global Disaster Recovery & Rebuilding Services, LLC | | | | | | | | |
| BCA_439 | Oyster Life Detail | | | | | | | | |
| BCA_441 | DBA BANDYWOOD APARTMENTS | | | | | | | | |
| BCA_442 | TOARMINA'S SOUTH LLC | | | | | | | | |
| BCA_443 | GAUCI'S CUSTOM BUILDING & DEVELOPING LLC | | | | | | | | |
| BCA_444 | KAREN J. GAUCI | | | | | | | | |
| BCA_445 | WINTER GARDEN ITALIAN AMERICAN BISTRO LLC | | | | | | | | |
| BCA_446 | JOSEPH V. GAUCI II | | | | | | | | |
| BCA_447 | Amber Branch | | | | | | | | |
| BCA_448 | Richard Brim Jr | | | | | | | | |
| BCA_449 | A-1 Towing & Hauling LLC | | | | | | | | |
| BCA_450 | Beverly P Armand | | | | | | | | |
| BCA_451 | Abyss Diving & Marine Salvage, LLC | | | | | | | | |
| BCA_453 | Sherry Tina Bryan | | | | | | | | |
| BCA_454 | Ronnie Eli Dean | | | | | | | | |
| BCA_455 | Attaboy Termite & Pest Control, Inc | | | | | | | | |
| BCA_456 | Burt Boat & RV Towing | | | | | | | | |
| BCA_457 | Dransco, Inc | | | | | | | | |
| BCA_458 | Brenda J Evans | | | | | | | | |
| BCA_459 | Terry Manos | | | | | | | | |
| BCA_460 | Carl McCalphin | | | | | | | | |
| BCA_461 | John McCalpin | | | | | | | | |
| BCA_462 | Victoria McCalpin | | | | | | | | |
| BCA_463 | Troy Mcclain | | | | | | | | |
| BCA_464 | Cynthia McKinney | | | | | | | | |
| BCA_465 | Napoleon Mendez | | | | | | | | |
| BCA_466 | Neketta McKee | | | | | | | | |
| BCA_467 | Montana Land Compnay LLC - James Clausel | | | | | | | | |
| BCA_468 | Jeffery Mose | | | | | | | | |
| BCA_469 | Motel 9 | | | | | | | | |
| BCA_470 | Robert New | | | | | | | | |
| BCA_471 | Bay Nguyen | | | | | | | | |
| BCA_472 | Christopherloc Nguyen | | | | | | | | |
| BCA_473 | Kim Phuong Ngo | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_474 | Luoc Nguyen | | | | | | | | |
| BCA_475 | Thao Nguyen | | | | | | | | |
| BCA_476 | Thuy-Trang Nguyen | | | | | | | | |
| BCA_477 | Bob Nichols | | | | | | | | |
| BCA_478 | Damon Nichols | | | | | | | | |
| BCA_479 | AMANDA WORTHINGTON | | | | | | | | |
| BCA_480 | TRUONG, BACH CUC | | | | | | | | |
| BCA_481 | BACH CUC TRUONG | | | | | | | | |
| BCA_483 | KIM THAN | | | | | | | | |
| BCA_484 | DARNELL HAWKINS | | | | | | | | |
| BCA_485 | DARNELL HAWKINS | | | | | | | | |
| BCA_486 | TAMMY L. FRANKLIN | | | | | | | | |
| BCA_487 | TAMMY L. FRANKLIN | | | | | | | | |
| BCA_488 | DUNG & THUY INVESTMENTS, INC/GENERAL JOE'S CHOPSTIX RESTAURANT | | | | | | | | |
| BCA_489 | GENERAL JOES CHOPSTIX | | | | | | | | |
| BCA_491 | PATRICIA ANN JACOBS | | | | | | | | |
| BCA_492 | JESSICA L. JACKSON | | | | | | | | |
| BCA_493 | JESSICA L. JACKSON | | | | | | | | |
| BCA_494 | YOLANDA ARTS | | | | | | | | |
| BCA_495 | YOLANDA ARTS | | | | | | | | |
| BCA_497 | TRUONG, HUYNG | | | | | | | | |
| BCA_498 | ROXANNE HOOPER | | | | | | | | |
| BCA_499 | ROXANNE HOOPER | | | | | | | | |
| BCA_501 | ISLAND LIQUOR | | | | | | | | |
| BCA_502 | SARAH'S BAKERY | | | | | | | | |
| BCA_503 | SARAH'S BAKERY | | | | | | | | |
| BCA_505 | JEREMY EDWARDS | | | | | | | | |
| BCA_506 | TROY ANTHONY DUBOIS | | | | | | | | |
| BCA_507 | TROY DUBOIS | | | | | | | | |
| BCA_508 | GARY VINCENT ANTONIE JR | | | | | | | | |
| BCA_509 | GARY ANTOINE | | | | | | | | |
| BCA_510 | DEWITT HARRIS | | | | | | | | |
| BCA_511 | MICHAEL HICKS | | | | | | | | |
| BCA_512 | Charles Egidius Bechtold JR | | | | | | | | |
| BCA_513 | Charlses Bechtold | | | | | | | | |
| BCA_514 | James Ball | | | | | | | | |
| BCA_515 | James Ball | | | | | | | | |
| BCA_517 | D & L Rocks LLC | | | | | | | | |
| BCA_518 | Patricia Wingard | | | | | | | | |
| BCA_519 | Patricia Wingard | | | | | | | | |
| BCA_521 | Mary Wright | | | | | | | | |
| BCA_522 | Randy Williams | | | | | | | | |
| BCA_523 | Randy Williams | | | | | | | | |
| BCA_524 | Timothy Lewis Kline | | | | | | | | |
| BCA_526 | Timothy Kline | | | | | | | | |
| BCA_527 | Ronald Veal | | | | | | | | |
| BCA_528 | Barbra Thomas | | | | | | | | |
| BCA_529 | Rikki Thompson | | | | | | | | |
| BCA_530 | Tonya Theriot | | | | | | | | |
| BCA_531 | Trinity Childcare-Joselyn Haight | | | | | | | | |
| BCA_532 | William Tucker | | | | | | | | |
| BCA_533 | Roselyne Vertil | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_534 | Lori Welch | | | | | | | | |
| BCA_535 | Jermonica Williams | | | | | | | | |
| BCA_536 | Quilla Williams | | | | | | | | |
| BCA_537 | Robert Williams | | | | | | | | |
| BCA_538 | Jarees Winchester | | | | | | | | |
| BCA_539 | Robert Woodruff | | | | | | | | |
| BCA_540 | COTTAGE INN: SHAILESH PATEL | | | | | | | | |
| BCA_541 | ROXIE PEARSON | | | | | | | | |
| BCA_542 | RAYMOND PELT | | | | | | | | |
| BCA_543 | KAYLYNN PEOPLES | | | | | | | | |
| BCA_544 | PHILLIPS AND ASSOCIATES | | | | | | | | |
| BCA_545 | MARY PICKETT | | | | | | | | |
| BCA_546 | SUSIE POWELL | | | | | | | | |
| BCA_547 | EUGENE PRICE | | | | | | | | |
| BCA_548 | JAMECIA SAFFORD | | | | | | | | |
| BCA_549 | THOMAS SAPP | | | | | | | | |
| BCA_550 | BRENDA SEGREE | | | | | | | | |
| BCA_551 | DARRELL SEGREE | | | | | | | | |
| BCA_552 | DWAYNE NORTON | | | | | | | | |
| BCA_553 | VICTORIA OATES | | | | | | | | |
| BCA_554 | ALICIA ODOM | | | | | | | | |
| BCA_555 | CHARLES ODOM | | | | | | | | |
| BCA_556 | ALLEN ONEAL | | | | | | | | |
| BCA_557 | GENE OSBURN | | | | | | | | |
| BCA_558 | RANDY OVERING | | | | | | | | |
| BCA_559 | JENNIFER PAGE | | | | | | | | |
| BCA_560 | JESSE PAGE | | | | | | | | |
| BCA_561 | BARBARA RIGSBY | | | | | | | | |
| BCA_562 | WILLIE ROBINSON | | | | | | | | |
| BCA_563 | JASON ROSA | | | | | | | | |
| BCA_564 | EUGENE SANTINI | | | | | | | | |
| BCA_565 | PRINCE SEALS | | | | | | | | |
| BCA_566 | CRISTAL SHIVER | | | | | | | | |
| BCA_567 | LEROY SHIVER | | | | | | | | |
| BCA_568 | MICHAEL SHULER | | | | | | | | |
| BCA_569 | STANLEY SMITH | | | | | | | | |
| BCA_570 | HUGH SMITH | | | | | | | | |
| BCA_571 | REAVIS SUMMERS | | | | | | | | |
| BCA_573 | LOUIS G. KLINE | | | | | | | | |
| BCA_574 | LOUIS KLINE | | | | | | | | |
| BCA_575 | MAI HIEP BUI | | | | | | | | |
| BCA_576 | HIEP MAI | | | | | | | | |
| BCA_577 | SHERRY TINA BRYAN | | | | | | | | |
| BCA_578 | SHERRY BRYAN | | | | | | | | |
| BCA_580 | MICHILA  BYRD | | | | | | | | |
| BCA_582 | LINDA  CARDEN | | | | | | | | |
| BCA_583 | SETH CARPENTER SR | | | | | | | | |
| BCA_584 | SETH CARPENTER | | | | | | | | |
| BCA_586 | TRAM  DOAN | | | | | | | | |
| BCA_587 | PAMELA MARIE FOX | | | | | | | | |
| BCA_588 | PAMELA FOX | | | | | | | | |
| BCA_589 | DEBRA EASLEY | | | | | | | | |
| BCA_590 | DEBRA EASLEY | | | | | | | | |
| BCA_591 | MARIA D. ARBELAEZ | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_592 | MARIA  ARBELAEZ | | | | | | | | |
| BCA_593 | JESUS OCAMPO | | | | | | | | |
| BCA_594 | DANIEL NIESS | | | | | | | | |
| BCA_595 | DANIEL NIESS | | | | | | | | |
| BCA_596 | EDMOND NICHOLAS | | | | | | | | |
| BCA_597 | DIRECT SELECT SEAFOOD, LLC | | | | | | | | |
| BCA_598 | AVE V. GAINES | | | | | | | | |
| BCA_599 | AVE V. GAINES | | | | | | | | |
| BCA_600 | KENNETH REEDER | | | | | | | | |
| BCA_601 | KENNETH REEDER | | | | | | | | |
| BCA_602 | REBECCA M PUTNAL | | | | | | | | |
| BCA_603 | REBECCA M PUTNAL | | | | | | | | |
| BCA_605 | HOMER FRANKLIN | | | | | | | | |
| BCA_607 | AMY HO | | | | | | | | |
| BCA_608 | MICHAEL HICKS | | | | | | | | |
| BCA_609 | MICHAEL HICKS | | | | | | | | |
| BCA_610 | TIMOTHY HO | | | | | | | | |
| BCA_611 | TIMOTHY HO | | | | | | | | |
| BCA_612 | NIKITA GILTON | | | | | | | | |
| BCA_613 | NIKITA GILTON | | | | | | | | |
| BCA_614 | CATHY P NGUYEN | | | | | | | | |
| BCA_615 | CATHY  NGUYEN | | | | | | | | |
| BCA_616 | MAE NGUYEN | | | | | | | | |
| BCA_617 | MAE NGUYEN | | | | | | | | |
| BCA_618 | NGUYET T NGUYEN | | | | | | | | |
| BCA_619 | NGUYET  NGUYEN | | | | | | | | |
| BCA_620 | LINDSEY VILLA | | | | | | | | |
| BCA_621 | LINDSEY VILLA | | | | | | | | |
| BCA_622 | JUNIOR VERNITUS | | | | | | | | |
| BCA_623 | JUNIOR VERNITUS | | | | | | | | |
| BCA_624 | RONALD D. VEAL | | | | | | | | |
| BCA_625 | MICHAEL FLETCHER | | | | | | | | |
| BCA_626 | BILLY FOLEY | | | | | | | | |
| BCA_627 | ACE CARPET CLEANING INC - PAUL GARDIN | | | | | | | | |
| BCA_628 | Ace Blue Water Charter Inc | | | | | | | | |
| BCA_629 | Absolutely Fabulous Pool & Gardens, Small Chef at Large | | | | | | | | |
| BCA_630 | Bernard Belton | | | | | | | | |
| BCA_631 | Ralph Belton | | | | | | | | |
| BCA_632 | Denise Bellard | | | | | | | | |
| BCA_633 | A PLUS TRANSPORTATION - SEABORN ANDERSON | | | | | | | | |
| BCA_634 | Earl James Beard | | | | | | | | |
| BCA_635 | Debra Deniel Beard | | | | | | | | |
| BCA_636 | Chris Beard | | | | | | | | |
| BCA_637 | BRENDA BEARD | | | | | | | | |
| BCA_638 | Fred Beam | | | | | | | | |
| BCA_639 | James Beall | | | | | | | | |
| BCA_640 | Kelly Beall | | | | | | | | |
| BCA_641 | EMMA CATHY BEADNELL | | | | | | | | |
| BCA_642 | Jeremiah Beach | | | | | | | | |
| BCA_643 | GLEN L. BEACH SERVICES | | | | | | | | |
| BCA_644 | DAVID R. BAYLOR | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_645 | EMILY BAYE | | | | | | | | |
| BCA_646 | DOAN BAY | | | | | | | | |
| BCA_647 | DESMOND BAXTER | | | | | | | | |
| BCA_648 | MICHAEL BAXLEY | | | | | | | | |
| BCA_649 | MANUEL BAUTISTA | | | | | | | | |
| BCA_651 | EARNEST BAUCUM | | | | | | | | |
| BCA_652 | CAPTAIN DAVES SEAFOOD MARKET | | | | | | | | |
| BCA_653 | Shanda Batts | | | | | | | | |
| BCA_654 | APRIL BATTLES | | | | | | | | |
| BCA_655 | Giancarlo Battistini | | | | | | | | |
| BCA_656 | Elise F Barwick | | | | | | | | |
| BCA_657 | Mattie Barwick | | | | | | | | |
| BCA_658 | Terry Barnett | | | | | | | | |
| BCA_659(2) | CYNTHIA BANAWA TAXI SERVICE | | | | | | | | |
| BCA_661 | Allen Adams PA | | | | | | | | |
| BCA_662 | ADVANCE MORTGAGE & INVESTMENT COMPANY, INC. | | | | | | | | |
| BCA_663 | Air Supply INC | | | | | | | | |
| BCA_664 | Attitudes Hair Design | | | | | | | | |
| BCA_665 | Art Soares | | | | | | | | |
| BCA_669 | HUNG M CAO | | | | | | | | |
| BCA_670 | NONE OYSTERS & SHRIMP DECKHAND | | | | | | | | |
| BCA_671 | Cash out Real Estate Services LLC | | | | | | | | |
| BCA_672 | Diana Dahlgren | | | | | | | | |
| BCA_673 | AMY DANG | | | | | | | | |
| BCA_674 | Joseph R Darwin | | | | | | | | |
| BCA_675 | MAI NGOE DANG | | | | | | | | |
| BCA_676 | PHAM DANG | | | | | | | | |
| BCA_677 | Medical Claim | | | | | | | | |
| BCA_678 | Barbara Dawn Dasher | | | | | | | | |
| BCA_679 | Linh Dao | | | | | | | | |
| BCA_680 | Ronnie Eli Dean | | | | | | | | |
| BCA_681 | Jordan Anthony Dehart | | | | | | | | |
| BCA_682 | Richard Delacey | | | | | | | | |
| BCA_683(2) | Hung V. Dinh | | | | | | | | |
| BCA_684 | Trien Dinh | | | | | | | | |
| BCA_686(2) | Michael J Dioguardl | | | | | | | | |
| BCA_687 | Direct USA Foods, Inc | | | | | | | | |
| BCA_688 | JOHN PAUL | | | | | | | | |
| BCA_689 | Ian Thomas Dufrene | | | | | | | | |
| BCA_690 | EDWARD MOVING SERVICES | | | | | | | | |
| BCA_691 | MARGARITHAVILLE CAFÉ | | | | | | | | |
| BCA_692 | JACK VAN AERNAM | | | | | | | | |
| BCA_693 | Larry Adam | | | | | | | | |
| BCA_694 | Juan Acaron | | | | | | | | |
| BCA_695 | Lester W. Abram | | | | | | | | |
| BCA_696 | Stephen L. Abela | | | | | | | | |
| BCA_697 | ANDREW AMERSON | | | | | | | | |
| BCA_698 | Kyle Alvis | | | | | | | | |
| BCA_699 | LUIS ALVES | | | | | | | | |
| BCA_700 | JORGE ALVERDIN | | | | | | | | |
| BCA_701 | Tosafat Alverdin | | | | | | | | |
| BCA_702 | CARLOS ALVAREZ | | | | | | | | |
| BCA_703 | RONNIE ALSTON | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_704 | Nader Alnaggar | | | | | | | | |
| BCA_705 | Andre Almazz | | | | | | | | |
| BCA_706 | MILTON R. ALMARAZ | | | | | | | | |
| BCA_707 | BRANDON ALLMAN | | | | | | | | |
| BCA_708 | PYANDRA ALLGOOD | | | | | | | | |
| BCA_709 | JULISSA ALLEYNE | | | | | | | | |
| BCA_710 | Mabel Allen | | | | | | | | |
| BCA_711 | Charmaine Allen | | | | | | | | |
| BCA_712 | Thomasina Allen | | | | | | | | |
| BCA_713 | DARRON ALLEN | | | | | | | | |
| BCA_714 | Karen Allen | | | | | | | | |
| BCA_715 | Carmella Battiste | | | | | | | | |
| BCA_716 | Ashley Battise | | | | | | | | |
| BCA_717 | Amor Battad | | | | | | | | |
| BCA_718 | OSCAR BATO | | | | | | | | |
| BCA_719 | LAURA BATISTE | | | | | | | | |
| BCA_720 | DE SHAUN BATISTE | | | | | | | | |
| BCA_721 | ROBERT BATIE | | | | | | | | |
| BCA_722 | Derrick Bates | | | | | | | | |
| BCA_723 | Lashon Bates | | | | | | | | |
| BCA_724 | TORY BATES | | | | | | | | |
| BCA_725 | LES BATES | | | | | | | | |
| BCA_726 | LESTER BATEASTE | | | | | | | | |
| BCA_727 | Jean Bastian | | | | | | | | |
| BCA_728 | DEWANE BASS | | | | | | | | |
| BCA_729 | Charles W. Bass | | | | | | | | |
| BCA_730 | STEVEN BASS | | | | | | | | |
| BCA_731 | David Bason | | | | | | | | |
| BCA_732 | Magalie Basile | | | | | | | | |
| BCA_733 | Cedric Bascom | | | | | | | | |
| BCA_734 | Michael Barwick | | | | | | | | |
| BCA_735 | Augustus Barwick | | | | | | | | |
| BCA_736 | Stacy Barwick | | | | | | | | |
| BCA_737 | Michael W. Barwick | | | | | | | | |
| BCA_738 | Chris Edward Barwick | | | | | | | | |
| BCA_739 | TIFFNEY BARNES | | | | | | | | |
| BCA_740 | KENDRICK BARNES | | | | | | | | |
| BCA_741 | Faith Barnes | | | | | | | | |
| BCA_742 | ILBIN BERNARDEZ | | | | | | | | |
| BCA_743 | CLARENCE BERRIAN | | | | | | | | |
| BCA_744 | John Berrie | | | | | | | | |
| BCA_745 | BELINDA BERRONES | | | | | | | | |
| BCA_746 | Matthew Berry | | | | | | | | |
| BCA_747 | Whitney Berry | | | | | | | | |
| BCA_748 | BECKY BERSCH | | | | | | | | |
| BCA_749 | CHARLENE BERTACCI | | | | | | | | |
| BCA_750 | JOHN BERTHELOT | | | | | | | | |
| BCA_751 | RAPHAEL BERTHIER | | | | | | | | |
| BCA_752 | DQUAII BESSIE | | | | | | | | |
| BCA_753 | MEGAN BEST | | | | | | | | |
| BCA_754 | TRACIE BARBEE | | | | | | | | |
| BCA_755 | Frank Barattiero | | | | | | | | |
| BCA_756 | GELLERHAN BARAT | | | | | | | | |
| BCA_757 | MEDIHA AHMETSPAHIC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_758 | ADEWALE AKANDE | | | | | | | | |
| BCA_759 | Timmie Akins | | | | | | | | |
| BCA_760 | DIANE ALBERGA | | | | | | | | |
| BCA_761 | GERALD ALBERGA | | | | | | | | |
| BCA_762 | Penny J Mount-Albery | | | | | | | | |
| BCA_763 | CLAY H ALBRECHT | | | | | | | | |
| BCA_764 | Dale Albretsen | | | | | | | | |
| BCA_765 | CORDNEY ALBRITTON | | | | | | | | |
| BCA_766 | CARLOS ALDANA | | | | | | | | |
| BCA_767 | JESSICA ALDERMAN | | | | | | | | |
| BCA_768 | Lloyd Aldridge | | | | | | | | |
| BCA_769 | ASHLEY ALEGRIA | | | | | | | | |
| BCA_770 | Karen Allen | | | | | | | | |
| BCA_771 | Paul Alessandrini | | | | | | | | |
| BCA_772 | TAMELA ALEXANDER | | | | | | | | |
| BCA_773 | Christopher Alexander | | | | | | | | |
| BCA_774 | FELITA ALEXANDER | | | | | | | | |
| BCA_775 | Daniel Alexander | | | | | | | | |
| BCA_776 | BENJAMIN ALEXANDER | | | | | | | | |
| BCA_777 | HERMAN ALFORD | | | | | | | | |
| BCA_778 | DANNY ALFORD | | | | | | | | |
| BCA_779 | DERRICK ALFRED | | | | | | | | |
| BCA_780 | DARRYL ALFRED | | | | | | | | |
| BCA_781 | Dannel Alfred | | | | | | | | |
| BCA_782 | Isam Alghebaeeli | | | | | | | | |
| BCA_783 | Tarek Ali | | | | | | | | |
| BCA_784 | RAY DU BOC ALI | | | | | | | | |
| BCA_785 | DENA ALIMUDDIN | | | | | | | | |
| BCA_786 | LINARDI ALIMUDDIN | | | | | | | | |
| BCA_787 | MELANDRO ALINA | | | | | | | | |
| BCA_788 | ALI ALKHAZALI | | | | | | | | |
| BCA_789 | Nidal Alkhtib | | | | | | | | |
| BCA_790 | LONA ALLEN | | | | | | | | |
| BCA_791 | URSECHL ALLEN | | | | | | | | |
| BCA_792 | Jared Allen | | | | | | | | |
| BCA_793 | LAVAR ALLEN | | | | | | | | |
| BCA_794 | PATRICIA ALLEN | | | | | | | | |
| BCA_795 | Desjon Allen | | | | | | | | |
| BCA_796 | TAMMIE ALLEN | | | | | | | | |
| BCA_797 | KEENAN ALLEN | | | | | | | | |
| BCA_798 | KAREN ALLEN | | | | | | | | |
| BCA_799 | JOHNNY ALLEN | | | | | | | | |
| BCA_800 | CHANTELLE ALLEN | | | | | | | | |
| BCA_801 | SHONDRIA ALLEN | | | | | | | | |
| BCA_802 | WILLIAM ALLEN | | | | | | | | |
| BCA_803 | DEBBIE ALLEN | | | | | | | | |
| BCA_804 | Brend Allen | | | | | | | | |
| BCA_805 | JEFFREY BAPTISTE | | | | | | | | |
| BCA_806 | VANEL BAPTISTE | | | | | | | | |
| BCA_807 | Lanose Baptiste | | | | | | | | |
| BCA_808 | Binh Bao | | | | | | | | |
| BCA_809 | Gardenia Banks | | | | | | | | |
| BCA_810 | Kizzy Banks | | | | | | | | |
| BCA_811 | KENDELL BANKS | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_812 | FLORENCE BANKS | | | | | | | | |
| BCA_813 | DAPHNE BANKS | | | | | | | | |
| BCA_814 | APRIL BANKS | | | | | | | | |
| BCA_815 | CATHY BANKS | | | | | | | | |
| BCA_816 | Tony Ballard | | | | | | | | |
| BCA_817 | LOUIS BALLARD | | | | | | | | |
| BCA_818 | Christopher Ball | | | | | | | | |
| BCA_819 | CHARLES BALL | | | | | | | | |
| BCA_820 | Antonio Balderas | | | | | | | | |
| BCA_821 | Randy Bakovka | | | | | | | | |
| BCA_822(2) | Terry L. Baker | | | | | | | | |
| BCA_823 | Rita Kay Baker | | | | | | | | |
| BCA_824 | John P Baker JR. | | | | | | | | |
| BCA_825 | Jillian Baker | | | | | | | | |
| BCA_826 | Glenda Baker | | | | | | | | |
| BCA_827 | GEORGIA BAKER | | | | | | | | |
| BCA_828 | TERRY BAKER | | | | | | | | |
| BCA_829 | PIERO BAIOCCHI | | | | | | | | |
| BCA_830 | JAMES D. BAKER | | | | | | | | |
| BCA_831 | Jenae Bailey | | | | | | | | |
| BCA_832 | ROYCE BAILEY | | | | | | | | |
| BCA_833 | MICHAEL BAILEY | | | | | | | | |
| BCA_834 | JOHN BAILEY | | | | | | | | |
| BCA_835 | Rayshun Arnold | | | | | | | | |
| BCA_836 | ANTHONY ARNOLIE | | | | | | | | |
| BCA_837 | JORGE ARRIETA | | | | | | | | |
| BCA_838 | CHRIS ARSENEAUX | | | | | | | | |
| BCA_839 | Octavio Polo Arteta | | | | | | | | |
| BCA_840 | ESAILAMA ARTRY-DIOUF | | | | | | | | |
| BCA_841 | Mamdouh Asaad | | | | | | | | |
| BCA_842 | MELAINE ASH | | | | | | | | |
| BCA_843 | JOYCE ASHE | | | | | | | | |
| BCA_844 | GERALD ASHER | | | | | | | | |
| BCA_846 | Licensned Insurance Agent (TRG) | | | | | | | | |
| BCA_847 | Beth Askew | | | | | | | | |
| BCA_848 | LYNDON ATKINS | | | | | | | | |
| BCA_849 | MARSHALL ATKINSON | | | | | | | | |
| BCA_850 | Gloria Atkinson | | | | | | | | |
| BCA_851 | Hayward Aubert | | | | | | | | |
| BCA_852 | JONATHAN AUBRY | | | | | | | | |
| BCA_853 | PAMELA AUBRY | | | | | | | | |
| BCA_854 | Mitton Aucoin | | | | | | | | |
| BCA_855 | Ray Aucoin | | | | | | | | |
| BCA_856 | WILLIAM AUDLER | | | | | | | | |
| BCA_857 | SIMON AUGUSTUS | | | | | | | | |
| BCA_858 | Courtney Ausley | | | | | | | | |
| BCA_859 | Brian Austin | | | | | | | | |
| BCA_860 | PATRICIA AUSTIN | | | | | | | | |
| BCA_861 | LOUIS AUSTIN | | | | | | | | |
| BCA_862 | JOHN AUSTIN | | | | | | | | |
| BCA_863 | Lisa Austin-Purdy | | | | | | | | |
| BCA_864 | Larry Authement | | | | | | | | |
| BCA_865 | Lorette Aewell | | | | | | | | |
| BCA_866 | KEVIN AVERY | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_867 | CHARLES BARNES | | | | | | | | |
| BCA_868 | Chandra Barnes | | | | | | | | |
| BCA_869 | DARIUS A. BARNES | | | | | | | | |
| BCA_870 | Tommie Barlow | | | | | | | | |
| BCA_871 | TEREATHER BARKS | | | | | | | | |
| BCA_872 | Robert Barker | | | | | | | | |
| BCA_873 | Thomas Bardin | | | | | | | | |
| BCA_874 | BRIDGET BARDELL | | | | | | | | |
| BCA_875 | NIYARED BARDALES | | | | | | | | |
| BCA_876 | Lakisha Barber | | | | | | | | |
| BCA_877 | Nichole Bingham | | | | | | | | |
| BCA_878 | BOGUS BINIEK | | | | | | | | |
| BCA_879 | Larry Blount | | | | | | | | |
| BCA_880 | TONI BLOUNT | | | | | | | | |
| BCA_881 | ERROL BLOOMFIELD | | | | | | | | |
| BCA_882 | Ben Bloodworth | | | | | | | | |
| BCA_883 | Lyn B. Blocker | | | | | | | | |
| BCA_884 | DIANE BLIVEN | | | | | | | | |
| BCA_885 | Christopher C. Blappert III | | | | | | | | |
| BCA_886 | GEORGE BLANKS | | | | | | | | |
| BCA_887 | Charles Blankenship | | | | | | | | |
| BCA_888 | Carleton Bland | | | | | | | | |
| BCA_889 | Raymond Blanchard | | | | | | | | |
| BCA_890 | AUGUST BLANCHARD | | | | | | | | |
| BCA_891 | Porshia Blakney | | | | | | | | |
| BCA_892 | Timothy Blakes | | | | | | | | |
| BCA_893 | William Blain | | | | | | | | |
| BCA_894 | Jeremy Bobbitt | | | | | | | | |
| BCA_895 | GEOFFREY BOATNER | | | | | | | | |
| BCA_896 | BETTY BOARD | | | | | | | | |
| BCA_897 | Micheal Vamaine Blueitt | | | | | | | | |
| BCA_898 | SANDRA BLUE | | | | | | | | |
| BCA_899 | Miranda Blankenship | | | | | | | | |
| BCA_900 | Martin Blackwell | | | | | | | | |
| BCA_901 | AASHIRINAD LLC DBA COTTAGE INN | | | | | | | | |
| BCA_902 | A-AAA HARRISON BAIL BONDS - MICHAEL HARRISON | | | | | | | | |
| BCA_903 | ABC MORTGAGE OF ALABAMA LLC - JACK YEISER | | | | | | | | |
| BCA_904 | ABSOLUTE TANK CLEANING | | | | | | | | |
| BCA_905 | EUGENIA BERNARD | | | | | | | | |
| BCA_906 | CHARLES BERNARD | | | | | | | | |
| BCA_907 | FELIX BERISTAIN | | | | | | | | |
| BCA_908 | FORELL BERING | | | | | | | | |
| BCA_909 | GETNET BERHANE | | | | | | | | |
| BCA_910 | DAVID BERGERON | | | | | | | | |
| BCA_911 | TRAVIS BERG | | | | | | | | |
| BCA_912 | BATTERSHELL ENTERPRISES, LLC | | | | | | | | |
| BCA_913 | BARWICK CRAB CO - CHARLES BARWICK | | | | | | | | |
| BCA_914 | BARRIE TRUCKING - DOROTHY BARRIE | | | | | | | | |
| BCA_915 | BARISERVICES - DAVID OWEN JAYE | | | | | | | | |
| BCA_916 | BAILEY TRUCKING - CHRISTOPHER BAILEY | | | | | | | | |
| BCA_917 | BAILEY TRUCKING - CHRISTOPHER BAILEY | | | | | | | | |
| BCA_918 | BACKYARD PARADISE - BRAD BROWN | | | | | | | | |
| BCA_919 | BACKYARD EXPLORERS - KAY VANNESS | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_920 | B&N GENERAL IRON WORK LLC | | | | | | | | |
| BCA_921 | BUSINESS DYNAMICS OF NW FLORIDA | | | | | | | | |
| BCA_922 | ALLISON BARWICK | | | | | | | | |
| BCA_923 | JACK BARTON | | | | | | | | |
| BCA_924 | TYRUS BARTHOLOMEW | | | | | | | | |
| BCA_925 | SABRINA BARTHOLOMEW | | | | | | | | |
| BCA_926 | CORNELIUS BARTHELEMY | | | | | | | | |
| BCA_927 | YVONDA BARTHELEMY | | | | | | | | |
| BCA_928 | AUGUSTA BARTH | | | | | | | | |
| BCA_929 | PATRICK BARRY | | | | | | | | |
| BCA_930 | PAMELA BARROW | | | | | | | | |
| BCA_931 | ANTHONY BARROW | | | | | | | | |
| BCA_932 | NATHAN BARRON | | | | | | | | |
| BCA_933 | DOROTHY BARRIE | | | | | | | | |
| BCA_934 | ROBEN BARRETT | | | | | | | | |
| BCA_935 | TIFFANY BARRERA | | | | | | | | |
| BCA_936 | VICTOR BARRERA | | | | | | | | |
| BCA_937 | VIRGINIAI BARRENTINE | | | | | | | | |
| BCA_938 | MARY BARONE | | | | | | | | |
| BCA_939 | DAVID BARONE | | | | | | | | |
| BCA_940 | DIANNE BARNHOLTH | | | | | | | | |
| BCA_941 | STEVEN BARNEY | | | | | | | | |
| BCA_942 | RICKEY BARNETT | | | | | | | | |
| BCA_943 | PAUL BARNETT | | | | | | | | |
| BCA_944 | SHAMARIE BARNETT | | | | | | | | |
| BCA_945 | VATRICIA BARNES | | | | | | | | |
| BCA_946 | RUTH BARNES | | | | | | | | |
| BCA_947 | ROSEMARY BARNES | | | | | | | | |
| BCA_948 | RALPH BARNES | | | | | | | | |
| BCA_949 | PAULA BARNES | | | | | | | | |
| BCA_950 | GARY BARNES | | | | | | | | |
| BCA_951 | CALVIN BARNES | | | | | | | | |
| BCA_952 | KAREN BELL | | | | | | | | |
| BCA_953 | CYNTHIA BELL | | | | | | | | |
| BCA_954 | GILTON BELL | | | | | | | | |
| BCA_955 | DAVID W BELL | | | | | | | | |
| BCA_956 | BRIAN C. BELL | | | | | | | | |
| BCA_957 | DAVID BELILES | | | | | | | | |
| BCA_958 | JACQUELINE BECHTOLD | | | | | | | | |
| BCA_959 | WILLIAM BEAVERS | | | | | | | | |
| BCA_960 | RICHARD BELANGER | | | | | | | | |
| BCA_961 | LARRY BEAN | | | | | | | | |
| BCA_962(2) | MATT BEDELL | | | | | | | | |
| BCA_963 | WAN BECKWITH | | | | | | | | |
| BCA_964 | CECILIA BECKLES | | | | | | | | |
| BCA_965 | LATIFFANY BECK | | | | | | | | |
| BCA_966 | TRAZUIS AVRISSAINT | | | | | | | | |
| BCA_967 | SEIFU AWDEW | | | | | | | | |
| BCA_968 | RESHID AYESMI | | | | | | | | |
| BCA_969 | LIONEL AYO | | | | | | | | |
| BCA_970 | LANCE AYZINNE | | | | | | | | |
| BCA_971 | ALEX BELVAL | | | | | | | | |
| BCA_972(2) | SAMANTHA BELLEW | | | | | | | | |
| BCA_973 | DARRIN J. BELLA | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_974 | STEPHEN BELL | | | | | | | | |
| BCA_975 | PORTER BELL | | | | | | | | |
| BCA_976 | LANITA LACHELLE BEE | | | | | | | | |
| BCA_977 | WILLIAM BECKHAM | | | | | | | | |
| BCA_978 | NATALIE BECHTOLD | | | | | | | | |
| BCA_979 | JORDANIA BEAUVOIR | | | | | | | | |
| BCA_980 | EASTERN ACADEMY OF SCUBA EDUCATION, INC. - CHRISTOPHER HAMMETT | | | | | | | | |
| BCA_981 | EASTPOINT LANDS LLC - BRUCE MILLENDER | | | | | | | | |
| BCA_982 | EDRYAN BUILDING CONTRACTOR LLC - EDWARD RYAN | | | | | | | | |
| BCA_983 | EL JALISCO #3 MEXICAN RESTAURANT, LLC - JESUS CORRONZA | | | | | | | | |
| BCA_984 | EL JALISCO MEXICAN RESTAURANT INC - JESUS CORRONZA | | | | | | | | |
| BCA_986 | ELIZABETH ROSE NAIL SPA SALON - THI THU HA | | | | | | | | |
| BCA_987 | EMERALD COAST MORTGAGE, INC. | | | | | | | | |
| BCA_988 | EMERALD COAST CONSTRUCTION | | | | | | | | |
| BCA_989 | EMERALD COAST DENTISTRY - ERIN SUTTON | | | | | | | | |
| BCA_990 | EMERALD COAST MORTGAGE INC - CHARLES MCALILEY | | | | | | | | |
| BCA_991 | CHUNG & TON, INC. | | | | | | | | |
| BCA_992 | CIGARETTE EXPRESS | | | | | | | | |
| BCA_993 | CITRUS WEST COAST CLEANING SERVICE INC - RUBIELA CALDERON | | | | | | | | |
| BCA_994 | CITY FENCE CO. | | | | | | | | |
| BCA_995 | CITY NAILS II | | | | | | | | |
| BCA_996(2) | CLASSIC NAILS | | | | | | | | |
| BCA_997 | CNA ESTATES - SOUTHERN BREEZE | | | | | | | | |
| BCA_998 | CECILIA NAILS | | | | | | | | |
| BCA_999 | C.S.C. ENTERPRISES INC. DBA SCULLY'S TAVERN | | | | | | | | |
| BCA_1000 | CAFE ITALIA BISTRO - ADRIANO PUCCI | | | | | | | | |
| BCA_1001 | CAFE ITALIA OF VENICE LLC - ADRIANO CESARE PUCCI | | | | | | | | |
| BCA_1002 | CAFE ITALIA RISTORANTE LLC - ADRIANO CESARE PUCCI | | | | | | | | |
| BCA_1003 | CAFE ITALIA TRATTORIAA LLC - ADRIANO CESARE PUCCI | | | | | | | | |
| BCA_1004 | CAJUN COUNTRY COOKERS INC - LARRY DALE | | | | | | | | |
| BCA_1005 | CALI NAILS - HON VAN VO | | | | | | | | |
| BCA_1006 | CALI PRO NAIL - THONG NGOC TRAN | | | | | | | | |
| BCA_1007 | CANNON PAINTING INC. | | | | | | | | |
| BCA_1008 | CAPTAIN DAVE'S SEAFOOD MARKET | | | | | | | | |
| BCA_1009 | CAPTAIN GENCHO BUITUREIRS JR'S GUIDE SERVICE | | | | | | | | |
| BCA_1010 | CARDIAC INNOVATIONS INC | | | | | | | | |
| BCA_1011 | CARDIAC MEDICAL SOLUTIONS, INC. | | | | | | | | |
| BCA_1012 | CAREW 2IN WITH MEKO - LEONARD MOSS | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1013 | CARLISLE TRUCKING, INC | | | | | | | | |
| BCA_1014 | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC - PATRICK ONG | | | | | | | | |
| BCA_1015 | CARROLLWOOD CUSTOM INC | | | | | | | | |
| BCA_1016 | CASH OUT REAL ESTATE SERVICES | | | | | | | | |
| BCA_1017 | CATTINAS - CATTINA HILL | | | | | | | | |
| BCA_1018 | ADMIRALS WATER ADVENTURES INC. | | | | | | | | |
| BCA_1019 | ADVANCE MORTGAGE & INVESTMENT CO, INC - ROBERT RUSHING | | | | | | | | |
| BCA_1020 | ADVENTURE PRODUCTS, INC. | | | | | | | | |
| BCA_1021 | AIDA BROWN CLEANING SERVICE | | | | | | | | |
| BCA_1022 | AIR SUPPLY INC - RICHARD RAY RUSSELL | | | | | | | | |
| BCA_1023 | AIRPORT TRANSPORTATION TAMPA INC. | | | | | | | | |
| BCA_1024 | ALABAMA INSHORE FISHING CHARTERS | | | | | | | | |
| BCA_1025 | ALABASTER CORPORATION | | | | | | | | |
| BCA_1026 | ALAN COSSE ESTATE - KEVIN BURAS | | | | | | | | |
| BCA_1027 | ALES TENNIS FOUNDATION - THOMAS DAQUIN | | | | | | | | |
| BCA_1028 | ALL ABOUT THE HAIR INC DBA ALL IN ONE HAIR - TERESA OPSAHL | | | | | | | | |
| BCA_1029 | ALL FLORIDA FENCE AND DECK INC - RYAN THAYER | | | | | | | | |
| BCA_1030 | ALLEN GUILLORY TRANSPORT LLC - ALLEN GUILLORY | | | | | | | | |
| BCA_1031 | ALLIED ROOFING AND REMODELING - TONY HILL | | | | | | | | |
| BCA_1032 | ALLTOURNATIVE, SA DE CV - CARLOS MARIN MORALES | | | | | | | | |
| BCA_1033 | ALTERNATIVE INVESTMENT STRATEGIES INC - KATRINA MASON | | | | | | | | |
| BCA_1034 | ALLURE NAILS | | | | | | | | |
| BCA_1035 | ALPHA NAILS | | | | | | | | |
| BCA_1036 | AMAZING GRACE SERVICE AND HOUSEKEEPING - VIRGINIA ANN CLARK | | | | | | | | |
| BCA_1037 | AMBER ASSOCIATES INC. - DANIEL SNYDER | | | | | | | | |
| BCA_1038 | AMES TIRE & CAR CARE | | | | | | | | |
| BCA_1039 | AN WATER STORE | | | | | | | | |
| BCA_1040 | ANH TU INC | | | | | | | | |
| BCA_1041 | ANNA & N INC - B & M GROCERY | | | | | | | | |
| BCA_1042 | ANDREW BODY SHOP, LLC - CHAU TRAN | | | | | | | | |
| BCA_1043 | ANGEL NAILS - DAVIS TRUONG | | | | | | | | |
| BCA_1044 | APPLE VIDEO & PHOTOGRAPHY | | | | | | | | |
| BCA_1045 | ARGOS PROPERTIES, LLC | | | | | | | | |
| BCA_1046 | ARLENES CLEANING SERVICES - ARLENE THOMPSON | | | | | | | | |
| BCA_1047 | ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON | | | | | | | | |
| BCA_1048 | DANIEL DESROSIERS | | | | | | | | |
| BCA_1049 | ASIAN ISLAND RESTAURANT INC - SHU LIN CHEN | | | | | | | | |
| BCA_1050 | ATTITUDES HAIR DESIGN - BARBARA J DOLAN | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1051 | AUTO ELECTRIC GARAGE LLP - GEORGE LEONARD LEDFORD | | | | | | | | |
| BCA_1052 | ACCTOTRONICS OF SARASOTA | | | | | | | | |
| BCA_1053 | AVALON SPA NAILS | | | | | | | | |
| BCA_1054 | ASSEMPLY INTRALOX INC | | | | | | | | |
| BCA_1055 | JONATHAN BEVERLY | | | | | | | | |
| BCA_1056 | PATRICIA BESTER | | | | | | | | |
| BCA_1057 | REUBEN BETTS | | | | | | | | |
| BCA_1058 | TAVARA BEVERLY | | | | | | | | |
| BCA_1059 | MELAKU BEYENE | | | | | | | | |
| BCA_1060 | BRENDA BICKFORD | | | | | | | | |
| BCA_1061 | MILTON BICKHAM | | | | | | | | |
| BCA_1062 | SHERELL BETHLEY | | | | | | | | |
| BCA_1063 | BRIAN BICKHAM | | | | | | | | |
| BCA_1064 | VIVIAN BICKLEY | | | | | | | | |
| BCA_1065 | BIDA FAMILY LIMITED PARTNERSHIP RENTAL PROP GULF SHORES | | | | | | | | |
| BCA_1066(2) | SANDRA BIELEN | | | | | | | | |
| BCA_1067 | TAMMY BIFFLE | | | | | | | | |
| BCA_1068 | QUENTELLA BIGGS | | | | | | | | |
| BCA_1069 | STACIE BIGGS | | | | | | | | |
| BCA_1070 | WARREN BIJEAUX | | | | | | | | |
| BCA_1071 | WARREN BIJEAUX | | | | | | | | |
| BCA_1072 | ASHLEY BIJOU | | | | | | | | |
| BCA_1073 | DONNA BILLINGS | | | | | | | | |
| BCA_1074 | JAMES BILLINGS | | | | | | | | |
| BCA_1075 | ANGELA BILLINGSLEY | | | | | | | | |
| BCA_1076 | JIMMY BILLIOT | | | | | | | | |
| BCA_1077 | RICHARD BILLIOT | | | | | | | | |
| BCA_1078(2) | JAMES BILLIOT | | | | | | | | |
| BCA_1079 | ERNEST BILLIZONE | | | | | | | | |
| BCA_1080 | CHUNG & TON, INC. | | | | | | | | |
| BCA_1081 | NIEEM BOOTH | | | | | | | | |
| BCA_1082 | SELINA BOONE | | | | | | | | |
| BCA_1083 | JARIUS BOONE | | | | | | | | |
| BCA_1084 | MARCO BOOKER | | | | | | | | |
| BCA_1085 | CAMPBELL BILLY | | | | | | | | |
| BCA_1086 | LAURA CANDLER | | | | | | | | |
| BCA_1087 | JOSE RAMON ANGULO CANDELO | | | | | | | | |
| BCA_1088 | YAMILE CAMPUZANO | | | | | | | | |
| BCA_1089 | JUANITA CAMPBELL | | | | | | | | |
| BCA_1090 | ROBIN CAMPBELL | | | | | | | | |
| BCA_1091 | JACQUELINE CAMPBELL | | | | | | | | |
| BCA_1092 | KIZZY CAMPBELL | | | | | | | | |
| BCA_1093 | TOMMY CAMPBELL | | | | | | | | |
| BCA_1094 | JOVANKA CAMPBELL | | | | | | | | |
| BCA_1095 | LAWRENCE CAMPBELL | | | | | | | | |
| BCA_1096 | DEBRA CAMPBELL | | | | | | | | |
| BCA_1097 | CHARLES CAMPBELL | | | | | | | | |
| BCA_1098 | JASON CAMIRE | | | | | | | | |
| BCA_1099 | WAYNE CAMERON | | | | | | | | |
| BCA_1100 | MARIE CAMACHO | | | | | | | | |
| BCA_1101 | MONICA CALVIN | | | | | | | | |
| BCA_1102 | CEDRIC CALLOWAY | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1103 | MAUREEN CALLERO | | | | | | | | |
| BCA_1104 | JOHN CALLAIS | | | | | | | | |
| BCA_1105 | MEGAN CALIDONNA | | | | | | | | |
| BCA_1106 | STANLEY CALHOUN | | | | | | | | |
| BCA_1107 | JORDAN CALHOUN | | | | | | | | |
| BCA_1108 | CLINTON CALHOUN | | | | | | | | |
| BCA_1109 | THOMAS CALHOUN | | | | | | | | |
| BCA_1110 | CRAIG B CALDWELL | | | | | | | | |
| BCA_1111 | RICHARD CALDWELL | | | | | | | | |
| BCA_1112 | REGINALD CALDWELL | | | | | | | | |
| BCA_1113 | HECTOR CALDERON | | | | | | | | |
| BCA_1114 | FERNEY CALDERON | | | | | | | | |
| BCA_1115 | RUBIELA CALDERON | | | | | | | | |
| BCA_1116 | MARJURY CALDERON | | | | | | | | |
| BCA_1117 | ZAIDA CARRION | | | | | | | | |
| BCA_1118 | CHEREL EVANS | | | | | | | | |
| BCA_1119 | DWIGHT EVANS | | | | | | | | |
| BCA_1120 | CHRISTI EVANS | | | | | | | | |
| BCA_1121 | BRITTANY EVANS | | | | | | | | |
| BCA_1122 | BRANDON EVANS | | | | | | | | |
| BCA_1123 | DEBORAH EUDY | | | | | | | | |
| BCA_1124 | LUCKNER ETIENNE | | | | | | | | |
| BCA_1125 | JEAN ETIENNE | | | | | | | | |
| BCA_1126 | DEBRA A. CARR | | | | | | | | |
| BCA_1127 | CAMISHA CARR | | | | | | | | |
| BCA_1128 | JODY CARR | | | | | | | | |
| BCA_1129 | QUINTIN CARPENTER | | | | | | | | |
| BCA_1130 | SCOTT CARON | | | | | | | | |
| BCA_1131 | ZIMBARY L BROWN JR | | | | | | | | |
| BCA_1132 | RAY BROWN | | | | | | | | |
| BCA_1133 | RANDEL BROWN | | | | | | | | |
| BCA_1134 | NORRIE BROWN | | | | | | | | |
| BCA_1135 | NIKKI BROWN | | | | | | | | |
| BCA_1136 | NICKEY BROWN | | | | | | | | |
| BCA_1137 | MATTIE BROWN | | | | | | | | |
| BCA_1138 | LISA BROWN | | | | | | | | |
| BCA_1139 | LEONARD BROWN | | | | | | | | |
| BCA_1140 | LAVETTE BROWN | | | | | | | | |
| BCA_1141 | LATORA BROWN | | | | | | | | |
| BCA_1142 | KRISTI BROWN | | | | | | | | |
| BCA_1143 | KIRKLAND BROWN | | | | | | | | |
| BCA_1144 | JOSEPH BROWN | | | | | | | | |
| BCA_1145 | JOSEPH BROWN | | | | | | | | |
| BCA_1146 | JOSEPH BROWN | | | | | | | | |
| BCA_1147 | JOSEPH BROWN | | | | | | | | |
| BCA_1148 | JAVAN BROWN | | | | | | | | |
| BCA_1149 | JASPER BROWN | | | | | | | | |
| BCA_1150 | JANET BROWN | | | | | | | | |
| BCA_1151 | ADRAIN  BRANNON JR | | | | | | | | |
| BCA_1152 | BRANNENS HOME IMPROVEMENT | | | | | | | | |
| BCA_1153 | ARNETTA BRANNEN | | | | | | | | |
| BCA_1154 | MARILYN BRAND | | | | | | | | |
| BCA_1155 | ANTHONY BRAND | | | | | | | | |
| BCA_1156 | ERICKA BRAND | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1157 | DANNY BRAND | | | | | | | | |
| BCA_1158 | JEREMY BRANCH | | | | | | | | |
| BCA_1159 | DONNA BRANCH | | | | | | | | |
| BCA_1160 | JUAN BRANCH | | | | | | | | |
| BCA_1161 | ERIC BRAGGS | | | | | | | | |
| BCA_1162 | EDWARD BRAGG | | | | | | | | |
| BCA_1163 | SANTIRIA BRADLEY | | | | | | | | |
| BCA_1164 | RAPHAEL BRADLEY | | | | | | | | |
| BCA_1165 | ASHTON BRADLEY | | | | | | | | |
| BCA_1166 | RODNEY BRADLEY | | | | | | | | |
| BCA_1167 | JAMAL BRADLEY | | | | | | | | |
| BCA_1168 | KENTOYA BRADFORD | | | | | | | | |
| BCA_1169 | SONJA BRADFORD | | | | | | | | |
| BCA_1170 | MARIO BOZEMAN | | | | | | | | |
| BCA_1171 | JOSE BOZA | | | | | | | | |
| BCA_1172 | WANDA BOYLAND | | | | | | | | |
| BCA_1173 | TIMOTHY BOYINGTON | | | | | | | | |
| BCA_1174 | DANNIE BOYETTE | | | | | | | | |
| BCA_1175 | RICHARD GREGORY BOYER | | | | | | | | |
| BCA_1176 | ALLEN BOYD | | | | | | | | |
| BCA_1177 | KEVIN BOYD | | | | | | | | |
| BCA_1178 | CYNTHIA BOYD | | | | | | | | |
| BCA_1179 | CASSANDRA M. BOYD | | | | | | | | |
| BCA_1180 | LATONYA BOYD | | | | | | | | |
| BCA_1181 | CSJ BAR & RESTAURANT - CLEVELAND JOSEPH | | | | | | | | |
| BCA_1182 | CULLMAN EXCAVATING EQUIP CO - DAVID KENT | | | | | | | | |
| BCA_1183 | CUNNINGHAM AUTO SALES - KENNETH RAY CUNNINGHAM | | | | | | | | |
| BCA_1184 | CURRIEZ INDIAN CUISINE | | | | | | | | |
| BCA_1185 | Cody's Roadhouse | | | | | | | | |
| BCA_1186 | COLEMAN GROUP HOME - MARY COLEMAN | | | | | | | | |
| BCA_1187 | COLECTIVE ENDEAVORS - JASON ROSA | | | | | | | | |
| BCA_1188 | COLOMBIA AUTO GLASS CORP - HECTOR OSPINA | | | | | | | | |
| BCA_1189 | COMERMARES SA DE CV - FABIO HUMBERTO TORRES PENA | | | | | | | | |
| BCA_1190 | Complete Lawn & Landscaping, Inc. | | | | | | | | |
| BCA_1191 | COMPUCOVER INC - JAMES GARRETT | | | | | | | | |
| BCA_1192 | Cooper Fence | | | | | | | | |
| BCA_1193 | CORAL REEF AQUARIUMS - LINARDI ALIMUMADIM | | | | | | | | |
| BCA_1194 | CORN BRANCH SAND & CLAY LLC - DAVID SMART | | | | | | | | |
| BCA_1195 | COSTANZA BUILDING COMPANY - PETER E COSTANZA | | | | | | | | |
| BCA_1196 | Clyretha's Seafood Plates | | | | | | | | |
| BCA_1197 | Coulter Seafood | | | | | | | | |
| BCA_1198 | Crawford Construction | | | | | | | | |
| BCA_1199 | Creative Hospitality Development LL | | | | | | | | |
| BCA_1200 | Cresent Cab Company | | | | | | | | |
| BCA_1201 | CRISTIANOS BRICK OVEN PIZZERIA | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1202 | Keyonne Felicien | | | | | | | | |
| BCA_1203 | Kerry Felton | | | | | | | | |
| BCA_1204 | Gail Felton | | | | | | | | |
| BCA_1205 | MERLINE FENELON | | | | | | | | |
| BCA_1206 | Shuvon Fergus | | | | | | | | |
| BCA_1207 | James J. Ferguson | | | | | | | | |
| BCA_1208 | KOLITA FERGUSON | | | | | | | | |
| BCA_1209 | MARK FERNANDEZ | | | | | | | | |
| BCA_1210 | Dionisia Fernandez | | | | | | | | |
| BCA_1211 | ZENICA FERNANDEZ | | | | | | | | |
| BCA_1212 | Dave Ferreira | | | | | | | | |
| BCA_1213 | Shelescia Fielder | | | | | | | | |
| BCA_1214 | CECIL FIELDS | | | | | | | | |
| BCA_1215 | MELVIN FIELDS | | | | | | | | |
| BCA_1216 | NIFERTIA FIELDS | | | | | | | | |
| BCA_1217 | Eddie Fields | | | | | | | | |
| BCA_1218 | Shantell Fields | | | | | | | | |
| BCA_1219 | Isidoro Vega Fabian | | | | | | | | |
| BCA_1220 | Dawn Faye | | | | | | | | |
| BCA_1221 | NORMA FAZIO | | | | | | | | |
| BCA_1222 | Bobbie Featherston | | | | | | | | |
| BCA_1223 | James Felder | | | | | | | | |
| BCA_1224 | Nikita Y. Feagin | | | | | | | | |
| BCA_1225 | STEPHANIE FAUCETT | | | | | | | | |
| BCA_1226 | Lavonda Fairley | | | | | | | | |
| BCA_1227 | MARIE FAIRLEY | | | | | | | | |
| BCA_1228 | Shared Services Payroll | | | | | | | | |
| BCA_1229 | C Grape Coffee and Wine Bar | | | | | | | | |
| BCA_1230 | CHRIS GUIDRY INC - CHRIS GUIDRY | | | | | | | | |
| BCA_1231 | Tanille Booker | | | | | | | | |
| BCA_1232 | KALITHA BOOKER | | | | | | | | |
| BCA_1233 | Pernell Booker | | | | | | | | |
| BCA_1234 | NICOLE BONVILLAIN | | | | | | | | |
| BCA_1235 | FREDDIE BONVILLAIN | | | | | | | | |
| BCA_1236 | GABRIEL BONSERIO | | | | | | | | |
| BCA_1237 | Christopher Bonner | | | | | | | | |
| BCA_1238 | SARA BONILLA | | | | | | | | |
| BCA_1239 | MICHELAIR BONHOMME | | | | | | | | |
| BCA_1240 | IDALBERT BONHOMME | | | | | | | | |
| BCA_1241 | MICHELE BONE | | | | | | | | |
| BCA_1242 | Glenda Bond | | | | | | | | |
| BCA_1243 | KIMBERLY BOLTON | | | | | | | | |
| BCA_1244 | Joshua Boling | | | | | | | | |
| BCA_1245 | WARREN BOLDS | | | | | | | | |
| BCA_1246 | Bruce Carnley | | | | | | | | |
| BCA_1247 | Arnaldo Candelario | | | | | | | | |
| BCA_1248 | AUSTIN CAMACHO | | | | | | | | |
| BCA_1249 | Custom Vacations DBA Custom Yacht Charters | | | | | | | | |
| BCA_1250 | Barbara A. Carmon | | | | | | | | |
| BCA_1251 | ALDO BAGNARA | | | | | | | | |
| BCA_1252 | Natasha Bagiardi | | | | | | | | |
| BCA_1253 | Benjamin Baggett | | | | | | | | |
| BCA_1254 | Walter V. Bagby | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1255 | TONY BAGALA | | | | | | | | |
| BCA_1256 | TONY BAGALA | | | | | | | | |
| BCA_1257 | HYANG BAE | | | | | | | | |
| BCA_1258(2) | BRAVEHEART METALS & INSTALLATION COMPANY INC - TERRY TUCKER | | | | | | | | |
| BCA_1259 | Brand Energy & Infrastruture | | | | | | | | |
| BCA_1260 | ELMER BADZGON | | | | | | | | |
| BCA_1261 | Buras Oilfield Services LLC | | | | | | | | |
| BCA_1262 | Bobo Bay Fishing | | | | | | | | |
| BCA_1263 | Bounty Hunter Charter | | | | | | | | |
| BCA_1264 | Harrah's Tunica | | | | | | | | |
| BCA_1265 | ROBERT BACON | | | | | | | | |
| BCA_1266 | Gale Babineaux | | | | | | | | |
| BCA_1267 | Diana Babineau | | | | | | | | |
| BCA_1268 | CECIL BABBS | | | | | | | | |
| BCA_1269 | LEON BA | | | | | | | | |
| BCA_1270 | Butler Insurance Agency, Inc. | | | | | | | | |
| BCA_1271 | Busby Timber Services, Inc. | | | | | | | | |
| BCA_1272 | BURFIELD, INC - DANIEL BURFIELD | | | | | | | | |
| BCA_1273 | Bullet Weight Sales Inc | | | | | | | | |
| BCA_1274 | Brookdale Senior Living and its Subsidiaries Inc | | | | | | | | |
| BCA_1275 | Broken Marsh Camp House | | | | | | | | |
| BCA_1276 | BROADVIEW AUTO SALES - THOMAS CAMP | | | | | | | | |
| BCA_1277 | BRIDGEPOINT YACHT CENTER INC  - TONY GIAIM | | | | | | | | |
| BCA_1278 | BRIDGEPOINT MARINA | | | | | | | | |
| BCA_1279 | Brentstone Partners LP | | | | | | | | |
| BCA_1280 | BRANNEN'S HOME IMPROVEMENT LLC - CHARLES BRANNEN | | | | | | | | |
| BCA_1281 | Michelle Edwards | | | | | | | | |
| BCA_1282 | VERA EDWARDS | | | | | | | | |
| BCA_1283 | CHARROD EDWARDS | | | | | | | | |
| BCA_1284 | Daniel Edwards | | | | | | | | |
| BCA_1285 | Charles Edwards, Jr. | | | | | | | | |
| BCA_1286 | SHAWANDA EDWARDS | | | | | | | | |
| BCA_1287 | LLEWELLYN EDWARDS | | | | | | | | |
| BCA_1288 | DEREK EDWARDS | | | | | | | | |
| BCA_1289 | COWANA EDWARDS | | | | | | | | |
| BCA_1290 | David Edwards | | | | | | | | |
| BCA_1291 | CHRISTOPHER EDWARDS | | | | | | | | |
| BCA_1292 | Marshall N. Edwards Jr. | | | | | | | | |
| BCA_1293 | Jeremy Edwards | | | | | | | | |
| BCA_1294 | Garrett Edwards | | | | | | | | |
| BCA_1295 | JUNIOR EDOUARD | | | | | | | | |
| BCA_1296 | SOREL EDMOND | | | | | | | | |
| BCA_1297 | Jerell Edgerson | | | | | | | | |
| BCA_1298 | Dwayne Edgerson | | | | | | | | |
| BCA_1299 | Christine Eckford | | | | | | | | |
| BCA_1300 | Dominique Eckford | | | | | | | | |
| BCA_1301 | BRIAN ECKERT | | | | | | | | |
| BCA_1302 | Hannah Echever | | | | | | | | |
| BCA_1303 | GARY EASTERLING | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1304 | Tonya Cedeno | | | | | | | | |
| BCA_1305 | Neyuka Ceaser | | | | | | | | |
| BCA_1306 | MARGARET CEASER | | | | | | | | |
| BCA_1307 | Carlon Cayette | | | | | | | | |
| BCA_1308 | Cedric Cato | | | | | | | | |
| BCA_1309 | Florida Paint Centers, Inc. | | | | | | | | |
| BCA_1310 | FLORIDA MARINE DIESEL dba DESIGNATED ENGINEER - TIM PEREGOY | | | | | | | | |
| BCA_1311 | Florida Golf Cart | | | | | | | | |
| BCA_1312 | Florida Cracker Shrimp & Bait Co. | | | | | | | | |
| BCA_1313 | FJK JEWELERS INC - MICHELLE KELLY | | | | | | | | |
| BCA_1314 | First Appraisal of SW Florida | | | | | | | | |
| BCA_1315 | FINE ART BY DALE - DALE NICHOLS | | | | | | | | |
| BCA_1316 | Ferguson Ins. Agency | | | | | | | | |
| BCA_1317 | Fertitta's Inspection Services, Inc. DBA Universal Marine Inspections | | | | | | | | |
| BCA_1318 | FATHOMS STEAM ROOM & RAW BAR - ERIC PFEUFER | | | | | | | | |
| BCA_1319 | FEDERICOS PAINTING CORP - FEDERICO DE LA PAVA | | | | | | | | |
| BCA_1320 | Hal Bell | | | | | | | | |
| BCA_1322 | Anna  Bingham | | | | | | | | |
| BCA_1324 | Roual Blaylock | | | | | | | | |
| BCA_1325 | MELINDA BOATMAN | | | | | | | | |
| BCA_1326 | Oyster Life Detail | | | | | | | | |
| BCA_1327 | Alisha Birdon | | | | | | | | |
| BCA_1328 | LOUIS BIRDLOW | | | | | | | | |
| BCA_1329 | TAYLOR BIRD | | | | | | | | |
| BCA_1330 | GERALD BIRD | | | | | | | | |
| BCA_1331 | Robert Birch | | | | | | | | |
| BCA_1332 | Fantastic Nails of Tampa, Inc. | | | | | | | | |
| BCA_1333 | FARM BUFFET - YUE HUA OU | | | | | | | | |
| BCA_1334 | Fairytale Weddings LLC | | | | | | | | |
| BCA_1335 | MARK BISCAMP | | | | | | | | |
| BCA_1336 | ROBERT BISHOP | | | | | | | | |
| BCA_1337 | Stephen Bishop | | | | | | | | |
| BCA_1338 | Melinda Bishop | | | | | | | | |
| BCA_1339 | Lea Hendrickson | | | | | | | | |
| BCA_1340 | BRANDI HENDRICKSON | | | | | | | | |
| BCA_1341 | Rodney Gray Hendrickson | | | | | | | | |
| BCA_1342 | JAMES  HENDRICKSON | | | | | | | | |
| BCA_1343 | Janie Hendley | | | | | | | | |
| BCA_1344 | Billy Hendley | | | | | | | | |
| BCA_1345 | HARRIS HENDERSON | | | | | | | | |
| BCA_1346 | TORA HENDERSON | | | | | | | | |
| BCA_1347 | AUDREY HENDERSON | | | | | | | | |
| BCA_1348 | BUCK HENDERSON | | | | | | | | |
| BCA_1349 | JOHN HENAO | | | | | | | | |
| BCA_1350 | THOMAS HELMER | | | | | | | | |
| BCA_1351 | J & H ELECTRIC | | | | | | | | |
| BCA_1352 | Kimberley Heim | | | | | | | | |
| BCA_1353 | Donald C. Heezen | | | | | | | | |
| BCA_1354 | Jlassi Hedi | | | | | | | | |
| BCA_1355 | George Hecker | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1356 | John Hebert | | | | | | | | |
| BCA_1357 | PATRICE HEBERT | | | | | | | | |
| BCA_1358 | Warren Hebert | | | | | | | | |
| BCA_1359 | Danny P. Hebert | | | | | | | | |
| BCA_1360 | KENDELL HEBERT | | | | | | | | |
| BCA_1361 | Willis Hebert | | | | | | | | |
| BCA_1362 | Richard Hebert | | | | | | | | |
| BCA_1363 | Angele C. Hebert | | | | | | | | |
| BCA_1364 | JAMES HEARD | | | | | | | | |
| BCA_1365 | JERMAINE HEARD | | | | | | | | |
| BCA_1366 | Jason Hebert | | | | | | | | |
| BCA_1367 | Jason Hebert | | | | | | | | |
| BCA_1368 | ROSE HEARD | | | | | | | | |
| BCA_1369 | TERESA HARLESS | | | | | | | | |
| BCA_1370 | KIM HAREED | | | | | | | | |
| BCA_1371 | CHAD HARDRICK | | | | | | | | |
| BCA_1372 | Rhine S. Hardimon | | | | | | | | |
| BCA_1373 | HONG HAO | | | | | | | | |
| BCA_1374 | WILLIAM HANSON | | | | | | | | |
| BCA_1375 | Torria Hansley | | | | | | | | |
| BCA_1376 | FRANKLIN HANNAH | | | | | | | | |
| BCA_1377 | MEHREZ HANNACHI | | | | | | | | |
| BCA_1378 | FARIDA HANMORE | | | | | | | | |
| BCA_1379 | TYESHA HANKTON | | | | | | | | |
| BCA_1380 | VAN THI HANH | | | | | | | | |
| BCA_1381 | Cuong Hang | | | | | | | | |
| BCA_1382 | LE THI THANK HANG | | | | | | | | |
| BCA_1383 | Richard Ramon Carrillo | | | | | | | | |
| BCA_1384 | FRANK CARRIER | | | | | | | | |
| BCA_1385 | Herbert Carr | | | | | | | | |
| BCA_1386 | Latisha Ethridge | | | | | | | | |
| BCA_1387(2) | Geraldine Etheridge | | | | | | | | |
| BCA_1388 | Vincent Etheridge | | | | | | | | |
| BCA_1389 | Gloria Estrada | | | | | | | | |
| BCA_1390 | Edner Estinvil | | | | | | | | |
| BCA_1391 | Ardony Estimable | | | | | | | | |
| BCA_1392 | Pamela Estes | | | | | | | | |
| BCA_1393 | Gregory Ester | | | | | | | | |
| BCA_1394 | Fleurinat Estephene | | | | | | | | |
| BCA_1395 | Cynthia Esquerre | | | | | | | | |
| BCA_1396 | Samantha Espy | | | | | | | | |
| BCA_1397 | Devalon Espradrom | | | | | | | | |
| BCA_1398 | Shirley Espinoza | | | | | | | | |
| BCA_1399 | AleXander Carter III | | | | | | | | |
| BCA_1400 | Bruce Carter | | | | | | | | |
| BCA_1401 | Sharie Carter | | | | | | | | |
| BCA_1402 | Myron Carter | | | | | | | | |
| BCA_1403 | Welton Carter | | | | | | | | |
| BCA_1404 | David Carter | | | | | | | | |
| BCA_1405 | Aaron Carter | | | | | | | | |
| BCA_1406 | Richard Carter | | | | | | | | |
| BCA_1407 | Jacqueline M. Carter | | | | | | | | |
| BCA_1408 | Dayatra Carter | | | | | | | | |
| BCA_1409 | Ronald Carter | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1410 | Synella Carter | | | | | | | | |
| BCA_1411 | Tiffany Carter | | | | | | | | |
| BCA_1412 | Alice Carter | | | | | | | | |
| BCA_1413 | James Carstarphen | | | | | | | | |
| BCA_1414 | Brynda Carson | | | | | | | | |
| BCA_1415 | Mandel Carroll | | | | | | | | |
| BCA_1416 | Albert Flowers | | | | | | | | |
| BCA_1417 | Lashieka Flowers | | | | | | | | |
| BCA_1418 | GREGORY FLOWERS | | | | | | | | |
| BCA_1419 | JANSON FORD | | | | | | | | |
| BCA_1420 | RANDALL FOGLEMAN | | | | | | | | |
| BCA_1421 | Jessica Fokanov | | | | | | | | |
| BCA_1422 | YOLANDA FORD | | | | | | | | |
| BCA_1423 | Jessy Folmar | | | | | | | | |
| BCA_1424 | Janice Fondren | | | | | | | | |
| BCA_1425 | GABRIELLE FOBB | | | | | | | | |
| BCA_1426 | YUET FOOTE | | | | | | | | |
| BCA_1427 | LENZY FLORES | | | | | | | | |
| BCA_1428 | ROGER FITCH | | | | | | | | |
| BCA_1429 | Thomas Fisher II | | | | | | | | |
| BCA_1430 | Sonia Foucha | | | | | | | | |
| BCA_1431 | LORI FOSTER | | | | | | | | |
| BCA_1432 | STEVEN FOSTER | | | | | | | | |
| BCA_1433 | LISA FORWARD | | | | | | | | |
| BCA_1434 | GERALTE FORTUNE | | | | | | | | |
| BCA_1435 | ARTHUR FOUNTAIN | | | | | | | | |
| BCA_1436 | JAMES FULLER | | | | | | | | |
| BCA_1437 | Kelly Knight | | | | | | | | |
| BCA_1438 | Angela Knapp | | | | | | | | |
| BCA_1439 | Andrew Klukowski | | | | | | | | |
| BCA_1440 | Brian Kline | | | | | | | | |
| BCA_1441 | Louis G. Kline | | | | | | | | |
| BCA_1443 | Sara Klepac | | | | | | | | |
| BCA_1444 | Klein and Son Construction | | | | | | | | |
| BCA_1445 | Sea-Tech Services INC - Colleen Kliebert | | | | | | | | |
| BCA_1446 | Bethany Kiss | | | | | | | | |
| BCA_1447 | Roy Kiser | | | | | | | | |
| BCA_1448 | Denise Y Kirts | | | | | | | | |
| BCA_1449 | Charles Kirksey | | | | | | | | |
| BCA_1450 | Amber Kirksey | | | | | | | | |
| BCA_1451 | Brandy Kirk | | | | | | | | |
| BCA_1452 | Kirby Properties, Inc | | | | | | | | |
| BCA_1453 | Ronald Kippers | | | | | | | | |
| BCA_1454 | Lamorio King | | | | | | | | |
| BCA_1455 | Pearlie King | | | | | | | | |
| BCA_1456 | Darrell King | | | | | | | | |
| BCA_1457 | Alan M. King | | | | | | | | |
| BCA_1458 | Michelle King | | | | | | | | |
| BCA_1459 | Monique King | | | | | | | | |
| BCA_1460 | Iriel King | | | | | | | | |
| BCA_1461 | Ricky King | | | | | | | | |
| BCA_1462 | Tony King | | | | | | | | |
| BCA_1463 | Gabrielle King | | | | | | | | |
| BCA_1464 | Trinell King | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1465 | Tiffany King | | | | | | | | |
| BCA_1466 | Damario King | | | | | | | | |
| BCA_1467 | Jeffrey Hagan | | | | | | | | |
| BCA_1468 | Keith Hagenkotter | | | | | | | | |
| BCA_1469 | Fozieh Haifa | | | | | | | | |
| BCA_1470 | Michael Halat | | | | | | | | |
| BCA_1471 | Christopher L. Halbert | | | | | | | | |
| BCA_1472 | David Hale | | | | | | | | |
| BCA_1473 | Niquisha Hackett | | | | | | | | |
| BCA_1474 | Matthew Hadaway | | | | | | | | |
| BCA_1475 | Timothy Hadley | | | | | | | | |
| BCA_1476 | Valerie Hadley | | | | | | | | |
| BCA_1477 | Austin Hafner | | | | | | | | |
| BCA_1478 | Loretta Hagan | | | | | | | | |
| BCA_1479 | Nails Tech | | | | | | | | |
| BCA_1480 | Tam Giao Ha | | | | | | | | |
| BCA_1481 | Henry Ha | | | | | | | | |
| BCA_1482 | Le Nails | | | | | | | | |
| BCA_1483 | Hien Ha | | | | | | | | |
| BCA_1484 | Lien Ha | | | | | | | | |
| BCA_1485 | Wendy Hachey | | | | | | | | |
| BCA_1486 | Thanh Huong Ha | | | | | | | | |
| BCA_1487 | David Beardsley | | | | | | | | |
| BCA_1488 | Isabel Arias | | | | | | | | |
| BCA_1489 | William Aristizabal | | | | | | | | |
| BCA_1490 | Jacqueline Arline | | | | | | | | |
| BCA_1491 | Robert Armand Jr | | | | | | | | |
| BCA_1492 | Robert Armand, Jr. | | | | | | | | |
| BCA_1493 | Kristen Armstead | | | | | | | | |
| BCA_1494 | Lesley Armstead | | | | | | | | |
| BCA_1495 | Angela Armstrong | | | | | | | | |
| BCA_1496 | Katherine Armstrong | | | | | | | | |
| BCA_1497 | Connie Armstrong | | | | | | | | |
| BCA_1498 | Antonio Armstrong | | | | | | | | |
| BCA_1499 | Alicia Arnold | | | | | | | | |
| BCA_1500 | Carnelle Beards | | | | | | | | |
| BCA_1501 | Michael Beard | | | | | | | | |
| BCA_1502 | Madilin Elise Beard | | | | | | | | |
| BCA_1503 | Hollywood Casino | | | | | | | | |
| BCA_1504 | Kenyatte Fulwiley | | | | | | | | |
| BCA_1505 | Bally's & Resorts Casino | | | | | | | | |
| BCA_1506 | Scott Fredette | | | | | | | | |
| BCA_1507 | Albert Freeland | | | | | | | | |
| BCA_1508 | James Fregapane | | | | | | | | |
| BCA_1509 | Patty Freytag | | | | | | | | |
| BCA_1510 | Frank T. Friday | | | | | | | | |
| BCA_1511 | Tammy L. Franklin | | | | | | | | |
| BCA_1512 | Diann Franks | | | | | | | | |
| BCA_1513 | Marshil Franklin | | | | | | | | |
| BCA_1514 | Keshaun Francois | | | | | | | | |
| BCA_1515 | Harold Frank | | | | | | | | |
| BCA_1516 | Preston Frank | | | | | | | | |
| BCA_1517 | Brenda Frank | | | | | | | | |
| BCA_1518 | Edward Foxx | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1519 | Terrence Fox | | | | | | | | |
| BCA_1520 | Sherie Francis | | | | | | | | |
| BCA_1521 | Nadeau Francois | | | | | | | | |
| BCA_1522 | Catherine Fowler | | | | | | | | |
| BCA_1523 | Brandon and Hailey LLC DBA Gator West - Hien Xuan Nguyen | | | | | | | | |
| BCA_1524 | Boudins Enviornmental Services, LLC - Robert Joseph | | | | | | | | |
| BCA_1525 | Bottom Paint Store LLC | | | | | | | | |
| BCA_1526 | Bonita Realty Corporation | | | | | | | | |
| BCA_1527 | Bobs Septic Tank Service - Robert Askin | | | | | | | | |
| BCA_1528 | Blue Hole Inc | | | | | | | | |
| BCA_1529 | Blue Dog Bait Inc - Danny Willingham | | | | | | | | |
| BCA_1530 | BLC Westwood LLC - Fred Ewing | | | | | | | | |
| BCA_1531 | BLC Wellington - Fort Walton Beach, LLC - Fred Ewing | | | | | | | | |
| BCA_1532 | Katina Benjamin | | | | | | | | |
| BCA_1533 | Mark B Benjamin | | | | | | | | |
| BCA_1534 | BBI, LLC - Bobby Beard | | | | | | | | |
| BCA_1535 | Chamseddine Benfarhat | | | | | | | | |
| BCA_1536 | Vincent Benedetto | | | | | | | | |
| BCA_1537 | Harrell Bendolph | | | | | | | | |
| BCA_1538 | Kamel Benbourenane | | | | | | | | |
| BCA_1539 | BLC Crystal Bay LLC - Fred Ewing | | | | | | | | |
| BCA_1540 | Black Knight Funding, LLC | | | | | | | | |
| BCA_1541 | Bill Thomason DBA Green Steel USA | | | | | | | | |
| BCA_1542 | Bigreds Lawncare & Pressure Washing LLC - Frank Livingston | | | | | | | | |
| BCA_1543 | Beyond Granite LLC - Marino Cobo | | | | | | | | |
| BCA_1544 | Best Western Tampa - Delores Moran | | | | | | | | |
| BCA_1545 | Bess Gulf Coast Developers Inc. | | | | | | | | |
| BCA_1546 | Bella Salon LLC | | | | | | | | |
| BCA_1547 | Beachy Clean of Redington LLC - Mary Ann Yerger | | | | | | | | |
| BCA_1548 | Beach Condo Girl Vacation Rentals | | | | | | | | |
| BCA_1549 | Bayou Park - Jene Jeandron | | | | | | | | |
| BCA_1550 | Bayou Boy Service LLC - Terence Harris | | | | | | | | |
| BCA_1551 | Bay Breeze Boat Rentals & Fishing Charters - Joseph Blanchard | | | | | | | | |
| BCA_1552 | Baxley Trucking Company, LLC | | | | | | | | |
| BCA_1553 | Paul Bolden | | | | | | | | |
| BCA_1554 | Linda Bolden | | | | | | | | |
| BCA_1555 | Nicholas Bolden | | | | | | | | |
| BCA_1556 | Christa Bolar | | | | | | | | |
| BCA_1557 | Gustavo Bojorquez | | | | | | | | |
| BCA_1558 | Steven Bohmann | | | | | | | | |
| BCA_1559 | Maya Boggan | | | | | | | | |
| BCA_1560 | Thomas M Brock | | | | | | | | |
| BCA_1561 | Matthew Bochichio | | | | | | | | |
| BCA_1562 | Frank Anthony Bocchino | | | | | | | | |
| BCA_1563 | Anthu, Inc  DBA T&A #2 - Kim Thuy Thi Nguyen | | | | | | | | |
| BCA_1564 | Ann's Solar Nails Spa | | | | | | | | |
| BCA_1565 | Andorra Fish Co | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1566 | Asia Nails & Spa | | | | | | | | |
| BCA_1567 | Asian Gift Shop | | | | | | | | |
| BCA_1568 | Celebration Cakes - Eric Michael Pinson | | | | | | | | |
| BCA_1569 | CH Marketing LLC - Curtis Horton Jr. | | | | | | | | |
| BCA_1570 | Chads Remolding | | | | | | | | |
| BCA_1571 | Chakras LLC - Corey Mendel | | | | | | | | |
| BCA_1572 | Chau Sprouting Co. - Quang Trinh | | | | | | | | |
| BCA_1573 | Cheapos Inc - Oak Grove | | | | | | | | |
| BCA_1574 | Cheapos, Inc & Oak Grove Grill | | | | | | | | |
| BCA_1575 | Chef Menteur Trailer Park - Tran Dung | | | | | | | | |
| BCA_1576 | Cheryl Moseley (self employed) | | | | | | | | |
| BCA_1577 | Chew On This Charter | | | | | | | | |
| BCA_1578 | China Buffet - Ting Fung Cheng | | | | | | | | |
| BCA_1579 | Chloes Nail Spa | | | | | | | | |
| BCA_1580 | Varis Tameev | | | | | | | | |
| BCA_1581 | Douglass Topham | | | | | | | | |
| BCA_1582 | Amanda Topham | | | | | | | | |
| BCA_1583 | Dwain Weston | | | | | | | | |
| BCA_1584 | David Hartman | | | | | | | | |
| BCA_1585 | Buck Henderson | | | | | | | | |
| BCA_1586 | Jessica L. Jackson | | | | | | | | |
| BCA_1587 | Bryant Hilliard | | | | | | | | |
| BCA_1588 | Karem Horne | | | | | | | | |
| BCA_1589 | Steve A. Johns Sr. | | | | | | | | |
| BCA_1590 | Konrad M Kardorff | | | | | | | | |
| BCA_1591 | Charles Travis Anthony King | | | | | | | | |
| BCA_1592 | Teresa Kelley | | | | | | | | |
| BCA_1593 | Jamie Lamberson | | | | | | | | |
| BCA_1594 | Lisa Lougue | | | | | | | | |
| BCA_1595 | Max Lanuza | | | | | | | | |
| BCA_1596 | Talmadge E Turner | | | | | | | | |
| BCA_1597 | Lazarus Cabinet Shop, Inc. | | | | | | | | |
| BCA_1598 | Phyllis Turner | | | | | | | | |
| BCA_1599 | Patricia Wingard | | | | | | | | |
| BCA_1600 | Corey Jermigan | | | | | | | | |
| BCA_1601 | Corey Jernigan | | | | | | | | |
| BCA_1602 | Erick Jerome | | | | | | | | |
| BCA_1603 | Alexander J Jetton | | | | | | | | |
| BCA_1604 | Elfils Jeune | | | | | | | | |
| BCA_1605 | Rene Jeune | | | | | | | | |
| BCA_1606 | Jiri Jira | | | | | | | | |
| BCA_1607 | Emmanuel Jocirin | | | | | | | | |
| BCA_1608 | Tommy John | | | | | | | | |
| BCA_1609 | Steve Allen Johns SR | | | | | | | | |
| BCA_1610 | Steve Johns | | | | | | | | |
| BCA_1611 | Donyele Johnson | | | | | | | | |
| BCA_1612 | Donyele Johnson | | | | | | | | |
| BCA_1613 | Elaina Johns0n | | | | | | | | |
| BCA_1614 | Robert Johnson | | | | | | | | |
| BCA_1615 | Le Johnson | | | | | | | | |
| BCA_1616 | Le Johnson | | | | | | | | |
| BCA_1617 | Waylon Johnson | | | | | | | | |
| BCA_1618 | Patricia Johnson | | | | | | | | |
| BCA_1619 | Patricia Johnson | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1620 | Tammy Handler | | | | | | | | |
| BCA_1621 | Jason Hand | | | | | | | | |
| BCA_1622 | Michael Hand | | | | | | | | |
| BCA_1623 | Latoya Hancock | | | | | | | | |
| BCA_1624 | Dale Hanchera | | | | | | | | |
| BCA_1625 | Jerri Hampton | | | | | | | | |
| BCA_1626 | LeRoyal Hampton | | | | | | | | |
| BCA_1627 | James Hampton | | | | | | | | |
| BCA_1628 | Lorenzo Hampton | | | | | | | | |
| BCA_1629 | Iresha Hammond | | | | | | | | |
| BCA_1630 | Melissa Hammond | | | | | | | | |
| BCA_1631 | Ralph Hammitt | | | | | | | | |
| BCA_1632 | Vicky Hammett | | | | | | | | |
| BCA_1633 | Mahmoud Hammad | | | | | | | | |
| BCA_1634 | Charles Hammac | | | | | | | | |
| BCA_1635 | Vincent Hamm | | | | | | | | |
| BCA_1636 | Latoya Hamilton | | | | | | | | |
| BCA_1637 | Quentin Hamilton | | | | | | | | |
| BCA_1638 | Carolyn Hamilton | | | | | | | | |
| BCA_1639 | Mishelle Hamilton | | | | | | | | |
| BCA_1640 | Troy Adami | | | | | | | | |
| BCA_1641 | Brian Adams | | | | | | | | |
| BCA_1642 | Denis Adams | | | | | | | | |
| BCA_1643 | Fredrick Adams | | | | | | | | |
| BCA_1644 | Jennifer Adams | | | | | | | | |
| BCA_1645 | Ruel Adams | | | | | | | | |
| BCA_1646 | Raymond Adams | | | | | | | | |
| BCA_1647 | Fredrick Adams | | | | | | | | |
| BCA_1648 | Lamar Adams | | | | | | | | |
| BCA_1649 | Paul Adams | | | | | | | | |
| BCA_1650 | Manervia Adams | | | | | | | | |
| BCA_1651 | Valencia Adams | | | | | | | | |
| BCA_1652 | Gala Adams | | | | | | | | |
| BCA_1653 | Chandra Adams | | | | | | | | |
| BCA_1654 | Alishia Adams | | | | | | | | |
| BCA_1655 | Michael Adams | | | | | | | | |
| BCA_1656 | Patrick Adderley | | | | | | | | |
| BCA_1657 | Renwick Adderley | | | | | | | | |
| BCA_1658 | Tamario Addison | | | | | | | | |
| BCA_1659 | Addy Addyla | | | | | | | | |
| BCA_1660 | Joseph K. Adkins | | | | | | | | |
| BCA_1661 | Michael Owen Adkinson | | | | | | | | |
| BCA_1662 | Stephanie Adkinson | | | | | | | | |
| BCA_1663 | Michael Adkinson | | | | | | | | |
| BCA_1664 | Kossi Adovi | | | | | | | | |
| BCA_1665 | India Alexandra Aggery | | | | | | | | |
| BCA_1666 | Jose Luis Herrera Aguila | | | | | | | | |
| BCA_1667 | Jorge Aguilar | | | | | | | | |
| BCA_1668 | Jorge Aguilero | | | | | | | | |
| BCA_1669 | Pepe Aguirre | | | | | | | | |
| BCA_1670 | Mahmoud Ahmed | | | | | | | | |
| BCA_1671 | Peter Dais | | | | | | | | |
| BCA_1672 | Shawanna Dale | | | | | | | | |
| BCA_1673 | Michael Dangelo | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1674 | The Thi Dang | | | | | | | | |
| BCA_1675 | Ngoc Trinh Danh | | | | | | | | |
| BCA_1676 | David Daniel | | | | | | | | |
| BCA_1677 | Timothy Daniel | | | | | | | | |
| BCA_1678 | Long Van Dang | | | | | | | | |
| BCA_1679 | Le Ly Thi Dang | | | | | | | | |
| BCA_1680 | Vinny Dam | | | | | | | | |
| BCA_1681 | Hoi Q Dang | | | | | | | | |
| BCA_1682 | Dawn M. D'Amelia | | | | | | | | |
| BCA_1683 | Daniel Patrick D'Amico | | | | | | | | |
| BCA_1684 | Uyen Dane | | | | | | | | |
| BCA_1685 | Thuc Van Dang | | | | | | | | |
| BCA_1686 | Robin Daneker | | | | | | | | |
| BCA_1687 | Anh Ngoc Dang | | | | | | | | |
| BCA_1688 | Bay Thi Dang | | | | | | | | |
| BCA_1689 | Be Van Dang | | | | | | | | |
| BCA_1690 | Anh T. Dang | | | | | | | | |
| BCA_1691 | Timothy Futch | | | | | | | | |
| BCA_1692 | Teresa Frye | | | | | | | | |
| BCA_1693 | Felicia Franks | | | | | | | | |
| BCA_1694 | Gloria Koonce Franklin | | | | | | | | |
| BCA_1695 | George Franklin, Jr. | | | | | | | | |
| BCA_1696 | Desray Francois | | | | | | | | |
| BCA_1697 | Capt. Randys Guide Service | | | | | | | | |
| BCA_1698 | Joyce Fonzie | | | | | | | | |
| BCA_1699 | Billy Jack Foley | | | | | | | | |
| BCA_1700 | Eddie Fluker III | | | | | | | | |
| BCA_1701 | Victoria Fort | | | | | | | | |
| BCA_1702 | Loretta Fortenberry | | | | | | | | |
| BCA_1703 | Annetta Fortin | | | | | | | | |
| BCA_1704 | Patricia C. Fortune | | | | | | | | |
| BCA_1705 | Joseph Fleeton | | | | | | | | |
| BCA_1706 | Kimberly Fleming | | | | | | | | |
| BCA_1707 | Angela Fleet | | | | | | | | |
| BCA_1708 | Paul Fitzpatrick | | | | | | | | |
| BCA_1709 | Gail Fuchs | | | | | | | | |
| BCA_1710 | Robert Fitch | | | | | | | | |
| BCA_1711 | MS DS Crab/Shack | | | | | | | | |
| BCA_1712 | Thu My Dang | | | | | | | | |
| BCA_1713 | Tommy Dang | | | | | | | | |
| BCA_1714 | Het Thi Dang | | | | | | | | |
| BCA_1715 | Tuong V Dang | | | | | | | | |
| BCA_1716 | Kim Loan Dang | | | | | | | | |
| BCA_1717 | Toan Dang | | | | | | | | |
| BCA_1718 | Diallo Abdoul | | | | | | | | |
| BCA_1719 | Amy Dang | | | | | | | | |
| BCA_1720 | Kevin Dailey | | | | | | | | |
| BCA_1721 | Linda Daire | | | | | | | | |
| BCA_1722 | Keeta Dailey | | | | | | | | |
| BCA_1723 | Kim Binh Dang | | | | | | | | |
| BCA_1724 | Gregory Dailey | | | | | | | | |
| BCA_1725 | Michelle Dang | | | | | | | | |
| BCA_1726 | Michael Dallas | | | | | | | | |
| BCA_1727 | Amanda Dallas | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1728 | Shannon Joel Daley | | | | | | | | |
| BCA_1729 | Mai Dang | | | | | | | | |
| BCA_1730 | Tuyet Dang | | | | | | | | |
| BCA_1731 | JNJ Management Group LLC - Nga Tu Ly | | | | | | | | |
| BCA_1732 | JMW Group, Inc. - John Wasylenko | | | | | | | | |
| BCA_1733 | JLC Marble & Granite Works Inc - Exenis Medina | | | | | | | | |
| BCA_1734 | JK Sales - John Kakatsch | | | | | | | | |
| BCA_1735 | Jimenez & Associates Inc. - Pedro Jimenez | | | | | | | | |
| BCA_1736 | JFK Holdings, llc | | | | | | | | |
| BCA_1737 | Jesse L Thompson Cement Fishing & Renov - Jesse Thompson | | | | | | | | |
| BCA_1738 | JBS Packing Company - Jack Hemmenway | | | | | | | | |
| BCA_1739 | JBS Packing Company Inc | | | | | | | | |
| BCA_1740 | Jaykishan Investment Inc DBA Super 8 Motel - Kenny Bhula | | | | | | | | |
| BCA_1741 | Javiers Restaurant - Javier Arana | | | | | | | | |
| BCA_1742 | James T Cahanin Welding Service | | | | | | | | |
| BCA_1743 | James Cooper Plastering Inc - James Cooper | | | | | | | | |
| BCA_1744 | Jacks Watercraft Rentals AKA Top of the Mast DBA Coconuts - Jack Salander | | | | | | | | |
| BCA_1745 | J.P. Laborde, LTD - Jason Laborde | | | | | | | | |
| BCA_1746 | J.P. Laborde II, Inc - Jason Laborde | | | | | | | | |
| BCA_1747 | J N Fazio Inc | | | | | | | | |
| BCA_1748 | J N Fazio Inc - Joseph Fazio | | | | | | | | |
| BCA_1749 | J & VIC Painting Inc - Victor Cala | | | | | | | | |
| BCA_1750 | J & VIC Painting Inc | | | | | | | | |
| BCA_1751 | J&E Welding | | | | | | | | |
| BCA_1752 | Jean Fleury | | | | | | | | |
| BCA_1753 | Roger Flier | | | | | | | | |
| BCA_1754 | Sigmund Fischbein | | | | | | | | |
| BCA_1755 | Brian Fischer | | | | | | | | |
| BCA_1756 | Adrian Davis | | | | | | | | |
| BCA_1757 | Norvell Davis | | | | | | | | |
| BCA_1758 | Hope Davis | | | | | | | | |
| BCA_1759 | Kensey Davis | | | | | | | | |
| BCA_1760 | Kimberly Davis | | | | | | | | |
| BCA_1761 | Sheila Davis | | | | | | | | |
| BCA_1762 | Christopher Davis | | | | | | | | |
| BCA_1763 | Derrick Davis | | | | | | | | |
| BCA_1764 | Tremaine Francois | | | | | | | | |
| BCA_1765 | Homer R. Franklin | | | | | | | | |
| BCA_1766 | Melissa Fournier | | | | | | | | |
| BCA_1767 | Jean Francois | | | | | | | | |
| BCA_1768 | James Fox | | | | | | | | |
| BCA_1769 | Fred Dewayne Fox | | | | | | | | |
| BCA_1770 | Hubert Francois | | | | | | | | |
| BCA_1771 | David T. Fox | | | | | | | | |
| BCA_1772 | Debbie Fox | | | | | | | | |
| BCA_1773 | Reginald L. Fowler | | | | | | | | |
| BCA_1774 | Cleveland Joseph | | | | | | | | |
| BCA_1775 | Desaray Joseph | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1776 | Harold Joseph | | | | | | | | |
| BCA_1777 | Natasha Joseph | | | | | | | | |
| BCA_1778 | Anthony Fountain | | | | | | | | |
| BCA_1779 | Daniel Fountain | | | | | | | | |
| BCA_1780 | Sandra Fountain | | | | | | | | |
| BCA_1781 | Sirvalier Fountian | | | | | | | | |
| BCA_1782 | Davidnesha Foster | | | | | | | | |
| BCA_1783 | Steve Foster | | | | | | | | |
| BCA_1784 | Nicole Fisher | | | | | | | | |
| BCA_1785 | Christine Flanary | | | | | | | | |
| BCA_1786(2) | Lorre R. Fleming | | | | | | | | |
| BCA_1787 | Skila Fletcher | | | | | | | | |
| BCA_1788 | Tammy Fletcher | | | | | | | | |
| BCA_1789 | Ralston Fletcher | | | | | | | | |
| BCA_1790 | Marcel Fletcher | | | | | | | | |
| BCA_1791 | Samuel Fleurant | | | | | | | | |
| BCA_1792 | Iouneste Fleurine | | | | | | | | |
| BCA_1793 | Lakeisha  Davis | | | | | | | | |
| BCA_1794 | KIEU T DANG | | | | | | | | |
| BCA_1795 | TU THI DANG | | | | | | | | |
| BCA_1796 | AN DANG | | | | | | | | |
| BCA_1797 | CATHERINE THUY DANG | | | | | | | | |
| BCA_1798 | DIEP DANG | | | | | | | | |
| BCA_1799 | MUOI THI DANG | | | | | | | | |
| BCA_1800 | MONG THUY THI DANG | | | | | | | | |
| BCA_1801 | CAN C DANG | | | | | | | | |
| BCA_1802 | LINDA L. DANIEL | | | | | | | | |
| BCA_1803 | DUNG DANG | | | | | | | | |
| BCA_1804 | SHONEEKA DANIELS | | | | | | | | |
| BCA_1805 | LAQUISHA DAGGS | | | | | | | | |
| BCA_1806 | SAMSON DAGRIN | | | | | | | | |
| BCA_1807 | ANGELO DACTYLIDIS | | | | | | | | |
| BCA_1808 | RENATA DAUZET | | | | | | | | |
| BCA_1809 | KRIS DAUTH | | | | | | | | |
| BCA_1810 | CLARKSON DAVID | | | | | | | | |
| BCA_1811 | BRIAN DAVIDSON | | | | | | | | |
| BCA_1812 | ARLENE J. DAVIDSON | | | | | | | | |
| BCA_1813 | KHOYEN QUYNH DAO | | | | | | | | |
| BCA_1814 | BETTY JEAN KELLY | | | | | | | | |
| BCA_1815 | RONTERRIS KELLY | | | | | | | | |
| BCA_1816 | KIM M. KELLY | | | | | | | | |
| BCA_1817 | CARL KELLY | | | | | | | | |
| BCA_1818 | TERESA KELLEY | | | | | | | | |
| BCA_1819 | JESSE KELLEY | | | | | | | | |
| BCA_1820 | RONNIE KELLER | | | | | | | | |
| BCA_1821 | KENNETH KELLER | | | | | | | | |
| BCA_1822 | ARNELL KEITH | | | | | | | | |
| BCA_1823 | TOM KEITGES | | | | | | | | |
| BCA_1824 | SITOTAW KEFEYALEW | | | | | | | | |
| BCA_1825 | TONYA KEENER | | | | | | | | |
| BCA_1826 | ADAM KEENAN | | | | | | | | |
| BCA_1827 | NEVIL J KEELER | | | | | | | | |
| BCA_1828 | SITTIPHONE BOUNYASAENG | | | | | | | | |
| BCA_1829 | PHANOMSONE BOUNYASAENG | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1830 | RONALD BOUQUET | | | | | | | | |
| BCA_1831 | RAY BOURG | | | | | | | | |
| BCA_1832 | EDWARD BOURGEOIS | | | | | | | | |
| BCA_1833 | LESLIE BOURGEOIS | | | | | | | | |
| BCA_1834 | JOSHUA BOUTAIN | | | | | | | | |
| BCA_1835 | THOMAS BOUTREIS | | | | | | | | |
| BCA_1836 | JAMAA BOUZAR | | | | | | | | |
| BCA_1837 | LA PETITE NAILS | | | | | | | | |
| BCA_1838 | L.A. NAILS #1 | | | | | | | | |
| BCA_1839 | LA IMPORTS - THAN TRAN | | | | | | | | |
| BCA_1840 | L & P MARINE SUPPLY - PHUC NGUYEN | | | | | | | | |
| BCA_1841 | L & P MARINE SUPPLY - PHUC NGUYEN | | | | | | | | |
| BCA_1842(2) | L & P MARINE SUPPLY | | | | | | | | |
| BCA_1843 | L & M CONTRACTING | | | | | | | | |
| BCA_1844 | JOHNS GRILL & SEAFOOD - LINA LE | | | | | | | | |
| BCA_1845 | JOES BOAT LLC | | | | | | | | |
| BCA_1846 | JOE'S BOAT LLC | | | | | | | | |
| BCA_1847 | LEE GARDEN INC | | | | | | | | |
| BCA_1848 | LEE BROTHER INC DBA LEE GARDEN - DIEU LY | | | | | | | | |
| BCA_1849 | LEE & TONY, LLC - DUC LIEU | | | | | | | | |
| BCA_1850 | LE WASHMATIQUE - HOANG HUYNH | | | | | | | | |
| BCA_1851 | LAWN PERFECT INC - JACKIE LESKAUSKAS | | | | | | | | |
| BCA_1852 | LATHANS CONCRETE | | | | | | | | |
| BCA_1853 | LANE-GLO LANES NORTH INC. | | | | | | | | |
| BCA_1855 | LANES BBQ 2 GO | | | | | | | | |
| BCA_1856 | LANDSCAPES PLUS OF PANAMA CITY - JOHN WHITE | | | | | | | | |
| BCA_1857 | LEE GARDEN INC - DIEU LY | | | | | | | | |
| BCA_1858 | LEE NAILS - NHUNG TUYET NGUYEN | | | | | | | | |
| BCA_1859 | LEE'S SEWING INC | | | | | | | | |
| BCA_1860 | LEGRACE PROPERTIES LLC - JAMES L. BROWN AND GRACE BROWN | | | | | | | | |
| BCA_1861 | LEVEL CONSTRUCTION - JENNIFER LYNN MCBRIDE | | | | | | | | |
| BCA_1862 | LH MACHINE, INC. | | | | | | | | |
| BCA_1863 | LIL KIM SEAFOOD - JESSI LY | | | | | | | | |
| BCA_1864 | LINCOLNSHIRE MAXIMO LLC | | | | | | | | |
| BCA_1865 | LIQUOR CONTROL SYSTEMS OF FLORIDA DBA BAR BEVERAGE CONTROL SYSTEMS OF FLORIDA - DANIEL RICHMAN | | | | | | | | |
| BCA_1866 | K & D CULTURED MARBLE, INC | | | | | | | | |
| BCA_1867 | DIANE CHAN | | | | | | | | |
| BCA_1868 | MICHELLE CHAN | | | | | | | | |
| BCA_1869 | SAVUTH CHAN | | | | | | | | |
| BCA_1870 | JULIE CHAN | | | | | | | | |
| BCA_1871 | ROGER CHAMPION | | | | | | | | |
| BCA_1872 | SHAWN CHAMBERS | | | | | | | | |
| BCA_1873 | MOLLY ANN CHAISSON | | | | | | | | |
| BCA_1874 | DEAN CHAISSON | | | | | | | | |
| BCA_1875 | ROMAIN CEXIL | | | | | | | | |
| BCA_1876 | JEAN CENOBLE | | | | | | | | |
| BCA_1877 | TONI CELESTINE | | | | | | | | |
| BCA_1878 | TASHEKIA CELESTINE | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1879 | PHONESY CHANTHAPHONH | | | | | | | | |
| BCA_1880 | XAYPHONE CHANTHAPHONH | | | | | | | | |
| BCA_1881 | PHETSAMONE CHANTHAPHONH | | | | | | | | |
| BCA_1882 | SAKHONE CHANTHAPHONH | | | | | | | | |
| BCA_1883 | DIANA CHANSONBAI | | | | | | | | |
| BCA_1884 | ASHAUNTI CHANZY | | | | | | | | |
| BCA_1885 | SAENG CHANTHIVONG | | | | | | | | |
| BCA_1886 | KIM CHANN | | | | | | | | |
| BCA_1887 | JASON T CHAMBLISS | | | | | | | | |
| BCA_1888 | KIZZY CHANEY | | | | | | | | |
| BCA_1889 | SABRINA CHANEY | | | | | | | | |
| BCA_1890 | BRINESHIA CHANEY | | | | | | | | |
| BCA_1891 | ROSLYN CHANDLER | | | | | | | | |
| BCA_1892 | TAMMY CHAN | | | | | | | | |
| BCA_1893 | GARY EASTER | | | | | | | | |
| BCA_1894 | WILLIE EASTER | | | | | | | | |
| BCA_1895 | TIFFANY EASTER | | | | | | | | |
| BCA_1896 | CAROLYN EASTER | | | | | | | | |
| BCA_1897 | RALPH EASTBURN | | | | | | | | |
| BCA_1898 | SUSAN EARNEST | | | | | | | | |
| BCA_1899 | SCOTT EARNEST | | | | | | | | |
| BCA_1900 | GEORGE EARLYCUTT | | | | | | | | |
| BCA_1901 | RICHARD EARLS | | | | | | | | |
| BCA_1902 | MARTIN EARL | | | | | | | | |
| BCA_1903 | CLARA EARL | | | | | | | | |
| BCA_1904 | JENIKA EAGLETON | | | | | | | | |
| BCA_1905 | LAKISHA EAGINS | | | | | | | | |
| BCA_1906 | SAPHILA EAGER | | | | | | | | |
| BCA_1907 | EXPLORINGTAMPABAY.COM | | | | | | | | |
| BCA_1908 | EXCLUSIVE TITLE SOLUTIONS | | | | | | | | |
| BCA_1909 | EXCEPTIONAL TRAVEL | | | | | | | | |
| BCA_1910 | KEVIN BOYCE | | | | | | | | |
| BCA_1911 | JOHN BOWMAN | | | | | | | | |
| BCA_1912 | JOSHUA BOWMAN | | | | | | | | |
| BCA_1913 | KEYAKA LAFAYETTE | | | | | | | | |
| BCA_1914 | MICHAEL LAFARGUE | | | | | | | | |
| BCA_1915 | SCOTT LADUE | | | | | | | | |
| BCA_1916 | MELISSA LADNIER | | | | | | | | |
| BCA_1917 | ANN KERN | | | | | | | | |
| BCA_1918 | CHESTER KERN | | | | | | | | |
| BCA_1919 | FELIPE LAGOS | | | | | | | | |
| BCA_1920 | ROY LACY | | | | | | | | |
| BCA_1921 | SHANE KERSEY | | | | | | | | |
| BCA_1922 | ANGELA BOWMAN | | | | | | | | |
| BCA_1923 | EDGAR BOUZIGARD | | | | | | | | |
| BCA_1924 | STEPHANIE BOWEN | | | | | | | | |
| BCA_1925 | PHYLLIS BOWEN | | | | | | | | |
| BCA_1926 | ARTICOLE BOWERS | | | | | | | | |
| BCA_1927 | ANTHONY BOWICK | | | | | | | | |
| BCA_1928 | LYNN BOWLIN | | | | | | | | |
| BCA_1929 | DEBBIE BOWLIN | | | | | | | | |
| BCA_1930 | RAYMOND BOWLSBEY | | | | | | | | |
| BCA_1931 | EVERYTHING UNDER THE SUN CURRAN | | | | | | | | |
| BCA_1932 | EVA KW CORP. | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1933 | ERIC HARRIS LAWN SERVICE - ERIC HARRIS | | | | | | | | |
| BCA_1934 | EMERALD NAILS & TAN | | | | | | | | |
| BCA_1935 | EMERALD COAST WELLNESS SERVICES, INC. | | | | | | | | |
| BCA_1936 | COASTLINE MANAGEMENT - RALPH W. HARRIS | | | | | | | | |
| BCA_1937(2) | COAST FENCE & MATERIALS, INC | | | | | | | | |
| BCA_1938 | C NAILS CORPORATION - SY VAN LE | | | | | | | | |
| BCA_1939 | EARTHFRIENDS, INC. | | | | | | | | |
| BCA_1940 | CHARLES BOOZER | | | | | | | | |
| BCA_1941 | WADE BORDELON | | | | | | | | |
| BCA_1942 | DEXTER BOSARGE | | | | | | | | |
| BCA_1943 | PHEUN BOUAKHAMPHOTHILATH | | | | | | | | |
| BCA_1944 | CHAD MICHEAL BOUDREAUX | | | | | | | | |
| BCA_1945 | BRANDI BOUDREAUX | | | | | | | | |
| BCA_1946 | BECKY BOUDREAUX | | | | | | | | |
| BCA_1947 | FRANK BOUIE | | | | | | | | |
| BCA_1948 | LAHCEN BOUKANTAR | | | | | | | | |
| BCA_1949 | DONTE  BOULDEN | | | | | | | | |
| BCA_1950 | CONSTANCE BOULDEN | | | | | | | | |
| BCA_1951 | SOUPHANH KEOYOTHY | | | | | | | | |
| BCA_1952 | SOURIYA KEOPRASEUTH | | | | | | | | |
| BCA_1953 | KHAMSAY KEOMOUNGKHOUN | | | | | | | | |
| BCA_1954 | ABRAHAM KEOHEUANGSY | | | | | | | | |
| BCA_1955 | DETVIXAY KEOHAVONG | | | | | | | | |
| BCA_1956 | ANDREW PAUL KENOL | | | | | | | | |
| BCA_1957 | WILLIAM KENNEY | | | | | | | | |
| BCA_1958 | DANIELLE KENNER | | | | | | | | |
| BCA_1959 | ELDRIDGE J. KENNEDY | | | | | | | | |
| BCA_1960 | DONNIE KENNEDY | | | | | | | | |
| BCA_1961 | TAMEKA KENNEDY | | | | | | | | |
| BCA_1962 | CHRIS KENNEDY | | | | | | | | |
| BCA_1963 | CAROLYN KENNEDY | | | | | | | | |
| BCA_1964 | ROSE KENNEDY | | | | | | | | |
| BCA_1965 | JESSIE KENNEDY | | | | | | | | |
| BCA_1966 | JOSEPH KENNEDY | | | | | | | | |
| BCA_1967 | INEZ KENNEDY | | | | | | | | |
| BCA_1968 | CELLESTINE KENNEDY | | | | | | | | |
| BCA_1969 | KIVIA KENDRICK | | | | | | | | |
| BCA_1970 | LECEDRIC L. KEMP | | | | | | | | |
| BCA_1971 | LECEDRIC  KEMP | | | | | | | | |
| BCA_1972 | DEBRA KEMP | | | | | | | | |
| BCA_1973 | KIM KELLY | | | | | | | | |
| BCA_1974 | MELANIE KELLY | | | | | | | | |
| BCA_1975 | WALTER KELLY | | | | | | | | |
| BCA_1976 | DWAYNE KELLY | | | | | | | | |
| BCA_1977 | BETTY KELLY | | | | | | | | |
| BCA_1978 | LURETHA KELLY | | | | | | | | |
| BCA_1979 | LURETHA KELLY | | | | | | | | |
| BCA_1980 | BEVERLY KELLY | | | | | | | | |
| BCA_1981 | Ashley Brueggert | | | | | | | | |
| BCA_1982 | Mr Liquid & Fluid Service LLC | | | | | | | | |
| BCA_1983 | Robert Brumfield | | | | | | | | |
| BCA_1984 | Lora Brumfield | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1985 | Frances Brumfield | | | | | | | | |
| BCA_1986 | Mark Brumfield | | | | | | | | |
| BCA_1987 | Latricia Bryan | | | | | | | | |
| BCA_1988 | Shanice Bryant | | | | | | | | |
| BCA_1989 | Donald Buck | | | | | | | | |
| BCA_1990 | Christopher Buchikos | | | | | | | | |
| BCA_1991 | Jennifer Buchanan | | | | | | | | |
| BCA_1992 | KAREN J. BUCCITELLI | | | | | | | | |
| BCA_1993 | Kyung Bu | | | | | | | | |
| BCA_1994 | Teresa D. Patten Bryant | | | | | | | | |
| BCA_1995 | Jeffery Bryant | | | | | | | | |
| BCA_1996 | Vicki Bryant | | | | | | | | |
| BCA_1997 | Lasheryl Bryant | | | | | | | | |
| BCA_1998 | Anelson Bruno | | | | | | | | |
| BCA_1999 | Shannon Brunson | | | | | | | | |
| BCA_2000 | Davey Lou's Art for You | | | | | | | | |
| BCA_2001 | Susan Brunell | | | | | | | | |
| BCA_2002 | Beverly Brumfield | | | | | | | | |
| BCA_2003 | Nguyet Maithi Hang | | | | | | | | |
| BCA_2004 | Nguyet Maithi Hang | | | | | | | | |
| BCA_2005 | Terrance Haney | | | | | | | | |
| BCA_2006 | Shirleen Jefferson | | | | | | | | |
| BCA_2007 | Terrilyn Jefferson | | | | | | | | |
| BCA_2008 | Bridget Jefferson | | | | | | | | |
| BCA_2009 | Shawn Jefferson | | | | | | | | |
| BCA_2010 | Jessie Jemison | | | | | | | | |
| BCA_2011 | Derrick Jenkins | | | | | | | | |
| BCA_2012 | Christopher Jenkins | | | | | | | | |
| BCA_2013 | Sheila Jenkins | | | | | | | | |
| BCA_2014 | SHELIA JENKINS | | | | | | | | |
| BCA_2015 | Lithia Jenkins | | | | | | | | |
| BCA_2016 | Jackkimbra Jenkins | | | | | | | | |
| BCA_2017 | Judith Jenkins | | | | | | | | |
| BCA_2018 | Lois Jenkins | | | | | | | | |
| BCA_2019 | Ethel Jenkins | | | | | | | | |
| BCA_2020 | Greggory Jennings | | | | | | | | |
| BCA_2021 | Keundra Jennings | | | | | | | | |
| BCA_2022 | Michael Jerkins | | | | | | | | |
| BCA_2023 | Catherine Davis | | | | | | | | |
| BCA_2024 | Gregory Davis | | | | | | | | |
| BCA_2025 | Delia Davis | | | | | | | | |
| BCA_2026 | Rodney Davis | | | | | | | | |
| BCA_2027 | Sylvia Davis | | | | | | | | |
| BCA_2028 | Crystal Davis | | | | | | | | |
| BCA_2029 | Frederick Davis | | | | | | | | |
| BCA_2030 | Mary Davis | | | | | | | | |
| BCA_2031 | Eddie Davis | | | | | | | | |
| BCA_2032 | Franchasca Davis | | | | | | | | |
| BCA_2033 | Margaret M. Foutz | | | | | | | | |
| BCA_2034 | Maria Franco | | | | | | | | |
| BCA_2035 | Tyeshia Francis | | | | | | | | |
| BCA_2036 | Vernal James Francis | | | | | | | | |
| BCA_2037 | Kendra Fracker | | | | | | | | |
| BCA_2038 | Marvin Fox | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2039 | Dontrell Franklin | | | | | | | | |
| BCA_2040 | Dwayne Frank | | | | | | | | |
| BCA_2041 | William Fuselier | | | | | | | | |
| BCA_2042 | Iesha Freeman | | | | | | | | |
| BCA_2043 | Jason Davis | | | | | | | | |
| BCA_2044 | Sean Davis | | | | | | | | |
| BCA_2045 | Dana Davis | | | | | | | | |
| BCA_2046 | Carrie Davis | | | | | | | | |
| BCA_2047 | John Dates | | | | | | | | |
| BCA_2048 | Abdulla Daaboul | | | | | | | | |
| BCA_2049 | Donna Daniels | | | | | | | | |
| BCA_2050 | Winsome Daniels | | | | | | | | |
| BCA_2051 | Thuy Dang | | | | | | | | |
| BCA_2052 | Fernando Darder | | | | | | | | |
| BCA_2053 | Hong Dang | | | | | | | | |
| BCA_2054 | Cynthia Dang | | | | | | | | |
| BCA_2055 | Lawrence Dade | | | | | | | | |
| BCA_2056 | Sidney Dade | | | | | | | | |
| BCA_2057 | Jake Darnsteadt | | | | | | | | |
| BCA_2058 | David Darnsteadt | | | | | | | | |
| BCA_2059 | Kathryn Dactylidis | | | | | | | | |
| BCA_2060 | Tucker Darrel | | | | | | | | |
| BCA_2061 | Antonio Darvey | | | | | | | | |
| BCA_2062 | Terill Daniels | | | | | | | | |
| BCA_2063 | Dwayne Cooper | | | | | | | | |
| BCA_2064 | Gertrude Cooper | | | | | | | | |
| BCA_2065 | Jennifer Cooley | | | | | | | | |
| BCA_2066 | Glenn Cooks | | | | | | | | |
| BCA_2067 | Marquita Cooks | | | | | | | | |
| BCA_2068 | Megan Cook | | | | | | | | |
| BCA_2069 | Ericka Cook | | | | | | | | |
| BCA_2070 | Felicia Cook | | | | | | | | |
| BCA_2071 | Demetria Cook | | | | | | | | |
| BCA_2072 | Sandra Cook | | | | | | | | |
| BCA_2073 | Antonio Cook | | | | | | | | |
| BCA_2074 | Robert Cook | | | | | | | | |
| BCA_2075 | Matthew Conwell | | | | | | | | |
| BCA_2076 | Spencer Converse | | | | | | | | |
| BCA_2077 | Raeshaun Conti | | | | | | | | |
| BCA_2078 | Belkis Conteras | | | | | | | | |
| BCA_2079 | Josette Constantino | | | | | | | | |
| BCA_2080 | Robert Conner | | | | | | | | |
| BCA_2081 | Edward Conklin | | | | | | | | |
| BCA_2082 | Curtis Conerly | | | | | | | | |
| BCA_2083 | Terry Combs | | | | | | | | |
| BCA_2084 | Lisa Combs | | | | | | | | |
| BCA_2085 | William Colvin | | | | | | | | |
| BCA_2086 | Olga Colorado | | | | | | | | |
| BCA_2087 | Ligia Colomer | | | | | | | | |
| BCA_2088 | John Collura | | | | | | | | |
| BCA_2089 | Paulette Collor Pasos | | | | | | | | |
| BCA_2090 | Conrad Collins | | | | | | | | |
| BCA_2091 | James D Collins | | | | | | | | |
| BCA_2092 | James Collins | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2093 | Ronald Jones | | | | | | | | |
| BCA_2094 | Cassandra Jones | | | | | | | | |
| BCA_2095 | William Ralph Jones | | | | | | | | |
| BCA_2096 | Samuel Jones | | | | | | | | |
| BCA_2097 | Chassidy Jones | | | | | | | | |
| BCA_2098 | Chassidy R. Jones | | | | | | | | |
| BCA_2099 | Henry Jones | | | | | | | | |
| BCA_2100 | Antoine Jones | | | | | | | | |
| BCA_2101 | Antoine Jones | | | | | | | | |
| BCA_2102 | Larry Jones | | | | | | | | |
| BCA_2103 | Patti Jones | | | | | | | | |
| BCA_2104 | Johnny Jones | | | | | | | | |
| BCA_2105 | Staci Jones | | | | | | | | |
| BCA_2106 | Staci Jones | | | | | | | | |
| BCA_2107 | Ruthie Jones | | | | | | | | |
| BCA_2108 | Yen Hang | | | | | | | | |
| BCA_2109 | Ruthie M. Jones | | | | | | | | |
| BCA_2110 | Patricia A. Jones | | | | | | | | |
| BCA_2111 | Patricia Jones | | | | | | | | |
| BCA_2112 | Yvette Joseph | | | | | | | | |
| BCA_2113 | Shaquana French | | | | | | | | |
| BCA_2114 | Michael Frerene | | | | | | | | |
| BCA_2115 | Edward Frickey | | | | | | | | |
| BCA_2116 | Brianna Fried | | | | | | | | |
| BCA_2117 | Patricia Frickey | | | | | | | | |
| BCA_2118 | Jessica Franklin | | | | | | | | |
| BCA_2119 | Kendrick Franklin | | | | | | | | |
| BCA_2120 | Shawn Franklin | | | | | | | | |
| BCA_2121 | Quinton Franklin | | | | | | | | |
| BCA_2122 | Jabbar Franklin | | | | | | | | |
| BCA_2123 | Laterrance Franklin | | | | | | | | |
| BCA_2124 | Steve Frazee | | | | | | | | |
| BCA_2125 | Patricia Frazier | | | | | | | | |
| BCA_2126 | Christopher Frazier | | | | | | | | |
| BCA_2127 | Shedaira Frazier | | | | | | | | |
| BCA_2128 | Shannon Frye | | | | | | | | |
| BCA_2129 | Ethel Fudge-Baker | | | | | | | | |
| BCA_2130 | Robert Fulcher | | | | | | | | |
| BCA_2131 | Paul Fulkerson | | | | | | | | |
| BCA_2132 | Takenia Fuller | | | | | | | | |
| BCA_2133 | Huyen T Bui | | | | | | | | |
| BCA_2134 | Van Thanh Bui | | | | | | | | |
| BCA_2135 | Dinh Bui | | | | | | | | |
| BCA_2136 | Clifford Budd | | | | | | | | |
| BCA_2137 | Michael Buckridge | | | | | | | | |
| BCA_2138 | Tyshandra Buckner | | | | | | | | |
| BCA_2139 | Gloria Buckley | | | | | | | | |
| BCA_2140 | Todd Buck | | | | | | | | |
| BCA_2141 | Johnny Bruce | | | | | | | | |
| BCA_2142 | Kathy Bruce | | | | | | | | |
| BCA_2143 | Quang Phuong Bui | | | | | | | | |
| BCA_2144 | Cuong Bui | | | | | | | | |
| BCA_2145 | Lo Thi Bui | | | | | | | | |
| BCA_2146 | Khanh Bui | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2147 | Loc Van Bui | | | | | | | | |
| BCA_2148 | Ghe Thi Bui | | | | | | | | |
| BCA_2149 | Thoi Bui | | | | | | | | |
| BCA_2150 | Thuy Quoc Bui | | | | | | | | |
| BCA_2151 | Y Van Bui | | | | | | | | |
| BCA_2152 | My My Bui | | | | | | | | |
| BCA_2153 | Kisha Burches | | | | | | | | |
| BCA_2154 | Keith Burbach Jr. | | | | | | | | |
| BCA_2155 | Paul Buras Jr. | | | | | | | | |
| BCA_2156 | Jermiah Burage | | | | | | | | |
| BCA_2157 | Melissa Bunn | | | | | | | | |
| BCA_2158 | Otis Bumpers | | | | | | | | |
| BCA_2159 | Raymond Bullard | | | | | | | | |
| BCA_2160 | Sharon Bullock | | | | | | | | |
| BCA_2161 | Bobby Joe Bullock III | | | | | | | | |
| BCA_2162 | Hanh Bui | | | | | | | | |
| BCA_2163 | Luciano G. Flores | | | | | | | | |
| BCA_2164 | Angelina Flores | | | | | | | | |
| BCA_2165 | Steven M. Florian | | | | | | | | |
| BCA_2166 | Juanita Fluellen | | | | | | | | |
| BCA_2167 | Don Flynn | | | | | | | | |
| BCA_2168 | Fallon Flynn | | | | | | | | |
| BCA_2169 | Bennie Finlay | | | | | | | | |
| BCA_2170 | Jade Fisher | | | | | | | | |
| BCA_2171 | Dallas Fischer | | | | | | | | |
| BCA_2172 | June Firestone | | | | | | | | |
| BCA_2173 | Kevin Firmin | | | | | | | | |
| BCA_2174 | Teresa Fisher | | | | | | | | |
| BCA_2175 | Serene Fisher | | | | | | | | |
| BCA_2176 | Bernardo Flores Romero | | | | | | | | |
| BCA_2177 | Alexander Flores | | | | | | | | |
| BCA_2178 | Jesus Flores | | | | | | | | |
| BCA_2179 | Leonardo Flores | | | | | | | | |
| BCA_2180 | Steven Fifer | | | | | | | | |
| BCA_2181 | Sharon Figueroa | | | | | | | | |
| BCA_2182 | Lpacino Figures | | | | | | | | |
| BCA_2183 | James Larry Fikes | | | | | | | | |
| BCA_2184 | Sarah Cates Fikes | | | | | | | | |
| BCA_2185 | Theodore Fikes | | | | | | | | |
| BCA_2186 | Corey Finch | | | | | | | | |
| BCA_2187 | Susie Fingers | | | | | | | | |
| BCA_2188 | Tonya Fink | | | | | | | | |
| BCA_2189 | Tyanna Finklea | | | | | | | | |
| BCA_2190 | Jessica Finklea | | | | | | | | |
| BCA_2191 | Daniel Fournier | | | | | | | | |
| BCA_2192 | Christian P Forbes | | | | | | | | |
| BCA_2193 | John Forrester | | | | | | | | |
| BCA_2194 | Jessie Forrest | | | | | | | | |
| BCA_2195 | Casey Forbes | | | | | | | | |
| BCA_2196 | Lasha Forrest | | | | | | | | |
| BCA_2197 | Porsha Forrest | | | | | | | | |
| BCA_2198 | Alton Forman | | | | | | | | |
| BCA_2199 | Darin E. Forey | | | | | | | | |
| BCA_2200 | Michael Force | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2201 | Edward Fisher | | | | | | | | |
| BCA_2202 | Timothy Floyd | | | | | | | | |
| BCA_2203 | Rani Hamilton | | | | | | | | |
| BCA_2204 | Patricia Hamilton | | | | | | | | |
| BCA_2205 | Jamie Hamilton | | | | | | | | |
| BCA_2206 | Hassan Hamdar | | | | | | | | |
| BCA_2207 | Reginald Halton | | | | | | | | |
| BCA_2208 | Nancy Halsell | | | | | | | | |
| BCA_2209 | Wendy Hale | | | | | | | | |
| BCA_2210 | Robert Hale | | | | | | | | |
| BCA_2211(2) | Mark Oneal Hall | | | | | | | | |
| BCA_2212 | Cedrick Hall | | | | | | | | |
| BCA_2213 | Repanule Hall | | | | | | | | |
| BCA_2214 | Alonda Hall | | | | | | | | |
| BCA_2215 | Toussaint Hall | | | | | | | | |
| BCA_2216 | Tara Hall | | | | | | | | |
| BCA_2217 | Thomas Hall | | | | | | | | |
| BCA_2218 | Tanisha Hall | | | | | | | | |
| BCA_2219 | Lakenya Hall | | | | | | | | |
| BCA_2220 | Gena Hall | | | | | | | | |
| BCA_2221 | Toni Hall | | | | | | | | |
| BCA_2222 | Joseph Halphen | | | | | | | | |
| BCA_2223(2) | Charles Barnes | | | | | | | | |
| BCA_2224 | Thai Hoang | | | | | | | | |
| BCA_2225 | Elizabeth Hoang | | | | | | | | |
| BCA_2226 | Sung Hoang | | | | | | | | |
| BCA_2227 | Minh Hoang | | | | | | | | |
| BCA_2228 | Le Khanh Hoang | | | | | | | | |
| BCA_2229 | Tuong Van Hoang | | | | | | | | |
| BCA_2230 | Nhieu Thi Hoang | | | | | | | | |
| BCA_2231 | Thuy Trang Vu Hoang | | | | | | | | |
| BCA_2232 | Quy Thi Hoang | | | | | | | | |
| BCA_2233 | Ly Hoang | | | | | | | | |
| BCA_2234 | Huong Thi Hoang | | | | | | | | |
| BCA_2235 | Minh Canh Thi Hoang | | | | | | | | |
| BCA_2236 | Hoa Hoang | | | | | | | | |
| BCA_2237 | Khanh Hoang | | | | | | | | |
| BCA_2238 | Unique Nails | | | | | | | | |
| BCA_2239 | Tanya Hoad | | | | | | | | |
| BCA_2240 | Amy Trang Ho | | | | | | | | |
| BCA_2241 | Cam Ho | | | | | | | | |
| BCA_2242 | Lam Ho | | | | | | | | |
| BCA_2243 | Cam Ho | | | | | | | | |
| BCA_2244 | Donny Ho | | | | | | | | |
| BCA_2245 | Nguyet Ho | | | | | | | | |
| BCA_2246 | Thanh Ho | | | | | | | | |
| BCA_2247 | Huong Ho | | | | | | | | |
| BCA_2248 | Phuong Ho | | | | | | | | |
| BCA_2249 | Thang Thi Ho | | | | | | | | |
| BCA_2250 | Hong Ngoc Ho | | | | | | | | |
| BCA_2251 | Huong Ho | | | | | | | | |
| BCA_2252 | Bong Thi Ho | | | | | | | | |
| BCA_2253 | Se Van Ho | | | | | | | | |
| BCA_2254 | Jimarcus Burton | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2255 | Ernest Burton | | | | | | | | |
| BCA_2256 | Steven Burroughs | | | | | | | | |
| BCA_2257 | James Burrows | | | | | | | | |
| BCA_2258 | Gene Burton | | | | | | | | |
| BCA_2259 | Alonzo Burton | | | | | | | | |
| BCA_2260 | Lee Burton | | | | | | | | |
| BCA_2261 | Connie Burton | | | | | | | | |
| BCA_2262 | Trellis Burton | | | | | | | | |
| BCA_2263 | Alvie Burroughs | | | | | | | | |
| BCA_2264 | Renwick Burroughs | | | | | | | | |
| BCA_2265 | Linda M. Burris | | | | | | | | |
| BCA_2266 | Megan Burns | | | | | | | | |
| BCA_2267 | Renwick Burns | | | | | | | | |
| BCA_2268 | Thomas Burns | | | | | | | | |
| BCA_2269 | Lewis Burnett | | | | | | | | |
| BCA_2270 | Michael Burks | | | | | | | | |
| BCA_2271 | Jennifer Burket | | | | | | | | |
| BCA_2272 | Tammy Burks | | | | | | | | |
| BCA_2273 | George Burks | | | | | | | | |
| BCA_2274 | Huy Bui | | | | | | | | |
| BCA_2275 | Nam Bui | | | | | | | | |
| BCA_2276 | Thanh Bui | | | | | | | | |
| BCA_2277 | Captain Fulgencia Buitureirs Jr | | | | | | | | |
| BCA_2278 | Brooke Bulifant | | | | | | | | |
| BCA_2279 | Daniel Burfield | | | | | | | | |
| BCA_2280 | Charles Burdine | | | | | | | | |
| BCA_2281 | Michael Burch | | | | | | | | |
| BCA_2282 | James Burden | | | | | | | | |
| BCA_2283 | Nicholas Burd | | | | | | | | |
| BCA_2284 | Ante Katalinic | | | | | | | | |
| BCA_2285 | Anita Kastorff | | | | | | | | |
| BCA_2286 | David Karpov | | | | | | | | |
| BCA_2287 | Evangelos Karasoulis | | | | | | | | |
| BCA_2288 | Rosly Kan | | | | | | | | |
| BCA_2289 | Abderrahmane Kaddou | | | | | | | | |
| BCA_2290 | Krshna Inc. - Kedar Upendra Upadhyaya | | | | | | | | |
| BCA_2291 | KP Properties LLC - Patrick Prening | | | | | | | | |
| BCA_2292 | Kong Hong Nails Salon Inc. | | | | | | | | |
| BCA_2293 | Kno-Marks LLC | | | | | | | | |
| BCA_2294 | Kirk and Tees Tax Service | | | | | | | | |
| BCA_2295 | King Cohen Produce - Latoya Denise Ward | | | | | | | | |
| BCA_2296 | Kine Kare Seniors Services - Yolanda Taite | | | | | | | | |
| BCA_2297 | Kim's Seafood - Po-Boy | | | | | | | | |
| BCA_2298 | Kims Seafood LLC - Duc Duong | | | | | | | | |
| BCA_2299 | Kidz Courtyard Daycare | | | | | | | | |
| BCA_2300 | Khang-Phuong Rental LLC | | | | | | | | |
| BCA_2301 | Key West Trucking Inc. | | | | | | | | |
| BCA_2302 | Key West Island Concierge | | | | | | | | |
| BCA_2303 | Key Auto Hospital | | | | | | | | |
| BCA_2304 | Ken's Sales & Service Inc. | | | | | | | | |
| BCA_2305 | Ken's Electrical Marine Svc. | | | | | | | | |
| BCA_2306 | Keiths Quality Pools Inc. - Keith Reynolds | | | | | | | | |
| BCA_2307 | Keith's Quality Pools Inc. | | | | | | | | |
| BCA_2308 | KC Nails | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2309 | Kaylees Kastles - Hulon Motley Jr | | | | | | | | |
| BCA_2310 | Kayak Charters - Cherl Lynn Greco | | | | | | | | |
| BCA_2311 | Kathy Rivers Fitnes DBA Crossfit of Destin - Bert Rodriguez | | | | | | | | |
| BCA_2312 | Kates Professional House Cleaning | | | | | | | | |
| BCA_2313 | Kabir Inc. - Anil Bhakta | | | | | | | | |
| BCA_2314 | K & W Security, LLC | | | | | | | | |
| BCA_2315 | K & W Leasing, LLC | | | | | | | | |
| BCA_2316 | Dorita Black | | | | | | | | |
| BCA_2317 | Tanya Black | | | | | | | | |
| BCA_2318 | Riner Black | | | | | | | | |
| BCA_2319 | Dwight A. Blackledge | | | | | | | | |
| BCA_2320 | Jasmine Blackmen | | | | | | | | |
| BCA_2321 | Bobby Blackmon | | | | | | | | |
| BCA_2322 | Jazmin Blackwell | | | | | | | | |
| BCA_2323 | Esther Benn | | | | | | | | |
| BCA_2324 | James C. Bennett | | | | | | | | |
| BCA_2325 | Deja Bennett | | | | | | | | |
| BCA_2326 | Sharon Bennett | | | | | | | | |
| BCA_2327 | Johnny Bennett | | | | | | | | |
| BCA_2328 | Tracy Bennett | | | | | | | | |
| BCA_2329 | Marcel L. Benoit | | | | | | | | |
| BCA_2330 | Diane W Benoit | | | | | | | | |
| BCA_2331 | Wade Benoit | | | | | | | | |
| BCA_2332 | Thomas Benzenhafer | | | | | | | | |
| BCA_2333 | Eyob Berar | | | | | | | | |
| BCA_2334 | Brette Berfect | | | | | | | | |
| BCA_2335 | A & A Marine Services, Inc. | | | | | | | | |
| BCA_2336 | Edward Bemis | | | | | | | | |
| BCA_2337 | Roger Bemis | | | | | | | | |
| BCA_2338 | Makram Ben Abdallah | | | | | | | | |
| BCA_2339 | Toni Belcher | | | | | | | | |
| BCA_2340 | Jairo Benavides | | | | | | | | |
| BCA_2341 | Bobby Belcher | | | | | | | | |
| BCA_2342 | Linda Belk | | | | | | | | |
| BCA_2343 | Alfredia Bell | | | | | | | | |
| BCA_2344 | Havan Bell | | | | | | | | |
| BCA_2345 | Monty Daniel Bell | | | | | | | | |
| BCA_2346 | Quintin Bell | | | | | | | | |
| BCA_2347 | Timothy Bell | | | | | | | | |
| BCA_2348 | Consuella Johnson | | | | | | | | |
| BCA_2349 | James Grant | | | | | | | | |
| BCA_2350 | John Grant | | | | | | | | |
| BCA_2351 | John Grant | | | | | | | | |
| BCA_2352 | Ruby Grant | | | | | | | | |
| BCA_2353 | Amanda Granier | | | | | | | | |
| BCA_2354 | Lajenia Grandquest | | | | | | | | |
| BCA_2355 | Iesha Granderson | | | | | | | | |
| BCA_2356 | Maritza Granda | | | | | | | | |
| BCA_2357 | Vickie Graham | | | | | | | | |
| BCA_2358 | Mary Graham | | | | | | | | |
| BCA_2359 | April Graham | | | | | | | | |
| BCA_2360 | Andrew Graham | | | | | | | | |
| BCA_2361 | Frances Graf | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2362 | Laid Gradi | | | | | | | | |
| BCA_2363 | Brenda Gowdy | | | | | | | | |
| BCA_2364 | Jurgen Gottschlich | | | | | | | | |
| BCA_2365 | Ed Gosselin | | | | | | | | |
| BCA_2366 | Guennadi Gorokhov | | | | | | | | |
| BCA_2367 | Joanessa Gordon | | | | | | | | |
| BCA_2368 | James Gordon | | | | | | | | |
| BCA_2369 | Kathryn Maxwell | | | | | | | | |
| BCA_2370 | Emanuel Mauldin | | | | | | | | |
| BCA_2371 | Nobert Mauder | | | | | | | | |
| BCA_2372 | Lamont N Matthews | | | | | | | | |
| BCA_2373 | Brandon Matthews | | | | | | | | |
| BCA_2374 | Vincent Matthews | | | | | | | | |
| BCA_2375 | Jeremy Matthews | | | | | | | | |
| BCA_2376 | Thomas Matthews | | | | | | | | |
| BCA_2377 | April Matthews | | | | | | | | |
| BCA_2378 | Viola Matthews | | | | | | | | |
| BCA_2379 | Jeanette Matos | | | | | | | | |
| BCA_2380 | Andrea Mathis | | | | | | | | |
| BCA_2381 | Darlene Mathieu | | | | | | | | |
| BCA_2382 | Richard E. Mathias | | | | | | | | |
| BCA_2383 | Andre Mathews | | | | | | | | |
| BCA_2384 | Barry Mathews | | | | | | | | |
| BCA_2385 | David Matherne | | | | | | | | |
| BCA_2386 | Brandon Matherne | | | | | | | | |
| BCA_2387 | Sylvanie Herard | | | | | | | | |
| BCA_2388 | Jeffrey Hentzler | | | | | | | | |
| BCA_2389 | Lacie Henson | | | | | | | | |
| BCA_2390 | Marguerita Harris | | | | | | | | |
| BCA_2391 | Michael Harris | | | | | | | | |
| BCA_2392 | Kimberly Harris | | | | | | | | |
| BCA_2393 | Tashica Harris | | | | | | | | |
| BCA_2394 | Robert Harris | | | | | | | | |
| BCA_2395 | Terence Harris | | | | | | | | |
| BCA_2396 | Terrence Harris | | | | | | | | |
| BCA_2397 | Cassidy Harris | | | | | | | | |
| BCA_2398 | Jasmine Harris | | | | | | | | |
| BCA_2399 | Kimberly Harris | | | | | | | | |
| BCA_2400 | Dewitt Harris | | | | | | | | |
| BCA_2401 | Colton Harris | | | | | | | | |
| BCA_2402 | Goldstrike Casino/ Hotel | | | | | | | | |
| BCA_2403 | Terrence Harris | | | | | | | | |
| BCA_2404 | Gwendolyn Harris | | | | | | | | |
| BCA_2405 | DeXter Harris | | | | | | | | |
| BCA_2406 | Henry Harris | | | | | | | | |
| BCA_2407 | Bobbie Harris | | | | | | | | |
| BCA_2408 | Lashondra Harris | | | | | | | | |
| BCA_2409 | Danny Harris | | | | | | | | |
| BCA_2410 | Bernice Harris | | | | | | | | |
| BCA_2411 | Linda Renee Harris | | | | | | | | |
| BCA_2412 | Gregory Harriet | | | | | | | | |
| BCA_2413 | Debbie Harrell | | | | | | | | |
| BCA_2414 | Herbert Harper | | | | | | | | |
| BCA_2415 | Terone Harper | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2416 | Myneka Harper | | | | | | | | |
| BCA_2417 | Kim Anh Huynh | | | | | | | | |
| BCA_2418 | World Nails | | | | | | | | |
| BCA_2419 | Ha - Huynh | | | | | | | | |
| BCA_2420 | Giau Van Huynh | | | | | | | | |
| BCA_2421 | Dinh Huynh | | | | | | | | |
| BCA_2422 | Cuc Hong Huynh | | | | | | | | |
| BCA_2423 | Chinh Dac Huynh | | | | | | | | |
| BCA_2424 | Thanh Que Huynh | | | | | | | | |
| BCA_2425 | Cuong Dat Huynh | | | | | | | | |
| BCA_2426 | Tran Thi Huynh | | | | | | | | |
| BCA_2427 | Phung Kim Huynh | | | | | | | | |
| BCA_2428 | Than Son Huynh | | | | | | | | |
| BCA_2429 | Nick Van Huynh | | | | | | | | |
| BCA_2430 | Loan Van Huynh | | | | | | | | |
| BCA_2431 | Ha Ngoc Huynh | | | | | | | | |
| BCA_2432 | Sinh Ngoc Huynh | | | | | | | | |
| BCA_2433 | An Thai Huynh | | | | | | | | |
| BCA_2434 | Ngoc Huynh | | | | | | | | |
| BCA_2435 | Kin Huynh | | | | | | | | |
| BCA_2436 | Cuc Huynh | | | | | | | | |
| BCA_2437 | Kim Nguyet Thi Huynh | | | | | | | | |
| BCA_2438 | The Kim Huynh | | | | | | | | |
| BCA_2439 | Phat Huynh | | | | | | | | |
| BCA_2440 | Truong Huyng | | | | | | | | |
| BCA_2441 | Trinh Huyhn | | | | | | | | |
| BCA_2442 | Joseph A Hutnick, JR | | | | | | | | |
| BCA_2443 | Brian Hutchinson | | | | | | | | |
| BCA_2444 | Kathy Hutcheson | | | | | | | | |
| BCA_2445 | Richmond Huseman | | | | | | | | |
| BCA_2446 | Serey Huon | | | | | | | | |
| BCA_2447 | THERESA CUNNINGHAM | | | | | | | | |
| BCA_2448 | LARRY CUNNINGHAM | | | | | | | | |
| BCA_2449 | SABRINA CUNNINGHAM | | | | | | | | |
| BCA_2450 | TONJA CUNNINGHAM | | | | | | | | |
| BCA_2451 | TARA CUNNINGHAM | | | | | | | | |
| BCA_2452 | Kenneth Cunningham | | | | | | | | |
| BCA_2453 | NAOMI GODWIN | | | | | | | | |
| BCA_2454 | CHESTER GODFREY | | | | | | | | |
| BCA_2455 | Dan Goddard | | | | | | | | |
| BCA_2456 | Angela Glover | | | | | | | | |
| BCA_2457 | Ashley Glover | | | | | | | | |
| BCA_2458 | Bessie Glover | | | | | | | | |
| BCA_2459 | William Glenn | | | | | | | | |
| BCA_2460 | ADAM GLENN | | | | | | | | |
| BCA_2461 | Rekisha Glenn | | | | | | | | |
| BCA_2462 | Ricky Glenn | | | | | | | | |
| BCA_2463 | LEES SEWING INC - LEE LE | | | | | | | | |
| BCA_2464 | MARJONO LYSAS | | | | | | | | |
| BCA_2465 | Donald Lyons | | | | | | | | |
| BCA_2466 | Murrell M. Lenaris | | | | | | | | |
| BCA_2467 | LLEWELLYN LENARD | | | | | | | | |
| BCA_2468 | Adrienne LemieuX | | | | | | | | |
| BCA_2469 | Adrienne M. Lemieux | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2470 | JOHN LEMASTER | | | | | | | | |
| BCA_2471 | John LeMaire | | | | | | | | |
| BCA_2472 | JAMIE LEIGH | | | | | | | | |
| BCA_2473 | Kimberly Lehman | | | | | | | | |
| BCA_2474 | Kimberly Lynn Lehman | | | | | | | | |
| BCA_2475 | Connina Leggett | | | | | | | | |
| BCA_2476 | Connina Leggett | | | | | | | | |
| BCA_2477 | NAM NGUYEN | | | | | | | | |
| BCA_2478 | STEPHEN NGUYEN | | | | | | | | |
| BCA_2479 | DUNG NGUYEN | | | | | | | | |
| BCA_2480 | TRUNG NGUYEN | | | | | | | | |
| BCA_2481 | HONG NGUYEN | | | | | | | | |
| BCA_2482 | TAM NGUYEN | | | | | | | | |
| BCA_2483 | TIEN NGUYEN | | | | | | | | |
| BCA_2484 | TUYET NGUYEN | | | | | | | | |
| BCA_2485 | CAN NGUYEN | | | | | | | | |
| BCA_2486 | CHAU NGUYEN | | | | | | | | |
| BCA_2487 | ANN HANH NGUYEN | | | | | | | | |
| BCA_2488 | DONG NGUYEN | | | | | | | | |
| BCA_2489 | VICTORIA NGUYEN | | | | | | | | |
| BCA_2490 | TUE NGUYEN | | | | | | | | |
| BCA_2491 | BINH NGUYEN | | | | | | | | |
| BCA_2492 | KIM NGUYEN | | | | | | | | |
| BCA_2493 | CUC NGUYEN | | | | | | | | |
| BCA_2494 | LOC NGUYEN | | | | | | | | |
| BCA_2495 | HUE NGUYEN | | | | | | | | |
| BCA_2496 | THANH NGUYEN | | | | | | | | |
| BCA_2497 | HUNG NGUYEN | | | | | | | | |
| BCA_2498 | SON NGUYEN | | | | | | | | |
| BCA_2499 | DUC NGUYEN | | | | | | | | |
| BCA_2500 | JAMES NGUYEN | | | | | | | | |
| BCA_2501 | TYSON NGUYEN | | | | | | | | |
| BCA_2502 | Y NGUYEN | | | | | | | | |
| BCA_2503 | BUU NGUYEN | | | | | | | | |
| BCA_2504 | PHUOC NGUYEN | | | | | | | | |
| BCA_2505 | CAM NGUYEN | | | | | | | | |
| BCA_2506 | THU HANG NGUYEN | | | | | | | | |
| BCA_2507 | PHUONG NGUYEN | | | | | | | | |
| BCA_2508 | MIMI NGUYEN | | | | | | | | |
| BCA_2509 | DUCKHANH NGUYEN | | | | | | | | |
| BCA_2510 | MUOI NGUYEN | | | | | | | | |
| BCA_2511 | JAMES LOCKWOOD | | | | | | | | |
| BCA_2512 | JAMES LOCKWOOD | | | | | | | | |
| BCA_2513 | DWAYNE LODGE | | | | | | | | |
| BCA_2514 | SHELIA LOFFMAN | | | | | | | | |
| BCA_2515 | MICHELLE D. LOFTON | | | | | | | | |
| BCA_2516 | RYAN LOGUE | | | | | | | | |
| BCA_2517 | ERNST LOISEAU | | | | | | | | |
| BCA_2518 | TAMPA BAY SALT WATER | | | | | | | | |
| BCA_2519 | RICHARD LONDEREE | | | | | | | | |
| BCA_2520 | JACKY LONG | | | | | | | | |
| BCA_2521 | LABRANDON LONG | | | | | | | | |
| BCA_2522 | LORETTE' LONG | | | | | | | | |
| BCA_2523 | LORETTE LONG | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2524 | GABRIELL LONG | | | | | | | | |
| BCA_2525 | JUSTIN LONG | | | | | | | | |
| BCA_2526 | JUANTE LONGMIRE | | | | | | | | |
| BCA_2527 | YOLAND LONGMIRE | | | | | | | | |
| BCA_2528 | YOLAND LONGMIRE | | | | | | | | |
| BCA_2529 | CEDRICK LONGMIRE | | | | | | | | |
| BCA_2530 | TONYA L. LONGO | | | | | | | | |
| BCA_2531 | TONYA LONGO | | | | | | | | |
| BCA_2532 | LISA LONGO | | | | | | | | |
| BCA_2533 | COLTON LOOMIS | | | | | | | | |
| BCA_2534 | TIMOTHY LOONEY | | | | | | | | |
| BCA_2535 | TIM LOONEY | | | | | | | | |
| BCA_2536 | SAMUEL LOOS | | | | | | | | |
| BCA_2537 | JIMMIE LOPER | | | | | | | | |
| BCA_2538 | NEPTONYA LOPER | | | | | | | | |
| BCA_2539 | CHRISTOPHER LOPER | | | | | | | | |
| BCA_2540 | EBONY LOPER | | | | | | | | |
| BCA_2541 | TAURUS GORDON | | | | | | | | |
| BCA_2542 | LAURAL GORAL | | | | | | | | |
| BCA_2543 | SI SI GOON | | | | | | | | |
| BCA_2544 | CAREY GOODWIN | | | | | | | | |
| BCA_2545 | KIM GOODWIN | | | | | | | | |
| BCA_2546 | RICHARD GOODWIN | | | | | | | | |
| BCA_2547 | HENRY GOODS | | | | | | | | |
| BCA_2548 | JUSTIN GOODRICH | | | | | | | | |
| BCA_2549 | JAMES GOODMAN | | | | | | | | |
| BCA_2550 | SKYLER GOODLOE | | | | | | | | |
| BCA_2551 | KATHERINE GONZALEZ | | | | | | | | |
| BCA_2552 | YAHAIDA GONZALEZ | | | | | | | | |
| BCA_2553 | OFELIA GONZALEZ | | | | | | | | |
| BCA_2554 | ROSARIO GONZALEZ | | | | | | | | |
| BCA_2555 | TAWAIN GONZALEZ | | | | | | | | |
| BCA_2556 | ASHLEY GONSOULIN | | | | | | | | |
| BCA_2557 | IGNACIA RAYOS GOMEZ | | | | | | | | |
| BCA_2558 | FOOD MART & GAS LLC-CYNTHIA DANG | | | | | | | | |
| BCA_2559 | FRANK AND SONS LAWN SERVICE | | | | | | | | |
| BCA_2560 | ANTHONY ARNODUS FIELDS | | | | | | | | |
| BCA_2561 | SCREEN BEAUTY SUPPLY | | | | | | | | |
| BCA_2562 | ROGERLINE JOHNSON | | | | | | | | |
| BCA_2563 | TASHA JOHNSON | | | | | | | | |
| BCA_2564 | KATRINA JOHNSON | | | | | | | | |
| BCA_2565 | HAROLD JOHNSON | | | | | | | | |
| BCA_2566 | MICHAEL JOHNSON | | | | | | | | |
| BCA_2567 | MICHAEL DAVID JOHNSON | | | | | | | | |
| BCA_2568 | TRAVIS JOHNSON | | | | | | | | |
| BCA_2569 | EVELYN JOHNSON | | | | | | | | |
| BCA_2570 | KENNY RAY JOHNSON | | | | | | | | |
| BCA_2571 | HERMAN JOHNSON | | | | | | | | |
| BCA_2572 | ROBIN JOHNSON | | | | | | | | |
| BCA_2573 | REGENIA JOHNSON | | | | | | | | |
| BCA_2574 | KENNETH JOHNSON | | | | | | | | |
| BCA_2575 | FRANKLIN JOHNSON | | | | | | | | |
| BCA_2576 | GARY JOHNSON | | | | | | | | |
| BCA_2577 | GARY JOHNSON | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2578 | THOMAS JOHNSON | | | | | | | | |
| BCA_2579 | JAMES JOHNSON | | | | | | | | |
| BCA_2580 | ERIC JOHNSON | | | | | | | | |
| BCA_2581 | L'SHAY JOHNSON | | | | | | | | |
| BCA_2582 | MLNNT, INC DBA LAN QUICK STOP-DANNY THANH NGUYEN | | | | | | | | |
| BCA_2583 | MITURN, INC-GAIL HANSON | | | | | | | | |
| BCA_2584 | MISSI' NAILS & BEAUTY-THANH THI HOANG | | | | | | | | |
| BCA_2585 | MINI COLLECTION | | | | | | | | |
| BCA_2586 | MIMI NAILS-BICH HUYEN NGUYEN | | | | | | | | |
| BCA_2587 | MILIOTO, INC | | | | | | | | |
| BCA_2588 | MIKES QWIK CASH INC-MICHAEL HARRISON | | | | | | | | |
| BCA_2589 | MICROSPINE-ANGEL BARBER | | | | | | | | |
| BCA_2590 | MICHELES CLEANING SERVICES-SUZANNE M MAXWELL | | | | | | | | |
| BCA_2591 | MGD ENT INC-GREG J YOUNG | | | | | | | | |
| BCA_2592 | MEYERS AUTO WHOLESALE INC-DAVID MEYERS | | | | | | | | |
| BCA_2593 | MERRIETT DIGITAL SOLUTIONS, LLC-STEVEN MERRIETT | | | | | | | | |
| BCA_2594 | MELE NAILS | | | | | | | | |
| BCA_2595 | MCCOVERY SEAFOOD | | | | | | | | |
| BCA_2596 | MCCLAINS AUTO | | | | | | | | |
| BCA_2597 | MAW & PAWS CONCESSIONS-MICHAL RYAN | | | | | | | | |
| BCA_2598 | MARYANN SOLAR NAILS AND HAIR SALON | | | | | | | | |
| BCA_2599 | MARTYS TRUCK SERVICE | | | | | | | | |
| BCA_2600 | MATTYOS, LLC-JOSH PATCHELL | | | | | | | | |
| BCA_2601 | MATTIE KELLY ARTS FOUNDATION INC-MARCIA HULL | | | | | | | | |
| BCA_2602 | MARTINEZ DRYWALL & PAINTING-FERNANDO MARTINEZ | | | | | | | | |
| BCA_2603 | CALVIN MARTIN | | | | | | | | |
| BCA_2604 | MARTIN TRANSPORTAH | | | | | | | | |
| BCA_2605 | MARSHLAND SEAFOOD | | | | | | | | |
| BCA_2606 | MARPENA AUTO REPAIR-VICTOR PENA | | | | | | | | |
| BCA_2607 | MARLIN ALLEN CONSTRUCTION-MARLIN ALLEN | | | | | | | | |
| BCA_2608 | MARK P RILEY LUXURY REAL ESTATE GROUP INC | | | | | | | | |
| BCA_2609 | MAGGIE NGUYEN | | | | | | | | |
| BCA_2610 | MARK IV REALTY CORPORATION-ALBERT LIU | | | | | | | | |
| BCA_2611 | ALBERT Y. LIU MARK IV REALTY CORPORATION | | | | | | | | |
| BCA_2612 | YASSINE CHAOUCH | | | | | | | | |
| BCA_2613 | BOUCHAIB CHAOUKI | | | | | | | | |
| BCA_2614 | RAFAEL CHAPA JR. | | | | | | | | |
| BCA_2615 | ANNA CHANG | | | | | | | | |
| BCA_2616 | SUSAN CHAPLIN | | | | | | | | |
| BCA_2617 | MIQUEL CHAPMAN | | | | | | | | |
| BCA_2618 | JESSE CHAPMAN | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2619 | THEATRICE CHAPMAN | | | | | | | | |
| BCA_2620 | JESSICA CHAPMAN | | | | | | | | |
| BCA_2621 | STEPHEN CHAPMAN | | | | | | | | |
| BCA_2622 | TAMARA CHAPMAN | | | | | | | | |
| BCA_2623 | HELEN CHAPMAN | | | | | | | | |
| BCA_2624 | SONIA CHARLES | | | | | | | | |
| BCA_2625 | GUY CHARLES | | | | | | | | |
| BCA_2626 | JOHN CHARLES | | | | | | | | |
| BCA_2627 | BELLY CHARLES | | | | | | | | |
| BCA_2628 | DANIEL CHARPENTIER | | | | | | | | |
| BCA_2629 | TERRELL DUNCAN | | | | | | | | |
| BCA_2630 | TERAVIN DUNCAN | | | | | | | | |
| BCA_2631 | REGINALD DUCKWORTH | | | | | | | | |
| BCA_2632 | YOLANDA DUNCAN | | | | | | | | |
| BCA_2633 | RAYMOND DUMONT | | | | | | | | |
| BCA_2634 | RICKY DUCKWORTH | | | | | | | | |
| BCA_2635 | JOHN T. DUDLEY | | | | | | | | |
| BCA_2636 | ERIC DUMOND | | | | | | | | |
| BCA_2637 | VALARIE L DUDLEY | | | | | | | | |
| BCA_2638 | AUGUST DUET | | | | | | | | |
| BCA_2639 | RENE DUMESLE | | | | | | | | |
| BCA_2640 | LEMANUEL DUMAS | | | | | | | | |
| BCA_2641 | DIEUNE DUFORTIN | | | | | | | | |
| BCA_2642 | AMY DUMAS | | | | | | | | |
| BCA_2643 | JOSEPH DUMAS | | | | | | | | |
| BCA_2644 | DONNA DUMAS | | | | | | | | |
| BCA_2645 | CHARLES DUMAS | | | | | | | | |
| BCA_2646 | DENNIS DUFRENE | | | | | | | | |
| BCA_2647 | GRAY DULLARD | | | | | | | | |
| BCA_2648 | DESTRY DUFRENE | | | | | | | | |
| BCA_2649 | GILBERT DULANEY | | | | | | | | |
| BCA_2650 | HILSON DUGAS | | | | | | | | |
| BCA_2651 | GILBERT DULANEY, LEVENIA DULANEY | | | | | | | | |
| BCA_2652 | LONG LINE INC. | | | | | | | | |
| BCA_2653 | LEVENIA T DULANEY | | | | | | | | |
| BCA_2654 | KIM DUKE | | | | | | | | |
| BCA_2655 | RESSALYN DUKES | | | | | | | | |
| BCA_2656 | JAVON DUHON | | | | | | | | |
| BCA_2657 | ANA DOWNS | | | | | | | | |
| BCA_2658(2) | DEWAYNE DUNN | | | | | | | | |
| BCA_2659 | THUY DUONG | | | | | | | | |
| BCA_2660 | BAO DUONG | | | | | | | | |
| BCA_2661 | THANH DUONG | | | | | | | | |
| BCA_2662 | THUY NGAN THI DUONG | | | | | | | | |
| BCA_2663 | ANH DUONG | | | | | | | | |
| BCA_2664 | TRI DUONG | | | | | | | | |
| BCA_2665 | KIM THI DUONG | | | | | | | | |
| BCA_2666 | NGOC BICH THI DUONG | | | | | | | | |
| BCA_2667 | LUAN DUONG | | | | | | | | |
| BCA_2668 | KEVIN CHI DUONG | | | | | | | | |
| BCA_2669 | HUYNH DIEP | | | | | | | | |
| BCA_2670 | MY DIEP | | | | | | | | |
| BCA_2671 | MICHAEL DIETZ | | | | | | | | |
| BCA_2672 | SUZANNE DILL | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2673 | JASON DICK | | | | | | | | |
| BCA_2674 | ALEHEGN DUBALE | | | | | | | | |
| BCA_2675 | SIRIA DIAZ | | | | | | | | |
| BCA_2676 | EDDYN DUARTE | | | | | | | | |
| BCA_2677 | LEROYAL DRUMMOND | | | | | | | | |
| BCA_2678 | JOSE DIAZ | | | | | | | | |
| BCA_2679 | FERNANDO DIAZ | | | | | | | | |
| BCA_2680 | ROMAN DIAZ | | | | | | | | |
| BCA_2681 | EDUARDO DIAZ | | | | | | | | |
| BCA_2682 | SHANI DI BACCO | | | | | | | | |
| BCA_2683 | CHRISTOPHE DEZAR | | | | | | | | |
| BCA_2684 | SYRETTA DEVOE | | | | | | | | |
| BCA_2685 | MORRIS DENNIS | | | | | | | | |
| BCA_2686 | JENNIFER DANIELLE DERWIN | | | | | | | | |
| BCA_2687 | KRISTOFER DEVITO | | | | | | | | |
| BCA_2688 | DEBORAH DEVINE | | | | | | | | |
| BCA_2689 | MAXIMILLAN DESBORDES | | | | | | | | |
| BCA_2690 | DARYL DEVILLE | | | | | | | | |
| BCA_2691 | VERNEIL DESERT | | | | | | | | |
| BCA_2692 | XZAVIER DEVEAUX | | | | | | | | |
| BCA_2693 | CHRISTELLA DESINOR | | | | | | | | |
| BCA_2694 | STEPHANIE DETALENTE | | | | | | | | |
| BCA_2695 | SAINT JEAN DESIR | | | | | | | | |
| BCA_2696 | ERMIYAS DESTA | | | | | | | | |
| BCA_2697 | MARIE DESIRE | | | | | | | | |
| BCA_2698 | ABERA DESTA | | | | | | | | |
| BCA_2699 | FRANCOIS DESRAY | | | | | | | | |
| BCA_2700 | DEANNA DOWNS | | | | | | | | |
| BCA_2701 | WALTER DIXSON | | | | | | | | |
| BCA_2702 | CINDY DO | | | | | | | | |
| BCA_2703 | KIM HUYNH | | | | | | | | |
| BCA_2704 | SAM HUYNH | | | | | | | | |
| BCA_2705 | KIM ANH HUYNH | | | | | | | | |
| BCA_2706 | HA HUYNH | | | | | | | | |
| BCA_2707 | THU HEIN HUYNH | | | | | | | | |
| BCA_2708 | TOAN HUYNH | | | | | | | | |
| BCA_2709 | PHUONG HUYNH | | | | | | | | |
| BCA_2710 | TAN HUYNH | | | | | | | | |
| BCA_2711 | HANNA HUYNH | | | | | | | | |
| BCA_2712 | MICHAEL HUYNH | | | | | | | | |
| BCA_2713 | DEP HUYNH | | | | | | | | |
| BCA_2714 | BICH THU HUYNH | | | | | | | | |
| BCA_2715 | JAIME GOMEZ | | | | | | | | |
| BCA_2716 | ALVARO GOMEZ | | | | | | | | |
| BCA_2717 | JAIRO GOMEZ | | | | | | | | |
| BCA_2718 | TERESITA GOMEZ | | | | | | | | |
| BCA_2719 | MARIO GOMEZ | | | | | | | | |
| BCA_2720 | DIDIER B. GOLLER | | | | | | | | |
| BCA_2721 | DARIUS GOLIDAY | | | | | | | | |
| BCA_2722 | JAMES GOLDSMITH | | | | | | | | |
| BCA_2723 | VANCE CURTIS GOLDEN | | | | | | | | |
| BCA_2724 | DEBORAH ANN GOLDEN | | | | | | | | |
| BCA_2725 | BOBBY GOLDEN | | | | | | | | |
| BCA_2726 | THERESE P. VAN GOGH | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2727 | LINDA GOGGINS | | | | | | | | |
| BCA_2728 | HOLLYWOOD CASINO | | | | | | | | |
| BCA_2729 | LINDA GOFF | | | | | | | | |
| BCA_2730 | ROXANNE GOFF | | | | | | | | |
| BCA_2731 | DAVID T. GODWIN | | | | | | | | |
| BCA_2732 | ANN MARIE GODWIN | | | | | | | | |
| BCA_2733 | MICHAEL JONES | | | | | | | | |
| BCA_2734 | TIMOTHY JONES | | | | | | | | |
| BCA_2735 | ANTHONY JONES | | | | | | | | |
| BCA_2736 | GABRIELLE JONES | | | | | | | | |
| BCA_2737 | KEANDRE JONES | | | | | | | | |
| BCA_2738 | SHARON JONES | | | | | | | | |
| BCA_2739 | STEVE JONES | | | | | | | | |
| BCA_2740 | PRESTON JONES | | | | | | | | |
| BCA_2741 | PAULETTE JONES | | | | | | | | |
| BCA_2742 | LINDA JONES | | | | | | | | |
| BCA_2743 | RAMADA | | | | | | | | |
| BCA_2744 | SHONEKQWA LEE | | | | | | | | |
| BCA_2745 | YVONNE LEE | | | | | | | | |
| BCA_2746 | CONSUELLA LEE | | | | | | | | |
| BCA_2747 | TERRANCE LEE | | | | | | | | |
| BCA_2748 | BAY LE | | | | | | | | |
| BCA_2749 | HONG KIM LE | | | | | | | | |
| BCA_2750 | CHRISTY DIANE LEE | | | | | | | | |
| BCA_2751 | KLIFTON A. LEE | | | | | | | | |
| BCA_2752 | MICHAEL LEE | | | | | | | | |
| BCA_2753 | ROBERT LEE | | | | | | | | |
| BCA_2754 | DUNG THI LE | | | | | | | | |
| BCA_2755 | DUNG CHI LE | | | | | | | | |
| BCA_2756(2) | ANH VU | | | | | | | | |
| BCA_2758 | THANH LE | | | | | | | | |
| BCA_2759 | SIEU LE | | | | | | | | |
| BCA_2760 | ROBERT LE | | | | | | | | |
| BCA_2761 | JOHNS GRILL & SEAFOOD | | | | | | | | |
| BCA_2764 | MARY L. IJAMES | | | | | | | | |
| BCA_2765 | CHRISTOPHER IHRIG | | | | | | | | |
| BCA_2766 | CHRISTOPHER MICHAEL IGLINSLY | | | | | | | | |
| BCA_2767 | DANIEL IARROBINO | | | | | | | | |
| BCA_2768 | ISLAND WAY CHARTERS | | | | | | | | |
| BCA_2769 | ISLAND LIQUOR | | | | | | | | |
| BCA_2770 | ISLAND GUYS CONSTRUCTION-RANDY ADAMS | | | | | | | | |
| BCA_2771 | ISLAND COTTON COMPANY-GEORGE ANDRASI | | | | | | | | |
| BCA_2772 | INTERNATIONAL CAFÉ LLC | | | | | | | | |
| BCA_2773 | INTEGRATED FINANCIAL SYSTEMS LLC-BRADFORD ALLEN FLETCHER | | | | | | | | |
| BCA_2774 | INKWELL PRINTING | | | | | | | | |
| BCA_2775 | INNOVATIVE CONSTRUCTION COMPANY LLC-CURTIS EATON | | | | | | | | |
| BCA_2776 | MICHAEL HOLLAND | | | | | | | | |
| BCA_2777 | DON HOLMES | | | | | | | | |
| BCA_2778 | RICKY HOLLOWAY | | | | | | | | |
| BCA_2779 | PURVIS HOLLOWAY | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2780 | JASON C. HOLLOWAY | | | | | | | | |
| BCA_2781 | BRUCE HOLLOWAY | | | | | | | | |
| BCA_2782 | ANNETTE HOLLIS | | | | | | | | |
| BCA_2783 | JOHNNIE HOLLINS | | | | | | | | |
| BCA_2784 | BOBBY HOLLINGHEAD | | | | | | | | |
| BCA_2785 | TRINA HOLLINGER | | | | | | | | |
| BCA_2786 | LAVONIA HOLLIDAY | | | | | | | | |
| BCA_2787 | EDDIE HOLIMAN | | | | | | | | |
| BCA_2788 | ANTHONY HOLIDAY | | | | | | | | |
| BCA_2789 | BOBBY HOLDERFIELD | | | | | | | | |
| BCA_2790 | BELINDA HOLDEN | | | | | | | | |
| BCA_2791 | CHESTER HOLDEN | | | | | | | | |
| BCA_2792 | KARMANN HOLDEN | | | | | | | | |
| BCA_2793 | ASHLEY HOLCOMBE | | | | | | | | |
| BCA_2794 | THOMAS HOLCOMB | | | | | | | | |
| BCA_2795 | SAMUEL HOISE | | | | | | | | |
| BCA_2796 | ADRIAN HOGAN | | | | | | | | |
| BCA_2797 | JESSE HOFMEISTER | | | | | | | | |
| BCA_2798 | S. COVE HODGES | | | | | | | | |
| BCA_2799 | TONTELLA HODGE | | | | | | | | |
| BCA_2800 | GEORGE R. HOCKENSMITH | | | | | | | | |
| BCA_2801 | GLEATON GALLERIES | | | | | | | | |
| BCA_2803 | MARK GUTKIN | | | | | | | | |
| BCA_2804 | RICCO HOLLISTER | | | | | | | | |
| BCA_2805 | LACEY DODD | | | | | | | | |
| BCA_2806 | JOHN DOBBINS | | | | | | | | |
| BCA_2807 | TRAM T. DOAN | | | | | | | | |
| BCA_2808 | HUE DOAN | | | | | | | | |
| BCA_2809 | THUY DOAN | | | | | | | | |
| BCA_2810 | MINH DOAN | | | | | | | | |
| BCA_2811 | BINH DOAN | | | | | | | | |
| BCA_2812 | SAU DOAN | | | | | | | | |
| BCA_2813 | DAVID DOAN | | | | | | | | |
| BCA_2814 | JENNY DOAN | | | | | | | | |
| BCA_2815 | DANG DOAN | | | | | | | | |
| BCA_2816 | NGUYET THI DOAN | | | | | | | | |
| BCA_2817 | THANG QUOC DOAN | | | | | | | | |
| BCA_2818 | HIEN QUANG DOAN | | | | | | | | |
| BCA_2819 | SHALARA DEES | | | | | | | | |
| BCA_2820 | WELLINGTON DEL LUNA DEL ROSARIO | | | | | | | | |
| BCA_2821 | APOLOS DEL ROSARIO | | | | | | | | |
| BCA_2822 | SELF-EMPLOYED "FISHERMAN" | | | | | | | | |
| BCA_2823 | ERIC DELAPP | | | | | | | | |
| BCA_2824 | ANTHONY DAWSON | | | | | | | | |
| BCA_2825 | ALBERT DAWSON | | | | | | | | |
| BCA_2826 | TILFORD DAY | | | | | | | | |
| BCA_2827 | SHAHARA DAY | | | | | | | | |
| BCA_2828 | MAGUELIN DE JESUS | | | | | | | | |
| BCA_2829 | JOSE DE LA ROSA | | | | | | | | |
| BCA_2830 | GILBERTO DE SOUZA | | | | | | | | |
| BCA_2831 | MARILYN DEAN | | | | | | | | |
| BCA_2832 | WILLIAM DEAN | | | | | | | | |
| BCA_2833 | MALCOLM DEAN | | | | | | | | |
| BCA_2834 | SHAQUITA DEAN | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2835 | BOBBY DEAN | | | | | | | | |
| BCA_2836 | ELIAS DEBAW | | | | | | | | |
| BCA_2837 | ALISON DOVER | | | | | | | | |
| BCA_2838 | VINTON DOUSE | | | | | | | | |
| BCA_2839 | BILLY DOUGLASS | | | | | | | | |
| BCA_2840 | ALTON DOUGLAS | | | | | | | | |
| BCA_2841 | SHAUN DOTSON | | | | | | | | |
| BCA_2842 | EVANS DORVILIEN | | | | | | | | |
| BCA_2843 | TERILL DORTCH | | | | | | | | |
| BCA_2844 | PATRICK DORSEY | | | | | | | | |
| BCA_2845 | CHRIS GIORGIO | | | | | | | | |
| BCA_2846 | DOMINIQUE GINN | | | | | | | | |
| BCA_2847 | RUBEN GIMENEZ | | | | | | | | |
| BCA_2848 | BRADRICK GILTON | | | | | | | | |
| BCA_2849 | PAUL GILMOUR | | | | | | | | |
| BCA_2850 | GARY GILMORE | | | | | | | | |
| BCA_2851 | SHYNELL GILMORE | | | | | | | | |
| BCA_2852 | BEATRIZ GILMORE | | | | | | | | |
| BCA_2853 | JEREMIAH GILLARD | | | | | | | | |
| BCA_2854 | CARMESHA SMITH GILLIAM | | | | | | | | |
| BCA_2855 | MARK GILL | | | | | | | | |
| BCA_2856 | CHARLES GILES | | | | | | | | |
| BCA_2857 | MICHAEL GILES | | | | | | | | |
| BCA_2858 | CHENAVIA GILCHRIST | | | | | | | | |
| BCA_2859 | BRENDA GILBERT | | | | | | | | |
| BCA_2860 | DYLAN GILBERT | | | | | | | | |
| BCA_2861 | JON GILBERT | | | | | | | | |
| BCA_2862 | ANTHONY J. GIGLIO SR. | | | | | | | | |
| BCA_2863 | DEBBIE GIGANTI | | | | | | | | |
| BCA_2864 | DANIEL GIFFORD | | | | | | | | |
| BCA_2865 | RICHARD GIFFIN | | | | | | | | |
| BCA_2866 | CHUONG LE | | | | | | | | |
| BCA_2867 | JIMMY LIRETTE | | | | | | | | |
| BCA_2868 | STUART LIRETTE | | | | | | | | |
| BCA_2870 | ALEX J LIRETTE SR. | | | | | | | | |
| BCA_2871 | ALEX  LIRETTE | | | | | | | | |
| BCA_2872 | STUART LIRETTE | | | | | | | | |
| BCA_2873 | TYARA LIPSCOMB | | | | | | | | |
| BCA_2874 | RANDY LIRETTE | | | | | | | | |
| BCA_2875 | CHARLES LINEHAN | | | | | | | | |
| BCA_2876 | JOHN LINDSEY | | | | | | | | |
| BCA_2877 | DECHANTEL LINDSEY | | | | | | | | |
| BCA_2878 | AQUILA LINDSEY | | | | | | | | |
| BCA_2879 | BRIANNE LINDBERG | | | | | | | | |
| BCA_2880 | HTAIN LIN | | | | | | | | |
| BCA_2881 | DONALD A. LYONS | | | | | | | | |
| BCA_2882 | ALICIA LYONS | | | | | | | | |
| BCA_2883 | MELVIN LYONS | | | | | | | | |
| BCA_2884 | JOHNNY LYONS | | | | | | | | |
| BCA_2885 | WALTER LYBARGER | | | | | | | | |
| BCA_2886 | WALTER LYBARGER | | | | | | | | |
| BCA_2887 | SIRADJIOU LY | | | | | | | | |
| BCA_2888 | BE HAI LY | | | | | | | | |
| BCA_2889 | BE HAI LY | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2890 | SINNERA LY | | | | | | | | |
| BCA_2892 | VEN THI LY | | | | | | | | |
| BCA_2893 | VAN NAM LY | | | | | | | | |
| BCA_2894 | KEIT THUONG LY | | | | | | | | |
| BCA_2895 | KAITLYN LY | | | | | | | | |
| BCA_2896 | EM LY | | | | | | | | |
| BCA_2897 | ALLEN LY | | | | | | | | |
| BCA_2898 | THAI LY | | | | | | | | |
| BCA_2899 | THAO LY | | | | | | | | |
| BCA_2900 | KHANH LY | | | | | | | | |
| BCA_2901 | HOWARD XU LY | | | | | | | | |
| BCA_2902 | HOWARD LY | | | | | | | | |
| BCA_2903 | MAI LY | | | | | | | | |
| BCA_2904 | MYNINA LY | | | | | | | | |
| BCA_2905 | HUE NGUYEN | | | | | | | | |
| BCA_2906 | MARY NGUYEN | | | | | | | | |
| BCA_2907 | LAI NGUYEN | | | | | | | | |
| BCA_2908 | TUAN NGUYEN | | | | | | | | |
| BCA_2909 | HONG NGUYEN | | | | | | | | |
| BCA_2910 | THU NGUYEN | | | | | | | | |
| BCA_2911 | DUNG NGUYEN | | | | | | | | |
| BCA_2912 | MINH NGUYEN | | | | | | | | |
| BCA_2913 | LY LAN NGUYEN | | | | | | | | |
| BCA_2914 | THUONG NGUYEN | | | | | | | | |
| BCA_2915 | TAI NGUYEN | | | | | | | | |
| BCA_2916 | THANH NGUYEN | | | | | | | | |
| BCA_2917 | LYNDA NGUYEN | | | | | | | | |
| BCA_2918 | FRANK NGUYEN | | | | | | | | |
| BCA_2919 | SANG NGUYEN | | | | | | | | |
| BCA_2920 | HUYNH NGUYEN | | | | | | | | |
| BCA_2921 | ANDRELL GANT | | | | | | | | |
| BCA_2922 | TIFFANY GANEY | | | | | | | | |
| BCA_2923 | JEREMY GANDY | | | | | | | | |
| BCA_2924 | WHITNEY GANDY | | | | | | | | |
| BCA_2925 | GEANNETTE GAMMON | | | | | | | | |
| BCA_2926 | ALVIN GLEN | | | | | | | | |
| BCA_2927 | TALVESHA GLAUDE | | | | | | | | |
| BCA_2928 | BARRY GLAUDE | | | | | | | | |
| BCA_2929 | HOBY GIVENS | | | | | | | | |
| BCA_2930 | PATRICK GIVOIR | | | | | | | | |
| BCA_2931 | HENRY J GIVOIR JR | | | | | | | | |
| BCA_2932 | CARRIONE GIROD | | | | | | | | |
| BCA_2933 | FURNESS GIRARD | | | | | | | | |
| BCA_2934 | QUANG VINH GIP | | | | | | | | |
| BCA_2935 | GREGORY MARTIN | | | | | | | | |
| BCA_2936 | PHUONG NGUYEN | | | | | | | | |
| BCA_2937 | PHONG NGUYEN | | | | | | | | |
| BCA_2938 | QUY NGUYEN | | | | | | | | |
| BCA_2939 | MINH NGUYEN | | | | | | | | |
| BCA_2940 | KIM NGUYEN | | | | | | | | |
| BCA_2941 | TUE NGUYEN | | | | | | | | |
| BCA_2942 | TIEN NGUYEN | | | | | | | | |
| BCA_2943 | BA NGUYEN | | | | | | | | |
| BCA_2944 | SANG NGUYEN | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2945 | HOANG NGUYEN | | | | | | | | |
| BCA_2946 | TRIZZIE NGUYEN | | | | | | | | |
| BCA_2947 | HAU NGUYEN | | | | | | | | |
| BCA_2948 | PHUOC NGUYEN | | | | | | | | |
| BCA_2949 | QUYEN NGUYEN | | | | | | | | |
| BCA_2950 | DONNY NGUYEN | | | | | | | | |
| BCA_2951 | KIM TRINH NGUYEN | | | | | | | | |
| BCA_2952 | TUAN NGUYEN | | | | | | | | |
| BCA_2953 | LONG NGUYEN | | | | | | | | |
| BCA_2954 | DAO NGUYEN | | | | | | | | |
| BCA_2955 | LE HUYNH NGUYEN | | | | | | | | |
| BCA_2956 | HIEN NGUYEN | | | | | | | | |
| BCA_2957 | TAN NGUYEN | | | | | | | | |
| BCA_2958 | PHUONG NGUYEN | | | | | | | | |
| BCA_2959 | THAO NGUYEN | | | | | | | | |
| BCA_2960 | HOANG NGUYEN | | | | | | | | |
| BCA_2961 | HA NGUYEN | | | | | | | | |
| BCA_2962 | DAN NGUYEN | | | | | | | | |
| BCA_2963 | BAOLIL NGUYEN | | | | | | | | |
| BCA_2964 | MICHELE NGUYEN | | | | | | | | |
| BCA_2965 | ANTHONY LIVAS | | | | | | | | |
| BCA_2966 | DIXIE LIVELY | | | | | | | | |
| BCA_2967 | PAULETTE LIZANA | | | | | | | | |
| BCA_2968 | YU - RONG LIU | | | | | | | | |
| BCA_2969 | JACQUELINE LOCKHART | | | | | | | | |
| BCA_2970 | JACQUELINE LOCKHART | | | | | | | | |
| BCA_2971 | LATRECE LOCKETT | | | | | | | | |
| BCA_2972 | LATREECE LOCKETT | | | | | | | | |
| BCA_2973 | JOSEPH W. LLOYD | | | | | | | | |
| BCA_2974 | JOSEPH LLOYD | | | | | | | | |
| BCA_2975 | CARLTON LIZANA | | | | | | | | |
| BCA_2976 | CARLTON LIZANA | | | | | | | | |
| BCA_2977 | CHAVIS D LIZANA | | | | | | | | |
| BCA_2978 | MARIO LOCKE | | | | | | | | |
| BCA_2979 | PHILLIP LOCKWOOD | | | | | | | | |
| BCA_2980 | JERRY LOCKHART | | | | | | | | |
| BCA_2981 | MURRY LOCKETT | | | | | | | | |
| BCA_2982 | MARIO LOCKE | | | | | | | | |
| BCA_2983 | MARCO LOVERA | | | | | | | | |
| BCA_2984 | JOSHUA LIVINGS | | | | | | | | |
| BCA_2985 | TIFFANY LIVINGS | | | | | | | | |
| BCA_2986 | LANCE LITZNER | | | | | | | | |
| BCA_2987 | ROBERT LITTLE | | | | | | | | |
| BCA_2988 | JAMIE LITZNER | | | | | | | | |
| BCA_2989 | JO LITTLE | | | | | | | | |
| BCA_2990 | ROBERT W. LITTLE | | | | | | | | |
| BCA_2991 | PAMELA LITTLE | | | | | | | | |
| BCA_2992 | VALESKA LITTLE | | | | | | | | |
| BCA_2993 | KENNETH CHIASSON | | | | | | | | |
| BCA_2994 | CANTAVE CHOSTEL | | | | | | | | |
| BCA_2995 | JACKQUELYN CHRISTIAN | | | | | | | | |
| BCA_2996 | ROGERS CHRISTOPHER | | | | | | | | |
| BCA_2997 | MICHAEL CHRISTOPHER | | | | | | | | |
| BCA_2998 | GEORGE CHRISTOPOULOS | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2999 | PATRICK G. CHRISTY | | | | | | | | |
| BCA_3000 | THINH VAN CHU | | | | | | | | |
| BCA_3001 | NGA THI CHU | | | | | | | | |
| BCA_3002 | NGOC QUANG CHU | | | | | | | | |
| BCA_3003 | DAT CHU | | | | | | | | |
| BCA_3004 | JERRY CHUCRAY | | | | | | | | |
| BCA_3005 | MARCELL BA CHUNG | | | | | | | | |
| BCA_3006 | NGA TUYET CHUNG | | | | | | | | |
| BCA_3007 | MARY CHUNG | | | | | | | | |
| BCA_3008 | HYUN CHUNG | | | | | | | | |
| BCA_3009 | WOOK CHUNG | | | | | | | | |
| BCA_3010 | DAN CHUNG | | | | | | | | |
| BCA_3011(2) | HUNG L. CHUNG | | | | | | | | |
| BCA_3012 | CHARLES CHURCH | | | | | | | | |
| BCA_3013 | BETTY CHURCHMAN | | | | | | | | |
| BCA_3014 | JESSELYN CINTRON | | | | | | | | |
| BCA_3015 | JESSICA CIURO | | | | | | | | |
| BCA_3016 | JOHN CLARK | | | | | | | | |
| BCA_3017 | DAVID CLARK | | | | | | | | |
| BCA_3018 | ANGELA CLARK | | | | | | | | |
| BCA_3019 | ZANDRA CLARK | | | | | | | | |
| BCA_3020 | ANTOINE CLARK | | | | | | | | |
| BCA_3021 | ALAN CLARK | | | | | | | | |
| BCA_3022 | WILLIAM CLARK | | | | | | | | |
| BCA_3023 | TAMEKIA GRISSETT | | | | | | | | |
| BCA_3024 | SHIRLEY GRIMSLEY | | | | | | | | |
| BCA_3025 | JARED L GRIGGS | | | | | | | | |
| BCA_3026 | LARRY GRIFFITH | | | | | | | | |
| BCA_3027 | JASMINE GRIFFIN | | | | | | | | |
| BCA_3028 | JONATHAN GRIFFIN | | | | | | | | |
| BCA_3029 | JOSH GRIFFIN | | | | | | | | |
| BCA_3030 | GREGORY GRIFFIN | | | | | | | | |
| BCA_3031 | LANNY GRIFFIN | | | | | | | | |
| BCA_3032 | JIMMIE GRIFFIN | | | | | | | | |
| BCA_3033 | MONIQUE GRESPAN | | | | | | | | |
| BCA_3034 | JENEE GRENLEE | | | | | | | | |
| BCA_3035 | KYLE GREGORY | | | | | | | | |
| BCA_3036 | KATHEY GREGORY | | | | | | | | |
| BCA_3037 | MARK GREGORY | | | | | | | | |
| BCA_3038 | CARMEN GREGOIRE | | | | | | | | |
| BCA_3039 | RONALD GREGOIRE | | | | | | | | |
| BCA_3040 | KYLE GREGORY | | | | | | | | |
| BCA_3041 | WANDA GREGG | | | | | | | | |
| BCA_3042 | AUDIE GREER | | | | | | | | |
| BCA_3043 | KEITH D. GREENE | | | | | | | | |
| BCA_3044 | ORA GREENE | | | | | | | | |
| BCA_3045 | RICHARD WAYNE GREEN | | | | | | | | |
| BCA_3046 | SAMMY GREEN | | | | | | | | |
| BCA_3047 | STELLA GREEN | | | | | | | | |
| BCA_3048 | TRELYNN GREEN | | | | | | | | |
| BCA_3049 | STEPHANIE GREEN | | | | | | | | |
| BCA_3050 | GREGORY GREEN | | | | | | | | |
| BCA_3051 | VENETRISS GREEN | | | | | | | | |
| BCA_3052 | TIFFANY GREEN | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3053 | JUAN F. GOTIERREZ | | | | | | | | |
| BCA_3054 | JOSIANE GUTIERREZ | | | | | | | | |
| BCA_3055 | BARRY GINN | | | | | | | | |
| BCA_3056 | CHRISTINE BROWN-GUMAPAS | | | | | | | | |
| BCA_3057 | TAMMY GULLEY | | | | | | | | |
| BCA_3058 | CLARENCE GUILOTT | | | | | | | | |
| BCA_3059 | HARRY J. GUILLET, JR. | | | | | | | | |
| BCA_3060 | JASON GUILLOT | | | | | | | | |
| BCA_3061 | KRISTY L. GRIMES | | | | | | | | |
| BCA_3062 | LAUREN GREEN | | | | | | | | |
| BCA_3063 | SHARON GREEN | | | | | | | | |
| BCA_3064 | LATOYA GREEN | | | | | | | | |
| BCA_3065 | JANIKA GREEN | | | | | | | | |
| BCA_3066 | JANAY GREEN | | | | | | | | |
| BCA_3067 | ANTHONY GREEN | | | | | | | | |
| BCA_3068 | DANIEL GREEN | | | | | | | | |
| BCA_3069 | MESHELLE GREEN | | | | | | | | |
| BCA_3070 | RONNIE GEATER | | | | | | | | |
| BCA_3071 | ARCHIE GREATHOUSE | | | | | | | | |
| BCA_3072 | CLYRETHA GRAYSON | | | | | | | | |
| BCA_3073 | LEROYIC GRAYSON | | | | | | | | |
| BCA_3074 | WILSON GRAYMAN | | | | | | | | |
| BCA_3075 | JEFFERY GRAY | | | | | | | | |
| BCA_3076 | MALAIKIA GRAY | | | | | | | | |
| BCA_3077 | KEISHA GRAY | | | | | | | | |
| BCA_3078 | PATRICIA GRAY | | | | | | | | |
| BCA_3079 | NICKIE GRAY | | | | | | | | |
| BCA_3080 | STACY GRAY | | | | | | | | |
| BCA_3081 | FREDERICK GRAY | | | | | | | | |
| BCA_3082 | ROBERT GRAY | | | | | | | | |
| BCA_3083 | ERWIN F. GRAY | | | | | | | | |
| BCA_3084 | ROBERT GRAY | | | | | | | | |
| BCA_3085 | LAKENYA GRAVES | | | | | | | | |
| BCA_3086 | GARY GRAVES | | | | | | | | |
| BCA_3087 | LINNETTE GRAVELEY | | | | | | | | |
| BCA_3088 | THOMA GRAVAGNA | | | | | | | | |
| BCA_3089 | CATHYLEE KJELLSTRAND - GRANUCCI OR CATHY GRANUCCI | | | | | | | | |
| BCA_3090 | TIFFANY GRANT | | | | | | | | |
| BCA_3091 | LATOYA GRANT | | | | | | | | |
| BCA_3092 | MARK GUILLOT | | | | | | | | |
| BCA_3093 | LYNETTE GUILLARD | | | | | | | | |
| BCA_3094 | CARMENCITE GUILLARD | | | | | | | | |
| BCA_3095 | LATISHA GUILFORD | | | | | | | | |
| BCA_3096 | YANCY GUIDRY | | | | | | | | |
| BCA_3097 | ROY GUIDRY | | | | | | | | |
| BCA_3098 | DARRELL GUIDRY | | | | | | | | |
| BCA_3099 | ADAM GUIDRY | | | | | | | | |
| BCA_3100 | LINDA GUIDRY | | | | | | | | |
| BCA_3101 | MYRNEL GUIDRY | | | | | | | | |
| BCA_3102 | DEAN GUIDRY | | | | | | | | |
| BCA_3103 | CHRIS GUIDRY | | | | | | | | |
| BCA_3104 | GUEYE ABOU | | | | | | | | |
| BCA_3105 | TYRONE GUEVARA | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3106 | GUILLERMO A. GUERRERO | | | | | | | | |
| BCA_3107 | ADOLPH E GUESNARD J. | | | | | | | | |
| BCA_3108 | CHRISTINE GUERRIER | | | | | | | | |
| BCA_3109 | ELIZABETH GUERRERO | | | | | | | | |
| BCA_3110 | MARIANA GUERRERO | | | | | | | | |
| BCA_3111 | GUILLERMO GUERRERO | | | | | | | | |
| BCA_3112 | TYRONE GUEJAVA | | | | | | | | |
| BCA_3113 | JOHN GUDGER | | | | | | | | |
| BCA_3114 | MOGES GUANGUL | | | | | | | | |
| BCA_3115 | ROBERT GRYCA | | | | | | | | |
| BCA_3116 | HUNTINGTON OILFIELD SERICES, LLC | | | | | | | | |
| BCA_3117 | KEISHA GROVE | | | | | | | | |
| BCA_3118 | NIC GROSVENOR | | | | | | | | |
| BCA_3119 | ROBERT GROSS | | | | | | | | |
| BCA_3120 | ROBERT GROS | | | | | | | | |
| BCA_3121 | STEPHEN GRODSKY | | | | | | | | |
| BCA_3122 | JONATHAN PURVINES | | | | | | | | |
| BCA_3123 | MELISSA PURSWELL | | | | | | | | |
| BCA_3124 | JOSE PUJALT | | | | | | | | |
| BCA_3125 | JARROD PRITCHARD | | | | | | | | |
| BCA_3126 | DAVID MARTIN PULLIAM | | | | | | | | |
| BCA_3127 | PAUBLO PUGH | | | | | | | | |
| BCA_3128 | MARLON PUERTO | | | | | | | | |
| BCA_3129 | IZELLA PRITCHETT | | | | | | | | |
| BCA_3130 | EDWARD PRUITT | | | | | | | | |
| BCA_3131 | RICHARD PRUSACZEK | | | | | | | | |
| BCA_3132 | DIANE PRUNELLA | | | | | | | | |
| BCA_3133 | ISRAEL PRUNEDA | | | | | | | | |
| BCA_3134 | REBECCA M PUTNAL | | | | | | | | |
| BCA_3135 | VICKI PLAISTED | | | | | | | | |
| BCA_3136 | JEAN PLAISIR | | | | | | | | |
| BCA_3137 | DAVID PRUM | | | | | | | | |
| BCA_3138 | JASON PRUITT | | | | | | | | |
| BCA_3139 | YAN PRIY AMPOLSKIY | | | | | | | | |
| BCA_3140 | JOVAN PROCTOR | | | | | | | | |
| BCA_3141 | LAWANDA LALRESE PRITCHETT | | | | | | | | |
| BCA_3142 | DAVEY PROUT | | | | | | | | |
| BCA_3143 | MICHELE PROVENZANO | | | | | | | | |
| BCA_3144 | DAVEY L. PROUT SR | | | | | | | | |
| BCA_3145 | SHIRIYEN PURVIS | | | | | | | | |
| BCA_3146 | LACEY PLATIN | | | | | | | | |
| BCA_3147 | LOUIS M PRIMEAUX SR | | | | | | | | |
| BCA_3148 | GARY PLEASANTS | | | | | | | | |
| BCA_3149 | DEREK PRIDE | | | | | | | | |
| BCA_3150 | DENNIS POE | | | | | | | | |
| BCA_3151 | CHRISTOPHER POIRIER | | | | | | | | |
| BCA_3152 | DIANNE PRICE | | | | | | | | |
| BCA_3153 | WILLIAM DORSEY | | | | | | | | |
| BCA_3154 | SHEILA DORSEY | | | | | | | | |
| BCA_3155 | VELMA DORSEY | | | | | | | | |
| BCA_3156 | CHAMIL DORLOUIS | | | | | | | | |
| BCA_3157 | PARIS DORION | | | | | | | | |
| BCA_3158 | WILBERT DORDAIN | | | | | | | | |
| BCA_3159 | ORION DOPYERA | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3160 | MICHAEL DOOMS | | | | | | | | |
| BCA_3161 | ROBERT DOOLITTLE | | | | | | | | |
| BCA_3162 | BONNIE DONER | | | | | | | | |
| BCA_3163 | CLAUDEL DONATIEN | | | | | | | | |
| BCA_3164 | MARIO DONALDSON | | | | | | | | |
| BCA_3165 | TONY DONALD | | | | | | | | |
| BCA_3166 | TAM DO | | | | | | | | |
| BCA_3167 | PHUOC THI DO | | | | | | | | |
| BCA_3168 | VUI THI DO | | | | | | | | |
| BCA_3169 | HAU DO | | | | | | | | |
| BCA_3170 | HIEN THI DO | | | | | | | | |
| BCA_3171 | THUONG DU DO | | | | | | | | |
| BCA_3172 | CHRISTY VAN DO | | | | | | | | |
| BCA_3173 | GIAO DO | | | | | | | | |
| BCA_3174 | NGUYET THI DO | | | | | | | | |
| BCA_3175 | BINH DO | | | | | | | | |
| BCA_3176 | DUNG TIEN DO | | | | | | | | |
| BCA_3177 | HUGH M. DOWLING | | | | | | | | |
| BCA_3178 | LYNETTE DOWELL | | | | | | | | |
| BCA_3179 | KIMSON DO | | | | | | | | |
| BCA_3180 | HOANG DO | | | | | | | | |
| BCA_3181 | TAN DO | | | | | | | | |
| BCA_3182 | TUYEN DO | | | | | | | | |
| BCA_3183 | THUY THI DO | | | | | | | | |
| BCA_3184 | NGOC THI DO | | | | | | | | |
| BCA_3185 | ANH NGUYET DO | | | | | | | | |
| BCA_3186 | MINH THI DO | | | | | | | | |
| BCA_3187 | LOI DO | | | | | | | | |
| BCA_3188 | XUAN THI THANH DO | | | | | | | | |
| BCA_3189 | ELLIOT DAVIS | | | | | | | | |
| BCA_3190 | ANH DO | | | | | | | | |
| BCA_3191 | KHAI DO | | | | | | | | |
| BCA_3192 | THIEN DO | | | | | | | | |
| BCA_3193 | DIEM DO | | | | | | | | |
| BCA_3194 | HUYEN DO | | | | | | | | |
| BCA_3195 | LAM DO | | | | | | | | |
| BCA_3196 | MICHAEL CHARTIAN | | | | | | | | |
| BCA_3197 | PATIE J. CHASTAN | | | | | | | | |
| BCA_3198 | LIEU THI CHAU | | | | | | | | |
| BCA_3199 | NHI THI CHAU | | | | | | | | |
| BCA_3200 | YEN THI CHAU | | | | | | | | |
| BCA_3201 | HA CHAU | | | | | | | | |
| BCA_3202 | D LOVELY NAILS - SUONG DO | | | | | | | | |
| BCA_3203 | D & D LEE LLC | | | | | | | | |
| BCA_3205 | D. EVANS ELECTRIC, LLC - DARYL EVANS | | | | | | | | |
| BCA_3206 | DENNIS BROOKS & ASSOCIATES, LLC | | | | | | | | |
| BCA_3207 | DESTIN FIRE CONTROL DISTRICT | | | | | | | | |
| BCA_3208 | DESTIN PROPERTIES | | | | | | | | |
| BCA_3209 | DIAMOND NAIL ENT INC | | | | | | | | |
| BCA_3210 | DIANE STEIDEN & COMPANY INC-DIANE STEIDEN | | | | | | | | |
| BCA_3211 | DIAZ DIVING, INC. | | | | | | | | |
| BCA_3212 | DIGITAL NETWORK SOLUTIONS-BRADFORD ALLEN FLETCHER | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3213 | DINA AFRICA HAIR BRAIDING-KOSSI ADOVI | | | | | | | | |
| BCA_3214 | DISTANT WATER TRAWLER REFITS INC-THOMAS SMIRIC | | | | | | | | |
| BCA_3215 | DISTINCTIVE CHANGES HOME REMODELING LLC | | | | | | | | |
| BCA_3216 | DIVA NAILS | | | | | | | | |
| BCA_3217 | DIVE ONE, INC. | | | | | | | | |
| BCA_3218 | DIVE-VERSION CHARTERS INC. | | | | | | | | |
| BCA_3219 | DKG ENTERPRISES, INC-DWAYNE KEITH GARY | | | | | | | | |
| BCA_3220 | DOCKS TO ROCKS INC-DAVID E MAYO | | | | | | | | |
| BCA_3221 | DON'S BAIT AND TACKLE | | | | | | | | |
| BCA_3222 | DOUBLE C MARINE, LLC-DEAN GUIDRY | | | | | | | | |
| BCA_3223 | DOWNTOWN AUTOMOTIVE-PHILLIP LEE HIGHSMITH, SR. | | | | | | | | |
| BCA_3224 | DREAM NAILS AND DAY SPA | | | | | | | | |
| BCA_3225 | DALE TRADING POST | | | | | | | | |
| BCA_3226 | KENDALL CHENIER | | | | | | | | |
| BCA_3227 | LEONTIONETTE CHENEAU | | | | | | | | |
| BCA_3228 | SHU CHEN | | | | | | | | |
| BCA_3229 | JOHN CHEN | | | | | | | | |
| BCA_3230 | JOHN CHERAMIE | | | | | | | | |
| BCA_3231 | CHRISTOPHER CHERAMIE | | | | | | | | |
| BCA_3232 | TROY CHERAMIE | | | | | | | | |
| BCA_3233 | JOSEPH CHERIDENT | | | | | | | | |
| BCA_3234 | KAREN CHESHER | | | | | | | | |
| BCA_3235 | ANGELA CHESNEY | | | | | | | | |
| BCA_3236 | SAUNDRA GAIL CHARPENTIER | | | | | | | | |
| BCA_3237 | KHOA DUC CHAU | | | | | | | | |
| BCA_3238 | DELUXE NAIL & SPA | | | | | | | | |
| BCA_3239 | THU CHAU | | | | | | | | |
| BCA_3240 | WELDER | | | | | | | | |
| BCA_3241 | RICKY CHAUPPETTE | | | | | | | | |
| BCA_3242 | BRIAN CHAUVIO SR | | | | | | | | |
| BCA_3243 | HUGO CHAVEZ | | | | | | | | |
| BCA_3244 | SAJID CHEEMA | | | | | | | | |
| BCA_3245 | BOUBAKER CHEKKAR | | | | | | | | |
| BCA_3246 | DAMON CHESNEY | | | | | | | | |
| BCA_3247 | SHANE CHESSON | | | | | | | | |
| BCA_3248 | SAMUEL CHESTANG | | | | | | | | |
| BCA_3249 | LISA CHESTANG | | | | | | | | |
| BCA_3250 | HOUR CHHUN | | | | | | | | |
| BCA_3251 | HUNG CHIAO | | | | | | | | |
| BCA_3252 | JOHN M CHERAMIE | | | | | | | | |
| BCA_3253 | NGUYEN K CHAU | | | | | | | | |
| BCA_3254 | MARK CHIARAMONTE | | | | | | | | |
| BCA_3255 | VICKI CHIARINI | | | | | | | | |
| BCA_3256 | DANIEL EVERHART | | | | | | | | |
| BCA_3257 | MARA EVERETT | | | | | | | | |
| BCA_3258 | MICHAEL EVERETT | | | | | | | | |
| BCA_3259 | SHOUN EVANS | | | | | | | | |
| BCA_3260 | MONTREY EVANS | | | | | | | | |
| BCA_3261(2) | LAKETHA EVANS | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3262 | KENDRA EVANS | | | | | | | | |
| BCA_3263 | BESSIE CATES | | | | | | | | |
| BCA_3264 | SHANELL CATCHINGS | | | | | | | | |
| BCA_3265 | JULIES CATCHES | | | | | | | | |
| BCA_3266 | FRANK CATALANO | | | | | | | | |
| BCA_3267 | GLINDA CASTON | | | | | | | | |
| BCA_3268 | DANA CASTOE | | | | | | | | |
| BCA_3269 | SHARON CASTJOHN | | | | | | | | |
| BCA_3270 | WARREN CASTILLON | | | | | | | | |
| BCA_3271 | JAIRO CASTILLO MEJIA | | | | | | | | |
| BCA_3272 | ORLANDER CASSIMERE | | | | | | | | |
| BCA_3273 | TANIA CASIMIR | | | | | | | | |
| BCA_3274 | FREDERICK CASEY | | | | | | | | |
| BCA_3275 | CHARLES CASE | | | | | | | | |
| BCA_3276 | LIDIA CASCANTE | | | | | | | | |
| BCA_3277 | COREY CASAGRANDA | | | | | | | | |
| BCA_3278 | MATTHEW A. CARRILES | | | | | | | | |
| BCA_3279 | MITZI CARY | | | | | | | | |
| BCA_3280 | ROBERT CARVAJAL | | | | | | | | |
| BCA_3281 | TRINA CARTER | | | | | | | | |
| BCA_3282 | ANTAWN CARTER | | | | | | | | |
| BCA_3283 | TYBRA CARTER | | | | | | | | |
| BCA_3284 | JOSEPH EVANS | | | | | | | | |
| BCA_3285 | ALFRED CARTER | | | | | | | | |
| BCA_3286 | CARMEN JARRIET | | | | | | | | |
| BCA_3287 | DIANE JARMOSZUK | | | | | | | | |
| BCA_3288 | MICHAEL JAMISON | | | | | | | | |
| BCA_3289 | CASSANDRA JAMISON | | | | | | | | |
| BCA_3290 | JAMES JAMES | | | | | | | | |
| BCA_3291 | JOHN JAMES | | | | | | | | |
| BCA_3292 | JERRELL JAMES | | | | | | | | |
| BCA_3293 | CHARLES JAMES | | | | | | | | |
| BCA_3294 | SIDNEY JAMES | | | | | | | | |
| BCA_3295 | ROWENA JAMES | | | | | | | | |
| BCA_3296 | DAVID JAMES | | | | | | | | |
| BCA_3297 | KELVIN JAMES | | | | | | | | |
| BCA_3298 | DETRICK JAMES | | | | | | | | |
| BCA_3299 | STACI JAMES | | | | | | | | |
| BCA_3300 | CHRISTOPHER JAMES | | | | | | | | |
| BCA_3301 | INDIA JAMES | | | | | | | | |
| BCA_3302 | MARY LYNN JAMES | | | | | | | | |
| BCA_3303 | SHANDOLYN JAMES | | | | | | | | |
| BCA_3304 | SHANDOLYN JAMES | | | | | | | | |
| BCA_3305 | MICHAEL JAMES | | | | | | | | |
| BCA_3306 | MICHAEL T. JAMES | | | | | | | | |
| BCA_3307 | MARK JAMES | | | | | | | | |
| BCA_3308 | MARK JAMES | | | | | | | | |
| BCA_3309 | FREY JAMES | | | | | | | | |
| BCA_3310 | FREY T. JAMES | | | | | | | | |
| BCA_3311 | ELIZABETH JAKUBIAK | | | | | | | | |
| BCA_3312 | LUCIA JAMES | | | | | | | | |
| BCA_3313 | SHAH JAHAN | | | | | | | | |
| BCA_3314 | TAMICA JAEGER | | | | | | | | |
| BCA_3315 | PATRICIA ANN JACOBS | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3316 | PERFECT HAIR & NAIL SUPPLY LLC | | | | | | | | |
| BCA_3317 | TRUC DO | | | | | | | | |
| BCA_3318 | LAM DO | | | | | | | | |
| BCA_3319 | NGOC KIM DO | | | | | | | | |
| BCA_3320 | HAI T. DO | | | | | | | | |
| BCA_3321 | BANH NGOC DO | | | | | | | | |
| BCA_3322 | LASHANDRA DAVIS | | | | | | | | |
| BCA_3323 | CHERYL DAVIS | | | | | | | | |
| BCA_3324 | JIMEARLE DAVIS | | | | | | | | |
| BCA_3325 | TONYA DAVIS | | | | | | | | |
| BCA_3326 | WILBERT DAVIS | | | | | | | | |
| BCA_3327 | HAROLD DAVIS | | | | | | | | |
| BCA_3328 | JUAN DOMINGUEZ | | | | | | | | |
| BCA_3329 | SANDRA DOLAN | | | | | | | | |
| BCA_3330 | CHRIS DOHERTY | | | | | | | | |
| BCA_3331 | RONALD DOGGETTE | | | | | | | | |
| BCA_3332 | CIERA DODSON | | | | | | | | |
| BCA_3333 | WELDER | | | | | | | | |
| BCA_3334 | CASANDRA DOAN | | | | | | | | |
| BCA_3335 | CALVIN DAVISON | | | | | | | | |
| BCA_3336 | PATRICIA DAWKINS | | | | | | | | |
| BCA_3337 | WILLIAM DELAUNE | | | | | | | | |
| BCA_3338 | D & D WHOLESALE | | | | | | | | |
| BCA_3339 | MARIA DELGADO | | | | | | | | |
| BCA_3340 | JOSEPH DELO | | | | | | | | |
| BCA_3341 | SHARON DELO | | | | | | | | |
| BCA_3342 | YVES DELVA | | | | | | | | |
| BCA_3343 | CELITA DEMA | | | | | | | | |
| BCA_3344 | MARK DEMARCO | | | | | | | | |
| BCA_3345 | VANESSA DEMOLLE | | | | | | | | |
| BCA_3346 | ALVIN DEMOUCHETTE | | | | | | | | |
| BCA_3347 | BENITA DENIVAL | | | | | | | | |
| BCA_3348 | CHANTEL DENMAN | | | | | | | | |
| BCA_3349 | TIMOTHY DENNIS | | | | | | | | |
| BCA_3350 | KRISTA DENNIS | | | | | | | | |
| BCA_3351 | MAURICE DENNIS | | | | | | | | |
| BCA_3352 | DAWN DZIEJMA | | | | | | | | |
| BCA_3353 | DONALD DYKES | | | | | | | | |
| BCA_3354 | GRACE L. DYE | | | | | | | | |
| BCA_3355 | MELISSA DUVAL | | | | | | | | |
| BCA_3356 | HONG T. DANG | | | | | | | | |
| BCA_3357(2) | LEKICHA DAVIS | | | | | | | | |
| BCA_3358 | MICHAEL GAILEY | | | | | | | | |
| BCA_3359 | JAMES GAGNOR | | | | | | | | |
| BCA_3360 | BRUCE GAGNEAUX | | | | | | | | |
| BCA_3361 | MAMADOU GADIO | | | | | | | | |
| BCA_3362 | SUSAN GADDY | | | | | | | | |
| BCA_3363 | DAWN GADDIS | | | | | | | | |
| BCA_3364 | RONALD GABRIEL | | | | | | | | |
| BCA_3365 | GAMEEL GABRIEL | | | | | | | | |
| BCA_3366 | RACHAEL GABLER | | | | | | | | |
| BCA_3367 | GULFWAY MART LLC | | | | | | | | |
| BCA_3368 | GULFVIEW MARINE LIFE PRODUCTS INC | | | | | | | | |
| BCA_3369 | GULFSTAR VENTURES LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3370 | GULFSHORE AIR CONDITIONING AND HEATING INC | | | | | | | | |
| BCA_3371 | BESTWESTERN CROSSROADS INN | | | | | | | | |
| BCA_3372 | GULF STREAM PLASTIC INC | | | | | | | | |
| BCA_3373 | KEVIN MCCOY | | | | | | | | |
| BCA_3374 | ADRIENNE MCCOY | | | | | | | | |
| BCA_3375 | JAMIE MCCOWAN | | | | | | | | |
| BCA_3376 | MELINDA MCCORMICK | | | | | | | | |
| BCA_3377 | SEAN MCCORMICK | | | | | | | | |
| BCA_3378 | WILLIAM MCCORMICK | | | | | | | | |
| BCA_3379 | DIANNA MCCORMICK | | | | | | | | |
| BCA_3380 | IAVIN MCCORMICK | | | | | | | | |
| BCA_3381 | JOCELYN MCCORD | | | | | | | | |
| BCA_3382 | WILLIAM MCCONNELL | | | | | | | | |
| BCA_3383 | MICHAEL MCCOLLUM | | | | | | | | |
| BCA_3384 | JACQUELINE MCCLOUD | | | | | | | | |
| BCA_3385 | WAYNE MCCLOUD | | | | | | | | |
| BCA_3386 | DONALD R. MCCLENDON | | | | | | | | |
| BCA_3387 | SHARON B. MCCLENDON | | | | | | | | |
| BCA_3388 | JANELL J. MCCLENDON | | | | | | | | |
| BCA_3389 | CECILE MCCLELLAN | | | | | | | | |
| BCA_3390 | JOSEF D. MCCLAMMEY | | | | | | | | |
| BCA_3391 | BILLY MCCLAIN | | | | | | | | |
| BCA_3392 | CYNTHIA MCCLAIN | | | | | | | | |
| BCA_3393 | SANDRA MCCLAIN | | | | | | | | |
| BCA_3394 | SMOKEY MCCLAIN | | | | | | | | |
| BCA_3395 | MELISSA MCCAULEY | | | | | | | | |
| BCA_3396 | EXELENA MCCASKILL | | | | | | | | |
| BCA_3397 | HERBERT MCCARVER | | | | | | | | |
| BCA_3398 | CRAIG MCCARTY | | | | | | | | |
| BCA_3399 | MICHAEL MCCARTY | | | | | | | | |
| BCA_3400 | STEVE A. MCCARROLL | | | | | | | | |
| BCA_3401 | MARCUS MCCANTS | | | | | | | | |
| BCA_3402 | TAMARA MCCANTS | | | | | | | | |
| BCA_3403 | GULF SHORE SEAFOOD | | | | | | | | |
| BCA_3404 | GULF LANDINGS DEVELOPMENT CORP. | | | | | | | | |
| BCA_3405 | GULF COAST RESTAURANTS, INC. DBA GIUSEPPI'S WHARF, INC. | | | | | | | | |
| BCA_3406(2) | GULF COAST RESTAURANTS, INC. DBA GIUSEPPI'S WHARF, INC. | | | | | | | | |
| BCA_3407 | GULF COAST FISHING AND CHARTER SUPPLY LLC | | | | | | | | |
| BCA_3408 | GULF COAST CRAB INTERNATIONAL, INC. | | | | | | | | |
| BCA_3409 | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC. | | | | | | | | |
| BCA_3410 | GULF COAST AIR & POWER | | | | | | | | |
| BCA_3411 | GULF COAST AIR & POWER | | | | | | | | |
| BCA_3412 | GT INVESTMENTS GROUP LLC | | | | | | | | |
| BCA_3413(2) | GREENWOOD DEV./ FLAM BLDS, INC. | | | | | | | | |
| BCA_3414 | GREENWAY SHUTTLES | | | | | | | | |
| BCA_3415 | GREENEST REALTY, LLC | | | | | | | | |
| BCA_3416 | GREENEST REALTY, LLC | | | | | | | | |
| BCA_3417 | GRAY TAXIDERMY | | | | | | | | |
| BCA_3418 | GREENE, CANFIELD, DEGEORGE, LTD. | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3419 | GREEN STEEL USA | | | | | | | | |
| BCA_3420 | GREEN GIRL LANDSCAPING | | | | | | | | |
| BCA_3421 | GREAT CHINA REST | | | | | | | | |
| BCA_3422 | GRAZIN' MOOSE MARKET, LLC | | | | | | | | |
| BCA_3423 | GRAY TAXIDERMY | | | | | | | | |
| BCA_3424 | GRAY DIRT & GRAVEL, LLC | | | | | | | | |
| BCA_3425 | GRACELAND PORTABLE BUILDINGS OF COVINGTON | | | | | | | | |
| BCA_3426 | GPL LANDSCAPING | | | | | | | | |
| BCA_3427 | GOOD FELLAS AC - FARID OCAMPO | | | | | | | | |
| BCA_3428 | THE KEY LIME MUSIC & ART FESTIVAL | | | | | | | | |
| BCA_3429 | GONZO ISLAND LLC | | | | | | | | |
| BCA_3430 | GLOBAL TRAVEL & TOURS | | | | | | | | |
| BCA_3431 | GLEATON GALLERIES | | | | | | | | |
| BCA_3432 | GH DESIGN, LLC | | | | | | | | |
| BCA_3433 | JESSE COOK | | | | | | | | |
| BCA_3434 | STEVE CORSON | | | | | | | | |
| BCA_3435 | THOMAS COTHERN | | | | | | | | |
| BCA_3436 | DIONNE COSTON | | | | | | | | |
| BCA_3437 | CHIANTI COSTON | | | | | | | | |
| BCA_3438 | EDSON COSTA | | | | | | | | |
| BCA_3439 | WILFREDO COSSIO | | | | | | | | |
| BCA_3440 | ELDEN CORTES | | | | | | | | |
| BCA_3441 | WAYNE E. CORSON | | | | | | | | |
| BCA_3442 | JOSE CORREA | | | | | | | | |
| BCA_3443 | MARIO CORONADO | | | | | | | | |
| BCA_3444 | NILKA CORONA | | | | | | | | |
| BCA_3445 | NOE CORONA, JR | | | | | | | | |
| BCA_3446 | MONIQUE CORNIN | | | | | | | | |
| BCA_3447 | SHANITA CORNETT | | | | | | | | |
| BCA_3448 | CRAIG COPPIN | | | | | | | | |
| BCA_3449 | RICO COPPAGE | | | | | | | | |
| BCA_3450 | SYLVIA COPELIN | | | | | | | | |
| BCA_3451 | TAMEKA COPEDGE | | | | | | | | |
| BCA_3452 | RICHARD COOPER | | | | | | | | |
| BCA_3453 | THOMAS M. COOPER | | | | | | | | |
| BCA_3454 | BILLIE L. COOPER | | | | | | | | |
| BCA_3455 | RICKY COMBS | | | | | | | | |
| BCA_3456 | ANGELA COLLIER | | | | | | | | |
| BCA_3457 | ONEIDA JACK | | | | | | | | |
| BCA_3458 | LAMONT JACK | | | | | | | | |
| BCA_3459 | GABRIEL JABIRI | | | | | | | | |
| BCA_3460 | MINHAJ JABIN | | | | | | | | |
| BCA_3461 | CARMELL JABER | | | | | | | | |
| BCA_3462 | JUSTICE SPRING HILL COLLISION | | | | | | | | |
| BCA_3463 | JUST LIKE NEW OVERSPRAY MANAGEMENT INC | | | | | | | | |
| BCA_3464 | JUST HOSPITALITY INC | | | | | | | | |
| BCA_3465 | JUPITER BOAT SALES | | | | | | | | |
| BCA_3466 | JUBILEE MANAGEMENT LLC | | | | | | | | |
| BCA_3467 | JUBILEE MANAGEMENT LLC | | | | | | | | |
| BCA_3468 | JOSEPH CATERING | | | | | | | | |
| BCA_3469 | J-ONE CONCESSIONS | | | | | | | | |
| BCA_3470 | LIEU DINH | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3471 | THANH DINH | | | | | | | | |
| BCA_3472 | KHOAT DINH | | | | | | | | |
| BCA_3473 | TAO DINH | | | | | | | | |
| BCA_3474 | CHI DINH | | | | | | | | |
| BCA_3475 | PHONG DINH | | | | | | | | |
| BCA_3476 | JOHNNY DINH | | | | | | | | |
| BCA_3477 | KEIU DINH | | | | | | | | |
| BCA_3478 | HONG DINH | | | | | | | | |
| BCA_3479 | SAU DINH | | | | | | | | |
| BCA_3480 | TUYEN DINH | | | | | | | | |
| BCA_3481 | CHARVESTON DINISH | | | | | | | | |
| BCA_3482 | ERIC DINKINS | | | | | | | | |
| BCA_3484 | JOSEPH DIONNE | | | | | | | | |
| BCA_3485 | VICHITRA DIRA | | | | | | | | |
| BCA_3486 | CATHY DISHMAN | | | | | | | | |
| BCA_3487 | CORNELIUS DIVINITY | | | | | | | | |
| BCA_3488 | CHARLES DIXON | | | | | | | | |
| BCA_3489 | KAREN DIXON | | | | | | | | |
| BCA_3490 | CHARLES DIXON | | | | | | | | |
| BCA_3491 | PAUL DIXON | | | | | | | | |
| BCA_3492 | KEVA DIXON | | | | | | | | |
| BCA_3493 | GREGGORY DIXON | | | | | | | | |
| BCA_3494 | MARY DIXON | | | | | | | | |
| BCA_3495 | TORREAN DIXON | | | | | | | | |
| BCA_3496 | CORDAIRO DIXON | | | | | | | | |
| BCA_3497 | ANTHONY DIXON | | | | | | | | |
| BCA_3498 | TRACY DIXON | | | | | | | | |
| BCA_3499 | AKEEM DIXON | | | | | | | | |
| BCA_3500 | Dhue Dinh Pham | | | | | | | | |
| BCA_3501 | Phong Pham | | | | | | | | |
| BCA_3502 | Tam Pham | | | | | | | | |
| BCA_3503 | Cam Pham | | | | | | | | |
| BCA_3504 | Hiep Pham | | | | | | | | |
| BCA_3505 | Duy Pham | | | | | | | | |
| BCA_3506 | Trung Pham | | | | | | | | |
| BCA_3507 | Ich Pham | | | | | | | | |
| BCA_3508 | Binh Van Pham | | | | | | | | |
| BCA_3509 | Nguyen Cao Pham | | | | | | | | |
| BCA_3510 | Kimberly Pham | | | | | | | | |
| BCA_3511 | Nhan Pham | | | | | | | | |
| BCA_3512 | Cathy Pham | | | | | | | | |
| BCA_3513 | Doan Trang Pham | | | | | | | | |
| BCA_3514 | Tracy Pham | | | | | | | | |
| BCA_3515 | Tai Pham | | | | | | | | |
| BCA_3516 | Phuong Pham | | | | | | | | |
| BCA_3517 | Thao Pham | | | | | | | | |
| BCA_3518 | Minh Son Pham | | | | | | | | |
| BCA_3519 | Nga Pham | | | | | | | | |
| BCA_3520 | Huyen Pham | | | | | | | | |
| BCA_3521 | Trang Pham | | | | | | | | |
| BCA_3522 | Uan Pham | | | | | | | | |
| BCA_3523 | Lan Pham | | | | | | | | |
| BCA_3524 | Loc Pham | | | | | | | | |
| BCA_3525 | Tuan Pham | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3526 | Diem Pham | | | | | | | | |
| BCA_3527 | Peter Pham | | | | | | | | |
| BCA_3528 | Le Pham | | | | | | | | |
| BCA_3529 | Thuy Thi Pham | | | | | | | | |
| BCA_3530 | Tommy Pham | | | | | | | | |
| BCA_3531 | Hieu Pham | | | | | | | | |
| BCA_3532 | Dai Pham | | | | | | | | |
| BCA_3533 | Thuy Pham | | | | | | | | |
| BCA_3534 | Qua Pham | | | | | | | | |
| BCA_3535 | Anh Quoc Pham | | | | | | | | |
| BCA_3536 | Truong Pham | | | | | | | | |
| BCA_3537 | Tran Pham | | | | | | | | |
| BCA_3538 | Thanh Pham | | | | | | | | |
| BCA_3539 | Hien Pham | | | | | | | | |
| BCA_3540 | Jennie Pham | | | | | | | | |
| BCA_3541 | Truong Pham | | | | | | | | |
| BCA_3542 | Tony Pham | | | | | | | | |
| BCA_3543 | Xung Pham | | | | | | | | |
| BCA_3544 | Henry Pham | | | | | | | | |
| BCA_3545 | Tho Pham | | | | | | | | |
| BCA_3546 | Dang Pham | | | | | | | | |
| BCA_3547 | Cuong Pham | | | | | | | | |
| BCA_3548 | Rien Pham | | | | | | | | |
| BCA_3549 | Duy Pham | | | | | | | | |
| BCA_3550 | Danh Pham | | | | | | | | |
| BCA_3551 | Thu Pham | | | | | | | | |
| BCA_3552 | Kiem Pham | | | | | | | | |
| BCA_3553 | Uyenvu Pham | | | | | | | | |
| BCA_3554 | Nancy Pham | | | | | | | | |
| BCA_3555 | Brian Pham | | | | | | | | |
| BCA_3556 | Karen Pham | | | | | | | | |
| BCA_3557 | Thuy Pham | | | | | | | | |
| BCA_3558 | Lien Pham | | | | | | | | |
| BCA_3559 | Xuyen Pham | | | | | | | | |
| BCA_3560 | Madeline Parra | | | | | | | | |
| BCA_3561 | Ken Parnell | | | | | | | | |
| BCA_3562 | Marsha Parker | | | | | | | | |
| BCA_3563 | Deborah A Parmer | | | | | | | | |
| BCA_3564 | Richie Parnell | | | | | | | | |
| BCA_3565 | Alicia Paschal | | | | | | | | |
| BCA_3566 | Shailesh Patel | | | | | | | | |
| BCA_3567 | Edward Pate | | | | | | | | |
| BCA_3568 | Rodney Pate | | | | | | | | |
| BCA_3569 | Steven Pate | | | | | | | | |
| BCA_3570 | Ray Patrice | | | | | | | | |
| BCA_3571 | Tierra Patrick | | | | | | | | |
| BCA_3572 | Janet Patrick | | | | | | | | |
| BCA_3573 | Tierra Patrick | | | | | | | | |
| BCA_3574 | Ralph Patterson | | | | | | | | |
| BCA_3575 | Teresa Patten | | | | | | | | |
| BCA_3576 | Vernon Patterson | | | | | | | | |
| BCA_3577 | Wayne Palfrey | | | | | | | | |
| BCA_3578 | Edvin Palma | | | | | | | | |
| BCA_3579 | Thomas Palmer | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3580 | Charles Palmer | | | | | | | | |
| BCA_3581 | Troy Palmer | | | | | | | | |
| BCA_3582 | Stephanie Pappa | | | | | | | | |
| BCA_3583 | Jonathan Parfait | | | | | | | | |
| BCA_3584 | James Paris | | | | | | | | |
| BCA_3585 | Kinard Parish | | | | | | | | |
| BCA_3586 | Binh Thi Pate | | | | | | | | |
| BCA_3587 | Christopher Parker | | | | | | | | |
| BCA_3588 | Daniel Parker | | | | | | | | |
| BCA_3589 | James Parker | | | | | | | | |
| BCA_3590 | Justin Perkins | | | | | | | | |
| BCA_3591 | Larry Perkins | | | | | | | | |
| BCA_3592 | John Partee | | | | | | | | |
| BCA_3593 | Shalanolra Partee | | | | | | | | |
| BCA_3594 | Shantrell Parker | | | | | | | | |
| BCA_3595 | Joshua Parker | | | | | | | | |
| BCA_3596 | Victor Palacios | | | | | | | | |
| BCA_3597 | Justin Pajeaud | | | | | | | | |
| BCA_3598 | Dawn Paige | | | | | | | | |
| BCA_3599 | Clarence Paige | | | | | | | | |
| BCA_3600 | Arnold Joseph Pahal | | | | | | | | |
| BCA_3601 | Diane Paglia | | | | | | | | |
| BCA_3602 | Matthew Pagano | | | | | | | | |
| BCA_3603 | Eric Pagan | | | | | | | | |
| BCA_3604 | David Padgett | | | | | | | | |
| BCA_3605 | Gregory Pacter | | | | | | | | |
| BCA_3606 | Braulio Pacheco | | | | | | | | |
| BCA_3607 | Meyra Pacheco | | | | | | | | |
| BCA_3608 | Athid Phaengpham | | | | | | | | |
| BCA_3609 | Angela Pfeifer | | | | | | | | |
| BCA_3610 | Eric Pfeifer | | | | | | | | |
| BCA_3611 | Bradley Pfeffer | | | | | | | | |
| BCA_3612 | Ray Pfaff | | | | | | | | |
| BCA_3613 | Tena Pettway | | | | | | | | |
| BCA_3614 | Nnekka Pettway | | | | | | | | |
| BCA_3615 | Tyrone Pettway | | | | | | | | |
| BCA_3616 | Truneir Pettway | | | | | | | | |
| BCA_3617 | Jalisa Pettway | | | | | | | | |
| BCA_3618 | Carlissa Pettway | | | | | | | | |
| BCA_3619 | Trang Pham | | | | | | | | |
| BCA_3620 | Cong Pham | | | | | | | | |
| BCA_3621 | Duy Pham | | | | | | | | |
| BCA_3622 | Edward Pace | | | | | | | | |
| BCA_3623 | Hoi Pham | | | | | | | | |
| BCA_3624 | Shantell Pablo | | | | | | | | |
| BCA_3625 | Nguyen Pham | | | | | | | | |
| BCA_3626 | Tuyen Pham | | | | | | | | |
| BCA_3627 | Be Van Pham | | | | | | | | |
| BCA_3628 | Sang Thi Pham | | | | | | | | |
| BCA_3629 | Maria Nguyen Pham | | | | | | | | |
| BCA_3630 | Huong Cong Pham | | | | | | | | |
| BCA_3631 | Robert Palazola | | | | | | | | |
| BCA_3632 | Truc Ba Pham | | | | | | | | |
| BCA_3633 | Thanh Thuy Thi Pham | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3634 | Mo Thi Pham | | | | | | | | |
| BCA_3635 | Kim Thoa Thi Pham | | | | | | | | |
| BCA_3636 | Jimmy Minh Loc Pham | | | | | | | | |
| BCA_3637 | Chau Minh Pham | | | | | | | | |
| BCA_3638 | Thy Uyen Pham | | | | | | | | |
| BCA_3639 | Tien Thuy Pham | | | | | | | | |
| BCA_3640 | Duoc Thanh Pham | | | | | | | | |
| BCA_3641 | Sang Thi Pham | | | | | | | | |
| BCA_3642 | Trang Pham | | | | | | | | |
| BCA_3643 | Kimberly W. Petross | | | | | | | | |
| BCA_3644 | Nicholas Petkovic | | | | | | | | |
| BCA_3645 | Penny Pettis | | | | | | | | |
| BCA_3646 | Anna Petit-Homme | | | | | | | | |
| BCA_3647 | April Annice Pettway | | | | | | | | |
| BCA_3648 | Maria Peterson | | | | | | | | |
| BCA_3649 | Jewel H. Peterson | | | | | | | | |
| BCA_3650 | Oliviera Peterson | | | | | | | | |
| BCA_3651 | Michaela R Peterson | | | | | | | | |
| BCA_3652 | Alex Peter | | | | | | | | |
| BCA_3653 | Raul Petatan | | | | | | | | |
| BCA_3654 | Tucker Pesce | | | | | | | | |
| BCA_3655 | Jawanda Perryman | | | | | | | | |
| BCA_3656 | Rapheal Perry | | | | | | | | |
| BCA_3657 | Louis Perry | | | | | | | | |
| BCA_3658 | Shawn Perry | | | | | | | | |
| BCA_3659 | James R Perry | | | | | | | | |
| BCA_3660 | Jarred Perrone | | | | | | | | |
| BCA_3661 | Shinon Perrilloux | | | | | | | | |
| BCA_3662 | Justin Perret | | | | | | | | |
| BCA_3663 | Manuel Perla | | | | | | | | |
| BCA_3664 | Cynthia Perez | | | | | | | | |
| BCA_3665 | LaKenya Pender | | | | | | | | |
| BCA_3666 | Roxana Perez | | | | | | | | |
| BCA_3667 | Rildo Perez | | | | | | | | |
| BCA_3668 | Carlos Penilla | | | | | | | | |
| BCA_3669 | Bryisha Pennington | | | | | | | | |
| BCA_3670 | William Penn | | | | | | | | |
| BCA_3671 | Timothy Peregoy | | | | | | | | |
| BCA_3672 | George Pennington | | | | | | | | |
| BCA_3673 | Ellen Penso | | | | | | | | |
| BCA_3674 | 208 Brunswick Ct | | | | | | | | |
| BCA_3675 | Steven Penton | | | | | | | | |
| BCA_3676 | Cynthia Perez | | | | | | | | |
| BCA_3677 | Mario Perkins | | | | | | | | |
| BCA_3678 | Nathan Perkins | | | | | | | | |
| BCA_3679 | Tiata Perine | | | | | | | | |
| BCA_3680 | Adrianne Pottway | | | | | | | | |
| BCA_3681 | Hue Pham | | | | | | | | |
| BCA_3682 | Long Vu Pham | | | | | | | | |
| BCA_3683 | Jacqueline Pritchett | | | | | | | | |
| BCA_3684 | Robert Prisco | | | | | | | | |
| BCA_3685 | Tkimalisa Price - 3174917 | | | | | | | | |
| BCA_3686 | Jamie Prim | | | | | | | | |
| BCA_3687 | Daryl K. Prince | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3688 | Arthur Price | | | | | | | | |
| BCA_3689 | Eric Price | | | | | | | | |
| BCA_3690 | Rikki Price | | | | | | | | |
| BCA_3691 | Florin Popov | | | | | | | | |
| BCA_3692 | Abec Pool | | | | | | | | |
| BCA_3693 | Leonard Pooler | | | | | | | | |
| BCA_3694 | Timothy R. Pope | | | | | | | | |
| BCA_3695 | Kurt J Porter | | | | | | | | |
| BCA_3696 | Tacarro Porter | | | | | | | | |
| BCA_3697 | Norman Porter | | | | | | | | |
| BCA_3698 | Harvery Porter | | | | | | | | |
| BCA_3699 | Jarren Price | | | | | | | | |
| BCA_3700 | Price Bros. Shipyard, LLC | | | | | | | | |
| BCA_3701 | Jacqueline Price | | | | | | | | |
| BCA_3702 | Price Bros. Shipyard, LLC (family business) | | | | | | | | |
| BCA_3703 | Merlice Price | | | | | | | | |
| BCA_3704 | Roland Punzalan | | | | | | | | |
| BCA_3705 | Dynnie Prince | | | | | | | | |
| BCA_3706 | Tavarious Purifoy | | | | | | | | |
| BCA_3707 | Taffany Purner | | | | | | | | |
| BCA_3708 | Schuyler Pursell | | | | | | | | |
| BCA_3709 | Carolyn Pursley | | | | | | | | |
| BCA_3710 | Jimmy Wilson | | | | | | | | |
| BCA_3711 | Harry Wilson | | | | | | | | |
| BCA_3712 | Stacy A Wilson | | | | | | | | |
| BCA_3713 | Letitia Wilson | | | | | | | | |
| BCA_3714 | Regina Wilson | | | | | | | | |
| BCA_3715 | Charles Wills | | | | | | | | |
| BCA_3716 | Adrian Willis | | | | | | | | |
| BCA_3717 | Adrian Willis | | | | | | | | |
| BCA_3718 | Fred Willis | | | | | | | | |
| BCA_3719 | Dean Willis | | | | | | | | |
| BCA_3720 | Tommy Willis | | | | | | | | |
| BCA_3721 | Bruce Willis | | | | | | | | |
| BCA_3722 | Gardenia Williamson | | | | | | | | |
| BCA_3723 | Angela Williamson | | | | | | | | |
| BCA_3724 | Angela J Williamson | | | | | | | | |
| BCA_3725 | Mitzi Williamson | | | | | | | | |
| BCA_3726 | Mitzi Williamson | | | | | | | | |
| BCA_3727 | Raymond Williamson | | | | | | | | |
| BCA_3728 | Tamilio Wily | | | | | | | | |
| BCA_3729 | Valerie Williams | | | | | | | | |
| BCA_3730 | Tyneesha Williams | | | | | | | | |
| BCA_3731 | Trivaskini Williams | | | | | | | | |
| BCA_3732 | Terrius Williams | | | | | | | | |
| BCA_3733 | Temika Williams | | | | | | | | |
| BCA_3734 | Tawanaka Williams | | | | | | | | |
| BCA_3735 | Stanley Williams | | | | | | | | |
| BCA_3736 | Stacey Williams | | | | | | | | |
| BCA_3737 | Jupiter Boat Sales LLC | | | | | | | | |
| BCA_3739 | Sharm Williams | | | | | | | | |
| BCA_3740 | Shanna Williams | | | | | | | | |
| BCA_3741 | Sandra Williams | | | | | | | | |



### Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3742 | Ronnel Williams | | | | | | | | |
| BCA_3743 | Rachel Williams | | | | | | | | |
| BCA_3744 | Patrick Williams | | | | | | | | |
| BCA_3745 | Pervis Williams | | | | | | | | |
| BCA_3746 | Patricia Williams | | | | | | | | |
| BCA_3747 | Pamela A. Williams | | | | | | | | |
| BCA_3748 | Noel Williams | | | | | | | | |
| BCA_3749 | Montiericko Williams | | | | | | | | |
| BCA_3750 | Mary Williams | | | | | | | | |
| BCA_3751 | Melissa Williams | | | | | | | | |
| BCA_3752 | Melvina Williams | | | | | | | | |
| BCA_3753 | Marcus Williams | | | | | | | | |
| BCA_3754 | Marcus Williams | | | | | | | | |
| BCA_3755 | Marcus Williams | | | | | | | | |
| BCA_3756 | Lequeisha Williams | | | | | | | | |
| BCA_3757 | La-Tarsha Williams | | | | | | | | |
| BCA_3758 | Lawanda Williams | | | | | | | | |
| BCA_3759 | Kenya Williams | | | | | | | | |
| BCA_3760 | Kendalyn Wiliams | | | | | | | | |
| BCA_3761 | Kenneth Bryan Williams | | | | | | | | |
| BCA_3762 | Jesus Williams | | | | | | | | |
| BCA_3763 | Jennifer Williams | | | | | | | | |
| BCA_3764 | Jeff Williams | | | | | | | | |
| BCA_3765 | Janice Williams | | | | | | | | |
| BCA_3766 | Janetta Williams | | | | | | | | |
| BCA_3767 | Herschel Williams | | | | | | | | |
| BCA_3768 | Gerald Williams | | | | | | | | |
| BCA_3769 | Erica Williams | | | | | | | | |
| BCA_3770 | Thien Nguyen | | | | | | | | |
| BCA_3771 | Anh Nguyen | | | | | | | | |
| BCA_3772(2) | Diep Nguyen | | | | | | | | |
| BCA_3773 | Marylynn Nguyen | | | | | | | | |
| BCA_3774 | My Nguyen | | | | | | | | |
| BCA_3775 | Thang Nguyen | | | | | | | | |
| BCA_3776 | Vinh Nguyen | | | | | | | | |
| BCA_3777 | Cua Nguyen | | | | | | | | |
| BCA_3778 | Maria Nguyen | | | | | | | | |
| BCA_3779 | Mylinh Nguyen | | | | | | | | |
| BCA_3780 | Trang Nguyen | | | | | | | | |
| BCA_3781 | Tony Nguyen | | | | | | | | |
| BCA_3782 | Thanh Nguyen | | | | | | | | |
| BCA_3783 | Mau Nguyen | | | | | | | | |
| BCA_3784 | Paul Nguyen | | | | | | | | |
| BCA_3785 | Maxie Nguyen | | | | | | | | |
| BCA_3786 | Bich Nguyen | | | | | | | | |
| BCA_3787 | Nam Nguyen | | | | | | | | |
| BCA_3788 | Nam Nguyen | | | | | | | | |
| BCA_3789 | Hai Nguyen | | | | | | | | |
| BCA_3790 | Van Nguyen | | | | | | | | |
| BCA_3791 | Anthony Nguyen | | | | | | | | |
| BCA_3792 | Kim Nguyen | | | | | | | | |
| BCA_3793 | Thin Nguyen | | | | | | | | |
| BCA_3794 | Tram Nguyen | | | | | | | | |
| BCA_3795 | Dung Nguyen | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3796 | Tuan Nguyen | | | | | | | | |
| BCA_3797 | Thien Nguyen | | | | | | | | |
| BCA_3798 | Thuyet Nguyen | | | | | | | | |
| BCA_3799 | Thuy Nguyen | | | | | | | | |
| BCA_3800 | Qui Nguyen | | | | | | | | |
| BCA_3801 | Le Nguyen | | | | | | | | |
| BCA_3802 | Kim Nguyen | | | | | | | | |
| BCA_3803 | Tinh Nguyen | | | | | | | | |
| BCA_3804 | Ricky Nguyen | | | | | | | | |
| BCA_3805 | Tram Nguyen | | | | | | | | |
| BCA_3806 | Loc Nguyen | | | | | | | | |
| BCA_3807 | Phung Nguyen | | | | | | | | |
| BCA_3808 | David Nguyen | | | | | | | | |
| BCA_3809 | Le My Nguyen | | | | | | | | |
| BCA_3810 | Canh Nguyen | | | | | | | | |
| BCA_3811 | Tuong Nguyen | | | | | | | | |
| BCA_3812 | To Nguyen | | | | | | | | |
| BCA_3813 | Danny Nguyen | | | | | | | | |
| BCA_3814 | Nina Nguyen | | | | | | | | |
| BCA_3815 | Thao Nguyen | | | | | | | | |
| BCA_3816 | Phi Nguyen | | | | | | | | |
| BCA_3817 | Nhan Nguyen | | | | | | | | |
| BCA_3818 | Huong Nguyen | | | | | | | | |
| BCA_3819 | David Nguyen | | | | | | | | |
| BCA_3820 | Kim Uyen Thi Nguyen | | | | | | | | |
| BCA_3821 | Kevin Nguyen | | | | | | | | |
| BCA_3822 | Jacquelyn Nguyen | | | | | | | | |
| BCA_3823 | Hau Ngoc Nguyen | | | | | | | | |
| BCA_3824 | Phuc Van Nguyen | | | | | | | | |
| BCA_3825 | Kim Cuc Nguyen | | | | | | | | |
| BCA_3826 | Chau Van Nguyen | | | | | | | | |
| BCA_3827 | Thom Thi Nguyen | | | | | | | | |
| BCA_3828 | Thuy Thi Thanh Nguyen | | | | | | | | |
| BCA_3829 | Trang Nguyen | | | | | | | | |
| BCA_3830 | Karl Mingo | | | | | | | | |
| BCA_3831 | Pamela Mingo | | | | | | | | |
| BCA_3832 | Juna Minor | | | | | | | | |
| BCA_3833 | Claudio Miranda | | | | | | | | |
| BCA_3834 | Jose Miranda | | | | | | | | |
| BCA_3835 | Paul Miranne | | | | | | | | |
| BCA_3836 | Sharla Mirde | | | | | | | | |
| BCA_3837 | Krystal Miskel | | | | | | | | |
| BCA_3838 | Alice Mitchel | | | | | | | | |
| BCA_3839 | Treopia Mitchell | | | | | | | | |
| BCA_3840 | Samantha M. Mitchell | | | | | | | | |
| BCA_3841 | William Mitchell | | | | | | | | |
| BCA_3842 | Yamamoto Mitchell | | | | | | | | |
| BCA_3843 | Haley Mitchell | | | | | | | | |
| BCA_3844 | Ashanda Mitchell | | | | | | | | |
| BCA_3845 | Ashanda Mitchell | | | | | | | | |
| BCA_3846 | Carolyn Mitchell | | | | | | | | |
| BCA_3847 | Chadric Mitchell | | | | | | | | |
| BCA_3848 | Doris Mitchell | | | | | | | | |
| BCA_3849 | Denise Mitchell | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3850 | Brennan Mitchell | | | | | | | | |
| BCA_3851 | Brenda Mitchell | | | | | | | | |
| BCA_3852 | Carolyn Mitchell | | | | | | | | |
| BCA_3853 | Morningstar Mortgage - Joseph Harry Morningstar | | | | | | | | |
| BCA_3854 | Moran Properties LLC - James Moran | | | | | | | | |
| BCA_3855 | Moorers Learning Center - Deborah Moorer | | | | | | | | |
| BCA_3856 | Moonlight Nails - Hien Tran | | | | | | | | |
| BCA_3857 | Monroe's Carpet and Furniture Inc. | | | | | | | | |
| BCA_3858 | Monicas Sitter Service - Monica Denise Anderson | | | | | | | | |
| BCA_3859 | Modica Bros. LTD | | | | | | | | |
| BCA_3860 | Brian Pearl | | | | | | | | |
| BCA_3861 | Gigada Pearson SR | | | | | | | | |
| BCA_3862 | Rafael Redio | | | | | | | | |
| BCA_3863 | Carlo Pelfrey | | | | | | | | |
| BCA_3864 | Terrance Pellerin | | | | | | | | |
| BCA_3865 | Wendell Pellegrin | | | | | | | | |
| BCA_3866 | Victoria Pena | | | | | | | | |
| BCA_3867 | Thanh Pham | | | | | | | | |
| BCA_3868 | Hieu Pham | | | | | | | | |
| BCA_3869 | Hiep Van Pham | | | | | | | | |
| BCA_3870 | Jennifer Pham | | | | | | | | |
| BCA_3871 | Hong Pham | | | | | | | | |
| BCA_3872 | Tuyet Thi Pham | | | | | | | | |
| BCA_3873 | Thien Pham | | | | | | | | |
| BCA_3874 | Tuyet Pham | | | | | | | | |
| BCA_3875 | Thuy Tien Vu Pham | | | | | | | | |
| BCA_3876 | Morrica Pham | | | | | | | | |
| BCA_3877 | Quac Pham | | | | | | | | |
| BCA_3878 | Cuong Pham | | | | | | | | |
| BCA_3879 | Coolio Pham | | | | | | | | |
| BCA_3880 | Tin Thi Pham | | | | | | | | |
| BCA_3881 | Binh Phan | | | | | | | | |
| BCA_3882 | Dung Phan | | | | | | | | |
| BCA_3883 | Dung Phan | | | | | | | | |
| BCA_3884 | Tuyet Phan | | | | | | | | |
| BCA_3885 | Bounmy Phanomphone | | | | | | | | |
| BCA_3886 | Somphet Phanomphone | | | | | | | | |
| BCA_3887 | Saeng Phomhom | | | | | | | | |
| BCA_3888 | Phouva Phothisat | | | | | | | | |
| BCA_3889 | Sydara John Phounsavath | | | | | | | | |
| BCA_3890 | Khamdeng Phounsavath | | | | | | | | |
| BCA_3891 | Bounthon Phousavath | | | | | | | | |
| BCA_3892 | Vannavong Phouthphong | | | | | | | | |
| BCA_3893 | Pat Phouvong | | | | | | | | |
| BCA_3894 | Soudary Phrathep | | | | | | | | |
| BCA_3895 | Tam Kim Phu | | | | | | | | |
| BCA_3896 | Classic Nails | | | | | | | | |
| BCA_3897 | Robert Piacente | | | | | | | | |
| BCA_3898 | Makenzie Piazza | | | | | | | | |
| BCA_3899 | Euospa of Naples | | | | | | | | |
| BCA_3900 | Cheryl Pichon | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3901 | Katina Pickens | | | | | | | | |
| BCA_3902 | Tracy Pickett | | | | | | | | |
| BCA_3903 | Mary Pickett | | | | | | | | |
| BCA_3904 | Melinda Pierce | | | | | | | | |
| BCA_3905 | Bleu Pierce | | | | | | | | |
| BCA_3906 | Kelly Pierce | | | | | | | | |
| BCA_3907 | Felix Pierre | | | | | | | | |
| BCA_3908 | Jimmy Pierre | | | | | | | | |
| BCA_3909 | Joseph Pierre | | | | | | | | |
| BCA_3910 | Brett Pierre | | | | | | | | |
| BCA_3911 | Tomika Pierre | | | | | | | | |
| BCA_3912 | Margarette Pierre | | | | | | | | |
| BCA_3913 | Shawn Pierre | | | | | | | | |
| BCA_3914 | Walter Pierrot | | | | | | | | |
| BCA_3915 | James Piggs | | | | | | | | |
| BCA_3916 | Donald Pigott | | | | | | | | |
| BCA_3917 | Justin Pimental | | | | | | | | |
| BCA_3918 | Mary Pineda | | | | | | | | |
| BCA_3919 | Hussabud Pinkaew | | | | | | | | |
| BCA_3920 | Tamika Pharr | | | | | | | | |
| BCA_3921 | Syamphone Phasay | | | | | | | | |
| BCA_3922 | Phouvanh Phavongla | | | | | | | | |
| BCA_3923 | Su Phelps | | | | | | | | |
| BCA_3924 | Phiangnakhone Phetsarath | | | | | | | | |
| BCA_3925 | Dale A. Phillips | | | | | | | | |
| BCA_3926 | Christopher Phillips | | | | | | | | |
| BCA_3927 | Reid Phillips | | | | | | | | |
| BCA_3928 | Kimberly Phillips | | | | | | | | |
| BCA_3929 | Elliot Phillips | | | | | | | | |
| BCA_3930 | Georgette Phillips | | | | | | | | |
| BCA_3931 | Matthew Phillips | | | | | | | | |
| BCA_3932 | Declante Phillips | | | | | | | | |
| BCA_3933 | Cristal Phillips | | | | | | | | |
| BCA_3934 | Latrice Phillips | | | | | | | | |
| BCA_3935 | Lattimore Phillips | | | | | | | | |
| BCA_3936 | Lisa Phillips | | | | | | | | |
| BCA_3937 | John R. Philmon | | | | | | | | |
| BCA_3938 | Rey Phipps | | | | | | | | |
| BCA_3939 | Sabrina Phipps | | | | | | | | |
| BCA_3940 | Lynda Paulk | | | | | | | | |
| BCA_3941 | Michael Pavlik | | | | | | | | |
| BCA_3942(2) | Chyanne Payne | | | | | | | | |
| BCA_3943 | Lorenzo Payne | | | | | | | | |
| BCA_3944 | Paul Payne | | | | | | | | |
| BCA_3945 | Gregory Allen Payton | | | | | | | | |
| BCA_3946 | Shemika Payton | | | | | | | | |
| BCA_3947 | Steven Peacock | | | | | | | | |
| BCA_3948 | Joshua Peairs | | | | | | | | |
| BCA_3949 | Chris Pearcy | | | | | | | | |
| BCA_3950 | Robert Carlton | | | | | | | | |
| BCA_3951 | Randolph Carlson | | | | | | | | |
| BCA_3952 | Jackson Carlos | | | | | | | | |
| BCA_3953 | Billie Carlo | | | | | | | | |
| BCA_3954 | Stella Cargo | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3955 | (Rentals treated as a Business) | | | | | | | | |
| BCA_3956 | Kentrell Carey | | | | | | | | |
| BCA_3957 | James Carey | | | | | | | | |
| BCA_3958 | Bernardo Careaga | | | | | | | | |
| BCA_3959 | Linda M Carden | | | | | | | | |
| BCA_3960 | David Carden | | | | | | | | |
| BCA_3961 | Brandon Carcisse | | | | | | | | |
| BCA_3962 | Humberto Carcamo | | | | | | | | |
| BCA_3963 | Michael Carberg | | | | | | | | |
| BCA_3964 | Sunny Carawan | | | | | | | | |
| BCA_3965 | Nga Cao (CAO) | | | | | | | | |
| BCA_3966 | Binh Cao | | | | | | | | |
| BCA_3967 | Hoa Cao | | | | | | | | |
| BCA_3968 | Hien Cao | | | | | | | | |
| BCA_3969 | Anh Cao | | | | | | | | |
| BCA_3970 | Hoang Ngoc Cao | | | | | | | | |
| BCA_3971 | Hung Manh Cao | | | | | | | | |
| BCA_3972 | Timothy Van Cao | | | | | | | | |
| BCA_3973 | Veranice Canselo | | | | | | | | |
| BCA_3974 | Engritt Canon | | | | | | | | |
| BCA_3975 | Joyce Cannon | | | | | | | | |
| BCA_3976 | Dilward O. Cannon Jr | | | | | | | | |
| BCA_3977 | Michael Cannon | | | | | | | | |
| BCA_3978 | Minh Do Canh | | | | | | | | |
| BCA_3979 | Sony Cange | | | | | | | | |
| BCA_3980 | Hans Materne | | | | | | | | |
| BCA_3981 | Anthony Ryan Matenigle | | | | | | | | |
| BCA_3982 | Jack Massey | | | | | | | | |
| BCA_3983 | Jeff Massey | | | | | | | | |
| BCA_3984 | George H. Massey | | | | | | | | |
| BCA_3985 | Ronald Mason | | | | | | | | |
| BCA_3986 | Melvin Mason | | | | | | | | |
| BCA_3987 | Khalen Mason | | | | | | | | |
| BCA_3988 | Barbara Mason | | | | | | | | |
| BCA_3989 | Jared Mason | | | | | | | | |
| BCA_3990 | Jhon F. Marulanda | | | | | | | | |
| BCA_3991 | Joseph Martino | | | | | | | | |
| BCA_3992 | MLNNT Inc DBA Lan Quick Stop | | | | | | | | |
| BCA_3993 | M404, INC - THOMAS JACKSON | | | | | | | | |
| BCA_3994 | MAACO Collisions Repair | | | | | | | | |
| BCA_3995 | 2 MOPS & A BUCKET - SONYA MCCOLLUM | | | | | | | | |
| BCA_3996 | MAC DADDY MUSIC | | | | | | | | |
| BCA_3997 | MACK LEWIS CONTRACTOR INC | | | | | | | | |
| BCA_3998 | Mack's Kitchen | | | | | | | | |
| BCA_3999 | Mack Lewis Contractor, Inc. | | | | | | | | |
| BCA_4000 | MAGIC MEMORIES - RICH MERCADO | | | | | | | | |
| BCA_4001 | MAGNOLIA GRILL - AMER BADER | | | | | | | | |
| BCA_4002 | Majestic Painting, LLC | | | | | | | | |
| BCA_4003 | MARAIST PROPERTIES LLC - BRYANT | | | | | | | | |
| BCA_4004 | MARIAS NAILS INC | | | | | | | | |
| BCA_4005 | MARIA'S NAILS INC | | | | | | | | |
| BCA_4006 | Maries Seafood  - Hanh Nguyen | | | | | | | | |
| BCA_4007 | MARINA BLUE RAY - AZUL Y SOL SA DE CV - RICARDO MULEIRO | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4008 | MARINE SYSTEM SALES, LLC - ANGELA PFEUFER | | | | | | | | |
| BCA_4009 | Laura Melton | | | | | | | | |
| BCA_4010 | James Seally | | | | | | | | |
| BCA_4011 | Latanya Seales | | | | | | | | |
| BCA_4012 | William Scruggs | | | | | | | | |
| BCA_4013 | Lyman Scribner | | | | | | | | |
| BCA_4014 | Leon Scott | | | | | | | | |
| BCA_4015 | Makeiva Scott | | | | | | | | |
| BCA_4016 | Cynthia Scott | | | | | | | | |
| BCA_4017 | Randolph Scott | | | | | | | | |
| BCA_4018 | Shavell Scott | | | | | | | | |
| BCA_4019 | Neal Scott | | | | | | | | |
| BCA_4020 | Jennifer Scott | | | | | | | | |
| BCA_4021 | Arlandrious Scott | | | | | | | | |
| BCA_4022 | Miller Scott | | | | | | | | |
| BCA_4023 | Nakevia Scott | | | | | | | | |
| BCA_4024 | Tangie Scott | | | | | | | | |
| BCA_4025 | Shelia Scott | | | | | | | | |
| BCA_4026 | Howard Scott | | | | | | | | |
| BCA_4027 | Stephen Scott | | | | | | | | |
| BCA_4028 | Eric Scott | | | | | | | | |
| BCA_4029 | Kendra Scott | | | | | | | | |
| BCA_4030 | Suzanne Scott | | | | | | | | |
| BCA_4031 | Food Parade LLC | | | | | | | | |
| BCA_4032 | Remy Joseph | | | | | | | | |
| BCA_4033 | Jessica Jordan | | | | | | | | |
| BCA_4034 | Tonya Jordan | | | | | | | | |
| BCA_4035 | Ashley Jordan | | | | | | | | |
| BCA_4036 | Destiny Jordan | | | | | | | | |
| BCA_4037 | Michael Jordan | | | | | | | | |
| BCA_4038 | Michael Jordan | | | | | | | | |
| BCA_4039 | Toriano Jordan | | | | | | | | |
| BCA_4040 | Harrison Jordan | | | | | | | | |
| BCA_4041 | Darryl Jordan | | | | | | | | |
| BCA_4042 | Jordan Taxi | | | | | | | | |
| BCA_4043 | William H Jones | | | | | | | | |
| BCA_4044 | Pamela Forrest Jones | | | | | | | | |
| BCA_4045 | Linda Jones | | | | | | | | |
| BCA_4046 | Alfred Jones Jr | | | | | | | | |
| BCA_4047 | Anthony Dale Jones | | | | | | | | |
| BCA_4048 | employee @ "All in One Hair" | | | | | | | | |
| BCA_4049 | Terry Jones | | | | | | | | |
| BCA_4050 | Susan Jones-Dailey | | | | | | | | |
| BCA_4051 | Tammy Jones | | | | | | | | |
| BCA_4052 | Brian Jones | | | | | | | | |
| BCA_4053 | Brian Jones | | | | | | | | |
| BCA_4054 | Franklin Jones | | | | | | | | |
| BCA_4055 | Franklin Jones | | | | | | | | |
| BCA_4056 | Jehoiakim Jones | | | | | | | | |
| BCA_4057 | Dena Jones | | | | | | | | |
| BCA_4058 | Mary Jacobs | | | | | | | | |
| BCA_4059 | Natasha Jacobs | | | | | | | | |
| BCA_4060 | Robert Jacob | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4061 | Jennifer Jacob | | | | | | | | |
| BCA_4062 | Owen Jacob | | | | | | | | |
| BCA_4063 | Yolanda Jackson | | | | | | | | |
| BCA_4064 | Yolanda Jackson | | | | | | | | |
| BCA_4065 | Yolanda Jackson | | | | | | | | |
| BCA_4066 | William T Jackson | | | | | | | | |
| BCA_4067 | Torrie Jackson | | | | | | | | |
| BCA_4068 | Steven Jackson | | | | | | | | |
| BCA_4069 | Shelia Jackson | | | | | | | | |
| BCA_4070 | Shaket Jackson | | | | | | | | |
| BCA_4071 | Sean Jackson | | | | | | | | |
| BCA_4072 | Rudolph Jackson | | | | | | | | |
| BCA_4073 | Ronnie Jackson | | | | | | | | |
| BCA_4074 | Robert Jackson | | | | | | | | |
| BCA_4075 | Melvin Jackson | | | | | | | | |
| BCA_4076 | Marvine Jackson | | | | | | | | |
| BCA_4077 | Cao Hao | | | | | | | | |
| BCA_4078 | Emmanuel Exceus | | | | | | | | |
| BCA_4079 | Andre Ezell | | | | | | | | |
| BCA_4080 | Jerry C. Eyks | | | | | | | | |
| BCA_4081 | KIM LOAN T NGUYEN | | | | | | | | |
| BCA_4082 | MAK NGUYEN | | | | | | | | |
| BCA_4083 | ANH XUAN NGUYEN | | | | | | | | |
| BCA_4084 | NHAN, NGUYEN | | | | | | | | |
| BCA_4085 | TIN THANH NGUYEN | | | | | | | | |
| BCA_4086 | THANH H NGUYEN | | | | | | | | |
| BCA_4087 | DUL MINH NGUYEN | | | | | | | | |
| BCA_4088 | THIEN, NGUYEN | | | | | | | | |
| BCA_4089 | DUNG VAN NGUYEN | | | | | | | | |
| BCA_4090 | HUNG HOANG NGUYEN | | | | | | | | |
| BCA_4091 | ANH NGUYEN | | | | | | | | |
| BCA_4092 | LY DAO NGUYEN | | | | | | | | |
| BCA_4093 | LINH XUAN NGUYEN | | | | | | | | |
| BCA_4094 | NAM VAN NGUYEN | | | | | | | | |
| BCA_4095 | MAI T NGUYEN | | | | | | | | |
| BCA_4096 | DUC HUNG NGUYEN | | | | | | | | |
| BCA_4097 | TUY NGUYEN | | | | | | | | |
| BCA_4098 | KHANH, NGUYEN | | | | | | | | |
| BCA_4099 | BINH, NGUYEN | | | | | | | | |
| BCA_4100 | THOA NGOC THI NGUYEN | | | | | | | | |
| BCA_4101 | LAM NGUYEN | | | | | | | | |
| BCA_4102 | THO NGUYEN | | | | | | | | |
| BCA_4103 | VO DUONGSON NGUYEN | | | | | | | | |
| BCA_4104 | CUONG QUOC NGUYEN | | | | | | | | |
| BCA_4105 | MAI NUTHUY NGUYEN | | | | | | | | |
| BCA_4106 | LAN THI NGUYEN | | | | | | | | |
| BCA_4107 | TIEN THANH NGUYEN | | | | | | | | |
| BCA_4108 | ANH NGOC LO NGUYEN | | | | | | | | |
| BCA_4109 | TAM V NGUYEN | | | | | | | | |
| BCA_4110 | THANH HOANG NGUYEN | | | | | | | | |
| BCA_4111 | Vicky Segree | | | | | | | | |
| BCA_4112 | Kenneth Sharpe | | | | | | | | |
| BCA_4113 | Harris J. Scioneaux | | | | | | | | |
| BCA_4117 | Florida Cracker Shrimp & Bait Co. | | | | | | | | |



### Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4118 | George D Cain | | | | | | | | |
| BCA_4119 | Faith Riley | | | | | | | | |
| BCA_4120 | Kenneth Reeder | | | | | | | | |
| BCA_4121 | Rapheal Perry | | | | | | | | |
| BCA_4122 | Shantrell Parker | | | | | | | | |
| BCA_4123 | Daniel Trevor Nelson | | | | | | | | |
| BCA_4124 | James Murray | | | | | | | | |
| BCA_4126 | Paul Zachary Ewgen Sanders | | | | | | | | |
| BCA_4127 | Lawrena E Russell | | | | | | | | |
| BCA_4128 | Bubba Ronald knneth Sanders | | | | | | | | |
| BCA_4129 | John Sanders | | | | | | | | |
| BCA_4130 | Arturo Ocampo | | | | | | | | |
| BCA_4131 | NANETTE HUNTER | | | | | | | | |
| BCA_4132 | ALVIN HUNTER | | | | | | | | |
| BCA_4133 | STARLET HUNTER | | | | | | | | |
| BCA_4134 | EARL HUNTER | | | | | | | | |
| BCA_4135 | ADRIAN HUNTER | | | | | | | | |
| BCA_4136 | BRYSON LEE HUNTER | | | | | | | | |
| BCA_4137 | MORGAN L HUNT | | | | | | | | |
| BCA_4138 | CHRISTINA HUNT | | | | | | | | |
| BCA_4139 | MARY HUNELSINE INSURANCE | | | | | | | | |
| BCA_4140 | TERESA HUMBLE | | | | | | | | |
| BCA_4141 | MFFNER TEXTILE CORP. | | | | | | | | |
| BCA_4142 | DOMINIQUE HUGHLEY | | | | | | | | |
| BCA_4143 | DERRELL HUGHES | | | | | | | | |
| BCA_4144 | SHEILA HUGHES | | | | | | | | |
| BCA_4145 | DALE HUGHES | | | | | | | | |
| BCA_4146 | DASHA HUGHES | | | | | | | | |
| BCA_4147 | CHARLES HUFFSTUTLER | | | | | | | | |
| BCA_4148 | LORENZO HUERTA | | | | | | | | |
| BCA_4149 | HUYNH HUE | | | | | | | | |
| BCA_4150 | SHERILL HUDSON | | | | | | | | |
| BCA_4151 | BRETT HUDSON | | | | | | | | |
| BCA_4152(2) | DAMON LAMONTE HUDSON | | | | | | | | |
| BCA_4153 | MARCUS HUDSON | | | | | | | | |
| BCA_4154 | DANDRE HUDSON | | | | | | | | |
| BCA_4155 | GENUINEDEALZ.COM LLC-JAMES TAPP | | | | | | | | |
| BCA_4156 | DWAYNE BROWN | | | | | | | | |
| BCA_4157 | DOMINIC BROWN | | | | | | | | |
| BCA_4158 | DEMETRIUS BROWN | | | | | | | | |
| BCA_4159 | KEVIN CURE | | | | | | | | |
| BCA_4160 | TONY CUNNINGHAM | | | | | | | | |
| BCA_4161 | DIEP HUYNH | | | | | | | | |
| BCA_4162 | TU HUYNH | | | | | | | | |
| BCA_4163 | NGA THI KIEU HUYNH | | | | | | | | |
| BCA_4164 | PHUOC BA HUYNH | | | | | | | | |
| BCA_4165 | DINH HUYNH | | | | | | | | |
| BCA_4166 | THIEN HUYNH | | | | | | | | |
| BCA_4167 | KELLY NGOC THAO HUYNH | | | | | | | | |
| BCA_4168 | LOC HUYNH | | | | | | | | |
| BCA_4169 | CHRISTINA THI LE HUYNH | | | | | | | | |
| BCA_4170 | LOC BA HUYNH | | | | | | | | |
| BCA_4171 | HOA THI HUYNH | | | | | | | | |
| BCA_4172 | THUAN HUYNH | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4173 | CHI THIEN HUYNH | | | | | | | | |
| BCA_4174 | THU TO HUYNH | | | | | | | | |
| BCA_4175 | THUY THI HUYNH | | | | | | | | |
| BCA_4176 | NGUYEN THI HONG HUYNH | | | | | | | | |
| BCA_4177 | DUYEN THI HUYNH | | | | | | | | |
| BCA_4178 | DANIEL HUYNH | | | | | | | | |
| BCA_4179 | THU HONG THU HUYNH | | | | | | | | |
| BCA_4180 | MY H HUYNH | | | | | | | | |
| BCA_4181 | GIAU VAN HUYNH | | | | | | | | |
| BCA_4182 | VAN DUY HUYNH | | | | | | | | |
| BCA_4183 | SAC VAN HUYNH | | | | | | | | |
| BCA_4184 | TRUONG HUYNH | | | | | | | | |
| BCA_4185 | THUY THI HUYNH | | | | | | | | |
| BCA_4186 | SAM NGOC HUYNH | | | | | | | | |
| BCA_4187 | MIKE NHIEU PHUOC HUYNH | | | | | | | | |
| BCA_4188 | LOC BA HUYNH | | | | | | | | |
| BCA_4189 | LOC HUYNH | | | | | | | | |
| BCA_4190 | KIM THUY T HUYNH | | | | | | | | |
| BCA_4191 | IVAN HOUSTON | | | | | | | | |
| BCA_4192 | JOSEPH HOUSE | | | | | | | | |
| BCA_4193 | VO HOT | | | | | | | | |
| BCA_4194 | PAUL HOSKINS | | | | | | | | |
| BCA_4195 | TIERA HOSENDOVE | | | | | | | | |
| BCA_4196 | ANTON HOSEIN | | | | | | | | |
| BCA_4197 | RASHEED HOSEIN | | | | | | | | |
| BCA_4198 | DANIEL HORWITZ | | | | | | | | |
| BCA_4199 | ROBERT HORTON | | | | | | | | |
| BCA_4200 | LANCE LAMAR HORN | | | | | | | | |
| BCA_4201 | MILTON HOPKINS | | | | | | | | |
| BCA_4202 | BARBIE HOPKINS | | | | | | | | |
| BCA_4203 | DEBORAH HOPKINS | | | | | | | | |
| BCA_4204 | JACK HOPKINS | | | | | | | | |
| BCA_4205 | CHARLES HOOSE | | | | | | | | |
| BCA_4206 | HELEN HOOKS | | | | | | | | |
| BCA_4207 | DAVIS HOOKER | | | | | | | | |
| BCA_4208 | SANG HONG | | | | | | | | |
| BCA_4209 | MEYRA EUGENIA PACHECO | | | | | | | | |
| BCA_4211 | TRACY HONEA | | | | | | | | |
| BCA_4212 | DENISE HOMER | | | | | | | | |
| BCA_4213 | LIONEL HOLMES | | | | | | | | |
| BCA_4214 | JAVIER HOLMES | | | | | | | | |
| BCA_4215 | ASHLEY HOLMES | | | | | | | | |
| BCA_4216 | NICOLE HOLMES | | | | | | | | |
| BCA_4217 | CHERRESE HOLMES | | | | | | | | |
| BCA_4218(2) | YVETTE L. HOLMES | | | | | | | | |
| BCA_4219 | SIMON HOLMES | | | | | | | | |
| BCA_4220 | JIMMY HOLLOWAY | | | | | | | | |
| BCA_4221 | I GOT CRABS, LLC. | | | | | | | | |
| BCA_4222 | RUBIEL IZQUIERDO | | | | | | | | |
| BCA_4223 | IVONNE B. IZQUIERDO | | | | | | | | |
| BCA_4224 | KAMEL ISSAOUI | | | | | | | | |
| BCA_4225 | KENDRICK ISOM | | | | | | | | |
| BCA_4226 | ALFREDA ISOM | | | | | | | | |
| BCA_4227 | ANDRE ISOM | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4228 | WILLIAM ISMER | | | | | | | | |
| BCA_4229 | GISELLE ISHMAN | | | | | | | | |
| BCA_4230 | BRYAN ISHEE | | | | | | | | |
| BCA_4231 | TREY ISHAM | | | | | | | | |
| BCA_4232 | MARK ISHAM | | | | | | | | |
| BCA_4233 | JAMES ISABELL | | | | | | | | |
| BCA_4234 | RICK ISAAC | | | | | | | | |
| BCA_4235 | BEREKET ISAAC | | | | | | | | |
| BCA_4236 | RHONDA IRVING | | | | | | | | |
| BCA_4237 | LEON IRVIN | | | | | | | | |
| BCA_4238 | NEVIL IRVIN | | | | | | | | |
| BCA_4239 | ELIZABETH IRBY | | | | | | | | |
| BCA_4240 | MICHAEL IOVIENO | | | | | | | | |
| BCA_4241 | SHUTTLE INTHAVONG | | | | | | | | |
| BCA_4242 | OYSTER | | | | | | | | |
| BCA_4243 | SOUNTHAVONE INTHAVONG | | | | | | | | |
| BCA_4244 | SOMBOUNE INTHAVONG | | | | | | | | |
| BCA_4245 | STEVEN INPHAYGNARAJ | | | | | | | | |
| BCA_4246 | BENNALYN INGRAM | | | | | | | | |
| BCA_4247 | BERTHA INGRAM | | | | | | | | |
| BCA_4248 | JEFFERY A.INGLE | | | | | | | | |
| BCA_4249 | ISLAND WAY CHARTERS INC. | | | | | | | | |
| BCA_4250 | IFEANYI IKEONEYCHI | | | | | | | | |
| BCA_4251 | ANTOINE LACY | | | | | | | | |
| BCA_4252 | CELIA LACOUR | | | | | | | | |
| BCA_4253 | ROLANDO LACAYO | | | | | | | | |
| BCA_4254 | LUIS LABOY | | | | | | | | |
| BCA_4255 | CHAD LABOVE | | | | | | | | |
| BCA_4256 | DARRYL K. LEBEAUD | | | | | | | | |
| BCA_4257 | SANG LA | | | | | | | | |
| BCA_4258 | PHUC LA | | | | | | | | |
| BCA_4259 | LYNN PHAM INC., CIGARETTE EXPRESS-TUC LIEU | | | | | | | | |
| BCA_4260 | LYLY LE, INC.-TOMMY LE | | | | | | | | |
| BCA_4261 | LUU & LANNIE INC-ANDY LUU | | | | | | | | |
| BCA_4262 | LUIS A PADILLA TAXI CAB CO-LUIS PADILLA | | | | | | | | |
| BCA_4263 | LPP GROCERY INC-THUC THI NGUYEN | | | | | | | | |
| BCA_4264 | LOVELY NAILS BY ANTHONY M LE INC-ANTHONY HUNG LE | | | | | | | | |
| BCA_4265 | LOVELY NAILS-HUNG THANH NGUYEN | | | | | | | | |
| BCA_4266 | LOS RANCHERO, INC-RUBEN GIMENEZ | | | | | | | | |
| BCA_4267 | LOS RANCHEROS INC. | | | | | | | | |
| BCA_4268 | LOS GRINGOS, INC-RUBEN GIMENEZ | | | | | | | | |
| BCA_4269 | LOPEZ RENOVATIONS LLC | | | | | | | | |
| BCA_4270 | LIVINGSTON BILLIARDS-LARRY ADAMI | | | | | | | | |
| BCA_4271 | LITTLE AMBASSADORS LEARNING CENTER INC-MIRANDA JONES | | | | | | | | |
| BCA_4272 | LITTLE AMBASSADORS LEARNING CENTER, INC. | | | | | | | | |
| BCA_4273 | LISA LUPOLA WEDDINGS & EVENTS-LISA DIANE LUPOLA | | | | | | | | |
| BCA_4274 | LISA LUPOLA WEDDINGS & EVENTS | | | | | | | | |
| BCA_4275 | DEARDRA JACKSON | | | | | | | | |
| BCA_4276 | HAROLD JACKSON | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4277 | DEBRA L. JACKSON | | | | | | | | |
| BCA_4278 | BRITTANY JACKSON | | | | | | | | |
| BCA_4279 | AKEEM JACKSON | | | | | | | | |
| BCA_4280 | KRISTEN JACKLYN | | | | | | | | |
| BCA_4281 | RICKEY HUDSON | | | | | | | | |
| BCA_4282 | JAMES HUDGINS | | | | | | | | |
| BCA_4283 | DANIEL HUDDLESON | | | | | | | | |
| BCA_4284 | CARRIE HUBBARD | | | | | | | | |
| BCA_4285 | WILLIAM HUA | | | | | | | | |
| BCA_4286 | NU TAM HUA | | | | | | | | |
| BCA_4287 | LA HAPPY NAILS | | | | | | | | |
| BCA_4288 | BRENT HOYE | | | | | | | | |
| BCA_4289 | DONNA HOYA | | | | | | | | |
| BCA_4290 | KENDALL HOWLETT | | | | | | | | |
| BCA_4291 | KWIK-WAY CHARTERS | | | | | | | | |
| BCA_4292 | JAMES HOWELL | | | | | | | | |
| BCA_4293 | STACY HOWELL | | | | | | | | |
| BCA_4294 | VIRDIE HOWELL | | | | | | | | |
| BCA_4295 | RACQUEL HOWARD | | | | | | | | |
| BCA_4296 | BILLY HOWARD | | | | | | | | |
| BCA_4297 | DOROTHY HOWARD | | | | | | | | |
| BCA_4298 | BRIDGETTE HOWARD | | | | | | | | |
| BCA_4299 | HARRY HOWARD | | | | | | | | |
| BCA_4300 | SANDRA HOWARD | | | | | | | | |
| BCA_4301 | JEFFREY HOWARD | | | | | | | | |
| BCA_4302 | QUINNTEN HOWARD | | | | | | | | |
| BCA_4303 | ANTWAHN HOWARD | | | | | | | | |
| BCA_4304 | NAISHA HOWARD | | | | | | | | |
| BCA_4305 | DANNA HOWARD | | | | | | | | |
| BCA_4306 | MARVIN HOWARD | | | | | | | | |
| BCA_4307 | FITZGERALD CASINO | | | | | | | | |
| BCA_4308 | FITZS GEARLD HOTEL CASINO | | | | | | | | |
| BCA_4309 | JOE L HOWARD | | | | | | | | |
| BCA_4310 | ERNEST DUANE HOVER | | | | | | | | |
| BCA_4311 | PATRICIA MULLINS | | | | | | | | |
| BCA_4312 | ROBERT MULLINS | | | | | | | | |
| BCA_4313 | MAISHA MULLER | | | | | | | | |
| BCA_4314 | EARNEST MULLEN | | | | | | | | |
| BCA_4315 | KRISTY MULLEN | | | | | | | | |
| BCA_4316 | JAMES MUFALLI | | | | | | | | |
| BCA_4317 | COREY MUELLER | | | | | | | | |
| BCA_4318 | DIAZ DIVING, INC | | | | | | | | |
| BCA_4319 | THU SUONG MOWER | | | | | | | | |
| BCA_4320 | KHALID MOURID | | | | | | | | |
| BCA_4321 | SAMUEL RODRIGUEZ | | | | | | | | |
| BCA_4322 | PENNY MOUNT-ALBERT | | | | | | | | |
| BCA_4323 | ROBERT MOULTON | | | | | | | | |
| BCA_4324 | SOUFIANE MOUKTADI | | | | | | | | |
| BCA_4325 | MARCUS MOTT | | | | | | | | |
| BCA_4326 | MARCUS MOTT | | | | | | | | |
| BCA_4327 | JUAN MOTA | | | | | | | | |
| BCA_4328 | MOSS CUSTOM | | | | | | | | |
| BCA_4329 | ADAM MOSS | | | | | | | | |
| BCA_4330(2) | MERCEDES MOSQUERA | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4331 | HOPE MOSLEY | | | | | | | | |
| BCA_4332 | DEBRA MOSLEY | | | | | | | | |
| BCA_4333 | Lashannon Mosley | | | | | | | | |
| BCA_4334 | JERRY MOSLEY | | | | | | | | |
| BCA_4335 | SAMUEL L. MOSES. SR | | | | | | | | |
| BCA_4336 | CHERYL MOSLEY | | | | | | | | |
| BCA_4337 | HUNTINGTON INGALLS (RIGGER) | | | | | | | | |
| BCA_4338 | JAMIE MORVANT | | | | | | | | |
| BCA_4339 | DEALLEN MORRISON | | | | | | | | |
| BCA_4340 | TRICIA MORRIS | | | | | | | | |
| BCA_4341 | MARY E MYERS | | | | | | | | |
| BCA_4342 | RONALD MORRIS JR | | | | | | | | |
| BCA_4343 | OLE HICKORY CAFE (GENERAL MANAGER) | | | | | | | | |
| BCA_4344 | MICHAEL L MORRIS JR. | | | | | | | | |
| BCA_4345 | ISAAC MORRIS | | | | | | | | |
| BCA_4346 | DARRYL MORRIS | | | | | | | | |
| BCA_4347 | PETE MORISSEAU | | | | | | | | |
| BCA_4348 | TRAVIS MORIN | | | | | | | | |
| BCA_4349 | RODNEY MORGAN | | | | | | | | |
| BCA_4350 | DELICIA MORGAN | | | | | | | | |
| BCA_4351 | CHAD MORGAN | | | | | | | | |
| BCA_4352 | LANCE MORGAN | | | | | | | | |
| BCA_4353 | MONIQUE MORGAN | | | | | | | | |
| BCA_4354 | REGINALD MORGAN | | | | | | | | |
| BCA_4355 | ERNESTO MORFFI | | | | | | | | |
| BCA_4356 | MAURICIO MORENO | | | | | | | | |
| BCA_4357 | VICTORIA MORENO | | | | | | | | |
| BCA_4358 | DEBBIE MORELLI | | | | | | | | |
| BCA_4359 | BUTHLER MORANCY | | | | | | | | |
| BCA_4360(2) | CASSANDRA LAI THUY | | | | | | | | |
| BCA_4361 | MARY MAY LAI | | | | | | | | |
| BCA_4362 | KA LAI | | | | | | | | |
| BCA_4363 | KA LAI | | | | | | | | |
| BCA_4364 | CALVERT J. LAHOSTE JR. | | | | | | | | |
| BCA_4365 | JOSEPH LAHLOUH | | | | | | | | |
| BCA_4366 | JOHN A. LAGRUE | | | | | | | | |
| BCA_4367 | Walter Robinson | | | | | | | | |
| BCA_4368 | Kevin Robinson | | | | | | | | |
| BCA_4369 | Lakieda Robinson | | | | | | | | |
| BCA_4370 | Peggy Robinson | | | | | | | | |
| BCA_4371 | Damien Robinson | | | | | | | | |
| BCA_4372 | Tonia Robinson | | | | | | | | |
| BCA_4373 | Tania Robinson | | | | | | | | |
| BCA_4374 | Yolanda Robinson | | | | | | | | |
| BCA_4375 | Shelita Robinson | | | | | | | | |
| BCA_4376 | Lyndora Robinson | | | | | | | | |
| BCA_4377 | Tasha Robinson | | | | | | | | |
| BCA_4378 | Wilbert Robinson | | | | | | | | |
| BCA_4379 | Linda Robinson | | | | | | | | |
| BCA_4380 | Linda Robinson | | | | | | | | |
| BCA_4381 | Marcus Robinson | | | | | | | | |
| BCA_4382 | Marcus Robinson | | | | | | | | |
| BCA_4383 | Ronald Robinson | | | | | | | | |
| BCA_4384 | Harold Robinson | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4385 | Harold Robinson | | | | | | | | |
| BCA_4386 | Dionne Robinson | | | | | | | | |
| BCA_4387 | Mizaida Robles | | | | | | | | |
| BCA_4388 | Jessica Roche | | | | | | | | |
| BCA_4389 | Nicholas Rod | | | | | | | | |
| BCA_4390 | Rosa Maria Rodea | | | | | | | | |
| BCA_4391 | Philip Rodgers | | | | | | | | |
| BCA_4392 | Vicky Rodgers | | | | | | | | |
| BCA_4393 | Ryan Rodgers | | | | | | | | |
| BCA_4394 | Keith Rodrigue | | | | | | | | |
| BCA_4395 | Kenneth Rodrigue | | | | | | | | |
| BCA_4396 | Kenneth Rodrigue | | | | | | | | |
| BCA_4397 | Melvin Rodrigue | | | | | | | | |
| BCA_4398 | Lura Rodrigue | | | | | | | | |
| BCA_4399 | Martha Rodriguez | | | | | | | | |
| BCA_4400 | Anhkiet Rodriguez | | | | | | | | |
| BCA_4401 | DUSTIN DIJIULIO | | | | | | | | |
| BCA_4402 | YEN DINH | | | | | | | | |
| BCA_4403 | TIMMY DINH | | | | | | | | |
| BCA_4404 | BA CONG DINH | | | | | | | | |
| BCA_4405 | CHUONG CONG DINH | | | | | | | | |
| BCA_4406 | MONIQUE DILLING | | | | | | | | |
| BCA_4407 | TAI ANH DINH | | | | | | | | |
| BCA_4408 | THAI VAN DINH | | | | | | | | |
| BCA_4409 | ARETHA DILLION | | | | | | | | |
| BCA_4410 | MUOI VAN DINH | | | | | | | | |
| BCA_4411 | VIET KHAM DINH | | | | | | | | |
| BCA_4412 | BAO QUOC DINH | | | | | | | | |
| BCA_4413 | JAMEISS DILLON | | | | | | | | |
| BCA_4414 | NGOC VAN THI DINH | | | | | | | | |
| BCA_4415 | TIEN THI DINH | | | | | | | | |
| BCA_4416 | TRUC VAN T DINH | | | | | | | | |
| BCA_4417 | HOI DINH | | | | | | | | |
| BCA_4418 | NGHIA THANG DINH | | | | | | | | |
| BCA_4419 | HONG NHUNG DINH | | | | | | | | |
| BCA_4420 | KIM LOAN THI DINH | | | | | | | | |
| BCA_4421 | LIEN T BICH DINH | | | | | | | | |
| BCA_4422 | CHETMORISSON | | | | | | | | |
| BCA_4423 | BAO NGOC DINH | | | | | | | | |
| BCA_4424 | DELILIAH DRIVER | | | | | | | | |
| BCA_4425 | WILLIE C. DRAKE | | | | | | | | |
| BCA_4426 | REGINA DRAUGHON | | | | | | | | |
| BCA_4427 | CHAKA DIXON | | | | | | | | |
| BCA_4428 | ALAINA DIXON | | | | | | | | |
| BCA_4429 | LINDELL DIXON | | | | | | | | |
| BCA_4430 | RICHARD DOZIER | | | | | | | | |
| BCA_4431 | AN NGUYEN | | | | | | | | |
| BCA_4432 | SONY NGUYEN | | | | | | | | |
| BCA_4433 | THU NGUYEN | | | | | | | | |
| BCA_4434 | COI NGUYEN | | | | | | | | |
| BCA_4435 | LATOYA MILLER | | | | | | | | |
| BCA_4436 | HAU NGUYEN | | | | | | | | |
| BCA_4437 | FRANKLIN NGUYEN | | | | | | | | |
| BCA_4438 | TUAN NGUYEN | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4439 | HOE DUY NGUYEN | | | | | | | | |
| BCA_4440 | HOA VAN NGUYEN | | | | | | | | |
| BCA_4441 | TUOI NGUYEN | | | | | | | | |
| BCA_4442 | VIT NGUYEN | | | | | | | | |
| BCA_4443 | ROSA NGUYEN | | | | | | | | |
| BCA_4444 | JULIE NGUYEN | | | | | | | | |
| BCA_4445 | CHIN NGUYEN | | | | | | | | |
| BCA_4446 | NINH DUC NGUYEN | | | | | | | | |
| BCA_4447 | LAM NGUYEN | | | | | | | | |
| BCA_4448 | PHI NGUYEN | | | | | | | | |
| BCA_4449 | BRENDA NGUYEN | | | | | | | | |
| BCA_4450 | BON NGUYEN | | | | | | | | |
| BCA_4451 | CAN NGUYEN | | | | | | | | |
| BCA_4452 | BAY NGUYEN | | | | | | | | |
| BCA_4453 | LUOC NGUYEN | | | | | | | | |
| BCA_4454(2) | CHRISTOPHERLOC NGUYEN | | | | | | | | |
| BCA_4455 | THAO NGUYEN | | | | | | | | |
| BCA_4456 | THUY-TRANG NGUYEN | | | | | | | | |
| BCA_4457 | MUOI NGUYEN | | | | | | | | |
| BCA_4458 | TRUC NGUYEN | | | | | | | | |
| BCA_4459 | PHE NGUYEN | | | | | | | | |
| BCA_4460 | DIEP THANH THI NGUYEN-VO | | | | | | | | |
| BCA_4461 | ELIZABETH STAPLES | | | | | | | | |
| BCA_4462 | SYNETHIA STANTON | | | | | | | | |
| BCA_4463 | TIFFANY STANTON | | | | | | | | |
| BCA_4464 | TIFFANY STANTON | | | | | | | | |
| BCA_4465 | RICHARD STANTON | | | | | | | | |
| BCA_4466 | DONIUES STANTON | | | | | | | | |
| BCA_4467 | JOHNNYE STANSBERRY | | | | | | | | |
| BCA_4468 | ARTAZ STANLEY | | | | | | | | |
| BCA_4469 | KEELAN STAMPLEY | | | | | | | | |
| BCA_4470 | VERA STALLWORTH | | | | | | | | |
| BCA_4471 | OLIVIA STALLWORTH | | | | | | | | |
| BCA_4472 | OLIVIA STALLWORTH | | | | | | | | |
| BCA_4473 | SETH STALLWORTH | | | | | | | | |
| BCA_4474 | DERRICK STALLINGS | | | | | | | | |
| BCA_4475 | ARTHUR AND BONNIE STAGNI | | | | | | | | |
| BCA_4476 | ARTHUR STAGNI | | | | | | | | |
| BCA_4477 | KRISTEN STACEY | | | | | | | | |
| BCA_4478 | ERIC ST. ROMAIN | | | | | | | | |
| BCA_4479 | ERIC ST. ROMAIN | | | | | | | | |
| BCA_4480 | IVY ST. ROMAIN | | | | | | | | |
| BCA_4481 | CAMP | | | | | | | | |
| BCA_4482 | LAURA ST. PIERRE | | | | | | | | |
| BCA_4483 | DONALD ST. MARTIN | | | | | | | | |
| BCA_4484 | LA BELLE ROSIE MOBILE RESTAURANT | | | | | | | | |
| BCA_4485 | JEAN ST. LEWIS | | | | | | | | |
| BCA_4486 | THERESA ST. JOHN | | | | | | | | |
| BCA_4487 | TERESA ST. JOHN | | | | | | | | |
| BCA_4488 | STEVE ST. GERMAIN | | | | | | | | |
| BCA_4489 | KERMEZ ST LOUIS | | | | | | | | |
| BCA_4490 | LESLEY ST JOHN | | | | | | | | |
| BCA_4491 | LESLEY BRENT ST. JOHN | | | | | | | | |
| BCA_4492 | ELNORA ST JEAN | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4493 | TERRY ST GERMAIN | | | | | | | | |
| BCA_4494 | TERRY ST GERMAIN | | | | | | | | |
| BCA_4495 | HUSS HUSSABUD SRISUK | | | | | | | | |
| BCA_4496 | ZHEUG SHI SI | | | | | | | | |
| BCA_4497 | GAIL SICCHIO | | | | | | | | |
| BCA_4498 | ANTHONY SIEMIONTKOWSKI | | | | | | | | |
| BCA_4499 | EDWARD SILVA | | | | | | | | |
| BCA_4500 | CHEVIS A SIMMONS | | | | | | | | |
| BCA_4501 | JOHN MARKHAM | | | | | | | | |
| BCA_4502 | ALMA IRENE MARKS | | | | | | | | |
| BCA_4503 | ALVIN WADE MARKS | | | | | | | | |
| BCA_4504 | KAYLA MARKS | | | | | | | | |
| BCA_4505 | THOMAS MARKWITH | | | | | | | | |
| BCA_4506 | DELIO MARMOL | | | | | | | | |
| BCA_4507 | JOEY MAROULIS | | | | | | | | |
| BCA_4508 | DONALD MARRERO | | | | | | | | |
| BCA_4509 | CHRISTINE MARRIOTT | | | | | | | | |
| BCA_4510 | EDDIE MARSALIS | | | | | | | | |
| BCA_4511 | CHRISTOPHER MARSHAN | | | | | | | | |
| BCA_4512 | WILLIAM MARSHALL | | | | | | | | |
| BCA_4513 | LAWRENCE MARSHALL | | | | | | | | |
| BCA_4514 | DONNELL MARSHALL | | | | | | | | |
| BCA_4515 | DOYLE J. MARTIN | | | | | | | | |
| BCA_4516 | RONALD MARTIN | | | | | | | | |
| BCA_4517 | REBEKA E. MARTIN | | | | | | | | |
| BCA_4518 | D AND F INVESTMENT LLC | | | | | | | | |
| BCA_4519 | WILLIE MARTIN | | | | | | | | |
| BCA_4520 | KRISTIN MARTIN | | | | | | | | |
| BCA_4521 | URARAH PAUL MARTIN | | | | | | | | |
| BCA_4522 | IEAKIA MARTIN | | | | | | | | |
| BCA_4523 | ERICKA MARTIN | | | | | | | | |
| BCA_4524 | BETTY MARTIN | | | | | | | | |
| BCA_4525 | MICHELLE MARTIN | | | | | | | | |
| BCA_4526 | GLENN MARTIN | | | | | | | | |
| BCA_4527 | DEVIN MARTIN | | | | | | | | |
| BCA_4528 | WILLIE MARTIN | | | | | | | | |
| BCA_4529 | WILLIE RAY MARTIN | | | | | | | | |
| BCA_4531 | LECHALL JACKSON | | | | | | | | |
| BCA_4532 | KIMBERLY JACKSON | | | | | | | | |
| BCA_4533 | KENNETH JACKSON | | | | | | | | |
| BCA_4534 | KENNETH JACKSON | | | | | | | | |
| BCA_4535 | KENNETH JACKSON | | | | | | | | |
| BCA_4536 | KAREN JACKSON | | | | | | | | |
| BCA_4537 | JUSTON JACKSON | | | | | | | | |
| BCA_4538 | JUSTON JACKSON | | | | | | | | |
| BCA_4539 | JOYCE JACKSON | | | | | | | | |
| BCA_4540 | JOY JACKSON | | | | | | | | |
| BCA_4541 | JOY D. JACKSON | | | | | | | | |
| BCA_4542 | JOSEPH JACKSON | | | | | | | | |
| BCA_4543 | JOSEPH JACKSON | | | | | | | | |
| BCA_4544 | JOHNATHAN JACKSON | | | | | | | | |
| BCA_4545 | JONATHAN JACKSON | | | | | | | | |
| BCA_4546 | JOHN JACKSON | | | | | | | | |
| BCA_4547 | JOHN JACKSON | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4548 | JESSICA L. JACKSON | | | | | | | | |
| BCA_4549 | JEROME JACKSON | | | | | | | | |
| BCA_4550 | JEROME F. JACKSON | | | | | | | | |
| BCA_4551 | JEROME JACKSON | | | | | | | | |
| BCA_4552 | EARL JACKSON | | | | | | | | |
| BCA_4553 | BEN JACKSON | | | | | | | | |
| BCA_4554 | DEMETRIS JACKSON | | | | | | | | |
| BCA_4555 | CHANDRA JACKSON | | | | | | | | |
| BCA_4556 | LAVERN HARDIMON | | | | | | | | |
| BCA_4557 | RUPERT B. HARDEN | | | | | | | | |
| BCA_4558 | MATTHEW HARDEN | | | | | | | | |
| BCA_4559 | LECIDDIER M. HARBIN | | | | | | | | |
| BCA_4560 | VICTOR HARBERSON | | | | | | | | |
| BCA_4561 | LINDA NEAUET | | | | | | | | |
| BCA_4562 | SHARTELLE NEAL | | | | | | | | |
| BCA_4563 | LINDSAY NEAL | | | | | | | | |
| BCA_4564 | VICTOR NAVARRETE | | | | | | | | |
| BCA_4565 | OLIDGE NARCISSE | | | | | | | | |
| BCA_4566 | TERRY NAQUIN | | | | | | | | |
| BCA_4567 | JOHNNY NAQUIN | | | | | | | | |
| BCA_4568 | GWENDOLYN ROBINSON NAPIER | | | | | | | | |
| BCA_4569 | JANAI NAPIER | | | | | | | | |
| BCA_4570 | KIM NANCE | | | | | | | | |
| BCA_4571 | KIM NANCE | | | | | | | | |
| BCA_4572 | ADAM NAMIUCHI | | | | | | | | |
| BCA_4573 | YOUDA NAMEESAI | | | | | | | | |
| BCA_4574 | THOMAS NALOVIC | | | | | | | | |
| BCA_4575(2) | WAEL NAHHAS | | | | | | | | |
| BCA_4576 | JOLISA NABONNE | | | | | | | | |
| BCA_4577 | NORTH LIGHT YACHT CLUB LLC- JOESPH WINKELER | | | | | | | | |
| BCA_4578 | NORDIC ROUGH WATER BOATS- HAROLD SCHENAVAR | | | | | | | | |
| BCA_4579 | NGUYEN OF MANASOTA CORP- LYNDA NGUYEN | | | | | | | | |
| BCA_4580 | NEW STYLES NAIL II - THANH VAN NGUYEN | | | | | | | | |
| BCA_4581 | NEW ORLEANS EXPRESSO SERVICE CO LLC- JOEL DOUGLAS ALEXANDER | | | | | | | | |
| BCA_4582 | NEDERLAND NAIL- TRUONG NGUYEN | | | | | | | | |
| BCA_4583 | NATIONS DIRECT TITLE AGENCY LLC - ERICA BLANCHARD | | | | | | | | |
| BCA_4584 | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC.- FRANK WOJCIK | | | | | | | | |
| BCA_4585 | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC. | | | | | | | | |
| BCA_4586 | NATIONAL BLACK TOURISM BUREAU INC | | | | | | | | |
| BCA_4587 | NAPLES BROKERS REALTY INC- BRANDON DEJESUS | | | | | | | | |
| BCA_4588 | NALL CHEVRON-DAN THI PHAM | | | | | | | | |
| BCA_4589 | NAILS ART-THANH TRIEU TRUONG | | | | | | | | |
| BCA_4590 | NAIL-R-US - ALEX HUYNH | | | | | | | | |
| BCA_4591 | Kenneth Norton | | | | | | | | |
| BCA_4592 | Kenneth Bradley Norton | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4593 | Ricky North | | | | | | | | |
| BCA_4594 | Ricky North | | | | | | | | |
| BCA_4595 | Jerome North | | | | | | | | |
| BCA_4596 | Jerome North | | | | | | | | |
| BCA_4597 | Troy Norris | | | | | | | | |
| BCA_4598 | Serge Norde | | | | | | | | |
| BCA_4599 | Khan Nolton | | | | | | | | |
| BCA_4600 | Khan Amarde Nolton | | | | | | | | |
| BCA_4601 | Rodney Nolin | | | | | | | | |
| BCA_4602 | Ricardo Nolasco | | | | | | | | |
| BCA_4604 | Stella Nolan | | | | | | | | |
| BCA_4605 | Jamar Nolan | | | | | | | | |
| BCA_4606 | Jamar Nolan | | | | | | | | |
| BCA_4607 | Stanley Nolan | | | | | | | | |
| BCA_4608 | Bryan Noel | | | | | | | | |
| BCA_4609 | Dwight Nobles | | | | | | | | |
| BCA_4610 | Dwight Nobles | | | | | | | | |
| BCA_4611 | Reynard Nobles | | | | | | | | |
| BCA_4612 | Linda Nobles | | | | | | | | |
| BCA_4613 | Daniel Niziolek | | | | | | | | |
| BCA_4614 | Judson Nix | | | | | | | | |
| BCA_4615 | Judson Nix | | | | | | | | |
| BCA_4616 | Belinda Nix | | | | | | | | |
| BCA_4617 | Natalie Nishida | | | | | | | | |
| BCA_4618 | Sehiry Nisby | | | | | | | | |
| BCA_4619 | Sehiry L Nisby | | | | | | | | |
| BCA_4620 | Joshua Nini | | | | | | | | |
| BCA_4621 | Nail R US | | | | | | | | |
| BCA_4622 | Nail Express - Lan Thi Nguyen | | | | | | | | |
| BCA_4623 | Nail Diamond - Bich Mai Thi Vu | | | | | | | | |
| BCA_4624 | N&A Properties LLC - Tuan Nguyen | | | | | | | | |
| BCA_4625 | N&A Properties LLC | | | | | | | | |
| BCA_4626 | Excellent Nails | | | | | | | | |
| BCA_4627 | N&W Electric | | | | | | | | |
| BCA_4628 | Nails 'R' Us | | | | | | | | |
| BCA_4629 | Nails R US | | | | | | | | |
| BCA_4630 | Nails & Spa of Texas (The Nails of Texas Inc) | | | | | | | | |
| BCA_4631 | Nancy's Nails Salon | | | | | | | | |
| BCA_4632 | Andy Nuvan | | | | | | | | |
| BCA_4633 | Susan Nutter | | | | | | | | |
| BCA_4634 | Floydzel Nunnery | | | | | | | | |
| BCA_4635 | Sokha Nung | | | | | | | | |
| BCA_4636 | Geancarlo Nunez Velez | | | | | | | | |
| BCA_4637 | Geancarlo Nunez | | | | | | | | |
| BCA_4638 | Jesus Nunez | | | | | | | | |
| BCA_4639 | Jesus Christian Nunez | | | | | | | | |
| BCA_4640 | Myra Norwood | | | | | | | | |
| BCA_4641 | Alan Norwood | | | | | | | | |
| BCA_4642 | Rose Norvel | | | | | | | | |
| BCA_4643 | Rose M Norvel | | | | | | | | |
| BCA_4644 | John Novak | | | | | | | | |
| BCA_4645 | John Novak | | | | | | | | |
| BCA_4646 | Terry Norton | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4647 | Janell Norton | | | | | | | | |
| BCA_4648 | Port Charlotte Septic Inc | | | | | | | | |
| BCA_4649 | Brian Norton | | | | | | | | |
| BCA_4650 | Brian A Norton | | | | | | | | |
| BCA_4651 | ANSLEY SMITH | | | | | | | | |
| BCA_4652 | SHERI SMITH | | | | | | | | |
| BCA_4653 | LOLITA SMITH | | | | | | | | |
| BCA_4654 | SIDNEY SMITH | | | | | | | | |
| BCA_4655 | TIMOTHY SMITH | | | | | | | | |
| BCA_4656 | ROZINA SMITH | | | | | | | | |
| BCA_4657 | DARRELL SMITH | | | | | | | | |
| BCA_4658 | SHARON SMITH | | | | | | | | |
| BCA_4659 | TAMAKUS SMITH | | | | | | | | |
| BCA_4660 | WILLIAM SMITH | | | | | | | | |
| BCA_4661 | DARLENE SMITH | | | | | | | | |
| BCA_4662 | MICHAEL SMITH | | | | | | | | |
| BCA_4663 | JOHN SCHLEIDT | | | | | | | | |
| BCA_4664 | CANDICE SCHIMELMAN | | | | | | | | |
| BCA_4665 | JOANNA SCHILL | | | | | | | | |
| BCA_4666 | MATT SCHIEFFLER | | | | | | | | |
| BCA_4667 | THOMAS SCHIEBLE | | | | | | | | |
| BCA_4668 | TA'DARYL SCHEXNAYDER | | | | | | | | |
| BCA_4669 | CYNTHIA SCHESNY | | | | | | | | |
| BCA_4670 | PAT SCHENAVAR | | | | | | | | |
| BCA_4671 | MAX SCHENAVAR | | | | | | | | |
| BCA_4672 | BOAT MATE | | | | | | | | |
| BCA_4674 | TERRY SMITH | | | | | | | | |
| BCA_4675 | RICKY SMITH | | | | | | | | |
| BCA_4676 | LOUIS SMITH | | | | | | | | |
| BCA_4677 | MARVIN SMITH | | | | | | | | |
| BCA_4678 | SAM SMITH | | | | | | | | |
| BCA_4679 | GLORIA SMITH | | | | | | | | |
| BCA_4680 | ROBERT SMITH | | | | | | | | |
| BCA_4681 | SANG V MAI | | | | | | | | |
| BCA_4682 | NGA MAI | | | | | | | | |
| BCA_4683 | TRUOC MAI | | | | | | | | |
| BCA_4684 | LIEN M MAI | | | | | | | | |
| BCA_4685 | FRANCES MAI | | | | | | | | |
| BCA_4686 | KIET MAI | | | | | | | | |
| BCA_4687 | KHANH MAI | | | | | | | | |
| BCA_4688 | QUANG MAI | | | | | | | | |
| BCA_4689 | CHRIS MAIDA | | | | | | | | |
| BCA_4690 | JOHN MALBROUGH | | | | | | | | |
| BCA_4691 | MICHAEL MALCOMSON | | | | | | | | |
| BCA_4692 | KARLA MALDONADO | | | | | | | | |
| BCA_4693 | CLEO MALONE | | | | | | | | |
| BCA_4694 | GADIO MAMADOU | | | | | | | | |
| BCA_4695 | DEMETRA A. MANESS | | | | | | | | |
| BCA_4696 | MARGARET MANGOLD | | | | | | | | |
| BCA_4697 | DAVID C. MANN | | | | | | | | |
| BCA_4698 | DAVID MANN | | | | | | | | |
| BCA_4699 | CLAUDE MANN | | | | | | | | |
| BCA_4700 | TERRI MANNING | | | | | | | | |
| BCA_4701 | MAVELINE MANNING | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4702 | MAVELINE ANAISE MANNING | | | | | | | | |
| BCA_4703 | DWAYNE MANNING | | | | | | | | |
| BCA_4704 | DWAYNE MANNING | | | | | | | | |
| BCA_4705 | CHRISTOPHER MANNING | | | | | | | | |
| BCA_4706 | SABRINA MANSFIELD | | | | | | | | |
| BCA_4707 | JOHN MANSON | | | | | | | | |
| BCA_4708 | GUANGUE MANSOUR | | | | | | | | |
| BCA_4709 | JOHNNY MANUEL | | | | | | | | |
| BCA_4710 | TRACY MARKHAM | | | | | | | | |
| BCA_4711 | PAMELA JOHNSON | | | | | | | | |
| BCA_4712 | DARRELL JOHNSON | | | | | | | | |
| BCA_4713 | DEMARCUS JOHNSON | | | | | | | | |
| BCA_4714 | DIONNE JOHNSON | | | | | | | | |
| BCA_4715 | MACY JOHNSON | | | | | | | | |
| BCA_4716 | JEPTHA JOHNSON | | | | | | | | |
| BCA_4717 | TARAH JOHNSON | | | | | | | | |
| BCA_4718 | WANDA JOHNSON | | | | | | | | |
| BCA_4719 | LASHUNDRA JOHNSON | | | | | | | | |
| BCA_4720 | RAHSAAN JOHNSON | | | | | | | | |
| BCA_4721 | SIMON JOHNSON | | | | | | | | |
| BCA_4722 | JERRY JOHNSON | | | | | | | | |
| BCA_4723 | LEVENN JOHNSON | | | | | | | | |
| BCA_4724 | FRED JOHNSON | | | | | | | | |
| BCA_4725 | KIMBERLY JOHNSON | | | | | | | | |
| BCA_4726 | HARRY JOHNSON | | | | | | | | |
| BCA_4727 | JOEY JOHNSON | | | | | | | | |
| BCA_4728 | CAMILLA JOHNSON | | | | | | | | |
| BCA_4729 | ANTHONY JOHNSON | | | | | | | | |
| BCA_4730 | MICHAEL JOHNSON | | | | | | | | |
| BCA_4731 | WILBERT JOHNSON | | | | | | | | |
| BCA_4732 | STEPHANIE JOHNSON | | | | | | | | |
| BCA_4733 | HAYWOOD JOHNSON | | | | | | | | |
| BCA_4734 | DARON JOHNSON | | | | | | | | |
| BCA_4735 | DECKHAND ON LADY SHARRON LONG-LINE FISHING BOAT | | | | | | | | |
| BCA_4736 | BARBARA JOHNSON | | | | | | | | |
| BCA_4737 | BARBARA D. JOHNSON | | | | | | | | |
| BCA_4738 | RAY JOHNSON | | | | | | | | |
| BCA_4739 | RAY A. JOHNSON | | | | | | | | |
| BCA_4740 | JOHNNY JOHNSON | | | | | | | | |
| BCA_4741 | PALMETTA LEE | | | | | | | | |
| BCA_4742 | JASON LEE | | | | | | | | |
| BCA_4743 | KERRY SMITH | | | | | | | | |
| BCA_4744 | JOSEPH L. SMITH | | | | | | | | |
| BCA_4745 | WILLIAM SMITH | | | | | | | | |
| BCA_4746 | JAMES SMITH | | | | | | | | |
| BCA_4747 | STERLING SMITH | | | | | | | | |
| BCA_4748 | LUIS RIVERA | | | | | | | | |
| BCA_4749 | AURELIO RIVERA | | | | | | | | |
| BCA_4750 | KENNETH RIVERA | | | | | | | | |
| BCA_4751 | ABIGAIL RIVERA | | | | | | | | |
| BCA_4752 | EDGARDO RIVERA | | | | | | | | |
| BCA_4753 | EDGARDO RIVERIA | | | | | | | | |
| BCA_4754 | EDDIE RIVERS | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4755 | WALID RIYANI | | | | | | | | |
| BCA_4756 | PHILLIP RIZZO | | | | | | | | |
| BCA_4757 | MARGIE ROACH | | | | | | | | |
| BCA_4758 | TAVI ROACH | | | | | | | | |
| BCA_4759 | TAVI ROACH | | | | | | | | |
| BCA_4760 | MARK ROADMAN | | | | | | | | |
| BCA_4761 | JAMES ROBBINS | | | | | | | | |
| BCA_4762 | RICHARD ROBERSON | | | | | | | | |
| BCA_4763 | KEITH ROBERSON | | | | | | | | |
| BCA_4764 | JASON ROBERTS | | | | | | | | |
| BCA_4765 | CHRISTIAN ROBERTS | | | | | | | | |
| BCA_4766 | KATHY ANN NGO | | | | | | | | |
| BCA_4767 | MYLE FAMILY HAIR CARE | | | | | | | | |
| BCA_4768 | ORCHID DAY SPA | | | | | | | | |
| BCA_4769 | TIEN TERESA THUY NGO | | | | | | | | |
| BCA_4770 | PHU THI NGO | | | | | | | | |
| BCA_4771 | PATRICK RITA | | | | | | | | |
| BCA_4772 | LEODACARIO RIOS-BARAJAS | | | | | | | | |
| BCA_4773 | HELGA RIOS | | | | | | | | |
| BCA_4774 | ELIZABETH RINI | | | | | | | | |
| BCA_4775 | WILLIE RINGSLEY | | | | | | | | |
| BCA_4776 | JOSEPH RINEY JR | | | | | | | | |
| BCA_4777 | TABITHA RILRY | | | | | | | | |
| BCA_4778 | MARK RILEY | | | | | | | | |
| BCA_4779 | RONALD RILEY | | | | | | | | |
| BCA_4780 | RONALD RILEY | | | | | | | | |
| BCA_4781 | CARMESHA SMITH | | | | | | | | |
| BCA_4782 | ORANGE SMITH | | | | | | | | |
| BCA_4783 | SANDY SMITH | | | | | | | | |
| BCA_4784 | OMAR SMITH | | | | | | | | |
| BCA_4785 | NELLIE SMITH | | | | | | | | |
| BCA_4786(2) | LAKRISHA SMITH | | | | | | | | |
| BCA_4787 | BRENDIA SMITH | | | | | | | | |
| BCA_4788 | WILBERT SMITH | | | | | | | | |
| BCA_4789 | DANSHANIKA SMITH | | | | | | | | |
| BCA_4790 | ARCHIE SMITH | | | | | | | | |
| BCA_4791 | JAMES SMITH | | | | | | | | |
| BCA_4792 | ADRIAN SMITH | | | | | | | | |
| BCA_4793 | RACHEAL SMITH | | | | | | | | |
| BCA_4794 | SASHAWNY SMITH | | | | | | | | |
| BCA_4795 | WANDA SMITH | | | | | | | | |
| BCA_4796 | KIM SMITH | | | | | | | | |
| BCA_4797 | DAVID SMITH | | | | | | | | |
| BCA_4798 | JENNIFER SMITH | | | | | | | | |
| BCA_4799 | WILLIE SMITH | | | | | | | | |
| BCA_4800 | DEIDRE SMITH | | | | | | | | |
| BCA_4801 | ELIZABETH MARTINEZ | | | | | | | | |
| BCA_4802 | FERNANDO MARTINEZ | | | | | | | | |
| BCA_4803 | GABRIEL MARTINEZ | | | | | | | | |
| BCA_4804 | VANESSA MARTINEZ | | | | | | | | |
| BCA_4805 | RYAN MARTINEZ | | | | | | | | |
| BCA_4806 | BRENDA MARTINEZ | | | | | | | | |
| BCA_4807 | ROMULUS MCCANTS | | | | | | | | |
| BCA_4808 | JERRY MCCANTS | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4809 | LEON MCCANTS | | | | | | | | |
| BCA_4810 | MARVIN KEITH MCGRAW | | | | | | | | |
| BCA_4811 | RALPH MCGRAW | | | | | | | | |
| BCA_4812 | TAWANDA MCGOWAN | | | | | | | | |
| BCA_4813 | BRANDY MCGOWAN | | | | | | | | |
| BCA_4814 | LORI MCGINNIS | | | | | | | | |
| BCA_4815 | CRAIG MCGILLIVRAY | | | | | | | | |
| BCA_4816 | CRAIG W. MCGILLIVRAY | | | | | | | | |
| BCA_4817 | MICHAEL MCGILL | | | | | | | | |
| BCA_4818 | BRANDY MCGEE | | | | | | | | |
| BCA_4819 | TIMOTHY MCGEE | | | | | | | | |
| BCA_4820 | PEYTON MCGEE | | | | | | | | |
| BCA_4821 | CHELSEA MCGEE | | | | | | | | |
| BCA_4822 | KENNETH MCGEE | | | | | | | | |
| BCA_4823 | KENNETH MCGEE | | | | | | | | |
| BCA_4824 | JAMES MCGEE | | | | | | | | |
| BCA_4825 | JESSE MCGEE | | | | | | | | |
| BCA_4826 | JESSE MCGEE | | | | | | | | |
| BCA_4827 | TRACY MCGASTER | | | | | | | | |
| BCA_4828 | ZACHRY MCEVOY | | | | | | | | |
| BCA_4829 | ZACHRY MCEVOY | | | | | | | | |
| BCA_4830 | JIMMY MCDOWELL | | | | | | | | |
| BCA_4831 | DDM DBA BEST WESTERN TAMPA | | | | | | | | |
| BCA_4832 | IMMACULA OXI | | | | | | | | |
| BCA_4833 | CORNELIUS OWES | | | | | | | | |
| BCA_4834 | BOBBY OWENS | | | | | | | | |
| BCA_4835 | DEANTHONY OWENS | | | | | | | | |
| BCA_4836 | DEANTHONY C. OWENS | | | | | | | | |
| BCA_4837 | ANDREA OWENS | | | | | | | | |
| BCA_4838 | ANTONIO OWENS | | | | | | | | |
| BCA_4839 | GARY OWENS | | | | | | | | |
| BCA_4840 | JERRY OWENS | | | | | | | | |
| BCA_4841 | ALOMA OWENS | | | | | | | | |
| BCA_4842 | JOSEPH OWENS | | | | | | | | |
| BCA_4843 | DAVID OWENS | | | | | | | | |
| BCA_4844 | JENNIFER OWEN | | | | | | | | |
| BCA_4845 | RANDY OVERING | | | | | | | | |
| BCA_4846 | MICHELLE T. OVERALL | | | | | | | | |
| BCA_4847 | CALVIN OUTLAW | | | | | | | | |
| BCA_4848 | ROBERT OURADA | | | | | | | | |
| BCA_4849 | BULA OUN | | | | | | | | |
| BCA_4850 | THOMAS MAPLES | | | | | | | | |
| BCA_4851 | MARGIE MAPLES | | | | | | | | |
| BCA_4852 | BUC O BRIANS, INC. | | | | | | | | |
| BCA_4853 | DAVID MARCEL ELECTRIC | | | | | | | | |
| BCA_4854 | GREGORY MARCHAND | | | | | | | | |
| BCA_4855 | RUSH MARCUM | | | | | | | | |
| BCA_4856 | EUMANN MAREUS | | | | | | | | |
| BCA_4857 | KENT W. MARGIN JR | | | | | | | | |
| BCA_4858 | ANTHONY MARINO | | | | | | | | |
| BCA_4859 | KAREN OWENS | | | | | | | | |
| BCA_4860 | KAREN OWENS | | | | | | | | |
| BCA_4861 | DIANNE MARIE ROACH | | | | | | | | |
| BCA_4862 | GILBERT RIVERA | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4863 | TAM NGO | | | | | | | | |
| BCA_4864 | PHU QUOC NGO | | | | | | | | |
| BCA_4865 | KIM NGOC NGO | | | | | | | | |
| BCA_4866 | MINH NGO | | | | | | | | |
| BCA_4867 | CUONG VAN NGO | | | | | | | | |
| BCA_4868 | KELLY NGO | | | | | | | | |
| BCA_4869 | HIEN NGO | | | | | | | | |
| BCA_4870 | THANH HAI NGO | | | | | | | | |
| BCA_4871 | NIKKI NGO | | | | | | | | |
| BCA_4872 | DUNG NGO | | | | | | | | |
| BCA_4873 | BAY NGO | | | | | | | | |
| BCA_4874 | DAM NGO | | | | | | | | |
| BCA_4875 | DAM NGUYEN NGO | | | | | | | | |
| BCA_4876 | THUAN VAN NGO | | | | | | | | |
| BCA_4877 | INVESTERS PLUS | | | | | | | | |
| BCA_4878 | INVESTERS PLUS | | | | | | | | |
| BCA_4879 | ROBERT ANTOINE RIVERA | | | | | | | | |
| BCA_4880 | ROBERT RIVERA | | | | | | | | |
| BCA_4881 | RAYMOND RIVERA | | | | | | | | |
| BCA_4882 | RAYMOND RIVERA | | | | | | | | |
| BCA_4884 | CAROLYN NGUYEN MAI | | | | | | | | |
| BCA_4885 | DERRICK BUTLER | | | | | | | | |
| BCA_4886 | BRENT BUTLER | | | | | | | | |
| BCA_4887 | KYA BUSSELL | | | | | | | | |
| BCA_4888 | SHANNON BUSINELLE | | | | | | | | |
| BCA_4889 | ASHLEY BUSH | | | | | | | | |
| BCA_4890 | GABRIEL BUSH | | | | | | | | |
| BCA_4891 | JOSEPH BUSBY | | | | | | | | |
| BCA_4892 | LABARRON BUSBY | | | | | | | | |
| BCA_4893 | EDWARD BUSBEE | | | | | | | | |
| BCA_4894 | HELLEN BURKS | | | | | | | | |
| BCA_4895 | DAVID BURGER | | | | | | | | |
| BCA_4896 | ELADIO BURGOS | | | | | | | | |
| BCA_4897(2) | DWIGHT BURKE | | | | | | | | |
| BCA_4898 | ERIK BYHARDT | | | | | | | | |
| BCA_4899 | RUBY BYRD | | | | | | | | |
| BCA_4900(2) | CAROLYN BYRD | | | | | | | | |
| BCA_4901 | JOHN BYRNES | | | | | | | | |
| BCA_4902 | RONI BYRD | | | | | | | | |
| BCA_4903 | MICHILA S. BYRD | | | | | | | | |
| BCA_4904 | RICHARD BYERS | | | | | | | | |
| BCA_4905 | INEAKA BURKE | | | | | | | | |
| BCA_4906 | JOSEPH BYRNES | | | | | | | | |
| BCA_4907 | BILLY BYCHURCH | | | | | | | | |
| BCA_4908 | MICHAEL BYBEE | | | | | | | | |
| BCA_4909 | JAMES BYAS | | | | | | | | |
| BCA_4910 | JOHNNIE E. BUZBEE | | | | | | | | |
| BCA_4911 | ANDREA BUTLER | | | | | | | | |
| BCA_4912 | EDWIN BURKE | | | | | | | | |
| BCA_4913 | SONYA BUTLER | | | | | | | | |
| BCA_4914 | PATRICIA BUTLER | | | | | | | | |
| BCA_4915 | FRANK ROBERTS | | | | | | | | |
| BCA_4916 | COREY ROBERTS | | | | | | | | |
| BCA_4917 | MARY ROBERTSON | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4918 | CHARLES ROBERTSON | | | | | | | | |
| BCA_4919 | JAMES ROBERTSON | | | | | | | | |
| BCA_4920 | PARIS ROBERTSON | | | | | | | | |
| BCA_4921 | SANDRA ROBERTSON | | | | | | | | |
| BCA_4922 | CHRIS ROBERTSON | | | | | | | | |
| BCA_4923 | KELVIN ROBERTSON | | | | | | | | |
| BCA_4924 | BRIAN ROBICHAUX | | | | | | | | |
| BCA_4925 | BRIAN ROBICHAUX | | | | | | | | |
| BCA_4926 | JESSICA ROBICHAUX | | | | | | | | |
| BCA_4927 | JESSICA ROBICHAUX | | | | | | | | |
| BCA_4928 | KHALID ROBIHO | | | | | | | | |
| BCA_4929 | GABRIELLE MARIE ROBIHO | | | | | | | | |
| BCA_4930 | GABRIELLE ROBIHO | | | | | | | | |
| BCA_4931 | VIOLET ROBINSON | | | | | | | | |
| BCA_4932 | RUSSELL ROBINSON | | | | | | | | |
| BCA_4933 | GRALIN ROBINSON | | | | | | | | |
| BCA_4934 | GRALIN ROBINSON | | | | | | | | |
| BCA_4935 | CHRISTY ROBINSON | | | | | | | | |
| BCA_4936 | TYRONE ROBINSON | | | | | | | | |
| BCA_4937 | JUSTIN ROBINSON | | | | | | | | |
| BCA_4938 | KENDELL ROBINSON | | | | | | | | |
| BCA_4939 | DEREK ROBINSON | | | | | | | | |
| BCA_4940 | LAMAR ROBINSON | | | | | | | | |
| BCA_4941 | BRITTNEY ROBINSON | | | | | | | | |
| BCA_4942 | SHANANA ROBINSON | | | | | | | | |
| BCA_4943 | James c. Henson | | | | | | | | |
| BCA_4944 | Kim E. Henson | | | | | | | | |
| BCA_4945 | Crystal Hensley | | | | | | | | |
| BCA_4946 | Carlton Hensell | | | | | | | | |
| BCA_4947 | Keryaun Henry | | | | | | | | |
| BCA_4948 | Rodney Henry | | | | | | | | |
| BCA_4949 | Tyrone Henry | | | | | | | | |
| BCA_4950 | Naithon Henning | | | | | | | | |
| BCA_4951 | Essie Henley | | | | | | | | |
| BCA_4952 | Junmakia Henley | | | | | | | | |
| BCA_4953 | Debbie Henesy | | | | | | | | |
| BCA_4954 | Debbie Henesy | | | | | | | | |
| BCA_4955 | Misti D. Hendrix | | | | | | | | |
| BCA_4956 | Laci Hendrickson | | | | | | | | |
| BCA_4957 | Harry Jefferson | | | | | | | | |
| BCA_4958 | Alexis Jefferson | | | | | | | | |
| BCA_4959 | Doretha Jefferson | | | | | | | | |
| BCA_4960 | Kezia Jefferson | | | | | | | | |
| BCA_4961 | Kathleen Jefferson | | | | | | | | |
| BCA_4962 | Edgar Jefferson | | | | | | | | |
| BCA_4963 | Joseph Jefferson | | | | | | | | |
| BCA_4964 | York Jefferson | | | | | | | | |
| BCA_4965 | Jakilynn Jefferis-Moore | | | | | | | | |
| BCA_4966 | Douglas Jefferson | | | | | | | | |
| BCA_4967 | Douglas Jefferson | | | | | | | | |
| BCA_4968 | Jean Jeanbaptiste | | | | | | | | |
| BCA_4969 | Wesner Jean | | | | | | | | |
| BCA_4970 | William Jasper | | | | | | | | |
| BCA_4971 | Andrew Jason | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4972 | Raymond Jasmin | | | | | | | | |
| BCA_4973 | Mike Kuhnert | | | | | | | | |
| BCA_4974 | Hoa Kuemple | | | | | | | | |
| BCA_4975 | Tony Kuempel | | | | | | | | |
| BCA_4976 | Joseph J. Krumeich | | | | | | | | |
| BCA_4977 | Dorothy Krodinger | | | | | | | | |
| BCA_4978 | Howard Kristofferson | | | | | | | | |
| BCA_4979 | Paul Krawitz | | | | | | | | |
| BCA_4980 | Scott Krasovetz | | | | | | | | |
| BCA_4981 | Saroeun Krantt | | | | | | | | |
| BCA_4982 | Michelle Kramer | | | | | | | | |
| BCA_4983 | Robert Kowal | | | | | | | | |
| BCA_4984 | Adam Koval | | | | | | | | |
| BCA_4985 | Denise Kotowski | | | | | | | | |
| BCA_4986 | Karen Kotleba | | | | | | | | |
| BCA_4987 | Christopher Koski | | | | | | | | |
| BCA_4988 | Jason Koschalk | | | | | | | | |
| BCA_4989 | Majmoud Kordi | | | | | | | | |
| BCA_4990 | Rachel Kopy | | | | | | | | |
| BCA_4991 | Erma Koppersmith | | | | | | | | |
| BCA_4992 | Tammy D. Kotta | | | | | | | | |
| BCA_4993 | Jay Koivu | | | | | | | | |
| BCA_4994 | Guillaume Koenige | | | | | | | | |
| BCA_4995 | April Koenig | | | | | | | | |
| BCA_4996 | Heather Koenig | | | | | | | | |
| BCA_4997 | JUANITA KNOX | | | | | | | | |
| BCA_4998 | Burnistine Knotts | | | | | | | | |
| BCA_4999 | Shekenna Knott | | | | | | | | |
| BCA_5000 | Janice Knighton | | | | | | | | |
| BCA_5001 | Kasandra Knight | | | | | | | | |
| BCA_5002 | Janice Knight | | | | | | | | |
| BCA_5003 | Delores Knight | | | | | | | | |
| BCA_5004 | Marshall J Knight Jr | | | | | | | | |
| BCA_5005 | Gregory Scorza | | | | | | | | |
| BCA_5006 | Richard Scoble | | | | | | | | |
| BCA_5007 | Harris Scioneaux | | | | | | | | |
| BCA_5008 | Robert Schwencke | | | | | | | | |
| BCA_5009 | Michael Scioneaux | | | | | | | | |
| BCA_5010 | Michael Schumacher | | | | | | | | |
| BCA_5011 | Diane Schulz | | | | | | | | |
| BCA_5012 | Burgess Schulz | | | | | | | | |
| BCA_5013 | Timothy Schultz | | | | | | | | |
| BCA_5014 | Eric Schultheis | | | | | | | | |
| BCA_5015 | Stanley Schoenewald | | | | | | | | |
| BCA_5016 | Dan Schnitzler | | | | | | | | |
| BCA_5017 | Todd Schneider | | | | | | | | |
| BCA_5018 | Christine Schmidt | | | | | | | | |
| BCA_5019 | Jeremy Schmidt | | | | | | | | |
| BCA_5020 | Ai Nguyen | | | | | | | | |
| BCA_5021 | Ai Nguyen | | | | | | | | |
| BCA_5022 | Andras Welders, LLC | | | | | | | | |
| BCA_5023 | Katy's Nail Spa | | | | | | | | |
| BCA_5024 | Hallmark Emblems Inc | | | | | | | | |
| BCA_5025 | Nguyen, Thuy Thithanh | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5026 | Hung Van Nguyen | | | | | | | | |
| BCA_5027 | Edgar Williams | | | | | | | | |
| BCA_5028 | Mr. Edgar R Williams Jr | | | | | | | | |
| BCA_5029 | Eric Williams | | | | | | | | |
| BCA_5030 | Annissa Williams | | | | | | | | |
| BCA_5031 | Kevin Williams | | | | | | | | |
| BCA_5032 | Kelvin Williams | | | | | | | | |
| BCA_5033 | Darrel Williams | | | | | | | | |
| BCA_5034 | Whalate Williams | | | | | | | | |
| BCA_5035 | Misty Williams | | | | | | | | |
| BCA_5036 | Kevin Williams | | | | | | | | |
| BCA_5037 | Hezekiah Williams | | | | | | | | |
| BCA_5038 | Marcus Williams | | | | | | | | |
| BCA_5039 | Malinda Williams | | | | | | | | |
| BCA_5041 | Carolyn R. Shorts | | | | | | | | |
| BCA_5042 | James H. Shorts | | | | | | | | |
| BCA_5043 | S & C Auto Repair | | | | | | | | |
| BCA_5044 | Glenn Seals | | | | | | | | |
| BCA_5045 | Beverly Seals | | | | | | | | |
| BCA_5046 | Magen Seals | | | | | | | | |
| BCA_5047 | Geneva Seals | | | | | | | | |
| BCA_5048 | Kevin Williams | | | | | | | | |
| BCA_5049 | Chantelle Williams | | | | | | | | |
| BCA_5050 | Edward Williams | | | | | | | | |
| BCA_5051 | Reagan Williams | | | | | | | | |
| BCA_5052 | Reagan Williams | | | | | | | | |
| BCA_5053 | Luke Williams | | | | | | | | |
| BCA_5054 | David Williams | | | | | | | | |
| BCA_5055 | Felicia Williams | | | | | | | | |
| BCA_5056 | Felicia Williams | | | | | | | | |
| BCA_5057 | Diane Williams | | | | | | | | |
| BCA_5058 | Yohance Williams | | | | | | | | |
| BCA_5059 | Janay Williams | | | | | | | | |
| BCA_5060 | Barri Williams | | | | | | | | |
| BCA_5061 | Markel Williams | | | | | | | | |
| BCA_5062 | Beverly Williams | | | | | | | | |
| BCA_5063 | Zactrese Williams | | | | | | | | |
| BCA_5064 | Zactrese Williams | | | | | | | | |
| BCA_5065 | Kaycie Williams | | | | | | | | |
| BCA_5066 | Ayanna Williams | | | | | | | | |
| BCA_5067 | Marceleste Williams | | | | | | | | |
| BCA_5068 | Anthony Williams | | | | | | | | |
| BCA_5069 | Brittney Smith | | | | | | | | |
| BCA_5070 | Jessica Smith | | | | | | | | |
| BCA_5071 | Shamia Smith | | | | | | | | |
| BCA_5072 | Stevenson Smith | | | | | | | | |
| BCA_5073 | Shondra Smith | | | | | | | | |
| BCA_5074 | Jessica Smith | | | | | | | | |
| BCA_5075 | Wanda Smith | | | | | | | | |
| BCA_5076 | Mindy Smith | | | | | | | | |
| BCA_5077 | Myron Smith | | | | | | | | |
| BCA_5078 | Jeremy Smith | | | | | | | | |
| BCA_5079 | Wilbert Smith | | | | | | | | |
| BCA_5080 | Jeffrey Smith | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5081 | Letha Smith | | | | | | | | |
| BCA_5082 | Brenda Smith | | | | | | | | |
| BCA_5083 | Andrea Smith | | | | | | | | |
| BCA_5084 | Kenneth Smith | | | | | | | | |
| BCA_5085 | Robert Smith | | | | | | | | |
| BCA_5086 | Jeffrey Smith | | | | | | | | |
| BCA_5087 | Katrina Smith | | | | | | | | |
| BCA_5088 | Chris Smith | | | | | | | | |
| BCA_5089 | Deidre Smith | | | | | | | | |
| BCA_5090 | Thomas Smith | | | | | | | | |
| BCA_5091 | Mallory Smith | | | | | | | | |
| BCA_5092 | Patrick Smith | | | | | | | | |
| BCA_5093 | Joseph Riney | | | | | | | | |
| BCA_5094 | Toni Smith | | | | | | | | |
| BCA_5095 | Damian Smith | | | | | | | | |
| BCA_5096 | Britney Smith | | | | | | | | |
| BCA_5097 | Cynthia Smith | | | | | | | | |
| BCA_5098 | Francis Smith | | | | | | | | |
| BCA_5099 | Patrick R. Wright | | | | | | | | |
| BCA_5100 | Mary Elizabeth Wright | | | | | | | | |
| BCA_5101 | LuShun Wright | | | | | | | | |
| BCA_5102 | Catherine Wright | | | | | | | | |
| BCA_5103 | Catherine Wright | | | | | | | | |
| BCA_5104 | Auriel Wright | | | | | | | | |
| BCA_5105 | Auriel Wright | | | | | | | | |
| BCA_5106 | Alyssa Wright | | | | | | | | |
| BCA_5107 | Cheryl Wren | | | | | | | | |
| BCA_5108 | Adonis Worthington | | | | | | | | |
| BCA_5109 | Adonis Worthington | | | | | | | | |
| BCA_5110 | Garry Worthey | | | | | | | | |
| BCA_5111 | Terrance Wortham | | | | | | | | |
| BCA_5112 | Kenneth Worley | | | | | | | | |
| BCA_5113 | Frank Worley | | | | | | | | |
| BCA_5114 | Qieta Worlds | | | | | | | | |
| BCA_5115 | Maude Worlds | | | | | | | | |
| BCA_5116 | Robert Worbington | | | | | | | | |
| BCA_5117 | Hennie Wooten | | | | | | | | |
| BCA_5118 | Curtis Wooten | | | | | | | | |
| BCA_5119 | Kathryn Woosley | | | | | | | | |
| BCA_5120 | Nicholas Woosley | | | | | | | | |
| BCA_5121 | Lesean Woodyard | | | | | | | | |
| BCA_5122 | Van Woods | | | | | | | | |
| BCA_5123 | Amina Woods | | | | | | | | |
| BCA_5124 | John Woods | | | | | | | | |
| BCA_5125 | Billy E. Woods | | | | | | | | |
| BCA_5126 | Torrey Woods | | | | | | | | |
| BCA_5127 | Bridgette Woods | | | | | | | | |
| BCA_5128 | Jerry Anthony Woods Sr. | | | | | | | | |
| BCA_5129 | Ann Harris | | | | | | | | |
| BCA_5130 | Marguerita Harris | | | | | | | | |
| BCA_5131 | Michael Harris | | | | | | | | |
| BCA_5132 | Belinda Harris | | | | | | | | |
| BCA_5133 | Kizzy Harris | | | | | | | | |
| BCA_5134 | Yolanda Harris | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5135 | Toi Harris | | | | | | | | |
| BCA_5136 | Camille Harris | | | | | | | | |
| BCA_5137 | William Harris | | | | | | | | |
| BCA_5138 | Annie Harris | | | | | | | | |
| BCA_5139 | Sheila Harris | | | | | | | | |
| BCA_5140 | Arzia Harris | | | | | | | | |
| BCA_5141 | Gerald Head | | | | | | | | |
| BCA_5142 | Thomas Haywood | | | | | | | | |
| BCA_5143 | Michelin Haywood | | | | | | | | |
| BCA_5144 | Terry Haywood | | | | | | | | |
| BCA_5145 | Cassandra Hayward | | | | | | | | |
| BCA_5146 | Felicia Haygood | | | | | | | | |
| BCA_5147 | Debra Hayes | | | | | | | | |
| BCA_5148 | Martin Hayes | | | | | | | | |
| BCA_5149 | Robyn Hayes | | | | | | | | |
| BCA_5150 | Tavane Hayes | | | | | | | | |
| BCA_5151 | Kelvin Hayes | | | | | | | | |
| BCA_5152 | Bryan Hayes | | | | | | | | |
| BCA_5153 | Polly Hayes | | | | | | | | |
| BCA_5154 | Steven Hayes | | | | | | | | |
| BCA_5155 | April Hawthorne | | | | | | | | |
| BCA_5156 | Susan Hawthorne | | | | | | | | |
| BCA_5157 | Jessica Hawkins | | | | | | | | |
| BCA_5158 | Wanda Hawkins | | | | | | | | |
| BCA_5159 | Lori Simmons | | | | | | | | |
| BCA_5160 | James Simmons | | | | | | | | |
| BCA_5161 | Clovis Simmons | | | | | | | | |
| BCA_5162 | Eddie Simmons | | | | | | | | |
| BCA_5163 | Matthew Simmons | | | | | | | | |
| BCA_5164 | John Simmons | | | | | | | | |
| BCA_5165 | Miguel Silvino | | | | | | | | |
| BCA_5166 | Juan Silva | | | | | | | | |
| BCA_5167 | Luz Sierra | | | | | | | | |
| BCA_5168 | Anthony Siemiontkowski | | | | | | | | |
| BCA_5169 | Dan Sicchio | | | | | | | | |
| BCA_5170 | Gail Sicchio | | | | | | | | |
| BCA_5171 | Christy Sibley | | | | | | | | |
| BCA_5172 | James Shutt | | | | | | | | |
| BCA_5173 | Carolyn Shorts | | | | | | | | |
| BCA_5174 | James Shorts | | | | | | | | |
| BCA_5175 | Ashley Shorts | | | | | | | | |
| BCA_5176 | Terrell Shorts | | | | | | | | |
| BCA_5177 | Glen Short | | | | | | | | |
| BCA_5178 | Glenn Short | | | | | | | | |
| BCA_5179 | Johnny Simmons | | | | | | | | |
| BCA_5180 | Lori Ann Simmons | | | | | | | | |
| BCA_5181 | Takesha Simmons | | | | | | | | |
| BCA_5182 | Stephanie Simmons | | | | | | | | |
| BCA_5183 | Timothy H. Simmons | | | | | | | | |
| BCA_5184 | Marlette Simon | | | | | | | | |
| BCA_5185 | Daisy Simmons | | | | | | | | |
| BCA_5186 | Brain Simoneaux | | | | | | | | |
| BCA_5187 | William C Simpson | | | | | | | | |
| BCA_5188 | Inoe Simpson | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5189 | Michael Sims | | | | | | | | |
| BCA_5190 | Orlando A. Sims | | | | | | | | |
| BCA_5191 | Orlando A. Sims | | | | | | | | |
| BCA_5192 | Matthew Sims | | | | | | | | |
| BCA_5193 | Michael Sims | | | | | | | | |
| BCA_5194 | Dangelo Sims | | | | | | | | |
| BCA_5195 | Kendrick Sims | | | | | | | | |
| BCA_5196 | Michael Sims | | | | | | | | |
| BCA_5197 | Randi Simpson | | | | | | | | |
| BCA_5198 | Travis Simpson | | | | | | | | |
| BCA_5199 | Ione Simpson | | | | | | | | |
| BCA_5200 | William Simpson | | | | | | | | |
| BCA_5201 | Linda Simpson | | | | | | | | |
| BCA_5202 | Brain Simoneaux | | | | | | | | |
| BCA_5203 | Laura Simon | | | | | | | | |
| BCA_5204 | Bruce Simon | | | | | | | | |
| BCA_5205 | Randy Simon | | | | | | | | |
| BCA_5206 | Marlette Simon | | | | | | | | |
| BCA_5207 | Sammie Simon | | | | | | | | |
| BCA_5208 | Youseline Simon | | | | | | | | |
| BCA_5209 | Delwin Simon | | | | | | | | |
| BCA_5210 | Pierre Simon | | | | | | | | |
| BCA_5211 | Clarence Simmons | | | | | | | | |
| BCA_5212 | Timothy Simmons | | | | | | | | |
| BCA_5213 | Kenny Simmons | | | | | | | | |
| BCA_5214 | Stephanie Simmons | | | | | | | | |
| BCA_5215 | Johnny Simmons | | | | | | | | |
| BCA_5216 | Michael Simmons | | | | | | | | |
| BCA_5217 | Takesha Simmons | | | | | | | | |
| BCA_5218 | Chadd Simmons | | | | | | | | |
| BCA_5219 | Christine Laird McCann | | | | | | | | |
| BCA_5220 | Keith McCall | | | | | | | | |
| BCA_5221 | Scottie Eugene McCall Jr. | | | | | | | | |
| BCA_5222 | Carman McBride | | | | | | | | |
| BCA_5223 | Verlana McBride | | | | | | | | |
| BCA_5224 | Martha McBride | | | | | | | | |
| BCA_5225 | Mary McBeth | | | | | | | | |
| BCA_5226 | Jimmy McBeth | | | | | | | | |
| BCA_5227 | Stacey McBeath | | | | | | | | |
| BCA_5228 | Anthony McArthur | | | | | | | | |
| BCA_5229 | Zolan McAlister | | | | | | | | |
| BCA_5230 | Tabatha Mcaffee | | | | | | | | |
| BCA_5231 | Mary Lon McAbee | | | | | | | | |
| BCA_5232 | Kamel Mbarki | | | | | | | | |
| BCA_5233 | Amber Maynor | | | | | | | | |
| BCA_5234 | Nancy Mayfield | | | | | | | | |
| BCA_5235 | Eva Maye | | | | | | | | |
| BCA_5236 | Christine Maye | | | | | | | | |
| BCA_5237 | Kendrick D Maye | | | | | | | | |
| BCA_5238 | Casper Mayberry | | | | | | | | |
| BCA_5239 | Bruce May | | | | | | | | |
| BCA_5240 | Stephanie May | | | | | | | | |
| BCA_5241 | Monique May | | | | | | | | |
| BCA_5242 | Fiona May | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5243 | David May | | | | | | | | |
| BCA_5244 | Joshua May | | | | | | | | |
| BCA_5245 | Tracy Maxwell | | | | | | | | |
| BCA_5246 | Cherly Coleman | | | | | | | | |
| BCA_5247 | Lonnie Coleman | | | | | | | | |
| BCA_5248 | Sherell Coleman | | | | | | | | |
| BCA_5249 | James Brown | | | | | | | | |
| BCA_5250 | Morning Star, LLC | | | | | | | | |
| BCA_5251 | Mortgage Loan Ore | | | | | | | | |
| BCA_5252 | Moss Custom-Leonard Moss | | | | | | | | |
| BCA_5253 | Motel 9, INC. | | | | | | | | |
| BCA_5254 | MS Dockside Marine-Eric Pfeifer | | | | | | | | |
| BCA_5255 | Murrell Trucking Inc-Tara Murrell | | | | | | | | |
| BCA_5256 | Murrell Trucking LLC | | | | | | | | |
| BCA_5257 | My Nails II-Hoang Nguyen | | | | | | | | |
| BCA_5258 | My Nails III | | | | | | | | |
| BCA_5259 | My Nails LLC-Mali Thi Thai | | | | | | | | |
| BCA_5260 | Myle Family Haircare-Ngo Pham Le | | | | | | | | |
| BCA_5261 | Jum Ma | | | | | | | | |
| BCA_5262 | Hoang Ma | | | | | | | | |
| BCA_5263 | Chi Ma | | | | | | | | |
| BCA_5264 | Philip Ma | | | | | | | | |
| BCA_5265 | Juan Maceo | | | | | | | | |
| BCA_5266 | Robert M. Mac Gown | | | | | | | | |
| BCA_5267 | George Mack | | | | | | | | |
| BCA_5268 | Steven Madeoy | | | | | | | | |
| BCA_5269 | Nancy Madison | | | | | | | | |
| BCA_5270 | Kendra Madison | | | | | | | | |
| BCA_5271 | Shanna Magee | | | | | | | | |
| BCA_5272 | Conels Magee | | | | | | | | |
| BCA_5273 | Andell Magee | | | | | | | | |
| BCA_5274 | Esau Magee | | | | | | | | |
| BCA_5275 | Mamie Magee | | | | | | | | |
| BCA_5276 | Olivia Magee | | | | | | | | |
| BCA_5277 | Tammy Magee | | | | | | | | |
| BCA_5278 | Alfred Magee Jr | | | | | | | | |
| BCA_5279 | Kimberly Anderson | | | | | | | | |
| BCA_5280 | Jean Andre | | | | | | | | |
| BCA_5281 | Lonnie Andrews | | | | | | | | |
| BCA_5282 | Dana Andrews | | | | | | | | |
| BCA_5283 | Lishantia Andrews | | | | | | | | |
| BCA_5284 | Kaiwan Andrews | | | | | | | | |
| BCA_5285 | Paul Angelica | | | | | | | | |
| BCA_5286 | Michael Angelovic | | | | | | | | |
| BCA_5287 | Pamela Anglin | | | | | | | | |
| BCA_5288 | Elufrant Annylus | | | | | | | | |
| BCA_5289 | Tigre Anthony | | | | | | | | |
| BCA_5290 | Latasha Anthony | | | | | | | | |
| BCA_5291 | Regina Anthony | | | | | | | | |
| BCA_5292 | Philip Anthony | | | | | | | | |
| BCA_5293 | Brian Anthony | | | | | | | | |
| BCA_5294 | Sonja Anthony | | | | | | | | |
| BCA_5295 | Sorin Apostoiu | | | | | | | | |
| BCA_5296 | Alton Appling | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5297 | Michael Aquart | | | | | | | | |
| BCA_5298 | Jerry W. Aragon Jr. | | | | | | | | |
| BCA_5299 | Mario Arana | | | | | | | | |
| BCA_5300 | Fabian Arango | | | | | | | | |
| BCA_5301 | Javier's Restaurant | | | | | | | | |
| BCA_5302 | Shawnta Arcos | | | | | | | | |
| BCA_5303 | Debbie Ard | | | | | | | | |
| BCA_5304 | Sandra Ard | | | | | | | | |
| BCA_5305 | Mehdi Ardebili | | | | | | | | |
| BCA_5306 | Kermit Magee | | | | | | | | |
| BCA_5307 | George Magee | | | | | | | | |
| BCA_5308 | Yvonne Magee | | | | | | | | |
| BCA_5309 | Connor Mahaney | | | | | | | | |
| BCA_5310 | Joseph Maher | | | | | | | | |
| BCA_5311 | LI MaHoney | | | | | | | | |
| BCA_5312 | Chi Viet Mai | | | | | | | | |
| BCA_5313 | Mien Mai | | | | | | | | |
| BCA_5314 | Dream Nails | | | | | | | | |
| BCA_5315 | Tuyen Mai | | | | | | | | |
| BCA_5316 | Deward Myles | | | | | | | | |
| BCA_5317 | Jason W. Myers | | | | | | | | |
| BCA_5318 | Detric Myers | | | | | | | | |
| BCA_5319 | Cedric Myers | | | | | | | | |
| BCA_5320 | Ramon Myaing | | | | | | | | |
| BCA_5321 | Muhammad Mushtaq | | | | | | | | |
| BCA_5322 | Samantha Muse | | | | | | | | |
| BCA_5323 | Kelly Murray | | | | | | | | |
| BCA_5324 | Barney Murray | | | | | | | | |
| BCA_5325 | Odie Repneia Murphy | | | | | | | | |
| BCA_5326 | Jennifer Murphy | | | | | | | | |
| BCA_5327 | Gerald Murphy | | | | | | | | |
| BCA_5329 | Craig Murdock | | | | | | | | |
| BCA_5330 | Rafael Murcia | | | | | | | | |
| BCA_5331 | Romula Mur | | | | | | | | |
| BCA_5332 | John Munsey | | | | | | | | |
| BCA_5333 | Vincente Munoz | | | | | | | | |
| BCA_5334 | Ligney Munoz | | | | | | | | |
| BCA_5335 | Dorance Munoz | | | | | | | | |
| BCA_5336 | Didier Quintana | | | | | | | | |
| BCA_5337 | Khanh Nguyen | | | | | | | | |
| BCA_5338 | Hung Nguyen | | | | | | | | |
| BCA_5339 | Dennis Nguyen | | | | | | | | |
| BCA_5340 | Be Nguyen | | | | | | | | |
| BCA_5341 | Tuan Nguyen | | | | | | | | |
| BCA_5342 | Luong Nguyen | | | | | | | | |
| BCA_5343 | Khiem Nguyen | | | | | | | | |
| BCA_5344 | Alex Nguyen | | | | | | | | |
| BCA_5345 | Van Nguyen | | | | | | | | |
| BCA_5346 | Hoi Nguyen | | | | | | | | |
| BCA_5347 | Thu Nguyen | | | | | | | | |
| BCA_5348 | Thi Nguyen | | | | | | | | |
| BCA_5349 | Dinh Nguyen | | | | | | | | |
| BCA_5350 | Tuan Nguyen | | | | | | | | |
| BCA_5351 | Thuc Nguyen | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5352 | Thien Nguyen | | | | | | | | |
| BCA_5353 | Thang Nguyen | | | | | | | | |
| BCA_5354 | Bac Nguyen | | | | | | | | |
| BCA_5355 | Tuyet Suong Nguyen | | | | | | | | |
| BCA_5356 | Men Nguyen | | | | | | | | |
| BCA_5357 | Thuong Nguyen | | | | | | | | |
| BCA_5358 | Giang Nguyen | | | | | | | | |
| BCA_5359 | Hue Nguyen | | | | | | | | |
| BCA_5360 | Thanh Nguyen | | | | | | | | |
| BCA_5361 | Thuy Nguyen | | | | | | | | |
| BCA_5362 | Thanh Nguyen | | | | | | | | |
| BCA_5363 | Thanh Nguyen | | | | | | | | |
| BCA_5364 | Hoa Nguyen | | | | | | | | |
| BCA_5365 | Elmo J. Gaudet Jr. | | | | | | | | |
| BCA_5366 | JACQUELINE GATLIN | | | | | | | | |
| BCA_5367 | STACY GATHERS | | | | | | | | |
| BCA_5368 | BLAINE GASPARD | | | | | | | | |
| BCA_5369 | NOLAN GASPARD | | | | | | | | |
| BCA_5370 | WAYNE GASPARD | | | | | | | | |
| BCA_5371 | VICTORY GASKINS | | | | | | | | |
| BCA_5372 | ROBERTO GARZA | | | | | | | | |
| BCA_5373 | HECTOR GARZA | | | | | | | | |
| BCA_5374 | TENNILE GARRUS | | | | | | | | |
| BCA_5375 | SHIRLEY GARRISON | | | | | | | | |
| BCA_5376 | MICHELLE GARRETT | | | | | | | | |
| BCA_5377 | ROGER GARRETT | | | | | | | | |
| BCA_5378 | NICOLE GARRETT | | | | | | | | |
| BCA_5379 | CYNTHIA GARRARD | | | | | | | | |
| BCA_5380 | MICHAEL GARNETT | | | | | | | | |
| BCA_5381 | JOSEPH GARNER | | | | | | | | |
| BCA_5382 | PAMELA K. GARNER | | | | | | | | |
| BCA_5383 | JOSEPH GARNER | | | | | | | | |
| BCA_5384 | ASHLEY GARLANDIOS | | | | | | | | |
| BCA_5385 | ROGELIO GARIRAY JR | | | | | | | | |
| BCA_5386 | MIKE GARDNER | | | | | | | | |
| BCA_5387 | BLAKE GARDNER | | | | | | | | |
| BCA_5388 | BARBARA GARDNER | | | | | | | | |
| BCA_5389 | KEITH GARDNER | | | | | | | | |
| BCA_5390 | GLORIA GARDNER | | | | | | | | |
| BCA_5391 | KEVIN GARDNER | | | | | | | | |
| BCA_5392 | MARTA GARCIA | | | | | | | | |
| BCA_5393 | HENRY GARCIA | | | | | | | | |
| BCA_5394 | MARCOS GARCIA | | | | | | | | |
| BCA_5395 | ANDREA SMITH | | | | | | | | |
| BCA_5396 | LINDA SMITH | | | | | | | | |
| BCA_5397 | JAMES L. SMITH | | | | | | | | |
| BCA_5398 | JONATHAN M. SMITH | | | | | | | | |
| BCA_5399 | JASON J SMITH | | | | | | | | |
| BCA_5400 | AISHA SINGLETON | | | | | | | | |
| BCA_5402 | SHELISA SINGLETON | | | | | | | | |
| BCA_5403 | ELAINE SINGLETON | | | | | | | | |
| BCA_5404 | NINGNONG SINGTHONG | | | | | | | | |
| BCA_5405 | NINGNONG SINGTHONG | | | | | | | | |
| BCA_5406 | TINA SIRAVO | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5407 | BEN SIRIVONGXAI | | | | | | | | |
| BCA_5408 | ROBERT SIRVELLO | | | | | | | | |
| BCA_5409 | MARY SIVERT | | | | | | | | |
| BCA_5410 | STEVE SIVILAY | | | | | | | | |
| BCA_5411 | STEVE SIVILAY | | | | | | | | |
| BCA_5412 | AMY SIZEMORE | | | | | | | | |
| BCA_5413 | MICHAEL J. SIZEMORE | | | | | | | | |
| BCA_5414 | RONALD E SKELLY | | | | | | | | |
| BCA_5415 | RONALD SKELLY | | | | | | | | |
| BCA_5416 | REDIANA SKENDERASI | | | | | | | | |
| BCA_5418 | SHANE SKINNER | | | | | | | | |
| BCA_5419 | JOSHUA SLOAN | | | | | | | | |
| BCA_5420 | JOSEPH SLONE | | | | | | | | |
| BCA_5421 | LISA SMAWLEY | | | | | | | | |
| BCA_5422 | DELORIS SMILEY | | | | | | | | |
| BCA_5424 | SHANITA SMILEY | | | | | | | | |
| BCA_5425 | ALTON SMITH | | | | | | | | |
| BCA_5426 | SONS & DAUGHTERS OF PROMISE | | | | | | | | |
| BCA_5427 | DEDRE SMITH | | | | | | | | |
| BCA_5429 | BRENDA SMITH | | | | | | | | |
| BCA_5430 | BRITNEY HESS | | | | | | | | |
| BCA_5431 | DERMON HERRON | | | | | | | | |
| BCA_5432 | TERRANCE HERRING | | | | | | | | |
| BCA_5433 | LEONARD HERRERA | | | | | | | | |
| BCA_5434 | DOMINGO HERRERA | | | | | | | | |
| BCA_5435 | ESTEBAN HERNANDEZ | | | | | | | | |
| BCA_5436 | ANTONIO HERNANDEZ | | | | | | | | |
| BCA_5437(2) | ROBERTO HERNANDEZ | | | | | | | | |
| BCA_5438 | RACHELL HERNANDEZ | | | | | | | | |
| BCA_5439 | KAREN HERNANDEZ | | | | | | | | |
| BCA_5440 | JORGE HERNANDEZ | | | | | | | | |
| BCA_5441 | CHRIS JUSTICE | | | | | | | | |
| BCA_5442 | ORLANDO HERNANDEZ | | | | | | | | |
| BCA_5443 | ALEXANDER JUSTI | | | | | | | | |
| BCA_5444 | YOLANDA JURKIEWIEZ | | | | | | | | |
| BCA_5445 | GARY JUNIOR | | | | | | | | |
| BCA_5447 | MAURICE JULIAN | | | | | | | | |
| BCA_5449 | JEAN JULES | | | | | | | | |
| BCA_5450 | SAMSON JULES | | | | | | | | |
| BCA_5451 | KIMERA JOYCE | | | | | | | | |
| BCA_5452 | AMY JOWERS | | | | | | | | |
| BCA_5454 | SIDNEY JOSEPH | | | | | | | | |
| BCA_5455 | LORNE JOSEPH | | | | | | | | |
| BCA_5456 | KENYON JOSEPH | | | | | | | | |
| BCA_5457 | RONEL JOSEPH | | | | | | | | |
| BCA_5458 | AUGUSTIN JOSEPH | | | | | | | | |
| BCA_5459 | LUCNES JOSEPH | | | | | | | | |
| BCA_5461 | MATHEW KYSER | | | | | | | | |
| BCA_5462 | LAURIE KYSER | | | | | | | | |
| BCA_5463 | PATRICK KYLES | | | | | | | | |
| BCA_5464 | DEANNA K KYLE | | | | | | | | |
| BCA_5465 | BARBARA KYLE | | | | | | | | |
| BCA_5466 | GERALD KYLE | | | | | | | | |
| BCA_5467 | KEVIN KY | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5468 | ROBERT KUZMICZ | | | | | | | | |
| BCA_5469 | SCOTT KURZAWINSKI | | | | | | | | |
| BCA_5470 | KEAK KUOCH | | | | | | | | |
| BCA_5471 | SEAN KUKAR | | | | | | | | |
| BCA_5472 | CASSANDRA KNIGHT | | | | | | | | |
| BCA_5473 | JOE HAWKINS | | | | | | | | |
| BCA_5474 | PHILLIP HAWKINS | | | | | | | | |
| BCA_5475 | ERIC HAWKINS | | | | | | | | |
| BCA_5476 | KYM HAWKINS | | | | | | | | |
| BCA_5477 | STEPHEN HAWKINS | | | | | | | | |
| BCA_5478 | RENOLD HAWKINS SR | | | | | | | | |
| BCA_5479 | KENYA TONISA HAWKINS | | | | | | | | |
| BCA_5480 | JULIE HATTON | | | | | | | | |
| BCA_5481 | NIKKI HATTEN | | | | | | | | |
| BCA_5482 | ADAM HATTAWAY | | | | | | | | |
| BCA_5483 | WILLIAM HATTAN | | | | | | | | |
| BCA_5484 | KIM HATSAVONGSA | | | | | | | | |
| BCA_5485 | SALLY HATHCOX | | | | | | | | |
| BCA_5486 | ZACHARY HATCHES | | | | | | | | |
| BCA_5487 | HARLAN HATCHER | | | | | | | | |
| BCA_5488 | KIMBERLY HATCH | | | | | | | | |
| BCA_5489 | KISHAUN HATCH | | | | | | | | |
| BCA_5490 | WAFIK HASSAN | | | | | | | | |
| BCA_5491 | CASSANDRA HASKINS | | | | | | | | |
| BCA_5492 | BEKKAH HASAN | | | | | | | | |
| BCA_5493 | DARRELL HARVEY | | | | | | | | |
| BCA_5494 | VALENCIA HARVEY | | | | | | | | |
| BCA_5495 | DEMETRIA HARVEY | | | | | | | | |
| BCA_5496 | SHANTA HARVEY | | | | | | | | |
| BCA_5497 | HARTT'S EXXON | | | | | | | | |
| BCA_5498 | HALENE HARTSFIELD | | | | | | | | |
| BCA_5499 | TAKEVIA HARTSFIELD | | | | | | | | |
| BCA_5500 | TEMPEST HARTFIELD | | | | | | | | |
| BCA_5501 | DONNIE HARTFIELD | | | | | | | | |
| BCA_5502 | ANDY HARRY | | | | | | | | |
| BCA_5503 | JOSEPH C HARRISON | | | | | | | | |
| BCA_5504 | Anthony Sanchez | | | | | | | | |
| BCA_5505 | Oscar Sanchez | | | | | | | | |
| BCA_5506 | Jacquelyn Sanborn | | | | | | | | |
| BCA_5507 | Thongsa Sanavongxay | | | | | | | | |
| BCA_5508 | Karen Samuels | | | | | | | | |
| BCA_5509 | Reeta L Sampson | | | | | | | | |
| BCA_5510 | Reeta Sampson | | | | | | | | |
| BCA_5511 | Philip Samartino | | | | | | | | |
| BCA_5512 | Joe Salmon | | | | | | | | |
| BCA_5513 | Fernando Salmeron | | | | | | | | |
| BCA_5514 | Carlos Salinas | | | | | | | | |
| BCA_5515 | Donay Salinas | | | | | | | | |
| BCA_5516 | Agnes Salifou | | | | | | | | |
| BCA_5517 | Steven Salgado | | | | | | | | |
| BCA_5518 | Lahbib Salemi | | | | | | | | |
| BCA_5519 | Hosny Salem | | | | | | | | |
| BCA_5520 | Miguel Salcedo | | | | | | | | |
| BCA_5521 | Martha Salazar | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5522 | Josue Eliaz Salazar | | | | | | | | |
| BCA_5523 | Juan G Salazar | | | | | | | | |
| BCA_5524 | Ricardo Salas Jr | | | | | | | | |
| BCA_5525 | Martin Salas | | | | | | | | |
| BCA_5526 | Agusto Saintvil | | | | | | | | |
| BCA_5527 | Elie Saintvil | | | | | | | | |
| BCA_5528 | Kesner Saintelmy | | | | | | | | |
| BCA_5529 | Yves Saintelmy | | | | | | | | |
| BCA_5530 | Claudy Saint Louis | | | | | | | | |
| BCA_5531 | Noureddine Saim | | | | | | | | |
| BCA_5532 | Kris Sahr | | | | | | | | |
| BCA_5533 | Imed Sahli | | | | | | | | |
| BCA_5534 | Pams Cleaning Service - Pamela Estes | | | | | | | | |
| BCA_5535 | Padgett Communications, Inc. | | | | | | | | |
| BCA_5536 | Café Italia of Venice, LLC | | | | | | | | |
| BCA_5537 | Café Italia of Venice, LLC | | | | | | | | |
| BCA_5538 | Café Italia Restorante | | | | | | | | |
| BCA_5539 | Café Italia Bistro | | | | | | | | |
| BCA_5540 | Pristine Florida Fishing | | | | | | | | |
| BCA_5541 | Princess Nails | | | | | | | | |
| BCA_5542 | Princess Nails - Katherine Le | | | | | | | | |
| BCA_5543 | Pretty Nails & Spa - Kimberly Nguyen | | | | | | | | |
| BCA_5544 | Prettywork Charters Inc. | | | | | | | | |
| BCA_5545 | Precision Wellness & Rehab Center - John Ciotti | | | | | | | | |
| BCA_5546 | Precision Hospitality LLC - Riten Patel | | | | | | | | |
| BCA_5547 | Palmer Support Services | | | | | | | | |
| BCA_5548 | Pack A Shrimp LLC | | | | | | | | |
| BCA_5549 | The First Community Christian Pentecostal | | | | | | | | |
| BCA_5550 | Justin Mitchell | | | | | | | | |
| BCA_5551 | Aisha Mitchell | | | | | | | | |
| BCA_5552 | Sophia Nelson | | | | | | | | |
| BCA_5553 | Anita Nelson | | | | | | | | |
| BCA_5554 | Anh Phan | | | | | | | | |
| BCA_5555 | Cuong Phan | | | | | | | | |
| BCA_5556 | Thuy Nga Phan | | | | | | | | |
| BCA_5557 | Quoc Phan | | | | | | | | |
| BCA_5558 | Thanh Phan | | | | | | | | |
| BCA_5559 | An Phan | | | | | | | | |
| BCA_5560 | Jerome Patterson | | | | | | | | |
| BCA_5561 | Adonis Patterson | | | | | | | | |
| BCA_5562 | Charles Patterson | | | | | | | | |
| BCA_5563 | Johnnie Patterson | | | | | | | | |
| BCA_5564 | Ralph Patterson | | | | | | | | |
| BCA_5565 | Vernon Patterson Jr | | | | | | | | |
| BCA_5566 | William Paul | | | | | | | | |
| BCA_5567 | Harry Paul | | | | | | | | |
| BCA_5568 | Pierre Paul | | | | | | | | |
| BCA_5569 | Rakeem Paul | | | | | | | | |
| BCA_5570 | Marlo Paul | | | | | | | | |
| BCA_5571 | Dwain Paul | | | | | | | | |
| BCA_5572 | Reba Paul | | | | | | | | |
| BCA_5573 | Viola Pinkston | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5574 | Patrick Pinson | | | | | | | | |
| BCA_5575 | Robert Piper | | | | | | | | |
| BCA_5576 | William Pipkins | | | | | | | | |
| BCA_5577 | Ross Pistorius | | | | | | | | |
| BCA_5578 | Floyd J. Pitcher | | | | | | | | |
| BCA_5579 | Elijah Pittman | | | | | | | | |
| BCA_5580 | Yolanda Pittman | | | | | | | | |
| BCA_5581 | Jonathan Pitts | | | | | | | | |
| BCA_5582 | Christopher Pitts | | | | | | | | |
| BCA_5583 | Jose Pizarro | | | | | | | | |
| BCA_5584 | Tam Van Le | | | | | | | | |
| BCA_5585 | Ngoc Ly Thi Le | | | | | | | | |
| BCA_5586 | Hong Hanh Thi Le | | | | | | | | |
| BCA_5587 | Jennifer Ngoc Le | | | | | | | | |
| BCA_5588 | Dung Tien Le | | | | | | | | |
| BCA_5589 | Thach Le | | | | | | | | |
| BCA_5590 | Em Thi Le | | | | | | | | |
| BCA_5591 | Phuong Hoai Le | | | | | | | | |
| BCA_5592 | Yenphong Katherine Le | | | | | | | | |
| BCA_5593 | Lanh Thi Le | | | | | | | | |
| BCA_5594 | Minh Le | | | | | | | | |
| BCA_5595 | Tri Le | | | | | | | | |
| BCA_5596 | Van Kim Le | | | | | | | | |
| BCA_5597 | Viet Le | | | | | | | | |
| BCA_5598 | Dale Quang Le | | | | | | | | |
| BCA_5599 | UCPSS | | | | | | | | |
| BCA_5600 | Andrea Le | | | | | | | | |
| BCA_5601 | Thieu Thi Le | | | | | | | | |
| BCA_5602 | Anh Van Le | | | | | | | | |
| BCA_5603 | Hung Van Le | | | | | | | | |
| BCA_5604 | Hai Le | | | | | | | | |
| BCA_5605 | Sy Le | | | | | | | | |
| BCA_5606 | Duc Le | | | | | | | | |
| BCA_5607 | Jennifer Le | | | | | | | | |
| BCA_5608 | Thomas Le | | | | | | | | |
| BCA_5609 | Diana Le | | | | | | | | |
| BCA_5610 | Phuong Le | | | | | | | | |
| BCA_5611 | Truc Le | | | | | | | | |
| BCA_5612 | Hanh Le | | | | | | | | |
| BCA_5613 | Joseph Le | | | | | | | | |
| BCA_5614 | Jimi Lewis | | | | | | | | |
| BCA_5615 | Bryant Lewis | | | | | | | | |
| BCA_5616 | Bryant Lewis | | | | | | | | |
| BCA_5617 | Jerry Lewis | | | | | | | | |
| BCA_5618 | Shronda Lewis | | | | | | | | |
| BCA_5619 | Darrell Lewis | | | | | | | | |
| BCA_5620 | Pierre Lewis | | | | | | | | |
| BCA_5621 | Robin Lewis | | | | | | | | |
| BCA_5622 | Robin Lewis | | | | | | | | |
| BCA_5623 | Asiha Lewis | | | | | | | | |
| BCA_5624 | Tina Lewis | | | | | | | | |
| BCA_5625 | Robert Lewis | | | | | | | | |
| BCA_5626 | Rema Lewis | | | | | | | | |
| BCA_5627 | Rema Lewis | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5628 | Sintrell Lewis | | | | | | | | |
| BCA_5629 | Ruby Lewis | | | | | | | | |
| BCA_5630 | Brian Lewis | | | | | | | | |
| BCA_5631 | Alden Lewis | | | | | | | | |
| BCA_5632 | Alden Lewis | | | | | | | | |
| BCA_5633 | John Lewis | | | | | | | | |
| BCA_5634 | Derrick Lewis | | | | | | | | |
| BCA_5635 | Cecil Lewis | | | | | | | | |
| BCA_5636 | Dudley Lewis (Dorthy Lewis - widow) | | | | | | | | |
| BCA_5637 | Ronald Lewis | | | | | | | | |
| BCA_5638 | Kerria Lewis | | | | | | | | |
| BCA_5639 | Scott Lewis | | | | | | | | |
| BCA_5640 | Edward Lewis | | | | | | | | |
| BCA_5641 | Kerria Lewis | | | | | | | | |
| BCA_5642 | Edward P Lewis | | | | | | | | |
| BCA_5643 | Katrina Lewis | | | | | | | | |
| BCA_5644 | Daniel Hires | | | | | | | | |
| BCA_5645 | Tammy Nails | | | | | | | | |
| BCA_5646 | Hung B Ho | | | | | | | | |
| BCA_5647 | Hue Ho | | | | | | | | |
| BCA_5648 | Trinh Thi Ho | | | | | | | | |
| BCA_5649 | Hien Thi Ho | | | | | | | | |
| BCA_5650 | Nhan Thi Ho | | | | | | | | |
| BCA_5651 | Ngoc Ho | | | | | | | | |
| BCA_5652 | Amanda Hires | | | | | | | | |
| BCA_5653 | Angela Hinton | | | | | | | | |
| BCA_5654 | Eugene Hinton | | | | | | | | |
| BCA_5655 | Sammie Hinton | | | | | | | | |
| BCA_5656 | Regina Hines | | | | | | | | |
| BCA_5657 | Glenn Himmerheber | | | | | | | | |
| BCA_5658 | Jimis Taxi/Metro Cab | | | | | | | | |
| BCA_5659 | Joey Huynh | | | | | | | | |
| BCA_5660 | Takiyah Hyde | | | | | | | | |
| BCA_5661 | Nadia Hyman | | | | | | | | |
| BCA_5662 | Ashton Hyatt | | | | | | | | |
| BCA_5663 | Thuy Huynm | | | | | | | | |
| BCA_5664 | Hue Huynh | | | | | | | | |
| BCA_5665 | Phu Hien Huynh | | | | | | | | |
| BCA_5666 | Chinh Huynh | | | | | | | | |
| BCA_5667 | La Vie Nail | | | | | | | | |
| BCA_5668 | Mike Huynh | | | | | | | | |
| BCA_5669 | Hanh Huynh | | | | | | | | |
| BCA_5670 | Thanh Huynh | | | | | | | | |
| BCA_5671 | Trinh Huynh | | | | | | | | |
| BCA_5672 | Tuyet Huynh | | | | | | | | |
| BCA_5673 | Van Huynh | | | | | | | | |
| BCA_5674 | Hong Thi Le | | | | | | | | |
| BCA_5675 | Hue Dang Le | | | | | | | | |
| BCA_5676 | Thanh Le | | | | | | | | |
| BCA_5677 | Thanh Tan Le | | | | | | | | |
| BCA_5678 | Hong Loan Thi Le | | | | | | | | |
| BCA_5679 | Nam Hoai Le | | | | | | | | |
| BCA_5680 | Dung Chi Le | | | | | | | | |
| BCA_5681 | Tranh Kim Le | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5682 | Truc Ly Le | | | | | | | | |
| BCA_5683 | Nguyen Thi Le | | | | | | | | |
| BCA_5684 | Aurora Nguyen Le | | | | | | | | |
| BCA_5685 | Duy Dinh Le | | | | | | | | |
| BCA_5686 | Tu Thanh Le | | | | | | | | |
| BCA_5687 | Sy Le | | | | | | | | |
| BCA_5688 | Henry Thanh Le | | | | | | | | |
| BCA_5689 | Det Le | | | | | | | | |
| BCA_5690 | Robert Van Le | | | | | | | | |
| BCA_5691 | Tuan Thanh Le | | | | | | | | |
| BCA_5692 | Bang Le | | | | | | | | |
| BCA_5693 | Luan Le | | | | | | | | |
| BCA_5694 | Cuong Le | | | | | | | | |
| BCA_5695 | Do Quyen Le | | | | | | | | |
| BCA_5697 | Nhut Hoang Le | | | | | | | | |
| BCA_5698 | Thuy Bich Le | | | | | | | | |
| BCA_5699 | Lam Thi Le | | | | | | | | |
| BCA_5700 | Hai Ho Le | | | | | | | | |
| BCA_5701 | Phuong Le | | | | | | | | |
| BCA_5702 | Vander Hong Nguyen Le | | | | | | | | |
| BCA_5703 | Tuyet Bach Le | | | | | | | | |
| BCA_5704 | Daniel Coleman | | | | | | | | |
| BCA_5705 | Lamarcus Coleman | | | | | | | | |
| BCA_5706 | Milton Coleman | | | | | | | | |
| BCA_5707 | Earline Coleman | | | | | | | | |
| BCA_5708 | Vincent Coleman | | | | | | | | |
| BCA_5709 | Lorenzo Coleman | | | | | | | | |
| BCA_5710 | Nathaniel Coleman | | | | | | | | |
| BCA_5711 | Mark Coleman | | | | | | | | |
| BCA_5712 | Jeff Cole | | | | | | | | |
| BCA_5713 | James Cole | | | | | | | | |
| BCA_5714 | Karyna Cole | | | | | | | | |
| BCA_5715 | Cleophas Cole | | | | | | | | |
| BCA_5716 | Jessie Cole | | | | | | | | |
| BCA_5717 | Renada Cole | | | | | | | | |
| BCA_5718 | Lorise Cofield | | | | | | | | |
| BCA_5719 | Johnny Coestly | | | | | | | | |
| BCA_5720 | James Cochran | | | | | | | | |
| BCA_5721 | Randy Cochran | | | | | | | | |
| BCA_5722 | Amy Cobb | | | | | | | | |
| BCA_5723 | Darren Coaty | | | | | | | | |
| BCA_5724 | James Coates | | | | | | | | |
| BCA_5725 | Suong T Co | | | | | | | | |
| BCA_5726 | Brandi Cmehil | | | | | | | | |
| BCA_5727 | Trisha Cmehil | | | | | | | | |
| BCA_5728 | Dustin Cmehil | | | | | | | | |
| BCA_5729 | Steven Cmehil | | | | | | | | |
| BCA_5730 | Sharon Cloy | | | | | | | | |
| BCA_5731 | Autumn Cloud | | | | | | | | |
| BCA_5732 | Richondra Clipps | | | | | | | | |
| BCA_5733 | Richelle Clipps | | | | | | | | |
| BCA_5734 | HOLLYWOOD CASINO | | | | | | | | |
| BCA_5735 | MURAT LIMAGE | | | | | | | | |
| BCA_5736 | SOUNGLY LIM | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5737 | DAVID LIGHTNER | | | | | | | | |
| BCA_5738 | ANTHONY LIGHTFOOT | | | | | | | | |
| BCA_5739 | ANTHONY LIGHTFOOT | | | | | | | | |
| BCA_5740 | DAVION LEWIS | | | | | | | | |
| BCA_5741 | JESSICA J. LEWIS | | | | | | | | |
| BCA_5742 | NORMAN LIGHTFOOT | | | | | | | | |
| BCA_5743 | SALVATORE LIGGIERI | | | | | | | | |
| BCA_5744 | JESSICA LEWIS | | | | | | | | |
| BCA_5745 | SALVATORE LIGGIERI | | | | | | | | |
| BCA_5746 | DUC LIEU | | | | | | | | |
| BCA_5747 | EXPRESS FOODMART | | | | | | | | |
| BCA_5748 | BAO TRAN LIEU | | | | | | | | |
| BCA_5749 | JOHN LIEN | | | | | | | | |
| BCA_5750 | HA THI LIEN | | | | | | | | |
| BCA_5751 | VAN LIEN | | | | | | | | |
| BCA_5752 | MARKITA LEWIS | | | | | | | | |
| BCA_5753 | GITANO LEWIS | | | | | | | | |
| BCA_5754 | BILLY LEWIS | | | | | | | | |
| BCA_5755 | MAI LIEN | | | | | | | | |
| BCA_5756 | XIAO LIEMKEO | | | | | | | | |
| BCA_5757 | KIZZY A. LEVY | | | | | | | | |
| BCA_5758 | KATAYKHAM LIEMKEO | | | | | | | | |
| BCA_5759 | CURTIS LIEBER | | | | | | | | |
| BCA_5760 | XIN YU LIANG | | | | | | | | |
| BCA_5761 | LIAN LI | | | | | | | | |
| BCA_5762 | LIAN LI | | | | | | | | |
| BCA_5763 | SHIRLEY LEVY | | | | | | | | |
| BCA_5764 | RACHEL STEPHANY | | | | | | | | |
| BCA_5766 | CRAIG STEPHAN | | | | | | | | |
| BCA_5767 | KENNARD STELLY | | | | | | | | |
| BCA_5768 | JOHN HENRY STEINER | | | | | | | | |
| BCA_5769 | BOBBY JOSEPH STEINER | | | | | | | | |
| BCA_5770 | GREGORY STEIN | | | | | | | | |
| BCA_5771 | FELICIA STEELE | | | | | | | | |
| BCA_5772 | FELICIA JACKSON STEELE | | | | | | | | |
| BCA_5773 | EDWARD STEELE | | | | | | | | |
| BCA_5774 | EDWARD STEELE | | | | | | | | |
| BCA_5775 | LATISHA STEELE | | | | | | | | |
| BCA_5776 | LATISHA STEELE | | | | | | | | |
| BCA_5777 | SANDY STEELE | | | | | | | | |
| BCA_5778 | THOMAS STEELE | | | | | | | | |
| BCA_5779 | TYLER STAUBER | | | | | | | | |
| BCA_5780 | TYLER STAUBER | | | | | | | | |
| BCA_5781 | SHEILA STARR | | | | | | | | |
| BCA_5782 | CURTIS STARKS | | | | | | | | |
| BCA_5783 | CURTIS STARKS | | | | | | | | |
| BCA_5784 | BRENDA KEY STEWART | | | | | | | | |
| BCA_5785 | WESTLY STEWART | | | | | | | | |
| BCA_5786 | ERICA STEWART | | | | | | | | |
| BCA_5787 | ERICA D STEWART | | | | | | | | |
| BCA_5788 | JAHALA STEWART | | | | | | | | |
| BCA_5789 | DENISE STEWART | | | | | | | | |
| BCA_5791 | ARIEL STEWART | | | | | | | | |
| BCA_5793 | KIZZY STEWART | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5795 | ASPEN STEWART | | | | | | | | |
| BCA_5796 | DORIS STEWART | | | | | | | | |
| BCA_5797 | ALFREDA STEWART | | | | | | | | |
| BCA_5798 | TAKIA STEWART | | | | | | | | |
| BCA_5799 | WILLIAM STEWARRT | | | | | | | | |
| BCA_5800 | EUGENE STEPHENS | | | | | | | | |
| BCA_5801 | EUGENE STEPHENS | | | | | | | | |
| BCA_5802 | JUSTIN STEPHENS | | | | | | | | |
| BCA_5803 | ABELA STEPHEN | | | | | | | | |
| BCA_5804 | JEFF STRONG | | | | | | | | |
| BCA_5805 | JEFF STRONG | | | | | | | | |
| BCA_5806 | JONATHAN STROHM | | | | | | | | |
| BCA_5807 | STEPHANIE STRINGFIELD | | | | | | | | |
| BCA_5808 | HELEN STRINGER | | | | | | | | |
| BCA_5809 | HELEN REGINA STRINGER | | | | | | | | |
| BCA_5810 | JOSEPH STRICKLAND | | | | | | | | |
| BCA_5811 | WENDELL STREAMS | | | | | | | | |
| BCA_5812 | CHRIS STRAIT | | | | | | | | |
| BCA_5813 | SEDGWICK STOVALL | | | | | | | | |
| BCA_5814 | LYNETTE STOVALL | | | | | | | | |
| BCA_5816 | KYLE STOVALL | | | | | | | | |
| BCA_5817 | ARTARIVIA STOVALL | | | | | | | | |
| BCA_5818 | KIMBERLY STOVALL | | | | | | | | |
| BCA_5819 | BARBARA STOVALL | | | | | | | | |
| BCA_5820 | WALTER STOVALL | | | | | | | | |
| BCA_5821 | PHILLIP STOREY | | | | | | | | |
| BCA_5822 | MARIO STOPELLO | | | | | | | | |
| BCA_5823 | MARIO STOPELLO | | | | | | | | |
| BCA_5824 | CHRISTA STONE | | | | | | | | |
| BCA_5825 | JEROME STONE | | | | | | | | |
| BCA_5826 | ASHLEY STONE | | | | | | | | |
| BCA_5827 | AMY STONE | | | | | | | | |
| BCA_5828 | STEPHEN STONE | | | | | | | | |
| BCA_5829 | JADA STOKES | | | | | | | | |
| BCA_5830 | LINDA STOKES | | | | | | | | |
| BCA_5831 | LINDA STOKES | | | | | | | | |
| BCA_5832 | MARY STOKES | | | | | | | | |
| BCA_5833 | CHRISTOPHER STOKES | | | | | | | | |
| BCA_5834 | REED STOG | | | | | | | | |
| BCA_5835 | REED VON STOG | | | | | | | | |
| BCA_5836 | ELNORA STJEAN | | | | | | | | |
| BCA_5837 | TROY STIRGUS | | | | | | | | |
| BCA_5838 | TROY STIRGUS | | | | | | | | |
| BCA_5839 | WILLIAM STINSON | | | | | | | | |
| BCA_5840 | CHASITY STINNETT | | | | | | | | |
| BCA_5841 | JULIE STIMMEL | | | | | | | | |
| BCA_5842 | SEAN STIEGLER | | | | | | | | |
| BCA_5843 | BRENDA STEWART | | | | | | | | |
| BCA_5844 | CHAZ ANDERSON | | | | | | | | |
| BCA_5845 | LAURA ANDERSON | | | | | | | | |
| BCA_5846 | JASON ANDERSON | | | | | | | | |
| BCA_5847 | ANTONIO ANDERSON | | | | | | | | |
| BCA_5848 | MICHAEL ANDERSON | | | | | | | | |
| BCA_5849 | TIMMIE ANDERSON | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5850 | ANNETTE ANDERSON | | | | | | | | |
| BCA_5851 | BRANDON ANDERSON | | | | | | | | |
| BCA_5852 | SHAWN ANDERSON | | | | | | | | |
| BCA_5853 | ROBERT ANDERSON | | | | | | | | |
| BCA_5854 | SHANEKA ANDERSON | | | | | | | | |
| BCA_5855 | WAYNE ANDERSON | | | | | | | | |
| BCA_5856 | JOHN ANDERSON | | | | | | | | |
| BCA_5857 | KERRY ANDERSON | | | | | | | | |
| BCA_5858 | BYRON ANDERSON | | | | | | | | |
| BCA_5859 | STEVEN BAILEY | | | | | | | | |
| BCA_5860 | BRIAN BAGNERIS | | | | | | | | |
| BCA_5861 | MONIQUE WALLS | | | | | | | | |
| BCA_5862 | GRANDON WALLS | | | | | | | | |
| BCA_5863 | CHRISTOPHER WALLS | | | | | | | | |
| BCA_5864 | JEROME WALTON | | | | | | | | |
| BCA_5865 | SHIN WANG | | | | | | | | |
| BCA_5866 | ANNIE WANG | | | | | | | | |
| BCA_5867 | SHAWN WANSTEAD | | | | | | | | |
| BCA_5868 | SAYRAMONE WANTHONG | | | | | | | | |
| BCA_5869 | CHRISTINE MARIE WANTHONG | | | | | | | | |
| BCA_5870 | EARL WANZA | | | | | | | | |
| BCA_5871 | DWAYNE WARD | | | | | | | | |
| BCA_5872 | SHELBY WARD | | | | | | | | |
| BCA_5873 | SHELBY WARD | | | | | | | | |
| BCA_5874 | DAWN WARD | | | | | | | | |
| BCA_5875 | DAWN WARD | | | | | | | | |
| BCA_5876 | RODNEY WARD | | | | | | | | |
| BCA_5877 | CHRISTOPHER WARD | | | | | | | | |
| BCA_5879 | RAYMOND WARD | | | | | | | | |
| BCA_5880 | RAYMOND A WARD | | | | | | | | |
| BCA_5881 | BRENDA WARD | | | | | | | | |
| BCA_5882 | RAYMOND WARD | | | | | | | | |
| BCA_5883 | ROBERT WARE | | | | | | | | |
| BCA_5884 | NEXCAR AUTO SALES | | | | | | | | |
| BCA_5885 | SHARON J. WARE | | | | | | | | |
| BCA_5886 | SHARON WARE | | | | | | | | |
| BCA_5887 | TERRI WARE | | | | | | | | |
| BCA_5888 | RUDOLPH WARE | | | | | | | | |
| BCA_5889 | KERRY WARE | | | | | | | | |
| BCA_5890 | Jeremy Warlick | | | | | | | | |
| BCA_5891 | Thanh Nguyen | | | | | | | | |
| BCA_5892 | Trang Nguyen | | | | | | | | |
| BCA_5893 | Christy Nguyen | | | | | | | | |
| BCA_5894 | Vu Nguyen | | | | | | | | |
| BCA_5895 | Trung Nguyen | | | | | | | | |
| BCA_5896 | Hien Nguyen | | | | | | | | |
| BCA_5897 | Huong Nguyen | | | | | | | | |
| BCA_5898 | Phien Nguyen | | | | | | | | |
| BCA_5899 | Tuyet Nguyen | | | | | | | | |
| BCA_5900 | Phuong Nguyen | | | | | | | | |
| BCA_5901 | Bach Nguyen | | | | | | | | |
| BCA_5902 | Vu Nguyen | | | | | | | | |
| BCA_5903 | Hanh Thi Nguyen | | | | | | | | |
| BCA_5904 | Van Nguyen | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5905 | Trang Nguyen | | | | | | | | |
| BCA_5906 | Thu Nguyen | | | | | | | | |
| BCA_5907 | Hung Nguyen | | | | | | | | |
| BCA_5908 | Than Nguyen | | | | | | | | |
| BCA_5909 | Benh Nguyen | | | | | | | | |
| BCA_5910 | Sang Nguyen | | | | | | | | |
| BCA_5911 | Tri Nguyen | | | | | | | | |
| BCA_5912 | Ly Nguyen | | | | | | | | |
| BCA_5913 | Quang Nguyen | | | | | | | | |
| BCA_5914 | Lovely Mother | | | | | | | | |
| BCA_5915 | Beckie Roberts | | | | | | | | |
| BCA_5916 | Lonnie Roberts | | | | | | | | |
| BCA_5917 | Rebecca Roberts | | | | | | | | |
| BCA_5918 | Chastity Roberts | | | | | | | | |
| BCA_5919 | Barbara Roberts | | | | | | | | |
| BCA_5920 | Barbara Roberts | | | | | | | | |
| BCA_5921 | Deidra Roberts | | | | | | | | |
| BCA_5922 | Thomas Larkins Sr. | | | | | | | | |
| BCA_5923 | Self-Employed / Oysterman | | | | | | | | |
| BCA_5924 | IHUD | | | | | | | | |
| BCA_5925 | Tampa Tanning | | | | | | | | |
| BCA_5927 | Seme Lapointe | | | | | | | | |
| BCA_5928 | Craig A. Lapeyzouse | | | | | | | | |
| BCA_5929 | Teri Lantz | | | | | | | | |
| BCA_5930 | Nicole Lanni | | | | | | | | |
| BCA_5931 | Michele Langston | | | | | | | | |
| BCA_5932 | Daphne P. Langner | | | | | | | | |
| BCA_5933 | David Lange | | | | | | | | |
| BCA_5934 | Scott Lang | | | | | | | | |
| BCA_5935 | Linda Lang | | | | | | | | |
| BCA_5936 | Mong Lang | | | | | | | | |
| BCA_5937 | Susan Laney | | | | | | | | |
| BCA_5938 | Alan Lane | | | | | | | | |
| BCA_5939 | Dexter Lane | | | | | | | | |
| BCA_5940 | My Sang Lam-Tran | | | | | | | | |
| BCA_5941 | Shoshanna Lampe | | | | | | | | |
| BCA_5942 | Roslyn Lane | | | | | | | | |
| BCA_5943 | Michael Lane | | | | | | | | |
| BCA_5944 | Delbert Landry | | | | | | | | |
| BCA_5945 | Michael Landry | | | | | | | | |
| BCA_5946 | Daniel Landry | | | | | | | | |
| BCA_5947 | Terrance Landry | | | | | | | | |
| BCA_5948 | Eddie Landix | | | | | | | | |
| BCA_5950 | Shantal Land | | | | | | | | |
| BCA_5951 | Cesar Lancho | | | | | | | | |
| BCA_5952 | Nguyen Thi Lan | | | | | | | | |
| BCA_5953 | Immacula Lamour | | | | | | | | |
| BCA_5954 | Truong Nguyen | | | | | | | | |
| BCA_5955 | Van Nguyen | | | | | | | | |
| BCA_5956 | Lieu Nguyen | | | | | | | | |
| BCA_5957 | Johnathan Nguyen | | | | | | | | |
| BCA_5958 | Tuyet Nguyen | | | | | | | | |
| BCA_5959 | Thi Nguyen | | | | | | | | |
| BCA_5960 | Ron Nguyen | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5961 | Richard Nguyen | | | | | | | | |
| BCA_5962 | Minh Nguyen | | | | | | | | |
| BCA_5963 | Tony Nguyen | | | | | | | | |
| BCA_5964 | Tuyet Nguyen | | | | | | | | |
| BCA_5965 | Mai Nguyen | | | | | | | | |
| BCA_5966 | Tuyet Nguyen | | | | | | | | |
| BCA_5967 | Quy Nguyen | | | | | | | | |
| BCA_5968 | Mydung Nguyen | | | | | | | | |
| BCA_5969 | Tam Nguyen | | | | | | | | |
| BCA_5970 | Wethington Enterprises- Clyde Fletcher | | | | | | | | |
| BCA_5971 | White Sands Cleaning Service | | | | | | | | |
| BCA_5972 | White Sands Motel, Marina & Restaurant | | | | | | | | |
| BCA_5973 | William P McDow Ent Inc. | | | | | | | | |
| BCA_5974 | Waynes World BP Inc- Wayne Ramsay | | | | | | | | |
| BCA_5975 | Angela Sims | | | | | | | | |
| BCA_5976 | Lachanda Singletary | | | | | | | | |
| BCA_5978 | Jerome Singleton | | | | | | | | |
| BCA_5979 | Judy Singleton | | | | | | | | |
| BCA_5980 | Judy Singleton | | | | | | | | |
| BCA_5981 | Suretta Singleton | | | | | | | | |
| BCA_5982 | Jojuana Singleton | | | | | | | | |
| BCA_5983 | Maya Singleton | | | | | | | | |
| BCA_5984 | Koshia S Singleton | | | | | | | | |
| BCA_5985 | Koshia Singleton | | | | | | | | |
| BCA_5986 | Jadrian Clipper | | | | | | | | |
| BCA_5987 | Sylvia Clinton | | | | | | | | |
| BCA_5988 | Bill Clinton | | | | | | | | |
| BCA_5989 | Anthony Clevenger | | | | | | | | |
| BCA_5990 | Terrence Cleveland | | | | | | | | |
| BCA_5991 | Kenneth Cleveland | | | | | | | | |
| BCA_5992 | Polly Clayton | | | | | | | | |
| BCA_5993 | Toby Clayton | | | | | | | | |
| BCA_5994 | Keyona Clayton | | | | | | | | |
| BCA_5995 | Sean Clements | | | | | | | | |
| BCA_5996 | Caria Clements | | | | | | | | |
| BCA_5997 | Jeffrey Clemmons | | | | | | | | |
| BCA_5998 | Mary Cleveland | | | | | | | | |
| BCA_5999 | Thomas Clayton | | | | | | | | |
| BCA_6000 | Marc Clayborn | | | | | | | | |
| BCA_6001 | Nakesia Clay | | | | | | | | |
| BCA_6002 | Mary Claverie | | | | | | | | |
| BCA_6003 | Jasmine Clausell | | | | | | | | |
| BCA_6004 | Donald Claude | | | | | | | | |
| BCA_6005 | Kerry Clark | | | | | | | | |
| BCA_6006 | Barbara Clark | | | | | | | | |
| BCA_6007 | Steven Clark | | | | | | | | |
| BCA_6008 | Jason Clark | | | | | | | | |
| BCA_6009 | John Clark | | | | | | | | |
| BCA_6010 | Elliot Clark | | | | | | | | |
| BCA_6011 | Tammy Clark | | | | | | | | |
| BCA_6012 | Brittany Clark | | | | | | | | |
| BCA_6013 | Joshua Clark | | | | | | | | |
| BCA_6014 | Jimmeshia Clark | | | | | | | | |
| BCA_6015 | Rebecca Crifasi | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6016 | Jacqulyn Richardson | | | | | | | | |
| BCA_6017 | Jacqulyn Richardson | | | | | | | | |
| BCA_6018 | Mae Richardson | | | | | | | | |
| BCA_6019 | Danny Richardson | | | | | | | | |
| BCA_6020 | Yvonne Richards | | | | | | | | |
| BCA_6021 | Yvonne Richards | | | | | | | | |
| BCA_6022 | Sharon Richards | | | | | | | | |
| BCA_6023 | Sharon Richards | | | | | | | | |
| BCA_6024 | Malcolm Richards | | | | | | | | |
| BCA_6025 | Malcolm Richards | | | | | | | | |
| BCA_6026 | Carol Richards | | | | | | | | |
| BCA_6027 | Umeeka Richard | | | | | | | | |
| BCA_6028 | Thai Richard | | | | | | | | |
| BCA_6029 | Thai J Richard | | | | | | | | |
| BCA_6030 | Kenny Rich | | | | | | | | |
| BCA_6031 | Kenny Rich | | | | | | | | |
| BCA_6032 | Lori Rial | | | | | | | | |
| BCA_6033 | Lori Rial | | | | | | | | |
| BCA_6034 | Takia Rhymes | | | | | | | | |
| BCA_6035 | Bruce Rhone | | | | | | | | |
| BCA_6036 | Alicia Rhome | | | | | | | | |
| BCA_6037 | Alicia Rhome | | | | | | | | |
| BCA_6038 | Karen Rhodes | | | | | | | | |
| BCA_6039 | Brenda Rhodes | | | | | | | | |
| BCA_6040 | Russell Rhoden | | | | | | | | |
| BCA_6041 | Russell Rhoden | | | | | | | | |
| BCA_6042 | Reginald Rhea | | | | | | | | |
| BCA_6043 | Reginald Rhea | | | | | | | | |
| BCA_6044 | Brittany Reynolds | | | | | | | | |
| BCA_6045 | Lacy Reynolds | | | | | | | | |
| BCA_6046 | Larry Shoquist | | | | | | | | |
| BCA_6047 | Elizabeth B. Shaw | | | | | | | | |
| BCA_6048 | Shaw Construction | | | | | | | | |
| BCA_6049 | Acquanitta Shelby | | | | | | | | |
| BCA_6050 | Jennifer Shelton | | | | | | | | |
| BCA_6051 | Danamon Sherdian | | | | | | | | |
| BCA_6052 | Amy Kathleen Sizemore | | | | | | | | |
| BCA_6053 | Renee Shoquist | | | | | | | | |
| BCA_6054 | Renee Shoquist | | | | | | | | |
| BCA_6055 | Lawrence Shoquist | | | | | | | | |
| BCA_6056 | Sewdat Shiwcharan | | | | | | | | |
| BCA_6057 | Rodeny Shiver | | | | | | | | |
| BCA_6058 | Kyle Shinn | | | | | | | | |
| BCA_6059 | Christopher Shimeld | | | | | | | | |
| BCA_6060 | Jody Shifflett | | | | | | | | |
| BCA_6061 | Bart Sherwood | | | | | | | | |
| BCA_6062 | Marvin Shepherd | | | | | | | | |
| BCA_6063 | Jennifer Shelton | | | | | | | | |
| BCA_6064 | Michael Shelton | | | | | | | | |
| BCA_6065 | Robin Shelley | | | | | | | | |
| BCA_6066 | Acquanitta Shelby | | | | | | | | |
| BCA_6067 | Jaber Sheab | | | | | | | | |
| BCA_6068 | Cathy Sheffiled | | | | | | | | |
| BCA_6069 | Crystal Sheffield | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6070 | Tamara Sheffield | | | | | | | | |
| BCA_6071 | Asnake Shebshe | | | | | | | | |
| BCA_6072 | Tamonika Shawl | | | | | | | | |
| BCA_6073 | Kelvin Shaw | | | | | | | | |
| BCA_6074 | Chekeria Shaw | | | | | | | | |
| BCA_6075 | Noel Miller | | | | | | | | |
| BCA_6076 | Rajene Miller | | | | | | | | |
| BCA_6077 | Robert L. Miller | | | | | | | | |
| BCA_6078 | Norman Miller | | | | | | | | |
| BCA_6079 | Jennifer Miller | | | | | | | | |
| BCA_6080 | Ryan Miller | | | | | | | | |
| BCA_6081 | Sarah Miller | | | | | | | | |
| BCA_6082 | Brittany Milton | | | | | | | | |
| BCA_6083 | Jessica Milton | | | | | | | | |
| BCA_6084 | Janea Milner | | | | | | | | |
| BCA_6085 | Amos Nelson | | | | | | | | |
| BCA_6086 | Thomas Nelson | | | | | | | | |
| BCA_6087 | Freddy Mindiola | | | | | | | | |
| BCA_6088 | Sari Min | | | | | | | | |
| BCA_6089 | Saray Min | | | | | | | | |
| BCA_6090 | Johnny L Mims | | | | | | | | |
| BCA_6091 | Gabrielle Mims | | | | | | | | |
| BCA_6092 | David Milton | | | | | | | | |
| BCA_6093 | Ernest Milton | | | | | | | | |
| BCA_6094 | Kendrick Milton | | | | | | | | |
| BCA_6095 | Donna Young | | | | | | | | |
| BCA_6096 | Jeremy Young | | | | | | | | |
| BCA_6097 | Gregory Young | | | | | | | | |
| BCA_6098 | Kanisha Young | | | | | | | | |
| BCA_6099 | Aaron Young | | | | | | | | |
| BCA_6100 | Calvin Young | | | | | | | | |
| BCA_6101 | Kanisha Young | | | | | | | | |
| BCA_6102 | Calvin Rondale Young | | | | | | | | |
| BCA_6103 | Mamie JoAnne Young | | | | | | | | |
| BCA_6104 | Melinda D. Young | | | | | | | | |
| BCA_6105 | Mitchell Carl Young | | | | | | | | |
| BCA_6106 | Troy Young | | | | | | | | |
| BCA_6107 | Rhett Young | | | | | | | | |
| BCA_6108 | Julie You | | | | | | | | |
| BCA_6109 | James You | | | | | | | | |
| BCA_6110 | Lekisha York | | | | | | | | |
| BCA_6111 | Lekisha York | | | | | | | | |
| BCA_6112 | Claudia York | | | | | | | | |
| BCA_6113 | Barbara York | | | | | | | | |
| BCA_6114 | Barbara York | | | | | | | | |
| BCA_6115 | Linh Yong | | | | | | | | |
| BCA_6116 | Christopher Harper | | | | | | | | |
| BCA_6117 | Raynard Harper | | | | | | | | |
| BCA_6118 | Randeall Harper | | | | | | | | |
| BCA_6119 | Talisha Harness | | | | | | | | |
| BCA_6120 | Damita Harness | | | | | | | | |
| BCA_6121 | Angelia Harmon | | | | | | | | |
| BCA_6122 | Franz Espinoza | | | | | | | | |
| BCA_6123 | Fredy Espinosa | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6124 | Mario Espinosa | | | | | | | | |
| BCA_6125 | Henry Espinosa | | | | | | | | |
| BCA_6126 | Extreme Studio Tattoos & piercing's | | | | | | | | |
| BCA_6127 | Loss of Earning | | | | | | | | |
| BCA_6128 | Atenogenes Escoto | | | | | | | | |
| BCA_6129 | Jakelyne Escolastico | | | | | | | | |
| BCA_6130 | Jairo Escobar | | | | | | | | |
| BCA_6131 | Fredy Escobar | | | | | | | | |
| BCA_6132 | Fred Ervin | | | | | | | | |
| BCA_6133 | Shawn Erickson | | | | | | | | |
| BCA_6134 | Lisa Epps | | | | | | | | |
| BCA_6135 | Daylin Cayao | | | | | | | | |
| BCA_6136 | Greggory Cave | | | | | | | | |
| BCA_6137 | Angelina Cavalier | | | | | | | | |
| BCA_6138 | Victor Causey | | | | | | | | |
| BCA_6139 | Ashley Causey | | | | | | | | |
| BCA_6140 | Elbert Causey | | | | | | | | |
| BCA_6141 | Inez Causey | | | | | | | | |
| BCA_6142 | Jena F Causey | | | | | | | | |
| BCA_6143 | Stacy Catt | | | | | | | | |
| BCA_6144 | Betty Catlin | | | | | | | | |
| BCA_6145 | Laquinika Cates | | | | | | | | |
| BCA_6146 | Thelma Eppenger | | | | | | | | |
| BCA_6147 | HOLLYWOOD NAIL | | | | | | | | |
| BCA_6148 | HUONG DUONG | | | | | | | | |
| BCA_6149 | NHUT DUONG | | | | | | | | |
| BCA_6150 | LIEN DUONG | | | | | | | | |
| BCA_6151 | ROYAL DUONG | | | | | | | | |
| BCA_6152 | HUNG DUONG | | | | | | | | |
| BCA_6153 | JIMMY DUONG | | | | | | | | |
| BCA_6154 | PHUONG DUONG | | | | | | | | |
| BCA_6155 | MAI DUONG | | | | | | | | |
| BCA_6156 | TRUC DUONG | | | | | | | | |
| BCA_6157 | TAM DUONG | | | | | | | | |
| BCA_6158 | THANH TRANG DUONG | | | | | | | | |
| BCA_6159 | MINH DUONG | | | | | | | | |
| BCA_6160 | HA DUONG | | | | | | | | |
| BCA_6161 | TKANG DUONG | | | | | | | | |
| BCA_6162 | GRACIAS DUPLESSIS | | | | | | | | |
| BCA_6163 | ROSE DUPRE | | | | | | | | |
| BCA_6164 | CHRISTINA DUPRE | | | | | | | | |
| BCA_6165 | EARL DUPRE | | | | | | | | |
| BCA_6166 | DEBRA DUPRE | | | | | | | | |
| BCA_6167 | CAMERON DURR | | | | | | | | |
| BCA_6168 | WILLY DUTERVIL | | | | | | | | |
| BCA_6169 | LINDA DURKINS | | | | | | | | |
| BCA_6170 | VALDES DURASSAIN | | | | | | | | |
| BCA_6171 | John Durham | | | | | | | | |
| BCA_6172 | James Durassaint | | | | | | | | |
| BCA_6173 | Paige Durban | | | | | | | | |
| BCA_6174 | Levelt Durassaint | | | | | | | | |
| BCA_6175 | JORDANY DURASSAIN | | | | | | | | |
| BCA_6176 | ELINE DURASSAIN | | | | | | | | |
| BCA_6177 | Cuong Hang | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6178 | David Osteen | | | | | | | | |
| BCA_6179 | Gains Inc dba Jodys | | | | | | | | |
| BCA_6180 | Thai Quoc Le | | | | | | | | |
| BCA_6182 | Clarence Fullwood | | | | | | | | |
| BCA_6183 | Joseph Foret | | | | | | | | |
| BCA_6184 | Stanley Richard Foster LLC (expired) | | | | | | | | |
| BCA_6185 | Twisted Sounds & Graphics | | | | | | | | |
| BCA_6186 | Charles Philip Morris | | | | | | | | |
| BCA_6187 | Barwick Crab Co | | | | | | | | |
| BCA_6188 | Want Ads of Panama City, Inc. | | | | | | | | |
| BCA_6190 | Harley Dwayne Allen | | | | | | | | |
| BCA_6191 | A Better Cheesecake (Janssen Inc) | | | | | | | | |
| BCA_6192 | Affordable Parkway Motors Inc. | | | | | | | | |
| BCA_6194 | Debra L. Jackson | | | | | | | | |
| BCA_6195 | Marcole Jenkins | | | | | | | | |
| BCA_6196 | Kashawn Johnson | | | | | | | | |
| BCA_6197 | Adreian Roy | | | | | | | | |
| BCA_6198 | Serella Rowland | | | | | | | | |
| BCA_6199 | Sammy Royal | | | | | | | | |
| BCA_6200 | Sammy D Royal | | | | | | | | |
| BCA_6201 | ALEJANDRO RODRIGUEZ | | | | | | | | |
| BCA_6202 | MARIA RODRIGUEZ | | | | | | | | |
| BCA_6203 | Want Ads of Pensacola, Inc. | | | | | | | | |
| BCA_6204 | BRIAN RONSHAUSEN | | | | | | | | |
| BCA_6205 | PAULA RONE | | | | | | | | |
| BCA_6206 | OSWALD ROLLINS | | | | | | | | |
| BCA_6207 | NATHAN ROLLE | | | | | | | | |
| BCA_6208 | Cesar Rojas | | | | | | | | |
| BCA_6209 | BLADMIR ROJAS | | | | | | | | |
| BCA_6210 | LUIS ROJAS | | | | | | | | |
| BCA_6211 | ARTHUR ROJAS | | | | | | | | |
| BCA_6212 | ARTHUR ROJAS | | | | | | | | |
| BCA_6213 | THADDEUS ROHILLIARD | | | | | | | | |
| BCA_6214 | THADDEUS ROHILLIARD | | | | | | | | |
| BCA_6215 | WAYMOND ROHILLIARD | | | | | | | | |
| BCA_6216 | Clay Rogers | | | | | | | | |
| BCA_6217 | Adrienne Rogers | | | | | | | | |
| BCA_6218 | Michael Royal | | | | | | | | |
| BCA_6219 | Michael D. Royal | | | | | | | | |
| BCA_6220 | BETTY WRIGHT ROYAL | | | | | | | | |
| BCA_6221 | ERVIN ROYAL | | | | | | | | |
| BCA_6222 | Adreian Roy | | | | | | | | |
| BCA_6223 | JEROME DEBEAU | | | | | | | | |
| BCA_6224 | Cleveland Debon | | | | | | | | |
| BCA_6225 | John Debona | | | | | | | | |
| BCA_6226 | Gary Deborde | | | | | | | | |
| BCA_6227 | Jovhany Decasanova | | | | | | | | |
| BCA_6228 | DONALD DECKARD | | | | | | | | |
| BCA_6229 | Arthur Decker | | | | | | | | |
| BCA_6230 | David Decker | | | | | | | | |
| BCA_6231 | Josh DeCoux | | | | | | | | |
| BCA_6232 | Aryane Dede | | | | | | | | |
| BCA_6233 | MISTY DEEM | | | | | | | | |
| BCA_6234 | David Deemer | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6235 | MARCUS DEEMER | | | | | | | | |
| BCA_6236 | RAVEN DEES | | | | | | | | |
| BCA_6237 | HUBERT DEES | | | | | | | | |
| BCA_6238 | ALISSA DEES | | | | | | | | |
| BCA_6239 | SHAMEKA DEES | | | | | | | | |
| BCA_6240 | NHU-Y COFFEE | | | | | | | | |
| BCA_6241 | Debra Davis | | | | | | | | |
| BCA_6242(2) | Lori DiBacco | | | | | | | | |
| BCA_6243(2) | Joe Dinh | | | | | | | | |
| BCA_6244 | Brittany Ruffin | | | | | | | | |
| BCA_6245 | ROGER RUGG | | | | | | | | |
| BCA_6246 | ARTHUR RUGGS | | | | | | | | |
| BCA_6247 | ASHLEY RUGGS | | | | | | | | |
| BCA_6248 | GAC TRASH HAULING | | | | | | | | |
| BCA_6249 | CARMEN RUIZ | | | | | | | | |
| BCA_6250 | CARLOS RUIZ | | | | | | | | |
| BCA_6251 | RAMON RODRIQUEZ HERNANDEZ | | | | | | | | |
| BCA_6252 | FREDDY RUEDAS | | | | | | | | |
| BCA_6253 | PAUL RUFF | | | | | | | | |
| BCA_6254 | PAUL RUFF | | | | | | | | |
| BCA_6255 | JERRY RUFFIN | | | | | | | | |
| BCA_6256 | JERRY RUFFIN | | | | | | | | |
| BCA_6257 | WELDON RUFFIN | | | | | | | | |
| BCA_6258 | CHRIS M RUFFIN | | | | | | | | |
| BCA_6259 | CHRIS RUFFIN | | | | | | | | |
| BCA_6260 | ASHLEY RUGGS | | | | | | | | |
| BCA_6261 | JUAN CARLOS RUIZ | | | | | | | | |
| BCA_6262 | ALEXANDRA RUIZ | | | | | | | | |
| BCA_6263 | ASHLEY RUIZ | | | | | | | | |
| BCA_6264 | Chau Nguyen | | | | | | | | |
| BCA_6265 | Thao Nguyen | | | | | | | | |
| BCA_6266 | Thu Nguyen | | | | | | | | |
| BCA_6267 | Mien Nguyen | | | | | | | | |
| BCA_6268 | Kim Nguyen | | | | | | | | |
| BCA_6269 | Truoc Nguyen | | | | | | | | |
| BCA_6270 | My Nguyen | | | | | | | | |
| BCA_6271 | Bao Nguyen | | | | | | | | |
| BCA_6272 | Dong Nguyen | | | | | | | | |
| BCA_6273 | Trieu Nguyen | | | | | | | | |
| BCA_6274 | Ngoc Nguyen | | | | | | | | |
| BCA_6275 | Kathy Nguyen | | | | | | | | |
| BCA_6276 | Phuong Nguyen | | | | | | | | |
| BCA_6277 | Anthony Nguyen | | | | | | | | |
| BCA_6278 | Loan Nguyen | | | | | | | | |
| BCA_6279 | Nhan Nguyen | | | | | | | | |
| BCA_6280 | Hoat Nguyen | | | | | | | | |
| BCA_6281 | No Nguyen | | | | | | | | |
| BCA_6282 | Nam Nguyen | | | | | | | | |
| BCA_6283 | Vinh Nguyen | | | | | | | | |
| BCA_6284 | Dieu Nguyen | | | | | | | | |
| BCA_6285 | Tri Nguyen | | | | | | | | |
| BCA_6286 | Huong Nguyen | | | | | | | | |
| BCA_6287 | De Nguyen | | | | | | | | |
| BCA_6288 | George Nguyen | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6289 | Khiet Nguyen | | | | | | | | |
| BCA_6290 | Ly Nguyen | | | | | | | | |
| BCA_6291 | Hung Nguyen | | | | | | | | |
| BCA_6292 | Thanh Nguyen | | | | | | | | |
| BCA_6293 | Richard Nguyen | | | | | | | | |
| BCA_6294 | Liem Nguyen | | | | | | | | |
| BCA_6295 | Tuyetnhi Cindy Nguyen | | | | | | | | |
| BCA_6296 | Holly Rodriguez | | | | | | | | |
| BCA_6297 | Fernando Rodriguez | | | | | | | | |
| BCA_6298 | Francisco Rodriguez | | | | | | | | |
| BCA_6299 | David Rodriguez | | | | | | | | |
| BCA_6300 | Yordany Rodriguez | | | | | | | | |
| BCA_6301 | Lazaro Rodriguez | | | | | | | | |
| BCA_6302 | Samuel Rodriguez | | | | | | | | |
| BCA_6303 | An Thi Nguyen | | | | | | | | |
| BCA_6304 | Anh Tuan Nguyen Contract welder | | | | | | | | |
| BCA_6305 | Anna & N Inc. | | | | | | | | |
| BCA_6306 | Quality Nails | | | | | | | | |
| BCA_6307 | Quatrano Ent. | | | | | | | | |
| BCA_6308 | Queen Nails & Hair | | | | | | | | |
| BCA_6309 | Quicken Books Solutions | | | | | | | | |
| BCA_6310 | Kim Chi Quach | | | | | | | | |
| BCA_6311 | Be Quach | | | | | | | | |
| BCA_6312 | Giang Hai Quach | | | | | | | | |
| BCA_6313 | William Quarles | | | | | | | | |
| BCA_6314 | Paul Quartararo | | | | | | | | |
| BCA_6315 | Mai Quang | | | | | | | | |
| BCA_6316 | Kathy Quatraro | | | | | | | | |
| BCA_6317 | Tommy Quebodeaux | | | | | | | | |
| BCA_6318 | Samir Queneibi | | | | | | | | |
| BCA_6319 | James Quibodeaux | | | | | | | | |
| BCA_6320 | Family Fun Fishing Adventures | | | | | | | | |
| BCA_6321 | Terence Quinn | | | | | | | | |
| BCA_6322 | Ann Quinn | | | | | | | | |
| BCA_6323 | John Quinn | | | | | | | | |
| BCA_6324 | Jean Quinn | | | | | | | | |
| BCA_6325 | Ashley Quinne | | | | | | | | |
| BCA_6326 | Michael Lamour | | | | | | | | |
| BCA_6327 | Joeseph Lamitie | | | | | | | | |
| BCA_6328 | Henry Lambert | | | | | | | | |
| BCA_6329 | Dawn Lambert | | | | | | | | |
| BCA_6330 | Veronica Lamar | | | | | | | | |
| BCA_6331 | Mary Lamar | | | | | | | | |
| BCA_6332 | Uyen Lam | | | | | | | | |
| BCA_6333 | YES Nails | | | | | | | | |
| BCA_6334 | Minh Lam | | | | | | | | |
| BCA_6335 | Huong Kim Lam | | | | | | | | |
| BCA_6336 | L.A Nails | | | | | | | | |
| BCA_6337 | Phuong Lam | | | | | | | | |
| BCA_6338 | Trung Lam | | | | | | | | |
| BCA_6339 | Trang Lam | | | | | | | | |
| BCA_6340 | Binh Lam | | | | | | | | |
| BCA_6341 | Nuong Lam | | | | | | | | |
| BCA_6342 | Teo V Lam | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6343 | Alisha Lam | | | | | | | | |
| BCA_6344 | Hai Minh Lam | | | | | | | | |
| BCA_6345 | Steven Lam | | | | | | | | |
| BCA_6346 | Hen Van Lam | | | | | | | | |
| BCA_6347 | Hanh My Lam | | | | | | | | |
| BCA_6348 | Bich Ngoc Lam | | | | | | | | |
| BCA_6349 | Hoang Du Lam | | | | | | | | |
| BCA_6350 | Cody Lam | | | | | | | | |
| BCA_6351 | Van Hoa Lam | | | | | | | | |
| BCA_6352 | Tracy Lam | | | | | | | | |
| BCA_6353 | Tien M Lam | | | | | | | | |
| BCA_6354 | Fekado Lalgo | | | | | | | | |
| BCA_6355 | Sushi-Thai of Naples | | | | | | | | |
| BCA_6356 | Phuong Phan | | | | | | | | |
| BCA_6357 | Thuy Trang Phan | | | | | | | | |
| BCA_6358 | Tam Minh Phan | | | | | | | | |
| BCA_6359 | Xung Pham | | | | | | | | |
| BCA_6361 | NT Nails | | | | | | | | |
| BCA_6362 | Luxurius Nails | | | | | | | | |
| BCA_6363 | Tuyen Pham | | | | | | | | |
| BCA_6364 | Work for Lovely Mother | | | | | | | | |
| BCA_6365 | Trung Dham | | | | | | | | |
| BCA_6366 | Hieu Van Pham | | | | | | | | |
| BCA_6367 | Henry Pham | | | | | | | | |
| BCA_6368 | Duy Pham | | | | | | | | |
| BCA_6369 | Dung Anh Thi Pham | | | | | | | | |
| BCA_6370 | Beautiful Nail & Washateria | | | | | | | | |
| BCA_6372 | Casterdral Williams | | | | | | | | |
| BCA_6373 | Cartez Williams | | | | | | | | |
| BCA_6374 | Brittney Williams | | | | | | | | |
| BCA_6375 | Bridget Williams | | | | | | | | |
| BCA_6376 | Brandon Williams | | | | | | | | |
| BCA_6377 | Brandon Williams | | | | | | | | |
| BCA_6378 | Billy W. Williams | | | | | | | | |
| BCA_6379 | Ashley Williams | | | | | | | | |
| BCA_6380 | Arthur L Williams | | | | | | | | |
| BCA_6381 | April Williams | | | | | | | | |
| BCA_6382 | Antwone Williams | | | | | | | | |
| BCA_6383 | Jupiter Boat Sales | | | | | | | | |
| BCA_6384 | Emory D. Williams | | | | | | | | |
| BCA_6385 | Malinda Wlliams | | | | | | | | |
| BCA_6386 | CATHERINE LAWSON | | | | | | | | |
| BCA_6387 | WILLIAM T. LAWSON | | | | | | | | |
| BCA_6388 | RICHARD LAWSON III | | | | | | | | |
| BCA_6389 | NICOLE LAWRENCE | | | | | | | | |
| BCA_6390 | CATINA M. LAWRENCE | | | | | | | | |
| BCA_6391 | BRITTANI LAWRENCE | | | | | | | | |
| BCA_6392 | JENNY LAWRENCE | | | | | | | | |
| BCA_6393 | JERKYLE O. LAWRENCE | | | | | | | | |
| BCA_6394 | RICHARD E. LAWRENCE | | | | | | | | |
| BCA_6395 | JOSHUA LAWRENCE | | | | | | | | |
| BCA_6396 | TERI LAWRENCE | | | | | | | | |
| BCA_6397 | DONNA LAWLER | | | | | | | | |
| BCA_6398 | WESLEY H. LAWLER | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6399 | LILIANA LAVILAY | | | | | | | | |
| BCA_6400 | ASHLEY LAVILAY | | | | | | | | |
| BCA_6401 | SOUVANH LAVILAY | | | | | | | | |
| BCA_6402 | SOMPHONE LAVILAY | | | | | | | | |
| BCA_6403 | STEPHEN LAVIGNE | | | | | | | | |
| BCA_6404 | DARLENE LAUFF | | | | | | | | |
| BCA_6405 | LAWRENCE LAUFF | | | | | | | | |
| BCA_6406 | YA LAU | | | | | | | | |
| BCA_6407 | MOSESE LATU | | | | | | | | |
| BCA_6408 | STANLEY LATHAN | | | | | | | | |
| BCA_6409 | JAMES LATHAN | | | | | | | | |
| BCA_6410 | JOSEPH LASTIE | | | | | | | | |
| BCA_6411 | DASHIA LASTER | | | | | | | | |
| BCA_6412 | CLEM LASTER | | | | | | | | |
| BCA_6413 | HEIDI LASSABE | | | | | | | | |
| BCA_6414 | GARRETT LASSABE | | | | | | | | |
| BCA_6415 | LARRY LARUE | | | | | | | | |
| BCA_6416 | SAMSON LEE PHAM | | | | | | | | |
| BCA_6417 | H&S AUTO REPAIR | | | | | | | | |
| BCA_6418 | RYAN PHAM | | | | | | | | |
| BCA_6420 | Pleasant Nails | | | | | | | | |
| BCA_6421 | QUY PHAM | | | | | | | | |
| BCA_6422 | INA T PHAM | | | | | | | | |
| BCA_6423 | C & G BOAT WORK | | | | | | | | |
| BCA_6425 | MASTER BOAT BUILDER INC | | | | | | | | |
| BCA_6426 | SIGNAL | | | | | | | | |
| BCA_6427 | NANCY VU PHAM | | | | | | | | |
| BCA_6428 | LOC PHAM | | | | | | | | |
| BCA_6429 | PHO88 NOODLE SOUP RESTAURANT | | | | | | | | |
| BCA_6430 | LAURA PHAM | | | | | | | | |
| BCA_6431 | HAIRDRESSER PLATIUM STUDIO | | | | | | | | |
| BCA_6433 | PHONG T PHAM | | | | | | | | |
| BCA_6434 | PHAM, HUYEN THI | | | | | | | | |
| BCA_6435 | HUONG PHAM | | | | | | | | |
| BCA_6436 | CLASSIC NAIL | | | | | | | | |
| BCA_6437 | TRAM PHAM | | | | | | | | |
| BCA_6438 | BEAUTY COLOR | | | | | | | | |
| BCA_6439 | TRACIE PHAM | | | | | | | | |
| BCA_6440 | THU HONG PHAM | | | | | | | | |
| BCA_6441 | THU PHAM | | | | | | | | |
| BCA_6444 | STEVE BAN PHAM | | | | | | | | |
| BCA_6446 | TIM NGUYEN | | | | | | | | |
| BCA_6447 | THU NGUYEN | | | | | | | | |
| BCA_6448 | THUY MINH NGUYEN | | | | | | | | |
| BCA_6449 | THUHIEN NGUYEN | | | | | | | | |
| BCA_6450 | TIEN DAC NGUYEN | | | | | | | | |
| BCA_6451 | TUOI NGUYEN | | | | | | | | |
| BCA_6452 | TUNG NGUYEN | | | | | | | | |
| BCA_6453 | NAIL CLUB | | | | | | | | |
| BCA_6454 | TUONG NGUYEN | | | | | | | | |
| BCA_6455 | THANG NGUYEN | | | | | | | | |
| BCA_6456 | TOAN DUC NGUYEN | | | | | | | | |
| BCA_6457 | TRI NGUYEN | | | | | | | | |
| BCA_6458 | TUYET NGUYEN | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6459 | VI THI TUONG NGUYEN | | | | | | | | |
| BCA_6460 | VU MINH NGUYEN | | | | | | | | |
| BCA_6461 | NHAN NGUYEN | | | | | | | | |
| BCA_6462 | NGOC THI NGUYEN | | | | | | | | |
| BCA_6463 | OANH DAI NGUYEN | | | | | | | | |
| BCA_6464 | PHU NGUYEN | | | | | | | | |
| BCA_6465 | PHUONG SANDRA NGUYEN | | | | | | | | |
| BCA_6466 | PHUONG KIM THI NGUYEN | | | | | | | | |
| BCA_6467 | QUI THI NGUYEN | | | | | | | | |
| BCA_6468 | ROSE NGUYEN | | | | | | | | |
| BCA_6469 | SEN THI NGUYEN | | | | | | | | |
| BCA_6470 | SIN THI NGUYEN | | | | | | | | |
| BCA_6471 | KIM SON T NGUYEN | | | | | | | | |
| BCA_6472 | NANCY'S NAILS | | | | | | | | |
| BCA_6473 | LEGEND NAILS & SPA | | | | | | | | |
| BCA_6474 | LINH NGUYEN | | | | | | | | |
| BCA_6475 | NAILS WORLD | | | | | | | | |
| BCA_6476 | MINH NGUYEN | | | | | | | | |
| BCA_6477 | NHI A NGUYEN | | | | | | | | |
| BCA_6478 | NGHIA NGUYEN | | | | | | | | |
| BCA_6479 | SON NGUYEN | | | | | | | | |
| BCA_6480 | TAM NGUYEN | | | | | | | | |
| BCA_6481 | TAMMY NGUYEN | | | | | | | | |
| BCA_6482 | THU HA NGUYEN | | | | | | | | |
| BCA_6483 | THANHNAM NGOC NGUYEN | | | | | | | | |
| BCA_6484 | TAN VAN NGUYEN | | | | | | | | |
| BCA_6485 | TRANG HONG NGUYEN | | | | | | | | |
| BCA_6486 | TAM NGUYEN | | | | | | | | |
| BCA_6487 | TAM MINH NGUYEN | | | | | | | | |
| BCA_6489 | THONG NGUYEN | | | | | | | | |
| BCA_6490 | TAN NHAT NGUYEN | | | | | | | | |
| BCA_6491 | TERRY THOMPSON | | | | | | | | |
| BCA_6492 | TIMOTHY THOMPSON | | | | | | | | |
| BCA_6493 | YASHICA THOMPSON | | | | | | | | |
| BCA_6494 | WARREN SMOOT SR | | | | | | | | |
| BCA_6495 | WARREN SMOOT | | | | | | | | |
| BCA_6496 | GARRYELLE SMOOTH | | | | | | | | |
| BCA_6497 | FREDA SNOWDEN | | | | | | | | |
| BCA_6498 | ELI SNYDER JR | | | | | | | | |
| BCA_6499 | ART SOARES | | | | | | | | |
| BCA_6500 | JEROME SOCO | | | | | | | | |
| BCA_6501 | ROBERT SOILEAU | | | | | | | | |
| BCA_6502 | JUANA SOLIS | | | | | | | | |
| BCA_6503 | TAM THANH SON | | | | | | | | |
| BCA_6504 | KUM SONG | | | | | | | | |
| BCA_6505 | TESLA SOPALL | | | | | | | | |
| BCA_6506 | SORIANO JOSE A | | | | | | | | |
| BCA_6507 | JOSE SORIANO | | | | | | | | |
| BCA_6508 | CHERYL SORRELLS | | | | | | | | |
| BCA_6509 | MICHAEL SORROWS | | | | | | | | |
| BCA_6510 | ALLAN SOSA | | | | | | | | |
| BCA_6511 | ALLAN SOSA | | | | | | | | |
| BCA_6512 | MISAEL SOSA | | | | | | | | |
| BCA_6513 | MISAEL SOSA | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6514 | HUSSABUD SOUDPRASERTH | | | | | | | | |
| BCA_6515 | EDWIN SOULE | | | | | | | | |
| BCA_6516 | EDWIN SOULE | | | | | | | | |
| BCA_6517 | TONY SOUTHALL | | | | | | | | |
| BCA_6518 | SHELISA A. SOUTHALL | | | | | | | | |
| BCA_6519 | SHELISA SOUTHALL | | | | | | | | |
| BCA_6520 | BOB ALAN SOUTHARD | | | | | | | | |
| BCA_6521 | MOONLIGHT NAILS | | | | | | | | |
| BCA_6522 | TRAN DZUNG | | | | | | | | |
| BCA_6523 | ALLEN THOMPSON | | | | | | | | |
| BCA_6524 | BARBARA THOMPSON | | | | | | | | |
| BCA_6525 | CEDRIC D THOMPSON | | | | | | | | |
| BCA_6526 | CEDRIC THOMPSON | | | | | | | | |
| BCA_6527 | CLAIBORNE THOMPSON | | | | | | | | |
| BCA_6528 | CLAYBORNE THOMPSON | | | | | | | | |
| BCA_6529 | CORY THOMPSON | | | | | | | | |
| BCA_6530 | CORY THOMPSON | | | | | | | | |
| BCA_6531 | CURTIS RAY THOMPSON, JR | | | | | | | | |
| BCA_6532 | CURTIS THOMPSON | | | | | | | | |
| BCA_6533 | DANYELL THOMPSON | | | | | | | | |
| BCA_6534 | JESSE THOMPSON | | | | | | | | |
| BCA_6535 | JOE THOMPSON | | | | | | | | |
| BCA_6536 | KENICIA THOMPSON | | | | | | | | |
| BCA_6537 | LATAYA THOMPSON | | | | | | | | |
| BCA_6538 | LATAYA THOMPSON | | | | | | | | |
| BCA_6539 | MELISSA JOY THOMPSON | | | | | | | | |
| BCA_6540 | MELISSA THOMPSON | | | | | | | | |
| BCA_6541 | MONIQUE THOMPSON | | | | | | | | |
| BCA_6542 | MORVILIX THOMPSON | | | | | | | | |
| BCA_6543 | POLLY THOMPSON | | | | | | | | |
| BCA_6544 | POLLY THOMPSON | | | | | | | | |
| BCA_6545 | RALPH THOMPSON | | | | | | | | |
| BCA_6546 | RANDY THOMPSON | | | | | | | | |
| BCA_6547 | SCOTT THOMPSON | | | | | | | | |
| BCA_6548 | SHEKITHA THOMPSON | | | | | | | | |
| BCA_6549 | SHEKITHA THOMPSON | | | | | | | | |
| BCA_6550 | TAMMY THOMPSON | | | | | | | | |
| BCA_6551 | JEREMY WARLICK | | | | | | | | |
| BCA_6552 | ALEX WARNER | | | | | | | | |
| BCA_6553 | JOHN WARREN | | | | | | | | |
| BCA_6554 | JOHN WARREN | | | | | | | | |
| BCA_6555 | JANET EVERETTE (WARWICK) | | | | | | | | |
| BCA_6556 | JANET WARWICK | | | | | | | | |
| BCA_6557 | BOBBY THORNE | | | | | | | | |
| BCA_6558 | JEREMY THORNE | | | | | | | | |
| BCA_6559 | DEVON THORNTON | | | | | | | | |
| BCA_6560 | EDNA THORNTON | | | | | | | | |
| BCA_6561 | CHAD THURMAN | | | | | | | | |
| BCA_6562 | DERRICK THURMAN | | | | | | | | |
| BCA_6563 | VU LIEU THUY | | | | | | | | |
| BCA_6564 | TIJANA TICA | | | | | | | | |
| BCA_6565 | BRIANEKA TICKLES | | | | | | | | |
| BCA_6566 | VIEN TIET | | | | | | | | |
| BCA_6567 | ANGELINA TILLMAN | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6568 | MARSHALL TILLMAN | | | | | | | | |
| BCA_6569 | LONNIE TIMS | | | | | | | | |
| BCA_6570 | CHADWICK TINSLEY | | | | | | | | |
| BCA_6571 | GARY TIPTON | | | | | | | | |
| BCA_6572 | FREDY TIRADO | | | | | | | | |
| BCA_6573 | MARIA TIRIKOS | | | | | | | | |
| BCA_6574 | RACHEL TISDALE | | | | | | | | |
| BCA_6575 | RACHEL TISDALE | | | | | | | | |
| BCA_6576 | EMIEE TISDALE | | | | | | | | |
| BCA_6577 | ELISA TISDALE | | | | | | | | |
| BCA_6578 | TRIEN TO | | | | | | | | |
| BCA_6579 | HIEP TRAN | | | | | | | | |
| BCA_6580 | HIEN TRAN | | | | | | | | |
| BCA_6581 | JAMES SAGHATELIAN | | | | | | | | |
| BCA_6582 | JULIUS SAGER | | | | | | | | |
| BCA_6583 | DAVID SACHS | | | | | | | | |
| BCA_6584 | ROBERT M. SABELLA | | | | | | | | |
| BCA_6585 | ROBERT SABELLA | | | | | | | | |
| BCA_6586 | ANTHONY WOODLEY | | | | | | | | |
| BCA_6587 | JOSHUA COLE WOOD | | | | | | | | |
| BCA_6588 | ARMANDO WOOD | | | | | | | | |
| BCA_6589 | LORRAINE WOOD | | | | | | | | |
| BCA_6590 | ATHEN M. WONG | | | | | | | | |
| BCA_6591 | ROLANDO WOLFE | | | | | | | | |
| BCA_6592 | ENGEDA WOLDEMARIAM | | | | | | | | |
| BCA_6593 | HENOK WOLDEMARIAM | | | | | | | | |
| BCA_6594 | SAMSON WOLDEMARIAM | | | | | | | | |
| BCA_6595 | GREG WITKOWSKI | | | | | | | | |
| BCA_6596 | NICOSIA WITHERSPOON | | | | | | | | |
| BCA_6597 | MAGDALENA WITCZAK | | | | | | | | |
| BCA_6598 | CATHERINE WISEMAN | | | | | | | | |
| BCA_6599 | CATHERINE WISEMAN | | | | | | | | |
| BCA_6600 | SHARON WINTERS | | | | | | | | |
| BCA_6601 | SAMUEL WINTERS | | | | | | | | |
| BCA_6602 | CHRISTOPHER WINTER | | | | | | | | |
| BCA_6603 | ALLEN WINSTON | | | | | | | | |
| BCA_6604 | CRYSTAL WINNER | | | | | | | | |
| BCA_6605 | JOSEPH WINKELER | | | | | | | | |
| BCA_6606 | CHARLES WING | | | | | | | | |
| BCA_6607 | BRANDON WINFIELD | | | | | | | | |
| BCA_6608 | ONDRE WILTZ | | | | | | | | |
| BCA_6609 | PHILIP WILSONE | | | | | | | | |
| BCA_6610 | TAMMY WILSON | | | | | | | | |
| BCA_6611 | Dany Gamez | | | | | | | | |
| BCA_6612 | Manuel Gamino | | | | | | | | |
| BCA_6613 | Julian Gamboa | | | | | | | | |
| BCA_6614 | Robert Gamble | | | | | | | | |
| BCA_6615 | Stephen Gambino | | | | | | | | |
| BCA_6616 | Percy Galmore | | | | | | | | |
| BCA_6617 | Dominigue Galluzzi | | | | | | | | |
| BCA_6618 | Coriel Galloway | | | | | | | | |
| BCA_6619 | Anthony Gallow | | | | | | | | |
| BCA_6620 | Toney Gallo | | | | | | | | |
| BCA_6621 | Vicky Gallego | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6622 | Richard Gallant | | | | | | | | |
| BCA_6623 | John Gainey | | | | | | | | |
| BCA_6624 | Dwayne Gaines | | | | | | | | |
| BCA_6625 | Phillip Gaines | | | | | | | | |
| BCA_6626 | Eldora Gaines | | | | | | | | |
| BCA_6628 | Bobby Le | | | | | | | | |
| BCA_6629 | Danh Le | | | | | | | | |
| BCA_6630 | My Thien Le | | | | | | | | |
| BCA_6631 | Tri Le | | | | | | | | |
| BCA_6632 | Duc Le | | | | | | | | |
| BCA_6633 | Van Le | | | | | | | | |
| BCA_6634 | Top Nails | | | | | | | | |
| BCA_6635 | Men Le | | | | | | | | |
| BCA_6636 | Long le | | | | | | | | |
| BCA_6637 | Cuong Hung Le | | | | | | | | |
| BCA_6638 | Trung Le | | | | | | | | |
| BCA_6639 | Nail Plus | | | | | | | | |
| BCA_6640 | Liem Le | | | | | | | | |
| BCA_6641 | Juanita Reid | | | | | | | | |
| BCA_6642 | Latisha Reid | | | | | | | | |
| BCA_6643 | Renel Rejouis | | | | | | | | |
| BCA_6644 | Kenel Rejouis | | | | | | | | |
| BCA_6645 | Jeffie Rembert | | | | | | | | |
| BCA_6646 | Trenidy Resnor | | | | | | | | |
| BCA_6647(2) | Angela Resor | | | | | | | | |
| BCA_6648 | Edward Resnick | | | | | | | | |
| BCA_6649 | Erik Repp | | | | | | | | |
| BCA_6650 | Latoya Rembert | | | | | | | | |
| BCA_6651 | Shirlandra H. Rembert | | | | | | | | |
| BCA_6652 | Dirrk Reich | | | | | | | | |
| BCA_6653 | Michael Reaves | | | | | | | | |
| BCA_6654 | Karen Reeves | | | | | | | | |
| BCA_6655 | Hamburger Company of Ocean Springs, Inc | | | | | | | | |
| BCA_6656 | Cyrus J. Reed | | | | | | | | |
| BCA_6657 | Chandra Reed | | | | | | | | |
| BCA_6658 | Kimberly Ann Reed | | | | | | | | |
| BCA_6659 | Javetta Reed | | | | | | | | |
| BCA_6660 | Marlon Reed | | | | | | | | |
| BCA_6661 | Timmie A. Reed | | | | | | | | |
| BCA_6662 | Joyce Reaux | | | | | | | | |
| BCA_6664 | Catherine Siamek | | | | | | | | |
| BCA_6665 | Joseph Spencer | | | | | | | | |
| BCA_6666 | Shellie Spencer | | | | | | | | |
| BCA_6667 | Teshia Spencer | | | | | | | | |
| BCA_6668 | Shantel Spencer | | | | | | | | |
| BCA_6669 | Shawn Spencer | | | | | | | | |
| BCA_6670 | Carrie Spiegelhalter | | | | | | | | |
| BCA_6671 | Designs Concepts, INC | | | | | | | | |
| BCA_6672 | Molly Spratling | | | | | | | | |
| BCA_6673 | Troy Sprik | | | | | | | | |
| BCA_6674 | Shameka Squire | | | | | | | | |
| BCA_6675 | Ketsany Srihanouvong | | | | | | | | |
| BCA_6676 | Gerard Reddix | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6677 | Edward Redington | | | | | | | | |
| BCA_6678 | Kim Reed | | | | | | | | |
| BCA_6679 | Earthfriends, INC. | | | | | | | | |
| BCA_6680 | Monique Reed | | | | | | | | |
| BCA_6681 | Shawn Reed | | | | | | | | |
| BCA_6682 | Niketress Reed | | | | | | | | |
| BCA_6683 | Tonya Reed | | | | | | | | |
| BCA_6684 | Damon Reed | | | | | | | | |
| BCA_6685 | Marcella Reed | | | | | | | | |
| BCA_6686 | Adam Reed | | | | | | | | |
| BCA_6687 | Timothy Reed | | | | | | | | |
| BCA_6688 | Gary Reese | | | | | | | | |
| BCA_6689 | Chassidy Reese | | | | | | | | |
| BCA_6690 | Jeffrey Reeves | | | | | | | | |
| BCA_6691 | John Reeves | | | | | | | | |
| BCA_6692 | Bertram S. Reff | | | | | | | | |
| BCA_6693 | Dieune Refuse | | | | | | | | |
| BCA_6694 | Amanda Reid | | | | | | | | |
| BCA_6695 | Jasmine Reid | | | | | | | | |
| BCA_6696 | Worship & Arts Dance School | | | | | | | | |
| BCA_6697 | April Washington | | | | | | | | |
| BCA_6698 | Christopher C. Washington | | | | | | | | |
| BCA_6699 | Erma Washington | | | | | | | | |
| BCA_6700 | Elizabeth K Washington | | | | | | | | |
| BCA_6701 | Dwight Washington | | | | | | | | |
| BCA_6702 | Diana K Washington | | | | | | | | |
| BCA_6703 | Daryl Washington | | | | | | | | |
| BCA_6704 | Kirk I. Washington, JR | | | | | | | | |
| BCA_6705 | Lovara L Washington | | | | | | | | |
| BCA_6706 | Shawn Washington | | | | | | | | |
| BCA_6707 | Stephen Washington | | | | | | | | |
| BCA_6708 | Jefferson Parish | | | | | | | | |
| BCA_6709 | Byron Washington | | | | | | | | |
| BCA_6710 | Dwight Washington | | | | | | | | |
| BCA_6711 | Kirk Washington | | | | | | | | |
| BCA_6712 | Keymoshon Washington | | | | | | | | |
| BCA_6713 | Daryl Washington | | | | | | | | |
| BCA_6714 | Wallace Washington | | | | | | | | |
| BCA_6715 | Lovara Washington | | | | | | | | |
| BCA_6716 | Nicholas Washington | | | | | | | | |
| BCA_6717 | Marquita Washington | | | | | | | | |
| BCA_6718 | Jeremy Washington | | | | | | | | |
| BCA_6719 | Carolyn Washington | | | | | | | | |
| BCA_6720 | Christopher Washington | | | | | | | | |
| BCA_6721 | Wendell Washington | | | | | | | | |
| BCA_6722 | Richard Yocham | | | | | | | | |
| BCA_6723 | Belinda Yeager | | | | | | | | |
| BCA_6724 | Melinda Young | | | | | | | | |
| BCA_6725 | Michael Yeager | | | | | | | | |
| BCA_6726 | William Zea | | | | | | | | |
| BCA_6727 | Sayed Zayed | | | | | | | | |
| BCA_6728 | Sheila Washington | | | | | | | | |
| BCA_6729 | Pamela Washington | | | | | | | | |
| BCA_6730 | Erma Jean Washington | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6731 | Cindy L Washington | | | | | | | | |
| BCA_6732 | Diana K Washington | | | | | | | | |
| BCA_6733 | Elizabeth Kim Washington | | | | | | | | |
| BCA_6734 | Steward Washington | | | | | | | | |
| BCA_6735 | Louis Washington | | | | | | | | |
| BCA_6736 | Fay Freeman Washington | | | | | | | | |
| BCA_6737 | Shawn Washam | | | | | | | | |
| BCA_6738 | Larry Collins | | | | | | | | |
| BCA_6739 | Vencito Cisnero | | | | | | | | |
| BCA_6740 | Sean Samuel Clements | | | | | | | | |
| BCA_6741 | Donna Collier | | | | | | | | |
| BCA_6742 | Barbara Colestock | | | | | | | | |
| BCA_6743 | Calvin Coleman | | | | | | | | |
| BCA_6744 | Valerie Coleman | | | | | | | | |
| BCA_6745 | Valerie Coleman | | | | | | | | |
| BCA_6746 | Tahisha Coleman | | | | | | | | |
| BCA_6747 | Joshua Coleman | | | | | | | | |
| BCA_6748 | Lisa Coleman | | | | | | | | |
| BCA_6749 | Maeola Coleman | | | | | | | | |
| BCA_6750 | Oliver Cox | | | | | | | | |
| BCA_6751 | Charles Cox | | | | | | | | |
| BCA_6752 | Vernita Cox | | | | | | | | |
| BCA_6753 | Kenneth David Cox II | | | | | | | | |
| BCA_6754 | David Cox | | | | | | | | |
| BCA_6755 | John David Cox, Jr. | | | | | | | | |
| BCA_6756 | Lloyd Covington | | | | | | | | |
| BCA_6757 | Ronald Cousin | | | | | | | | |
| BCA_6758 | Aaron Courtney | | | | | | | | |
| BCA_6759 | William Courtney | | | | | | | | |
| BCA_6760 | William Counts | | | | | | | | |
| BCA_6761 | Johnny Coulon, Jr. | | | | | | | | |
| BCA_6762 | Christopher Couillard | | | | | | | | |
| BCA_6763 | Melissa Coughlin | | | | | | | | |
| BCA_6764 | Larry Couch | | | | | | | | |
| BCA_6765 | Chuck Cottle | | | | | | | | |
| BCA_6766 | Burnell Cotlon | | | | | | | | |
| BCA_6767(2) | Donald Collins | | | | | | | | |
| BCA_6768 | Angie Nims | | | | | | | | |
| BCA_6769 | Joshua Nigro | | | | | | | | |
| BCA_6770 | Joshua Lee Nigro | | | | | | | | |
| BCA_6771 | Fred R. Niedrich Sales INC | | | | | | | | |
| BCA_6772 | Be Van Nguyen | | | | | | | | |
| BCA_6773 | Bac Tien Nguyen | | | | | | | | |
| BCA_6774 | Bao Nguyen | | | | | | | | |
| BCA_6775 | Bac Nguyen | | | | | | | | |
| BCA_6776 | Ann T Nguyen | | | | | | | | |
| BCA_6777(2) | Tam's Auto Sale's + Body Repair | | | | | | | | |
| BCA_6778 | Tropical Jewelry + Gift Boutique | | | | | | | | |
| BCA_6779 | Top Water Guide Service | | | | | | | | |
| BCA_6780 | TN Nails And Spa | | | | | | | | |
| BCA_6781 | Tic Tac Nail | | | | | | | | |
| BCA_6782 | Tic Tac Nails | | | | | | | | |
| BCA_6783 | Thomas Crab | | | | | | | | |
| BCA_6784 | The Key Company Inc | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6785 | The JMW Group, INC | | | | | | | | |
| BCA_6786 | The Orchid Bistro | | | | | | | | |
| BCA_6787 | Tees Tax Service | | | | | | | | |
| BCA_6788 | Topsider's Inc, DBA Hemingway's Resturant | | | | | | | | |
| BCA_6789 | Telly Luke Lease to Packard Trucklines | | | | | | | | |
| BCA_6791 | Happy Nails | | | | | | | | |
| BCA_6792 | Talor's Nails | | | | | | | | |
| BCA_6793 | An Nguyen | | | | | | | | |
| BCA_6794 | Dinh Nguyen | | | | | | | | |
| BCA_6795 | Mai Nguyen | | | | | | | | |
| BCA_6796 | Vo Nguyen | | | | | | | | |
| BCA_6797 | Dianne Thi Nguyen | | | | | | | | |
| BCA_6798 | STUART SMOCK | | | | | | | | |
| BCA_6799 | NICOLE SMITHSON | | | | | | | | |
| BCA_6800 | PATRICIA SMITH | | | | | | | | |
| BCA_6801 | JOSEPH SMITH | | | | | | | | |
| BCA_6802 | MELANIE VYAIN | | | | | | | | |
| BCA_6803 | TIC TAC | | | | | | | | |
| BCA_6804 | STRANGER VUVAN | | | | | | | | |
| BCA_6805 | OHMSTEDE | | | | | | | | |
| BCA_6806 | KATHERINE VUVAN | | | | | | | | |
| BCA_6807 | XUAN THI VU | | | | | | | | |
| BCA_6808 | PAULA TATUM | | | | | | | | |
| BCA_6809 | KAREN TAUSCH | | | | | | | | |
| BCA_6810 | KAREN TAUSCH (BUTLER) | | | | | | | | |
| BCA_6811 | BLAIR TAYLOR | | | | | | | | |
| BCA_6812 | CARLOS TAYLOR | | | | | | | | |
| BCA_6813 | CARLOS TAYLOR | | | | | | | | |
| BCA_6814 | DENNIS A TAYLOR | | | | | | | | |
| BCA_6815 | DENNIS TAYLOR | | | | | | | | |
| BCA_6816 | JAMAL TAYLOR | | | | | | | | |
| BCA_6817 | KAYLA TAYLOR | | | | | | | | |
| BCA_6818 | JAMES TAYLOR | | | | | | | | |
| BCA_6819 | JAMES TAYLOR | | | | | | | | |
| BCA_6820 | JAVEON TAYLOR | | | | | | | | |
| BCA_6821 | NAIZAHI TENSIEW | | | | | | | | |
| BCA_6822 | PATRICIA TERREBONNE | | | | | | | | |
| BCA_6823 | VERDA TELFAIR | | | | | | | | |
| BCA_6824 | MICHAEL TEMPLET | | | | | | | | |
| BCA_6825 | EBONY TERRANCE | | | | | | | | |
| BCA_6826 | EBONY TERRANCE | | | | | | | | |
| BCA_6827 | DENNIS TERRELL | | | | | | | | |
| BCA_6828 | GINGER TERRY | | | | | | | | |
| BCA_6829 | JAMON TERRY | | | | | | | | |
| BCA_6830 | SHERRY TESTER | | | | | | | | |
| BCA_6831 | JEFFERY TEW | | | | | | | | |
| BCA_6832 | KIM THACH | | | | | | | | |
| BCA_6833 | KIM TRAN THACH | | | | | | | | |
| BCA_6834 | SANG THACH | | | | | | | | |
| BCA_6835 | SOPHIA THACH | | | | | | | | |
| BCA_6836 | TEXTRON MARINE LAND SYSTEM | | | | | | | | |
| BCA_6837 | HIEN THAI | | | | | | | | |
| BCA_6838 | MINH THAI | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6839 | THAO THAI | | | | | | | | |
| BCA_6840 | SABOR-A-MEXICO, INC. - RUBEN GIMENEZ | | | | | | | | |
| BCA_6841 | SABINE OUTDOORS | | | | | | | | |
| BCA_6842 | SABINE UNIVERSAL PRODUCTS INC - MARK BEARD | | | | | | | | |
| BCA_6843 | SYLVIA'S BISTRO | | | | | | | | |
| BCA_6844 | S2N CONCRETE | | | | | | | | |
| BCA_6845 | DAVID WYNNE | | | | | | | | |
| BCA_6846 | STEVEN WYN | | | | | | | | |
| BCA_6847 | GARY WYNN | | | | | | | | |
| BCA_6848 | ROMESHIA WYNN | | | | | | | | |
| BCA_6849 | ROMESHIA WYNN | | | | | | | | |
| BCA_6850 | MICHAEL SAPPE | | | | | | | | |
| BCA_6851 | DAVID ZIMMER | | | | | | | | |
| BCA_6852 | DAVID ZIMMER | | | | | | | | |
| BCA_6853 | ASIAN ISLAND RESTAURANT INC | | | | | | | | |
| BCA_6854 | XIAO ZHENG | | | | | | | | |
| BCA_6855 | MING GARDEN | | | | | | | | |
| BCA_6856 | QI ZHENG | | | | | | | | |
| BCA_6857 | SHI ZHENG | | | | | | | | |
| BCA_6858 | FAN ZHANG | | | | | | | | |
| BCA_6859 | LARRY ZERINGUE | | | | | | | | |
| BCA_6860 | LARRY ZERINGUE | | | | | | | | |
| BCA_6861 | ANDRE ZENE | | | | | | | | |
| BCA_6862 | ANDRE ZENE | | | | | | | | |
| BCA_6863 | JAMIE ZELAZNY | | | | | | | | |
| BCA_6864 | ARIETA ZEKTHI | | | | | | | | |
| BCA_6865(2) | CAROL WAY | | | | | | | | |
| BCA_6866 | CAROL WAY | | | | | | | | |
| BCA_6867 | KENNETH WATTS | | | | | | | | |
| BCA_6868 | CHARLES WATTS | | | | | | | | |
| BCA_6869 | JAMES WATTS | | | | | | | | |
| BCA_6870 | MELVIN WATTS | | | | | | | | |
| BCA_6871 | MELVIN WATTS SR. | | | | | | | | |
| BCA_6872 | JOSE ZAVALA | | | | | | | | |
| BCA_6873 | DMYTRO ZABUZHANSKYI | | | | | | | | |
| BCA_6874 | PAUL ZABORNY | | | | | | | | |
| BCA_6875 | ZOVATH INDUSTRIES INC - PETE ZOVATH | | | | | | | | |
| BCA_6876 | ZOVATH INDUSTRIES INC | | | | | | | | |
| BCA_6877 | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA | | | | | | | | |
| BCA_6878 | PHYSIATRY PAIN MANAGEMENT PA | | | | | | | | |
| BCA_6879 | INTERNATIONAL PAIN CTR / PHYSIATRY PAIN MGT | | | | | | | | |
| BCA_6880 | FRANK ZONDLO MD | | | | | | | | |
| BCA_6881 | YACHT SALES INC. | | | | | | | | |
| BCA_6882 | YEN RESTAURANT | | | | | | | | |
| BCA_6883 | 23 RD ST LLC - GREG J YOUNG | | | | | | | | |
| BCA_6884 | 23RD ST LLC | | | | | | | | |
| BCA_6885 | SAGAN ENTERPRISES LLC | | | | | | | | |
| BCA_6886 | JACKSON YUAN | | | | | | | | |
| BCA_6887 | KAYSONE YOWVANTHONE | | | | | | | | |
| BCA_6888 | FITZGERALD CASINO | | | | | | | | |
| BCA_6889 | DANIEL YOUNG | | | | | | | | |



**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6890 | MAMIE YOUNG | | | | | | | | |
| BCA_6891 | DELORIS YOUNG | | | | | | | | |
| BCA_6892 | GREGORY YOUNG | | | | | | | | |
| BCA_6893 | Jimmy McDowell | | | | | | | | |
| BCA_6894 | William McDow | | | | | | | | |
| BCA_6895 | William P. McDow | | | | | | | | |
| BCA_6896 | Kura McDonald | | | | | | | | |
| BCA_6897 | Sonja McDonald | | | | | | | | |
| BCA_6898 | Harold McDonald | | | | | | | | |
| BCA_6899 | Harold McDonald Jr. | | | | | | | | |
| BCA_6900 | Kevin McDonald | | | | | | | | |
| BCA_6901 | Kevin McDonald | | | | | | | | |
| BCA_6902 | Anitra McDonald | | | | | | | | |
| BCA_6903 | Anitra McDonald | | | | | | | | |
| BCA_6904 | Rickie McDonald | | | | | | | | |
| BCA_6905 | Trevor McDannel | | | | | | | | |
| BCA_6906 | Tyeisha McDaniels | | | | | | | | |
| BCA_6907 | Tyeisha McDaniels | | | | | | | | |
| BCA_6908 | Gwendolyn McDaniel | | | | | | | | |
| BCA_6909 | Darnell McDaniel | | | | | | | | |
| BCA_6910 | Nicky McDaniel | | | | | | | | |
| BCA_6912 | Nathan McDaniel | | | | | | | | |
| BCA_6913 | Thomas McCulough | | | | | | | | |
| BCA_6914 | Karen McCullum | | | | | | | | |
| BCA_6915 | Brad McCullum | | | | | | | | |
| BCA_6916 | Brad McCullum | | | | | | | | |
| BCA_6917 | Ngoc Hong McCubbins | | | | | | | | |
| BCA_6918 | Alvin McCroan | | | | | | | | |
| BCA_6919 | John McCree | | | | | | | | |
| BCA_6920 | Mack D. McCree | | | | | | | | |
| BCA_6921 | Cecilia McCraw | | | | | | | | |
| BCA_6922 | Ralph McCraw | | | | | | | | |
| BCA_6923 | Joseph Seed | | | | | | | | |
| BCA_6924 | Fikadu Seblegiorgis | | | | | | | | |
| BCA_6925 | Warren Sebastian | | | | | | | | |
| BCA_6926 | Steven Sears | | | | | | | | |
| BCA_6927 | Barbara Seaman | | | | | | | | |
| BCA_6928 | Melissa Smith | | | | | | | | |
| BCA_6929 | Jason Smith | | | | | | | | |
| BCA_6930 | Van Smith | | | | | | | | |
| BCA_6931 | Jonathan Smith | | | | | | | | |
| BCA_6932 | Leslie Smith | | | | | | | | |
| BCA_6933 | Johnny Smith | | | | | | | | |
| BCA_6934 | Paul Smith | | | | | | | | |
| BCA_6935 | Kerry Smith | | | | | | | | |
| BCA_6936 | Analee Sewell | | | | | | | | |
| BCA_6937 | Oscar Sevilla | | | | | | | | |
| BCA_6938 | Dieucelhomme Severe | | | | | | | | |
| BCA_6939 | Phong Sengthavilay | | | | | | | | |
| BCA_6940 | Mixay Sengsouly | | | | | | | | |
| BCA_6941 | Timothy Sengsouk | | | | | | | | |
| BCA_6942 | Somboun Senasy | | | | | | | | |
| BCA_6943 | Gilbert Sena | | | | | | | | |
| BCA_6944 | Monica Sellers | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6945 | Jarvis Sellers | | | | | | | | |
| BCA_6946 | Nelson Selders | | | | | | | | |
| BCA_6947 | Deanna Seiber | | | | | | | | |
| BCA_6948 | Duyen Thi Nguyen | | | | | | | | |
| BCA_6949 | Hien Thuy Nguyen | | | | | | | | |
| BCA_6950 | Nha Thi Nguyen | | | | | | | | |
| BCA_6951 | Tung Nguyen | | | | | | | | |
| BCA_6952 | Kim Dung Thi Nguyen | | | | | | | | |
| BCA_6953 | Van Thi Nguyen | | | | | | | | |
| BCA_6954 | Cathy Maithi Nguyen | | | | | | | | |
| BCA_6955 | Hanh Thi Nguyen | | | | | | | | |
| BCA_6956 | Tam Thanh Nguyen | | | | | | | | |
| BCA_6957 | My Hanh Thi Nguyen | | | | | | | | |
| BCA_6958 | Kim Nguyen | | | | | | | | |
| BCA_6959 | Kevin Minh Nguyen | | | | | | | | |
| BCA_6960 | Gai Nguyen | | | | | | | | |
| BCA_6961 | Trang Nguyen | | | | | | | | |
| BCA_6962 | Luu Nguyen | | | | | | | | |
| BCA_6963 | Con Van Nguyen | | | | | | | | |
| BCA_6964 | Tan Nguyen | | | | | | | | |
| BCA_6965 | Suoi T Nguyen | | | | | | | | |
| BCA_6966 | Sang Thi Nguyen | | | | | | | | |
| BCA_6967 | Thanh Nguyen | | | | | | | | |
| BCA_6968 | Danta Rainey | | | | | | | | |
| BCA_6969 | Walter Richardson | | | | | | | | |
| BCA_6970 | Alicia Richardson | | | | | | | | |
| BCA_6971 | Laquesha Richardson | | | | | | | | |
| BCA_6972 | Randolph Richardson | | | | | | | | |
| BCA_6973 | John Ramon | | | | | | | | |
| BCA_6974 | Baltazar Ramirez | | | | | | | | |
| BCA_6975 | Jorge Ramirez | | | | | | | | |
| BCA_6976 | Jorge Ramirez | | | | | | | | |
| BCA_6977 | Jonathan Ramirez | | | | | | | | |
| BCA_6978 | Tony Reynolds | | | | | | | | |
| BCA_6979 | Samuel Reynolds | | | | | | | | |
| BCA_6980 | Samuel B. Reynolds | | | | | | | | |
| BCA_6981 | Jose Reyes | | | | | | | | |
| BCA_6982 | Ivette Reyes | | | | | | | | |
| BCA_6983 | Charles Ramey | | | | | | | | |
| BCA_6984 | Reagan Ramesar | | | | | | | | |
| BCA_6985 | Demetris Ramee | | | | | | | | |
| BCA_6986 | Dannetter Ramee | | | | | | | | |
| BCA_6987 | Oleg Rajabi-Mugadam | | | | | | | | |
| BCA_6988 | Jonathan Ramirez | | | | | | | | |
| BCA_6989 | Elexter M. Williams | | | | | | | | |
| BCA_6990 | Angel Ramirez | | | | | | | | |
| BCA_6991 | Reyes Ramirez | | | | | | | | |
| BCA_6992 | Charles Ramey | | | | | | | | |
| BCA_6993 | Seafood Lover, Inc. - Stephen White | | | | | | | | |
| BCA_6994 | Seafood Lover, Inc. | | | | | | | | |
| BCA_6995 | SCV Quality Solution LLC - Samuel Vickroy | | | | | | | | |
| BCA_6996 | Scully's Tavern - Chris Hirsh | | | | | | | | |
| BCA_6997 | Antonio Sanders | | | | | | | | |
| BCA_6998 | Robert Sanders | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6999 | Daphne Sanders | | | | | | | | |
| BCA_7000 | Daphne Sanders | | | | | | | | |
| BCA_7001 | Daphne Sanders | | | | | | | | |
| BCA_7002 | Lynesha Sanders | | | | | | | | |
| BCA_7003 | Kevin Sanders | | | | | | | | |
| BCA_7004 | Adrian Sanders | | | | | | | | |
| BCA_7005 | Gerald R. Sanders | | | | | | | | |
| BCA_7006 | Hernan Sanclemente | | | | | | | | |
| BCA_7007 | Rafael Sanchez | | | | | | | | |
| BCA_7008 | Scruples Hair, Nails & Tan - Minh Ngoc Cao Do | | | | | | | | |
| BCA_7010 | Sandras Cleaning Business - Sandra Ryder | | | | | | | | |
| BCA_7011 | Salt Creek Boat Works, Inc | | | | | | | | |
| BCA_7012 | Sagan ENT LLC - Greg J Young | | | | | | | | |
| BCA_7014 | REGENOYTE THERAPEUTIC LLC - ZANNOS GREKOS | | | | | | | | |
| BCA_7015 | REGENCE HEALHCARE INC - ZANNOS GREKOS | | | | | | | | |
| BCA_7016 | REEL 1 UP FISH & DIVE CHARTERS | | | | | | | | |
| BCA_7017 | REGAL NAILS | | | | | | | | |
| BCA_7018 | REEL SMOKER CHARTERS | | | | | | | | |
| BCA_7019 | LAVANIA SAVAGEAU | | | | | | | | |
| BCA_7020 | HIEM SARA | | | | | | | | |
| BCA_7021 | TIKI SAPP | | | | | | | | |
| BCA_7022 | JAMEEL SAPP | | | | | | | | |
| BCA_7023 | JOEL SANTOS | | | | | | | | |
| BCA_7024 | JORGE SANTOS | | | | | | | | |
| BCA_7025 | SILFREDO SANTOS | | | | | | | | |
| BCA_7026 | MILDRED SANTINY | | | | | | | | |
| BCA_7027 | NICHOLAS SANTINI | | | | | | | | |
| BCA_7028 | THERESA SANTINI | | | | | | | | |
| BCA_7029 | JOSE SANTIAGO | | | | | | | | |
| BCA_7030 | EDUARDO SANTIAGO | | | | | | | | |
| BCA_7031 | KIM SANTIAGO | | | | | | | | |
| BCA_7032 | AINKA SANTIAGE | | | | | | | | |
| BCA_7033 | PATRICK R. SANTARELLI | | | | | | | | |
| BCA_7034 | CHRISTOPHER SANTANA | | | | | | | | |
| BCA_7035 | REYNALDO SANTANA | | | | | | | | |
| BCA_7036 | HARMODIO SANTAMARIA | | | | | | | | |
| BCA_7037 | GERRARD ANTONIO SANK | | | | | | | | |
| BCA_7038 | LE TONY SANG | | | | | | | | |
| BCA_7039 | MICHAEL J. SANFELIPPE | | | | | | | | |
| BCA_7040 | EDGARDO SANDOVAL | | | | | | | | |
| BCA_7041 | BETTY SANDERS | | | | | | | | |
| BCA_7042 | AZALEA SANDERS | | | | | | | | |
| BCA_7043 | ANTONIO SANDERS | | | | | | | | |
| BCA_7044 | HEAVENLY CLASS | | | | | | | | |
| BCA_7045 | JENNIFER STEVERSON | | | | | | | | |
| BCA_7046 | GEORGE STEVENSON | | | | | | | | |
| BCA_7047 | ALISHA STEVENSON | | | | | | | | |
| BCA_7048 | TARELL STEVENSON | | | | | | | | |
| BCA_7049 | DAVID STEVENSON | | | | | | | | |
| BCA_7050 | ANNIE STEVENSON | | | | | | | | |
| BCA_7051 | LEVAL STEVENSON | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7052 | LEVAL STEVENSON | | | | | | | | |
| BCA_7053 | TAMMY STEVENS | | | | | | | | |
| BCA_7054 | ELIZABETH STEVENS | | | | | | | | |
| BCA_7055 | ROSE STERN | | | | | | | | |
| BCA_7056 | ROSE L. STERN | | | | | | | | |
| BCA_7057 | DARRELL STERLING | | | | | | | | |
| BCA_7058 | EMELDA STERLING | | | | | | | | |
| BCA_7059 | LYNETTE STEPHENSON | | | | | | | | |
| BCA_7060 | TAMARA STEPHENSON | | | | | | | | |
| BCA_7061 | TGS CHARTER | | | | | | | | |
| BCA_7062 | HENRY STEPHENS | | | | | | | | |
| BCA_7063 | HENRY STEPHENS | | | | | | | | |
| BCA_7064 | DENA JONES | | | | | | | | |
| BCA_7065 | HATTIE JONES | | | | | | | | |
| BCA_7066 | HATTIE JONES | | | | | | | | |
| BCA_7067 | CHARLES JONES | | | | | | | | |
| BCA_7068 | AGOLIA JONES | | | | | | | | |
| BCA_7069 | APRIL JONES | | | | | | | | |
| BCA_7070 | RICHARD JONES | | | | | | | | |
| BCA_7071 | RICHARD A. JONES | | | | | | | | |
| BCA_7072 | TERRINCE JONES | | | | | | | | |
| BCA_7073 | TERRINCE JONES | | | | | | | | |
| BCA_7074 | KAYLON JONES | | | | | | | | |
| BCA_7075 | PERNELL JONES | | | | | | | | |
| BCA_7076 | MARIO JONES | | | | | | | | |
| BCA_7077 | CHRISTINA JONES | | | | | | | | |
| BCA_7078 | CATHERINE JONES | | | | | | | | |
| BCA_7079 | JEFFREY JONES | | | | | | | | |
| BCA_7080 | DIAMOND JONES | | | | | | | | |
| BCA_7081 | ASHLEY JONES | | | | | | | | |
| BCA_7082 | MARY JONES | | | | | | | | |
| BCA_7083 | LATACHA JONES | | | | | | | | |
| BCA_7084 | LATASHA JONES | | | | | | | | |
| BCA_7085 | LATASHA JONES | | | | | | | | |
| BCA_7086 | TWANDA JONES | | | | | | | | |
| BCA_7087 | TWANDA JONES | | | | | | | | |
| BCA_7088 | ERIC JOHNSON | | | | | | | | |
| BCA_7089 | SHIRLEY D JONES | | | | | | | | |
| BCA_7090 | MICHELLE JONES | | | | | | | | |
| BCA_7091 | SHIRLEY JONES | | | | | | | | |
| BCA_7092 | KRISTIN JONES | | | | | | | | |
| BCA_7093 | DANIELLE JONES | | | | | | | | |
| BCA_7094 | JOSEPH JONES | | | | | | | | |
| BCA_7095 | STEVEN JONES | | | | | | | | |
| BCA_7096 | JENNIFER JONES | | | | | | | | |
| BCA_7097 | JENNIFER JONES | | | | | | | | |
| BCA_7098 | ALEXANDER JONES | | | | | | | | |
| BCA_7099 | ANTHONY JONES | | | | | | | | |
| BCA_7100 | JUSTI JONES | | | | | | | | |
| BCA_7101 | NASHIKA JONES | | | | | | | | |
| BCA_7102 | HANNAH JONES | | | | | | | | |
| BCA_7103 | ROSIE JOINER | | | | | | | | |
| BCA_7104 | ROSIE JOINER | | | | | | | | |
| BCA_7105 | FRANCES JOHNSON | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7106 | ELAINA D. JOHNSON | | | | | | | | |
| BCA_7107 | DUANE JOHNSON | | | | | | | | |
| BCA_7108 | JOSEPH JONES | | | | | | | | |
| BCA_7109 | JOSEPH L. JONES, JR. | | | | | | | | |
| BCA_7110 | AL JONES | | | | | | | | |
| BCA_7111 | PAMELA JONES | | | | | | | | |
| BCA_7112 | MARVIN JONES | | | | | | | | |
| BCA_7113 | SAMUEL JONES | | | | | | | | |
| BCA_7114 | LEAH JOHNSON | | | | | | | | |
| BCA_7115 | WILLIAM JOHNSON | | | | | | | | |
| BCA_7116 | DEWAN JOHNSON | | | | | | | | |
| BCA_7117 | EVION JOHNSON | | | | | | | | |
| BCA_7118 | FREDERICK JOHNSON | | | | | | | | |
| BCA_7119 | TAMMIE JOHNSON | | | | | | | | |
| BCA_7120 | KEYON JOHNSON | | | | | | | | |
| BCA_7121 | SEAN JOHNSON | | | | | | | | |
| BCA_7122 | SHANNON JOHNSON | | | | | | | | |
| BCA_7123 | ETHEL JOHNSON | | | | | | | | |
| BCA_7124 | JOHNSON JANTORIAL | | | | | | | | |
| BCA_7125 | IBRAHIMA DIENG | | | | | | | | |
| BCA_7126 | HUNG DIEN | | | | | | | | |
| BCA_7127 | ANTHONY DICKSON | | | | | | | | |
| BCA_7128 | MARCUS DICKINSON | | | | | | | | |
| BCA_7129 | LAKEISHA DICKINSON | | | | | | | | |
| BCA_7130 | TIMMOTHY DICKEY | | | | | | | | |
| BCA_7131 | WILLIE DICKERSON | | | | | | | | |
| BCA_7132 | CATINA DICKENS | | | | | | | | |
| BCA_7133 | VINCENT DICKENS SPC CONTRACTING | | | | | | | | |
| BCA_7135 | BEEZER DUBOSE | | | | | | | | |
| BCA_7136 | MACK DUCKSWORTH | | | | | | | | |
| BCA_7137 | BREANNNA DUCKWORTH | | | | | | | | |
| BCA_7138 | JACKIE DUNCAN | | | | | | | | |
| BCA_7139 | DONALD DUNCAN | | | | | | | | |
| BCA_7140 | RONALD DUNCAN | | | | | | | | |
| BCA_7141 | ANTWONE DUNCAN | | | | | | | | |
| BCA_7142 | PHAM THE DUNG | | | | | | | | |
| BCA_7143 | DEREK DUNKLEE | | | | | | | | |
| BCA_7144 | JAMES DUNNE | | | | | | | | |
| BCA_7145 | EDWARD DUNNING | | | | | | | | |
| BCA_7146 | SANG THI DUONG | | | | | | | | |
| BCA_7147 | MUOI DUONG | | | | | | | | |
| BCA_7148 | THU THI DUONG | | | | | | | | |
| BCA_7149 | VIET LEWIS DUONG | | | | | | | | |
| BCA_7150 | TRAN DUONG | | | | | | | | |
| BCA_7151 | HOA DUONG | | | | | | | | |
| BCA_7152 | NHUT LIET DUONG | | | | | | | | |
| BCA_7153 | STEVE DUONG | | | | | | | | |
| BCA_7154 | TA DUONG | | | | | | | | |
| BCA_7155 | Marc Monrose | | | | | | | | |
| BCA_7156 | Cornelius Monroe | | | | | | | | |
| BCA_7157 | Curtis Mondy | | | | | | | | |
| BCA_7158 | Dorleen Monahan | | | | | | | | |
| BCA_7159 | Britney Moliere | | | | | | | | |
| BCA_7160 | Ibolya Molinar | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7161 | Brandi Molina - Ortiz | | | | | | | | |
| BCA_7162 | Christopher Molina | | | | | | | | |
| BCA_7163 | Nicole Moliere | | | | | | | | |
| BCA_7164 | Bridgette Moland | | | | | | | | |
| BCA_7165 | Jackie Molaison | | | | | | | | |
| BCA_7166 | Audrey Moir | | | | | | | | |
| BCA_7167 | Matoussi Mohamed Mehdi-Hedi | | | | | | | | |
| BCA_7168 | Bouayadi Mohamed | | | | | | | | |
| BCA_7169 | Danny Moffett | | | | | | | | |
| BCA_7170 | Sarah Moak | | | | | | | | |
| BCA_7171 | Carol Mixseveran | | | | | | | | |
| BCA_7172 | Tammy Mitchell | | | | | | | | |
| BCA_7173 | Antonio Mitchell | | | | | | | | |
| BCA_7174 | Shirnell Mitchell | | | | | | | | |
| BCA_7175 | Christopher Mitchell | | | | | | | | |
| BCA_7176 | Laketra M. Mitchell | | | | | | | | |
| BCA_7177 | Bianca Washington | | | | | | | | |
| BCA_7178 | Edward Washington | | | | | | | | |
| BCA_7179 | Steve Washington | | | | | | | | |
| BCA_7180 | Sherell Zimmerman | | | | | | | | |
| BCA_7181 | Stanley Zimmerman | | | | | | | | |
| BCA_7182 | J.W. Marriott Hotel, N.O. | | | | | | | | |
| BCA_7183 | Jay Zimmer | | | | | | | | |
| BCA_7184 | Ann Zimmer | | | | | | | | |
| BCA_7185 | Ann Zimmer | | | | | | | | |
| BCA_7186 | Tarnell Watson | | | | | | | | |
| BCA_7187 | Tarnell Watson | | | | | | | | |
| BCA_7188 | Cornell Watson | | | | | | | | |
| BCA_7189 | Cornell Watson | | | | | | | | |
| BCA_7190 | Nicole Watson | | | | | | | | |
| BCA_7191 | Rosie Watson | | | | | | | | |
| BCA_7192 | Alex Watson | | | | | | | | |
| BCA_7193 | Alex Watson | | | | | | | | |
| BCA_7194 | Caleb Watson | | | | | | | | |
| BCA_7195 | Michael Watson | | | | | | | | |
| BCA_7196 | Christopher Watson | | | | | | | | |
| BCA_7197 | Erica Watson | | | | | | | | |
| BCA_7198 | The Philly Cheesesteak And Sub Factory - Michael John Kutz | | | | | | | | |
| BCA_7199 | The Pita Pros Inc - Justin Obrien | | | | | | | | |
| BCA_7200 | The Yardsale Store | | | | | | | | |
| BCA_7201 | The Yardsale Store | | | | | | | | |
| BCA_7202 | Thelma Hair Salon - Thelma Buxton | | | | | | | | |
| BCA_7203 | Thrasher Site Development Inc | | | | | | | | |
| BCA_7204 | Tierras Colombianas Inc - Nori Toro | | | | | | | | |
| BCA_7205 | Tim Nobles Trailers Inc. | | | | | | | | |
| BCA_7206 | Tim Nobles Trailers Inc. | | | | | | | | |
| BCA_7207 | Time Out Grocery - Nhan Thi Tran | | | | | | | | |
| BCA_7208 | Tinas Nails - Truyen Thi Bui | | | | | | | | |
| BCA_7209 | Tint Masters And Auto Sales Inc - Thu Huynh | | | | | | | | |
| BCA_7210 | Tips To Toes Nail Salon Inc - Minh Van Le | | | | | | | | |
| BCA_7211 | Tj Envios Inc - Dorance Munoz | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7212 | Tjs Corner Market - Anthony Joseph Termine | | | | | | | | |
| BCA_7213 | T L & S Corporation | | | | | | | | |
| BCA_7214 | TN Nails And Spa - Duy Thanh Nguyen | | | | | | | | |
| BCA_7215 | Toebe Productions Inc | | | | | | | | |
| BCA_7216 | Top Nails - Hanh Thi Nguyen | | | | | | | | |
| BCA_7217 | Top Notch Painting - Brian Anderson | | | | | | | | |
| BCA_7218 | Total Crane Services, Inc | | | | | | | | |
| BCA_7219 | Total Electronics | | | | | | | | |
| BCA_7220 | Nelson Rodriguez | | | | | | | | |
| BCA_7221 | Cres Managent LLC | | | | | | | | |
| BCA_7222 | Kha Vinh | | | | | | | | |
| BCA_7223 | Angel Vincent | | | | | | | | |
| BCA_7224 | Sonia Villegas | | | | | | | | |
| BCA_7225 | Elena Villegas | | | | | | | | |
| BCA_7226 | Emilio Villarreal | | | | | | | | |
| BCA_7227 | Maria Villanueva | | | | | | | | |
| BCA_7228 | Pete Villafana | | | | | | | | |
| BCA_7229 | Jean Vilbrena | | | | | | | | |
| BCA_7230 | Phetsara Vilaysak | | | | | | | | |
| BCA_7231 | Osniel Vigoa | | | | | | | | |
| BCA_7232 | Omar Vigoa | | | | | | | | |
| BCA_7233 | Eva Viera | | | | | | | | |
| BCA_7234 | Phimmasone Viengphachanh | | | | | | | | |
| BCA_7235 | Evia Viel | | | | | | | | |
| BCA_7236 | Henry J Vidos | | | | | | | | |
| BCA_7237 | Cuc Vinh Van | | | | | | | | |
| BCA_7239 | Gloria Valley | | | | | | | | |
| BCA_7240 | Pedro Vallecillo | | | | | | | | |
| BCA_7241 | Popovich Valerie | | | | | | | | |
| BCA_7242 | Jamarius Valentine | | | | | | | | |
| BCA_7243 | Carlin Valencia | | | | | | | | |
| BCA_7244 | Allykiro Valdez | | | | | | | | |
| BCA_7245 | Arthur L Valaolae | | | | | | | | |
| BCA_7246 | Judy Vadnais | | | | | | | | |
| BCA_7247 | VW Taylor Inc - Wallace Taylor | | | | | | | | |
| BCA_7249 | Vortex Sound - Mark Vandike | | | | | | | | |
| BCA_7250 | Vive Nails Spa LLC - Mai Anh Phan Tran | | | | | | | | |
| BCA_7251 | Vihara Minh Khong Buddhist Inc | | | | | | | | |
| BCA_7252 | Vietnamese Alliance Church Of La | | | | | | | | |
| BCA_7253 | Vergos Realty | | | | | | | | |
| BCA_7254 | Van Dykes Chesapeake Seafood | | | | | | | | |
| BCA_7255 | Donald Symank | | | | | | | | |
| BCA_7256 | Jimeka Sylvester | | | | | | | | |
| BCA_7257 | John Sylve | | | | | | | | |
| BCA_7258 | Jernard Taylor | | | | | | | | |
| BCA_7259 | Jernord Taylor | | | | | | | | |
| BCA_7260 | Florida Native Seafood | | | | | | | | |
| BCA_7261 | Joshua Taylor | | | | | | | | |
| BCA_7262 | Kimberly Taylor | | | | | | | | |
| BCA_7263 | Kimberly Taylor | | | | | | | | |
| BCA_7264 | Lashaunta Taylor | | | | | | | | |
| BCA_7265 | Laveda Taylor | | | | | | | | |
| BCA_7266 | Laveda Taylor | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7267 | Leigh Taylor | | | | | | | | |
| BCA_7268 | Leigh Taylor | | | | | | | | |
| BCA_7269 | Linda L. Taylor | | | | | | | | |
| BCA_7270 | Linda Taylor | | | | | | | | |
| BCA_7271 | Lisa E Taylor | | | | | | | | |
| BCA_7272 | Lisa Taylor | | | | | | | | |
| BCA_7273 | Nannette Marie Taylor | | | | | | | | |
| BCA_7274 | Nannette Taylor | | | | | | | | |
| BCA_7275 | Nichelle Taylor | | | | | | | | |
| BCA_7276 | Pamela Taylor | | | | | | | | |
| BCA_7277 | Pamlea Taylor | | | | | | | | |
| BCA_7278 | Raymond Taylor | | | | | | | | |
| BCA_7279 | Richard Taylor | | | | | | | | |
| BCA_7280 | Sherrita Taylor | | | | | | | | |
| BCA_7281 | Sherrita Taylor | | | | | | | | |
| BCA_7282 | Tiffany Taylor | | | | | | | | |
| BCA_7283 | Timothy Taylor | | | | | | | | |
| BCA_7284 | Timothy Taylor | | | | | | | | |
| BCA_7285 | Tony Taylor | | | | | | | | |
| BCA_7286 | Ulysses Taylor | | | | | | | | |
| BCA_7287 | Valanda Taylor | | | | | | | | |
| BCA_7288 | Valerie Taylor | | | | | | | | |
| BCA_7289 | VW Taylor | | | | | | | | |
| BCA_7290 | Assou Tchoukou | | | | | | | | |
| BCA_7291 | Charles Teems | | | | | | | | |
| BCA_7292 | Etetu Teklehaimanot | | | | | | | | |
| BCA_7293 | Lakeysha Telfair | | | | | | | | |
| BCA_7294 | Sliks Car Wash - Jerry Labove | | | | | | | | |
| BCA_7295 | Sleep Disorder Center Of Fort Walton Beach - Charles Barniv | | | | | | | | |
| BCA_7296 | Skeetball Investments Inc - James Monroe Russell | | | | | | | | |
| BCA_7297 | Single Gal Cleaning Service - Nefeteria Phelan | | | | | | | | |
| BCA_7298 | Single Gal Cleaning Service - Nefeteria Phelan | | | | | | | | |
| BCA_7299 | Sicos Group LLC - Ivan Santa | | | | | | | | |
| BCA_7300 | Shoreline Carept Cleaning - Brannon Herzing | | | | | | | | |
| BCA_7301 | Shop On Wheels - Vu Thanh Duong | | | | | | | | |
| BCA_7302 | Shack Baits - Larry J Iacofano | | | | | | | | |
| BCA_7303 | SGI Land Company LLC - Judith Miller | | | | | | | | |
| BCA_7304 | Serenity Skincare Of Tampabay Inc - Dawn Poirier | | | | | | | | |
| BCA_7305 | Select Support Services | | | | | | | | |
| BCA_7306 | SEB Consultants LLC - George Barton | | | | | | | | |
| BCA_7308 | Sea Tow Carrabelle / St. Marks | | | | | | | | |
| BCA_7309 | Sea -Tech Services | | | | | | | | |
| BCA_7310(2) | Sea -Tech Services | | | | | | | | |
| BCA_7311 | DBA Seamaster Marine | | | | | | | | |
| BCA_7312 | Seamaster Marine, LLC - Ronald Laycock | | | | | | | | |
| BCA_7313 | Seamaster Marine, LLC | | | | | | | | |
| BCA_7314 | April Wyman | | | | | | | | |
| BCA_7315 | Bryan Wyble | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7316 | Chermaine Wyatt | | | | | | | | |
| BCA_7317 | Ziping Wu | | | | | | | | |
| BCA_7318 | Tyrone Wright | | | | | | | | |
| BCA_7319 | Tyrone Wright | | | | | | | | |
| BCA_7320 | Sean Wright | | | | | | | | |
| BCA_7321 | Samara Wright | | | | | | | | |
| BCA_7322 | Rosa Wright | | | | | | | | |
| BCA_7323 | Ruston Properties, LLC - Michelle Ruston | | | | | | | | |
| BCA_7324 | Ruston Properties | | | | | | | | |
| BCA_7325 | Russo Trucking - Giovanni Russo | | | | | | | | |
| BCA_7326(2) | Ronald J. Laycock LLC | | | | | | | | |
| BCA_7327 | Rose Nails | | | | | | | | |
| BCA_7328 | Rugley Records - Ray Du Boc Ali | | | | | | | | |
| BCA_7329 | Royster Construction Co, Inc. - Claude Royster | | | | | | | | |
| BCA_7330 | Royal Nails - Son Pham | | | | | | | | |
| BCA_7331 | Roy Fields Transportation | | | | | | | | |
| BCA_7332 | Royal Eagle | | | | | | | | |
| BCA_7333 | Rome Staffing, LLC | | | | | | | | |
| BCA_7334 | Ritas Beauty Shop - Carita Rule | | | | | | | | |
| BCA_7335 | Ricky Nails | | | | | | | | |
| BCA_7336 | Ricks A/C | | | | | | | | |
| BCA_7337 | Richard Lussy & Associates - Richard Lussy | | | | | | | | |
| BCA_7338 | Richard Earls, LLC - Richard Earls | | | | | | | | |
| BCA_7339 | Reward LLC - Rene Michael Ward | | | | | | | | |
| BCA_7340 | Rental Marketing Solutions - Michael | | | | | | | | |
| BCA_7341 | Rental Marketing Solutions, LLC | | | | | | | | |
| BCA_7342 | R & R Hi - Way Bait Stand LLC | | | | | | | | |
| BCA_7344 | Tuti Envios Corp - Ruben Hernandez | | | | | | | | |
| BCA_7345 | Twisted Sounds & Graphics - Jill Ann Lewis | | | | | | | | |
| BCA_7346 | Two Old Crows | | | | | | | | |
| BCA_7347 | Thuan Ta | | | | | | | | |
| BCA_7348 | Vu Ta | | | | | | | | |
| BCA_7349 | Troy Tabor | | | | | | | | |
| BCA_7350 | Michael Tadesse | | | | | | | | |
| BCA_7351 | Kenneth Tadlock Jr | | | | | | | | |
| BCA_7352 | David Moore | | | | | | | | |
| BCA_7353 | Courtney Moore | | | | | | | | |
| BCA_7354 | Corey Moore | | | | | | | | |
| BCA_7355 | Angela Moore | | | | | | | | |
| BCA_7356 | Alexander Moore | | | | | | | | |
| BCA_7357 | Albert L Moore Jr | | | | | | | | |
| BCA_7358 | Howard Mooneyham | | | | | | | | |
| BCA_7359 | David Moon | | | | | | | | |
| BCA_7360 | Trimika Moon | | | | | | | | |
| BCA_7361 | Edna Moody | | | | | | | | |
| BCA_7362 | Don Moody | | | | | | | | |
| BCA_7363 | Elisenia Monvil | | | | | | | | |
| BCA_7364 | Elisenia Monvil | | | | | | | | |
| BCA_7365 | Aubrey Montgomery | | | | | | | | |
| BCA_7366 | Richard Montgomery | | | | | | | | |
| BCA_7367 | Barbara Montgomery | | | | | | | | |
| BCA_7368 | Kimberly Montgomery | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7369 | Kimberly Montgomery | | | | | | | | |
| BCA_7370 | Deaira Montgomery | | | | | | | | |
| BCA_7371 | Jose L. Montemayor | | | | | | | | |
| BCA_7372 | Aurelio Montemayor | | | | | | | | |
| BCA_7373 | Domingos Monteiro | | | | | | | | |
| BCA_7374 | Duc Huan Pham | | | | | | | | |
| BCA_7375 | My Huong Pham | | | | | | | | |
| BCA_7376 | Bich Pham | | | | | | | | |
| BCA_7379 | Hoa Pham | | | | | | | | |
| BCA_7380 | Johnny Pham | | | | | | | | |
| BCA_7381 | Hong Pham | | | | | | | | |
| BCA_7382 | Ngoc Pham | | | | | | | | |
| BCA_7383 | Phu Dai Pham | | | | | | | | |
| BCA_7384 | Hien Pham | | | | | | | | |
| BCA_7385 | Laura Linh Pham | | | | | | | | |
| BCA_7386 | Tracie Pham | | | | | | | | |
| BCA_7387 | Dung Anh Pham | | | | | | | | |
| BCA_7388 | Hiep Pham | | | | | | | | |
| BCA_7389 | Trong Han Xuan Pham | | | | | | | | |
| BCA_7390 | Steve Pham | | | | | | | | |
| BCA_7391 | Tiep Pham | | | | | | | | |
| BCA_7392 | Ranh Pham | | | | | | | | |
| BCA_7393 | Dang Pham | | | | | | | | |
| BCA_7395 | Bang Pham | | | | | | | | |
| BCA_7396 | Thien Xuan Pham | | | | | | | | |
| BCA_7397 | Giang Pham | | | | | | | | |
| BCA_7398 | Huyen Pham | | | | | | | | |
| BCA_7399 | Bieu Van Pham | | | | | | | | |
| BCA_7400 | Phuong Pham | | | | | | | | |
| BCA_7401 | Na Thi Pham | | | | | | | | |
| BCA_7402 | Oanh Thi Kim Pham | | | | | | | | |
| BCA_7403 | Kim Anh Thi Pham | | | | | | | | |
| BCA_7404 | Jerome Davis | | | | | | | | |
| BCA_7405 | Cecilia Davis | | | | | | | | |
| BCA_7406 | Charlene Davis | | | | | | | | |
| BCA_7407 | Demark Davis | | | | | | | | |
| BCA_7408 | Jeffrey Danila | | | | | | | | |
| BCA_7409 | Stephan Davis | | | | | | | | |
| BCA_7410 | Ashley Davis | | | | | | | | |
| BCA_7411 | Carl Davis | | | | | | | | |
| BCA_7412 | Cynthia Davis | | | | | | | | |
| BCA_7413 | Whitney Davis | | | | | | | | |
| BCA_7414 | Kenneth Davis | | | | | | | | |
| BCA_7415 | Gloria N. Davis | | | | | | | | |
| BCA_7416 | Bryan Davis | | | | | | | | |
| BCA_7417 | Elliot Davis | | | | | | | | |
| BCA_7418 | Howard Davis | | | | | | | | |
| BCA_7419 | Tiffany Davis | | | | | | | | |
| BCA_7420 | June Davis | | | | | | | | |
| BCA_7421 | Don L Davis | | | | | | | | |
| BCA_7422 | Nickolas Daughenbaugh | | | | | | | | |
| BCA_7423 | Robert Dantzler | | | | | | | | |
| BCA_7424 | Nemi Hightower | | | | | | | | |
| BCA_7425 | William Higginbotham | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7426 | Brandon Higginbotham | | | | | | | | |
| BCA_7427 | Brenda Carol Hicks | | | | | | | | |
| BCA_7428 | Quincy Hicks | | | | | | | | |
| BCA_7429 | Kiki Hicks | | | | | | | | |
| BCA_7430 | Mary Hicks | | | | | | | | |
| BCA_7431 | Wesley Hicks | | | | | | | | |
| BCA_7432 | Frankie Hicks | | | | | | | | |
| BCA_7433 | Benjamin Hester | | | | | | | | |
| BCA_7434 | Rickey Dantzler | | | | | | | | |
| BCA_7435 | Sen Dao | | | | | | | | |
| BCA_7436 | Dzung Dao | | | | | | | | |
| BCA_7437 | Mary Dao | | | | | | | | |
| BCA_7438 | Sang Thi Dao | | | | | | | | |
| BCA_7439 | Nick Dao | | | | | | | | |
| BCA_7440 | Duc Dao | | | | | | | | |
| BCA_7441 | Loan Dao | | | | | | | | |
| BCA_7442 | Xay Dao | | | | | | | | |
| BCA_7443 | Le Dao | | | | | | | | |
| BCA_7444 | Thanhxuan Dao | | | | | | | | |
| BCA_7445 | Hoa Dao | | | | | | | | |
| BCA_7446 | Kim Dao | | | | | | | | |
| BCA_7447 | Steven Dao | | | | | | | | |
| BCA_7448 | Duy Dao | | | | | | | | |
| BCA_7449 | Jaminisha Darby | | | | | | | | |
| BCA_7450 | Rebecca Darden | | | | | | | | |
| BCA_7451 | Just Hospitality | | | | | | | | |
| BCA_7452 | Miguel Hilson | | | | | | | | |
| BCA_7453 | Ervin Hills | | | | | | | | |
| BCA_7454 | Port America | | | | | | | | |
| BCA_7455 | Bryant Hilliard | | | | | | | | |
| BCA_7456 | Cattina Hill | | | | | | | | |
| BCA_7457 | Michael Hill | | | | | | | | |
| BCA_7458 | Erica Hill | | | | | | | | |
| BCA_7459 | Kristina Hill | | | | | | | | |
| BCA_7460 | Scarlett L Hill | | | | | | | | |
| BCA_7461 | Carlims Hilaire | | | | | | | | |
| BCA_7462 | Jenita Hil | | | | | | | | |
| BCA_7463 | Lelisa Hika | | | | | | | | |
| BCA_7464 | Jose Reyes | | | | | | | | |
| BCA_7465 | Jose Omar Reyes | | | | | | | | |
| BCA_7466 | Juana Revolorio | | | | | | | | |
| BCA_7467 | Anthony Reviere | | | | | | | | |
| BCA_7468 | Anthony Reviere | | | | | | | | |
| BCA_7469 | Colleen Revah | | | | | | | | |
| BCA_7470 | Colleen Revah | | | | | | | | |
| BCA_7471 | Eugene Resweber | | | | | | | | |
| BCA_7472 | Colonial Park | | | | | | | | |
| BCA_7473 | Oysterman | | | | | | | | |
| BCA_7474 | Richard Ray Russell Jr | | | | | | | | |
| BCA_7475 | Joey Rylee | | | | | | | | |
| BCA_7476 | Michelle Ruston | | | | | | | | |
| BCA_7477 | Michelle Ruston | | | | | | | | |
| BCA_7478 | Ida Russell | | | | | | | | |
| BCA_7479 | Rex Russell | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7480 | Rex Russell | | | | | | | | |
| BCA_7481 | Harry Russell | | | | | | | | |
| BCA_7482 | Shanta Russell | | | | | | | | |
| BCA_7483 | Marcus Russell | | | | | | | | |
| BCA_7484 | Christopher Russell | | | | | | | | |
| BCA_7485 | Candice Russell | | | | | | | | |
| BCA_7486 | Candice N. Russell | | | | | | | | |
| BCA_7487 | Buster Russ | | | | | | | | |
| BCA_7488 | Buster Russ | | | | | | | | |
| BCA_7489 | Cynthia Bush | | | | | | | | |
| BCA_7490 | Clifford Runge | | | | | | | | |
| BCA_7491 | Clifford Runge | | | | | | | | |
| BCA_7492 | Lilia Ruiz | | | | | | | | |
| BCA_7493 | Ashley Ruiz | | | | | | | | |
| BCA_7494 | Nashunda White | | | | | | | | |
| BCA_7495 | Michelle White | | | | | | | | |
| BCA_7496 | Ramonda White | | | | | | | | |
| BCA_7497 | Woodrow White | | | | | | | | |
| BCA_7498 | Jim White | | | | | | | | |
| BCA_7499 | Eddie White | | | | | | | | |
| BCA_7500 | Kasmine White | | | | | | | | |
| BCA_7501 | Marva White | | | | | | | | |
| BCA_7502 | Larry White | | | | | | | | |
| BCA_7503 | Erin White | | | | | | | | |
| BCA_7504 | Damon White | | | | | | | | |
| BCA_7505 | Jon White | | | | | | | | |
| BCA_7506 | Steven White | | | | | | | | |
| BCA_7507 | Joycelyn White | | | | | | | | |
| BCA_7508 | Jarrel White | | | | | | | | |
| BCA_7509 | Grey White | | | | | | | | |
| BCA_7510 | Joe White | | | | | | | | |
| BCA_7511 | Hosea Whistenhunt | | | | | | | | |
| BCA_7512 | Craig Whiddon | | | | | | | | |
| BCA_7513 | Antoniette Wheeler | | | | | | | | |
| BCA_7514 | Antoniette Wheeler | | | | | | | | |
| BCA_7515 | Victoria Wheeler | | | | | | | | |
| BCA_7516 | David Wheeler | | | | | | | | |
| BCA_7517 | Lynda Wheeler | | | | | | | | |
| BCA_7518 | Willard Wheeler | | | | | | | | |
| BCA_7519 | Darryl Wheaton | | | | | | | | |
| BCA_7520 | Anthony Westry | | | | | | | | |
| BCA_7521 | Dwain Weston | | | | | | | | |
| BCA_7522 | Dwain Ro Weston | | | | | | | | |
| BCA_7523 | Sara Weston | | | | | | | | |
| BCA_7524 | Louis Elsenheimer | | | | | | | | |
| BCA_7525 | Douglas Ellzey | | | | | | | | |
| BCA_7526 | Annie Ellis-Hoskins | | | | | | | | |
| BCA_7527 | Rosie Ellis | | | | | | | | |
| BCA_7528 | Lisa Ellis | | | | | | | | |
| BCA_7529 | Dionne Elliott | | | | | | | | |
| BCA_7530 | Herman Elliott | | | | | | | | |
| BCA_7531 | Aaron Ellinger | | | | | | | | |
| BCA_7532 | Brian Elkins | | | | | | | | |
| BCA_7533 | Lutes Eliscar | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7534 | James Elder | | | | | | | | |
| BCA_7535 | Kerry Elair | | | | | | | | |
| BCA_7536 | Mastafa El Toukhy | | | | | | | | |
| BCA_7537 | Solomon Ejigu | | | | | | | | |
| BCA_7538 | Jacqueline Eisinga | | | | | | | | |
| BCA_7539 | Cathy Eirby | | | | | | | | |
| BCA_7540 | Willie Eiland | | | | | | | | |
| BCA_7541 | Chastity Edwards | | | | | | | | |
| BCA_7542 | Nicholas Edwards | | | | | | | | |
| BCA_7543 | Alfred Edwards | | | | | | | | |
| BCA_7544 | Deborah Edwards | | | | | | | | |
| BCA_7545 | Jonathan McDonald | | | | | | | | |
| BCA_7546 | Shaneeka McDaniels | | | | | | | | |
| BCA_7547 | Victoria Lynn McCalpin | | | | | | | | |
| BCA_7548 | Melvin Mason | | | | | | | | |
| BCA_7549 | Fiamma Coffee Connection | | | | | | | | |
| BCA_7550 | Son Nguyen | | | | | | | | |
| BCA_7551 | Michael Miller | | | | | | | | |
| BCA_7552 | Mary Miller | | | | | | | | |
| BCA_7553 | Felicia Miller | | | | | | | | |
| BCA_7554 | Dixie Miller | | | | | | | | |
| BCA_7555 | Sabina A. Miller | | | | | | | | |
| BCA_7556 | Clifton Millener | | | | | | | | |
| BCA_7557 | Sameka Millender | | | | | | | | |
| BCA_7558 | Ciarra Latrice Millender | | | | | | | | |
| BCA_7559 | Emeline Millen | | | | | | | | |
| BCA_7560 | Boanerge Milla | | | | | | | | |
| BCA_7561 | Thomas D. Milioto Sr. | | | | | | | | |
| BCA_7562 | Thomas Milioto | | | | | | | | |
| BCA_7563 | Howard Miles | | | | | | | | |
| BCA_7564 | William L. Miles | | | | | | | | |
| BCA_7565 | Michael Milam | | | | | | | | |
| BCA_7566 | Willie Middleton | | | | | | | | |
| BCA_7567 | James L. Mickles | | | | | | | | |
| BCA_7568 | Godrey M. Mickens | | | | | | | | |
| BCA_7569 | Crystal Mickens | | | | | | | | |
| BCA_7570 | Grizelda Meza | | | | | | | | |
| BCA_7571 | Molly Meyers | | | | | | | | |
| BCA_7572 | Daniel Meyer | | | | | | | | |
| BCA_7573 | David Mettlen | | | | | | | | |
| BCA_7574 | Macon Metcalf | | | | | | | | |
| BCA_7575 | Kenneth Rideout | | | | | | | | |
| BCA_7576 | Melissa Rideaux | | | | | | | | |
| BCA_7577 | Andrea Riddle | | | | | | | | |
| BCA_7578 | John Rickards | | | | | | | | |
| BCA_7579 | Joanne Rickards | | | | | | | | |
| BCA_7580 | Phyllis Richie | | | | | | | | |
| BCA_7581 | Robert Richardson | | | | | | | | |
| BCA_7582 | Mary Richardson | | | | | | | | |
| BCA_7583 | Larry Richardson | | | | | | | | |
| BCA_7584 | Larry Richardson | | | | | | | | |
| BCA_7585 | Lionel Riley | | | | | | | | |
| BCA_7586 | Willie Ann Rigsby | | | | | | | | |
| BCA_7587 | Antonio Rigsby | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7588 | Alice Riggs | | | | | | | | |
| BCA_7589 | Judy Kay Riggs | | | | | | | | |
| BCA_7590 | Iris Riggs | | | | | | | | |
| BCA_7591 | Ardell Riggins | | | | | | | | |
| BCA_7592 | Michael Rigby | | | | | | | | |
| BCA_7593 | Sherry Riels | | | | | | | | |
| BCA_7594 | Sandra Riley | | | | | | | | |
| BCA_7595 | Jennifer Ridgeway | | | | | | | | |
| BCA_7596 | Evelyn Teresa Rainbolt | | | | | | | | |
| BCA_7597 | David R. Racioppa | | | | | | | | |
| BCA_7598 | Artamus Rainey | | | | | | | | |
| BCA_7599 | Tony Raiford | | | | | | | | |
| BCA_7600 | Tatriana Ragas | | | | | | | | |
| BCA_7601 | Dale Radcliff | | | | | | | | |
| BCA_7602 | David Racioppa | | | | | | | | |
| BCA_7603 | Kenneth Raccuglia | | | | | | | | |
| BCA_7604 | Akasha Rabut | | | | | | | | |
| BCA_7605 | Zien Nguyen | | | | | | | | |
| BCA_7606 | Diva Nails | | | | | | | | |
| BCA_7608 | Loan Nguyen | | | | | | | | |
| BCA_7609 | Loan Nguyen | | | | | | | | |
| BCA_7610 | Thuong Nguyen | | | | | | | | |
| BCA_7612 | Thuc Nguyen | | | | | | | | |
| BCA_7613 | Luoc Duy Nguyen | | | | | | | | |
| BCA_7615 | Le Thi Nguyen | | | | | | | | |
| BCA_7616 | Nam Nguyen | | | | | | | | |
| BCA_7617 | Nhan Phuoc Nguyen | | | | | | | | |
| BCA_7618 | Ly Nguyen | | | | | | | | |
| BCA_7620 | Minh Nguyen | | | | | | | | |
| BCA_7621 | Minh Son-Hai-Nguyen | | | | | | | | |
| BCA_7622 | My Nguyen | | | | | | | | |
| BCA_7624 | Nam Nguyen | | | | | | | | |
| BCA_7625 | Tony Nguyen | | | | | | | | |
| BCA_7626 | My Nguyen | | | | | | | | |
| BCA_7627 | Thanh Nguyen | | | | | | | | |
| BCA_7628 | Hau V Nguyen | | | | | | | | |
| BCA_7629 | Soi Thi Nguyen | | | | | | | | |
| BCA_7630 | Thao Van Nguyen | | | | | | | | |
| BCA_7631 | Hiep Van Nguyen | | | | | | | | |
| BCA_7632 | Tony Nguyen | | | | | | | | |
| BCA_7633 | Karen Tran Nguyen | | | | | | | | |
| BCA_7634 | Thuy Thi Nguyen | | | | | | | | |
| BCA_7635 | Nail Express | | | | | | | | |
| BCA_7636 | Lam Nguyen | | | | | | | | |
| BCA_7637 | Kim Anh Nguyen | | | | | | | | |
| BCA_7638 | Nails + Manicuring + Pedicuring | | | | | | | | |
| BCA_7639 | Luyen Nguyen | | | | | | | | |
| BCA_7640 | Nguu Nguyen | | | | | | | | |
| BCA_7641 | Dam Thi Nguyen | | | | | | | | |
| BCA_7642 | Leo Nguyen | | | | | | | | |
| BCA_7643 | Toi Van Nguyen | | | | | | | | |
| BCA_7644 | Chieu Nguyen | | | | | | | | |
| BCA_7645 | Erina Lett | | | | | | | | |
| BCA_7646 | Florence Leveque | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7647 | Irvin Leverock | | | | | | | | |
| BCA_7648 | Irvin Leverock | | | | | | | | |
| BCA_7649 | William Levins | | | | | | | | |
| BCA_7650 | Gennadi Levintov | | | | | | | | |
| BCA_7651 | Kizy Levy | | | | | | | | |
| BCA_7652 | Shirley Levy | | | | | | | | |
| BCA_7653 | Don Lewis | | | | | | | | |
| BCA_7654 | Janretta Lewis | | | | | | | | |
| BCA_7655 | Murrell Lenaris | | | | | | | | |
| BCA_7656 | Rex Lenoir | | | | | | | | |
| BCA_7657 | Floyd Leonard | | | | | | | | |
| BCA_7658 | Floyd Leonard | | | | | | | | |
| BCA_7659 | Bryan Leonard | | | | | | | | |
| BCA_7660(2) | Joanne A Leonard | | | | | | | | |
| BCA_7661 | Joanne Leonard | | | | | | | | |
| BCA_7662 | Andrea Leone | | | | | | | | |
| BCA_7663 | Andrea Leone | | | | | | | | |
| BCA_7664 | David Leopard | | | | | | | | |
| BCA_7665 | Jason T. Lessnau | | | | | | | | |
| BCA_7666 | Jason Lessnau | | | | | | | | |
| BCA_7667 | Ruby Lester | | | | | | | | |
| BCA_7668 | Shanika Lett | | | | | | | | |
| BCA_7669 | Shankia Lett | | | | | | | | |
| BCA_7670 | Dale Lett | | | | | | | | |
| BCA_7671 | Mittie Lett | | | | | | | | |
| BCA_7672 | Mittie Lett | | | | | | | | |
| BCA_7673 | Gwendolyn Lett | | | | | | | | |
| BCA_7674 | Erina Lett | | | | | | | | |
| BCA_7675 | SAN NGOC HUANG | | | | | | | | |
| BCA_7676 | NGA TRAN HOANG | | | | | | | | |
| BCA_7677 | STEPHANIE HOANG | | | | | | | | |
| BCA_7678 | THO HOANG | | | | | | | | |
| BCA_7679 | DIEM HOANG | | | | | | | | |
| BCA_7680 | NHI HOANG | | | | | | | | |
| BCA_7681 | HAI HOANG | | | | | | | | |
| BCA_7682 | THANH VAN HOANG | | | | | | | | |
| BCA_7683 | DUNG HOANG | | | | | | | | |
| BCA_7684 | UY HOANG | | | | | | | | |
| BCA_7685 | HANG HOANG | | | | | | | | |
| BCA_7686 | DUNG HOANG | | | | | | | | |
| BCA_7687 | DUNG VAN HOANG | | | | | | | | |
| BCA_7688 | HIEP HOANG | | | | | | | | |
| BCA_7689 | TERESA MARIE HOANG | | | | | | | | |
| BCA_7690 | HA THI HOANG | | | | | | | | |
| BCA_7691 | HONGANH THIEN HOANG | | | | | | | | |
| BCA_7692 | MINH TRI THIEN HOANG | | | | | | | | |
| BCA_7693 | TRI MINH HOANG | | | | | | | | |
| BCA_7694 | DUONG K HOANG | | | | | | | | |
| BCA_7695 | NHI MINH HOANG | | | | | | | | |
| BCA_7696 | VICTORIA VANG THI HOANG | | | | | | | | |
| BCA_7697 | MICHAEL HO | | | | | | | | |
| BCA_7698 | MAERINE RANSON | | | | | | | | |
| BCA_7699 | STEPHANIE RANKINS | | | | | | | | |
| BCA_7700 | LONNIE RANKIN | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7701 | LONNIE RANKIN | | | | | | | | |
| BCA_7702 | NIKI RANKIN | | | | | | | | |
| BCA_7704 | BENJAMIN RANGEL | | | | | | | | |
| BCA_7705 | JAMIE RANEY | | | | | | | | |
| BCA_7706 | STANLEY RANDOLPH | | | | | | | | |
| BCA_7707 | LANEL RANDOLPH | | | | | | | | |
| BCA_7708 | MARK RAMSARRAN | | | | | | | | |
| BCA_7709 | YANICE RAMOS | | | | | | | | |
| BCA_7710 | ALVARO RAMOS | | | | | | | | |
| BCA_7711 | ENRIQUE RAMOS | | | | | | | | |
| BCA_7712 | ENRIQUE PAEZ | | | | | | | | |
| BCA_7713 | SANDRA RAMOS | | | | | | | | |
| BCA_7714 | ABEL RAMOS | | | | | | | | |
| BCA_7715 | ABEL RAMOS | | | | | | | | |
| BCA_7716 | JOSE RAMOS | | | | | | | | |
| BCA_7717 | JOSE RAMOS | | | | | | | | |
| BCA_7718 | RICHARD RANDOLPH | | | | | | | | |
| BCA_7719 | SIRRAN HOLDINGS, INC. | | | | | | | | |
| BCA_7720 | BRANDON RANDALL | | | | | | | | |
| BCA_7721 | REGGIE RANDALL | | | | | | | | |
| BCA_7722 | DARREL RAND | | | | | | | | |
| BCA_7723 | WAYNES WORLD BP INC. | | | | | | | | |
| BCA_7724 | GAYLE RAMSEY | | | | | | | | |
| BCA_7725 | VERONICA RAMSDELL | | | | | | | | |
| BCA_7727 | MARK ANTHONY RAMSARRAN | | | | | | | | |
| BCA_7728 | CHARLES RAUSCHKOLB | | | | | | | | |
| BCA_7729 | CHARLES RAUSCHKOLB | | | | | | | | |
| BCA_7730 | ADAMIAN RATTLIFF | | | | | | | | |
| BCA_7731 | TEVIN RATLIFF | | | | | | | | |
| BCA_7732 | DAVID RATLIFF | | | | | | | | |
| BCA_7733 | DAVID E RATLIFF | | | | | | | | |
| BCA_7734 | DWESTLEY RATCLIFF | | | | | | | | |
| BCA_7735 | RAS RA-SHEEM-I | | | | | | | | |
| BCA_7736 | MAERINE RANSON | | | | | | | | |
| BCA_7737 | ADRIAN RAYMOND | | | | | | | | |
| BCA_7738 | ADRIAN RAYMOND | | | | | | | | |
| BCA_7739 | HELEN RAYMOND | | | | | | | | |
| BCA_7740 | HELEN RAYMOND | | | | | | | | |
| BCA_7741 | DOROTHY WARD-RAYMON | | | | | | | | |
| BCA_7742 | DANIEL RAYMOND | | | | | | | | |
| BCA_7743 | DANIEL RAYMOND | | | | | | | | |
| BCA_7744 | CHRISTOPHER RAYMOND | | | | | | | | |
| BCA_7745 | CHRISTOPHER RAYMOND | | | | | | | | |
| BCA_7746 | CHESNEL RAYMOND | | | | | | | | |
| BCA_7747 | WALTER RAYBORN | | | | | | | | |
| BCA_7748 | JAMES RAY | | | | | | | | |
| BCA_7749 | JAMES RAY SR. | | | | | | | | |
| BCA_7750 | BRYAN RAY | | | | | | | | |
| BCA_7751 | BRYAN RAY'S FISING ADVENTURES | | | | | | | | |
| BCA_7752 | CRAIG RAY | | | | | | | | |
| BCA_7753 | JERRETT RAY | | | | | | | | |
| BCA_7754 | JERRETT M RAY | | | | | | | | |
| BCA_7755 | ZENNIS RAVEN | | | | | | | | |
| BCA_7756 | GREEN GIRL LANDSCAPING | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7757 | INTERNATIONAL ORGANIC ENTERPRISES, INC BAYOU LA BATRE, AL 36509 | | | | | | | | |
| BCA_7758 | FLORIDA FLIGHT | | | | | | | | |
| BCA_7759 | HERMAN AMISON | | | | | | | | |
| BCA_7760 | CHRISTOPHER AMORANT | | | | | | | | |
| BCA_7761 | VERGIE AMOS | | | | | | | | |
| BCA_7762 | MICHELENE AMY | | | | | | | | |
| BCA_7763 | HOANG AN | | | | | | | | |
| BCA_7764 | HOMEMADE | | | | | | | | |
| BCA_7765 | BRADLEY ANDERSEN | | | | | | | | |
| BCA_7766 | SHARYL ANDERSON | | | | | | | | |
| BCA_7767 | BARRY ANDERSON | | | | | | | | |
| BCA_7768 | KIRK ANDERSON | | | | | | | | |
| BCA_7769 | CORNELIUS ANDERSON | | | | | | | | |
| BCA_7770 | LEKECIA ANDERSON | | | | | | | | |
| BCA_7771 | EVELYN ANDERSON | | | | | | | | |
| BCA_7772 | KIMBERLY ANDERSON | | | | | | | | |
| BCA_7773 | CHARMAINE ANDERSON | | | | | | | | |
| BCA_7774 | KIRK J. ANDERSON JR. | | | | | | | | |
| BCA_7775 | RUDOLPH ANDERSON | | | | | | | | |
| BCA_7776 | SEABORN ANDERSON | | | | | | | | |
| BCA_7777 | A.G.E. ENTERPRISES, INC DBA ISLAND COTTON COMPANY-GEORGE A ANDRASI | | | | | | | | |
| BCA_7778 | A.I.W., INC. | | | | | | | | |
| BCA_7779 | A.J. CORE OF SUNTREE INC. | | | | | | | | |
| BCA_7780 | A.L. COLLIER PROPERTIES INC.-ARTHUR H LENNOX | | | | | | | | |
| BCA_7781 | A/C CONTRACTOR-THOAN THANH PHAM | | | | | | | | |
| BCA_7782 | A-1 TOWING & HAULING LLC-BILLY BURKETTE | | | | | | | | |
| BCA_7783 | AAA HOSPITALITY-DBA KEYWEST INN | | | | | | | | |
| BCA_7784(2) | AAA TITLE CO | | | | | | | | |
| BCA_7785 | AAA TITLE LOAN PAWN-GERALD ALBERGA | | | | | | | | |
| BCA_7786 | KAREN BENJAMIN | | | | | | | | |
| BCA_7787 | OSCAR VIDALES | | | | | | | | |
| BCA_7788 | EUNICE VIDALES | | | | | | | | |
| BCA_7789 | ROGES VICTOR | | | | | | | | |
| BCA_7790 | SCHNEIDER VICTOR | | | | | | | | |
| BCA_7791 | SAMUEL C. VICKROY JR | | | | | | | | |
| BCA_7792 | FRANK VERRETT | | | | | | | | |
| BCA_7793 | PAUL R. VERRET SR | | | | | | | | |
| BCA_7794 | JUNIUS VERRET | | | | | | | | |
| BCA_7795 | MERRONE VERNITUS | | | | | | | | |
| BCA_7796 | MERRONE VERNITUS | | | | | | | | |
| BCA_7797 | JUNIOR VERNITUS | | | | | | | | |
| BCA_7798 | MARK VERHOEVEN | | | | | | | | |
| BCA_7799 | GARY VERHEIDE | | | | | | | | |
| BCA_7800 | TABIA VERDUN | | | | | | | | |
| BCA_7801 | RIP VERDIN | | | | | | | | |
| BCA_7802 | YONNY VERA | | | | | | | | |
| BCA_7803 | LUIS VELAZQUEZ | | | | | | | | |
| BCA_7804 | JUAN PAULINO VELASQUEZ | | | | | | | | |
| BCA_7805 | RICHARD VEECH | | | | | | | | |
| BCA_7806 | EDGAR VEJERANO | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7807 | Jorge Aeuerdin | | | | | | | | |
| BCA_7808 | Dave Allen | | | | | | | | |
| BCA_7809 | Sarr Amadou | | | | | | | | |
| BCA_7810 | Environmental Drilling Solutions | | | | | | | | |
| BCA_7811 | Fabricating Solutions | | | | | | | | |
| BCA_7812 | Fair Maiden Seafood | | | | | | | | |
| BCA_7813 | Don Flynn | | | | | | | | |
| BCA_7814 | Brandon Digginbottom | | | | | | | | |
| BCA_7815 | Ivy's Tackles Blue Dog Charters | | | | | | | | |
| BCA_7817 | Willy's Tropical Breze Inc. | | | | | | | | |
| BCA_7819 | Capt Brandon Inc. | | | | | | | | |
| BCA_7821 | Tommy Badon | | | | | | | | |
| BCA_7822 | Bless Ends Professional Touch | | | | | | | | |
| BCA_7823 | Betsy Nails | | | | | | | | |
| BCA_7824 | Dyrell Jackson | | | | | | | | |
| BCA_7825 | Cornell Jackson | | | | | | | | |
| BCA_7826 | Perfect Nail | | | | | | | | |
| BCA_7827 | 107121 Acacia Foret Tr | | | | | | | | |
| BCA_7828 | Huy Minh Le | | | | | | | | |
| BCA_7829 | Khanh Truong Le | | | | | | | | |
| BCA_7830 | Jimmy Le | | | | | | | | |
| BCA_7831 | Teresa Le | | | | | | | | |
| BCA_7832 | Huong Vam Le | | | | | | | | |
| BCA_7833 | Giau Van Le | | | | | | | | |
| BCA_7834 | Tracy Lanchi Le | | | | | | | | |
| BCA_7835 | Gawain Market | | | | | | | | |
| BCA_7836 | Hung Le | | | | | | | | |
| BCA_7837 | Muong Thi Le | | | | | | | | |
| BCA_7838 | Katherine Hong Le | | | | | | | | |
| BCA_7839 | Mechanick | | | | | | | | |
| BCA_7840 | Khoa Dao Le | | | | | | | | |
| BCA_7841 | My Thi Le | | | | | | | | |
| BCA_7842 | Van Le | | | | | | | | |
| BCA_7843 | Steven Be Le | | | | | | | | |
| BCA_7844 | LamLe | | | | | | | | |
| BCA_7845 | Hoa Heather Le | | | | | | | | |
| BCA_7846 | Welder of a Company | | | | | | | | |
| BCA_7847 | Dung Le | | | | | | | | |
| BCA_7848 | Tuyet Le | | | | | | | | |
| BCA_7849 | Qui Le | | | | | | | | |
| BCA_7850 | Cuc Thi Le | | | | | | | | |
| BCA_7851 | Melissa Lawson | | | | | | | | |
| BCA_7852 | Kurstan Walker | | | | | | | | |
| BCA_7853 | Kurstan Walker | | | | | | | | |
| BCA_7854 | Stanley Walker | | | | | | | | |
| BCA_7855 | Veronica Walker | | | | | | | | |
| BCA_7856 | Veronica Walker | | | | | | | | |
| BCA_7857 | Daranysha Walker | | | | | | | | |
| BCA_7858 | Daranysha Walker | | | | | | | | |
| BCA_7859 | Bryan Walker | | | | | | | | |
| BCA_7860 | Joscelyn Walker | | | | | | | | |
| BCA_7861 | Marquise Walker | | | | | | | | |
| BCA_7862 | Marquise Walker | | | | | | | | |
| BCA_7863 | Jerry T Walker | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7864 | Jerry T Walker | | | | | | | | |
| BCA_7865 | Colecia Walker | | | | | | | | |
| BCA_7866 | Lisa Walker | | | | | | | | |
| BCA_7867 | Lisa Walker | | | | | | | | |
| BCA_7868 | Ariel Walker | | | | | | | | |
| BCA_7869 | Chris Wall | | | | | | | | |
| BCA_7870 | Leah Wall | | | | | | | | |
| BCA_7871 | Robert Wall | | | | | | | | |
| BCA_7872 | Yolanda Wallace | | | | | | | | |
| BCA_7873 | Yolanda Wallace | | | | | | | | |
| BCA_7874 | Lance Wallace | | | | | | | | |
| BCA_7875 | Trevor Wallace | | | | | | | | |
| BCA_7876 | Masur Wallace | | | | | | | | |
| BCA_7877 | Anthony Wallace | | | | | | | | |
| BCA_7878 | Eve M Wlalace | | | | | | | | |
| BCA_7879 | Eve Wlalace | | | | | | | | |
| BCA_7880 | Karen Wallace | | | | | | | | |
| BCA_7881 | Robert Wallace | | | | | | | | |
| BCA_7882 | Lamark Wallis | | | | | | | | |
| BCA_7883 | SRQ Electric, Inc. | | | | | | | | |
| BCA_7884 | Sports Depot | | | | | | | | |
| BCA_7885 | SPI Windsports | | | | | | | | |
| BCA_7886 | Southexusa Inc. | | | | | | | | |
| BCA_7887 | Southern Medical Consultants & Recruiters | | | | | | | | |
| BCA_7888 | Southern Provisions LLC | | | | | | | | |
| BCA_7889 | South Walton Mosquito Control District | | | | | | | | |
| BCA_7890 | South Coast Contracting | | | | | | | | |
| BCA_7891 | Solstice Salon | | | | | | | | |
| BCA_7892 | Solid Rock Construction | | | | | | | | |
| BCA_7893 | Smith Bros Carpet Inc. | | | | | | | | |
| BCA_7894 | Kevin Williams | | | | | | | | |
| BCA_7895 | Kaycie Williams | | | | | | | | |
| BCA_7896 | Willie Williams | | | | | | | | |
| BCA_7897 | Wendy Williams | | | | | | | | |
| BCA_7898 | Zamund Williams | | | | | | | | |
| BCA_7899 | Robert Williams | | | | | | | | |
| BCA_7900 | Jermonica Williams | | | | | | | | |
| BCA_7901 | Sharlette Williams | | | | | | | | |
| BCA_7902 | Ashley Williams | | | | | | | | |
| BCA_7903 | Sandra Williams | | | | | | | | |
| BCA_7904 | Southern Pride Remodeling | | | | | | | | |
| BCA_7905 | South Coast Contracting Inc. | | | | | | | | |
| BCA_7906 | South Coast Contracting Inc. | | | | | | | | |
| BCA_7908 | Select Support Service | | | | | | | | |
| BCA_7909 | SGI Land Company LLC | | | | | | | | |
| BCA_7910 | Shop on Wheels | | | | | | | | |
| BCA_7911 | Sleep Disorder Center of Fort Walton Beach | | | | | | | | |
| BCA_7912 | Suzuki Key West | | | | | | | | |
| BCA_7913(3) | Susan M Welch DPA PA | | | | | | | | |
| BCA_7914 | Super Shuttle | | | | | | | | |
| BCA_7915 | Super Nails of Paletha LLC | | | | | | | | |
| BCA_7916 | Super Nails of Paletha LLC | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7917 | Sunnylight | | | | | | | | |
| BCA_7918 | Suncoast Weddings | | | | | | | | |
| BCA_7919 | Suncoast Florida Management Inc | | | | | | | | |
| BCA_7920 | Sun World Inc. | | | | | | | | |
| BCA_7921 | Suite Tonis LLC | | | | | | | | |
| BCA_7922 | Storage Depot | | | | | | | | |
| BCA_7923 | Star Nails & skin Care | | | | | | | | |
| BCA_7924 | Stanley R Foster LLC | | | | | | | | |
| BCA_7925 | S & A Angel Learning Center - Shirley Williams | | | | | | | | |
| BCA_7926 | S & H Contracting - Wayne Henderson | | | | | | | | |
| BCA_7927 | S & H Contracting, L.L.C | | | | | | | | |
| BCA_7928 | S & Q Property Investments, Inc. - Qi Feng Zheng | | | | | | | | |
| BCA_7929 | S.Q Company | | | | | | | | |
| BCA_7931 | Free Bird III | | | | | | | | |
| BCA_7932 | T & N Food Mart Inc - Kathy Nguyen | | | | | | | | |
| BCA_7933 | T & Y Crab Wholesale | | | | | | | | |
| BCA_7934 | Tails-A-Waggin Animal Hospital - Wayne Mogavero | | | | | | | | |
| BCA_7935 | Talton - Antonio Antwan Talton | | | | | | | | |
| BCA_7936 | Tammy Nail & Spa - Le Thuy Thi Nguyen | | | | | | | | |
| BCA_7937 | Tasco Enterprises Inc - Thomas Tadesse | | | | | | | | |
| BCA_7938 | Telexpress Cargo Inc | | | | | | | | |
| BCA_7939 | The Boardwalk Café - Jessica Butts | | | | | | | | |
| BCA_7940 | The Boat Ramp | | | | | | | | |
| BCA_7941 | The Butcher Block | | | | | | | | |
| BCA_7942 | The Conch Headquarters, Inc. | | | | | | | | |
| BCA_7943 | The First Community Christian Pentecostal Church - Jean Providence | | | | | | | | |
| BCA_7944 | The Logo Place LLC - James Wasson | | | | | | | | |
| BCA_7945 | Thi La Mi | | | | | | | | |
| BCA_7946 | Phuong Thi Ho | | | | | | | | |
| BCA_7947 | Shannon Thibodaux | | | | | | | | |
| BCA_7948 | Reggie Thibodeaux | | | | | | | | |
| BCA_7949 | Ryan Thibodeaux | | | | | | | | |
| BCA_7950 | Crystal Thiele | | | | | | | | |
| BCA_7951 | Hanable Thigpen | | | | | | | | |
| BCA_7952 | Karteshia Thilon | | | | | | | | |
| BCA_7953 | James Thole | | | | | | | | |
| BCA_7954 | Ashten Thomas | | | | | | | | |
| BCA_7955 | Barbra Thomas | | | | | | | | |
| BCA_7956 | Bashby A. Thomas | | | | | | | | |
| BCA_7957 | Brandin Thomas | | | | | | | | |
| BCA_7958 | Brandy Thomas | | | | | | | | |
| BCA_7959 | Bruce Thomas | | | | | | | | |
| BCA_7960 | Byron Thomas | | | | | | | | |
| BCA_7961 | Carl Thomas | | | | | | | | |
| BCA_7962 | Chelsea Thomas | | | | | | | | |
| BCA_7963 | Clarence Thomas, Jr. | | | | | | | | |
| BCA_7964 | Danny Thomas | | | | | | | | |
| BCA_7965 | Donald Melton | | | | | | | | |
| BCA_7966 | Kenneth Melson | | | | | | | | |
| BCA_7967 | Charlie Melo | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7968 | Madeline Mellinger | | | | | | | | |
| BCA_7969 | Randy Melancon | | | | | | | | |
| BCA_7970 | Bruce Melancon | | | | | | | | |
| BCA_7971 | Rosa Mejia | | | | | | | | |
| BCA_7972 | Thomas Mejia | | | | | | | | |
| BCA_7973 | Bertha Mejia | | | | | | | | |
| BCA_7974 | Ximena Mejia | | | | | | | | |
| BCA_7975 | Doug Meeks | | | | | | | | |
| BCA_7976 | Chad E. Medley | | | | | | | | |
| BCA_7977 | Misael Medina | | | | | | | | |
| BCA_7978 | Jamal Mean | | | | | | | | |
| BCA_7979 | Marcus J. Mead | | | | | | | | |
| BCA_7980 | Melissa Meadows | | | | | | | | |
| BCA_7981 | Harry Meador | | | | | | | | |
| BCA_7982 | Michael McWhorter | | | | | | | | |
| BCA_7983 | John Mead | | | | | | | | |
| BCA_7984 | Cynthia McVeigh | | | | | | | | |
| BCA_7985 | Michael McTyere | | | | | | | | |
| BCA_7986 | Michael McTyere | | | | | | | | |
| BCA_7987 | Frank McTopy | | | | | | | | |
| BCA_7988 | Cheryl McQuinn | | | | | | | | |
| BCA_7989 | Joshua McQueen | | | | | | | | |
| BCA_7990 | Schenavia McPherson | | | | | | | | |
| BCA_7991 | James McPherson | | | | | | | | |
| BCA_7992 | Charles McPherson | | | | | | | | |
| BCA_7993 | John McKnight | | | | | | | | |
| BCA_7994 | Fredrick McNeil | | | | | | | | |
| BCA_7995 | David A Clark Inc | | | | | | | | |
| BCA_7996 | Thomas Killgore | | | | | | | | |
| BCA_7997 | Kevin K. Killgo | | | | | | | | |
| BCA_7998 | Jacquelin Killgo | | | | | | | | |
| BCA_7999 | David E. Kight | | | | | | | | |
| BCA_8000 | Allan Kight | | | | | | | | |
| BCA_8001 | Tuan Kieu | | | | | | | | |
| BCA_8002 | Jack Kibler | | | | | | | | |
| BCA_8003 | Da Ho Ngoc Khuu | | | | | | | | |
| BCA_8004 | Ngocdiem Khong | | | | | | | | |
| BCA_8005 | Toan Khau | | | | | | | | |
| BCA_8006 | Hien Khau | | | | | | | | |
| BCA_8007 | Chi Khau | | | | | | | | |
| BCA_8008 | Sang Khau | | | | | | | | |
| BCA_8009 | Julie Khau | | | | | | | | |
| BCA_8010 | Somsanouk Khamvongsa | | | | | | | | |
| BCA_8011 | Adoun Khamsouk | | | | | | | | |
| BCA_8012 | Hany Khalil | | | | | | | | |
| BCA_8013 | Alvin Khadaroo | | | | | | | | |
| BCA_8014 | Huynh Kha | | | | | | | | |
| BCA_8015 | Moises Keyes | | | | | | | | |
| BCA_8016 | Catrina Keys | | | | | | | | |
| BCA_8017 | Kimberly Keyosky | | | | | | | | |
| BCA_8018 | Moises Keyes | | | | | | | | |
| BCA_8019 | Dynasty Nails & Spa Inc. | | | | | | | | |
| BCA_8020 | Dwyer Five Inc - Carvel - Nicole Dwyer | | | | | | | | |
| BCA_8021 | Dustin Gulf Seafood - Scott Nguyen | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8022 | Duol Triple D Enterprises Inc - Duol | | | | | | | | |
| BCA_8023 | DS Food Mart - Ngoc Anh Nguyen | | | | | | | | |
| BCA_8024 | Deep Six Dive Shop, Inc. | | | | | | | | |
| BCA_8025 | Kiet Ly | | | | | | | | |
| BCA_8026 | Hung Ly | | | | | | | | |
| BCA_8027 | Huyen Thi Ly | | | | | | | | |
| BCA_8028 | Xuan Ly | | | | | | | | |
| BCA_8029 | Sac Luu | | | | | | | | |
| BCA_8030 | Bach Luu | | | | | | | | |
| BCA_8031 | Sac Luu | | | | | | | | |
| BCA_8032 | Hong Bach Luu | | | | | | | | |
| BCA_8033 | Can Luu | | | | | | | | |
| BCA_8034 | Thanh Luu | | | | | | | | |
| BCA_8035 | Julia Luu | | | | | | | | |
| BCA_8036 | Phuong Tuyet Thi Luu | | | | | | | | |
| BCA_8037 | William Lutz | | | | | | | | |
| BCA_8038 | Cecil Luster | | | | | | | | |
| BCA_8039 | Cecil B. Luster | | | | | | | | |
| BCA_8040 | Adam Lurie | | | | | | | | |
| BCA_8041 | Johnny Alfred Lupton | | | | | | | | |
| BCA_8042 | Johnny Alfred Lupton | | | | | | | | |
| BCA_8043 | Kim Luong | | | | | | | | |
| BCA_8044 | Jimmy Luong | | | | | | | | |
| BCA_8045 | Minh Luong | | | | | | | | |
| BCA_8046 | Minh Tuan Luong | | | | | | | | |
| BCA_8047 | Huu Luong | | | | | | | | |
| BCA_8048 | Huu Luong | | | | | | | | |
| BCA_8049 | Long Luong | | | | | | | | |
| BCA_8050 | Kim Oanh Thi Luong | | | | | | | | |
| BCA_8051 | Kim Long Luong | | | | | | | | |
| BCA_8052 | Kim Long Luong | | | | | | | | |
| BCA_8053 | Van Luong | | | | | | | | |
| BCA_8054 | Cecilia Luong | | | | | | | | |
| BCA_8055 | Holly Brown | | | | | | | | |
| BCA_8056 | Gwendolyn Brown | | | | | | | | |
| BCA_8057 | Ewarn Brown | | | | | | | | |
| BCA_8058 | Isom Brown | | | | | | | | |
| BCA_8059 | Jaclaude Brown | | | | | | | | |
| BCA_8060 | Jacquelin Brown | | | | | | | | |
| BCA_8061 | Jacqueline Brown | | | | | | | | |
| BCA_8062 | Jalisa Brown | | | | | | | | |
| BCA_8063 | James Brown | | | | | | | | |
| BCA_8064 | Genuine dealz.com, LLC | | | | | | | | |
| BCA_8065 | GPL Landscaping LLC | | | | | | | | |
| BCA_8066 | G Willikers Inc DBA Living Strong Amusents | | | | | | | | |
| BCA_8067 | G&C Trash Hauling | | | | | | | | |
| BCA_8068 | Galaford Construction | | | | | | | | |
| BCA_8069 | Gary Gilmore Painting | | | | | | | | |
| BCA_8070 | Gator Incentives Inc | | | | | | | | |
| BCA_8071 | Gator Incentives Inc | | | | | | | | |
| BCA_8072 | Gawain Market | | | | | | | | |
| BCA_8074 | Brandon Brown | | | | | | | | |
| BCA_8075 | Ashley Brown | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8076 | Antwann D Brown | | | | | | | | |
| BCA_8077 | Edward Brown | | | | | | | | |
| BCA_8078 | Pedro Ortiz | | | | | | | | |
| BCA_8079 | Clyde Ortego | | | | | | | | |
| BCA_8080 | Sebastian Ortega | | | | | | | | |
| BCA_8081 | Moises Orozco | | | | | | | | |
| BCA_8082 | Estela Oropeza | | | | | | | | |
| BCA_8083 | Frais Orince | | | | | | | | |
| BCA_8084 | Gary Orgeron | | | | | | | | |
| BCA_8085 | Steve Orenstein | | | | | | | | |
| BCA_8086 | Latoya Quinn | | | | | | | | |
| BCA_8087 | Latoya Oquinn | | | | | | | | |
| BCA_8088 | Armando Oquendo | | | | | | | | |
| BCA_8089 | John Opsahl | | | | | | | | |
| BCA_8090 | Teresa Opsahl | | | | | | | | |
| BCA_8091 | Brad Opsahl | | | | | | | | |
| BCA_8092 | Joseph Ollei | | | | | | | | |
| BCA_8093 | Deana Oliver | | | | | | | | |
| BCA_8094 | Deana Oliver | | | | | | | | |
| BCA_8095 | Terrell Oliver | | | | | | | | |
| BCA_8096 | Pamular Oliver | | | | | | | | |
| BCA_8097 | Name of Work (Hair plus Hair & Nai) | | | | | | | | |
| BCA_8098 | Patrick Oliney | | | | | | | | |
| BCA_8099 | Patrick Oliney | | | | | | | | |
| BCA_8100 | Jeffrey Oleck | | | | | | | | |
| BCA_8101 | Gael O'Kelly | | | | | | | | |
| BCA_8102 | Michael Ogden | | | | | | | | |
| BCA_8103 | Mark Ogden | | | | | | | | |
| BCA_8104 | Shanterrica Ogarro | | | | | | | | |
| BCA_8105 | Holly Offner | | | | | | | | |
| BCA_8106 | Kevin Odonnell | | | | | | | | |
| BCA_8107 | Antonio Orozco | | | | | | | | |
| BCA_8108 | Gary T. Acosta | | | | | | | | |
| BCA_8109 | Carine Accime | | | | | | | | |
| BCA_8110 | Kimberly Aburime | | | | | | | | |
| BCA_8111 | Dominic Aburime | | | | | | | | |
| BCA_8112 | Marsha Abuhat | | | | | | | | |
| BCA_8113 | Cynthia Abuasfour | | | | | | | | |
| BCA_8114 | Gerald Abshire | | | | | | | | |
| BCA_8115 | Trinnie Abrams | | | | | | | | |
| BCA_8116 | Latasha Abrams | | | | | | | | |
| BCA_8117 | John Abram | | | | | | | | |
| BCA_8118 | Loretta Abram | | | | | | | | |
| BCA_8119 | Alex Abraham | | | | | | | | |
| BCA_8120 | Ahmed Abouelenin | | | | | | | | |
| BCA_8121 | Luay Abdel-Fattah | | | | | | | | |
| BCA_8122 | Shadi Mohammad Abdelfattah | | | | | | | | |
| BCA_8123 | Zuhair Abbasi | | | | | | | | |
| BCA_8124 | Earl Aaron | | | | | | | | |
| BCA_8125 | Janie Aaron | | | | | | | | |
| BCA_8126(2) | Le Duong | | | | | | | | |
| BCA_8128 | Steven L Dunning | | | | | | | | |
| BCA_8129 | James L Dulin | | | | | | | | |
| BCA_8130 | John Sylve | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8131 | Barbara Sykes | | | | | | | | |
| BCA_8132 | Edward Sykes | | | | | | | | |
| BCA_8133 | Carol Syboutlan | | | | | | | | |
| BCA_8134 | Carol Syboutlan | | | | | | | | |
| BCA_8135 | Karin Switzer | | | | | | | | |
| BCA_8136 | Irian Swinney | | | | | | | | |
| BCA_8137 | Tom Swiencki | | | | | | | | |
| BCA_8138 | Jason Swann | | | | | | | | |
| BCA_8139 | China Sutton | | | | | | | | |
| BCA_8140 | Reva Sutton | | | | | | | | |
| BCA_8141 | Erin Sutton | | | | | | | | |
| BCA_8142 | Chantel Suprean | | | | | | | | |
| BCA_8143 | Chantel Suprean | | | | | | | | |
| BCA_8144 | Yaran Suon | | | | | | | | |
| BCA_8145 | Roumorng Suon | | | | | | | | |
| BCA_8146 | Betsy Sunseri | | | | | | | | |
| BCA_8147 | Andrae Summers | | | | | | | | |
| BCA_8148 | Andrae Summers | | | | | | | | |
| BCA_8149 | Frank Stueck | | | | | | | | |
| BCA_8150 | Dong Trung Nguyen | | | | | | | | |
| BCA_8151 | Tam Van Nguyen | | | | | | | | |
| BCA_8152 | Kim Cuc Thi Nguyen | | | | | | | | |
| BCA_8153 | Bich Huong Nguyen | | | | | | | | |
| BCA_8154 | Hien Thi Nguyen | | | | | | | | |
| BCA_8155 | Dung Nguyen | | | | | | | | |
| BCA_8156 | Tuyet Anh Thi Nguyen | | | | | | | | |
| BCA_8157 | Deo Van Nguyen | | | | | | | | |
| BCA_8158 | Dung Nguyen | | | | | | | | |
| BCA_8159 | Oanh Nguyen | | | | | | | | |
| BCA_8160 | Samson Nguyen | | | | | | | | |
| BCA_8161 | Hung Nguyen | | | | | | | | |
| BCA_8162 | Trung Van Nguyen | | | | | | | | |
| BCA_8163 | Thanh Thanh Christine Nguyen | | | | | | | | |
| BCA_8164 | Van Hoa Nguyen | | | | | | | | |
| BCA_8165 | Ngoc Diep Thi Nguyen | | | | | | | | |
| BCA_8166 | Hy Van Nguyen | | | | | | | | |
| BCA_8167 | Hitek Window Tint | | | | | | | | |
| BCA_8168 | Thuy Hong Thi Nguyen | | | | | | | | |
| BCA_8169 | Sang Nguyen | | | | | | | | |
| BCA_8170 | Thanh Thi Nguyen | | | | | | | | |
| BCA_8171 | James Moran | | | | | | | | |
| BCA_8172 | Caridad Morales | | | | | | | | |
| BCA_8173 | Rogerline Johnson | | | | | | | | |
| BCA_8174 | Joe Morales | | | | | | | | |
| BCA_8175 | Maritza Moral | | | | | | | | |
| BCA_8176 | Leola Moorere | | | | | | | | |
| BCA_8177 | Charlene Moorere | | | | | | | | |
| BCA_8178 | Zachery Moore | | | | | | | | |
| BCA_8179 | Yolanda Moore | | | | | | | | |
| BCA_8180 | William Moore | | | | | | | | |
| BCA_8181 | Pamela Moore | | | | | | | | |
| BCA_8182 | Moncher Moore | | | | | | | | |
| BCA_8183 | Michael Moore | | | | | | | | |
| BCA_8184 | Makeidra Moore | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8185 | Marrio Moore | | | | | | | | |
| BCA_8186 | Katie Moore | | | | | | | | |
| BCA_8187 | Gregory Moore | | | | | | | | |
| BCA_8188 | Horseshoe Casino | | | | | | | | |
| BCA_8189 | Gary T Moore | | | | | | | | |
| BCA_8190 | Fred Moore | | | | | | | | |
| BCA_8191 | Johnnie Moore | | | | | | | | |
| BCA_8192 | Jinna Moore | | | | | | | | |
| BCA_8193 | Jennine Y Moore | | | | | | | | |
| BCA_8194 | Jaron Moore | | | | | | | | |
| BCA_8195 | Juanita Moore | | | | | | | | |
| BCA_8196 | John Moore | | | | | | | | |
| BCA_8197 | John Moore | | | | | | | | |
| BCA_8198 | John S Moore | | | | | | | | |
| BCA_8199 | Donald Moore | | | | | | | | |
| BCA_8200 | Desmond Moore | | | | | | | | |
| BCA_8201 | Totalserv Construction LLC | | | | | | | | |
| BCA_8202 | Trafictours De Mexico S.A. DE C.V. | | | | | | | | |
| BCA_8203 | Tree House Medical Assoc LLC | | | | | | | | |
| BCA_8204 | Triple A Drywall | | | | | | | | |
| BCA_8205 | Triple Trouble Charters | | | | | | | | |
| BCA_8206 | Trophy Marine LLC | | | | | | | | |
| BCA_8207 | Tropical Jewelry & Gift Boutique | | | | | | | | |
| BCA_8208 | Trulo Company Inc. | | | | | | | | |
| BCA_8209 | Tunnel Company, Inc. | | | | | | | | |
| BCA_8210 | Tupelo Enterprises LLC | | | | | | | | |
| BCA_8211 | Tupelo Enterprises LLC - Robert Allan Walker | | | | | | | | |
| BCA_8212 | Trophy Marine LLC | | | | | | | | |
| BCA_8213 | Mali Thai | | | | | | | | |
| BCA_8214 | Phuong Thai | | | | | | | | |
| BCA_8215 | Tuan Thai | | | | | | | | |
| BCA_8216 | Boun Leuan Thanyavong | | | | | | | | |
| BCA_8217 | Tam Truong Thap | | | | | | | | |
| BCA_8218 | Kongna Thepsourivong | | | | | | | | |
| BCA_8219 | Walter Theriot Sr. Michele Theriot | | | | | | | | |
| BCA_8220 | Bourjolly Thermidor | | | | | | | | |
| BCA_8221 | Suze Thermidore | | | | | | | | |
| BCA_8222 | Hoa Xuan Thi Vo | | | | | | | | |
| BCA_8223 | Water Theriot | | | | | | | | |
| BCA_8224 | Kerrick Favaroth | | | | | | | | |
| BCA_8225 | Ralph A Favors | | | | | | | | |
| BCA_8226 | Mark Fayard | | | | | | | | |
| BCA_8227 | Fidelity Investment Properties LLC | | | | | | | | |
| BCA_8228 | Aldajuan Fauntleroy | | | | | | | | |
| BCA_8229 | Raga Faulkner | | | | | | | | |
| BCA_8230 | Samba Fall | | | | | | | | |
| BCA_8231 | Fiberglass Supply Depot-Sharon Delo | | | | | | | | |
| BCA_8232 | Heather Farve | | | | | | | | |
| BCA_8233 | Valerie Farris | | | | | | | | |
| BCA_8234 | Ali Abu Farajeh | | | | | | | | |
| BCA_8235 | Keisha Farrell | | | | | | | | |
| BCA_8236 | John Farrar | | | | | | | | |
| BCA_8237 | First Class Nails-Dai Tran | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8238 | Steven Farina | | | | | | | | |
| BCA_8239 | Tony Fantroy | | | | | | | | |
| BCA_8240 | Farmer Boys Catfish Kitchen Intl, INC DBA Fisherman's Reef Shrimp Co | | | | | | | | |
| BCA_8241 | Tonie Fairley | | | | | | | | |
| BCA_8242 | Fried Rice King | | | | | | | | |
| BCA_8243 | Fremin Construction INC - Michael Fremin, Sr. | | | | | | | | |
| BCA_8244 | Richard Fairchild | | | | | | | | |
| BCA_8245 | Shane Fabozzi | | | | | | | | |
| BCA_8246 | Robyn Fairbanks | | | | | | | | |
| BCA_8247 | Jerry Fain | | | | | | | | |
| BCA_8248 | Melissa Fain | | | | | | | | |
| BCA_8249 | Jeffrey Brantley | | | | | | | | |
| BCA_8250 | Deashawn Brassell | | | | | | | | |
| BCA_8251 | Wayne Braswell | | | | | | | | |
| BCA_8252 | James Bratwavit | | | | | | | | |
| BCA_8253 | Chu Pro | | | | | | | | |
| BCA_8254 | Welder | | | | | | | | |
| BCA_8255 | Thang Nguyen | | | | | | | | |
| BCA_8256 | Tammy Nguyen | | | | | | | | |
| BCA_8257 | Tammy Nguyen | | | | | | | | |
| BCA_8258 | Tam Thai Nguyen | | | | | | | | |
| BCA_8259 | Tam Nguyen | | | | | | | | |
| BCA_8260 | Si Van Nguyen | | | | | | | | |
| BCA_8262 | Nail Diamond | | | | | | | | |
| BCA_8263 | Phuc Van Nguyen | | | | | | | | |
| BCA_8265 | Phong Khanh Nguyen | | | | | | | | |
| BCA_8266 | Ninh Duc Nguyen | | | | | | | | |
| BCA_8267 | Nhiem The Nguyen | | | | | | | | |
| BCA_8268 | Vu Nguyen | | | | | | | | |
| BCA_8269 | Van Nguyen | | | | | | | | |
| BCA_8270 | Phuong Video | | | | | | | | |
| BCA_8272 | THU NGUYEN | | | | | | | | |
| BCA_8273 | THOMAS PHO NGUYEN | | | | | | | | |
| BCA_8275 | THIEN NGUYEN | | | | | | | | |
| BCA_8276 | Thi Nguyen | | | | | | | | |
| BCA_8277 | Welder | | | | | | | | |
| BCA_8278 | Nguyen, Thanhnam N. | | | | | | | | |
| BCA_8279 | JAMES SULVARAN | | | | | | | | |
| BCA_8281 | CYNTHIA SULLIVAN | | | | | | | | |
| BCA_8282 | CYNTHIA SULLIVAN | | | | | | | | |
| BCA_8283 | THERESA SULLIVAN | | | | | | | | |
| BCA_8284 | TERENCE SULLIVAN | | | | | | | | |
| BCA_8285 | TERENCE SULLIVAN | | | | | | | | |
| BCA_8286 | JANICE SULLIVAN | | | | | | | | |
| BCA_8287 | JANICE SULLIVAN | | | | | | | | |
| BCA_8288 | DOUGLAS SULLIVAN | | | | | | | | |
| BCA_8289 | ROBERT SULLIVAN | | | | | | | | |
| BCA_8290 | RONALD SUGGS | | | | | | | | |
| BCA_8291 | JACQUES SUFFRENA | | | | | | | | |
| BCA_8292 | ROLANDO SUAZO | | | | | | | | |
| BCA_8293 | GABRIELA SUAREZ | | | | | | | | |
| BCA_8294 | APRIL R. STYCZENSKI | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8296 | GARY STUVE | | | | | | | | |
| BCA_8297 | Gary Charles Stuve | | | | | | | | |
| BCA_8298 | GEORGE STUKEY JR. | | | | | | | | |
| BCA_8299 | Yasser Ubiedo | | | | | | | | |
| BCA_8300 | John Uberti | | | | | | | | |
| BCA_8301 | U.S. NAILS | | | | | | | | |
| BCA_8302 | USA NAILS | | | | | | | | |
| BCA_8303 | USA MATERIAL - RICHARD NEWMAN | | | | | | | | |
| BCA_8304 | URBAN ACTION FASHION, INC. - QUSAY M ABDEL | | | | | | | | |
| BCA_8305 | UNIVERSAL MARKETING MEDIA, INC. - JUAN WALKER | | | | | | | | |
| BCA_8306 | UNITED TECHNICAL CONSULTANTS INC - VICTORIA BACH | | | | | | | | |
| BCA_8307 | UNITED TECHNICAL CONSULTANTS, INC. | | | | | | | | |
| BCA_8308 | UNITED CABS | | | | | | | | |
| BCA_8309 | UNIQUE NAILS & SPA - NGHI CHAN LAM | | | | | | | | |
| BCA_8310 | UNIQUE NAILS & SPA | | | | | | | | |
| BCA_8311 | UFFNER TEXTILES CORP - JEROME UFFNER | | | | | | | | |
| BCA_8312 | SUPER NAILS | | | | | | | | |
| BCA_8313 | SUNCOAST FLORIDA MGMT, INC | | | | | | | | |
| BCA_8314 | SUN WORLD INC. | | | | | | | | |
| BCA_8315 | STAR NAILS | | | | | | | | |
| BCA_8316 | STACY'S HAIR DESIGN | | | | | | | | |
| BCA_8317 | ST. PETE BEACH INK & TAN | | | | | | | | |
| BCA_8318 | SOUTHERN SEA FOOD'S | | | | | | | | |
| BCA_8320 | Savaeng Vongdonexay | | | | | | | | |
| BCA_8321 | William Volcy | | | | | | | | |
| BCA_8322 | C-H-L-Linens | | | | | | | | |
| BCA_8323 | Hoa Thi Tran | | | | | | | | |
| BCA_8324 | Hoa Thai Tran | | | | | | | | |
| BCA_8325 | Hoa Ngoc Tran | | | | | | | | |
| BCA_8326 | Hoa Thi Ngoc Tran | | | | | | | | |
| BCA_8327 | Ho Tran | | | | | | | | |
| BCA_8329 | Hieu Tran | | | | | | | | |
| BCA_8330 | V | | | | | | | | |
| BCA_8331 | Hiep Tran | | | | | | | | |
| BCA_8332 | Hoa Tran | | | | | | | | |
| BCA_8333 | Hanh V Tran | | | | | | | | |
| BCA_8334 | Hat Van Tran | | | | | | | | |
| BCA_8335 | Ha Thi Tran | | | | | | | | |
| BCA_8337 | Giau Thi Tran | | | | | | | | |
| BCA_8339 | Elaine Tran | | | | | | | | |
| BCA_8341 | Dung Tran | | | | | | | | |
| BCA_8342 | Tran Dung Van | | | | | | | | |
| BCA_8343 | Dung Tran | | | | | | | | |
| BCA_8344 | Dung Tran | | | | | | | | |
| BCA_8345 | Du Tran | | | | | | | | |
| BCA_8346 | Du Tran | | | | | | | | |
| BCA_8347 | Elaine Tran | | | | | | | | |
| BCA_8348 | Duy Tran | | | | | | | | |
| BCA_8349 | Duoc Tran | | | | | | | | |
| BCA_8350 | SAENG MUANG VANNAVONG | | | | | | | | |
| BCA_8351 | WILLIAM VANN | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8352 | ADDIE VANDIVER | | | | | | | | |
| BCA_8353 | KENNETH R.M. VANDENBERGHE | | | | | | | | |
| BCA_8354 | DONNA VANDEGRIFT | | | | | | | | |
| BCA_8355 | TOBY VANCE | | | | | | | | |
| BCA_8356 | THERESE VAN GOGH | | | | | | | | |
| BCA_8357 | JACK VAN AERNAM | | | | | | | | |
| BCA_8358 | TUYEN VAN | | | | | | | | |
| BCA_8359 | TRINH PHAI VAN | | | | | | | | |
| BCA_8360 | TRANG THI VAN | | | | | | | | |
| BCA_8361 | QUI VAN | | | | | | | | |
| BCA_8362 | PHUC VAN | | | | | | | | |
| BCA_8363 | NHAT VAN | | | | | | | | |
| BCA_8364 | UNIQUE NAILS | | | | | | | | |
| BCA_8365 | HUNG LE VAN | | | | | | | | |
| BCA_8366 | HOAT VAN | | | | | | | | |
| BCA_8367 | HANH THI VAN | | | | | | | | |
| BCA_8368 | UNIQUE NAIL | | | | | | | | |
| BCA_8369 | FRED VAN | | | | | | | | |
| BCA_8370 | Worship & Arts Dance School - Adrian Washington | | | | | | | | |
| BCA_8371 | World Nails II | | | | | | | | |
| BCA_8372 | Damian Washington | | | | | | | | |
| BCA_8373 | Deborah Washington | | | | | | | | |
| BCA_8374 | World Nails and Tanning - Annie Tran | | | | | | | | |
| BCA_8375 | Wireline Management, Inc | | | | | | | | |
| BCA_8376 | Willys Tropical Breeze, Inc - William Kochounian | | | | | | | | |
| BCA_8377 | Willy Wonka Incorp | | | | | | | | |
| BCA_8378 | William P McDow Enterprises, Inc | | | | | | | | |
| BCA_8379 | Wildwood Partners LLC - Bruce Millender | | | | | | | | |
| BCA_8380 | Whittingtons Nursery - Shelia Brister | | | | | | | | |
| BCA_8381 | Whittington's Nursery | | | | | | | | |
| BCA_8382 | World Nails | | | | | | | | |
| BCA_8383 | Want Ads of Pensacola, Inc - Steve Root | | | | | | | | |
| BCA_8384 | Warren D Hickernell PA - Warren D Hickernell | | | | | | | | |
| BCA_8385 | West Coast Club Life LLC - David J Sokolowski | | | | | | | | |
| BCA_8386 | Wentzell Innovations dba Chum Churn | | | | | | | | |
| BCA_8387 | Weilbacker & Weilbacker Appraisals Inc - Allan John Weilbacker Sr | | | | | | | | |
| BCA_8388 | Victor Zuniga | | | | | | | | |
| BCA_8389 | Chris Zoghby | | | | | | | | |
| BCA_8390 | Christopher Zito | | | | | | | | |
| BCA_8391 | Tuyen Vu | | | | | | | | |
| BCA_8392 | Tung Vu | | | | | | | | |
| BCA_8393 | Truong Vu | | | | | | | | |
| BCA_8394 | Thoang Vu | | | | | | | | |
| BCA_8395 | Bali Nail Spa | | | | | | | | |
| BCA_8396 | Thanh Thuy Thi Vu | | | | | | | | |
| BCA_8397 | Tam Vu | | | | | | | | |
| BCA_8398 | Steven Trieu Vu | | | | | | | | |
| BCA_8399 | Phien Ngoc Vu | | | | | | | | |
| BCA_8400 | Phuong Thi Vu | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8401 | Nguyet Vu | | | | | | | | |
| BCA_8402 | Nam Vu | | | | | | | | |
| BCA_8403 | Mei Vuu | | | | | | | | |
| BCA_8404 | Hair Nail Arts | | | | | | | | |
| BCA_8405 | Mai Tuyet Vu | | | | | | | | |
| BCA_8406 | Mai Kim Vu | | | | | | | | |
| BCA_8407 | Kim Tram Thi Vu | | | | | | | | |
| BCA_8408 | Leanna Hong Vu | | | | | | | | |
| BCA_8409 | Lanh Vu | | | | | | | | |
| BCA_8410 | Kim Yen Vu | | | | | | | | |
| BCA_8411 | Khanh Tuan Vu | | | | | | | | |
| BCA_8412 | Kathleen Vu | | | | | | | | |
| BCA_8413 | Vu John | | | | | | | | |
| BCA_8414 | Hung Ngoc Vu | | | | | | | | |
| BCA_8415 | Hung Vu | | | | | | | | |
| BCA_8416 | Hoi Vu | | | | | | | | |
| BCA_8417(2) | Hoa Thi Vu | | | | | | | | |
| BCA_8418 | Hoai Vu | | | | | | | | |
| BCA_8419 | Hoa Vu | | | | | | | | |
| BCA_8420 | Henry Vu | | | | | | | | |
| BCA_8421 | Xuan Vo | | | | | | | | |
| BCA_8422 | Van Vo | | | | | | | | |
| BCA_8423 | Van Vo | | | | | | | | |
| BCA_8424 | Tuan Thanh Vo | | | | | | | | |
| BCA_8425 | Tri Vo | | | | | | | | |
| BCA_8426 | Trang Diem Vo | | | | | | | | |
| BCA_8427 | Tracy Tran Vo | | | | | | | | |
| BCA_8428 | Ton Vo | | | | | | | | |
| BCA_8429 | Thuy Ngoc Vo | | | | | | | | |
| BCA_8430 | Thuy Vo | | | | | | | | |
| BCA_8431 | Thuy Thi Thu Vo | | | | | | | | |
| BCA_8432 | Shrimp Reteller | | | | | | | | |
| BCA_8433 | Thu Vo | | | | | | | | |
| BCA_8434 | Thao Vo | | | | | | | | |
| BCA_8435 | That Thi Vo | | | | | | | | |
| BCA_8436 | Tai Vo | | | | | | | | |
| BCA_8437 | Stephanie Vo | | | | | | | | |
| BCA_8439 | Sinh Van Vo | | | | | | | | |
| BCA_8440 | Simon Vo | | | | | | | | |
| BCA_8441 | Phuong B Vo | | | | | | | | |
| BCA_8442 | Phuong Vo | | | | | | | | |
| BCA_8443 | Phuong Vo | | | | | | | | |
| BCA_8444 | Nina Vo | | | | | | | | |
| BCA_8445 | Nguyet Thi Vo | | | | | | | | |
| BCA_8446 | Nam Thi Vo | | | | | | | | |
| BCA_8447 | Michael Vo | | | | | | | | |
| BCA_8448 | Marty Hoa Van Vo | | | | | | | | |
| BCA_8449 | Luan Vo | | | | | | | | |
| BCA_8450 | Loan Vo | | | | | | | | |
| BCA_8451 | Hai Giang | | | | | | | | |
| BCA_8452 | My Giang | | | | | | | | |
| BCA_8453 | Thanh Giang | | | | | | | | |
| BCA_8454 | Miguel Garcia | | | | | | | | |
| BCA_8455 | Michael Garbutt | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8456 | Claudia Garavito | | | | | | | | |
| BCA_8457 | Jamie Ganucheo | | | | | | | | |
| BCA_8458 | Nederland Nails | | | | | | | | |
| BCA_8459 | Peter Gammon | | | | | | | | |
| BCA_8460 | Elile Nails | | | | | | | | |
| BCA_8461 | Binh Le | | | | | | | | |
| BCA_8462 | Son Le | | | | | | | | |
| BCA_8464 | Trang Le | | | | | | | | |
| BCA_8465 | Cody Key | | | | | | | | |
| BCA_8466 | Henry Keyes | | | | | | | | |
| BCA_8467 | Jerald Keyes | | | | | | | | |
| BCA_8468 | Quang Le | | | | | | | | |
| BCA_8469 | Fairy Nails | | | | | | | | |
| BCA_8470 | Ha Anh Le | | | | | | | | |
| BCA_8471 | Loc Thanh Le | | | | | | | | |
| BCA_8472 | Tuyet Kim Thi Le | | | | | | | | |
| BCA_8473 | Mai Le | | | | | | | | |
| BCA_8474 | Thanh Hang Le | | | | | | | | |
| BCA_8475 | Daniels Presure Washing Inc - Jamie Daniels | | | | | | | | |
| BCA_8476 | Damco Investments LLC | | | | | | | | |
| BCA_8477 | Amber Ghanbari | | | | | | | | |
| BCA_8478 | Eleni Gerondidakis | | | | | | | | |
| BCA_8479 | Semet Germine | | | | | | | | |
| BCA_8480 | Domingue Germain | | | | | | | | |
| BCA_8481 | JEFFREY G SMITH | | | | | | | | |
| BCA_8482 | JENNIFER LEE SMITH | | | | | | | | |
| BCA_8483 | JOHNNY D. SMITH | | | | | | | | |
| BCA_8485 | VAN SYLVESTER SMITH | | | | | | | | |
| BCA_8486 | WILBERT SMITH JR | | | | | | | | |
| BCA_8487 | TONI MARIE SMITH | | | | | | | | |
| BCA_8488 | STERLING SMITH JR. | | | | | | | | |
| BCA_8489 | SHERI SMITH | | | | | | | | |
| BCA_8490 | SAM SMITH | | | | | | | | |
| BCA_8491 | SANDY SMITH | | | | | | | | |
| BCA_8492 | FITZGEARD'S CASINO | | | | | | | | |
| BCA_8493 | ROBERT D. SMITH JR. | | | | | | | | |
| BCA_8494 | LOLITA R SMITH | | | | | | | | |
| BCA_8495 | LOUIS SMITH | | | | | | | | |
| BCA_8496 | MARVIN ANTHONY SMITH | | | | | | | | |
| BCA_8497 | MELISSA ANN SMITH | | | | | | | | |
| BCA_8498 | LETHA R. SMITH | | | | | | | | |
| BCA_8499 | EXQUISITE NAIL | | | | | | | | |
| BCA_8500 | LESLIE SMITH | | | | | | | | |
| BCA_8501 | MISTY LEGER | | | | | | | | |
| BCA_8502 | MEGAN LEGENDRE | | | | | | | | |
| BCA_8503 | LESLIE LEE | | | | | | | | |
| BCA_8504 | QUENICRIA LEE | | | | | | | | |
| BCA_8505 | BURELL LEE | | | | | | | | |
| BCA_8506 | MONICA LEE | | | | | | | | |
| BCA_8507 | GOLDSTRIKE CASINO | | | | | | | | |
| BCA_8508 | CHARLENE LEE | | | | | | | | |
| BCA_8509 | CHARLENE LEE | | | | | | | | |
| BCA_8510 | TINA LEE | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8511 | NIKI HERBERT | | | | | | | | |
| BCA_8512 | MARTINA HERBERT | | | | | | | | |
| BCA_8513 | MICHAEL HERBERT | | | | | | | | |
| BCA_8514 | LANG VAN LEE | | | | | | | | |
| BCA_8515 | KEVIN LEDET | | | | | | | | |
| BCA_8516 | DARVAL LEDET | | | | | | | | |
| BCA_8517 | ROBERTO LEDESMA | | | | | | | | |
| BCA_8518 | ODIS LECOMPTE | | | | | | | | |
| BCA_8519 | WILLARD LEBOUEF | | | | | | | | |
| BCA_8520 | TINA LEBOEUF | | | | | | | | |
| BCA_8521 | JEREMIAH J LEBOEUF | | | | | | | | |
| BCA_8522 | GABRIEL LEBLEU | | | | | | | | |
| BCA_8523 | CASEY LEBLANC | | | | | | | | |
| BCA_8524 | LEE LEBLANC | | | | | | | | |
| BCA_8525 | BRIAN LEAVELL | | | | | | | | |
| BCA_8526 | KARTESIA LEATHERWOOD | | | | | | | | |
| BCA_8527 | ANN C LEATH | | | | | | | | |
| BCA_8528 | SARA LEACH | | | | | | | | |
| BCA_8529 | TRUC V LE | | | | | | | | |
| BCA_8530 | PHUONG MINH LE | | | | | | | | |
| BCA_8531 | THUY T LE | | | | | | | | |
| BCA_8532 | EXOTIC NAILS | | | | | | | | |
| BCA_8533 | KIM LE | | | | | | | | |
| BCA_8534 | THANH LE | | | | | | | | |
| BCA_8535 | HAU LE | | | | | | | | |
| BCA_8536 | VAN LE | | | | | | | | |
| BCA_8537 | SONG LE | | | | | | | | |
| BCA_8538 | XUAN LE | | | | | | | | |
| BCA_8539 | DANH LE | | | | | | | | |
| BCA_8540 | MICKEY LE | | | | | | | | |
| BCA_8541 | Ole Tyme Saver | | | | | | | | |
| BCA_8542 | On Ice Inc | | | | | | | | |
| BCA_8543 | Ozean Development, LLC - Joseph Winkeler | | | | | | | | |
| BCA_8545 | Oreck Of Houma - Denise Rainey | | | | | | | | |
| BCA_8546 | John G Opsahl Inc | | | | | | | | |
| BCA_8547 | Derek Obrien | | | | | | | | |
| BCA_8548 | Michael Obrien | | | | | | | | |
| BCA_8549 | Delta Catering | | | | | | | | |
| BCA_8550 | Julienne Obin | | | | | | | | |
| BCA_8551 | Joshua Odom | | | | | | | | |
| BCA_8552 | Loretter Oden | | | | | | | | |
| BCA_8553 | Nathan Ocmond | | | | | | | | |
| BCA_8554 | Jean Obsaint | | | | | | | | |
| BCA_8555 | Brenda Osborne | | | | | | | | |
| BCA_8556 | Karol Ortiz | | | | | | | | |
| BCA_8557 | Jose Ortiz | | | | | | | | |
| BCA_8558 | Emerald Coast Wholesale Plants | | | | | | | | |
| BCA_8559 | William Osorno | | | | | | | | |
| BCA_8560 | Vadim Osmanov | | | | | | | | |
| BCA_8561 | Ann Osby | | | | | | | | |
| BCA_8562 | John B Osborne | | | | | | | | |
| BCA_8563 | John Ott | | | | | | | | |
| BCA_8564 | Andrew Osuna | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8565 | Comm Fisherman | | | | | | | | |
| BCA_8566 | Sandra Ossa-Sanchez | | | | | | | | |
| BCA_8567 | Bory Oun | | | | | | | | |
| BCA_8568 | Fared Ouaoukorri | | | | | | | | |
| BCA_8569 | Farm Buffet | | | | | | | | |
| BCA_8570 | David Otto | | | | | | | | |
| BCA_8571 | Hixon D. Thomas | | | | | | | | |
| BCA_8572 | James W Thomas | | | | | | | | |
| BCA_8573 | James Thomas | | | | | | | | |
| BCA_8574 | Jason Thomas | | | | | | | | |
| BCA_8575 | Jerry Thomas | | | | | | | | |
| BCA_8576 | Julius C. Thomas | | | | | | | | |
| BCA_8577 | Justin Thomas | | | | | | | | |
| BCA_8578 | Kenneth Thomas | | | | | | | | |
| BCA_8579 | Kim Thomas | | | | | | | | |
| BCA_8580 | Kirenda Thomas | | | | | | | | |
| BCA_8581 | Latricia Thomas | | | | | | | | |
| BCA_8582 | Louis M Thomas | | | | | | | | |
| BCA_8583 | Maryann Thomas | | | | | | | | |
| BCA_8584 | Maurice Thomas | | | | | | | | |
| BCA_8585 | Maya Thomas | | | | | | | | |
| BCA_8586 | Peter Thomas | | | | | | | | |
| BCA_8587 | Raphael Thomas | | | | | | | | |
| BCA_8588 | Renee Thomas | | | | | | | | |
| BCA_8589 | Reuben Thomas | | | | | | | | |
| BCA_8590 | Russell Thomas | | | | | | | | |
| BCA_8591 | Sandy Thomas | | | | | | | | |
| BCA_8592 | Steven Thomas | | | | | | | | |
| BCA_8593 | Tonya L Thomas | | | | | | | | |
| BCA_8594 | Tynisha Thomas | | | | | | | | |
| BCA_8595 | Willie Thomas | | | | | | | | |
| BCA_8596 | Wyatt Thomas | | | | | | | | |
| BCA_8597 | William Thomason | | | | | | | | |
| BCA_8598 | Tom Gicas | | | | | | | | |
| BCA_8599 | Boyd Gibson | | | | | | | | |
| BCA_8600 | Margaret Gibson | | | | | | | | |
| BCA_8601 | Darlene Gibson | | | | | | | | |
| BCA_8602 | Darrell W. Gibson | | | | | | | | |
| BCA_8603 | AILEEN GIBSON | | | | | | | | |
| BCA_8604 | DONALD GIBSON | | | | | | | | |
| BCA_8605 | Josh Gibson | | | | | | | | |
| BCA_8606 | TERESA GIBBS | | | | | | | | |
| BCA_8607 | Diane Gibbs | | | | | | | | |
| BCA_8608 | Rochelle Gibbs | | | | | | | | |
| BCA_8609 | CHARLOTTE GIBBONS | | | | | | | | |
| BCA_8610 | JAMIE GIBBONS | | | | | | | | |
| BCA_8611 | FOSTER GIBBONS | | | | | | | | |
| BCA_8612 | KIMBERLY GIBBONS | | | | | | | | |
| BCA_8613 | TUAN GIANG | | | | | | | | |
| BCA_8614 | NGOC GIANG | | | | | | | | |
| BCA_8615 | Lorius Germain | | | | | | | | |
| BCA_8616 | Caroljean Gerdes | | | | | | | | |
| BCA_8617 | Carolyn Gerald | | | | | | | | |
| BCA_8618 | Deverick George | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8619 | TEDDY GEORGE | | | | | | | | |
| BCA_8620 | David Genard | | | | | | | | |
| BCA_8621 | DUSTIN GEE | | | | | | | | |
| BCA_8622 | Mesfin Gebremeskal | | | | | | | | |
| BCA_8623 | Filmon Gebregergis | | | | | | | | |
| BCA_8624 | THOMAS GEBREGERGIS | | | | | | | | |
| BCA_8625 | RONNIE GEATER | | | | | | | | |
| BCA_8626 | Bradley Gayton | | | | | | | | |
| BCA_8627 | Julie Anne Gaylord | | | | | | | | |
| BCA_8628 | THU PHAM | | | | | | | | |
| BCA_8629 | KHANH KIM PHAM | | | | | | | | |
| BCA_8630 | DUNG TUAM PHAM | | | | | | | | |
| BCA_8631 | HIEN MINH PHAM | | | | | | | | |
| BCA_8632 | DAVID THAT PHAM | | | | | | | | |
| BCA_8633 | GIANG TROUNG PHAM | | | | | | | | |
| BCA_8634 | HA THANH PHAM | | | | | | | | |
| BCA_8635 | NGOC DUNG THI PHAM | | | | | | | | |
| BCA_8636 | THANH HUYEN THI PHAM | | | | | | | | |
| BCA_8637 | NGOC PHAM | | | | | | | | |
| BCA_8638 | LAI THI PHAM | | | | | | | | |
| BCA_8639 | RICH PHAM | | | | | | | | |
| BCA_8640 | SONNY THANH PHAM | | | | | | | | |
| BCA_8641 | PHONG PHAM | | | | | | | | |
| BCA_8642 | TONG PHAM | | | | | | | | |
| BCA_8643 | TUYET VAN THI PHAM | | | | | | | | |
| BCA_8644 | DUY PHAM | | | | | | | | |
| BCA_8645 | THU HONG PHAM | | | | | | | | |
| BCA_8646 | LEE PHAM | | | | | | | | |
| BCA_8647 | DUC TAT PHAM | | | | | | | | |
| BCA_8648 | LAN PHUONG PHAM | | | | | | | | |
| BCA_8649 | KHOI VAN PHAM | | | | | | | | |
| BCA_8650 | PHUNG PHAM | | | | | | | | |
| BCA_8651 | HAI THE PHAM | | | | | | | | |
| BCA_8652 | TUAN MINH PHAM | | | | | | | | |
| BCA_8653 | QUYNH NHU VU PHAM | | | | | | | | |
| BCA_8654 | THO THI PHAM | | | | | | | | |
| BCA_8655 | DIEU PHAM | | | | | | | | |
| BCA_8656 | SU VAN PHAM | | | | | | | | |
| BCA_8657 | TUNG V PHAM | | | | | | | | |
| BCA_8658 | LISA BROADUS | | | | | | | | |
| BCA_8659 | LOUELLA BRITTON | | | | | | | | |
| BCA_8660 | AGNES BRITT | | | | | | | | |
| BCA_8661 | SOLLENY BRITO | | | | | | | | |
| BCA_8662 | JAMES BRISCOE | | | | | | | | |
| BCA_8663 | MARCUS BRINSON | | | | | | | | |
| BCA_8664 | MARY BRINKLEY | | | | | | | | |
| BCA_8665 | TIFFANY BRINKERHOFF | | | | | | | | |
| BCA_8666 | RUSSELL BRILEY | | | | | | | | |
| BCA_8667 | BRYAN BRIGNAC | | | | | | | | |
| BCA_8668 | JESSIE BRIGGS | | | | | | | | |
| BCA_8669 | STEFEN BRIDGEWATER | | | | | | | | |
| BCA_8670 | DONNA BRIDGEWATER | | | | | | | | |
| BCA_8671 | STEFEN BRIDGEWATER | | | | | | | | |
| BCA_8672 | MATTEAN BRIDGET | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8673 | ELLIS BRIDGES | | | | | | | | |
| BCA_8674 | MARLOW BRICKLEY | | | | | | | | |
| BCA_8675 | QUICKENBOOKS SOLUTIONS | | | | | | | | |
| BCA_8676 | HERBERT BRELAND | | | | | | | | |
| BCA_8677 | MICHAEL H. BRECHTEL | | | | | | | | |
| BCA_8678 | MICHAEL H BRECHTEL | | | | | | | | |
| BCA_8679 | JOHNATHAN BREAUX | | | | | | | | |
| BCA_8680 | NOLAN BREAUF | | | | | | | | |
| BCA_8681 | JAMES BREAUX | | | | | | | | |
| BCA_8682 | LILIA BREAHNA | | | | | | | | |
| BCA_8683 | MANUEL BRAZZLE | | | | | | | | |
| BCA_8684 | MARK BRAWER | | | | | | | | |
| BCA_8685 | DEREK BRANTLEY | | | | | | | | |
| BCA_8686 | DARRELL BRANTLEY | | | | | | | | |
| BCA_8687 | BRADLEY LOTT | | | | | | | | |
| BCA_8688 | GIOVANNI (JOHNNY) LOVASCO | | | | | | | | |
| BCA_8689 | GIOVANNI LOVASCO | | | | | | | | |
| BCA_8690 | KEVIN LUCAS | | | | | | | | |
| BCA_8691 | KEVIN LUCAS | | | | | | | | |
| BCA_8692 | ROBERTO LOVE | | | | | | | | |
| BCA_8693 | ROBERTO LOVE | | | | | | | | |
| BCA_8694 | BRADLEY LOTT | | | | | | | | |
| BCA_8695 | CLARENCE LOTTS | | | | | | | | |
| BCA_8696 | MANCEL LOUALLEN | | | | | | | | |
| BCA_8697 | CHRISTINA LOUALLEN | | | | | | | | |
| BCA_8698 | AMBER LUCAS | | | | | | | | |
| BCA_8699 | JAMES LOUIS | | | | | | | | |
| BCA_8700 | WILLIE LUBIN | | | | | | | | |
| BCA_8701 | ROSITA LUBIN | | | | | | | | |
| BCA_8702 | TSAI LU | | | | | | | | |
| BCA_8703 | RAQUEL LOVLESS-JOHNSON | | | | | | | | |
| BCA_8704 | TIMOTHY LOWE | | | | | | | | |
| BCA_8705 | MARY LOWRY | | | | | | | | |
| BCA_8706 | LUY LU | | | | | | | | |
| BCA_8707 | THANH LU | | | | | | | | |
| BCA_8708 | HUONG LU | | | | | | | | |
| BCA_8709 | DELORES LOVE | | | | | | | | |
| BCA_8710 | ASHLEY LOVE | | | | | | | | |
| BCA_8711 | EDDIE LOVE | | | | | | | | |
| BCA_8712 | JANINE LOUVIERE | | | | | | | | |
| BCA_8713 | JAAFAR LOUIZ | | | | | | | | |
| BCA_8714 | RONALD LOUISSAINT | | | | | | | | |
| BCA_8715 | ENOT LOUIS CHARLES | | | | | | | | |
| BCA_8716 | ENSO LOUIS | | | | | | | | |
| BCA_8717 | Sinh Tran | | | | | | | | |
| BCA_8718 | Tam Thanh Tran | | | | | | | | |
| BCA_8719 | Thu Thanh Trinh | | | | | | | | |
| BCA_8720 | Ka Ean Truong | | | | | | | | |
| BCA_8721 | Thi Nu Truong | | | | | | | | |
| BCA_8722 | Tuan Lam Tran | | | | | | | | |
| BCA_8724 | Hai Le | | | | | | | | |
| BCA_8725 | Henry Pham | | | | | | | | |
| BCA_8726 | Anh Quang Bui | | | | | | | | |
| BCA_8727 | Nam Van Nguyen | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8728 | Thin Van Nguyen | | | | | | | | |
| BCA_8729 | Trang Ngoc Tran | | | | | | | | |
| BCA_8730 | Trung Van Huynh | | | | | | | | |
| BCA_8731 | Loi Van Ha | | | | | | | | |
| BCA_8732 | Nhien Thi Ha | | | | | | | | |
| BCA_8733 | Nghinh Le | | | | | | | | |
| BCA_8734 | Hoang Anh Lieu | | | | | | | | |
| BCA_8735 | Tuyen Vu | | | | | | | | |
| BCA_8736 | Chinh Van Le | | | | | | | | |
| BCA_8737 | Kristopher G. Newten | | | | | | | | |
| BCA_8738 | Kristopher Newten | | | | | | | | |
| BCA_8739 | Macala Nelson | | | | | | | | |
| BCA_8740 | Macala Nelson | | | | | | | | |
| BCA_8741 | Barbara Nelson | | | | | | | | |
| BCA_8742 | Cynthia Nelson | | | | | | | | |
| BCA_8743 | James Nelson | | | | | | | | |
| BCA_8744 | Joscelyn Walker Nelson | | | | | | | | |
| BCA_8745 | Joeseph Nemeth | | | | | | | | |
| BCA_8746 | Julio Nereus | | | | | | | | |
| BCA_8747 | Batershell Enterprise, LLC | | | | | | | | |
| BCA_8748 | Todd Nesler | | | | | | | | |
| BCA_8749 | Jayme Neugebauer | | | | | | | | |
| BCA_8750 | Earl Nevills | | | | | | | | |
| BCA_8751 | Loretta Newell | | | | | | | | |
| BCA_8752 | USANail930 Frour T8eet | | | | | | | | |
| BCA_8753 | Ames Tire and Car Care | | | | | | | | |
| BCA_8754 | International Oceanic Enterprises, Inc. | | | | | | | | |
| BCA_8755 | Venus Nail Spa | | | | | | | | |
| BCA_8756 | Phu Quoc Ngo | | | | | | | | |
| BCA_8757 | Phuong Ngo | | | | | | | | |
| BCA_8758 | T.J. Café | | | | | | | | |
| BCA_8759 | Hue Nghiem | | | | | | | | |
| BCA_8760 | Kenny Nghiem | | | | | | | | |
| BCA_8761 | Elite Nails | | | | | | | | |
| BCA_8762 | Sophary Nga | | | | | | | | |
| BCA_8763 | Sophandrara Nga | | | | | | | | |
| BCA_8764 | Kevin Newton | | | | | | | | |
| BCA_8765 | Clinton Newman | | | | | | | | |
| BCA_8766 | Hung Nguyen | | | | | | | | |
| BCA_8767 | BRENT LUNDQUIST | | | | | | | | |
| BCA_8768 | BRENT WINSTON LUNDQUIST | | | | | | | | |
| BCA_8769 | FRANK LUCATO | | | | | | | | |
| BCA_8770 | FRANK R LUCATO | | | | | | | | |
| BCA_8771 | GABRIEL LUNA | | | | | | | | |
| BCA_8772 | GABRIEL LUNA | | | | | | | | |
| BCA_8773 | HENRY LUCKETT | | | | | | | | |
| BCA_8774 | HENRY LUCKETT | | | | | | | | |
| BCA_8775 | PERCY LUCKETT | | | | | | | | |
| BCA_8776 | PERCY LUCKETT | | | | | | | | |
| BCA_8777 | Reginald G. Lucien | | | | | | | | |
| BCA_8778 | REGINALD LUCIEN | | | | | | | | |
| BCA_8779 | WANDA LUDGOOD | | | | | | | | |
| BCA_8780 | WANDA LUDGOOD | | | | | | | | |
| BCA_8781 | HONGLIEN ADVANCED COSMETIC | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8782 | JOSHUA LUNDY | | | | | | | | |
| BCA_8783 | CARLOS LUNA | | | | | | | | |
| BCA_8784 | TELLY LUKE | | | | | | | | |
| BCA_8785 | ADRIENNE LUFCY | | | | | | | | |
| BCA_8786 | DELI DISTRIBUTORS | | | | | | | | |
| BCA_8787 | EL PUERTO SEAFOOD CO. | | | | | | | | |
| BCA_8788 | 3127 AUDUBON | | | | | | | | |
| BCA_8789 | MARGUETTA LUCY | | | | | | | | |
| BCA_8790 | EXUME LUCKNER | | | | | | | | |
| BCA_8791 | RICK LUCIA | | | | | | | | |
| BCA_8792 | DERRIK GAUDIN | | | | | | | | |
| BCA_8793 | THOMAS F  GAUGHRAN | | | | | | | | |
| BCA_8794 | TARA S GAUSE | | | | | | | | |
| BCA_8795 | JUANITA H GAUSE | | | | | | | | |
| BCA_8796 | THERINA GAY | | | | | | | | |
| BCA_8797 | Edward McNeil | | | | | | | | |
| BCA_8798 | Timothy R. McNally | | | | | | | | |
| BCA_8799 | Carlotta McNair | | | | | | | | |
| BCA_8800 | Charles McMorris | | | | | | | | |
| BCA_8801 | Wendell McMillian | | | | | | | | |
| BCA_8802 | Steve McMillan | | | | | | | | |
| BCA_8803 | Juan McMillian | | | | | | | | |
| BCA_8804 | Daniel McMichael | | | | | | | | |
| BCA_8805 | Richard McMahon | | | | | | | | |
| BCA_8806 | Dwayne McLeod | | | | | | | | |
| BCA_8807 | Arron McLendon | | | | | | | | |
| BCA_8808 | Roy McLaurin | | | | | | | | |
| BCA_8809 | Howard McLaurin | | | | | | | | |
| BCA_8810 | Gary McLaughlin | | | | | | | | |
| BCA_8811 | Dwayne McKnight | | | | | | | | |
| BCA_8812 | Anna McKinnon | | | | | | | | |
| BCA_8813 | Cynthia McKinney | | | | | | | | |
| BCA_8814 | Bruce McKinney | | | | | | | | |
| BCA_8815 | Samuel Lee McKinley | | | | | | | | |
| BCA_8816 | Jessica McKenzie | | | | | | | | |
| BCA_8817 | Charlotte Mckenzie | | | | | | | | |
| BCA_8818 | Vickie McKenzie | | | | | | | | |
| BCA_8819 | Pamala McKay | | | | | | | | |
| BCA_8820 | Deborah McIver | | | | | | | | |
| BCA_8821 | Mae McInnis | | | | | | | | |
| BCA_8822 | Carl McInnis | | | | | | | | |
| BCA_8823 | Raymond McInnis | | | | | | | | |
| BCA_8824 | Robert McHugh | | | | | | | | |
| BCA_8825 | Larrielle McGuire | | | | | | | | |
| BCA_8826 | Ashley Mcguffey | | | | | | | | |
| BCA_8827 | Lovie Veal | | | | | | | | |
| BCA_8828 | Julisa Vazquez | | | | | | | | |
| BCA_8829 | MAGDA VAZQUEZ | | | | | | | | |
| BCA_8830 | SERGIO VAZQUEZ | | | | | | | | |
| BCA_8831 | Marilyn Vaughn | | | | | | | | |
| BCA_8832 | LUECRESSIE VAUGHN | | | | | | | | |
| BCA_8834 | Randanda Vaughn | | | | | | | | |
| BCA_8835 | LANCE VAUGHAN | | | | | | | | |
| BCA_8836 | JOHN VASSILAKOS | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8837 | WILLIAM VARUSO | | | | | | | | |
| BCA_8838 | APRIL VARONE | | | | | | | | |
| BCA_8839 | Christopher Varner | | | | | | | | |
| BCA_8841 | Bob Varnado | | | | | | | | |
| BCA_8842 | Carlos Vargas | | | | | | | | |
| BCA_8843 | TEVICH VAR | | | | | | | | |
| BCA_8844 | Angela VanZandt | | | | | | | | |
| BCA_8845 | JODI VANSLEE | | | | | | | | |
| BCA_8846 | ANDRE VANSLEE | | | | | | | | |
| BCA_8847 | Michael Wade | | | | | | | | |
| BCA_8848 | Michael Wade | | | | | | | | |
| BCA_8849 | Duy Phuoc Nguyen | | | | | | | | |
| BCA_8850 | Lisa Nguyen | | | | | | | | |
| BCA_8851 | Jennifer Thuy Nguyen | | | | | | | | |
| BCA_8852 | Trang Nguyen | | | | | | | | |
| BCA_8853 | Huyen Karen Nguyen | | | | | | | | |
| BCA_8854 | Nancy Nguyen | | | | | | | | |
| BCA_8855 | Thanh Thi Nguyen | | | | | | | | |
| BCA_8856 | David Nguyen | | | | | | | | |
| BCA_8857 | Dinh Nguyen | | | | | | | | |
| BCA_8858 | Duckhanh Nguyen | | | | | | | | |
| BCA_8859 | Dung Nguyen | | | | | | | | |
| BCA_8860 | Dung Van Nguyen | | | | | | | | |
| BCA_8861 | Frank Nguyen | | | | | | | | |
| BCA_8862 | Franklin Nguyen | | | | | | | | |
| BCA_8863 | Linda Wade | | | | | | | | |
| BCA_8864 | Richard Wade | | | | | | | | |
| BCA_8865 | Richard M Wade | | | | | | | | |
| BCA_8866 | Angela Wade | | | | | | | | |
| BCA_8867 | William Wade | | | | | | | | |
| BCA_8868 | Ngoc Cao Nguyen | | | | | | | | |
| BCA_8869 | Ruby Chau Nguyen | | | | | | | | |
| BCA_8870 | Han Thimai Nguyen | | | | | | | | |
| BCA_8871 | Nga Nguyen | | | | | | | | |
| BCA_8872 | Hoa Nguyen | | | | | | | | |
| BCA_8873 | Diep Thi Nguyen | | | | | | | | |
| BCA_8874 | Tuyet Nhuong Thi Nguyen | | | | | | | | |
| BCA_8875 | Truong Nguyen | | | | | | | | |
| BCA_8876 | Tuan Hong Nguyen | | | | | | | | |
| BCA_8877 | Loan Thikim Nguyen | | | | | | | | |
| BCA_8878 | Anh Khoa Nguyen | | | | | | | | |
| BCA_8879 | Qui Van Nguyen | | | | | | | | |
| BCA_8880 | Thanh Bao Ngoc Nguyen | | | | | | | | |
| BCA_8881 | David Van Nguyen | | | | | | | | |
| BCA_8882 | Hoa Nguyen | | | | | | | | |
| BCA_8883 | Nhi Thi Nguyen | | | | | | | | |
| BCA_8884 | Danh Cong Nguyen | | | | | | | | |
| BCA_8885 | David Van Nguyen | | | | | | | | |
| BCA_8886 | Tho Huu Nguyen | | | | | | | | |
| BCA_8887 | Thanh T.K Nguyen | | | | | | | | |
| BCA_8888 | Tony T. Nguyen | | | | | | | | |
| BCA_8889 | Vanloan Nguyen | | | | | | | | |
| BCA_8890 | Kim Tai Restaurant | | | | | | | | |
| BCA_8891 | Chau Van Nguyen | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8892 | Chau Nguyen | | | | | | | | |
| BCA_8894 | Canh V Nguyen | | | | | | | | |
| BCA_8895 | Cang Nguyen | | | | | | | | |
| BCA_8896 | Can Huu Nguyen | | | | | | | | |
| BCA_8897 | Cam Nhung Nguyen | | | | | | | | |
| BCA_8899 | Binh Nguyen | | | | | | | | |
| BCA_8900 | An Vinh Phat | | | | | | | | |
| BCA_8901 | Pho Hot's & Sandwich | | | | | | | | |
| BCA_8902 | Chuong Nguyen | | | | | | | | |
| BCA_8903 | CT Nails | | | | | | | | |
| BCA_8904 | Dam Nguyen | | | | | | | | |
| BCA_8905 | David Nguyen Huu | | | | | | | | |
| BCA_8906 | Thi Nguyen | | | | | | | | |
| BCA_8907 | Tammy Nguyen | | | | | | | | |
| BCA_8908 | Tram Thu T Nguyen | | | | | | | | |
| BCA_8909 | Young Nguyen | | | | | | | | |
| BCA_8910 | Deanna Nguyen | | | | | | | | |
| BCA_8911 | David Huu Nguyen | | | | | | | | |
| BCA_8912 | Top Nails (H&L Manicurest) | | | | | | | | |
| BCA_8913 | TPL Elite #1117506 | | | | | | | | |
| BCA_8914 | R&T Grocery | | | | | | | | |
| BCA_8915 | Dawn Nails | | | | | | | | |
| BCA_8916 | Cuong Nguyen | | | | | | | | |
| BCA_8917 | Nails 4-you | | | | | | | | |
| BCA_8918 | Ca Nguyen | | | | | | | | |
| BCA_8919 | Canh Van Nguyen | | | | | | | | |
| BCA_8920 | Chieu Manh Nguyen | | | | | | | | |
| BCA_8921 | Chinh Troung Nguyen | | | | | | | | |
| BCA_8922 | Cong Van Nguyen | | | | | | | | |
| BCA_8923 | Chuc Van Nguyen | | | | | | | | |
| BCA_8924 | SnoBalls of Wheels | | | | | | | | |
| BCA_8925 | Dinh Xuan Nguyen | | | | | | | | |
| BCA_8926 | Diem Hanh Nguyen | | | | | | | | |
| BCA_8927 | Dong Thi Nguyen | | | | | | | | |
| BCA_8928 | Danny Tuong Nguyen | | | | | | | | |
| BCA_8929 | Dat Nguyen | | | | | | | | |
| BCA_8930 | Donald Nguyen | | | | | | | | |
| BCA_8931 | Two Old Crows / Raceland Car Service, Inc | | | | | | | | |
| BCA_8932 | Steven Nguyen | | | | | | | | |
| BCA_8933 | Giau Van Nguyen | | | | | | | | |
| BCA_8934 | Hongem Nguyen | | | | | | | | |
| BCA_8935 | Hai Duc Nguyen | | | | | | | | |
| BCA_8936 | Hung Van Nguyen | | | | | | | | |
| BCA_8937 | Hong Thi Nguyen | | | | | | | | |
| BCA_8938 | Huong Thi Nguyen | | | | | | | | |
| BCA_8939 | Huy Thi Nguyen | | | | | | | | |
| BCA_8940 | Ha Nguyen | | | | | | | | |
| BCA_8941 | Jimmy Nguyen | | | | | | | | |
| BCA_8942 | M/V Entha III | | | | | | | | |
| BCA_8943 | My Thi Nguyen | | | | | | | | |
| BCA_8944 | Joanna Nguyen | | | | | | | | |
| BCA_8945 | Kim Nguyen | | | | | | | | |
| BCA_8946 | Kenny Nguyen | | | | | | | | |
| BCA_8947 | Son Nguyen | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8948 | Kieu Bich Nguyen | | | | | | | | |
| BCA_8949 | Toan Antoine Nguyen | | | | | | | | |
| BCA_8950 | Thuha Thi Nguyen | | | | | | | | |
| BCA_8951 | Van Nguyen | | | | | | | | |
| BCA_8952 | Cang, Nguyen | | | | | | | | |
| BCA_8953 | Bobby Nguyen | | | | | | | | |
| BCA_8954 | Minh Quang Nguyen | | | | | | | | |
| BCA_8955 | Sang Nguyen | | | | | | | | |
| BCA_8956 | Duy Dac Nguyen | | | | | | | | |
| BCA_8957 | Lien Nguyen | | | | | | | | |
| BCA_8958 | Rainbow Nails | | | | | | | | |
| BCA_8960 | Phong Nugyen | | | | | | | | |
| BCA_8961 | Le Nails | | | | | | | | |
| BCA_8962 | Le Nails | | | | | | | | |
| BCA_8963 | La Petite Nails | | | | | | | | |
| BCA_8964 | Hoa Thi Nguyen | | | | | | | | |
| BCA_8965 | Hung Nguyen | | | | | | | | |
| BCA_8966 | Khai Tri Nguyen | | | | | | | | |
| BCA_8967 | James Nguyen | | | | | | | | |
| BCA_8968 | Huyen Mong Nguyen | | | | | | | | |
| BCA_8969 | Tham Thi Nguyen | | | | | | | | |
| BCA_8970 | Quoc Truong Nguyen | | | | | | | | |
| BCA_8971 | Thang Dac Nguyen | | | | | | | | |
| BCA_8972 | Nghia Nguyen | | | | | | | | |
| BCA_8973 | TYLAN SECURITY SERVICES, LLC | | | | | | | | |
| BCA_8974 | THANH PHU NGUYEN | | | | | | | | |
| BCA_8975 | MARIA THUY NGUYEN | | | | | | | | |
| BCA_8976 | LUCKY NGUYEN | | | | | | | | |
| BCA_8977 | THU THANH NGUYEN | | | | | | | | |
| BCA_8978 | SHERRIE NGUYEN | | | | | | | | |
| BCA_8979 | ANH TUNG PHAN NGUYEN | | | | | | | | |
| BCA_8980 | LAN THI NGUYEN | | | | | | | | |
| BCA_8981 | MAI NGUYEN | | | | | | | | |
| BCA_8982 | BETSY NGUYEN | | | | | | | | |
| BCA_8983 | Regal Nails | | | | | | | | |
| BCA_8984 | HUONG THI NGUYEN | | | | | | | | |
| BCA_8985 | KHA TRONG NGUYEN | | | | | | | | |
| BCA_8986 | HAN NGOC NGUYEN | | | | | | | | |
| BCA_8987 | HUNG NGOC NGUYEN | | | | | | | | |
| BCA_8988 | ANH NGUYEN | | | | | | | | |
| BCA_8989 | LIEN THUY NGUYEN | | | | | | | | |
| BCA_8990 | SUONG NGUYEN | | | | | | | | |
| BCA_8991 | TONG BA NGUYEN | | | | | | | | |
| BCA_8992 | THAM NGUYEN | | | | | | | | |
| BCA_8993 | NICK'S MARKET | | | | | | | | |
| BCA_8994 | Vinh Beauty& Nails | | | | | | | | |
| BCA_8996 | Huntington Ingals Industries | | | | | | | | |
| BCA_8997 | Dung Phan | | | | | | | | |
| BCA_8998 | Minh Thyet Phan | | | | | | | | |
| BCA_8999 | Thu Phan | | | | | | | | |
| BCA_9000 | Thuy Phan | | | | | | | | |
| BCA_9001 | Thuy Trang Phan | | | | | | | | |
| BCA_9002 | Thu Phan | | | | | | | | |
| BCA_9003 | Be Thi Phan | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9004 | Lanh Thi Phan | | | | | | | | |
| BCA_9005 | Tien Van Phan | | | | | | | | |
| BCA_9006 | Cecilia Phan | | | | | | | | |
| BCA_9007 | Tony Phan | | | | | | | | |
| BCA_9008 | Phuongthu Phan | | | | | | | | |
| BCA_9009 | Gabrielle Phan | | | | | | | | |
| BCA_9010 | Bach Tuyet Thi Phan | | | | | | | | |
| BCA_9011 | Thuy Thi Phan | | | | | | | | |
| BCA_9012 | Luong Thanh Phan | | | | | | | | |
| BCA_9013 | Ngoc Thanh Thi Phan | | | | | | | | |
| BCA_9014 | Binh Phan | | | | | | | | |
| BCA_9015 | Tuan Phan | | | | | | | | |
| BCA_9016 | Ngan Thuy Tran Phan | | | | | | | | |
| BCA_9017 | Thang Quang Phan | | | | | | | | |
| BCA_9018 | Thanh Duy Phan | | | | | | | | |
| BCA_9019 | Cong Phan | | | | | | | | |
| BCA_9020 | Minh Thi Dinh Phan | | | | | | | | |
| BCA_9021 | Dung Tran Phan | | | | | | | | |
| BCA_9022 | Thanh Van Phan | | | | | | | | |
| BCA_9023 | Ngoc Kieu Thi Phan | | | | | | | | |
| BCA_9024 | HUYEN THI VU | | | | | | | | |
| BCA_9025 | DUONG DINH VU | | | | | | | | |
| BCA_9026 | NGUYET THI VU | | | | | | | | |
| BCA_9027 | NAIL DIAMOND | | | | | | | | |
| BCA_9028 | DUY QUANG VU | | | | | | | | |
| BCA_9029 | DUNG VAN VU | | | | | | | | |
| BCA_9030 | DONNA VU | | | | | | | | |
| BCA_9031 | CHAU NGOC VU | | | | | | | | |
| BCA_9032 | NIMITH VORACHACK | | | | | | | | |
| BCA_9033 | FRANCES VONTOURE | | | | | | | | |
| BCA_9034 | TONY VONGPANYA | | | | | | | | |
| BCA_9035 | KAEO VONGPANYA | | | | | | | | |
| BCA_9036 | KONG VONGPANYA | | | | | | | | |
| BCA_9037 | DUNG TRAN | | | | | | | | |
| BCA_9038 | DARRYL JOHNSON | | | | | | | | |
| BCA_9039 | JARVIS JOHNSON | | | | | | | | |
| BCA_9040 | CLARENCE JOHNSON | | | | | | | | |
| BCA_9041 | SHIRLEY JOHNSON | | | | | | | | |
| BCA_9042 | JOHANNA JOHNSON | | | | | | | | |
| BCA_9043 | VALERIE JOHNSON | | | | | | | | |
| BCA_9044 | CLYDE JOHNSON | | | | | | | | |
| BCA_9045 | SABRINA JOHNSON | | | | | | | | |
| BCA_9046 | ANTINETTE JOHNSON | | | | | | | | |
| BCA_9047 | CHARLES JOHNSON | | | | | | | | |
| BCA_9048 | CHARLIEDRA JOHNSON | | | | | | | | |
| BCA_9049 | TIMOTHY JOHNSON | | | | | | | | |
| BCA_9050 | MICHAEL JOHNSON | | | | | | | | |
| BCA_9051 | ELIZABETH INGLEE | | | | | | | | |
| BCA_9052 | CHRISTINE SMOLT | | | | | | | | |
| BCA_9053 | VINCENT SMOLCICH | | | | | | | | |
| BCA_9054 | Muot Thi Nguyen | | | | | | | | |
| BCA_9055 | Bay Thi Nguyen | | | | | | | | |
| BCA_9056 | Chris Nguyen | | | | | | | | |
| BCA_9057 | Paul Minh Nguyen | | | | | | | | |



### Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9058 | Thao Thu Nguyen | | | | | | | | |
| BCA_9059 | Jason Huy Nguyen | | | | | | | | |
| BCA_9060 | Tuyet Nguyen | | | | | | | | |
| BCA_9061 | Khai H Nguyen | | | | | | | | |
| BCA_9062 | Nhiem Thi Nguyen | | | | | | | | |
| BCA_9063 | Phi Oanh Vu Nguyen | | | | | | | | |
| BCA_9064 | Duc Kim Nguyen | | | | | | | | |
| BCA_9065 | Thanh Thi Nguyen | | | | | | | | |
| BCA_9066 | Nhung Tiet Thi Nguyen | | | | | | | | |
| BCA_9067 | Luot Van Nguyen | | | | | | | | |
| BCA_9068 | Thu Suong Nguyen | | | | | | | | |
| BCA_9069 | Dominic Hoang Nguyen | | | | | | | | |
| BCA_9070 | Hien Thi Nguyen | | | | | | | | |
| BCA_9071 | Cody Weston | | | | | | | | |
| BCA_9072 | Terry Westenberger | | | | | | | | |
| BCA_9073 | Terry Lee Westenberger | | | | | | | | |
| BCA_9074 | Jacqueline West | | | | | | | | |
| BCA_9075 | Paula West | | | | | | | | |
| BCA_9076 | Zachary Wertz | | | | | | | | |
| BCA_9077 | Wentzell Innovations d/b/a Chum Churn | | | | | | | | |
| BCA_9078 | Diane Wentworth | | | | | | | | |
| BCA_9079 | Selia Wells | | | | | | | | |
| BCA_9080 | Michelle Wells | | | | | | | | |
| BCA_9081 | Norris Wells | | | | | | | | |
| BCA_9082 | Norris Wells | | | | | | | | |
| BCA_9083 | Lisa Wells | | | | | | | | |
| BCA_9084 | Lisa Wells | | | | | | | | |
| BCA_9085 | Sade Wells | | | | | | | | |
| BCA_9086 | Sade Wells | | | | | | | | |
| BCA_9087 | Dustin Wells | | | | | | | | |
| BCA_9088 | Dustin S Wells | | | | | | | | |
| BCA_9089 | Robert Wells | | | | | | | | |
| BCA_9090 | Connie Wells | | | | | | | | |
| BCA_9091 | Connie Wells | | | | | | | | |
| BCA_9092 | Cary Wellington | | | | | | | | |
| BCA_9093 | Jamin Welker | | | | | | | | |
| BCA_9094 | Wright Parkway Dental | | | | | | | | |
| BCA_9095 | Lori Welch | | | | | | | | |
| BCA_9096 | Shantel Welch | | | | | | | | |
| BCA_9097 | Shantel M Welch | | | | | | | | |
| BCA_9098 | Logan Welch | | | | | | | | |
| BCA_9099 | Abram Welch | | | | | | | | |
| BCA_9100 | David Weitzman | | | | | | | | |
| BCA_9101 | Hong Gam Tran | | | | | | | | |
| BCA_9102 | Lien Tran | | | | | | | | |
| BCA_9103 | Phuoc Tran | | | | | | | | |
| BCA_9104 | Hai Tran | | | | | | | | |
| BCA_9105 | Nencie Tran | | | | | | | | |
| BCA_9106 | Randy Tran | | | | | | | | |
| BCA_9107 | My Tran | | | | | | | | |
| BCA_9108 | Steve Tran | | | | | | | | |
| BCA_9109 | Sony Tran | | | | | | | | |
| BCA_9110 | Son Tran | | | | | | | | |
| BCA_9111 | Sang Tran | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9112 | Phuong Tran | | | | | | | | |
| BCA_9113 | Phu Tran | | | | | | | | |
| BCA_9114 | Phuong Tran | | | | | | | | |
| BCA_9115 | Phuong Tran | | | | | | | | |
| BCA_9116 | Phung Phi Tran | | | | | | | | |
| BCA_9117 | Phong Lien Tran | | | | | | | | |
| BCA_9118 | Phillip Tran | | | | | | | | |
| BCA_9119 | Peter Thinh Tran | | | | | | | | |
| BCA_9120 | Peter Tran | | | | | | | | |
| BCA_9121 | Rumonda Neasman | | | | | | | | |
| BCA_9124 | Captan Huy Hoang | | | | | | | | |
| BCA_9125 | Classic Nail | | | | | | | | |
| BCA_9126 | Willie Perkins | | | | | | | | |
| BCA_9127 | Ryan Pennington | | | | | | | | |
| BCA_9128 | Freeman Patterson | | | | | | | | |
| BCA_9130 | Zendrilyn Parker | | | | | | | | |
| BCA_9131 | Joseph Parker | | | | | | | | |
| BCA_9132 | Promotora Turistica Punta Bete Sa De CV- Hotel Grand Velas Riviera Maya | | | | | | | | |
| BCA_9133 | Professional Polish 75-2064552 | | | | | | | | |
| BCA_9134 | Port City Music - Phong Gia Pham | | | | | | | | |
| BCA_9135 | Pittman Clothing & Restoration | | | | | | | | |
| BCA_9136 | Pirate Hat Marine LLC - Clifford Cornell | | | | | | | | |
| BCA_9137 | Pinellas Mortgage Services Inc | | | | | | | | |
| BCA_9138 | Pier Café & Candy Inc - Troy Papsanchitch | | | | | | | | |
| BCA_9139 | Physiatry Pain Management Inc - Frank Zondlo | | | | | | | | |
| BCA_9140 | Phillips and Associates | | | | | | | | |
| BCA_9141 | Peyton Boat Repair Inc - Larry Gene Peyton | | | | | | | | |
| BCA_9142 | Peyton Boat Repair Inc. | | | | | | | | |
| BCA_9143 | Petes Janitorial Service | | | | | | | | |
| BCA_9144 | Permitted Inc - Gregory Bogdan | | | | | | | | |
| BCA_9145 | Perfect Strokes Painting and Remodeling | | | | | | | | |
| BCA_9146 | Peerless Solutions Inc - Luis Rivera | | | | | | | | |
| BCA_9147 | Patterson's Automotive Inc | | | | | | | | |
| BCA_9148 | Pats Mobile Auto Repair - Patrick Bettin | | | | | | | | |
| BCA_9149 | Patmar Express LLC DBA Holiday Inn Express & Suites - Patrick Moran | | | | | | | | |
| BCA_9150 | Parkway Coin Laudry - Duc Kim Nguyen | | | | | | | | |
| BCA_9151 | Cay Van Tran | | | | | | | | |
| BCA_9152 | CHI TRAN | | | | | | | | |
| BCA_9153 | CAN THI TRAN | | | | | | | | |
| BCA_9154 | CATHY KIM TRAN | | | | | | | | |
| BCA_9155 | CANH MINH TRAN | | | | | | | | |
| BCA_9156 | CAN TRAN | | | | | | | | |
| BCA_9157 | BUOI THI TRAN | | | | | | | | |
| BCA_9158 | BRIAN TRAN | | | | | | | | |
| BCA_9159 | BICH THI NGUYEN TRAN | | | | | | | | |
| BCA_9160 | BICH TRAN | | | | | | | | |
| BCA_9162 | BAY VAN TRAN | | | | | | | | |
| BCA_9163 | BAY VAN TRAN | | | | | | | | |
| BCA_9164 | BARRY DIHN TRAN | | | | | | | | |
| BCA_9165 | BAO TRAN | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9166 | BAO TRAN | | | | | | | | |
| BCA_9167 | BAC TRAN | | | | | | | | |
| BCA_9168 | ANNE TUYET HUE TRAN | | | | | | | | |
| BCA_9169 | WASHTIERIA | | | | | | | | |
| BCA_9170 | ANH THU TRAN | | | | | | | | |
| BCA_9171 | ALICE NGA TRAN | | | | | | | | |
| BCA_9172 | Shane Trahan | | | | | | | | |
| BCA_9174 | GLYNN TRAHAN | | | | | | | | |
| BCA_9175 | ANH NGOC TRAN | | | | | | | | |
| BCA_9176 | ANH KIM TRAN | | | | | | | | |
| BCA_9177 | Anh Tran | | | | | | | | |
| BCA_9178 | An Tran | | | | | | | | |
| BCA_9179 | GLEN TRAHAN | | | | | | | | |
| BCA_9180 | ALEXANDER TRABILICY | | | | | | | | |
| BCA_9181 | Chau Van Tran | | | | | | | | |
| BCA_9182 | Ly Khanh Tran | | | | | | | | |
| BCA_9183 | Mai Xuan Tran | | | | | | | | |
| BCA_9184 | Doi Thi Tran | | | | | | | | |
| BCA_9185 | Kim Phuong Thi Tran | | | | | | | | |
| BCA_9186 | Ngoc Thanh Tran | | | | | | | | |
| BCA_9187 | Renee Samantha Tran | | | | | | | | |
| BCA_9188 | Kieu Oanh Tran | | | | | | | | |
| BCA_9189 | Diem Tran | | | | | | | | |
| BCA_9190 | Jonathan Tran | | | | | | | | |
| BCA_9191 | Lam Tran | | | | | | | | |
| BCA_9192 | Hai Tran | | | | | | | | |
| BCA_9193 | Phi Tran | | | | | | | | |
| BCA_9194 | Sam Tran | | | | | | | | |
| BCA_9195 | Lang Tran | | | | | | | | |
| BCA_9196 | Hue Tran | | | | | | | | |
| BCA_9197 | Anh Tran | | | | | | | | |
| BCA_9198 | Lang Tran | | | | | | | | |
| BCA_9199 | Ngoc Hanh Tran | | | | | | | | |
| BCA_9200 | Phuong Tran | | | | | | | | |
| BCA_9202 | Tung Nguyen | | | | | | | | |
| BCA_9203 | Rice - Company | | | | | | | | |
| BCA_9204 | Si Nguyen | | | | | | | | |
| BCA_9205 | Horseshoe Grocery | | | | | | | | |
| BCA_9207 | Phi V. Nguyen | | | | | | | | |
| BCA_9208 | Phong Nguyen | | | | | | | | |
| BCA_9209 | Quy T. Nguyen | | | | | | | | |
| BCA_9210 | Sang Nguyen | | | | | | | | |
| BCA_9211 | Rosa Lan Nguyen | | | | | | | | |
| BCA_9212 | Ricky Sang Nguyen | | | | | | | | |
| BCA_9214 | Quang Van Nguyen | | | | | | | | |
| BCA_9215 | John Paul | | | | | | | | |
| BCA_9217 | Tony Nguyen | | | | | | | | |
| BCA_9218 | Toan A. Nguyen | | | | | | | | |
| BCA_9219 | Charles L Weaver | | | | | | | | |
| BCA_9220 | Charles Weaver | | | | | | | | |
| BCA_9221 | Edward Webster | | | | | | | | |
| BCA_9222 | Edward Webster IV | | | | | | | | |
| BCA_9223 | John D. Weeks | | | | | | | | |
| BCA_9224 | John Weeks | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9225 | David Weitzman, MD | | | | | | | | |
| BCA_9226 | John Weis | | | | | | | | |
| BCA_9227 | John Weiss | | | | | | | | |
| BCA_9228 | David Weick | | | | | | | | |
| BCA_9229 | Chris Wehmeyer | | | | | | | | |
| BCA_9230 | Guy Weekley | | | | | | | | |
| BCA_9231 | Kimberly Weddle | | | | | | | | |
| BCA_9232 | Mark Webster | | | | | | | | |
| BCA_9233 | Eva Webster | | | | | | | | |
| BCA_9234 | Likisha Weber | | | | | | | | |
| BCA_9235 | Rico Webb | | | | | | | | |
| BCA_9236 | John M Webb | | | | | | | | |
| BCA_9237 | Sonora Webb | | | | | | | | |
| BCA_9238 | Dalisha Webb | | | | | | | | |
| BCA_9239 | Tommy Webb | | | | | | | | |
| BCA_9240 | James Weaver | | | | | | | | |
| BCA_9241 | Cornelius Weaver | | | | | | | | |
| BCA_9242 | Tressie Weaver | | | | | | | | |
| BCA_9243 | Kimmie Weaver | | | | | | | | |
| BCA_9244 | Ellen Weaver | | | | | | | | |
| BCA_9245 | Whittney Weaver | | | | | | | | |
| BCA_9246 | Belinda Weaver | | | | | | | | |
| BCA_9247 | Belinda Weaver | | | | | | | | |
| BCA_9248 | Valerie Weaver | | | | | | | | |
| BCA_9249 | Ready Rental & Supply, LLC | | | | | | | | |
| BCA_9250 | Ready Rental & Supply LLC | | | | | | | | |
| BCA_9251 | Victoria Sarrocco | | | | | | | | |
| BCA_9252 | Victoria Sarrocco | | | | | | | | |
| BCA_9253 | Randys Ice House - Randall Lowers | | | | | | | | |
| BCA_9254 | Raceland Car Serivce Inc - Daniel LeBoeuf | | | | | | | | |
| BCA_9255 | RDG3 Properties, LLC | | | | | | | | |
| BCA_9256 | R&M Construction Inc - Raul Miranda | | | | | | | | |
| BCA_9257 | R & G Thrift Store - Roger Fitch | | | | | | | | |
| BCA_9258 | Melvin Scarbrough | | | | | | | | |
| BCA_9259 | Patricia Schenavar | | | | | | | | |
| BCA_9260 | Chennette Scarlett | | | | | | | | |
| BCA_9261 | Rocco Scalone | | | | | | | | |
| BCA_9262 | Lamjed Sbai | | | | | | | | |
| BCA_9263 | Christina Saybe | | | | | | | | |
| BCA_9264 | Khamsone Sayaphet | | | | | | | | |
| BCA_9265 | John Savage | | | | | | | | |
| BCA_9266 | Melody Savage | | | | | | | | |
| BCA_9267 | Frank Saunee | | | | | | | | |
| BCA_9268 | Edgar Saunders | | | | | | | | |
| BCA_9269 | Linda Saulsby | | | | | | | | |
| BCA_9270 | Linda Saulsby | | | | | | | | |
| BCA_9271 | Kasandra Saucier | | | | | | | | |
| BCA_9272 | Brandi Saucier | | | | | | | | |
| BCA_9273 | Christopher Sasser | | | | | | | | |
| BCA_9274 | Lee Sartain | | | | | | | | |
| BCA_9275 | Lee Sartain | | | | | | | | |
| BCA_9276 | Betsy Sanseri | | | | | | | | |
| BCA_9277 | Amadou Sarr | | | | | | | | |
| BCA_9278 | Stacey Saraco | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9279 | Peter Tran | | | | | | | | |
| BCA_9280 | Minh Tran | | | | | | | | |
| BCA_9281 | Hen Tran | | | | | | | | |
| BCA_9282 | Dreams Nail Salon | | | | | | | | |
| BCA_9283 | Muoi Tran | | | | | | | | |
| BCA_9284 | My Lan Tran | | | | | | | | |
| BCA_9285 | Romeo Tran | | | | | | | | |
| BCA_9286 | Johnson Tran | | | | | | | | |
| BCA_9287 | Hanh Tran | | | | | | | | |
| BCA_9288 | Sony Tran | | | | | | | | |
| BCA_9289 | Sau Thi Tran | | | | | | | | |
| BCA_9290 | Sang Tran | | | | | | | | |
| BCA_9291 | Sandy Thom Tran | | | | | | | | |
| BCA_9292 | THACH TONG | | | | | | | | |
| BCA_9293 | THACH NGOC TONG | | | | | | | | |
| BCA_9294 | Phuong Ton | | | | | | | | |
| BCA_9296 | COREY TOMLINSON | | | | | | | | |
| BCA_9297 | Victor Tolliver | | | | | | | | |
| BCA_9298 | Victor L. Tolliver | | | | | | | | |
| BCA_9299 | JELISA TOLBERT | | | | | | | | |
| BCA_9300 | DEIDRA TOLBERT | | | | | | | | |
| BCA_9301 | Cordell Tolbert | | | | | | | | |
| BCA_9303 | Angela Tolbert | | | | | | | | |
| BCA_9304 | ROBERT TODD | | | | | | | | |
| BCA_9305 | Robert A Todd | | | | | | | | |
| BCA_9306 | JUSTIN TODD | | | | | | | | |
| BCA_9307 | Justin Todd | | | | | | | | |
| BCA_9308 | JESSIE TODD | | | | | | | | |
| BCA_9309 | JASON TODD | | | | | | | | |
| BCA_9310 | Ellie Tobias | | | | | | | | |
| BCA_9312 | HOI TO | | | | | | | | |
| BCA_9313 | YUN TO | | | | | | | | |
| BCA_9314 | SAOSIRISACK THONGSAVANHM | | | | | | | | |
| BCA_9315 | CHAN THAVIS THONGSAVANH | | | | | | | | |
| BCA_9316 | THATTAVANH THONGMANH | | | | | | | | |
| BCA_9317 | DENH THONG | | | | | | | | |
| BCA_9318 | KELVIN THOMSON | | | | | | | | |
| BCA_9319 | Scott Place | | | | | | | | |
| BCA_9320 | Randall A. Plaisanice | | | | | | | | |
| BCA_9321 | Kevin Johnson | | | | | | | | |
| BCA_9322 | JASON ZINN | | | | | | | | |
| BCA_9323 | Jason Zinn | | | | | | | | |
| BCA_9324 | SHERELL ZIMMERMAN | | | | | | | | |
| BCA_9325 | YEFIM ZINGER | | | | | | | | |
| BCA_9326 | DORIS ZINK | | | | | | | | |
| BCA_9327 | ERICA M WATSON | | | | | | | | |
| BCA_9328 | NOSTAW TRUCKING & CONSTRUCTION LLC | | | | | | | | |
| BCA_9329 | ROBERT WATKINS | | | | | | | | |
| BCA_9330 | ASHLEY WATKINS | | | | | | | | |
| BCA_9331 | RANDY WATKINS | | | | | | | | |
| BCA_9332 | Randy Watkins | | | | | | | | |
| BCA_9333 | RILEY WATKINS | | | | | | | | |
| BCA_9334 | FREDDIE WATKINS | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9335 | FREDDIE WATKINS | | | | | | | | |
| BCA_9336 | ROSHANDA WATFORD | | | | | | | | |
| BCA_9337 | BRIAN WATERS | | | | | | | | |
| BCA_9338 | JORDAN WATERS | | | | | | | | |
| BCA_9339 | ROSHANDA WATFORD | | | | | | | | |
| BCA_9340 | ANGELA WASHINGTON | | | | | | | | |
| BCA_9341 | SHAWN WASHINGTON | | | | | | | | |
| BCA_9342 | APRIL WASHINGTON | | | | | | | | |
| BCA_9343 | Michael Shannon | | | | | | | | |
| BCA_9344 | Terry Shackelford | | | | | | | | |
| BCA_9345 | Mixay Sengsouly | | | | | | | | |
| BCA_9346 | Analee Latoya Sewell | | | | | | | | |
| BCA_9347 | Rosanna Sewer | | | | | | | | |
| BCA_9348 | Lilly Seymour | | | | | | | | |
| BCA_9349 | Allen Seymour | | | | | | | | |
| BCA_9350 | Tammy Shade | | | | | | | | |
| BCA_9351 | Cheyenne Shagun | | | | | | | | |
| BCA_9352 | Tariq Shakur | | | | | | | | |
| BCA_9353 | Florence Sharaf | | | | | | | | |
| BCA_9354 | Marwan Sharaf | | | | | | | | |
| BCA_9355 | Catherine Sharkey | | | | | | | | |
| BCA_9356 | Kevin Sharp | | | | | | | | |
| BCA_9357 | Donna Sharp | | | | | | | | |
| BCA_9358 | Shamaro Sharp | | | | | | | | |
| BCA_9359 | Margaret Shavers | | | | | | | | |
| BCA_9360 | Terrill Shaw | | | | | | | | |
| BCA_9361 | Donna Sharp | | | | | | | | |
| BCA_9362 | Franklin A. Shaver III | | | | | | | | |
| BCA_9363 | Catherine A Sharkey | | | | | | | | |
| BCA_9364 | Marwan Sharaf | | | | | | | | |
| BCA_9365 | Florence Sharaf | | | | | | | | |
| BCA_9366 | Tyler Shannon | | | | | | | | |
| BCA_9367 | Michael Shannon | | | | | | | | |
| BCA_9368 | Terry Shackelford | | | | | | | | |
| BCA_9369 | Elizabeth Shaw | | | | | | | | |
| BCA_9370 | Angela Shaw | | | | | | | | |
| BCA_9371 | Charles Shaw | | | | | | | | |
| BCA_9372 | Somboun Senasy | | | | | | | | |
| BCA_9373 | Luis Lopez | | | | | | | | |
| BCA_9374 | Angel Lopez | | | | | | | | |
| BCA_9375 | Theodore Loper | | | | | | | | |
| BCA_9377(2) | Jean Lucien Senat | | | | | | | | |
| BCA_9378 | Timothy Sean Sengsouk | | | | | | | | |
| BCA_9379 | Kim Phuong Ngo | | | | | | | | |
| BCA_9380 | Angela Ngoc | | | | | | | | |
| BCA_9381 | Dawn Nails | | | | | | | | |
| BCA_9382 | Chan Nguyen | | | | | | | | |
| BCA_9383 | Lopez Renovations LLC | | | | | | | | |
| BCA_9384 | Dario Lopez | | | | | | | | |
| BCA_9385 | Turner Marine Concepts Inc DBA Maximo Marine Services - Frank Vanderhorst | | | | | | | | |
| BCA_9386 | Orlin Lopez | | | | | | | | |
| BCA_9387 | Joann Lopez | | | | | | | | |
| BCA_9388 | Yovanis Lopez | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9389 | Miguel Angel Lopez | | | | | | | | |
| BCA_9390 | Master Boat Builders | | | | | | | | |
| BCA_9391 | Deleice Lott | | | | | | | | |
| BCA_9392 | DARLIN LOPEZORTIZ | | | | | | | | |
| BCA_9393 | Miguel Lopez | | | | | | | | |
| BCA_9394 | David Thomas | | | | | | | | |
| BCA_9395 | DeMarquette E. Thomas | | | | | | | | |
| BCA_9396 | Edson L. Thomas | | | | | | | | |
| BCA_9397 | Elizabeth Thomas | | | | | | | | |
| BCA_9398 | Emmer Thomas | | | | | | | | |
| BCA_9399 | Erica Thomas | | | | | | | | |
| BCA_9400 | Frank Thomas | | | | | | | | |
| BCA_9401 | Gabrielle Thomas | | | | | | | | |
| BCA_9402 | Gregory Thomas | | | | | | | | |
| BCA_9403 | Henry Thomas Jr. | | | | | | | | |
| BCA_9404 | Herbert Thomas | | | | | | | | |
| BCA_9405 | Turner Marine Concepts Inc DBA Maximo Marine Services | | | | | | | | |
| BCA_9406 | Len Phi Vo | | | | | | | | |
| BCA_9407 | Lang Vo | | | | | | | | |
| BCA_9408 | Lan Vo | | | | | | | | |
| BCA_9409 | Kristopher Dung Vo | | | | | | | | |
| BCA_9410 | Kha Kim Vo | | | | | | | | |
| BCA_9411 | Jennifer Bui Vo | | | | | | | | |
| BCA_9412 | Jennifer Vo | | | | | | | | |
| BCA_9413 | Hot Vo | | | | | | | | |
| BCA_9414 | Hoa Vo | | | | | | | | |
| BCA_9415 | Hau Vo | | | | | | | | |
| BCA_9416 | Long Vo | | | | | | | | |
| BCA_9417 | Hai Van Thi Vo | | | | | | | | |
| BCA_9418 | Dai Vo | | | | | | | | |
| BCA_9419 | Chin Thi Vo | | | | | | | | |
| BCA_9420 | Dung Vo | | | | | | | | |
| BCA_9421 | Dieu Ngoc Vo | | | | | | | | |
| BCA_9422 | Canh Vo | | | | | | | | |
| BCA_9423 | Cam Van Thi Vo | | | | | | | | |
| BCA_9424 | Brandon Vo | | | | | | | | |
| BCA_9425 | Andy Diet Vo | | | | | | | | |
| BCA_9426 | Alan Vo | | | | | | | | |
| BCA_9427 | Olga Viveros | | | | | | | | |
| BCA_9428 | Master Boat Builders INC | | | | | | | | |
| BCA_9429 | Katrina Viverette | | | | | | | | |
| BCA_9430 | John R. Vitola | | | | | | | | |
| BCA_9431 | Marjorie Vitito | | | | | | | | |
| BCA_9432 | Phonekeo Viravong | | | | | | | | |
| BCA_9433 | Ronald S Vinson | | | | | | | | |
| BCA_9434 | Dwayne Williams | | | | | | | | |
| BCA_9435 | Kenda Willett | | | | | | | | |
| BCA_9436 | First Appraisal of SW Florida Inc | | | | | | | | |
| BCA_9437 | Laken Whitt | | | | | | | | |
| BCA_9438 | Venetta Whitlock | | | | | | | | |
| BCA_9439 | Venetta Whitlock | | | | | | | | |
| BCA_9440 | Lawrence Whitfield | | | | | | | | |
| BCA_9441 | Cleveland Whitfield | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9443 | SHAWANDA WHITFIELD | | | | | | | | |
| BCA_9444 | MAJOR WHITEHEAD | | | | | | | | |
| BCA_9445 | Clinton Whited | | | | | | | | |
| BCA_9446 | Dwayne White | | | | | | | | |
| BCA_9447 | James White | | | | | | | | |
| BCA_9448 | TRACY WHITE | | | | | | | | |
| BCA_9449 | Loretta White | | | | | | | | |
| BCA_9450 | Wendell White | | | | | | | | |
| BCA_9451 | Arlene White | | | | | | | | |
| BCA_9452 | Grey White | | | | | | | | |
| BCA_9453 | PRISCILLA JUSTINIANO | | | | | | | | |
| BCA_9456 | Tracy White | | | | | | | | |
| BCA_9460 | Kenneth White | | | | | | | | |
| BCA_9461 | James White | | | | | | | | |
| BCA_9462 | Derek White | | | | | | | | |
| BCA_9463 | MARCUS WHITE | | | | | | | | |
| BCA_9464 | STACEY WHITE | | | | | | | | |
| BCA_9465 | ROBERT WHITE | | | | | | | | |
| BCA_9466 | David Will | | | | | | | | |
| BCA_9467 | Shalonda Wilks | | | | | | | | |
| BCA_9468 | Kristen Wilkinson | | | | | | | | |
| BCA_9469 | Patricia Ann Wilkins | | | | | | | | |
| BCA_9470 | Edwin Wilkins | | | | | | | | |
| BCA_9471 | Marlon Wilkins | | | | | | | | |
| BCA_9472 | Patricia Wilkes | | | | | | | | |
| BCA_9473 | Danielle Wilkerson | | | | | | | | |
| BCA_9474 | Kim Wilkerson | | | | | | | | |
| BCA_9475 | Beatrice Wilkerson | | | | | | | | |
| BCA_9476 | Tawonna Wilkes | | | | | | | | |
| BCA_9477 | Judith Wilkerson | | | | | | | | |
| BCA_9478 | Constance Wilkerson | | | | | | | | |
| BCA_9479 | James Wilkerson | | | | | | | | |
| BCA_9480 | Jackie Wilkerson | | | | | | | | |
| BCA_9481 | Crystal Wilhite | | | | | | | | |
| BCA_9482 | Tamiko Wiley | | | | | | | | |
| BCA_9483 | Baron Wiley | | | | | | | | |
| BCA_9484 | Amanda Wildey | | | | | | | | |
| BCA_9485 | Terry Wildey | | | | | | | | |
| BCA_9486 | Charles Wilder | | | | | | | | |
| BCA_9487 | David Wilcox | | | | | | | | |
| BCA_9488 | Mercy Wiggins | | | | | | | | |
| BCA_9489(2) | Katina Wiggins | | | | | | | | |
| BCA_9490 | Reginald Akeem Wiggins | | | | | | | | |
| BCA_9491 | Jennifer Wierschke | | | | | | | | |
| BCA_9492 | Tori Widener | | | | | | | | |
| BCA_9493 | Toni Wicks | | | | | | | | |
| BCA_9494 | Bay Cities Promotions, Inc. (BCP, Inc.) | | | | | | | | |
| BCA_9495 | Charles Wills | | | | | | | | |
| BCA_9496 | Terry Weathersby | | | | | | | | |
| BCA_9497 | Jerrold Weathersby | | | | | | | | |
| BCA_9498 | Alexander T. Trabiley | | | | | | | | |
| BCA_9499 | Susanne Trabelssi | | | | | | | | |
| BCA_9500 | Sierra Townsend | | | | | | | | |
| BCA_9501 | Margaret Townsend | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9502 | Louis Townsend | | | | | | | | |
| BCA_9503 | Keith Townsend | | | | | | | | |
| BCA_9504 | Alma Townsend | | | | | | | | |
| BCA_9505 | Mamadou Toure | | | | | | | | |
| BCA_9506 | Thomas H. Toups | | | | | | | | |
| BCA_9507 | Oscar Toups | | | | | | | | |
| BCA_9508 | Raymond Totorico | | | | | | | | |
| BCA_9509 | David A. Tortorice Jr. | | | | | | | | |
| BCA_9510 | Ubaldo Torres | | | | | | | | |
| BCA_9511 | Michael S. Torres | | | | | | | | |
| BCA_9512 | Nori Toro | | | | | | | | |
| BCA_9513 | Todd Topey | | | | | | | | |
| BCA_9514 | Mischealinda Toulie | | | | | | | | |
| BCA_9515 | Vang Tonmanikout | | | | | | | | |
| BCA_9516 | Phung Tong | | | | | | | | |
| BCA_9517 | Thai Tong | | | | | | | | |
| BCA_9518 | Dung Tran | | | | | | | | |
| BCA_9519 | Davis Phuong Tran | | | | | | | | |
| BCA_9520 | Duc Tran | | | | | | | | |
| BCA_9521 | Dong Tran | | | | | | | | |
| BCA_9522 | Diem Tran | | | | | | | | |
| BCA_9523 | De Jenny Tran | | | | | | | | |
| BCA_9524 | Dat Tran | | | | | | | | |
| BCA_9525 | Dao Tran | | | | | | | | |
| BCA_9526 | Danh Tran | | | | | | | | |
| BCA_9527 | Dai Tran | | | | | | | | |
| BCA_9528 | Cuong Van Tran | | | | | | | | |
| BCA_9529 | Cuong Ngoc Tran | | | | | | | | |
| BCA_9530 | Cuong Huu Tran | | | | | | | | |
| BCA_9531 | Tien Thanh | | | | | | | | |
| BCA_9532 | Cuc Tran | | | | | | | | |
| BCA_9533 | Cu Tran | | | | | | | | |
| BCA_9534 | Cong Tran | | | | | | | | |
| BCA_9535 | Cong Tran | | | | | | | | |
| BCA_9536 | Cindy Tran | | | | | | | | |
| BCA_9537 | Christina Tran | | | | | | | | |
| BCA_9538 | Chris Tran | | | | | | | | |
| BCA_9539 | Chinh Van Tran | | | | | | | | |
| BCA_9540 | Chinh Minh Tran | | | | | | | | |
| BCA_9541 | Chieu Tran | | | | | | | | |
| BCA_9542 | Chiem Dinh Tran | | | | | | | | |
| BCA_9543 | Chau Tran | | | | | | | | |
| BCA_9544 | Chau Tran | | | | | | | | |
| BCA_9545 | Cay Van Tran | | | | | | | | |
| BCA_9546 | Mong Pham | | | | | | | | |
| BCA_9547 | Ba Pham | | | | | | | | |
| BCA_9549 | Thang Pham | | | | | | | | |
| BCA_9550 | Truc Pham | | | | | | | | |
| BCA_9551 | Loan Pham | | | | | | | | |
| BCA_9552 | Hang Pham | | | | | | | | |
| BCA_9553 | Trang Pham | | | | | | | | |
| BCA_9554 | Hoa Pham | | | | | | | | |
| BCA_9555 | Therese Pham | | | | | | | | |
| BCA_9556 | Huong Pham | | | | | | | | |



**Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9557 | Ryan Pham | | | | | | | | |
| BCA_9558 | Anhtuyet Pham | | | | | | | | |
| BCA_9559 | Samson Pham | | | | | | | | |
| BCA_9560 | John Matthew Polous | | | | | | | | |
| BCA_9561 | Cindy Polinder | | | | | | | | |
| BCA_9562 | David Pope | | | | | | | | |
| BCA_9563 | Daniel Pope | | | | | | | | |
| BCA_9564 | Douglas Popovich | | | | | | | | |
| BCA_9565 | Adrian Porter | | | | | | | | |
| BCA_9566 | Janet Porter | | | | | | | | |
| BCA_9567 | Orenthia Portlock | | | | | | | | |
| BCA_9568 | Rodrigo Portillo-Salazar | | | | | | | | |
| BCA_9569 | Howesha Porter | | | | | | | | |
| BCA_9570 | Greg Potter | | | | | | | | |
| BCA_9571 | Depp R. Ponder | | | | | | | | |
| BCA_9572 | William Pomeroy | | | | | | | | |
| BCA_9573 | Eshan Porter Jr. | | | | | | | | |
| BCA_9574 | Larry Porterfield | | | | | | | | |
| BCA_9575 | William Portier | | | | | | | | |
| BCA_9576 | Loi Trinh | | | | | | | | |
| BCA_9577 | Classic Nails | | | | | | | | |
| BCA_9578 | THU VAN TRINH | | | | | | | | |
| BCA_9579 | THANH TRINH | | | | | | | | |
| BCA_9580 | THOM THI TRINH | | | | | | | | |
| BCA_9581 | HOA TRINH | | | | | | | | |
| BCA_9582 | KIMHOANG TRINH | | | | | | | | |
| BCA_9583 | HUNG THE TRINH | | | | | | | | |
| BCA_9584 | VAN NGHI TRINH | | | | | | | | |
| BCA_9585 | DUNG THI TRINH | | | | | | | | |
| BCA_9586 | CUC TRINH | | | | | | | | |
| BCA_9587 | THU TRINH | | | | | | | | |
| BCA_9588 | PHUONG TRINH | | | | | | | | |
| BCA_9589 | PHA TRINH | | | | | | | | |
| BCA_9590 | Michael E Yeager | | | | | | | | |
| BCA_9591 | Marlo Yates | | | | | | | | |
| BCA_9592 | Thomas Yarbrough | | | | | | | | |
| BCA_9593 | Bora Yann | | | | | | | | |
| BCA_9594 | Young and Beautifull Daycare - Troy Young | | | | | | | | |
| BCA_9595 | Yes Nails - Lucky Lam | | | | | | | | |
| BCA_9596 | Top Nail | | | | | | | | |
| BCA_9597 | Marcelino Chonay Xon | | | | | | | | |
| BCA_9598 | Marcelino Chonay Xon | | | | | | | | |
| BCA_9599 | Rilin Xiao | | | | | | | | |
| BCA_9600 | Xue Xiao | | | | | | | | |
| BCA_9601 | Khema Xayaphay | | | | | | | | |
| BCA_9602 | Robert Uzar | | | | | | | | |
| BCA_9603 | Joe Usher | | | | | | | | |
| BCA_9604 | Joe Usher | | | | | | | | |
| BCA_9605 | Ladonna Urquhart | | | | | | | | |
| BCA_9606 | Bernisha Union | | | | | | | | |
| BCA_9607 | Lance Underwood | | | | | | | | |
| BCA_9608 | Erilus Ulysse | | | | | | | | |
| BCA_9609 | Yves Ulysse | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9610 | Stuart Ullrich | | | | | | | | |
| BCA_9611 | Oanh Tran | | | | | | | | |
| BCA_9612 | Nhuong Thi Tran | | | | | | | | |
| BCA_9613 | Nho Tran | | | | | | | | |
| BCA_9614 | Nhi Tran | | | | | | | | |
| BCA_9615 | Nhan Ngoc Tran | | | | | | | | |
| BCA_9616 | Ngoc Duong Thi Tran | | | | | | | | |
| BCA_9617 | Ngoc Tran | | | | | | | | |
| BCA_9618 | Nghi Thi Tran | | | | | | | | |
| BCA_9619 | Natalie Kieudung Tran | | | | | | | | |
| BCA_9620 | Nick Tran | | | | | | | | |
| BCA_9621 | Nguyet Tran | | | | | | | | |
| BCA_9623 | L.A. Nails | | | | | | | | |
| BCA_9624 | My Viet Tran | | | | | | | | |
| BCA_9625 | My Tran | | | | | | | | |
| BCA_9626 | Monica Mung Tran | | | | | | | | |
| BCA_9627 | Minh Khan Tran | | | | | | | | |
| BCA_9628 | Minh Huu Tran | | | | | | | | |
| BCA_9629 | Mong Tran | | | | | | | | |
| BCA_9630 | Minh Tran | | | | | | | | |
| BCA_9631 | MINNIE TRAN | | | | | | | | |
| BCA_9632 | MICHAEL TRAN | | | | | | | | |
| BCA_9633 | MEN TRAN | | | | | | | | |
| BCA_9634 | MAU THI TRAN | | | | | | | | |
| BCA_9635 | MARIA PHUONG TRAN | | | | | | | | |
| BCA_9636 | MAITRAM PHAN TRAN | | | | | | | | |
| BCA_9637 | MAI THI TRAN | | | | | | | | |
| BCA_9638 | MAI TRAN | | | | | | | | |
| BCA_9639 | MAI TRAN | | | | | | | | |
| BCA_9640 | MY SANG LAM TRAN | | | | | | | | |
| BCA_9642 | MINH HUU TRAN | | | | | | | | |
| BCA_9643 | MINH TRAN | | | | | | | | |
| BCA_9644 | HOANG TRAN | | | | | | | | |
| BCA_9645 | LUONG VAN TRAN | | | | | | | | |
| BCA_9646 | LUAN TRAN | | | | | | | | |
| BCA_9647 | LOI TRAN | | | | | | | | |
| BCA_9648 | LOC TRAN | | | | | | | | |
| BCA_9649 | LOAN TRAN | | | | | | | | |
| BCA_9650 | LOAN TRAN | | | | | | | | |
| BCA_9651 | Thuy Thu Truong | | | | | | | | |
| BCA_9652 | Nhan Truong | | | | | | | | |
| BCA_9653 | Phuong Truong | | | | | | | | |
| BCA_9654 | Dang Truong | | | | | | | | |
| BCA_9655 | Thanh Truong | | | | | | | | |
| BCA_9656 | Franklin Truong | | | | | | | | |
| BCA_9657 | Thuy Truong | | | | | | | | |
| BCA_9658 | Don Thanh Truong | | | | | | | | |
| BCA_9659 | Yen Thi Truong | | | | | | | | |
| BCA_9660 | Truong Truong Truong | | | | | | | | |
| BCA_9661 | Sieng Thi Truong | | | | | | | | |
| BCA_9663 | Lan Thi Truong | | | | | | | | |
| BCA_9664 | Victoria T. Truong | | | | | | | | |
| BCA_9665 | Phong Truong | | | | | | | | |
| BCA_9666 | Dung Van Truong | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9667 | Kenny Truong | | | | | | | | |
| BCA_9668 | Kenny C. Truong | | | | | | | | |
| BCA_9669 | Tam Trong Truong | | | | | | | | |
| BCA_9670 | William Viet Truong | | | | | | | | |
| BCA_9671 | KARSCH TROWBRIDGE | | | | | | | | |
| BCA_9672 | HIEP TRUONG | | | | | | | | |
| BCA_9673 | VAN TRINH TRUONG | | | | | | | | |
| BCA_9674 | VANTRINH Q TRUONG | | | | | | | | |
| BCA_9675 | ANA TRUONG | | | | | | | | |
| BCA_9676 | QUALITY NAILS | | | | | | | | |
| BCA_9677 | SANH TRUONG | | | | | | | | |
| BCA_9678 | THANH YEN TRUONG | | | | | | | | |
| BCA_9679 | MY-NGOC TRUONG | | | | | | | | |
| BCA_9680 | TRUONG MY NGOG | | | | | | | | |
| BCA_9681 | JESSICA TRUONG | | | | | | | | |
| BCA_9682 | JESSICA TRUONG | | | | | | | | |
| BCA_9683 | TUNG VAN TRUONG | | | | | | | | |
| BCA_9684 | BICH VAN THI TRUONG | | | | | | | | |
| BCA_9685 | BICH VAN THI TRUONG | | | | | | | | |
| BCA_9686 | TAN QUANG TRUONG | | | | | | | | |
| BCA_9687 | THI TRUONG | | | | | | | | |
| BCA_9688 | PROFESSIONAL HOME PTL INC. | | | | | | | | |
| BCA_9689 | ADOLFO TRUJILLO | | | | | | | | |
| BCA_9690 | JUSTIN TRUDEAU | | | | | | | | |
| BCA_9691 | Rezarious Trout | | | | | | | | |
| BCA_9692 | Leontine Trought | | | | | | | | |
| BCA_9693 | Tammy Trotter | | | | | | | | |
| BCA_9694 | Adrianne Trosclair | | | | | | | | |
| BCA_9695 | Bich Trinh | | | | | | | | |
| BCA_9696 | Viet Trinh | | | | | | | | |
| BCA_9697 | Hanh Thi Tran | | | | | | | | |
| BCA_9698 | Huu Tran | | | | | | | | |
| BCA_9699 | Huu Van Tran | | | | | | | | |
| BCA_9700 | Huyen Tran | | | | | | | | |
| BCA_9701 | Hoai Tran | | | | | | | | |
| BCA_9702 | Hoai Thanh Tran | | | | | | | | |
| BCA_9703 | Hong Tran | | | | | | | | |
| BCA_9704 | Hai Tran | | | | | | | | |
| BCA_9706 | Hoang Tran | | | | | | | | |
| BCA_9707 | JOHN TRAN | | | | | | | | |
| BCA_9708 | JOHN TRAN | | | | | | | | |
| BCA_9709 | HUYNH THI TRAN | | | | | | | | |
| BCA_9710 | WORLD NAILS | | | | | | | | |
| BCA_9711 | HUNG VAN TRAN | | | | | | | | |
| BCA_9712 | HUNG QUOC TRAN | | | | | | | | |
| BCA_9713(2) | HUNG TRAN | | | | | | | | |
| BCA_9714 | HUNG TRAN | | | | | | | | |
| BCA_9715 | HUNG TRAN | | | | | | | | |
| BCA_9716 | HUE THI TRAN | | | | | | | | |
| BCA_9717 | HUE TRAN | | | | | | | | |
| BCA_9718 | HONG THAM TRAN | | | | | | | | |
| BCA_9719 | HOI TRAN | | | | | | | | |
| BCA_9721 | HOI TRAN | | | | | | | | |
| BCA_9722 | HOANG VAN TRAN | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9723 | HOANG HUU TRAN | | | | | | | | |
| BCA_9724 | HAI TRAN | | | | | | | | |
| BCA_9725 | HANH TRAN | | | | | | | | |
| BCA_9726 | HUE TRAN | | | | | | | | |
| BCA_9727 | SHELTON POWELL | | | | | | | | |
| BCA_9728 | JOSEPH POWELL | | | | | | | | |
| BCA_9729 | MICHAEL PRAOLINI | | | | | | | | |
| BCA_9730 | PIER CANDY/COFFEE | | | | | | | | |
| BCA_9731 | ANTHONY PRATT | | | | | | | | |
| BCA_9732 | PAMELA PRENING | | | | | | | | |
| BCA_9733 | AMANDA POWER | | | | | | | | |
| BCA_9734 | SEAN POWE | | | | | | | | |
| BCA_9735 | TAMMY POWELL | | | | | | | | |
| BCA_9736 | JENNINGS POWELL | | | | | | | | |
| BCA_9737 | KENYA POWE | | | | | | | | |
| BCA_9738 | CAROL POWELL | | | | | | | | |
| BCA_9739 | MICHAEL POWELL | | | | | | | | |
| BCA_9740 | GABRIELLE POWELL | | | | | | | | |
| BCA_9741 | LARRY POTTER | | | | | | | | |
| BCA_9742 | AMOS POTTER | | | | | | | | |
| BCA_9743 | DAVID RUSSELL POTTINGER | | | | | | | | |
| BCA_9745 | ALEXANDER POUSSON | | | | | | | | |
| BCA_9746 | PALESTINE PRESLEY | | | | | | | | |
| BCA_9747 | PALESTINE PRESLEY | | | | | | | | |
| BCA_9748 | JOSIAS PREVILUS | | | | | | | | |
| BCA_9749 | LUCILLE PRESTI | | | | | | | | |
| BCA_9750 | JAMES PREIATO | | | | | | | | |
| BCA_9751 | JEANNE PREVOST | | | | | | | | |
| BCA_9752 | MARCUS PRICE | | | | | | | | |
| BCA_9753 | HOYAT POUNDERS | | | | | | | | |
| BCA_9754 | YONG POTTER | | | | | | | | |
| BCA_9755 | CHARLES POWELL | | | | | | | | |
| BCA_9756 | KELLY J POWERS | | | | | | | | |
| BCA_9757 | TAMMIE TAGUE | | | | | | | | |
| BCA_9758 | Jared C. Takewell | | | | | | | | |
| BCA_9759 | JARED TAKEWELL | | | | | | | | |
| BCA_9760 | GARY TALBERT | | | | | | | | |
| BCA_9761 | Henry A. Talbert | | | | | | | | |
| BCA_9762 | HENRY TALBERT | | | | | | | | |
| BCA_9764 | Leroy Talbert | | | | | | | | |
| BCA_9765 | Barry Talbot | | | | | | | | |
| BCA_9766 | Barry Talbot | | | | | | | | |
| BCA_9767 | RICHARD TALLENT | | | | | | | | |
| BCA_9768 | Christina M Talley | | | | | | | | |
| BCA_9769 | Jimmy Talley JR | | | | | | | | |
| BCA_9770 | Suleiman Tamari | | | | | | | | |
| BCA_9771 | DANIEL TAMAYO | | | | | | | | |
| BCA_9772 | JONATHAN TAMAYO | | | | | | | | |
| BCA_9773 | Varis Tamev | | | | | | | | |
| BCA_9774 | Linh | | | | | | | | |
| BCA_9775 | LINH TANG | | | | | | | | |
| BCA_9776 | NHI TANG | | | | | | | | |
| BCA_9777 | THANH LAI TANG | | | | | | | | |
| BCA_9778 | YEN TANG | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9779 | ADA TANNER | | | | | | | | |
| BCA_9780 | Frank Tanner | | | | | | | | |
| BCA_9781 | LINDA TANNER | | | | | | | | |
| BCA_9783 | Jeffery Tardieff | | | | | | | | |
| BCA_9784 | TONYA TARPLEY | | | | | | | | |
| BCA_9785 | DAVID TATE | | | | | | | | |
| BCA_9787 | Desmar Tate | | | | | | | | |
| BCA_9788 | Floyd Tate | | | | | | | | |
| BCA_9789 | Frederick Tate | | | | | | | | |
| BCA_9791 | STEPHEN TATE | | | | | | | | |
| BCA_9792 | IVIN TATUM | | | | | | | | |
| BCA_9793 | Tommy Le | | | | | | | | |
| BCA_9794 | Yes Nails | | | | | | | | |
| BCA_9795 | Khanh Q Le | | | | | | | | |
| BCA_9796 | Hoa Le | | | | | | | | |
| BCA_9797 | Quyet Le | | | | | | | | |
| BCA_9798 | Cuong Le | | | | | | | | |
| BCA_9799 | Chantae King | | | | | | | | |
| BCA_9800 | William King | | | | | | | | |
| BCA_9801 | Norma King | | | | | | | | |
| BCA_9802 | Peter King | | | | | | | | |
| BCA_9803 | Brian Kinchen | | | | | | | | |
| BCA_9804 | Lisa Kinchen | | | | | | | | |
| BCA_9805 | Shyrelle Kinchen | | | | | | | | |
| BCA_9806 | Robert Kimrey | | | | | | | | |
| BCA_9807 | Stacy Kimmons | | | | | | | | |
| BCA_9808 | Shanita Kimbrough | | | | | | | | |
| BCA_9809 | Tony Kimbrough | | | | | | | | |
| BCA_9810 | Scott Kim | | | | | | | | |
| BCA_9811 | Kyong Kim | | | | | | | | |
| BCA_9812 | Hong Kim | | | | | | | | |
| BCA_9813 | Thuy Thanh Kim | | | | | | | | |
| BCA_9814 | Geraldine Kilpatrick | | | | | | | | |
| BCA_9815 | Nalisa Khamsomphou | | | | | | | | |
| BCA_9816 | Debbiy Doos Deli - Deborah Shonyo | | | | | | | | |
| BCA_9817 | Dean Brothers Inc - Chris Dean | | | | | | | | |
| BCA_9818 | De Top Nails | | | | | | | | |
| BCA_9819(2) | Gary W. Aliff/Southern Provisions | | | | | | | | |
| BCA_9820 | Day Spa at Citrus Co - Cynthia Dang | | | | | | | | |
| BCA_9821 | Daves Custom Trim Inc | | | | | | | | |
| BCA_9822 | Dave Loggins Music | | | | | | | | |
| BCA_9823 | Neida Crespo | | | | | | | | |
| BCA_9824 | Kim Creason | | | | | | | | |
| BCA_9825 | Carolyn Crawford | | | | | | | | |
| BCA_9826 | Gaines Crawford | | | | | | | | |
| BCA_9827 | Jacqueline Crawford | | | | | | | | |
| BCA_9828 | Bryant Crawford | | | | | | | | |
| BCA_9829 | Betty Crawford | | | | | | | | |
| BCA_9830 | Chrispher Cranmore | | | | | | | | |
| BCA_9831 | Poh L. Cramer | | | | | | | | |
| BCA_9832 | Douglas Crain | | | | | | | | |
| BCA_9833 | Patrice Craige | | | | | | | | |
| BCA_9834 | Terrence Craig | | | | | | | | |
| BCA_9835 | Latoya Craig | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9836 | Fernando Craig | | | | | | | | |
| BCA_9837 | Chester Craft | | | | | | | | |
| BCA_9838 | Ashley Craft | | | | | | | | |
| BCA_9839 | Sheila Craddock | | | | | | | | |
| BCA_9840 | Michael Sean Crabtree | | | | | | | | |
| BCA_9841 | Francis Cozze | | | | | | | | |
| BCA_9842 | Jacob Credeur | | | | | | | | |
| BCA_9843(2) | Melinda Custer | | | | | | | | |
| BCA_9844 | Harry Crews | | | | | | | | |
| BCA_9845 | Irene Cypher | | | | | | | | |
| BCA_9846 | Donell Cutrer | | | | | | | | |
| BCA_9847 | Angela Curtis | | | | | | | | |
| BCA_9848 | Willie Curry | | | | | | | | |
| BCA_9849 | Alisa Curry | | | | | | | | |
| BCA_9850 | Dan Curry | | | | | | | | |
| BCA_9851 | Lance Curl | | | | | | | | |
| BCA_9852 | Mathew Curette | | | | | | | | |
| BCA_9853 | MACON METCALF | | | | | | | | |
| BCA_9854 | DOMINICK MESSINA | | | | | | | | |
| BCA_9855 | PATRICIA MESSINA | | | | | | | | |
| BCA_9856 | DIANNA MESSICK | | | | | | | | |
| BCA_9857 | BRITTANY MESHELL | | | | | | | | |
| BCA_9858 | EDNER MERVIL | | | | | | | | |
| BCA_9859 | KARL MERTZ | | | | | | | | |
| BCA_9860 | STEVEN MERRITT | | | | | | | | |
| BCA_9861 | AMY MERRIETT | | | | | | | | |
| BCA_9862 | JONAS MERRICKS | | | | | | | | |
| BCA_9863 | ANTHONY MERKA | | | | | | | | |
| BCA_9865 | STEPHEN MERCER | | | | | | | | |
| BCA_9866 | JAYMIE MERCER | | | | | | | | |
| BCA_9867 | MICHAEL MERCER | | | | | | | | |
| BCA_9868 | MACHELLE MERCER | | | | | | | | |
| BCA_9869 | FELICIA MERCADEL | | | | | | | | |
| BCA_9870 | EMMANUEL MERANTUS | | | | | | | | |
| BCA_9871 | EDINSON MERA | | | | | | | | |
| BCA_9872 | RAQUEL MERA | | | | | | | | |
| BCA_9873 | TRAVIS MENDIOLA | | | | | | | | |
| BCA_9874 | OLEG RAJABI-MUGADAM TRUST | | | | | | | | |
| BCA_9875 | OLD NAPLES PRODUCE COMPANY | | | | | | | | |
| BCA_9876 | OFF THE ROCK SEAFOOD CONNECTION | | | | | | | | |
| BCA_9877 | OFFSHORE INTERNATIONAL MARINE PERSONEL SERVICES, INC. | | | | | | | | |
| BCA_9878 | ODOMS AUTOMOTIVE REPAIR | | | | | | | | |
| BCA_9879 | OCEAN RESTORATION, LLC. DBA LEGACY FISHING CHARTERS | | | | | | | | |
| BCA_9880 | OCEAN FLEX OMITS | | | | | | | | |
| BCA_9881 | OAK TREE CDC MITURN INC. | | | | | | | | |
| BCA_9883 | Jamel Cummings | | | | | | | | |
| BCA_9884 | Demetrice Cummings | | | | | | | | |
| BCA_9885 | Vincent Culliver | | | | | | | | |
| BCA_9886 | Susan Cuevas Johnson | | | | | | | | |
| BCA_9887 | Elizabeth Cuevas | | | | | | | | |
| BCA_9888 | Ryan Cuddeback | | | | | | | | |
| BCA_9889 | Joshua Cuccia | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9890 | Preston Cryan | | | | | | | | |
| BCA_9891 | Jan Cruz | | | | | | | | |
| BCA_9892 | Obulio Cruz | | | | | | | | |
| BCA_9893 | Willie Crump | | | | | | | | |
| BCA_9894 | Keryl Cruickshank | | | | | | | | |
| BCA_9895 | Angelique Croxton | | | | | | | | |
| BCA_9896 | Fitzgerald's Casino | | | | | | | | |
| BCA_9897 | Bradley N. Cross | | | | | | | | |
| BCA_9898 | Carmelina Cueto | | | | | | | | |
| BCA_9899 | Ralph Crosby | | | | | | | | |
| BCA_9900 | R. David Crosby | | | | | | | | |
| BCA_9901 | Stephen Crooks | | | | | | | | |
| BCA_9902 | Cintrell Crook | | | | | | | | |
| BCA_9903 | Terri Crook | | | | | | | | |
| BCA_9904 | Dustin Cronier | | | | | | | | |
| BCA_9905 | Vedra Crockett | | | | | | | | |
| BCA_9906 | Adrian Cristea | | | | | | | | |
| BCA_9907 | Latoris Criss | | | | | | | | |
| BCA_9908 | Cassandra Criola | | | | | | | | |
| BCA_9909 | Carlos Crews | | | | | | | | |
| BCA_9910 | Alison Cressey | | | | | | | | |
| BCA_9911 | Kim Cressey | | | | | | | | |
| BCA_9912 | Anita Cressey | | | | | | | | |
| BCA_9913 | Tuan Van Nguyen | | | | | | | | |
| BCA_9914 | Nguyen Nguyen | | | | | | | | |
| BCA_9915 | Chuong Van Nguyen | | | | | | | | |
| BCA_9916 | Toan Nguyen | | | | | | | | |
| BCA_9917 | Dung Nguyen | | | | | | | | |
| BCA_9918 | Phuong Thi Nguyen | | | | | | | | |
| BCA_9919 | Phuong Kim Nguyen | | | | | | | | |
| BCA_9920 | Anthony Anduc Nguyen | | | | | | | | |
| BCA_9921 | Tai Vo Nguyen | | | | | | | | |
| BCA_9922 | Khiem Nguyen | | | | | | | | |
| BCA_9923 | Hoang Nguyen | | | | | | | | |
| BCA_9924 | Tuan Nguyen | | | | | | | | |
| BCA_9925 | Si Van Nguyen | | | | | | | | |
| BCA_9926 | Tiffany Nguyen | | | | | | | | |
| BCA_9927 | Phuong Nguyen | | | | | | | | |
| BCA_9928 | Hoang Nguyen | | | | | | | | |
| BCA_9929 | Loan Nguyen | | | | | | | | |
| BCA_9930 | Hieo Vo Nguyen | | | | | | | | |
| BCA_9931 | Johnny Nguyen | | | | | | | | |
| BCA_9932 | Andy Anhhoai Xuan Nguyen | | | | | | | | |
| BCA_9933 | Hung Van Nguyen | | | | | | | | |
| BCA_9934 | Ethechnetics | | | | | | | | |
| BCA_9935 | Hau Nguyen | | | | | | | | |
| BCA_9936 | Hau Ngoc Nguyen | | | | | | | | |
| BCA_9937 | Hoa Nguyen | | | | | | | | |
| BCA_9938 | Hoa Nguyen | | | | | | | | |
| BCA_9939 | Hoa Kim Thi Nguyen | | | | | | | | |
| BCA_9940 | Hoa Nhu Thi Nguyen | | | | | | | | |
| BCA_9941 | Hoa Ven Nguyen | | | | | | | | |
| BCA_9942(2) | Hoan Nguyen | | | | | | | | |
| BCA_9943 | Hong-Thu Thi Nguyen | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9944 | Luu L Lannie Inc. | | | | | | | | |
| BCA_9945 | Khai H. Nguyen | | | | | | | | |
| BCA_9946 | Khai Nguyen | | | | | | | | |
| BCA_9947 | Huynh Q. Nguyen | | | | | | | | |
| BCA_9948 | Huong Nguyen | | | | | | | | |
| BCA_9949 | Huong T. Nguyen | | | | | | | | |
| BCA_9951 | Phe T. Nguyen | | | | | | | | |
| BCA_9952 | Tuoi Nguyen | | | | | | | | |
| BCA_9953 | Duc Ha | | | | | | | | |
| BCA_9954 | Michelle Ha | | | | | | | | |
| BCA_9955 | Dung Ha | | | | | | | | |
| BCA_9956 | Truyen Ha | | | | | | | | |
| BCA_9957 | My Loi Thi Kristen Ha | | | | | | | | |
| BCA_9958 | PL Nails | | | | | | | | |
| BCA_9959 | Human Service Management and Investment LLC - Allen Mitchell | | | | | | | | |
| BCA_9960 | HTT Nails - Mai Tuyet Nguyen | | | | | | | | |
| BCA_9961 | Housekeeping Services | | | | | | | | |
| BCA_9962 | Horizon Realty International - Laurel Christen Russo | | | | | | | | |
| BCA_9963 | Hong Lien Advance Cosmetics - Chau Lien | | | | | | | | |
| BCA_9964 | Homes By Hunt LLC - Andrew Hunt | | | | | | | | |
| BCA_9965 | Homes By Hunt, LLC | | | | | | | | |
| BCA_9966 | Holmes Land Holdings LLC - James Michael Holmes | | | | | | | | |
| BCA_9967 | Hog Wild BBQ | | | | | | | | |
| BCA_9968 | Hits Audio Sound - NGA Nguyen | | | | | | | | |
| BCA_9969 | His Cabinetry, INC - Quynh Tran | | | | | | | | |
| BCA_9970 | His & Her Tanning Salon | | | | | | | | |
| BCA_9971 | Hi Tec Laboratories - John M | | | | | | | | |
| BCA_9972 | HGH Group Homes LLC - Derrick A Hill | | | | | | | | |
| BCA_9973 | Heard Roofing & Construction - Walter Heard | | | | | | | | |
| BCA_9974 | HDG Marketing Industries - Gabriel Bonserio | | | | | | | | |
| BCA_9975 | Hartts Exxon - Morris Hartts | | | | | | | | |
| BCA_9976 | Hariaum Investments Inc DBA Regency Inn - kenny Bhula | | | | | | | | |
| BCA_9977 | Hair Nail Art - Diem Vuu | | | | | | | | |
| BCA_9978 | Hardrock Homes Inc | | | | | | | | |
| BCA_9980 | H+S Title and Escrow, Inc | | | | | | | | |
| BCA_9981 | H+S Title and Escrow, Inc | | | | | | | | |
| BCA_9982 | H+H LLC of Biloxi | | | | | | | | |
| BCA_9983 | WILLIAM ROYCE | | | | | | | | |
| BCA_9984 | WILLIAM ROYCE | | | | | | | | |
| BCA_9985 | CHASE ROYAL | | | | | | | | |
| BCA_9986 | CHASE ROYAL | | | | | | | | |
| BCA_9987 | DOROTHY ROWELL | | | | | | | | |
| BCA_9988 | DOROTHY ROWELL | | | | | | | | |
| BCA_9989 | JON ROUSSELL | | | | | | | | |
| BCA_9990 | JASON ROUSSE | | | | | | | | |
| BCA_9991 | JASON ROUSSE | | | | | | | | |
| BCA_9992 | ELLIOT ROUSELL | | | | | | | | |
| BCA_9993 | BOBBY ROUNDTREE | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9994 | ANGELA ROTHSCHILD | | | | | | | | |
| BCA_9995 | CHRISTOPHER ROGERS | | | | | | | | |
| BCA_9996 | JUSTIN ROGERS | | | | | | | | |
| BCA_9997 | JUSTIN ROGERS | | | | | | | | |
| BCA_9998 | DOMINGO RODRIGUEZ | | | | | | | | |
| BCA_9999 | ABDIEL RODRIGUEZ | | | | | | | | |
| BCA_10000 | ABDIEL RODRIGUEZ | | | | | | | | |
| BCA_10001 | DAVID JOEL RODRIGUEZ | | | | | | | | |
| BCA_10002 | GLENDA RODRIGUEZ | | | | | | | | |
| BCA_10003 | ANGEL RODRIGUEZ | | | | | | | | |
| BCA_10004 | ANGEL RODRIGUEZ SR. | | | | | | | | |
| BCA_10005 | LESLY RODRIGUEZ | | | | | | | | |
| BCA_10006 | LESLY RODRIGUEZ | | | | | | | | |
| BCA_10007 | MORRIS RUDOLPH | | | | | | | | |
| BCA_10008 | RONALD RUCKER | | | | | | | | |
| BCA_10009 | KENNETH RUCKER | | | | | | | | |
| BCA_10010 | SHIRLEY RUCKER | | | | | | | | |
| BCA_10011 | JOSE RUBIO | | | | | | | | |
| BCA_10012 | MARY ROYSTER | | | | | | | | |
| BCA_10013 | BOB SOUTHARD | | | | | | | | |
| BCA_10014 | NATHAN SOUTHERB | | | | | | | | |
| BCA_10015 | RAYVON SOUTHERN | | | | | | | | |
| BCA_10016 | RAYVON SOUTHERN | | | | | | | | |
| BCA_10017 | HANG SOUVONG | | | | | | | | |
| BCA_10018 | HANG SOUVONG | | | | | | | | |
| BCA_10019 | THONGNAN SOUVONG | | | | | | | | |
| BCA_10021 | ADAMA SOW | | | | | | | | |
| BCA_10022 | ZANDRA SPARKS | | | | | | | | |
| BCA_10023 | ZANDRA SPARKS | | | | | | | | |
| BCA_10024 | LANINDA SPARKS | | | | | | | | |
| BCA_10025 | JEAN SPARROW | | | | | | | | |
| BCA_10026 | HEATHER SPEANBURG | | | | | | | | |
| BCA_10027 | JON SPEARS | | | | | | | | |
| BCA_10028 | CHRISTOPHER SPEARS | | | | | | | | |
| BCA_10029 | CHRISTOPHER SPEARS | | | | | | | | |
| BCA_10030 | LAKEISHIA SPEARS | | | | | | | | |
| BCA_10031 | RONNIE SPEARS | | | | | | | | |
| BCA_10032 | STEPHEN SPELL | | | | | | | | |
| BCA_10033 | SHELLIE SPENCER IV | | | | | | | | |
| BCA_10034 | MY VI TRUONG | | | | | | | | |
| BCA_10035 | TUANH THI TRUONG | | | | | | | | |
| BCA_10036 | TRANG GIA TRUONG | | | | | | | | |
| BCA_10037 | TRUC THANH TRUONG | | | | | | | | |
| BCA_10038 | VAN HONG TRUONG | | | | | | | | |
| BCA_10039 | SAN THI TRUONG | | | | | | | | |
| BCA_10040 | VAN TRANG TRUONG | | | | | | | | |
| BCA_10041 | HIEP VAN TRUONG | | | | | | | | |
| BCA_10042 | STEVE TREADWELL | | | | | | | | |
| BCA_10043 | STEVE TREADWELL | | | | | | | | |
| BCA_10044 | PATRICK TREADWAY | | | | | | | | |
| BCA_10045 | MARIA TREADWAY | | | | | | | | |
| BCA_10046 | MYRON TRAYWICK | | | | | | | | |
| BCA_10047 | MYRON TRAYWICK | | | | | | | | |
| BCA_10048 | PATRICIA TRAIVS | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10049 | ELLEN TRAUTH | | | | | | | | |
| BCA_10050 | ELLEN TRAUTH | | | | | | | | |
| BCA_10051 | TUYET KIM TRAT | | | | | | | | |
| BCA_10052 | POLARIS TRASKOS | | | | | | | | |
| BCA_10053 | DAI THU NGUYEN TRANG | | | | | | | | |
| BCA_10054 | Charles D. Wagner Jr. | | | | | | | | |
| BCA_10055 | Charles Wagner | | | | | | | | |
| BCA_10056 | Sharon Wagner | | | | | | | | |
| BCA_10057 | Ashley Waguespack | | | | | | | | |
| BCA_10058 | Ashley Waguespack | | | | | | | | |
| BCA_10059 | Patrick Waguespack | | | | | | | | |
| BCA_10060 | Patrick Waguespack | | | | | | | | |
| BCA_10061 | Trevor Wainscott | | | | | | | | |
| BCA_10062 | Jamale Waiters | | | | | | | | |
| BCA_10063 | James Waldroup | | | | | | | | |
| BCA_10064 | Charles Walgamotte | | | | | | | | |
| BCA_10065 | Dewayne Walker | | | | | | | | |
| BCA_10066 | Brock Walker | | | | | | | | |
| BCA_10067 | Brock Walker | | | | | | | | |
| BCA_10068 | Annie Walker | | | | | | | | |
| BCA_10069 | Darrell Walker | | | | | | | | |
| BCA_10070 | Dorothy Walker | | | | | | | | |
| BCA_10071 | Kennyetta Walker | | | | | | | | |
| BCA_10072 | Ronald Walker | | | | | | | | |
| BCA_10073 | Kenji Walker | | | | | | | | |
| BCA_10074 | Shannon Walker | | | | | | | | |
| BCA_10075 | Tyrone Walker | | | | | | | | |
| BCA_10076 | Shannon Walker | | | | | | | | |
| BCA_10077 | Sarah Walker | | | | | | | | |
| BCA_10078 | Jason Walker | | | | | | | | |
| BCA_10079 | Demerius Walker | | | | | | | | |
| BCA_10080 | Demerius Walker | | | | | | | | |
| BCA_10081 | Julia Walker | | | | | | | | |
| BCA_10082 | Ron Walker | | | | | | | | |
| BCA_10083 | Ron Walker | | | | | | | | |
| BCA_10085 | OANH H. DANG | | | | | | | | |
| BCA_10086 | NAILY | | | | | | | | |
| BCA_10088 | MICHAEL DAVIS | | | | | | | | |
| BCA_10089 | AMOS JOSEPH | | | | | | | | |
| BCA_10090 | LUCIUS JOSEPH | | | | | | | | |
| BCA_10091 | LUCIUS JOSEPH | | | | | | | | |
| BCA_10092 | JERAVON JOSEPH | | | | | | | | |
| BCA_10094 | ARTILDE JOSEPH | | | | | | | | |
| BCA_10096 | CLEVELAND JOSEPH | | | | | | | | |
| BCA_10097 | JODY JORGENSEN | | | | | | | | |
| BCA_10098 | ANGELA JORDAN-MILLER | | | | | | | | |
| BCA_10099 | FORD SERVICES LLC. | | | | | | | | |
| BCA_10100 | FRISELLA'S CONSTRUCTION | | | | | | | | |
| BCA_10101 | FUTURE NAILS | | | | | | | | |
| BCA_10102 | Clarence Rogers | | | | | | | | |
| BCA_10103 | Robert Rogers | | | | | | | | |
| BCA_10104 | Netia Rogers | | | | | | | | |
| BCA_10105 | Donald Rogers | | | | | | | | |
| BCA_10106 | Barbara Rogers | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10107 | Rebecca Rogers | | | | | | | | |
| BCA_10108 | Amberly Rogers | | | | | | | | |
| BCA_10109 | Magnus Rothman | | | | | | | | |
| BCA_10110 | Joshua Rothe | | | | | | | | |
| BCA_10111 | Kathleen Roth | | | | | | | | |
| BCA_10112 | Gregory Ross | | | | | | | | |
| BCA_10113 | Aurolyn Ross | | | | | | | | |
| BCA_10114 | Shantell Ross | | | | | | | | |
| BCA_10115 | Donald Ross | | | | | | | | |
| BCA_10116 | Vendetta Ross | | | | | | | | |
| BCA_10117 | Jake Ross | | | | | | | | |
| BCA_10118 | Jake Ross | | | | | | | | |
| BCA_10119 | Daniel Ross | | | | | | | | |
| BCA_10120 | Loraine Ross | | | | | | | | |
| BCA_10121 | Kevin Ross | | | | | | | | |
| BCA_10122 | William Rosemann | | | | | | | | |
| BCA_10123 | Walter Rose | | | | | | | | |
| BCA_10124 | Daniel R Rose | | | | | | | | |
| BCA_10125 | Steven Root | | | | | | | | |
| BCA_10126 | Ramon Rodriguez | | | | | | | | |
| BCA_10127 | Antoinetta Williams | | | | | | | | |
| BCA_10128 | Annissa Williams | | | | | | | | |
| BCA_10129 | Janay Williams | | | | | | | | |
| BCA_10130 | Hezekiah Williams | | | | | | | | |
| BCA_10131 | Tammi Williams | | | | | | | | |
| BCA_10132 | Shoun Williams-Evans | | | | | | | | |
| BCA_10133 | Luke J Williams Sr | | | | | | | | |
| BCA_10134 | Beverly Smith | | | | | | | | |
| BCA_10135 | Guy Pollice | | | | | | | | |
| BCA_10136 | Gerard Pinser | | | | | | | | |
| BCA_10137 | Karteshia Philon | | | | | | | | |
| BCA_10138 | Nefeteria Phelan | | | | | | | | |
| BCA_10139 | PHO88 Noodles Soup Vietnamese Rest. | | | | | | | | |
| BCA_10140 | Binh Phan | | | | | | | | |
| BCA_10141 | Cong Tuan Phan | | | | | | | | |
| BCA_10142 | Jessica Nelson | | | | | | | | |
| BCA_10143 | Cuong Van Nelson | | | | | | | | |
| BCA_10144 | Jackeline Neira | | | | | | | | |
| BCA_10145 | Arjang Negit | | | | | | | | |
| BCA_10146 | Michael Neet | | | | | | | | |
| BCA_10147 | Ralph Neely | | | | | | | | |
| BCA_10148 | William Neely | | | | | | | | |
| BCA_10149 | Carl Neeld | | | | | | | | |
| BCA_10150 | Brenda Neel | | | | | | | | |
| BCA_10151 | Brenda Jean Neel | | | | | | | | |
| BCA_10152 | Ryan Nedd | | | | | | | | |
| BCA_10153 | Ryan Nedd | | | | | | | | |
| BCA_10154 | TK's Restaurant | | | | | | | | |
| BCA_10155 | Treehouse Nursey Landscaping INC. | | | | | | | | |
| BCA_10156 | Walter Truszkowski | | | | | | | | |
| BCA_10157 | Bach Cuc Truong | | | | | | | | |
| BCA_10158 | Davis Truong | | | | | | | | |
| BCA_10159 | Tuyet Truong | | | | | | | | |
| BCA_10160 | Sac Truong | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10161 | Ka Truong | | | | | | | | |
| BCA_10162 | Thuy Truong | | | | | | | | |
| BCA_10163 | Truong Thuy Hanue | | | | | | | | |
| BCA_10164 | Van Trinh Truong | | | | | | | | |
| BCA_10165 | Kim Truong | | | | | | | | |
| BCA_10166 | Sang Truong | | | | | | | | |
| BCA_10167 | Tommy Truong | | | | | | | | |
| BCA_10168 | Thuong Truong | | | | | | | | |
| BCA_10169 | Sang Truong | | | | | | | | |
| BCA_10170 | Loan Truong | | | | | | | | |
| BCA_10171 | Minh Truong | | | | | | | | |
| BCA_10172 | Tam Truong | | | | | | | | |
| BCA_10173 | Lang Truong | | | | | | | | |
| BCA_10174 | Hoa Truong | | | | | | | | |
| BCA_10175 | Thuy Truong | | | | | | | | |
| BCA_10176 | KIM TRAN | | | | | | | | |
| BCA_10177 | KIM TRAN | | | | | | | | |
| BCA_10178 | KIM ANH TRAN | | | | | | | | |
| BCA_10179 | IDA TRAN | | | | | | | | |
| BCA_10181 | NAM TRAN | | | | | | | | |
| BCA_10182 | MY TRAN | | | | | | | | |
| BCA_10183 | KEVIN TRAN | | | | | | | | |
| BCA_10184 | KIM VAN TRAN | | | | | | | | |
| BCA_10185 | KIM PHAM TRAN | | | | | | | | |
| BCA_10186 | KIM LYNN TRAN | | | | | | | | |
| BCA_10187 | KIM LOAN THI TRAN | | | | | | | | |
| BCA_10188 | KIM TRAN | | | | | | | | |
| BCA_10189 | L.A. NAILS #1 | | | | | | | | |
| BCA_10190 | KIM TRAN | | | | | | | | |
| BCA_10191 | KIM TRAN | | | | | | | | |
| BCA_10192 | KIEU THI TRAN | | | | | | | | |
| BCA_10193 | KHAI TRAN | | | | | | | | |
| BCA_10194 | LANG TRAN | | | | | | | | |
| BCA_10195 | LEE TRAN | | | | | | | | |
| BCA_10196 | DELECIA BROWN | | | | | | | | |
| BCA_10197 | DARNELL BROWN | | | | | | | | |
| BCA_10198 | COURTENAY BROWN | | | | | | | | |
| BCA_10199 | CLARENCE BROWN | | | | | | | | |
| BCA_10200 | CHRISTINE BROWN GUMAPAS | | | | | | | | |
| BCA_10201 | CHANTE BROWN | | | | | | | | |
| BCA_10202 | CHANDRIKA BROWN | | | | | | | | |
| BCA_10203 | CAROLYN BROWN | | | | | | | | |
| BCA_10204 | CAROLYN BROWN | | | | | | | | |
| BCA_10205(2) | BARRY BROWN | | | | | | | | |
| BCA_10206 | AIDA BROWN | | | | | | | | |
| BCA_10207 | TROY A BROUSSARD | | | | | | | | |
| BCA_10208 | COURTNEY BROUSSARD | | | | | | | | |
| BCA_10209 | JOSEPH BROUHARD | | | | | | | | |
| BCA_10210 | SHERRY BROUGHTON | | | | | | | | |
| BCA_10211 | JEREMY BROOME | | | | | | | | |
| BCA_10212 | JIM BROOKSHIRE | | | | | | | | |
| BCA_10213 | KINTE BROOKS | | | | | | | | |
| BCA_10214 | CYNTHIA BROOKS | | | | | | | | |
| BCA_10215 | YOLANDA BROOKS | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10216 | KIMBERLY BROOKS | | | | | | | | |
| BCA_10217 | JASON BROOKS | | | | | | | | |
| BCA_10218 | ONIEL BROOKS | | | | | | | | |
| BCA_10219 | JASON BRONSON | | | | | | | | |
| BCA_10220 | CANDACE BROCK | | | | | | | | |
| BCA_10221 | TANYA BROCK | | | | | | | | |
| BCA_10222 | ANDREW BROCK | | | | | | | | |
| BCA_10223 | SHARON BROWNELL | | | | | | | | |
| BCA_10224 | GEANA BROADUS | | | | | | | | |
| BCA_10225 | BRANDY BROWN | | | | | | | | |
| BCA_10226 | TUYET NGUYEN | | | | | | | | |
| BCA_10227 | NGUYEN TUE MINH | | | | | | | | |
| BCA_10228 | TUAN ANH NGUYEN | | | | | | | | |
| BCA_10229 | NGUYEN TUAN VAN | | | | | | | | |
| BCA_10230 | NGUYEN T TRUC | | | | | | | | |
| BCA_10231 | TRI NGUYEN | | | | | | | | |
| BCA_10232 | TRAM T. NGUYEN | | | | | | | | |
| BCA_10233 | TINH NGUYEN | | | | | | | | |
| BCA_10234 | TIEN T. NGUYEN | | | | | | | | |
| BCA_10235 | TIEN NGUYEN | | | | | | | | |
| BCA_10236 | THU VAN NGUYEN | | | | | | | | |
| BCA_10237 | LAP NGUYEN | | | | | | | | |
| BCA_10238 | LAP NGUYEN | | | | | | | | |
| BCA_10239 | LETHOA THI NGUYEN | | | | | | | | |
| BCA_10240 | DON NGUYEN | | | | | | | | |
| BCA_10241 | BAY THI NGUYEN | | | | | | | | |
| BCA_10242 | LAM THANH NGUYEN | | | | | | | | |
| BCA_10243 | MO THI NGUYEN | | | | | | | | |
| BCA_10244 | NHAN NGUYEN | | | | | | | | |
| BCA_10245 | NGA NGUYEN | | | | | | | | |
| BCA_10246 | DANNY THOA NGUYEN | | | | | | | | |
| BCA_10247 | TON VAN NGUYEN | | | | | | | | |
| BCA_10248 | QUY VAN NGUYEN | | | | | | | | |
| BCA_10249 | CUNG VAN NGUYEN | | | | | | | | |
| BCA_10250 | Sandy Tran | | | | | | | | |
| BCA_10251 | Rung Tran | | | | | | | | |
| BCA_10252 | Ricky Tran | | | | | | | | |
| BCA_10253 | Randy Ngoc Tran | | | | | | | | |
| BCA_10254 | Quynh Tran | | | | | | | | |
| BCA_10255 | Quang Hai Martin Tran | | | | | | | | |
| BCA_10256 | Phuong Vinh Tran | | | | | | | | |
| BCA_10257 | Austal | | | | | | | | |
| BCA_10258 | Dung Tran | | | | | | | | |
| BCA_10259 | Hung Tran | | | | | | | | |
| BCA_10260 | Kieu Phuong Tran | | | | | | | | |
| BCA_10261 | Gam Thi Tran | | | | | | | | |
| BCA_10262 | Hon Yan Tran | | | | | | | | |
| BCA_10263 | Lisa Pham Tran | | | | | | | | |
| BCA_10264 | NATALY TRAN | | | | | | | | |
| BCA_10265 | LONG V TRAN | | | | | | | | |
| BCA_10266 | JENNY TRAN | | | | | | | | |
| BCA_10267 | CUC THI TRAN | | | | | | | | |
| BCA_10268 | NGUYEN DAO TRAN | | | | | | | | |
| BCA_10269 | LANH TRAN | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10270 | MAU THI TRAN | | | | | | | | |
| BCA_10271 | CUONG TRAN | | | | | | | | |
| BCA_10272 | LONG THANH TRAN | | | | | | | | |
| BCA_10273 | HANG MY THI TRAN | | | | | | | | |
| BCA_10274 | JUDY TRAN | | | | | | | | |
| BCA_10275 | RICKY TRAN | | | | | | | | |
| BCA_10276 | PHUONG VAN TRAN | | | | | | | | |
| BCA_10277 | HUYNH TRAN | | | | | | | | |
| BCA_10278 | KHANH TRAN | | | | | | | | |
| BCA_10279 | LINH THI YEN TRAN | | | | | | | | |
| BCA_10280 | HIEU MINH TRAN | | | | | | | | |
| BCA_10281 | HUE THI TRAN | | | | | | | | |
| BCA_10282 | LONG PHI TRAN | | | | | | | | |
| BCA_10283 | ANH KIM TRAN | | | | | | | | |
| BCA_10284 | NGHIA NGUYEN | | | | | | | | |
| BCA_10285 | CHRIS SKY NGUYEN | | | | | | | | |
| BCA_10286 | LUONG VAN NGUYEN | | | | | | | | |
| BCA_10287 | TIM VAN NGUYEN | | | | | | | | |
| BCA_10288 | PHONG NGUYEN | | | | | | | | |
| BCA_10289 | DIEN NGUYEN | | | | | | | | |
| BCA_10290 | BENNY NICOSIA | | | | | | | | |
| BCA_10291 | BENNY DEAN NICOSIA | | | | | | | | |
| BCA_10292 | JOSH NICHOLS | | | | | | | | |
| BCA_10293 | JOSH NICHOLS | | | | | | | | |
| BCA_10294 | DANGELO NICHOLS | | | | | | | | |
| BCA_10295 | JAMES NICHOLS | | | | | | | | |
| BCA_10296 | IAN NICHOLAS | | | | | | | | |
| BCA_10297 | IAN A. NICHOLAS | | | | | | | | |
| BCA_10298 | LUKE NICHOLAS | | | | | | | | |
| BCA_10299 | DIRECT SELECT SEAFOOD, LLC | | | | | | | | |
| BCA_10300 | BE PHI PHAN | | | | | | | | |
| BCA_10301 | ANTHONY PURCELLO | | | | | | | | |
| BCA_10302 | STEVEN DENTON | | | | | | | | |
| BCA_10303 | ALLIE PRICE | | | | | | | | |
| BCA_10304 | EVAN PRICE | | | | | | | | |
| BCA_10305 | KAYLEE ANN PRICE | | | | | | | | |
| BCA_10306 | LACEY PRICE | | | | | | | | |
| BCA_10307 | KATIE LYNN PRICE | | | | | | | | |
| BCA_10308 | PRICE BROS. SHIPYARD, LLC | | | | | | | | |
| BCA_10309 | PRICE BROS. ENTERPRISE | | | | | | | | |
| BCA_10310 | TARA PRICE | | | | | | | | |
| BCA_10311 | RUFUS POSEY | | | | | | | | |
| BCA_10312 | ADRIAN PORTLOCK | | | | | | | | |
| BCA_10313 | LYNWELL WILSON | | | | | | | | |
| BCA_10314 | JABYRON WILSON | | | | | | | | |
| BCA_10315 | LAKISHA WILSON | | | | | | | | |
| BCA_10316 | JANICE WILSON | | | | | | | | |
| BCA_10317 | MAGELLAN WILSON | | | | | | | | |
| BCA_10318 | CRAIG WILSON | | | | | | | | |
| BCA_10319 | JOSHUA WILSON | | | | | | | | |
| BCA_10320 | TWANA WILSON | | | | | | | | |
| BCA_10321 | BRAD WILSON | | | | | | | | |
| BCA_10322 | ASIA WILSON | | | | | | | | |
| BCA_10323 | GLENDA WILSON | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10324 | GLENDA GAYLE WILSON | | | | | | | | |
| BCA_10325 | LAVERNE WILSON | | | | | | | | |
| BCA_10326 | LAVERNE WILSON | | | | | | | | |
| BCA_10327 | JAMES WILSON | | | | | | | | |
| BCA_10328 | SHAUNDRELL WILSON | | | | | | | | |
| BCA_10329 | DONALD WILLIAMS | | | | | | | | |
| BCA_10330 | DIANNE WILLIAMS | | | | | | | | |
| BCA_10331 | DIANNE R. WILLIAMS | | | | | | | | |
| BCA_10332 | DIANE WILLIAMS | | | | | | | | |
| BCA_10333 | DELVIN J. WILLIAMS | | | | | | | | |
| BCA_10334 | DEBBIE WILLIAMS | | | | | | | | |
| BCA_10335 | CHIEF ENGINEER | | | | | | | | |
| BCA_10336 | DALE A. WILLIAMS | | | | | | | | |
| BCA_10337 | DADRIAN WILLIAMS | | | | | | | | |
| BCA_10338 | CORLISS WILLIAMS | | | | | | | | |
| BCA_10339 | CHERYL WILLIAMS | | | | | | | | |
| BCA_10340 | CHERYL WILLIAMS | | | | | | | | |
| BCA_10341 | CHARLES WILLIAMS | | | | | | | | |
| BCA_10342 | CHARLES WILLIAMS | | | | | | | | |
| BCA_10343 | DUNG NGOC NGUYEN | | | | | | | | |
| BCA_10344 | KIEU PHUONG NGUYEN | | | | | | | | |
| BCA_10345 | DUNG THI NGOC NGUYEN | | | | | | | | |
| BCA_10346 | NGHI NGUYEN | | | | | | | | |
| BCA_10347 | KHANH NGUYEN | | | | | | | | |
| BCA_10348 | MINH KHAC NGUYEN | | | | | | | | |
| BCA_10349 | KINH NGUYEN | | | | | | | | |
| BCA_10350 | HOAI PHUC THI NGUYEN | | | | | | | | |
| BCA_10351 | MY AN NGUYEN | | | | | | | | |
| BCA_10352 | HOANG HUY NGUYEN | | | | | | | | |
| BCA_10353 | HOI VAN NGUYEN | | | | | | | | |
| BCA_10354 | CHRIS SKY NGUYEN | | | | | | | | |
| BCA_10355 | HUNG NGUYEN | | | | | | | | |
| BCA_10356 | TRANG NGUYEN | | | | | | | | |
| BCA_10357 | MICHELLE NGUYEN | | | | | | | | |
| BCA_10358 | TINA THANH NGUYEN | | | | | | | | |
| BCA_10359 | EMILE LE NGUYEN | | | | | | | | |
| BCA_10360 | TIEN NGUYEN | | | | | | | | |
| BCA_10361 | VU NGUYEN | | | | | | | | |
| BCA_10362 | HUE PHUOC NGUYEN | | | | | | | | |
| BCA_10363 | MINH TRI NGUYEN | | | | | | | | |
| BCA_10364 | MICHAEL VAN NGUYEN | | | | | | | | |
| BCA_10365 | AL QUYEN THUY NGUYEN | | | | | | | | |
| BCA_10366 | VICTORIA LYNN NGUYEN | | | | | | | | |
| BCA_10367 | LAM QUOC NGUYEN | | | | | | | | |
| BCA_10368 | JULIA PHUONG NGUYEN | | | | | | | | |
| BCA_10369 | JOHN TIEN NGUYEN | | | | | | | | |
| BCA_10370 | HIEN THU NGUYEN | | | | | | | | |
| BCA_10371 | QUANG VAN NGUYEN | | | | | | | | |
| BCA_10372 | THI VO NGUYEN | | | | | | | | |
| BCA_10373 | Mike Hoang Nguyen | | | | | | | | |
| BCA_10374 | Minh Xuon Nguyen | | | | | | | | |
| BCA_10375 | Ngon Thi Nguyen | | | | | | | | |
| BCA_10376 | Tinh Nguyen | | | | | | | | |
| BCA_10377 | Hai Peter Thanh Nguyen | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10378 | Thanh Truc Nguyen | | | | | | | | |
| BCA_10379 | Sen Nguyen | | | | | | | | |
| BCA_10380 | Heather Nguyen | | | | | | | | |
| BCA_10381 | Hieu Thi Nguyen | | | | | | | | |
| BCA_10382 | Sung Ngoc Nguyen | | | | | | | | |
| BCA_10383 | Nguyet Nguyen | | | | | | | | |
| BCA_10384 | Minh Nguyen | | | | | | | | |
| BCA_10385 | Luan Nguyen | | | | | | | | |
| BCA_10386 | Nghia Nguyen | | | | | | | | |
| BCA_10387 | Hoa Thi Nguyen | | | | | | | | |
| BCA_10388 | Tiec Nguyen | | | | | | | | |
| BCA_10389 | Bich Huyen Nguyen | | | | | | | | |
| BCA_10390 | Jennifer Diem Nguyen | | | | | | | | |
| BCA_10391 | Kieu Thi Nguyen | | | | | | | | |
| BCA_10392 | Phung Kim Nguyen | | | | | | | | |
| BCA_10393 | Tung Nguyen | | | | | | | | |
| BCA_10394 | John Le Nguyen | | | | | | | | |
| BCA_10395 | Kim Nguyen | | | | | | | | |
| BCA_10396 | Elizabeth Thi Nguyen | | | | | | | | |
| BCA_10397 | Liem Nguyen | | | | | | | | |
| BCA_10398 | Phuong Nguyen | | | | | | | | |
| BCA_10399 | Lieu Nguyen | | | | | | | | |
| BCA_10400 | Chinh Van Nguyen | | | | | | | | |
| BCA_10401 | Vinh The Nguyen | | | | | | | | |
| BCA_10402 | Thomas Ngoc Nguyen | | | | | | | | |
| BCA_10403 | Cham Nguyen | | | | | | | | |
| BCA_10404 | Chau Nguyen | | | | | | | | |
| BCA_10405 | Trang Nguyen | | | | | | | | |
| BCA_10406 | Thai Nguyen | | | | | | | | |
| BCA_10407 | Jenny Nguyen | | | | | | | | |
| BCA_10408 | Kim Nguyen | | | | | | | | |
| BCA_10409 | Si Ngoc Nguyen | | | | | | | | |
| BCA_10410 | Long Nguyen | | | | | | | | |
| BCA_10411 | Chau Nguyen | | | | | | | | |
| BCA_10412 | Thomas A. Schieble | | | | | | | | |
| BCA_10413 | Matt Schieffler | | | | | | | | |
| BCA_10414 | Jeremy Schmidt | | | | | | | | |
| BCA_10415 | Dan K. Schnitzler | | | | | | | | |
| BCA_10416(2) | Genesis Charters | | | | | | | | |
| BCA_10417 | Eric C Schultheis | | | | | | | | |
| BCA_10418 | Timothy Schultz II | | | | | | | | |
| BCA_10419 | Burgess Michael Schulz | | | | | | | | |
| BCA_10420 | Diane K. Schulz | | | | | | | | |
| BCA_10421 | Cab Driver | | | | | | | | |
| BCA_10422 | Michael Scioneque | | | | | | | | |
| BCA_10423 | Harris Scioneaux III | | | | | | | | |
| BCA_10424 | Artemus Scott | | | | | | | | |
| BCA_10425 | Nakevia D. Scott | | | | | | | | |
| BCA_10426 | Miller J. Scott | | | | | | | | |
| BCA_10427 | Sharell Scott | | | | | | | | |
| BCA_10428 | Randolph Scott Jr. | | | | | | | | |
| BCA_10429 | Jerome Scott | | | | | | | | |
| BCA_10430 | Glen Seals | | | | | | | | |
| BCA_10431 | Nelson Selders | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10432 | Capt'n Gilber M. Sena | | | | | | | | |
| BCA_10433 | THUAN NGUYEN | | | | | | | | |
| BCA_10434 | JIMMY VAN NGUYEN | | | | | | | | |
| BCA_10435 | TIEN NGUYEN | | | | | | | | |
| BCA_10436 | HUNG  NGUYEN | | | | | | | | |
| BCA_10437 | SONG V NGUYEN | | | | | | | | |
| BCA_10438 | KAYLEE'S KASTLES | | | | | | | | |
| BCA_10439 | MORGAN BAIN MURPHY | | | | | | | | |
| BCA_10440 | LISA MORRIS | | | | | | | | |
| BCA_10441 | RICARDO A NOLASCO MORENO | | | | | | | | |
| BCA_10442 | HOLIDAY INN EXP. & SUITES | | | | | | | | |
| BCA_10443 | MORAN PROPERTIES, LLC | | | | | | | | |
| BCA_10444 | JOE MORALES | | | | | | | | |
| BCA_10445 | ZAKEISHA MOORER | | | | | | | | |
| BCA_10446 | LAMAR W. MOORE | | | | | | | | |
| BCA_10447 | LORINA MOORE | | | | | | | | |
| BCA_10448 | CHANTELL MONTGOMERY | | | | | | | | |
| BCA_10449 | RENE MONFRE | | | | | | | | |
| BCA_10450 | JOYCE MITCHELL | | | | | | | | |
| BCA_10451 | R&M CONSTRUCTION INC.-RAUL MIRANDA | | | | | | | | |
| BCA_10452 | ANNA MILTON | | | | | | | | |
| BCA_10453 | FRED MILLENDER | | | | | | | | |
| BCA_10454 | BEVERLY C. MILIOTO | | | | | | | | |
| BCA_10455 | LINDA MILBROOK | | | | | | | | |
| BCA_10456 | MARTINA MENDRES | | | | | | | | |
| BCA_10457 | JAANA MEEKS | | | | | | | | |
| BCA_10458 | LEONARD C MCMILLION | | | | | | | | |
| BCA_10459 | RALPH MCGRAW | | | | | | | | |
| BCA_10460 | CECELIA M. MCGRAW | | | | | | | | |
| BCA_10461 | ANN QUINN MCELWEE | | | | | | | | |
| BCA_10462 | ALABAMA INSHORES FISHING CHARTERS | | | | | | | | |
| BCA_10463 | LEO TURNER | | | | | | | | |
| BCA_10464 | TRINEASE TURNER | | | | | | | | |
| BCA_10465 | CHARLES TURNER | | | | | | | | |
| BCA_10466 | JASMINE TURNER | | | | | | | | |
| BCA_10467 | STEPHANIE TURNER | | | | | | | | |
| BCA_10468 | ANGELA TURNER | | | | | | | | |
| BCA_10469 | JONATHAN TURNER | | | | | | | | |
| BCA_10470 | LANCE TURNER | | | | | | | | |
| BCA_10471 | ERIC TURNER | | | | | | | | |
| BCA_10472 | AUSTIN TURNER | | | | | | | | |
| BCA_10473 | TAMMY D. TUCK | | | | | | | | |
| BCA_10474 | COURTNEY TUCK | | | | | | | | |
| BCA_10475 | COURTNEY TUCK | | | | | | | | |
| BCA_10476 | KEVIN TRAN | | | | | | | | |
| BCA_10477 | MAN DUONG | | | | | | | | |
| BCA_10478 | KELLY DOAN TRAN | | | | | | | | |
| BCA_10479 | JULIE THAO TRAN | | | | | | | | |
| BCA_10480 | JOSEPH TRAN | | | | | | | | |
| BCA_10481 | JOHNNY TUAN TRAN | | | | | | | | |
| BCA_10482 | JESSICA TRAN | | | | | | | | |
| BCA_10483 | JONATHAN TRAN | | | | | | | | |
| BCA_10484 | JONATHAN VAN TRAN | | | | | | | | |



## Exhibit O (Redacted): Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10485 | JILL TRAN | | | | | | | | |
| BCA_10486 | KIEN TRAN | | | | | | | | |
| BCA_10487 | KIEU TRAN | | | | | | | | |
| BCA_10488 | KHOI VAN TRAN | | | | | | | | |
| BCA_10489 | KIM TRAN | | | | | | | | |
| BCA_10490 | KIEU PHUONG T TRAN | | | | | | | | |
| BCA_10491 | SEATT OR SETT | | | | | | | | |
| BCA_10492 | KELLY NO TRAN | | | | | | | | |
| BCA_10493 | KELLY TRAN | | | | | | | | |
| BCA_10494 | MAI VAN | | | | | | | | |
| BCA_10495 | KHANH TRAN | | | | | | | | |
| BCA_10496 | EDWIN CALDERON | | | | | | | | |
| BCA_10497 | JOSE CALDERIN | | | | | | | | |
| BCA_10498 | JESSE CALAMAN | | | | | | | | |
| BCA_10499 | JERLESHA CALAHAN | | | | | | | | |
| BCA_10500 | FRANCIS CALABRO | | | | | | | | |
| BCA_10501 | DENEILL CAIN | | | | | | | | |
| BCA_10502 | FERNANDO CAICEDO | | | | | | | | |
| BCA_10503 | BRIDGET CAHILL | | | | | | | | |
| BCA_10504 | JAMES CAHANIN | | | | | | | | |
| BCA_10505 | ROBERT CAGLE | | | | | | | | |
| BCA_10506 | DONEISHA CAGE | | | | | | | | |
| BCA_10507 | CORY CADE | | | | | | | | |
| BCA_10508 | JERRY CADIERE | | | | | | | | |
| BCA_10509 | AARON CABE | | | | | | | | |
| BCA_10510 | PETER CABDEN | | | | | | | | |
| BCA_10511 | ALEJANDRO CAAL | | | | | | | | |
| BCA_10512 | CYNTHIA BANAWA TAXI SERVICE | | | | | | | | |
| BCA_10513 | CUSTOM YACHT CHAEREES | | | | | | | | |
| BCA_10514 | CUSTOM MUFFLER & AUTO REPAIR | | | | | | | | |
| BCA_10515 | CUSTOM PAINTING BY EDWARD PACE | | | | | | | | |
| BCA_10516 | CROSS FIT DESTIN | | | | | | | | |
| BCA_10517 | CUSTOM CREATIONS BY RIDEAUX LLC-MELISSA RIDEAUX | | | | | | | | |
| BCA_10518 | CUSTOM CARBIDE & FAB. | | | | | | | | |
| BCA_10519 | SAID ENNASIRI | | | | | | | | |
| BCA_10520 | PAULA ENGLISH | | | | | | | | |
| BCA_10521 | THANH HUONG ENDRESS | | | | | | | | |
| BCA_10522 | MARTIN EMERSON | | | | | | | | |
| BCA_10523 | Rung Tran | | | | | | | | |
| BCA_10524 | Romeo H Tran | | | | | | | | |
| BCA_10525 | D&K Seafood LLC | | | | | | | | |
| BCA_10526 | Phuong V Tran | | | | | | | | |
| BCA_10527 | Tran, Phu Van | | | | | | | | |
| BCA_10528 | New Orleans Shipyard | | | | | | | | |
| BCA_10529 | Peter Tran | | | | | | | | |
| BCA_10530 | On Van Tran | | | | | | | | |
| BCA_10531 | On Tran | | | | | | | | |
| BCA_10532 | Yvette Tyus | | | | | | | | |
| BCA_10533 | Cynthia Tyson | | | | | | | | |
| BCA_10534 | Tyson Tyson | | | | | | | | |
| BCA_10535 | Cierra Tyler | | | | | | | | |
| BCA_10536 | Sharon Tyler | | | | | | | | |
| BCA_10537 | James Twitty | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10538 | James A Twitty | | | | | | | | |
| BCA_10539 | Verda Mae Turner | | | | | | | | |
| BCA_10540 | Phyllis Turner | | | | | | | | |
| BCA_10541 | Charlotte Turner Price | | | | | | | | |
| BCA_10542 | Luke Turner | | | | | | | | |
| BCA_10543 | Karen Tucker | | | | | | | | |
| BCA_10544 | Karen Tucker | | | | | | | | |
| BCA_10545 | Kimberly Tucker | | | | | | | | |
| BCA_10546 | Kimberly Tucker | | | | | | | | |
| BCA_10547 | Paula Tucker | | | | | | | | |
| BCA_10548 | Gail Tucker | | | | | | | | |
| BCA_10549 | Gail Tucker | | | | | | | | |
| BCA_10550 | Kinsukhon Tucker | | | | | | | | |
| BCA_10551 | Charles Tucker | | | | | | | | |
| BCA_10552 | Tammy Tuck | | | | | | | | |
| BCA_10553 | Andre V. Turner | | | | | | | | |
| BCA_10554 | Ondae Turner | | | | | | | | |
| BCA_10555 | Steven Turner | | | | | | | | |
| BCA_10556 | Patrick Turley | | | | | | | | |
| BCA_10557 | Patrick Turley | | | | | | | | |
| BCA_10558 | Phillip Turbeville | | | | | | | | |
| BCA_10559 | Phillip Turbeville | | | | | | | | |
| BCA_10560 | Allen Tull | | | | | | | | |
| BCA_10561 | Michael Tuele | | | | | | | | |
| BCA_10562 | Darrel Tucker Jr | | | | | | | | |
| BCA_10563 | Jill Tran | | | | | | | | |
| BCA_10564 | Jenny Thu-Qui Tran | | | | | | | | |
| BCA_10565 | Johnny Tran | | | | | | | | |
| BCA_10566 | Linh Tran | | | | | | | | |
| BCA_10567 | Linda Tran | | | | | | | | |
| BCA_10568 | Lee Tran | | | | | | | | |
| BCA_10569 | Lep Tran | | | | | | | | |
| BCA_10570 | Lat Van Tran | | | | | | | | |
| BCA_10571 | Lan Thi Tran | | | | | | | | |
| BCA_10572 | Loc Tran | | | | | | | | |
| BCA_10573 | Loan Tran | | | | | | | | |
| BCA_10574 | Lehang Tran | | | | | | | | |
| BCA_10575 | Le Tran | | | | | | | | |
| BCA_10576 | Luc Tran | | | | | | | | |
| BCA_10577 | Luan Tran | | | | | | | | |
| BCA_10578 | Gam Tran | | | | | | | | |
| BCA_10579 | Tran, Loan Thi | | | | | | | | |
| BCA_10580 | Linh Tran | | | | | | | | |
| BCA_10581 | Tran Rich Thi Lien | | | | | | | | |
| BCA_10582 | Lep Tran V | | | | | | | | |
| BCA_10583 | Chris Trimble | | | | | | | | |
| BCA_10584 | Shannon Trigg | | | | | | | | |
| BCA_10585 | Steven Trieu | | | | | | | | |
| BCA_10586 | Terry Triche | | | | | | | | |
| BCA_10587 | Horseshoe Casino | | | | | | | | |
| BCA_10588 | Fitzgerald Casino | | | | | | | | |
| BCA_10589 | John Joe Trevino | | | | | | | | |
| BCA_10590 | Todd Tregre | | | | | | | | |
| BCA_10591 | BARON TREGLE | | | | | | | | |



**Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10592 | Baron Tregle | | | | | | | | |
| BCA_10593 | Cristobal Tuchbaum | | | | | | | | |
| BCA_10594 | Cristobal J. Tuchbaum | | | | | | | | |
| BCA_10595 | Tina Tu | | | | | | | | |
| BCA_10596 | Tony Tu | | | | | | | | |
| BCA_10597 | Dung Tu | | | | | | | | |
| BCA_10598 | Thanh Tu | | | | | | | | |
| BCA_10599 | Tam Tu | | | | | | | | |
| BCA_10600 | Phien Tu | | | | | | | | |
| BCA_10601 | Hung Tu | | | | | | | | |
| BCA_10602 | Andrew Tsang | | | | | | | | |
| BCA_10603 | Thuan Van Tran | | | | | | | | |
| BCA_10604 | Tran  Thuan Van | | | | | | | | |
| BCA_10605 | Thu Trang Thi Tran | | | | | | | | |
| BCA_10606 | Thu Tran | | | | | | | | |
| BCA_10607 | Thinh Van Tran | | | | | | | | |
| BCA_10608 | Thien Tran | | | | | | | | |
| BCA_10609 | Theresa Huong Tran | | | | | | | | |
| BCA_10610 | Thao Phuong Tran | | | | | | | | |
| BCA_10611 | Alpha Nails | | | | | | | | |
| BCA_10612 | Thanh Thuy Tran | | | | | | | | |
| BCA_10613(2) | Thanh Quoc Tran | | | | | | | | |
| BCA_10614 | Thanh Ngoc Tran | | | | | | | | |
| BCA_10615 | Thanh Tran | | | | | | | | |
| BCA_10616 | Thanh Tran | | | | | | | | |
| BCA_10617 | Than Thi Tran | | | | | | | | |
| BCA_10618 | Than Thi Tran | | | | | | | | |
| BCA_10619 | Tham Thi Tran | | | | | | | | |
| BCA_10620 | Tuan Tran | | | | | | | | |
| BCA_10621 | Tuan Ngoc Tran | | | | | | | | |
| BCA_10622 | Tuan V Tran | | | | | | | | |
| BCA_10623 | Vanessa Tran | | | | | | | | |
| BCA_10624 | Van Tran | | | | | | | | |
| BCA_10625 | Ty Thi Tran | | | | | | | | |
| BCA_10626 | Tuyen Tran | | | | | | | | |
| BCA_10627 | Tuyen- Tran | | | | | | | | |
| BCA_10628 | Thach Tran | | | | | | | | |
| BCA_10629 | Te Thi Ha Tran | | | | | | | | |
| BCA_10630 | Tang Van Tran | | | | | | | | |
| BCA_10631 | Tan Minh Tran | | | | | | | | |
| BCA_10632 | Tan Tran | | | | | | | | |
| BCA_10633 | Tam Thi Tran | | | | | | | | |
| BCA_10634 | Tam Thi Tran | | | | | | | | |
| BCA_10635 | John Paul | | | | | | | | |
| BCA_10636 | Tam Tran | | | | | | | | |
| BCA_10637 | Tam Tran | | | | | | | | |
| BCA_10638 | Tam Tran | | | | | | | | |
| BCA_10639 | Tai M. Tran | | | | | | | | |
| BCA_10640 | Xuan Van Tran | | | | | | | | |
| BCA_10641 | Thanh  Thuy Thi Tran | | | | | | | | |
| BCA_10642 | Vuong Minh Tran | | | | | | | | |
| BCA_10643 | YEN KIM TRAN | | | | | | | | |
| BCA_10644 | YEN VAN TRAN | | | | | | | | |
| BCA_10645 | YVONNE TRAN | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10646 | XUAN DUNG TRAN | | | | | | | | |
| BCA_10647 | XUAN LAN THI TRAN | | | | | | | | |
| BCA_10648 | XUYEN THI TRAN | | | | | | | | |
| BCA_10649 | YEN TRAN | | | | | | | | |
| BCA_10651 | YEN T. TRAN | | | | | | | | |
| BCA_10652 | XUAN MAI THI TRAN | | | | | | | | |
| BCA_10653 | VICTORIA TRAN | | | | | | | | |
| BCA_10654 | VIET HUU TRAN | | | | | | | | |
| BCA_10655 | VINH THANH TRAN | | | | | | | | |
| BCA_10656 | VO  TRAN | | | | | | | | |
| BCA_10657 | VU TRAN | | | | | | | | |
| BCA_10658 | VU NGUYEN TRAN | | | | | | | | |
| BCA_10659 | VUONG TRAN | | | | | | | | |
| BCA_10661 | TUNG TRAN | | | | | | | | |
| BCA_10662 | DIVINE NAILS | | | | | | | | |
| BCA_10663 | TUAN ANH TRAN | | | | | | | | |
| BCA_10664 | THAI TAI TRAN | | | | | | | | |
| BCA_10665 | Tuong Huu Tran | | | | | | | | |
| BCA_10666 | Thuong Tran | | | | | | | | |
| BCA_10667 | Thuy Nhat Tran | | | | | | | | |
| BCA_10668 | Nhu-Y Coffee | | | | | | | | |
| BCA_10669 | Tha Thu Tran | | | | | | | | |
| BCA_10670 | Thy Le Kim Tran | | | | | | | | |
| BCA_10671 | Tien Tran | | | | | | | | |
| BCA_10672 | Tien Trung Tran | | | | | | | | |
| BCA_10673 | Tiffany Tran | | | | | | | | |
| BCA_10674 | Tim Ngoc Tran | | | | | | | | |
| BCA_10675 | Tinh Tran | | | | | | | | |
| BCA_10676 | Tinh Tran | | | | | | | | |
| BCA_10677 | Tommy Tien Tran | | | | | | | | |
| BCA_10678 | Tony Duc Minh Tran | | | | | | | | |
| BCA_10679 | Elegan Nail Salon | | | | | | | | |
| BCA_10680 | Trinh Tran | | | | | | | | |
| BCA_10681 | Trong Tran | | | | | | | | |
| BCA_10682 | Tu Dinh Tran | | | | | | | | |
| BCA_10683 | Tu Van Tran | | | | | | | | |
| BCA_10684 | Tuan Tran | | | | | | | | |
| BCA_10685 | VUONG TRAN | | | | | | | | |
| BCA_10686 | YEN TRAN | | | | | | | | |
| BCA_10687 | XUYEN TRAN | | | | | | | | |
| BCA_10688 | TANG TRAN | | | | | | | | |
| BCA_10689 | TRINI TRAN | | | | | | | | |
| BCA_10690 | THUONG TRAN | | | | | | | | |
| BCA_10691 | XUAN TRAN | | | | | | | | |
| BCA_10692 | THANH TRAN | | | | | | | | |
| BCA_10693 | TAM TRAN | | | | | | | | |
| BCA_10694 | TAM TRAN | | | | | | | | |
| BCA_10695 | TUONG TRAN | | | | | | | | |
| BCA_10696 | TUAN TRAN | | | | | | | | |
| BCA_10697 | TRANG TRAN | | | | | | | | |
| BCA_10698 | THANH TRAN | | | | | | | | |
| BCA_10699 | TAI TRAN | | | | | | | | |
| BCA_10700 | THU TRAN | | | | | | | | |
| BCA_10701 | TIA TRAN | | | | | | | | |



## Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10702 | THAO TRAN | | | | | | | | |
| BCA_10703 | SONNY DUE TRAN | | | | | | | | |
| BCA_10704 | SINH TRAN | | | | | | | | |
| BCA_10705 | TIM NGOC TRAN | | | | | | | | |
| BCA_10706 | SAU THI TRAN | | | | | | | | |
| BCA_10707 | TIEP TRAN | | | | | | | | |
| BCA_10708 | THY ANN TRAN | | | | | | | | |
| BCA_10709 | TONY ANH TRAN | | | | | | | | |
| BCA_10710 | VAN THU THI TRAN | | | | | | | | |
| BCA_10711 | TRUNG TRAN | | | | | | | | |
| BCA_10712 | TUNG M TRAN | | | | | | | | |
| BCA_10713 | TUAN MINH TRAN | | | | | | | | |
| BCA_10714 | THY TRAN | | | | | | | | |
| BCA_10715 | TUYEN TRAN | | | | | | | | |
| BCA_10716 | TUAN TRAN | | | | | | | | |
| BCA_10717 | TO TRAN | | | | | | | | |
| BCA_10718 | THUY TRAN | | | | | | | | |
| BCA_10719 | THOMAS TRAN | | | | | | | | |
| BCA_10720 | TRINH TRAN | | | | | | | | |
| BCA_10721 | TIEN TRAN | | | | | | | | |
| BCA_10722 | THUAN TRAN | | | | | | | | |
| BCA_10723 | YVONNE TRAN | | | | | | | | |
| BCA_10724 | YEN TRAN | | | | | | | | |
| BCA_10725 | Hoang Dinh Nguyen | | | | | | | | |
| BCA_10726 | Luan Van Nguyen | | | | | | | | |
| BCA_10727 | Nam Hoai Nguyen | | | | | | | | |
| BCA_10728 | Phuong Van Nguyen | | | | | | | | |
| BCA_10729 | Than Hoang Nguyen | | | | | | | | |
| BCA_10730 | Chinh Van Le | | | | | | | | |
| BCA_10731 | Hoi Dinh Vu | | | | | | | | |
| BCA_10732 | Ricky Sang Nguyen | | | | | | | | |
| BCA_10733 | Thanh Van Tran | | | | | | | | |
| BCA_10734 | Phung Nguyen | | | | | | | | |
| BCA_10735 | Marilyn Dung Hoang | | | | | | | | |
| BCA_10736 | Cuc Vinh Van | | | | | | | | |
| BCA_10737 | Hung Van Le | | | | | | | | |
| BCA_10738 | Lieu Thi Ly | | | | | | | | |
| BCA_10739 | Sony Nguyen | | | | | | | | |
| BCA_10740 | Lang Huynh | | | | | | | | |
| BCA_10741 | Hein Pham | | | | | | | | |
| BCA_10742 | Vinh Van Nguyen | | | | | | | | |
| BCA_10743 | Thu Pham V | | | | | | | | |
| BCA_10744 | Phuong Vo | | | | | | | | |
| BCA_10745 | Dung V Tran | | | | | | | | |
| BCA_10746 | Tuan Anh Nguyen | | | | | | | | |
| BCA_10747 | Tho Thi Pham | | | | | | | | |
| BCA_10748 | My V Tran | | | | | | | | |
| BCA_10749 | Tran Dzung | | | | | | | | |
| BCA_10750 | Thuyet Nguyen | | | | | | | | |
| BCA_10751 | Daniel McCall | | | | | | | | |
| BCA_10752 | Misty Delene King | | | | | | | | |
| BCA_10753 | Lataska Harris | | | | | | | | |
| BCA_10754 | Preston Garcia | | | | | | | | |
| BCA_10755 | Can Duong | | | | | | | | |



### Exhibit O (Redacted):  Non-Duplicative Submissions to the Settlement Program Exclusions Department

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10756 | Phat T Nguyen | | | | | | | | |
| BCA_10757 | Doan Bui | | | | | | | | |
| BCA_10758 | Maxie Nguyen | | | | | | | | |
| BCA_10759 | Du Dinh | | | | | | | | |
| BCA_10760 | Van Nguyen | | | | | | | | |
| BCA_10761 | Chuong Pham | | | | | | | | |
| BCA_10762 | Dieu Ho | | | | | | | | |
| BCA_10763 | Gam Tran | | | | | | | | |
| BCA_10764 | Calvin Le | | | | | | | | |
| BCA_10765 | Ngu Nguyen | | | | | | | | |
| BCA_10766(3) | Sea Quest Seafood, LLC | | | | | | | | |
| BCA_10767 | Paul Jackson Sanders | | | | | | | | |
| BCA_10768(2) | Mei Jong Kao | | | | | | | | |
| BCA_10769(2) | M/U After Midnight | | | | | | | | |
| BCA_10770 | Mary Keys | | | | | | | | |
| BCA_10771 | Harold Keys | | | | | | | | |
| BCA_10772 | Trina Knight | | | | | | | | |