

## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 00020R | Clarence D. Self | | | | | | | | | |
| 00026 | James Dukes | | | | | | | | | |
| 00088 | Greg Forehand | | | | | | | | | |
| 00089 | Vernon Dotson | | | | | | | | | |
| 00114R | Sawyer Family Limited Partnership | | | | | | | | | |
| 00123 | Juan Valido Henriquez | | | | | | | | | |
| 00132 | NYX Consulting, LLC | | | | | | | | | X |
| 00143 | Marine Management, Inc | | | | | | | | | |
| 00149 | Della Antoine | | | | | | | | | X |
| 00159 | Muhammed S. Gohir | | | | | | | | | X |
| 00160R | Roy J. Trosclair | | | | | | | | | |
| 00222A | Zmillion | | | | | | | | | |
| 00222B | T&C Towing | | | | | | | | | |
| 00226 | American Liberty Construction, Inc. | | | | | | | | | |
| 00240 | Charles W. Daniel | | | | | | | | | |
| 00252R | Mary Lou Suss | | | | | | | | | |
| 00272 | Thomas W. Olivier | | | | | | | | | X |
| 00328 | Virginia Seafood Counsel | | | | | | | | | |
| 00348 | Mauronise Nelson Natan | | | | | | | | | |
| 00355 | Roger Bolivar | | | | | | | | | |
| 00357R | Inorable Annelse | | | | | | | | | |
| 00369 | Cindy Cain Adams | | | | | | | | | |
| 00376 | J. Kevin Drake, P.A. | | | | | | | | | X |
| 00424 | Eugene Benitez | | | | | | | | | |
| 00459(2) | Sarah Dever | | | | | | | | | X |
| 00471 | Mariano J. Barvie | | | | | | | | | |
| 00496 | In & Out Express Lube Inc | | | | | | | | | X |
| 00571 | Melissa Joseph | | | | | | | | | |
| 00572 | Tara Joseph | | | | | | | | | |
| 00574 | Meldrick Tjitrotaroeno | | | | | | | | | |
| 00598 | Preston Hobson | | | | | | | | | X |
| 00608 | Rohr Services, LLC | | | | | | | | | |
| 00644(2) | Corey Lee Joseph Scott | | | | | | | | | |
| 01544 | Christopher Lawrence Darnell | | | | | | | | | X |
| 01632 | Princess Amber Gray | | | | | | | | | |
| 01697 | Haley Enjoli Nikole Horne | | | | | | | | | |
| 02361 | David Hogan | | | | | | | | | |
| 02630(2) | McCune Scott | | | | | | | | | |
| 02677 | Premier Management Group, LLC | | | | | | | | | |
| 02717 | Mark Anthony Alcina | | | | | | | | | X |
| 02801 | Premier Communities, LLC | | | | | | | | | |
| 03038 | Laila Lynn Santiny | | | | | | | | | |
| 03052 | Aucoin Cleaners | | | | | | | | | X |
| 03183 | Sun Ray Village | | | | | | | | | |
| 03332 | Randall Benedietto | | | | | | | | | X |
| 03441 | Donald Crochet | | | | | | | | | |
| 03470 | Leon Benedietto | | | | | | | | | X |
| 03523 | Hunter Palmer | | | | | | | | | |
| 03668 | Melissa Armant Steinley | | | | | | | | | |
| 03777 | Jean Riley Everett | | | | | | | | | |
| 03935 | L&E Development, Inc. | | | | | | | | | X |
| 03988 | Metairie Capital, LLC d/b/a Veterans Ford | | | | | | | | | |
| 04004 | Corey Pitre | | | | | | | | | X |
| 04026 | LLB Consulting, Inc. | | | | | | | | | |
| 04109 | Estate of William M. Lyon | | | | | | | | | |
| 04161 | Webb Investments | | | | | | | | | |
| 04529 | Barwick Crab Co. - Charles Barwick | | | | | | | | | X |
| 04716 | Cullman Excavating Equip Co-David Kent | | | | | | | | | X |
| 04784 | Bigreds Lawncare & Pressure Washing LLC -- Frank Livingston | | | | | | | | | |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 04803 | Affluentials/ Worlds Best Seafood | | | | | | | | | |
| 05012 | Raafat Megalla | | | | | | | | | |
| 05054 | Ocean Blue Condominium Association, Inc. | | | | | | | | | |
| 05114 | Hiep Van Pham | | | | | | | | | X |
| 05235 | Signal International, LLC | | | | | | | | | |
| 05361 | Noah Bressack | | | | | | | | | |
| 05464(3) | Howard Barth | | | | | | | | | |
| 05476(2) | Myakka River Oyster Bar | | | | | | | | | |
| 05698(3) | Douglas J Zalenski | | | | | | | | | X |
| 05796(3) | Leo Golubitsky | | | | | | | | | X |
| 05846 | Varis Tameev | | | | | | | | | |
| 05847 | Sherry Bryan | | | | | | | | | X |
| 05848 | Andora Fish Co | | | | | | | | | X |
| 05850 | A-1 Towing & Hauling LLC | | | | | | | | | X |
| 05853 | Kim Phuong Ngo | | | | | | | | | X |
| 05932(2) | Sydne Lauren Hickman | | | | | | | | | |
| 05951(2) | Jaden Elyse Hickman | | | | | | | | | |
| 06114 | Roy Luke | | | | | | | | | X |
| 06451 | Frogco Amphibious Equipment, LLC | | | | | | | | | |
| 06503 | JJ & MJ, LLC | | | | | | | | | |
| 06614 | Louisiana Workers' Compensation Corporation | | | | | | | | | X |
| 06630 | D & F Properties | | | | | | | | | |
| 06641 | Lynita S. Nelson | | | | | | | | | |
| 06722 | Richmon Johnson | | | | | | | | | |
| 06727 | Borne Office Machinery Repair - Davis Borne | | | | | | | | | X |
| 07075 | Codie Ray | | | | | | | | | X |
| 07077 | Denise Parker | | | | | | | | | X |
| 07084 | Willard St. Martin | | | | | | | | | X |
| 07085 | John Falgoust | | | | | | | | | X |
| 07091 | Donnie Carlos | | | | | | | | | X |
| 07095 | George LeBlanc | | | | | | | | | X |
| 07109 | Wayne Masters | | | | | | | | | X |
| 07110 | Harold Harris | | | | | | | | | X |
| 07132 | Jai Ambama, Inc | | | | | | | | | X |
| 07140 | Mitch McDonald | | | | | | | | | X |
| 07141 | John Gathen | | | | | | | | | X |
| 07156 | Richard Pledger | | | | | | | | | X |
| 07164 | Alijah Morgan | | | | | | | | | X |
| 07175 | Ricky Hardy | | | | | | | | | X |
| 07209 | Brandon Leget | | | | | | | | | X |
| 07239 | Victor Flynn | | | | | | | | | X |
| 07248 | Shane Babin | | | | | | | | | X |
| 07344 | Inisfree Pub Inc | | | | | | | | | X |
| 07358A | Hare Krishna, LLC | | | | | | | | | X |
| 07375 | Global Enterprises Inc | | | | | | | | | X |
| 07396 | Thomas Sarcy | | | | | | | | | X |
| 07427 | Ambrose M Besson | | | | | | | | | X |
| 07431 | Ricky Folse | | | | | | | | | X |
| 07516 | Leo E Tranchant | | | | | | | | | X |
| 07529 | Clarence Y Dwyer | | | | | | | | | X |
| 07537(2) | Walter Maples | | | | | | | | | X |
| 07546 | Melinda A. Wilson | | | | | | | | | X |
| 07551 | Galveston Restaurant Group, dba Sky Bar | | | | | | | | | |
| 07566(2) | Robert J. Sevin | | | | | | | | | X |
| 07581 | Louise Latent | | | | | | | | | |
| 07590 | Sha Inc | | | | | | | | | X |
| 07651 | Ouida J. Matturri | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 07654 | Thanh Tran | | | | | | | | | X |
| 07665 | Shanette Rice | | | | | | | | | X |
| 07673 | Curtis Odom | | | | | | | | | X |
| 07675 | Red Rhino | | | | | | | | | X |
| 07683 | Michelle Chouinard | | | | | | | | | X |
| 07695 | Betty Jean Moore | | | | | | | | | X |
| 07700 | Jerry L. Thomas | | | | | | | | | X |
| 07726 | Susie Pham | | | | | | | | | X |
| 07763 | Louisiana Shrimp Processing & Packing Company, LLC | | | | | | | | | X |
| 07771 | Shivnit, Inc. | | | | | | | | | X |
| 07780 | Claud Smith | | | | | | | | | X |
| 07782 | Delays Brock | | | | | | | | | X |
| 07788 | Otis Robinson | | | | | | | | | X |
| 07826 | Reginald L. Ladner | | | | | | | | | X |
| 07830 | Lutrina Evans | | | | | | | | | X |
| 07841 | New Orleans Equity, LLC d/b/a Galatoire's Restaurant | | | | | | | | | X |
| 07846 | Doerle Food Services, LLC | | | | | | | | | X |
| 07866 | Majorie Bradberry | | | | | | | | | X |
| 07867 | Lafourche Fuel, LLC (formally Eddie Mitchell, Inc.) | | | | | | | | | X |
| 07870 | Houma Billboard Advertising, Inc. | | | | | | | | | X |
| 07873 | Frederick Paxson | | | | | | | | | X |
| 07885 | Delays Brock | | | | | | | | | X |
| 08061 | Henry Garcia d/b/a Henry Garcia - Captain for Mark Bates | | | | | | | | | X |
| 08074 | Gregory Williams | | | | | | | | | X |
| 08075 | Bryan Fields | | | | | | | | | X |
| 08076(3) | Juan Rodriguez d/b/a Rodco Marine Supply , | | | | | | | | | X |
| 08098(2) | Carlos Garcia | | | | | | | | | X |
| 08115 | John Williams | | | | | | | | | X |
| 08132 | Marine Supply Inc. | | | | | | | | | X |
| 08153 | Elizabeth Williams d/b/a - Capt. G's Shrimp Basket | | | | | | | | | X |
| 08154 | Craig Wallis d/b/a Doctor Bill | | | | | | | | | X |
| 08177(2) | Jimmy Rouse d/b/a Jimmy Rouse d/b/a Miss Peggy | | | | | | | | | |
| 08196 | Robert Walsh d/b/a - Joanne Walsh | | | | | | | | | X |
| 08247(3) | BENNY DELEON D/B/A BENNY DELEON D/B/A CHRIS & B.J. | | | | | | | | | |
| 08263 | David DeLeon | | | | | | | | | X |
| 08269(2) | Craig Wallis d/b/a W & W Ice | | | | | | | | | X |
| 08316 | Donnie Helms d/b/a Donnie Helms d/b/a Last One | | | | | | | | | X |
| 08319 | Sandra Kay | | | | | | | | | X |
| 08362(2) | Michael Talasek | | | | | | | | | X |
| 08371 | Olivio Kotrulja | | | | | | | | | X |
| 08376(2) | Jerry Osborn d/b/a - Cathy's Restaurant | | | | | | | | | X |
| 08383(2) | Olivio Kotrulja d/b/a - Olivio Kotrulja d/b/a Miss Taylor | | | | | | | | | X |
| 08410(3) | Juan Maldonado d/b/a - Juan Maldonado- | | | | | | | | | X |
| 08433 | Eaustino Longoria | | | | | | | | | X |
| 08442 | Thomas Mayer d/b/a - Thomas Mayer d/b/a Mayer Marine Refrigeration | | | | | | | | | X |
| 08464(2) | Mike Lagasse d/b/a Papa Bob | | | | | | | | | |
| 08475 | Craig Wallis DBA Master Alston | | | | | | | | | |
| 08476 | Craig Wallis d/b/a Master Alston | | | | | | | | | X |
| 08478(2) | Douglas Walker dba Douglas Walker dba Krystna Jo | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 08492 | Roy Tipps d/b/a Roy Tipps d/b/a Roy Boy | | | | | | | | | X |
| 08498 | Steven Tipps | | | | | | | | | X |
| 08503(2) | Wylie Milam, Inc. | | | | | | | | | X |
| 08522(2) | James Milam | | | | | | | | | X |
| 08528 | Ernest Treybig | | | | | | | | | X |
| 08536 | Willie G's - Galveston | | | | | | | | | |
| 08553 | Charlie Longoria III d/b/a C&A Seafood | | | | | | | | | X |
| 08569(2) | Lagasse Marine Ways | | | | | | | | | X |
| 08574 | Edward Machacek | | | | | | | | | X |
| 08580 | Charlie Longoria III d/b/a C&A Seafood | | | | | | | | | X |
| 08597 | Rafael 3643 Garcia d/b/a Rafael Garcia - Captain for David Aparicio | | | | | | | | | X |
| 08613 | Mary Walker d/b/a - Mary Jo Walker d/b/a Beacon 44 Seafood Market | | | | | | | | | X |
| 08632 | Donnie Helms d/b/a Donnie Helms d/b/a a Last Dr | | | | | | | | | X |
| 08661 | ERNEST TREYBIG JR. DBA ARNOLDS SEAFOOD | | | | | | | | | |
| 08670 | Mary Jo Walker d/b/a Mary Jo Walker | | | | | | | | | |
| 08671 | Harry Davis | | | | | | | | | X |
| 08674 | Robert Walsh d/b/a - Joanne Walsh | | | | | | | | | X |
| 08687 | Isidro Guerro d/b/a - Isidora Guerra - Captain for David Aparicio | | | | | | | | | X |
| 08692 | Garry Seaman, Sr. dba Garry Seaman dba SeaGull | | | | | | | | | X |
| 08713(3) | Rafael 2625 Garcia d/b/a Rafael Garcia - Captain for David Aparicio | | | | | | | | | X |
| 08715 | Lasterline Fish Co., Inc. | | | | | | | | | |
| 08717 | Robert Walsh d/b/a Baja's Seafood & Oyster Bar | | | | | | | | | X |
| 08720(2) | Muriel Tipps | | | | | | | | | X |
| 08723(2) | Oceans of Seafood | | | | | | | | | X |
| 08730 | David Deleon d/b/a Seahawk | | | | | | | | | X |
| 08735 | David Aparicio d/b/a Little David Gulf Trawler, Inc | | | | | | | | | X |
| 08743(3) | Manny Berlanga d/b/a Capt. B | | | | | | | | | |
| 08771(2) | Keith Wallis d/b/a Sandra Kay | | | | | | | | | X |
| 08779 | Roy Tipps | | | | | | | | | X |
| 08792(2) | Kyle Strickland | | | | | | | | | X |
| 08798 | Gabriel Ferretize | | | | | | | | | X |
| 08800 | David Aparicio d/b/a Little Ernie Gulf Trawler, Inc. | | | | | | | | | X |
| 08815 | David DeLeon d/b/a David DeLeon d/b/a Sea Hawk | | | | | | | | | X |
| 08816 | Jimmy Rouse d/b/a Jimmy Rouse d/b/a Golden Eagle | | | | | | | | | |
| 08821 | Manny Berlanga d/b/a Kathy | | | | | | | | | X |
| 08824 | Mike Talasek dba Michael Talasek dba Gambler | | | | | | | | | X |
| 08826(2) | Rhonda Lynn, Inc. | | | | | | | | | X |
| 08829 | Craig Wallis d/b/a W & W Marine | | | | | | | | | X |
| 08830 | J. Garcia d/b/a J. Carmen Garcia - Captain for Ernest Aparico | | | | | | | | | |
| 08839 | Craig Wallis d/b/a Miss Sonia | | | | | | | | | X |
| 08841 | Bonnie Smith d/b/a Bonnie Smith - Captain for Mark Bates | | | | | | | | | |
| 08851 | Gregory Williams dba Gregory Williams dba Miss Agnes | | | | | | | | | |
| 08867 | Craig Wallis d/b/a W&W Dock | | | | | | | | | X |
| 08873(2) | Mark Bates d/b/a Mary Bea, Inc | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 08880(2) | Clipper Land Holdings, LLC | | | | | | | | | |
| 08902(2) | Monty Carter | | | | | | | | | X |
| 08912 | Craig Wallis d/b/a Miss Sonia | | | | | | | | | |
| 08922 | Randall Vossler | | | | | | | | | X |
| 08931 | Muriel Tipps d/b/a Muriel Tipps d/b/a Tipps Bait Camp | | | | | | | | | X |
| 08934 | Craig Wallis d/b/a W & W Marine | | | | | | | | | X |
| 08938(2) | Reynold Busch d/b/a Isla Morado | | | | | | | | | X |
| 08942(2) | Craig Wallis d/b/a Wallace B | | | | | | | | | X |
| 08956 | Captain for David Aparicio | | | | | | | | | |
| 08969 | Southwest International Boat Show | | | | | | | | | |
| 08971 | Michelle Tipps d/b/a Michelle Lynn Tipps | | | | | | | | | X |
| 08973 | Reynold Busch d/b/da Isla Mujeres | | | | | | | | | |
| 08977 | Craig Wallis d/b/a Doctor Bill | | | | | | | | | X |
| 08978 | Jose Sifuentes dba Jose Hector Sifuentes | | | | | | | | | X |
| 08979 | Charlie Longoria III | | | | | | | | | X |
| 08981 | Mike Lagasse | | | | | | | | | X |
| 08982 | William Smith dba William Smith dba My Girl | | | | | | | | | X |
| 08988 | Reynold Busch | | | | | | | | | X |
| 08991 | Eagle Marine, Inc. | | | | | | | | | |
| 09003(2) | Clarence Y Dwyer | | | | | | | | | |
| 09019(3) | Wayne Keller | | | | | | | | | |
| 09022 | Shelly Landry | | | | | | | | | |
| 09120 | Lanny R Chouinard | | | | | | | | | |
| 09141 | Ernest Aparicio d/b/a Miss Madeline, Inc. | | | | | | | | | X |
| 09152 | Alfred Aparicio | | | | | | | | | X |
| 09177 | David Aparicio d/b/a Aparici Trawlers, Inc. | | | | | | | | | X |
| 09184 | Janie Baugh | | | | | | | | | |
| 09187 | Ernest Aparicio d/b/a Miss Rhianna, Inc | | | | | | | | | |
| 09201(2) | David Aparicio d/b/a Palacios Seafood Co., Inc. d/b/a Anchor Seafood | | | | | | | | | X |
| 09202 | Susan Manyoky | | | | | | | | | X |
| 09205 | Shirley Delmas | | | | | | | | | X |
| 09230 | Berncibie Aparicio d/b/a Miss Danielle Gulf Trawler, Inc. | | | | | | | | | X |
| 09240 | Dana Wright | | | | | | | | | |
| 09251 | David Aparicio d/b/a Father Dan Inc. | | | | | | | | | X |
| 09274 | David Aparicio d/b/a - Little David Gulf Trawler, Inc. | | | | | | | | | X |
| 09327(2) | David Aparicio d/b/a - The Jacob A., Inc | | | | | | | | | X |
| 09355 | David Aparicio d/b/a Little Ernie Gulf Trawler, Inc. | | | | | | | | | X |
| 09359 | James Haas | | | | | | | | | |
| 09361 | Carolyn McCorkle | | | | | | | | | |
| 09591 | MS Palms | | | | | | | | | |
| 09619 | Gold Coast Seafood, Inc | | | | | | | | | X |
| 09633(2) | Baron's Seafood, Inc. | | | | | | | | | X |
| 09635 | Casterline Fish Co., Inc | | | | | | | | | X |
| 09647 | F. Ed Penton | | | | | | | | | |
| 09655 | Isidro Guerra d/b/a Isidora Guerra - Captain for David Aparicio | | | | | | | | | X |
| 09656(2) | RPOCK1, Inc | | | | | | | | | |
| 09657 | Winston Rodgers | | | | | | | | | |
| 09663 | Flow Tec Industrial Services, LLC | | | | | | | | | |
| 09673 | Mother T., Inc. | | | | | | | | | X |
| 09683 | Manny Berlanga d/b/a Manny Berlanga d/b/a Kathy | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 09684(2) | Juan Gonzalez d/b/a Captain for David Aparicio | | | | | | | | | X |
| 09697 | Marion Bryant d/b/a -Southwest International | | | | | | | | | X |
| 09717 | Arturo Gracia d/b/a Arturo Oviedo Gracia - Captain for David Aparicio | | | | | | | | | X |
| 09722 | J. Garcia d/b/a J. Carmin Garcia - Captain for Ernest Aparicio | | | | | | | | | X |
| 09738 | Luther Peek III d/b/a Sandra Jean | | | | | | | | | X |
| 09757 | Manny Berlanga d/b/a - Manny Berlanga d/b/a - Capt B | | | | | | | | | X |
| 09787 | Josephine Cheramic | | | | | | | | | |
| 09809 | Gulf Star Seafood | | | | | | | | | X |
| 09813 | Reynold Busch d/b/a Isla Soycomo Soy | | | | | | | | | X |
| 09826(2) | Jody Radulic d/b/a Lady Bride Inc. | | | | | | | | | X |
| 09828 | Jimmy Rouse | | | | | | | | | X |
| 09832 | Steve Prihoda d/b/a Sea Tiger | | | | | | | | | X |
| 09837 | Jose Rosas dba Jose Luis Rosas - Captain for David Aparicio c/o David Aparicio | | | | | | | | | |
| 09843 | Bernabie Aparicio d/b/a Captain T.D. | | | | | | | | | X |
| 09866 | Mary Walker d/b/a - Mary Jo Walker | | | | | | | | | X |
| 09884 | Ausencio Reynar | | | | | | | | | X |
| 09886 | Olivio Khotrulja | | | | | | | | | X |
| 09923 | Trouble, Inc. | | | | | | | | | |
| 09974 | Randall Vossler | | | | | | | | | X |
| 09975 | Linda Tippit | | | | | | | | | |
| 10002 | Marcos Aparicio d/b/a Marcos Aparicio-Captain for David Aparicio | | | | | | | | | X |
| 10027 | Michelle Tipps d/b/a Michelle Lynn Tipps | | | | | | | | | X |
| 10039 | Roy Tipps d/b/a Roy Tipps d/b/a Roy Boy | | | | | | | | | X |
| 10043 | Douglas Walker d/b/a Douglas Albert Walker | | | | | | | | | X |
| 10208 | Rag Mop III, LLC | | | | | | | | | X |
| 10215 | John Shelby d/b/a John Henry Shelby | | | | | | | | | X |
| 10231 | Greg Seaman d/b/a Seaman Trawlers Inc. | | | | | | | | | X |
| 10297 | Lupe Rojas Jr. d/b/a Lupe Rojas Jr. - Captain for David Aparicio | | | | | | | | | X |
| 10303 | Jody Radulic d/b/a Radulic Inc | | | | | | | | | X |
| 10308 | Jerry Osborn d/b/a - MV Rita Lee | | | | | | | | | X |
| 10336 | Dennis Robinson d/b/a- Dennis Robinson D/B/A Sally Kang | | | | | | | | | X |
| 10343(2) | Jerry Osborn | | | | | | | | | X |
| 10407 | Luther Peek III d/b/a Luther Peek d/b/a Sandra Jean | | | | | | | | | X |
| 10409 | David Aparicio d/b/a Miss Bernadette | | | | | | | | | X |
| 10413 | Jerry Osborn d/b/a MV Heather | | | | | | | | | X |
| 10435 | Ernest Aparicio d/b/a Mother T., Inc. | | | | | | | | | X |
| 10444 | Ernest Aparicio d/b/a - Miss Madeline, Inc. | | | | | | | | | X |
| 10447 | Jerry Osborn d\b\a MV Rita Lee | | | | | | | | | X |
| 10451(2) | Alfred Aparicio d/b/a Mrs. Mina, Inc. | | | | | | | | | X |
| 10470(3) | Durwood Adams | | | | | | | | | X |
| 10481 | Marcos Aparicio d/b/a Captain for David Aparicio | | | | | | | | | X |
| 10489 | Ned Baron d/b/a Baron's Marine Ways, Inc. | | | | | | | | | X |
| 10498 | Ausencio Reynar d/b/a Ausencio Reyna d/b/a Gulf Star Seafood | | | | | | | | | X |
| 10524 | Seline Vaughan Morrissette | | | | | | | | | |
| 10532 | David Aparicio d/b/a Aparicio Trawlers, Inc. | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 10534 | Donnie Helms d/b/a Donnie Helms d/b/a Last One | | | | | | | | | X |
| 10550 | Chris Cenac | | | | | | | | | X |
| 10558 | Debra Haselschwerdt | | | | | | | | | |
| 10561 | Miss Danielle Gulf Trawler | | | | | | | | | |
| 10565 | Steve Prinoda d/b/a Steve Prinoda d/b/a Sea Tiger | | | | | | | | | X |
| 10750 | Arturo Gracia d/b/a Arturo Duiedo Gracia - Captain for David Aparicio c/o David | | | | | | | | | X |
| 10861 | Adams Sport Fishing | | | | | | | | | X |
| 10886 | Upper Keys Artificial Reef Foundation | | | | | | | | | |
| 10914(2) | Bernabie Aparicio d/b/a Captain Arnulfo, Inc. | | | | | | | | | X |
| 10933 | Alfred Aparicio d/b/a St. Vincent Andrew Inc. | | | | | | | | | X |
| 10954 | Jimmie Lee Thomas | | | | | | | | | |
| 10959 | David Lunceford | | | | | | | | | |
| 50169 | Gregory Dundas | | | | | | | | | |
| 51674 | PSOB, Inc. d/b/a Pacific Star Restaurant & Oyster Bar | | | | | | | | | |
| 51783 | Melita T Duffy | | | | | | | | | |
| 52449 | Lorraine Frazier | | | | | | | | | |
| 52953 | Northwest Florida Land Investment, Inc. | | | | | | | | | |
| 55981(2) | Thomas Mayer | | | | | | | | | X |
| 56076 | Edward Machcek, Jr d/b/a-Edwards Macnacek d/b/a Hlozek P. Trawler | | | | | | | | | X |
| 56106 | Mike Lagasse d/b/a Mike Lagasse d/b/a Lagasse Marine Ways | | | | | | | | | X |
| 56242(2) | William Smith | | | | | | | | | X |
| 56325(2) | Donnie Helms | | | | | | | | | X |
| 56336 | David DeLeon | | | | | | | | | X |
| 56538(2) | Craig Wallis | | | | | | | | | X |
| 56563(2) | Bryan Fields d/b/a RKB Fishing, Inc. | | | | | | | | | X |
| 56592 | John Williams | | | | | | | | | X |
| 56669(2) | Mark Bates | | | | | | | | | X |
| 57702 | Charles McDonald | | | | | | | | | |
| 57848(2) | Ernest Aparicio | | | | | | | | | X |
| 58260 | Reynold Busch | | | | | | | | | X |
| 58291 | Harry Davis | | | | | | | | | X |
| 58392 | Luther Peek | | | | | | | | | X |
| 58487(2) | Jody Radulic | | | | | | | | | X |
| 58521 | Lupe Rojas Jr. d/b/a Lupe Rojas, Jr Captain for David Aparicio | | | | | | | | | X |
| 58656 | Luther Peek, III d/b/a - Luther Peek d/b/a Ms. Bettie | | | | | | | | | X |
| 58682 | Steven Tipps | | | | | | | | | X |
| 58863 | Chris Cenac | | | | | | | | | X |
| 59008 | Ronnie Smith d/b/a Ronnie Smith - Captain for Mark Bates | | | | | | | | | X |
| 59041 | Luther Peek | | | | | | | | | X |
| 59056 | Jimmy Rouse | | | | | | | | | X |
| 59138 | Steve Prihoda | | | | | | | | | X |
| 59159(2) | Cuong Nguyen d/b/a - TLC's Seafood Market | | | | | | | | | X |
| 59266 | Jerry Osborn d/b/a MV Cathy Lanelle | | | | | | | | | X |
| 59401 | Bernabie Aparicio | | | | | | | | | X |
| 59437 | Jerry Osborn d/b/a MV Heather | | | | | | | | | X |
| 59909(4) | Elizabeth Watkins | | | | | | | | | X |
| 59920 | Darleen Taylor | | | | | | | | | X |
| 60032(4) | Joyce S. Sevin | | | | | | | | | X |
| 60167 | Wayne Keller | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 60240 | Betty D. Allemand | | | | | | | | | X |
| 60241 | June Crosby | | | | | | | | | X |
| 60287(2) | Euris Dubois | | | | | | | | | X |
| 60303(2) | Clifford A. Santiny | | | | | | | | | |
| 60306(2) | David Aparicio | | | | | | | | | X |
| 60359 | Edward Potter | | | | | | | | | X |
| 60445 | Barbara Picard | | | | | | | | | X |
| 60462 | Charlotte Bryant | | | | | | | | | |
| 60542 | Carol O'Donnell | | | | | | | | | X |
| 60587 | [No Opt Out Name on Submission] | | | | | | | | | X |
| 60909 | Darleen Taylor | | | | | | | | | X |
| 60944 | Norma Stewart | | | | | | | | | |
| 61102 | Bernabie Aparicio | | | | | | | | | X |
| 61110 | Mr. Thomas Saray | | | | | | | | | X |
| 61116 | Bryan Fields | | | | | | | | | X |
| 61165 | Packgen | | | | | | | | | X |
| 61203 | Larry L Amey | | | | | | | | | X |
| 61206 | Allen R. Anderson | | | | | | | | | X |
| 61216 | Mark J. Adamson | | | | | | | | | X |
| 61234 | Joseph Alexander | | | | | | | | | X |
| 61236 | Gerry D Addison | | | | | | | | | X |
| 61245 | Kenneth D Alford | | | | | | | | | X |
| 61250 | Juan J. Arredondo | | | | | | | | | X |
| 61266 | Jerome J Babineaux | | | | | | | | | X |
| 61267 | Martha Arrendondo | | | | | | | | | X |
| 61279 | Mwata T Andrews | | | | | | | | | X |
| 61286 | Vickie R. Anderson | | | | | | | | | X |
| 61287 | Thomas M. Morrissette | | | | | | | | | |
| 61288 | Modello Artmore | | | | | | | | | X |
| 61297 | Euriel A. Adams | | | | | | | | | X |
| 61301 | Timothy L. Allen | | | | | | | | | X |
| 61306 | Roger Fitch | | | | | | | | | X |
| 61309 | Brandon Carcisse | | | | | | | | | X |
| 61324 | Juan G. Avila | | | | | | | | | X |
| 61330 | Jose Calderin | | | | | | | | | X |
| 61337 | Travis Morin | | | | | | | | | X |
| 61341 | Nathaniel Coleman | | | | | | | | | X |
| 61351 | Edward J Frickey | | | | | | | | | X |
| 61370 | Tightline Charters of Sarasota, Inc. | | | | | | | | | |
| 61376 | Kevin L Allen | | | | | | | | | X |
| 61417 | Pat O'Hara Pavers, Inc. | | | | | | | | | |
| 61443 | Joseph Foley | | | | | | | | | X |
| 61444 | Arnold J. Francis | | | | | | | | | X |
| 61448 | Kenneth Fields | | | | | | | | | X |
| 61459 | Terry L Fullen | | | | | | | | | X |
| 61461 | Phillip S Ford | | | | | | | | | X |
| 61466 | Curtis L. Franklin | | | | | | | | | X |
| 61472 | Robin L Frazier | | | | | | | | | X |
| 61479 | Edward C Freking | | | | | | | | | X |
| 61480 | Vittorio E. Galia | | | | | | | | | X |
| 61481 | Teresa Gallegos | | | | | | | | | X |
| 61485 | David L Ford | | | | | | | | | X |
| 61488 | Chanterica Grant | | | | | | | | | X |
| 61490 | Jana L Galloway | | | | | | | | | X |
| 61509 | Chad A. Greak | | | | | | | | | X |
| 61513 | John Adamson | | | | | | | | | X |
| 61514 | Jim Grayson | | | | | | | | | X |
| 61538 | Jeffrey O Freeman | | | | | | | | | X |
| 61544 | Joe E Frost | | | | | | | | | X |
| 61548 | Charles E Fontenot | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 61587 | Quincy D. Armstead | | | | | | | | | X |
| 61592 | William D. Forrester | | | | | | | | | X |
| 61640 | On The Level Cabinetry of Manatee County, Inc. | | | | | | | | | |
| 61645 | Edward C. Freking | | | | | | | | | X |
| 61651 | Michael Garza | | | | | | | | | X |
| 61658 | Anthony W. Garnett | | | | | | | | | X |
| 61667 | Allen L Gault | | | | | | | | | X |
| 61703 | Gretchen L Glenn | | | | | | | | | X |
| 61704 | Derrick D Gaston | | | | | | | | | X |
| 61717 | Manuel E. Gamarra | | | | | | | | | X |
| 61721 | Corey T. Govan | | | | | | | | | X |
| 61725 | Robert L Ginn | | | | | | | | | X |
| 61731 | Geoffrey K Gorski | | | | | | | | | X |
| 61745 | Aldoray J. Griffin | | | | | | | | | X |
| 61763 | Felix Garza | | | | | | | | | X |
| 61765 | Darren Gentle | | | | | | | | | X |
| 61770 | John T Gholston | | | | | | | | | X |
| 61773 | Anita Garrett | | | | | | | | | X |
| 61774 | Kendell Hebert | | | | | | | | | X |
| 61777 | Brenda Nicholas | | | | | | | | | X |
| 61781 | Gary C. Gibson | | | | | | | | | X |
| 61782 | Sharron E O'Neal | | | | | | | | | X |
| 61783 | Mark A. Miller | | | | | | | | | X |
| 61784 | CIMA LLC | | | | | | | | | X |
| 61785 | Jose L Rodriguez | | | | | | | | | X |
| 61787 | Garret M Gibbens | | | | | | | | | X |
| 61794 | Byron P Nichols | | | | | | | | | X |
| 61796 | Steven E Miller | | | | | | | | | X |
| 61800 | Ricky Chauppette | | | | | | | | | X |
| 61801 | Juanito Garcia | | | | | | | | | X |
| 61802 | Kimberly E. Gonzales | | | | | | | | | X |
| 61803 | Dewey J Graham | | | | | | | | | X |
| 61804 | Russell L McNutt | | | | | | | | | X |
| 61808 | Dana K Green | | | | | | | | | X |
| 61814 | Charles N Howell | | | | | | | | | X |
| 61815 | Rosalyn Ozomah | | | | | | | | | X |
| 61817 | Ernest G Garcia | | | | | | | | | X |
| 61818(2) | Brittney Scott | | | | | | | | | X |
| 61819 | Albernie D North | | | | | | | | | X |
| 61820 | Patrick Greensage | | | | | | | | | X |
| 61823 | Leonardo Ortega, Jr. | | | | | | | | | X |
| 61824 | Larry W. Goodbread | | | | | | | | | X |
| 61825 | Daniel D Olds | | | | | | | | | X |
| 61826 | Albert J Nicholas | | | | | | | | | X |
| 61827 | Joseph Glenn | | | | | | | | | X |
| 61832 | Pamela G. Gault | | | | | | | | | X |
| 61834 | Charles E Hill | | | | | | | | | X |
| 61835 | Mattie Holmes | | | | | | | | | X |
| 61836 | Shawn N. Holland | | | | | | | | | X |
| 61839 | Hill L. Robert | | | | | | | | | X |
| 61841 | Samuel B. McGee | | | | | | | | | X |
| 61843 | Carlotta R Nicholas | | | | | | | | | X |
| 61846 | Kittrell M Hodge | | | | | | | | | X |
| 61850 | Shawn L Pachlhofer | | | | | | | | | X |
| 61851 | Wayne Hargrove | | | | | | | | | X |
| 61852 | Morris E. Hill | | | | | | | | | X |
| 61853 | Michael R. McCain | | | | | | | | | X |
| 61857 | Hai V Tran | | | | | | | | | |
| 61859 | Leonardo R. Ortega | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 61862 | Carlton J Haynes | | | | | | | | | X |
| 61863 | Guadalupe A Garcia | | | | | | | | | X |
| 61868 | 12th & East, Inc. | | | | | | | | | |
| 61871 | Robert W Goodrum | | | | | | | | | X |
| 61874 | George House | | | | | | | | | X |
| 61875 | Dale E Harryman | | | | | | | | | X |
| 61876 | Ellis Mendiola | | | | | | | | | X |
| 61878 | Ethal North | | | | | | | | | X |
| 61879 | Undrea Hargrove | | | | | | | | | X |
| 61880 | Ursula McKelvey-Foley | | | | | | | | | X |
| 61881 | Vicki Henley | | | | | | | | | X |
| 61885 | Jim R. Moody | | | | | | | | | X |
| 61886 | Bethel Carter | | | | | | | | | X |
| 61891 | Brenda Meshack | | | | | | | | | X |
| 61892 | Melchor G Cardenas | | | | | | | | | X |
| 61893 | John E. Holman | | | | | | | | | X |
| 61895 | Leona W McNutt | | | | | | | | | X |
| 61897 | Carl B Hamlett | | | | | | | | | X |
| 61898 | Eric D. Green | | | | | | | | | X |
| 61899 | Robert M Carter | | | | | | | | | X |
| 61901 | Kimberly A Campbell | | | | | | | | | X |
| 61902 | Reginald J. Neal | | | | | | | | | X |
| 61903 | Ronald Hamilton | | | | | | | | | X |
| 61904 | Audria F. Battle | | | | | | | | | X |
| 61905 | Chu K. Chum | | | | | | | | | X |
| 61907 | Ethel L. Miles | | | | | | | | | X |
| 61911 | Albert J. McKay Jr. | | | | | | | | | X |
| 61913 | Charles K. Campbell | | | | | | | | | X |
| 61914 | Leslie C Hayes | | | | | | | | | X |
| 61917 | Martin D. Henry | | | | | | | | | X |
| 61919 | Gregory G McNutt | | | | | | | | | X |
| 61921 | Henry G Arnsworth | | | | | | | | | X |
| 61923 | Charlean L Griggs | | | | | | | | | X |
| 61924 | Harold E. Holman | | | | | | | | | X |
| 61926 | Alma D. Carbajal | | | | | | | | | X |
| 61928 | Mark J. Nigro | | | | | | | | | X |
| 61929 | Murray Griggs | | | | | | | | | X |
| 61930 | Jose Hernandez | | | | | | | | | X |
| 61931 | Barrett W Roderick | | | | | | | | | X |
| 61933 | Emily G. Moton | | | | | | | | | X |
| 61934 | Gregory Carr | | | | | | | | | X |
| 61935 | Gloria J. Johnson | | | | | | | | | X |
| 61936 | Larry D Hodges | | | | | | | | | X |
| 61937 | Vanmony Oeur | | | | | | | | | X |
| 61938 | Caryn A Bosse | | | | | | | | | X |
| 61939 | Henry E Beaumont | | | | | | | | | X |
| 61940 | Jarvis L Barnes | | | | | | | | | X |
| 61941 | Amber C Nabors | | | | | | | | | X |
| 61943 | Patsy J Bazile | | | | | | | | | X |
| 61944 | Perry G. Morris | | | | | | | | | X |
| 61945 | Montra R. Moore | | | | | | | | | X |
| 61947 | Billie D Day | | | | | | | | | X |
| 61951 | 60 Minute Cleaners II, Inc | | | | | | | | | |
| 61952 | Trachelle W Robinson | | | | | | | | | X |
| 61953 | Lawrence Moore | | | | | | | | | X |
| 61954 | Joshua L. Dean | | | | | | | | | X |
| 61956 | John C. Calhouon | | | | | | | | | X |
| 61957 | Danny L. Berg | | | | | | | | | X |
| 61959 | Ben Hargrove | | | | | | | | | X |
| 61960 | Reginald D Morant | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 61961 | Lester E Harper | | | | | | | | | X |
| 61963 | Katheryn J. Jamison | | | | | | | | | X |
| 61964 | Jacqueline Ghaboolian-Zare | | | | | | | | | X |
| 61968 | Terrence L Bilbrey | | | | | | | | | X |
| 61969 | Montes Eustacio | | | | | | | | | X |
| 61971 | Kevin M Grissom | | | | | | | | | X |
| 61976 | Darrel C Myers | | | | | | | | | X |
| 61977 | Gloria A. Hamlett | | | | | | | | | X |
| 61979 | Matthew T McNeil | | | | | | | | | X |
| 61981 | Ronnie L Norris | | | | | | | | | X |
| 61982 | Flendell Caldwell | | | | | | | | | X |
| 61983 | Bettie C. Green | | | | | | | | | X |
| 61984 | Guadalupe Garcia, Jr. | | | | | | | | | X |
| 61985 | David T Bell | | | | | | | | | X |
| 61986 | Clifford Johnson | | | | | | | | | X |
| 61987 | James L Cochran | | | | | | | | | X |
| 61988 | Dipchand Gopaul | | | | | | | | | X |
| 61991 | Thurston D Davis | | | | | | | | | X |
| 61992 | Bobby B. Henry | | | | | | | | | X |
| 61993 | John L Barnes | | | | | | | | | X |
| 61995 | Jose G Bermudez-Garcia | | | | | | | | | X |
| 61998 | Juan A. Martinez | | | | | | | | | X |
| 61999 | Ramesh Dipchand | | | | | | | | | X |
| 62000 | Sandra M Johnson | | | | | | | | | X |
| 62001 | Louis W. Kadlecek | | | | | | | | | X |
| 62002 | Zachary McWilliams | | | | | | | | | X |
| 62005 | Shelia Barrett | | | | | | | | | X |
| 62006 | Reginald J Neal | | | | | | | | | X |
| 62007 | Dexter (Foty), | | | | | | | | | X |
| 62008 | Jacqueline D. Carroll | | | | | | | | | X |
| 62009 | Derrick L. Curvey | | | | | | | | | X |
| 62011 | Andrea T Johnson | | | | | | | | | X |
| 62014 | Micah W Bohon | | | | | | | | | X |
| 62015 | Judy James | | | | | | | | | X |
| 62019 | Bill Jamison | | | | | | | | | X |
| 62023 | Lino L Martinez | | | | | | | | | X |
| 62024 | Grant E Jones | | | | | | | | | X |
| 62027 | Juan DeLeon | | | | | | | | | X |
| 62029 | Roland Daniels | | | | | | | | | X |
| 62031 | Jih David | | | | | | | | | X |
| 62032 | Felton Bellard | | | | | | | | | X |
| 62033 | Ernest T. Geffert | | | | | | | | | X |
| 62034 | Armando Carbajal | | | | | | | | | X |
| 62035 | Charles M. Martin | | | | | | | | | X |
| 62037 | Cruz Sipriano | | | | | | | | | X |
| 62038 | William James | | | | | | | | | X |
| 62040 | Jason R. Johnson | | | | | | | | | X |
| 62043 | Michael R. McWilliams | | | | | | | | | X |
| 62045 | Chad W. Campbell | | | | | | | | | X |
| 62046 | Jason S. Davis | | | | | | | | | X |
| 62049 | Johnny J Lowe | | | | | | | | | X |
| 62051 | Arnita Johnson | | | | | | | | | X |
| 62052 | Scotty A Harris | | | | | | | | | X |
| 62054 | David A. Coker | | | | | | | | | X |
| 62055 | Anthony A. Jones | | | | | | | | | X |
| 62057 | Thang V. Nguyen | | | | | | | | | X |
| 62058 | Theresa E Love | | | | | | | | | X |
| 62059 | Michael D Damian | | | | | | | | | X |
| 62061 | Aron L McKindley | | | | | | | | | X |
| 62063 | Roberto Caceres | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 62066 | Asberry Barnes | | | | | | | | | X |
| 62067 | Samuel G Crooks | | | | | | | | | X |
| 62068 | Tiffany Jones | | | | | | | | | X |
| 62069 | Michael Cope | | | | | | | | | X |
| 62070 | Kenneth E Collins | | | | | | | | | X |
| 62071 | Michael K Jones | | | | | | | | | X |
| 62072 | Teresa D Moore | | | | | | | | | X |
| 62073 | Thomas James | | | | | | | | | X |
| 62074 | Stuart D Jones | | | | | | | | | X |
| 62075 | Raphael Lott | | | | | | | | | X |
| 62076 | Alfred Barnes | | | | | | | | | X |
| 62078 | Dung P Ly | | | | | | | | | X |
| 62079 | Eligha Curry | | | | | | | | | X |
| 62080 | Serena D Jones | | | | | | | | | X |
| 62081 | Daniel T Jordan | | | | | | | | | X |
| 62082 | Shannon J Jones | | | | | | | | | X |
| 62083 | Joseph L. Jolivette | | | | | | | | | X |
| 62084 | Floyd R Holmes | | | | | | | | | X |
| 62085 | Nathaniel Jones | | | | | | | | | X |
| 62087 | Juan M. Leija | | | | | | | | | X |
| 62088 | Mohammed Z Ghaboolian-Zare | | | | | | | | | X |
| 62089 | Gary L Linkinhoker | | | | | | | | | X |
| 62090 | Verna Malone | | | | | | | | | X |
| 62091 | Sandra G. Cook | | | | | | | | | X |
| 62095 | Jimmy Hendren | | | | | | | | | X |
| 62096 | Jason Nabors | | | | | | | | | X |
| 62097 | Kenneth B Lollie | | | | | | | | | X |
| 62099 | Billy Clifton | | | | | | | | | X |
| 62100 | Brittany G Campbell | | | | | | | | | X |
| 62102 | Juanita W Haynes | | | | | | | | | X |
| 62104 | Michael T. Cook | | | | | | | | | X |
| 62105 | Carl Love | | | | | | | | | X |
| 62106 | M C Neely | | | | | | | | | X |
| 62107 | Ruby W. Dean | | | | | | | | | X |
| 62108 | Jose R. Mendez | | | | | | | | | X |
| 62109 | Linda W Frazier | | | | | | | | | X |
| 62110 | Charlie Davis | | | | | | | | | X |
| 62112 | Monte P Nabors | | | | | | | | | X |
| 62114 | Michael W. Grissom | | | | | | | | | |
| 62115 | Yusuf Bell | | | | | | | | | X |
| 62118 | Edward J. Martinez | | | | | | | | | X |
| 62119 | Willie C Cowey | | | | | | | | | X |
| 62120 | Robert Jones | | | | | | | | | X |
| 62121 | James Livingston | | | | | | | | | X |
| 62124 | Leroy Donley | | | | | | | | | X |
| 62125 | Renae C Cochran | | | | | | | | | X |
| 62131 | Charles L Dade | | | | | | | | | X |
| 62132 | Troy D. Maddox | | | | | | | | | X |
| 62135 | Scott J. Daigle | | | | | | | | | X |
| 62136 | Jeffery K Hayman | | | | | | | | | X |
| 62140 | Deondre B. Manning | | | | | | | | | X |
| 62142 | John Cockrell | | | | | | | | | X |
| 62143 | Cedric T. Jenkins | | | | | | | | | X |
| 62148 | Shirley Blackmon | | | | | | | | | X |
| 62149 | Rader D. Evans | | | | | | | | | X |
| 62150 | Linda N LinKinhoker | | | | | | | | | X |
| 62152 | Jacqulyn Johnson | | | | | | | | | X |
| 62153 | Jimmy James | | | | | | | | | X |
| 62156 | Earl C; Lyman | | | | | | | | | X |
| 62161 | Tylyne O. Boulware | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 62163 | Dohn E. Major | | | | | | | | | X |
| 62165 | Eatmon J. Donald | | | | | | | | | X |
| 62170 | John Fennelly | | | | | | | | | X |
| 62171 | Danny R Battle | | | | | | | | | X |
| 62173 | Greg Lewis | | | | | | | | | X |
| 62174 | Roderick O. Fielder | | | | | | | | | X |
| 62176 | Billy L. McKnight | | | | | | | | | X |
| 62177 | Scott B Barlow | | | | | | | | | X |
| 62178 | Tony S Dowlearn | | | | | | | | | X |
| 62179 | Emily Dudley | | | | | | | | | X |
| 62180 | Cynthia Martinez | | | | | | | | | X |
| 62183 | Patricia K Carter | | | | | | | | | X |
| 62184 | Rex E Holcombe | | | | | | | | | X |
| 62185 | Michael C Buggs | | | | | | | | | X |
| 62186 | Carlson Cleaners, Inc. | | | | | | | | | |
| 62187 | Kenneth Leverier | | | | | | | | | X |
| 62188 | Ronnie D. Nelson | | | | | | | | | X |
| 62189 | Jaycob E. Fasching | | | | | | | | | X |
| 62190 | Dexter B Fernil | | | | | | | | | X |
| 62192 | Shawn D Brown | | | | | | | | | X |
| 62193 | Vincent A. Burrell | | | | | | | | | X |
| 62194 | Olivio Espinosa | | | | | | | | | X |
| 62196 | Donald G Breaux | | | | | | | | | X |
| 62197 | Jimmie L Jones | | | | | | | | | X |
| 62198 | Willard Ester, Sr. | | | | | | | | | X |
| 62200 | Duong Q. Bui | | | | | | | | | X |
| 62206 | Billy Shannon | | | | | | | | | X |
| 62209 | Gregory S. Meyers | | | | | | | | | X |
| 62211 | Katherine B. Edwards | | | | | | | | | X |
| 62212 | Terrance E. Eagleton | | | | | | | | | X |
| 62213 | David W. Bushart | | | | | | | | | X |
| 62216 | Derrick A Baldwin | | | | | | | | | X |
| 62220 | Alfred, III Davis | | | | | | | | | X |
| 62221 | Daniel Brumbelow | | | | | | | | | X |
| 62225 | Michael E Jordan | | | | | | | | | X |
| 62227 | Bruce W. Taylor | | | | | | | | | X |
| 62228 | Carey K Earl | | | | | | | | | X |
| 62230 | Velma H Breaux | | | | | | | | | X |
| 62231 | Jerry L. Shane | | | | | | | | | X |
| 62235 | Lettie Taylor | | | | | | | | | X |
| 62236 | Robert R Scott | | | | | | | | | X |
| 62237 | Michael A Cotton | | | | | | | | | X |
| 62239 | Philip L Scharber | | | | | | | | | X |
| 62240 | Leonel Saenz | | | | | | | | | X |
| 62243 | Kayla E Green | | | | | | | | | X |
| 62244 | Phillip T. Seale | | | | | | | | | X |
| 62245 | Robert B. Sambrano | | | | | | | | | X |
| 62246 | Bryan K Elsberry | | | | | | | | | X |
| 62247 | Jerry Stoner | | | | | | | | | X |
| 62250 | Richard C Schreiner | | | | | | | | | X |
| 62251 | Wade F Sherman | | | | | | | | | X |
| 62253 | John W Brown | | | | | | | | | X |
| 62254 | Jason Sheffield | | | | | | | | | X |
| 62257 | Troy Bailey | | | | | | | | | X |
| 62258 | Alan D Dailey | | | | | | | | | X |
| 62268 | Ruben Sanchez | | | | | | | | | X |
| 62270 | Dwain C Griffin | | | | | | | | | X |
| 62272 | Tom A. Sanchez | | | | | | | | | X |
| 62278 | Marcell Taylor | | | | | | | | | X |
| 62279 | Marvin L Bryant | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 62282 | David W. McAbee | | | | | | | | | X |
| 62285 | Kristen M Brown | | | | | | | | | X |
| 62287 | Terry P Sellers | | | | | | | | | X |
| 62288 | Christine L Byrd | | | | | | | | | X |
| 62290 | Milton Smith | | | | | | | | | X |
| 62293 | Lorenzo S Reyes | | | | | | | | | X |
| 62295 | Cemail S. Smith | | | | | | | | | X |
| 62297 | Lillie D. Powell | | | | | | | | | X |
| 62298 | Charles W Shannon | | | | | | | | | X |
| 62299 | Belivian D Carter | | | | | | | | | X |
| 62301 | Ronald S. Smith | | | | | | | | | X |
| 62306 | Marilyn L. Shockley | | | | | | | | | X |
| 62308 | Mark S. Smith | | | | | | | | | X |
| 62310 | Rhonda C Ryans | | | | | | | | | X |
| 62311 | Paul M. Irvin | | | | | | | | | X |
| 62315 | Dean G Staten | | | | | | | | | X |
| 62317 | Jack J. Shederick | | | | | | | | | X |
| 62318 | Rexford E. Plummer | | | | | | | | | X |
| 62319 | Enrique Isais | | | | | | | | | X |
| 62321 | Khoury Stanford | | | | | | | | | X |
| 62322 | Kevin Sims | | | | | | | | | X |
| 62323 | Daniel E. Solomon | | | | | | | | | X |
| 62325 | Daniel Smith | | | | | | | | | X |
| 62326 | Norris Rhines | | | | | | | | | X |
| 62328 | Brice R Thompson-Hart | | | | | | | | | X |
| 62329 | Phillip Smith | | | | | | | | | X |
| 62333 | Melissa I. Martinez | | | | | | | | | X |
| 62334 | Gary Jack | | | | | | | | | X |
| 62335 | Allus B Hubbard | | | | | | | | | X |
| 62336 | Derrick D. McCain | | | | | | | | | |
| 62337 | Yin Chum | | | | | | | | | X |
| 62338 | Marvin E. Lee | | | | | | | | | X |
| 62340 | Genarrow Y Patton | | | | | | | | | X |
| 62341 | Travis Parten | | | | | | | | | X |
| 62342 | Edward C. Edwards | | | | | | | | | X |
| 62344 | Jei E Martinez | | | | | | | | | X |
| 62345 | Randy E Stephens | | | | | | | | | X |
| 62348 | Tangela L Palmer | | | | | | | | | X |
| 62349 | Eleazar Ibarra | | | | | | | | | X |
| 62350 | Jerry Taylor | | | | | | | | | X |
| 62352 | Randy H Krebs | | | | | | | | | X |
| 62353 | Angel Razo | | | | | | | | | X |
| 62354 | Tom P Reed | | | | | | | | | X |
| 62355 | Carlton L Pendergaft | | | | | | | | | X |
| 62356 | Truman R Jackson | | | | | | | | | X |
| 62357 | Jackie D. King | | | | | | | | | X |
| 62358 | Robert B Williams | | | | | | | | | X |
| 62359 | Robert L Stafford | | | | | | | | | X |
| 62360 | Whitney J. Lastrap | | | | | | | | | X |
| 62361 | Johnny Kelly | | | | | | | | | X |
| 62362 | Fred L Marshall | | | | | | | | | X |
| 62363 | Willie J Kirkland | | | | | | | | | X |
| 62365 | Floyd E Patterson | | | | | | | | | X |
| 62367 | Robert E. Vaughn | | | | | | | | | X |
| 62368 | Dennis E. Laurent | | | | | | | | | X |
| 62369 | Edward E Pierce | | | | | | | | | X |
| 62370 | Earnest E. Lang | | | | | | | | | X |
| 62371 | Roland W Purnell | | | | | | | | | X |
| 62373 | Randall T Taylor | | | | | | | | | X |
| 62374 | Fernando Mato | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 62375 | Raymond F Kirkland | | | | | | | | | X |
| 62376 | Irvin L Laws | | | | | | | | | X |
| 62377 | Phuc V. Le | | | | | | | | | X |
| 62378 | Tracy W. Keith | | | | | | | | | X |
| 62379 | Arnetta Jackson | | | | | | | | | X |
| 62380 | David Vazquez | | | | | | | | | X |
| 62381 | Debbie Howell | | | | | | | | | X |
| 62382 | Olden R Simpson | | | | | | | | | X |
| 62383 | Robert L Williams | | | | | | | | | X |
| 62384 | Marilyn E. Lathan | | | | | | | | | X |
| 62385 | Victor Zarate | | | | | | | | | X |
| 62386 | Michael J Williams | | | | | | | | | X |
| 62387 | Vela Wilfredo | | | | | | | | | X |
| 62388 | Stefan V Smaistria | | | | | | | | | X |
| 62389 | Richard V. Tiedemann | | | | | | | | | X |
| 62391 | Kyle W. Kelly | | | | | | | | | X |
| 62392 | Linda M Witt | | | | | | | | | X |
| 62393 | Raymond L Simmons | | | | | | | | | X |
| 62394 | Mien Cong Nguyen | | | | | | | | | |
| 62397 | James T Williams | | | | | | | | | X |
| 62398 | Delinda Simons | | | | | | | | | X |
| 62399 | Floyd Manning | | | | | | | | | X |
| 62400 | Jeffrey Thomas | | | | | | | | | X |
| 62401 | Johnnie H Zimmerie | | | | | | | | | X |
| 62402 | Ruben Martinez | | | | | | | | | X |
| 62404 | Quentin J. Young | | | | | | | | | X |
| 62406 | Wayne D Jackson | | | | | | | | | X |
| 62408 | Rodolfo Ruiz | | | | | | | | | X |
| 62411 | Ronnie E Porter | | | | | | | | | X |
| 62412 | Harold W Peavler | | | | | | | | | X |
| 62413 | Willie J. Walker | | | | | | | | | X |
| 62415 | Vernon Randolph | | | | | | | | | X |
| 62417 | Troy O Triplett | | | | | | | | | X |
| 62418 | David Williams | | | | | | | | | X |
| 62420 | DeWayne Walling | | | | | | | | | X |
| 62421 | Jeraldean D Woodard | | | | | | | | | X |
| 62422 | Jose O. Mejia O. Mejia | | | | | | | | | X |
| 62423 | Anthony Taylor | | | | | | | | | X |
| 62424 | Riley Simmons | | | | | | | | | X |
| 62426 | Eliver Villarreal | | | | | | | | | X |
| 62427 | Clarence R Yarbrough | | | | | | | | | X |
| 62428 | Eugenia Irvin | | | | | | | | | X |
| 62431 | Miguel A Verduzco | | | | | | | | | X |
| 62432 | Robert Rodgers | | | | | | | | | X |
| 62433 | Randal R. Johnson | | | | | | | | | X |
| 62434 | Buddy J. Walker | | | | | | | | | X |
| 62435 | Kenneth R Zimmerte | | | | | | | | | X |
| 62436 | Annie E Pipkin | | | | | | | | | X |
| 62439 | Lien K Vo | | | | | | | | | X |
| 62440 | Arnold W Thomas | | | | | | | | | X |
| 62441 | Lessie J. Rubin | | | | | | | | | X |
| 62443 | Barbara A. Williams | | | | | | | | | X |
| 62444 | Clayton D Fields | | | | | | | | | X |
| 62445 | Bruce Jackson | | | | | | | | | X |
| 62446 | Donna L Rice | | | | | | | | | X |
| 62447 | Ronnie Buggs | | | | | | | | | X |
| 62449 | William W Worrell | | | | | | | | | X |
| 62450 | Daniel Uribe | | | | | | | | | X |
| 62451 | Darnell Davis | | | | | | | | | X |
| 62454 | Terrell A. Lathan | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 62455 | Duc Tran | | | | | | | | | X |
| 62456 | Arrel L Roberson | | | | | | | | | X |
| 62457 | Angeline Richardson | | | | | | | | | X |
| 62459 | Renwick E Vaughn | | | | | | | | | X |
| 62460 | Fred E Rodriguez | | | | | | | | | X |
| 62461 | Steve Richter | | | | | | | | | X |
| 62463 | Robert W Hunt | | | | | | | | | X |
| 62464 | Kenneth E Simmons | | | | | | | | | X |
| 62465 | Ned Lee | | | | | | | | | X |
| 62466 | Deborah J. Grissom | | | | | | | | | X |
| 62467 | Charles Siverland | | | | | | | | | X |
| 62469 | Marcos L Martinez | | | | | | | | | X |
| 62472 | Joshua Washington | | | | | | | | | X |
| 62473 | Henry Hudson | | | | | | | | | X |
| 62476 | Stanley C Jackson | | | | | | | | | X |
| 62477 | Huy D Tran | | | | | | | | | X |
| 62478 | Thi K Vo | | | | | | | | | X |
| 62480 | Van L. Jackson | | | | | | | | | X |
| 62481 | Maxine Williams | | | | | | | | | X |
| 62482 | Mertha Richardson | | | | | | | | | X |
| 62483 | Raymond C Whitehead | | | | | | | | | X |
| 62484 | Herbert Robinson | | | | | | | | | X |
| 62487 | John T. Bargas | | | | | | | | | X |
| 62488 | John M Wade | | | | | | | | | X |
| 62489 | John Roberson | | | | | | | | | X |
| 62491 | Gary J Walker | | | | | | | | | X |
| 62494 | Scott A. Jackson | | | | | | | | | X |
| 62495 | Quang D Tran | | | | | | | | | X |
| 62496 | Patrick P. Johnson | | | | | | | | | X |
| 62497 | Tyler D Woemer | | | | | | | | | X |
| 62498 | Russell L Yarbrough | | | | | | | | | X |
| 62500 | Cong T. Tran | | | | | | | | | X |
| 62501 | Merain W Whalon | | | | | | | | | X |
| 62502 | Alejandro M Tobon | | | | | | | | | X |
| 62504 | James J Whitmore | | | | | | | | | X |
| 62505 | George L Wiggins | | | | | | | | | X |
| 62506 | Charles Richardson | | | | | | | | | X |
| 62510 | Mary Thymes | | | | | | | | | X |
| 62511 | Shirley Smith | | | | | | | | | X |
| 62515 | Carl M. Rodriguez | | | | | | | | | X |
| 62518 | Tippitt Harrison | | | | | | | | | X |
| 62519 | Andrew L Dotson | | | | | | | | | X |
| 62521 | Hieu D. Tran | | | | | | | | | X |
| 62524 | Morlin G Riggins | | | | | | | | | X |
| 62527 | John D. Lee | | | | | | | | | X |
| 62529 | Christoper L Hubbard | | | | | | | | | X |
| 62533 | Charles D Wilson | | | | | | | | | X |
| 62534 | Michael R. Green | | | | | | | | | X |
| 62535 | Kenneth W Jacobs | | | | | | | | | X |
| 62539 | Ricardo Galvan | | | | | | | | | X |
| 62540 | Josef A Svadlenak | | | | | | | | | X |
| 62543 | Roydrick J Titus | | | | | | | | | X |
| 62544 | Jimmy R Nicholas | | | | | | | | | X |
| 62549 | Luis A Lopez | | | | | | | | | X |
| 62553 | Earl Sadberry | | | | | | | | | X |
| 62558 | Tony G Sirmons | | | | | | | | | X |
| 62563 | Leroy Scharber | | | | | | | | | X |
| 62565 | Cristy L Taylor | | | | | | | | | X |
| 62567 | Shirley A Fermin | | | | | | | | | X |
| 62568 | Fredrick Roberson | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 62570 | Timothy Southard | | | | | | | | | X |
| 62575 | Samuel E Korocy | | | | | | | | | X |
| 62576 | Nelson L. Pike | | | | | | | | | X |
| 62579 | Michael T. Brown | | | | | | | | | X |
| 62580 | Albert D Riston | | | | | | | | | X |
| 62590 | Stephanie R Wiley | | | | | | | | | X |
| 62592 | Franky J Thomas | | | | | | | | | X |
| 62593 | Paul Goldsmith, Jr. | | | | | | | | | X |
| 62607 | Terry G Roberson | | | | | | | | | X |
| 62615 | Mark Mathis | | | | | | | | | X |
| 62626 | Davat L Patterson | | | | | | | | | X |
| 62634 | Horace Whalon | | | | | | | | | X |
| 62639 | Leroy Davis | | | | | | | | | X |
| 62644 | Joe C Randle | | | | | | | | | X |
| 62649 | Marion W Marion | | | | | | | | | X |
| 62660 | Earnest Sirmons | | | | | | | | | X |
| 62664 | William C. Wiley | | | | | | | | | X |
| 62681 | Wyche K Brian | | | | | | | | | X |
| 62682 | Coby A Arnsworth | | | | | | | | | X |
| 62693 | Ronald L Rhodes | | | | | | | | | X |
| 62779 | Bobby Edwards | | | | | | | | | X |
| 62806 | Terry Robitaille | | | | | | | | | X |
| 62848 | Ervin E Sonnier | | | | | | | | | X |
| 62871 | Javier Moreno | | | | | | | | | X |
| 62872 | Oscar L. Hagan | | | | | | | | | X |
| 62873 | Edward R Manning | | | | | | | | | X |
| 62877 | Andrew Lunford | | | | | | | | | X |
| 62878 | Arthur Byrd | | | | | | | | | X |
| 62882 | Alan Simmons | | | | | | | | | X |
| 62883 | Dwright E Bailey | | | | | | | | | X |
| 62884 | Leon H Moore | | | | | | | | | X |
| 62886 | Tonya T Wilburn | | | | | | | | | X |
| 62887 | Nicholas B. Thompson | | | | | | | | | X |
| 62888 | Sandra V. Trevino | | | | | | | | | X |
| 62890 | Jonathan W. Wiltz | | | | | | | | | X |
| 62892 | Cristina Ice Service LLC | | | | | | | | | |
| 62895 | Keith B. Stucey | | | | | | | | | X |
| 62916 | Hugho Fermin | | | | | | | | | X |
| 62924 | Anthony E. Grisby | | | | | | | | | X |
| 63015 | Doia Danes | | | | | | | | | X |
| 63078 | Julie Boudreauy | | | | | | | | | X |
| 63109 | Carol O'Donnell | | | | | | | | | X |
| 63122 | Ronald McCants | | | | | | | | | X |
| 63125 | Bill Marple | | | | | | | | | X |
| 63126 | Lenore Good | | | | | | | | | X |
| 63127 | Sherri Loennborn | | | | | | | | | X |
| 63128 | Javier Rowe | | | | | | | | | X |
| 63131 | Crystal Reese | | | | | | | | | X |
| 63132 | Juan Restrepo | | | | | | | | | X |
| 63134 | Stacy Murphy | | | | | | | | | X |
| 63137 | Ramiro Lopez | | | | | | | | | X |
| 63138 | Tina Rollo | | | | | | | | | X |
| 63139 | Jessica Dragon | | | | | | | | | X |
| 63140 | Amy F. Goodwin | | | | | | | | | X |
| 63141 | Denise M. Skaggs | | | | | | | | | X |
| 63142 | Labrent Dunning | | | | | | | | | X |
| 63143 | Eric Durgan | | | | | | | | | X |
| 63144 | Demetrius Donald | | | | | | | | | X |
| 63145 | Gerard Stone | | | | | | | | | X |
| 63146 | Pamela Draughn | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63147 | Tameka Aiken | | | | | | | | | X |
| 63149 | Ryan Dixon | | | | | | | | | X |
| 63152 | Derrick Roese | | | | | | | | | X |
| 63153 | Otilio Diaz-Vera | | | | | | | | | X |
| 63154 | Gianluca Dimieri | | | | | | | | | X |
| 63155 | Ryan Duvernay | | | | | | | | | X |
| 63156 | Roy Reed | | | | | | | | | X |
| 63157 | Thomas Maloney | | | | | | | | | X |
| 63159 | Szilvia Briceno | | | | | | | | | X |
| 63160 | Lionel Henderson | | | | | | | | | X |
| 63161 | Americano Health Service | | | | | | | | | X |
| 63162 | Darnell Hawins | | | | | | | | | X |
| 63163 | Lajuana Agee | | | | | | | | | X |
| 63164 | Carrie Ann Hayhurst | | | | | | | | | X |
| 63165 | Rock Bottom In Naples Inc. DBA The Keys Bar & Grille | | | | | | | | | X |
| 63166 | Nellecia Bell | | | | | | | | | X |
| 63167 | Michael Bennett | | | | | | | | | X |
| 63168 | Gerald C. Hayes | | | | | | | | | X |
| 63169 | Donell Henry | | | | | | | | | X |
| 63170 | Joyce Chassidy Bosarge | | | | | | | | | X |
| 63171 | Adrian Berrian | | | | | | | | | X |
| 63172 | Omar R Henderson | | | | | | | | | X |
| 63173 | Alexander Actkins | | | | | | | | | X |
| 63174 | Andrea Alcazar | | | | | | | | | X |
| 63175 | Benjamin Blackman | | | | | | | | | X |
| 63176 | Gilton Bell | | | | | | | | | X |
| 63177 | Elliott Cheneau | | | | | | | | | X |
| 63179 | Peggy Bozant | | | | | | | | | X |
| 63180 | Maurice Bell | | | | | | | | | X |
| 63181 | Harjit Bhatti | | | | | | | | | X |
| 63182 | Richard Vizcaino | | | | | | | | | X |
| 63183 | Frankie Causey | | | | | | | | | X |
| 63184 | Alain Viera | | | | | | | | | X |
| 63185 | Benjamin Pulliam | | | | | | | | | X |
| 63186 | Candace Szymanski | | | | | | | | | X |
| 63187 | Gina Herring | | | | | | | | | X |
| 63188 | Jason Unkel | | | | | | | | | X |
| 63189 | Christian Dixon | | | | | | | | | X |
| 63190 | Jennifer A. O'neill | | | | | | | | | X |
| 63191 | Luis A. Ortiz | | | | | | | | | X |
| 63192 | Clarence G. Dwyer | | | | | | | | | X |
| 63193 | Shantel Urquhart | | | | | | | | | X |
| 63194 | Juanpaulino Velazquez | | | | | | | | | X |
| 63195 | Gregory A. Underwood | | | | | | | | | X |
| 63196 | Hoa V. Phan | | | | | | | | | X |
| 63197 | Jamie Vlahakis | | | | | | | | | X |
| 63198 | Donald Anderson | | | | | | | | | X |
| 63199 | Brandon Vicknair | | | | | | | | | X |
| 63200 | Leroy Aberle | | | | | | | | | X |
| 63201 | Christina Voies | | | | | | | | | X |
| 63202 | Penny Pettis | | | | | | | | | X |
| 63203 | Carl R. Vigne | | | | | | | | | X |
| 63204 | Michael Polk | | | | | | | | | X |
| 63205 | Mary A. Chatum | | | | | | | | | X |
| 63206 | Carrie Paulson | | | | | | | | | X |
| 63207 | Stephen D. Alspaugh | | | | | | | | | X |
| 63208 | Troy Chisholm | | | | | | | | | X |
| 63210 | Nancy Morales | | | | | | | | | X |
| 63211 | Glen Moore | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63213 | Ashley Fleming | | | | | | | | | X |
| 63214 | Charles Tate | | | | | | | | | X |
| 63215 | Jason Floyes | | | | | | | | | X |
| 63216 | Linda Fleetwood | | | | | | | | | X |
| 63217 | William Blasen | | | | | | | | | X |
| 63219 | Stephen Messina | | | | | | | | | X |
| 63220 | Frederick Talley | | | | | | | | | X |
| 63221 | Dionne Phillip | | | | | | | | | X |
| 63222 | Roosevelt Cherry | | | | | | | | | X |
| 63223 | Angie Phillips | | | | | | | | | X |
| 63224 | Lekeith Moorer | | | | | | | | | X |
| 63225 | James Poole | | | | | | | | | X |
| 63226 | Quincy Taite | | | | | | | | | X |
| 63227 | William Pitts | | | | | | | | | X |
| 63228 | Kristoffer Platzer | | | | | | | | | X |
| 63229 | Lakesha Hines | | | | | | | | | X |
| 63230 | Sean Fletcher | | | | | | | | | X |
| 63231 | Sean Prindeville | | | | | | | | | X |
| 63232 | Jeremy Christenson | | | | | | | | | X |
| 63233 | Matthew Pagano | | | | | | | | | X |
| 63234 | Marcellus Thomas | | | | | | | | | X |
| 63235 | Israel Castro | | | | | | | | | X |
| 63236 | Robert Potter | | | | | | | | | X |
| 63237 | Edward Humes | | | | | | | | | X |
| 63238 | Clement Humphres | | | | | | | | | X |
| 63239 | Trinity Parker | | | | | | | | | X |
| 63240 | Cheryl Ingram | | | | | | | | | X |
| 63241 | Shirley Dawson | | | | | | | | | X |
| 63242 | Chris Dejean | | | | | | | | | X |
| 63243 | John Inzerillo | | | | | | | | | X |
| 63244 | Dustin Hopper | | | | | | | | | X |
| 63245 | Sherri K Mercer | | | | | | | | | X |
| 63247 | Beatrice Deliso | | | | | | | | | X |
| 63248 | Debra Hunt | | | | | | | | | X |
| 63250 | Pamela Therrien | | | | | | | | | X |
| 63251 | Tisha Jackson | | | | | | | | | X |
| 63252 | Deborah Presley | | | | | | | | | X |
| 63253 | Abe Mccall | | | | | | | | | X |
| 63254 | Michael Thomas | | | | | | | | | X |
| 63255 | Jessica Davis | | | | | | | | | X |
| 63257 | Rafael Delgado | | | | | | | | | X |
| 63258 | Richard Palmer | | | | | | | | | X |
| 63259 | Jennifer Mccann | | | | | | | | | X |
| 63260 | Pearlina McCorvey | | | | | | | | | X |
| 63261 | Tommy T. Works | | | | | | | | | X |
| 63262 | Thomica Variste | | | | | | | | | X |
| 63263 | Rashon Granderson | | | | | | | | | X |
| 63264 | Charity Hudson | | | | | | | | | X |
| 63265 | Ruairi McCaughey | | | | | | | | | X |
| 63266 | Peter West | | | | | | | | | X |
| 63267 | Emily Davis | | | | | | | | | X |
| 63268 | Marc David Robertson Quarles | | | | | | | | | X |
| 63269 | McKenzie Lunsford | | | | | | | | | X |
| 63270 | Frank Valrie | | | | | | | | | X |
| 63272 | Mark Mulholland | | | | | | | | | X |
| 63273 | Chris Valentine | | | | | | | | | X |
| 63275 | Chaise Thomas | | | | | | | | | X |
| 63276 | Dwayne Isadore | | | | | | | | | X |
| 63277 | John Williams | | | | | | | | | X |
| 63278 | Luz Velez | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63279 | Latonya Thompson | | | | | | | | | X |
| 63280 | J. t. Davis | | | | | | | | | X |
| 63281 | Shawntell Vasser | | | | | | | | | X |
| 63283 | Kenneth Tibbils | | | | | | | | | X |
| 63284 | Stephen Ham | | | | | | | | | X |
| 63286 | David Pittman | | | | | | | | | X |
| 63287 | Wesley McGowan | | | | | | | | | X |
| 63288 | Colleen R. Robinson | | | | | | | | | X |
| 63290 | Maria Reyes | | | | | | | | | X |
| 63293 | Lewis Edward McCall | | | | | | | | | X |
| 63294 | Kelly Cuevas | | | | | | | | | X |
| 63295 | Leeann D'amora | | | | | | | | | X |
| 63296 | Stefanie R. Mcknight | | | | | | | | | X |
| 63297 | Joann Auclair | | | | | | | | | X |
| 63298 | Joseph Mcintyre | | | | | | | | | X |
| 63299 | Jose Rivera | | | | | | | | | X |
| 63300 | Linh Riley | | | | | | | | | X |
| 63301 | John Lynch | | | | | | | | | X |
| 63302 | Christopher Gray | | | | | | | | | X |
| 63303 | Sheila Lyons | | | | | | | | | X |
| 63304 | Damian Rosales | | | | | | | | | X |
| 63305 | Troy Davis | | | | | | | | | X |
| 63307 | Major Daly | | | | | | | | | X |
| 63308 | Cheryl McKay | | | | | | | | | X |
| 63309 | Michael Sloan | | | | | | | | | X |
| 63310 | Anthony Rhodes | | | | | | | | | X |
| 63312 | Erica Quarles | | | | | | | | | X |
| 63313 | Jaraielle Taylor | | | | | | | | | X |
| 63314 | Christopher Hinck | | | | | | | | | X |
| 63315 | Ellana Russo | | | | | | | | | X |
| 63316 | Islam Azeez | | | | | | | | | X |
| 63317 | Anne Falkenhagen | | | | | | | | | X |
| 63318 | Lester Arthur | | | | | | | | | X |
| 63319 | Demtrium Hicks | | | | | | | | | X |
| 63320 | Willie Andrews | | | | | | | | | X |
| 63321 | Susie Hines | | | | | | | | | X |
| 63322 | Sophia Diaz | | | | | | | | | X |
| 63323 | David Estes | | | | | | | | | X |
| 63324 | James K. Curry | | | | | | | | | X |
| 63325 | Emily Lynche | | | | | | | | | X |
| 63326 | Demarcus Tillman | | | | | | | | | X |
| 63327 | Alonzo Collier | | | | | | | | | X |
| 63328 | Sontoria Nelson | | | | | | | | | X |
| 63329 | Scott Riley | | | | | | | | | X |
| 63330 | Miguela Torres Coronado | | | | | | | | | X |
| 63331 | Grady Denson | | | | | | | | | X |
| 63332 | Romell Taylor | | | | | | | | | X |
| 63334 | Henrietta Lucas | | | | | | | | | X |
| 63335 | Brittany Rodriguez | | | | | | | | | X |
| 63336(2) | Gary L. Tannehill | | | | | | | | | X |
| 63337 | Nikole Gordon | | | | | | | | | X |
| 63338 | Bradley Harrison | | | | | | | | | X |
| 63339 | Bridgette S Watkins | | | | | | | | | X |
| 63340 | Ronnie Harris | | | | | | | | | X |
| 63341 | Lina Taylor | | | | | | | | | X |
| 63342 | Donna Goodyear | | | | | | | | | X |
| 63343 | Aimee Daeffler | | | | | | | | | X |
| 63344 | Jean-paul Ruch | | | | | | | | | X |
| 63345 | Eric Collier | | | | | | | | | X |
| 63346 | Brittany Riley | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63347 | Edgar Lott | | | | | | | | | X |
| 63348 | James Devlin | | | | | | | | | X |
| 63349 | Jonathan Walker | | | | | | | | | X |
| 63350 | Felicia Lombard | | | | | | | | | X |
| 63351 | Mark Young | | | | | | | | | X |
| 63352 | Terrance V. Lowder | | | | | | | | | X |
| 63353 | Julian Legra | | | | | | | | | X |
| 63354 | Southern Framing & Finish Inc | | | | | | | | | X |
| 63355 | Gerald D. Young | | | | | | | | | X |
| 63356 | Michael Everett | | | | | | | | | X |
| 63357 | Christopher Hill | | | | | | | | | X |
| 63359 | Shirley Wilhelm | | | | | | | | | X |
| 63360 | Rodrigo Harrell | | | | | | | | | X |
| 63361 | Susan Dailey | | | | | | | | | X |
| 63362 | Karla Lopezmiller | | | | | | | | | X |
| 63363 | Farrah Lewis | | | | | | | | | X |
| 63364 | Ivan Simson | | | | | | | | | X |
| 63365 | Johnnie Crenshaw | | | | | | | | | X |
| 63367 | Darrell Rodriguez | | | | | | | | | X |
| 63368 | Marina Shinsky | | | | | | | | | X |
| 63369 | Cargil Leslie | | | | | | | | | X |
| 63370 | Cianie Belance | | | | | | | | | X |
| 63371 | David Lopez | | | | | | | | | X |
| 63372 | Connie Havies | | | | | | | | | X |
| 63373 | Patrick Little | | | | | | | | | X |
| 63375 | Luis Rengifo | | | | | | | | | X |
| 63376 | Mark A. Leboeuf | | | | | | | | | X |
| 63377 | Amanda Andrews | | | | | | | | | X |
| 63378 | Trisha Lewis | | | | | | | | | X |
| 63379 | Susan Lelik | | | | | | | | | X |
| 63380 | Jana Lewis | | | | | | | | | X |
| 63381 | Winston Holder | | | | | | | | | X |
| 63382 | Darryl William Gregory | | | | | | | | | X |
| 63385 | Antonio Lebeaux | | | | | | | | | X |
| 63387 | Latasha M. Brown | | | | | | | | | X |
| 63388 | Tina Coleman | | | | | | | | | X |
| 63389 | Sanders Capers | | | | | | | | | X |
| 63390 | Paula Green | | | | | | | | | X |
| 63391 | Kelly Hansen | | | | | | | | | X |
| 63392 | Eric Grimes | | | | | | | | | X |
| 63393 | Robert Cameron | | | | | | | | | X |
| 63394 | Brittany Gray | | | | | | | | | X |
| 63395 | Dan Lewis | | | | | | | | | X |
| 63396(2) | James Hamrac | | | | | | | | | X |
| 63397 | James Coleman | | | | | | | | | X |
| 63398 | Corey Habernel | | | | | | | | | X |
| 63399 | Bethany Buck | | | | | | | | | X |
| 63400 | Kenneth Colin | | | | | | | | | X |
| 63401 | Lauralyn Burns | | | | | | | | | X |
| 63402 | Sharon Lentricchia | | | | | | | | | X |
| 63403 | Shante Lockett | | | | | | | | | X |
| 63404 | Deisy Buelto | | | | | | | | | X |
| 63405 | Carol Hale | | | | | | | | | X |
| 63406 | Brian Brown | | | | | | | | | X |
| 63407 | Larry Hall | | | | | | | | | X |
| 63409 | Ryan Greeno | | | | | | | | | X |
| 63411 | Jamison Cacchillo | | | | | | | | | X |
| 63412 | Jodi Hooper | | | | | | | | | X |
| 63413 | Errol Bryant | | | | | | | | | X |
| 63414 | Willie J. Brown | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63415 | Vincent Walker | | | | | | | | | X |
| 63416 | Jazmine Wamstad | | | | | | | | | X |
| 63417 | Kevin Paradiso | | | | | | | | | X |
| 63418 | Ronald Burnett | | | | | | | | | X |
| 63419 | Deyanira Wilson | | | | | | | | | X |
| 63420 | Tamara Harker | | | | | | | | | X |
| 63421 | Joseph Patnaude | | | | | | | | | X |
| 63422 | Kevin Durnen Inc. | | | | | | | | | X |
| 63423 | Bryan Hammons | | | | | | | | | X |
| 63424 | Rorye Ball | | | | | | | | | X |
| 63425 | Darrell Coates | | | | | | | | | X |
| 63426(2) | Michael Cockrell | | | | | | | | | X |
| 63427 | Richard Weaver | | | | | | | | | X |
| 63428 | Jason Williams | | | | | | | | | X |
| 63429 | James Wilson | | | | | | | | | X |
| 63431 | Duane Wisor | | | | | | | | | X |
| 63433 | Edna Watson | | | | | | | | | X |
| 63434 | Kimberly L. Hamm | | | | | | | | | X |
| 63435 | Robert Watrous | | | | | | | | | X |
| 63436 | Miyoshi Warren | | | | | | | | | X |
| 63437 | Tia Jenkins | | | | | | | | | X |
| 63438 | Leonda Woods | | | | | | | | | X |
| 63439 | Robert Lee Johnson | | | | | | | | | X |
| 63440 | Alicia Durggin | | | | | | | | | X |
| 63441 | Clena Pierre Fils | | | | | | | | | X |
| 63442 | Andra Barraclough | | | | | | | | | X |
| 63443 | Robert Clark | | | | | | | | | X |
| 63444 | Jillian Holzhueter | | | | | | | | | X |
| 63445 | Shawn Barrera | | | | | | | | | X |
| 63446 | Rodney Ward | | | | | | | | | X |
| 63447 | Latoya Walton | | | | | | | | | X |
| 63448 | Andrew Ward | | | | | | | | | X |
| 63449 | Danny Holmes | | | | | | | | | X |
| 63450 | Christopher Perry | | | | | | | | | X |
| 63451 | Andre Peazant | | | | | | | | | X |
| 63452 | Bobbie Poole | | | | | | | | | X |
| 63453 | Robby Holmes | | | | | | | | | X |
| 63454 | Sandi Wagner | | | | | | | | | X |
| 63455 | Allan Bartholomew | | | | | | | | | X |
| 63456 | James Perry | | | | | | | | | X |
| 63457 | Wilbert Eskine | | | | | | | | | X |
| 63458 | Charles O. Washington | | | | | | | | | X |
| 63459 | Ryan Donato | | | | | | | | | X |
| 63460 | Ethan Ertman | | | | | | | | | X |
| 63461 | Patricia Easly | | | | | | | | | X |
| 63462 | Darrell Baxter | | | | | | | | | X |
| 63463 | Blazhe Janev | | | | | | | | | X |
| 63464 | Mary Perez | | | | | | | | | X |
| 63465 | Courtney Jones | | | | | | | | | X |
| 63467 | David Eldridge | | | | | | | | | X |
| 63468 | Joseph Edouard | | | | | | | | | X |
| 63469 | Tammy Jones | | | | | | | | | X |
| 63470 | April Michelle Jame | | | | | | | | | X |
| 63471 | Kimberly L. James | | | | | | | | | X |
| 63472 | Myron King | | | | | | | | | X |
| 63473 | Dayton Coffey | | | | | | | | | X |
| 63474(2) | Charlene White-harris | | | | | | | | | X |
| 63475 | Fred Wiley | | | | | | | | | X |
| 63476 | Johnny Booth | | | | | | | | | X |
| 63477 | Nathaniel Petite | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63479 | Brian Epps | | | | | | | | | X |
| 63481 | Patrisha Waites | | | | | | | | | X |
| 63482 | Douglas Wicks | | | | | | | | | X |
| 63483 | Sharnita Washam | | | | | | | | | X |
| 63486 | Darlene Jones | | | | | | | | | X |
| 63487 | Lisa Oglaree | | | | | | | | | X |
| 63488 | Carmenita Cady | | | | | | | | | X |
| 63489 | Edward Wiggins | | | | | | | | | X |
| 63490 | Francis Oberle | | | | | | | | | X |
| 63491 | Darcy Woods | | | | | | | | | X |
| 63492 | Adam Barker | | | | | | | | | X |
| 63494 | Lisa Minyo | | | | | | | | | X |
| 63495 | Jeremy Mickens | | | | | | | | | X |
| 63496 | Sheila Perry | | | | | | | | | X |
| 63497 | Rosario Carnovale | | | | | | | | | X |
| 63498 | Mary Shaw | | | | | | | | | X |
| 63499 | Tommy Encalade | | | | | | | | | X |
| 63500 | Timothy Scott | | | | | | | | | X |
| 63501 | Miller Williford Owen | | | | | | | | | X |
| 63502(2) | Hillary Mitchell | | | | | | | | | X |
| 63503 | Owen Morgan | | | | | | | | | X |
| 63504 | Louis Mitchell | | | | | | | | | X |
| 63505 | Anthenetta Jacobs | | | | | | | | | X |
| 63506 | Dalton Tebo | | | | | | | | | X |
| 63507 | Sheryl Rene McDonald | | | | | | | | | X |
| 63508 | James Owens | | | | | | | | | X |
| 63510 | Darryl Morgan | | | | | | | | | X |
| 63511 | Oliver Toyal | | | | | | | | | X |
| 63512 | Daniel Treas | | | | | | | | | X |
| 63513 | Chana Talton | | | | | | | | | X |
| 63514 | Kristifer Jackson | | | | | | | | | X |
| 63515 | Tanja Fotopoulos | | | | | | | | | X |
| 63516 | Gwynne Parker/noble | | | | | | | | | X |
| 63517 | Robert Toti | | | | | | | | | X |
| 63518 | Kyle Campbell | | | | | | | | | X |
| 63519 | Maura Justina Padilla Calix | | | | | | | | | X |
| 63520 | Lizanka Mejias | | | | | | | | | X |
| 63521 | Melvin Miles | | | | | | | | | X |
| 63522 | Rosemary Spinelli | | | | | | | | | X |
| 63523 | Toya C. Terrebonne | | | | | | | | | X |
| 63524 | Crystal Thompson | | | | | | | | | X |
| 63525 | Renard Thomas | | | | | | | | | X |
| 63526 | Tammy Williams | | | | | | | | | |
| 63527 | Freddie Brock | | | | | | | | | X |
| 63528 | Thomas Meikrantz | | | | | | | | | X |
| 63529 | Lynn Sherrill | | | | | | | | | X |
| 63530 | Renzo Soriano | | | | | | | | | X |
| 63531 | Justin Spence | | | | | | | | | X |
| 63532 | Julie Flanklin | | | | | | | | | X |
| 63533 | Earl Brown | | | | | | | | | X |
| 63534 | Erin Soland | | | | | | | | | X |
| 63536 | Alto York | | | | | | | | | X |
| 63537 | Constance Elaine Williams | | | | | | | | | X |
| 63538 | Deanca Spencer | | | | | | | | | X |
| 63539 | Christina Brown | | | | | | | | | X |
| 63540 | Nakaya Britton | | | | | | | | | X |
| 63541 | Tumeca Bryant | | | | | | | | | X |
| 63543 | George McCracken | | | | | | | | | X |
| 63544 | Joshua Stuller | | | | | | | | | X |
| 63545 | Joseph Fricke | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63547 | Gerardo Mendez | | | | | | | | | X |
| 63548 | Debra Wilson | | | | | | | | | X |
| 63550 | John Ambrose | | | | | | | | | X |
| 63551 | Tiffany Eaton | | | | | | | | | X |
| 63552 | Joseph Smith | | | | | | | | | X |
| 63553 | Akeeyia Stewart | | | | | | | | | X |
| 63554 | Jennifer Joseph | | | | | | | | | X |
| 63555 | Ray P. Bergeron | | | | | | | | | X |
| 63556 | Dritan Elmasllari | | | | | | | | | X |
| 63557 | Paula Stewart | | | | | | | | | X |
| 63558 | Bonnie Katsarelis | | | | | | | | | X |
| 63559 | Antha Mitchell | | | | | | | | | X |
| 63560 | Cassandra Turner | | | | | | | | | X |
| 63561 | Mack Walser | | | | | | | | | X |
| 63562 | George Wilson | | | | | | | | | X |
| 63563 | Timothy Kaysen | | | | | | | | | X |
| 63564 | Amanda Murray | | | | | | | | | X |
| 63565 | Keith Brown | | | | | | | | | X |
| 63566 | John Moore | | | | | | | | | X |
| 63567 | James Sabel | | | | | | | | | X |
| 63568(2) | Kimberly Selin | | | | | | | | | X |
| 63569 | Shawn Smith | | | | | | | | | X |
| 63570 | Trenese Simon | | | | | | | | | X |
| 63571 | Courtney Michaelis | | | | | | | | | X |
| 63573 | Raymond Brister | | | | | | | | | X |
| 63574 | Midnight Smith | | | | | | | | | X |
| 63575 | Cecil Melancon | | | | | | | | | X |
| 63576 | Jeff Myers | | | | | | | | | X |
| 63577 | Paul Gayson | | | | | | | | | X |
| 63578 | Jack A. Gogan | | | | | | | | | X |
| 63580 | Hugh Gither | | | | | | | | | X |
| 63581 | Stephen Gibson | | | | | | | | | X |
| 63582 | Frank Simpson | | | | | | | | | X |
| 63583 | Sharon Johnson | | | | | | | | | X |
| 63584 | Roshawatha Sinegal | | | | | | | | | X |
| 63585 | Bobby Goins | | | | | | | | | X |
| 63586 | Tyrone Jones | | | | | | | | | X |
| 63587 | Samuel Goerges | | | | | | | | | X |
| 63589 | Steven Johnson | | | | | | | | | X |
| 63590 | Deirdre Johnson | | | | | | | | | X |
| 63591 | Carol Mcclendon | | | | | | | | | X |
| 63593 | David Snider | | | | | | | | | X |
| 63594 | John Knight | | | | | | | | | X |
| 63595 | Jessica Goldi | | | | | | | | | X |
| 63596 | Steve Martinez | | | | | | | | | X |
| 63598 | Adam Johnston | | | | | | | | | X |
| 63599 | Robert Mills | | | | | | | | | X |
| 63600 | Ralph Greenwood | | | | | | | | | X |
| 63601 | Lisa Lang | | | | | | | | | X |
| 63602 | Miguel Santos | | | | | | | | | X |
| 63603 | Antonio Sims | | | | | | | | | X |
| 63604 | Jennifer Leatham | | | | | | | | | X |
| 63605 | Kendra Leashore | | | | | | | | | X |
| 63606 | Raphael Stanley | | | | | | | | | X |
| 63607 | Sonia Sanchez | | | | | | | | | X |
| 63608 | Clifton Prewitt | | | | | | | | | X |
| 63609 | James T. Sheffield | | | | | | | | | X |
| 63610 | Travis Jones | | | | | | | | | X |
| 63611 | Armando Corado | | | | | | | | | X |
| 63612 | Jordan Kuhns | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63613 | Alex S. Smith | | | | | | | | | X |
| 63614 | Kenneth Kuiken | | | | | | | | | X |
| 63615 | Richard Cortinas | | | | | | | | | X |
| 63616 | Ashley Nicole Fyock | | | | | | | | | |
| 63617 | Hau Nguyen | | | | | | | | | X |
| 63618(2) | Thomas Scott | | | | | | | | | X |
| 63620 | Derrick Conner | | | | | | | | | X |
| 63621(2) | James Lambert | | | | | | | | | X |
| 63622 | Edwin Santaella | | | | | | | | | X |
| 63623 | Jeffrey Lamont | | | | | | | | | X |
| 63624 | James Colvin | | | | | | | | | X |
| 63626 | Christopher M. Napier | | | | | | | | | X |
| 63627 | Baldemar Cortez | | | | | | | | | X |
| 63628 | Betty Newton | | | | | | | | | X |
| 63629 | Sandra Schminky | | | | | | | | | X |
| 63630 | Derrick L. Nicholson | | | | | | | | | X |
| 63631 | Edward Navarro | | | | | | | | | X |
| 63632 | Jemaine Norwood | | | | | | | | | X |
| 63634 | Kevin R. Spivery | | | | | | | | | X |
| 63635 | Tara Smith | | | | | | | | | X |
| 63636 | Nhung Mach | | | | | | | | | X |
| 63637 | Christopher Schaefer | | | | | | | | | X |
| 63638 | Nelson Maldonado | | | | | | | | | X |
| 63639 | Lisa Norris | | | | | | | | | X |
| 63641 | Herbert Latham | | | | | | | | | X |
| 63642(2) | Brian Foley | | | | | | | | | X |
| 63643 | Kimberly Landry | | | | | | | | | X |
| 63644(2) | Betty Fullilove | | | | | | | | | X |
| 63646 | James Cox | | | | | | | | | |
| 63647 | John Manning | | | | | | | | | X |
| 63648 | Myra Norwood | | | | | | | | | X |
| 63649 | Susan Fitzpatrick | | | | | | | | | X |
| 63650 | Fredrick Norris | | | | | | | | | X |
| 63651 | Ceric Odom | | | | | | | | | X |
| 63652 | Miranda Oliver | | | | | | | | | X |
| 63653 | Chase Craig | | | | | | | | | X |
| 63654 | Luke Gambill | | | | | | | | | X |
| 63655 | Richard Crawford | | | | | | | | | X |
| 63656 | Michael Fienhold | | | | | | | | | X |
| 63657 | Latoya Williams | | | | | | | | | X |
| 63658 | Kayne Farquharson | | | | | | | | | X |
| 63659 | Bob Gallager | | | | | | | | | X |
| 63660 | Anthony Schrenkel | | | | | | | | | X |
| 63663 | Larry Nicholson | | | | | | | | | |
| 63664 | Donald Wade | | | | | | | | | X |
| 63665 | Deborah Smegelski | | | | | | | | | X |
| 63666 | Cynthia Foster | | | | | | | | | X |
| 63667 | Elvis Salter | | | | | | | | | X |
| 63668 | Ashley Folds | | | | | | | | | X |
| 63669 | Porcher Caprice Fantroy | | | | | | | | | X |
| 63670 | Ryan Gary | | | | | | | | | X |
| 63672 | Michael Tenaglia | | | | | | | | | X |
| 63674 | Cedric Ford | | | | | | | | | X |
| 63676 | Trenton R. Seeland | | | | | | | | | X |
| 63677 | Rober Saltsman | | | | | | | | | X |
| 63678 | Lois West | | | | | | | | | X |
| 63680 | Angela Fatkin | | | | | | | | | X |
| 63681 | Jerry Markham | | | | | | | | | X |
| 63682 | Benitta Wesco | | | | | | | | | X |
| 63683 | Richard Wernet | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 63684 | Latoya Wilson | | | | | | | | | X |
| 63685 | Frankie Orr | | | | | | | | | X |
| 63686 | Diedre Weber | | | | | | | | | X |
| 63687 | David L. Forbes | | | | | | | | | X |
| 63688 | Stephen Schutz | | | | | | | | | X |
| 63690 | Arnovia Watkins | | | | | | | | | X |
| 63693 | Owen Gaither | | | | | | | | | X |
| 63694 | Melissa Fortune | | | | | | | | | X |
| 63696 | Margaret Williams | | | | | | | | | X |
| 63698 | Bryan Whitney | | | | | | | | | X |
| 63699 | Paige Nall | | | | | | | | | X |
| 63700 | Joseph Sansonetti | | | | | | | | | X |
| 63707 | William O'Connor | | | | | | | | | X |
| 63712 | Kimberly Flannigan | | | | | | | | | X |
| 63732 | Don McMillian | | | | | | | | | X |
| 63733 | Darlene Jones | | | | | | | | | X |
| 63740 | Brian L. Mosely | | | | | | | | | X |
| 63747 | Cara Gardner | | | | | | | | | X |
| 63754 | Sam Ferrer | | | | | | | | | X |
| 63757 | Derrick Simmons | | | | | | | | | X |
| 63760 | Glenn Mastio | | | | | | | | | X |
| 63770 | Irma V. Bailey | | | | | | | | | |
| 63819 | James Garner | | | | | | | | | X |
| 63832 | Vincent Langham | | | | | | | | | X |
| 63862 | Tometa Octave | | | | | | | | | X |
| 63871 | Teri Foto | | | | | | | | | X |
| 63904 | Christian Michael Doom | | | | | | | | | |
| 63923 | Anthony Seymour | | | | | | | | | X |
| 63924 | Dominique Collins | | | | | | | | | X |
| 64019 | Walter Madry | | | | | | | | | X |
| 64023 | Toya H. Smith | | | | | | | | | X |
| 64068 | Tabokka M. Chapman | | | | | | | | | |
| 64069 | TATYANA C.D. CHAPMAN | | | | | | | | | |
| 64171 | Patricia Halbert | | | | | | | | | X |
| 64319 | Douglas Kissane | | | | | | | | | X |
| 64528 | First Metro No. 1 | | | | | | | | | X |
| 64529 | New England Insurance Agency, Inc. | | | | | | | | | X |
| 64541 | Dale Ivankovich | | | | | | | | | X |
| 64545(2) | Bryan Dailey | | | | | | | | | X |
| 64661 | Star Enterprises, Inc. of Morgan City | | | | | | | | | X |
| 64665 | William Charles Schulte | | | | | | | | | |
| 64690 | Baja's Seafood & Oyster Bar | | | | | | | | | X |
| 64695 | Benny DeLeon | | | | | | | | | X |
| 64697 | Elizabeth Williams | | | | | | | | | X |
| 64700 | Linda Tippit d/b/a Linda Nell Tippit | | | | | | | | | X |
| 64707 | Craig Wallis d/b/a Miss Kelsey | | | | | | | | | X |
| 64709 | Donnie Helms d/b/a Donnie Helms d/b/a Miss DeAnn | | | | | | | | | X |
| 64712(2) | Garry Seaman | | | | | | | | | X |
| 64713 | Ernest Treybig Jr. d/b/a Buddy's Seafood | | | | | | | | | X |
| 64715 | Craig Wallis d/b/a Miss Kelsey | | | | | | | | | X |
| 64719 | William Smith | | | | | | | | | X |
| 64720 | Elizabeth Williams | | | | | | | | | X |
| 64722 | Greg Seaman | | | | | | | | | X |
| 64724 | Margarette Garrett | | | | | | | | | X |
| 64725 | David DeLeon d/b/a Faye B | | | | | | | | | X |
| 64727 | Ernest Treybig, Jr. d/b/a Buddy's Seafood & Shrimp House | | | | | | | | | X |
| 64728 | Craig Wallis d/b/a Gulf Runner | | | | | | | | | X |
| 64731 | Dennis Robinson | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| 64733 | Dennis Robinson | | | | | | | | | X |
| 64736 | Teche Broadcasting Corporation | | | | | | | | | X |
| 64737 | Margarette Garrett | | | | | | | | | X |
| 64739 | Brady P Gallwey | | | | | | | | | X |
| 64740 | Douglas Walker d/b/a Douglas Walker d/b/a Beacon 44 RV Park | | | | | | | | | X |
| 64745 | Michael A Garrett | | | | | | | | | X |
| 64746 | Caroll Allemand | | | | | | | | | X |
| 64747 | Ronald E. Foreman | | | | | | | | | X |
| 64751 | Ausencio Reynar d/b/a Ausencio Reyna d/b/a Red Fish | | | | | | | | | X |
| 64754 | Linda Tippit d/b/a Linda T.'s Fresh Shrimp | | | | | | | | | X |
| 64755 | Charles B. Kinler | | | | | | | | | X |
| 64759 | Christopher Sherman | | | | | | | | | |
| 64776 | Steve Prihida | | | | | | | | | X |
| 64846 | Michael L Harris | | | | | | | | | X |
| 64847 | Patti Regan | | | | | | | | | X |
| 64864 | Maria Rivera-Garcia | | | | | | | | | X |
| 64885 | Luis Molina | | | | | | | | | X |
| 64895 | [No Opt Out name on submission] | | | | | | | | | X |
| 64910 | Edwin Nickerson | | | | | | | | | X |
| 64917 | Arnold Green | | | | | | | | | X |
| 64929 | Jorge E. Sandoval Romero | | | | | | | | | |
| 64935 | Terry A. Tucker | | | | | | | | | X |
| 64938 | Ricky Easterling | | | | | | | | | X |
| 64948 | Kareem L. Davis | | | | | | | | | X |
| 64975 | Anita F. Gauthreaux | | | | | | | | | X |
| BCA_1 | Qui Le | | | | | | | | | X |
| BCA_2 | Thu Le | | | | | | | | | X |
| BCA_3 | Tuyet Le | | | | | | | | | X |
| BCA_5 | Fredrick Eirby | | | | | | | | | X |
| BCA_9 | Anthony Jones | | | | | | | | | X |
| BCA_10 | Dung Le | | | | | | | | | X |
| BCA_11 | Forrest Maier | | | | | | | | | X |
| BCA_12 | Quang Mai | | | | | | | | | X |
| BCA_13 | Be Hai Ly | | | | | | | | | X |
| BCA_14 | Les Enfants Centre Inc- Yoshi Alexander | | | | | | | | | X |
| BCA_15 | Sac Luu | | | | | | | | | X |
| BCA_18 | Kashawn Johnson | | | | | | | | | X |
| BCA_19 | Peace River Food & Seafood Market-Kelly Beall | | | | | | | | | X |
| BCA_21 | Billy Dalton | | | | | | | | | X |
| BCA_22 | Alvie Lee | | | | | | | | | X |
| BCA_23 | Pamela Abrams | | | | | | | | | X |
| BCA_24 | Shaunta Abrams | | | | | | | | | X |
| BCA_25 | Alexander Children Services | | | | | | | | | X |
| BCA_26 | Glenn Alexander | | | | | | | | | X |
| BCA_27 | Janice Anderson | | | | | | | | | X |
| BCA_28 | Breanna Arnold | | | | | | | | | X |
| BCA_29 | Appearing Live Inc | | | | | | | | | X |
| BCA_30 | Jeffrey Averette | | | | | | | | | X |
| BCA_31 | Adrian Bailey | | | | | | | | | X |
| BCA_32 | Jason Banks | | | | | | | | | X |
| BCA_33 | Rickey Banks | | | | | | | | | X |
| BCA_34 | Christopher Bass | | | | | | | | | X |
| BCA_35 | Shantell Bates | | | | | | | | | X |
| BCA_37 | Earl Beard | | | | | | | | | X |
| BCA_38 | Madilin Beard | | | | | | | | | X |
| BCA_39 | Robert Beaugez | | | | | | | | | X |
| BCA_40 | Martha Beech | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_41 | Paul Benjamin | | | | | | | | | X |
| BCA_42 | Telina Benjamin | | | | | | | | | X |
| BCA_43 | Terrell Tillman | | | | | | | | | X |
| BCA_44 | Trenda Triplett | | | | | | | | | X |
| BCA_45 | Debra Turner | | | | | | | | | X |
| BCA_46 | Adam Vachon | | | | | | | | | X |
| BCA_47 | Shaneice Walker | | | | | | | | | X |
| BCA_48 | Terrance Walker | | | | | | | | | X |
| BCA_49 | Edna Watson | | | | | | | | | X |
| BCA_50 | Brittany Williams | | | | | | | | | X |
| BCA_51 | Virturous Williams | | | | | | | | | X |
| BCA_52 | Danasia Willis | | | | | | | | | X |
| BCA_53 | Alysa Richards | | | | | | | | | X |
| BCA_54 | Timothea Richardson | | | | | | | | | X |
| BCA_55 | Charles Richmond | | | | | | | | | X |
| BCA_56 | Ricky Robbins | | | | | | | | | X |
| BCA_57 | Keith Rodriguez | | | | | | | | | X |
| BCA_58 | T & M Enterprises-Jamee Moye Narnard | | | | | | | | | X |
| BCA_59 | Christina Talley | | | | | | | | | X |
| BCA_60 | Alfreda Taylor | | | | | | | | | X |
| BCA_61 | Dana Taylor | | | | | | | | | X |
| BCA_62 | Darrell Taylor | | | | | | | | | X |
| BCA_65 | Dung Le | | | | | | | | | X |
| BCA_70 | GPL Landscaping LLC | | | | | | | | | X |
| BCA_71 | Tuyet Phan | | | | | | | | | X |
| BCA_73 | Amy Dang | | | | | | | | | X |
| BCA_74 | Charles Cook | | | | | | | | | X |
| BCA_75 | Herbert Mainguy | | | | | | | | | X |
| BCA_77 | Sodany Manivong | | | | | | | | | X |
| BCA_79 | Talmadge E Turner | | | | | | | | | X |
| BCA_81 | Phyllis Turner | | | | | | | | | X |
| BCA_82 | Gam Tran | | | | | | | | | X |
| BCA_83 | Betty Tran | | | | | | | | | X |
| BCA_85 | Hixon Thomas | | | | | | | | | X |
| BCA_87 | Phuong Ton | | | | | | | | | X |
| BCA_89 | Thomas Crab Co | | | | | | | | | X |
| BCA_91 | Steven Stovall | | | | | | | | | X |
| BCA_93 | Jimmy Talley | | | | | | | | | X |
| BCA_95 | Nancy Sok | | | | | | | | | X |
| BCA_96 | William Smith | | | | | | | | | X |
| BCA_97 | Marcus Smith | | | | | | | | | X |
| BCA_100 | Kendall Shiver | | | | | | | | | X |
| BCA_102 | Kenneth Sharpe | | | | | | | | | X |
| BCA_104 | Joseph Darna | | | | | | | | | X |
| BCA_106 | Deborah Allen | | | | | | | | | X |
| BCA_107 | Richard Delacey | | | | | | | | | X |
| BCA_110 | Binh Bao | | | | | | | | | X |
| BCA_112 | Steven Dunning | | | | | | | | | X |
| BCA_114 | Dennis Bullock | | | | | | | | | X |
| BCA_115 | Steven Hollingsworth | | | | | | | | | X |
| BCA_116 | Alonzo Howard | | | | | | | | | X |
| BCA_117 | Devario Hutton | | | | | | | | | X |
| BCA_118 | Donovan Johnson | | | | | | | | | X |
| BCA_119 | Renee Jones | | | | | | | | | X |
| BCA_120 | Robert Joyner | | | | | | | | | X |
| BCA_121(2) | John Kilgore | | | | | | | | | X |
| BCA_122 | Misty King | | | | | | | | | X |
| BCA_123 | William Koran | | | | | | | | | X |
| BCA_124 | Thai Quoc Le | | | | | | | | | X |
| BCA_126 | Daniel Mccall | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_127 | Eric Mendez | | | | | | | | | X |
| BCA_128 | Patrick Millender | | | | | | | | | X |
| BCA_129 | Lien Nguyen | | | | | | | | | X |
| BCA_130 | David Osteen | | | | | | | | | X |
| BCA_131 | Leah Page | | | | | | | | | X |
| BCA_132 | Elliot Phillips | | | | | | | | | X |
| BCA_133 | James Polous | | | | | | | | | X |
| BCA_134 | Timothy Register | | | | | | | | | X |
| BCA_136 | Kemichelle Taylor | | | | | | | | | X |
| BCA_137 | La Mi Thi | | | | | | | | | X |
| BCA_138 | Crystal Segree | | | | | | | | | X |
| BCA_142 | Atlantic & Gulf Maritime, LLC | | | | | | | | | X |
| BCA_143 | Gaines Ince DBA Jodys | | | | | | | | | X |
| BCA_144 | REACTS By Ray Inc | | | | | | | | | X |
| BCA_145 | Joshua Bailey | | | | | | | | | X |
| BCA_147 | Mae Carr | | | | | | | | | X |
| BCA_148 | George Franklin | | | | | | | | | X |
| BCA_149 | Gloria Franklin | | | | | | | | | X |
| BCA_150 | Preston Garcia | | | | | | | | | X |
| BCA_151 | David Gilbert | | | | | | | | | X |
| BCA_152 | Jessie Gilbert | | | | | | | | | X |
| BCA_153 | Demetria Gould | | | | | | | | | X |
| BCA_154 | Lataska Harris | | | | | | | | | X |
| BCA_155 | Derrick Henry | | | | | | | | | X |
| BCA_156 | JANET BROWN | | | | | | | | | X |
| BCA_157 | BORNE OFFICE MACHINERY REPAIR | | | | | | | | | X |
| BCA_158 | KEITH BRUNDY | | | | | | | | | X |
| BCA_159 | KEITH BURBACH | | | | | | | | | X |
| BCA_160 | CHERRIE CECIL | | | | | | | | | X |
| BCA_161 | CELEBRATION FAMILY CHURCH | | | | | | | | | X |
| BCA_162 | DURL CHAMBERS | | | | | | | | | X |
| BCA_170 | RICHARD CHARRON | | | | | | | | | X |
| BCA_171 | EUGENE SANTINI | | | | | | | | | X |
| BCA_179 | GEORGE FRANTZ | | | | | | | | | X |
| BCA_180 | ANGOLY GARCIA | | | | | | | | | X |
| BCA_181 | FURMAN GLASS | | | | | | | | | X |
| BCA_182 | DANIEL HAIGHT | | | | | | | | | X |
| BCA_183 | JOSELYN HAIGHT | | | | | | | | | X |
| BCA_184 | LISA HERFORD | | | | | | | | | X |
| BCA_185 | JAY HILTON | | | | | | | | | X |
| BCA_186 | HIEN HUYNH | | | | | | | | | X |
| BCA_187 | HUE HUYNH | | | | | | | | | X |
| BCA_188 | JDK PROPERTIES | | | | | | | | | X |
| BCA_189 | MARSHA JANUARY | | | | | | | | | X |
| BCA_190 | JOHN WEBB CONSTRUCTION INC | | | | | | | | | X |
| BCA_191 | JAMES JONES | | | | | | | | | X |
| BCA_192 | TERRY JONES | | | | | | | | | X |
| BCA_193 | GLENN KACZMAREK | | | | | | | | | X |
| BCA_194 | GERALDINE KILPATRICK | | | | | | | | | X |
| BCA_195 | BRANDON KING | | | | | | | | | X |
| BCA_196 | MICHAEL LANGLEY | | | | | | | | | X |
| BCA_197 | ANTHONY LARKIN | | | | | | | | | X |
| BCA_198 | CUC LE | | | | | | | | | X |
| BCA_200 | MAX LANUZA | | | | | | | | | X |
| BCA_201 | OVIDIO MARTINEZ | | | | | | | | | X |
| BCA_202 | PATRICIA WINGARD | | | | | | | | | X |
| BCA_204 | PHE NGUYEN | | | | | | | | | X |
| BCA_209 | BEVERLY ARMAND | | | | | | | | | X |
| BCA_210 | SHERRY BRYAN | | | | | | | | | X |
| BCA_211 | KEITH BURBACH | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_212 | GEORGE CAIN | | | | | | | | | X |
| BCA_213 | LORENE CAMPBELL | | | | | | | | | X |
| BCA_214 | STEVEN DUNNING | | | | | | | | | X |
| BCA_215 | RENEE FUTCH | | | | | | | | | X |
| BCA_216 | TIMOTHY FUTCH | | | | | | | | | X |
| BCA_217 | ATTABAY TERMITE & PEST CONTROL, INC. | | | | | | | | | X |
| BCA_218 | DONNIE LEBLANC | | | | | | | | | X |
| BCA_219 | DEGU BEGNA LETA | | | | | | | | | X |
| BCA_238 | THU VAN NGUYEN | | | | | | | | | X |
| BCA_239 | TONY NGUYEN | | | | | | | | | X |
| BCA_243 | MARCO AGUILERA | | | | | | | | | X |
| BCA_244 | HUE DUC BUI | | | | | | | | | X |
| BCA_245 | CUONG DANG | | | | | | | | | X |
| BCA_246 | HONG VAN DANG | | | | | | | | | X |
| BCA_247 | CHAU VAN DO | | | | | | | | | X |
| BCA_248 | DONG DUY DAO | | | | | | | | | X |
| BCA_249 | KIM LONG DUONG | | | | | | | | | X |
| BCA_250 | DUY PHAM | | | | | | | | | X |
| BCA_251 | TINH DUC HANG | | | | | | | | | X |
| BCA_252 | DANIEL HEBERT | | | | | | | | | X |
| BCA_253 | NHAT VAN HOANG | | | | | | | | | X |
| BCA_254 | HAI VAN HUYNH | | | | | | | | | X |
| BCA_255 | ELVIS LE | | | | | | | | | X |
| BCA_256 | VINH THANH LE | | | | | | | | | X |
| BCA_257 | RANDY LEBEOUF | | | | | | | | | X |
| BCA_258 | LUCKY THANH NGO | | | | | | | | | X |
| BCA_259 | CHUNG VAN NGUYEN | | | | | | | | | X |
| BCA_260 | Burton Avery | | | | | | | | | X |
| BCA_261 | Ronnie Dean | | | | | | | | | X |
| BCA_262 | Dransco, Inc. | | | | | | | | | X |
| BCA_263 | James Dulin | | | | | | | | | X |
| BCA_264 | Brenda Evans | | | | | | | | | X |
| BCA_265 | Daniel Evans | | | | | | | | | X |
| BCA_266 | Noah Goodson | | | | | | | | | X |
| BCA_267 | Dewitt Harris | | | | | | | | | X |
| BCA_268 | David Hartman | | | | | | | | | X |
| BCA_269 | Buck Henderson | | | | | | | | | X |
| BCA_270 | Michael Hicks | | | | | | | | | X |
| BCA_271 | Bryant Hilliard | | | | | | | | | X |
| BCA_272 | Karem Horne | | | | | | | | | X |
| BCA_273 | Jessica Jackson | | | | | | | | | X |
| BCA_274 | Steve Johns Sr | | | | | | | | | X |
| BCA_275 | Konrad Kardorff | | | | | | | | | X |
| BCA_276 | Teresa Kelley | | | | | | | | | X |
| BCA_277 | Charles King | | | | | | | | | X |
| BCA_278 | Jamie Lamberson | | | | | | | | | X |
| BCA_279 | Lisa Louque | | | | | | | | | X |
| BCA_280 | Xuan Van Nguyen | | | | | | | | | X |
| BCA_281 | Cong Pham | | | | | | | | | X |
| BCA_282 | Dang Pham | | | | | | | | | X |
| BCA_283 | Tuan D. Pham | | | | | | | | | X |
| BCA_284 | Tuyen Van Pham | | | | | | | | | X |
| BCA_285 | Giang Hai Quach | | | | | | | | | X |
| BCA_286 | Francisco Rodriguez | | | | | | | | | X |
| BCA_287 | Thanh Van Le | | | | | | | | | X |
| BCA_288 | Tommy Truong | | | | | | | | | X |
| BCA_289 | Ho Tran | | | | | | | | | X |
| BCA_290 | Hoang Minh Tran | | | | | | | | | X |
| BCA_291 | Davis Phuong Tran | | | | | | | | | X |
| BCA_292 | Quynh Van Tran | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_293 | Paul Zachery Eugen Sanders | | | | | | | | | X |
| BCA_295 | Sabine Universal Products, Inc. - Mark Beard | | | | | | | | | X |
| BCA_298 | Kris Sahw | | | | | | | | | X |
| BCA_300 | Charles King | | | | | | | | | X |
| BCA_302 | Little Angel's Faith Development Center - Henry Jones Jr. | | | | | | | | | X |
| BCA_305 | Macon Metcalf | | | | | | | | | X |
| BCA_307(2) | Michael Murray | | | | | | | | | X |
| BCA_309 | Nguyen Ngo | | | | | | | | | X |
| BCA_311 | Can Nguyen | | | | | | | | | X |
| BCA_312 | Tam Thanh Tran | | | | | | | | | X |
| BCA_313 | Trenda Triplett | | | | | | | | | X |
| BCA_320 | JAMES L DULIN | | | | | | | | | |
| BCA_321 | DANIEL EVANS | | | | | | | | | |
| BCA_322 | NOAH GOODSON | | | | | | | | | |
| BCA_323 | DWAIN WESTON | | | | | | | | | X |
| BCA_324 | TALMADGE TURNER | | | | | | | | | X |
| BCA_325 | PHYLLIS TURNER | | | | | | | | | X |
| BCA_326 | DOUGLASS TOPHAM | | | | | | | | | X |
| BCA_327 | AMANDA TOPHAM | | | | | | | | | X |
| BCA_328 | VARIS TAMEEV | | | | | | | | | X |
| BCA_329 | BARRY TALBOT | | | | | | | | | X |
| BCA_330 | STEVEN STOVALL | | | | | | | | | X |
| BCA_331 | MARCUS SMITH | | | | | | | | | X |
| BCA_332 | JENNIFER SMITH | | | | | | | | | X |
| BCA_333 | TAMMY SHIVER | | | | | | | | | X |
| BCA_334 | KENDALL SHIVER | | | | | | | | | X |
| BCA_335 | KENNETH SHARPE | | | | | | | | | X |
| BCA_336 | VICKY SEGREE | | | | | | | | | X |
| BCA_337 | CHLOES NAIL SPA | | | | | | | | | X |
| BCA_338 | DAWN CHILDS | | | | | | | | | X |
| BCA_339 | CHUNG & TON, INC. | | | | | | | | | X |
| BCA_340 | EDWARD CLEMENTS | | | | | | | | | X |
| BCA_341 | BRUCE CLEVELAND | | | | | | | | | X |
| BCA_342 | COASTAL RV ONSITE SERVICE - CINDY | | | | | | | | | X |
| BCA_343 | CALVIN COLEMAN | | | | | | | | | X |
| BCA_344 | MARY COLLINS | | | | | | | | | X |
| BCA_345 | KENNETH CRUM | | | | | | | | | X |
| BCA_346 | DE TOP NAILS | | | | | | | | | X |
| BCA_347 | BOBBY DEAN | | | | | | | | | X |
| BCA_348 | RONNIE DEAN | | | | | | | | | X |
| BCA_349 | RONALD DICKERSON | | | | | | | | | X |
| BCA_350 | TRANG DUONG | | | | | | | | | X |
| BCA_351 | PAOLA EGUIZABAL | | | | | | | | | X |
| BCA_352 | HOSEA ENLERS | | | | | | | | | X |
| BCA_353 | BRENDA EVANS | | | | | | | | | X |
| BCA_354 | F & R RECOVERY HOUSE - FRANK MOORE | | | | | | | | | X |
| BCA_355 | JOSEPH FICHERA | | | | | | | | | X |
| BCA_356 | KENNETH FLETCHER | | | | | | | | | X |
| BCA_357 | Marcole Jenkins | | | | | | | | | X |
| BCA_359 | William Jones | | | | | | | | | X |
| BCA_360 | K&W Leasing LLC | | | | | | | | | X |
| BCA_361 | Teresa Kelley | | | | | | | | | X |
| BCA_362 | George Segree | | | | | | | | | X |
| BCA_363 | Serenety Home Assisted Care Living - Roselyne vertil | | | | | | | | | X |
| BCA_364 | Betty Shiver | | | | | | | | | X |
| BCA_365 | Coy Shiver | | | | | | | | | X |
| BCA_366 | James Shiver | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_367 | Roland Short | | | | | | | | | X |
| BCA_368 | Jason Shuman | | | | | | | | | X |
| BCA_369 | Henry Smith | | | | | | | | | X |
| BCA_370(2) | Karsten Smith | | | | | | | | | X |
| BCA_371 | Colleen Snowden | | | | | | | | | X |
| BCA_372 | David Stallworth | | | | | | | | | X |
| BCA_373 | Alicia Stander | | | | | | | | | X |
| BCA_374 | Jerome Stevenson | | | | | | | | | X |
| BCA_375 | Susan Stockman | | | | | | | | | X |
| BCA_376 | Stone Illusions Inc DBA The Patio - Tina Baker | | | | | | | | | X |
| BCA_377 | HARRIS SCIONEAUX | | | | | | | | | X |
| BCA_378 | PAUL SANDERS | | | | | | | | | X |
| BCA_379 | BUBBA SANDERS | | | | | | | | | X |
| BCA_380 | BRADD SULLIVAN | | | | | | | | | X |
| BCA_381 | EDNA THORNTON | | | | | | | | | X |
| BCA_382 | KIRK TRIPLETT | | | | | | | | | X |
| BCA_383 | ADOLFO TRUJILLO | | | | | | | | | X |
| BCA_384 | AMBER VINSON | | | | | | | | | X |
| BCA_385 | JIM WILCOX CONTRACTING | | | | | | | | | X |
| BCA_386 | JERRY WOODS | | | | | | | | | X |
| BCA_387 | CONAN YATES | | | | | | | | | X |
| BCA_388 | BANDYWOOD GULF LP DBA BANDYWOOD APARTMENTS | | | | | | | | | X |
| BCA_389 | BRENTSTONE PARTNERS LP DBA BRENNTSTOEN APARTMENTS | | | | | | | | | X |
| BCA_390 | ANDORA FISH CO | | | | | | | | | X |
| BCA_391 | GLOBAL DISASTER RECOVERY & REBUILDING SERVICES LLC | | | | | | | | | X |
| BCA_392 | A-1 TOWING & HAULING LLC | | | | | | | | | X |
| BCA_393 | RONNIE BOONE | | | | | | | | | X |
| BCA_394 | AMBER BRANCH | | | | | | | | | X |
| BCA_395 | RICHARD BRIM SR. | | | | | | | | | X |
| BCA_396 | SHERRY BRYAN | | | | | | | | | X |
| BCA_397 | BEVERLY ARMAND | | | | | | | | | X |
| BCA_398 | THANH TRUONG | | | | | | | | | X |
| BCA_405 | TUPELO ORTHOPEDIC CLINIC | | | | | | | | | X |
| BCA_406 | JENNIFER MONROE | | | | | | | | | X |
| BCA_407 | FRED MOORE | | | | | | | | | X |
| BCA_408 | CHARLES MORRIS | | | | | | | | | X |
| BCA_409 | NAILS AND SPA OF TEXAS | | | | | | | | | X |
| BCA_410 | THE NAIL LOUNGE, INC. | | | | | | | | | X |
| BCA_411 | ASHLEY ROGER | | | | | | | | | X |
| BCA_412 | JANE ROGER | | | | | | | | | X |
| BCA_413 | JAMES ROGER | | | | | | | | | X |
| BCA_414 | LISA SCRUGGS | | | | | | | | | X |
| BCA_415 | ANTHONY SHEFFIELD | | | | | | | | | X |
| BCA_416 | DELROY SHIRLEY | | | | | | | | | X |
| BCA_417 | WILLIAM SMITH | | | | | | | | | X |
| BCA_418 | BRAD STAGNER | | | | | | | | | X |
| BCA_419 | STEVEN STOVALL | | | | | | | | | X |
| BCA_422 | Barwick Cias Co | | | | | | | | | X |
| BCA_423 | Birch Charters | | | | | | | | | X |
| BCA_424 | Gabriel Bush | | | | | | | | | X |
| BCA_425 | George Franklin | | | | | | | | | X |
| BCA_426 | Gloria Franklin | | | | | | | | | X |
| BCA_427 | Scruggs Farm Lawn And Garden | | | | | | | | | X |
| BCA_428 | Abyss Diving & Marine Salvage, LLC | | | | | | | | | X |
| BCA_429 | Billy Dalton | | | | | | | | | X |
| BCA_430 | John Sanders | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_431 | Lawrence Russell | | | | | | | | | X |
| BCA_432 | James Murray | | | | | | | | | X |
| BCA_433 | Daniel Nelson | | | | | | | | | X |
| BCA_434 | Shantrell Parker | | | | | | | | | X |
| BCA_435 | Rapheal Perry | | | | | | | | | X |
| BCA_436 | Kenneth Reeder | | | | | | | | | X |
| BCA_437 | Faith Riley | | | | | | | | | X |
| BCA_459 | Terry Manos | | | | | | | | | X |
| BCA_460 | Carl McCalphin | | | | | | | | | X |
| BCA_461 | John McCalpin | | | | | | | | | X |
| BCA_462 | Victoria McCalpin | | | | | | | | | X |
| BCA_463 | Troy Mcclain | | | | | | | | | X |
| BCA_464 | Cynthia McKinney | | | | | | | | | X |
| BCA_465 | Napoleon Mendez | | | | | | | | | X |
| BCA_466 | Neketta McKee | | | | | | | | | X |
| BCA_467 | Montana Land Compnay LLC - James Clausel | | | | | | | | | X |
| BCA_468 | Jeffery Mose | | | | | | | | | X |
| BCA_469 | Motel 9 | | | | | | | | | X |
| BCA_470 | Robert New | | | | | | | | | X |
| BCA_471 | Bay Nguyen | | | | | | | | | X |
| BCA_472 | Christopherloc Nguyen | | | | | | | | | X |
| BCA_473 | Kim Phuong Ngo | | | | | | | | | X |
| BCA_474 | Luoc Nguyen | | | | | | | | | X |
| BCA_475 | Thao Nguyen | | | | | | | | | X |
| BCA_476 | Thuy-Trang Nguyen | | | | | | | | | X |
| BCA_477 | Bob Nichols | | | | | | | | | X |
| BCA_478 | Damon Nichols | | | | | | | | | X |
| BCA_479 | AMANDA WORTHINGTON | | | | | | | | | X |
| BCA_481 | BACH CUC TRUONG | | | | | | | | | X |
| BCA_483 | KIM THAN | | | | | | | | | X |
| BCA_485 | DARNELL HAWKINS | | | | | | | | | X |
| BCA_487 | TAMMY L. FRANKLIN | | | | | | | | | X |
| BCA_489 | GENERAL JOES CHOPSTIX | | | | | | | | | X |
| BCA_491 | PATRICIA ANN JACOBS | | | | | | | | | X |
| BCA_493 | JESSICA L. JACKSON | | | | | | | | | X |
| BCA_495 | YOLANDA ARTS | | | | | | | | | X |
| BCA_497 | TRUONG, HUYNG | | | | | | | | | X |
| BCA_499 | ROXANNE HOOPER | | | | | | | | | X |
| BCA_501 | ISLAND LIQUOR | | | | | | | | | X |
| BCA_503 | SARAH'S BAKERY | | | | | | | | | X |
| BCA_505 | JEREMY EDWARDS | | | | | | | | | X |
| BCA_507 | TROY DUBOIS | | | | | | | | | X |
| BCA_509 | GARY ANTOINE | | | | | | | | | X |
| BCA_513 | Charlses Bechtold | | | | | | | | | X |
| BCA_515 | James Ball | | | | | | | | | X |
| BCA_517 | D & L Rocks LLC | | | | | | | | | X |
| BCA_519 | Patricia Wingard | | | | | | | | | X |
| BCA_521 | Mary Wright | | | | | | | | | X |
| BCA_523 | Randy Williams | | | | | | | | | X |
| BCA_526 | Timothy Kline | | | | | | | | | X |
| BCA_527 | Ronald Veal | | | | | | | | | X |
| BCA_528 | Barbra Thomas | | | | | | | | | X |
| BCA_529 | Rikki Thompson | | | | | | | | | X |
| BCA_530 | Tonya Theriot | | | | | | | | | X |
| BCA_531 | Trinity Childcare-Joselyn Haight | | | | | | | | | X |
| BCA_532 | William Tucker | | | | | | | | | X |
| BCA_533 | Roselyne Vertil | | | | | | | | | X |
| BCA_534 | Lori Welch | | | | | | | | | X |
| BCA_535 | Jermonica Williams | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_536 | Quilla Williams | | | | | | | | | X |
| BCA_537 | Robert Williams | | | | | | | | | X |
| BCA_538 | Jarees Winchester | | | | | | | | | X |
| BCA_539 | Robert Woodruff | | | | | | | | | X |
| BCA_540 | COTTAGE INN: SHAILESH PATEL | | | | | | | | | X |
| BCA_541 | ROXIE PEARSON | | | | | | | | | X |
| BCA_542 | RAYMOND PELT | | | | | | | | | X |
| BCA_543 | KAYLYNN PEOPLES | | | | | | | | | X |
| BCA_544 | PHILLIPS AND ASSOCIATES | | | | | | | | | X |
| BCA_545 | MARY PICKETT | | | | | | | | | X |
| BCA_546 | SUSIE POWELL | | | | | | | | | X |
| BCA_547 | EUGENE PRICE | | | | | | | | | X |
| BCA_548 | JAMECIA SAFFORD | | | | | | | | | X |
| BCA_549 | THOMAS SAPP | | | | | | | | | X |
| BCA_550 | BRENDA SEGREE | | | | | | | | | X |
| BCA_551 | DARRELL SEGREE | | | | | | | | | X |
| BCA_552 | DWAYNE NORTON | | | | | | | | | X |
| BCA_553 | VICTORIA OATES | | | | | | | | | X |
| BCA_554 | ALICIA ODOM | | | | | | | | | X |
| BCA_555 | CHARLES ODOM | | | | | | | | | X |
| BCA_556 | ALLEN ONEAL | | | | | | | | | X |
| BCA_557 | GENE OSBURN | | | | | | | | | X |
| BCA_558 | RANDY OVERING | | | | | | | | | X |
| BCA_559 | JENNIFER PAGE | | | | | | | | | X |
| BCA_560 | JESSE PAGE | | | | | | | | | X |
| BCA_561 | BARBARA RIGSBY | | | | | | | | | X |
| BCA_562 | WILLIE ROBINSON | | | | | | | | | X |
| BCA_563 | JASON ROSA | | | | | | | | | X |
| BCA_564 | EUGENE SANTINI | | | | | | | | | X |
| BCA_565 | PRINCE SEALS | | | | | | | | | X |
| BCA_566 | CRISTAL SHIVER | | | | | | | | | X |
| BCA_567 | LEROY SHIVER | | | | | | | | | X |
| BCA_568 | MICHAEL SHULER | | | | | | | | | X |
| BCA_569 | STANLEY SMITH | | | | | | | | | X |
| BCA_570 | HUGH SMITH | | | | | | | | | X |
| BCA_571 | REAVIS SUMMERS | | | | | | | | | X |
| BCA_574 | LOUIS KLINE | | | | | | | | | X |
| BCA_576 | HIEP MAI | | | | | | | | | X |
| BCA_578 | SHERRY BRYAN | | | | | | | | | X |
| BCA_580 | MICHILA BYRD | | | | | | | | | X |
| BCA_582 | LINDA CARDEN | | | | | | | | | X |
| BCA_584 | SETH CARPENTER | | | | | | | | | X |
| BCA_586 | TRAM DOAN | | | | | | | | | X |
| BCA_588 | PAMELA FOX | | | | | | | | | X |
| BCA_590 | DEBRA EASLEY | | | | | | | | | X |
| BCA_592 | MARIA ARBELAEZ | | | | | | | | | X |
| BCA_593 | JESUS OCAMPO | | | | | | | | | X |
| BCA_595 | DANIEL NIESS | | | | | | | | | X |
| BCA_596 | EDMOND NICHOLAS | | | | | | | | | X |
| BCA_599 | AVE V. GAINES | | | | | | | | | X |
| BCA_601 | KENNETH REEDER | | | | | | | | | X |
| BCA_603 | REBECCA M PUTNAL | | | | | | | | | X |
| BCA_605 | HOMER FRANKLIN | | | | | | | | | X |
| BCA_607 | AMY HO | | | | | | | | | X |
| BCA_609 | MICHAEL HICKS | | | | | | | | | X |
| BCA_611 | TIMOTHY HO | | | | | | | | | X |
| BCA_613 | NIKITA GILTON | | | | | | | | | X |
| BCA_615 | CATHY NGUYEN | | | | | | | | | X |
| BCA_617 | MAE NGUYEN | | | | | | | | | X |
| BCA_619 | NGUYET NGUYEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_621 | LINDSEY VILLA | | | | | | | | | X |
| BCA_622 | JUNIOR VERNITUS | | | | | | | | | X |
| BCA_625 | MICHAEL FLETCHER | | | | | | | | | X |
| BCA_626 | BILLY FOLEY | | | | | | | | | X |
| BCA_627 | ACE CARPET CLEANING INC - PAUL GARDIN | | | | | | | | | X |
| BCA_630 | Bernard Belton | | | | | | | | | X |
| BCA_631 | Ralph Belton | | | | | | | | | X |
| BCA_632 | Denise Bellard | | | | | | | | | X |
| BCA_633 | A PLUS TRANSPORTATION - SEABORN ANDERSON | | | | | | | | | X |
| BCA_636 | Chris Beard | | | | | | | | | X |
| BCA_637 | BRENDA BEARD | | | | | | | | | X |
| BCA_638 | Fred Beam | | | | | | | | | X |
| BCA_639 | James Beall | | | | | | | | | X |
| BCA_640 | Kelly Beall | | | | | | | | | X |
| BCA_641 | EMMA CATHY BEADNELL | | | | | | | | | X |
| BCA_642 | Jeremiah Beach | | | | | | | | | X |
| BCA_645 | EMILY BAYE | | | | | | | | | X |
| BCA_646 | DOAN BAY | | | | | | | | | X |
| BCA_647 | DESMOND BAXTER | | | | | | | | | X |
| BCA_648 | MICHAEL BAXLEY | | | | | | | | | X |
| BCA_649 | MANUEL BAUTISTA | | | | | | | | | X |
| BCA_651 | EARNEST BAUCUM | | | | | | | | | X |
| BCA_652 | CAPTAIN DAVES SEAFOOD MARKET | | | | | | | | | X |
| BCA_653 | Shanda Batts | | | | | | | | | X |
| BCA_654 | APRIL BATTLES | | | | | | | | | X |
| BCA_655 | Giancarlo Battistini | | | | | | | | | X |
| BCA_658 | Terry Barnett | | | | | | | | | X |
| BCA_678 | Barbara Dawn Dasher | | | | | | | | | |
| BCA_694 | Juan Acaron | | | | | | | | | X |
| BCA_697 | ANDREW AMERSON | | | | | | | | | X |
| BCA_698 | Kyle Alvis | | | | | | | | | X |
| BCA_699 | LUIS ALVES | | | | | | | | | X |
| BCA_700 | JORGE ALVERDIN | | | | | | | | | X |
| BCA_703 | RONNIE ALSTON | | | | | | | | | X |
| BCA_704 | Nader Alnaggar | | | | | | | | | X |
| BCA_707 | BRANDON ALLMAN | | | | | | | | | X |
| BCA_708 | PYANDRA ALLGOOD | | | | | | | | | X |
| BCA_709 | JULISSA ALLEYNE | | | | | | | | | X |
| BCA_710 | Mabel Allen | | | | | | | | | X |
| BCA_711 | Charmaine Allen | | | | | | | | | X |
| BCA_712 | Thomasina Allen | | | | | | | | | X |
| BCA_713 | DARRON ALLEN | | | | | | | | | X |
| BCA_714 | Karen Allen | | | | | | | | | X |
| BCA_715 | Carmella Battiste | | | | | | | | | X |
| BCA_716 | Ashley Battise | | | | | | | | | X |
| BCA_717 | Amor Battad | | | | | | | | | X |
| BCA_718 | OSCAR BATO | | | | | | | | | X |
| BCA_719 | LAURA BATISTE | | | | | | | | | X |
| BCA_720 | DE SHAUN BATISTE | | | | | | | | | X |
| BCA_721 | ROBERT BATIE | | | | | | | | | X |
| BCA_722 | Derrick Bates | | | | | | | | | X |
| BCA_723 | Lashon Bates | | | | | | | | | X |
| BCA_724 | TORY BATES | | | | | | | | | X |
| BCA_725 | LES BATES | | | | | | | | | X |
| BCA_726 | LESTER BATEASTE | | | | | | | | | X |
| BCA_727 | Jean Bastian | | | | | | | | | X |
| BCA_728 | DEWANE BASS | | | | | | | | | X |
| BCA_730 | STEVEN BASS | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_731 | David Bason | | | | | | | | | X |
| BCA_732 | Magalie Basile | | | | | | | | | X |
| BCA_733 | Cedric Bascom | | | | | | | | | X |
| BCA_734 | Michael Barwick | | | | | | | | | X |
| BCA_735 | Augustus Barwick | | | | | | | | | X |
| BCA_736 | Stacy Barwick | | | | | | | | | X |
| BCA_739 | TIFFNEY BARNES | | | | | | | | | X |
| BCA_740 | KENDRICK BARNES | | | | | | | | | X |
| BCA_741 | Faith Barnes | | | | | | | | | X |
| BCA_742 | ILBIN BERNARDEZ | | | | | | | | | X |
| BCA_743 | CLARENCE BERRIAN | | | | | | | | | X |
| BCA_745 | BELINDA BERRONES | | | | | | | | | X |
| BCA_746 | Matthew Berry | | | | | | | | | X |
| BCA_747 | Whitney Berry | | | | | | | | | X |
| BCA_748 | BECKY BERSCH | | | | | | | | | X |
| BCA_749 | CHARLENE BERTACCI | | | | | | | | | X |
| BCA_750 | JOHN BERTHELOT | | | | | | | | | X |
| BCA_751 | RAPHAEL BERTHIER | | | | | | | | | X |
| BCA_752 | DQUAII BESSIE | | | | | | | | | X |
| BCA_753 | MEGAN BEST | | | | | | | | | X |
| BCA_754 | TRACIE BARBEE | | | | | | | | | X |
| BCA_755 | Frank Barattiero | | | | | | | | | X |
| BCA_757 | MEDIHA AHMETSPAHIC | | | | | | | | | X |
| BCA_758 | ADEWALE AKANDE | | | | | | | | | X |
| BCA_759 | Timmie Akins | | | | | | | | | X |
| BCA_760 | DIANE ALBERGA | | | | | | | | | X |
| BCA_761 | GERALD ALBERGA | | | | | | | | | X |
| BCA_764 | Dale Albretsen | | | | | | | | | X |
| BCA_765 | CORDNEY ALBRITTON | | | | | | | | | X |
| BCA_766 | CARLOS ALDANA | | | | | | | | | X |
| BCA_767 | JESSICA ALDERMAN | | | | | | | | | X |
| BCA_769 | ASHLEY ALEGRIA | | | | | | | | | X |
| BCA_771 | Paul Alessandrini | | | | | | | | | X |
| BCA_772 | TAMELA ALEXANDER | | | | | | | | | X |
| BCA_773 | Christopher Alexander | | | | | | | | | X |
| BCA_774 | FELITA ALEXANDER | | | | | | | | | X |
| BCA_775 | Daniel Alexander | | | | | | | | | X |
| BCA_776 | BENJAMIN ALEXANDER | | | | | | | | | X |
| BCA_777 | HERMAN ALFORD | | | | | | | | | X |
| BCA_778 | DANNY ALFORD | | | | | | | | | X |
| BCA_779 | DERRICK ALFRED | | | | | | | | | X |
| BCA_780 | DARRYL ALFRED | | | | | | | | | X |
| BCA_781 | Dannel Alfred | | | | | | | | | X |
| BCA_782 | Isam Alghebaeeli | | | | | | | | | X |
| BCA_783 | Tarek Ali | | | | | | | | | X |
| BCA_784 | RAY DU BOC ALI | | | | | | | | | X |
| BCA_785 | DENA ALIMUDDIN | | | | | | | | | X |
| BCA_786 | LINARDI ALIMUDDIN | | | | | | | | | X |
| BCA_787 | MELANDRO ALINA | | | | | | | | | X |
| BCA_788 | ALI ALKHAZALI | | | | | | | | | X |
| BCA_789 | Nidal Alkhtib | | | | | | | | | X |
| BCA_790 | LONA ALLEN | | | | | | | | | X |
| BCA_791 | URSECHL ALLEN | | | | | | | | | X |
| BCA_792 | Jared Allen | | | | | | | | | X |
| BCA_793 | LAVAR ALLEN | | | | | | | | | X |
| BCA_794 | PATRICIA ALLEN | | | | | | | | | X |
| BCA_795 | Desjon Allen | | | | | | | | | X |
| BCA_796 | TAMMIE ALLEN | | | | | | | | | X |
| BCA_797 | KEENAN ALLEN | | | | | | | | | X |
| BCA_798 | KAREN ALLEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_799 | JOHNNY ALLEN | | | | | | | | | X |
| BCA_800 | CHANTELLE ALLEN | | | | | | | | | X |
| BCA_801 | SHONDRIA ALLEN | | | | | | | | | X |
| BCA_802 | WILLIAM ALLEN | | | | | | | | | X |
| BCA_803 | DEBBIE ALLEN | | | | | | | | | X |
| BCA_804 | Brend Allen | | | | | | | | | X |
| BCA_805 | JEFFREY BAPTISTE | | | | | | | | | X |
| BCA_806 | VANEL BAPTISTE | | | | | | | | | X |
| BCA_807 | Lanose Baptiste | | | | | | | | | X |
| BCA_808 | Binh Bao | | | | | | | | | X |
| BCA_809 | Gardenia Banks | | | | | | | | | X |
| BCA_810 | Kizzy Banks | | | | | | | | | X |
| BCA_811 | KENDELL BANKS | | | | | | | | | X |
| BCA_812 | FLORENCE BANKS | | | | | | | | | X |
| BCA_813 | DAPHNE BANKS | | | | | | | | | X |
| BCA_814 | APRIL BANKS | | | | | | | | | X |
| BCA_815 | CATHY BANKS | | | | | | | | | X |
| BCA_816 | Tony Ballard | | | | | | | | | X |
| BCA_817 | LOUIS BALLARD | | | | | | | | | X |
| BCA_818 | Christopher Ball | | | | | | | | | X |
| BCA_819 | CHARLES BALL | | | | | | | | | X |
| BCA_821 | Randy Bakovka | | | | | | | | | X |
| BCA_825 | Jillian Baker | | | | | | | | | X |
| BCA_826 | Glenda Baker | | | | | | | | | X |
| BCA_827 | GEORGIA BAKER | | | | | | | | | X |
| BCA_828 | TERRY BAKER | | | | | | | | | X |
| BCA_829 | PIERO BAIOCCHI | | | | | | | | | X |
| BCA_831 | Jenae Bailey | | | | | | | | | X |
| BCA_832 | ROYCE BAILEY | | | | | | | | | X |
| BCA_833 | MICHAEL BAILEY | | | | | | | | | X |
| BCA_834 | JOHN BAILEY | | | | | | | | | X |
| BCA_835 | Rayshun Arnold | | | | | | | | | X |
| BCA_836 | ANTHONY ARNOLIE | | | | | | | | | X |
| BCA_837 | JORGE ARRIETA | | | | | | | | | X |
| BCA_838 | CHRIS ARSENEAUX | | | | | | | | | X |
| BCA_841 | Mamdouh Asaad | | | | | | | | | X |
| BCA_842 | MELAINE ASH | | | | | | | | | X |
| BCA_843 | JOYCE ASHE | | | | | | | | | X |
| BCA_844 | GERALD ASHER | | | | | | | | | X |
| BCA_847 | Beth Askew | | | | | | | | | X |
| BCA_848 | LYNDON ATKINS | | | | | | | | | X |
| BCA_849 | MARSHALL ATKINSON | | | | | | | | | X |
| BCA_850 | Gloria Atkinson | | | | | | | | | X |
| BCA_852 | JONATHAN AUBRY | | | | | | | | | X |
| BCA_853 | PAMELA AUBRY | | | | | | | | | X |
| BCA_856 | WILLIAM AUDLER | | | | | | | | | X |
| BCA_857 | SIMON AUGUSTUS | | | | | | | | | X |
| BCA_858 | Courtney Ausley | | | | | | | | | X |
| BCA_859 | Brian Austin | | | | | | | | | X |
| BCA_860 | PATRICIA AUSTIN | | | | | | | | | X |
| BCA_861 | LOUIS AUSTIN | | | | | | | | | X |
| BCA_862 | JOHN AUSTIN | | | | | | | | | X |
| BCA_863 | Lisa Austin-Purdy | | | | | | | | | X |
| BCA_866 | KEVIN AVERY | | | | | | | | | X |
| BCA_867 | CHARLES BARNES | | | | | | | | | X |
| BCA_868 | Chandra Barnes | | | | | | | | | X |
| BCA_870 | Tommie Barlow | | | | | | | | | X |
| BCA_871 | TEREATHER BARKS | | | | | | | | | X |
| BCA_872 | Robert Barker | | | | | | | | | X |
| BCA_873 | Thomas Bardin | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_874 | BRIDGET BARDELL | | | | | | | | | X |
| BCA_875 | NIYARED BARDALES | | | | | | | | | X |
| BCA_876 | Lakisha Barber | | | | | | | | | X |
| BCA_877 | Nichole Bingham | | | | | | | | | X |
| BCA_879 | Larry Blount | | | | | | | | | X |
| BCA_880 | TONI BLOUNT | | | | | | | | | X |
| BCA_881 | ERROL BLOOMFIELD | | | | | | | | | X |
| BCA_882 | Ben Bloodworth | | | | | | | | | X |
| BCA_884 | DIANE BLIVEN | | | | | | | | | X |
| BCA_886 | GEORGE BLANKS | | | | | | | | | X |
| BCA_888 | Carleton Bland | | | | | | | | | X |
| BCA_889 | Raymond Blanchard | | | | | | | | | X |
| BCA_890 | AUGUST BLANCHARD | | | | | | | | | X |
| BCA_891 | Porshia Blakney | | | | | | | | | X |
| BCA_892 | Timothy Blakes | | | | | | | | | X |
| BCA_893 | William Blain | | | | | | | | | X |
| BCA_895 | GEOFFREY BOATNER | | | | | | | | | X |
| BCA_896 | BETTY BOARD | | | | | | | | | X |
| BCA_898 | SANDRA BLUE | | | | | | | | | X |
| BCA_899 | Miranda Blankenship | | | | | | | | | X |
| BCA_900 | Martin Blackwell | | | | | | | | | X |
| BCA_902 | A-AAA HARRISON BAIL BONDS - MICHAEL HARRISON | | | | | | | | | X |
| BCA_903 | ABC MORTGAGE OF ALABAMA LLC - JACK YEISER | | | | | | | | | X |
| BCA_905 | EUGENIA BERNARD | | | | | | | | | X |
| BCA_907 | FELIX BERISTAIN | | | | | | | | | X |
| BCA_908 | FORELL BERING | | | | | | | | | X |
| BCA_909 | GETNET BERHANE | | | | | | | | | X |
| BCA_910 | DAVID BERGERON | | | | | | | | | X |
| BCA_911 | TRAVIS BERG | | | | | | | | | X |
| BCA_912 | BATTERSHELL ENTERPRISES, LLC | | | | | | | | | X |
| BCA_913 | BARWICK CRAB CO - CHARLES BARWICK | | | | | | | | | X |
| BCA_914 | BARRIE TRUCKING - DOROTHY BARRIE | | | | | | | | | X |
| BCA_915 | BARISERVICES - DAVID OWEN JAYE | | | | | | | | | X |
| BCA_917 | BAILEY TRUCKING - CHRISTOPHER BAILEY | | | | | | | | | X |
| BCA_918 | BACKYARD PARADISE - BRAD BROWN | | | | | | | | | X |
| BCA_919 | BACKYARD EXPLORERS - KAY VANNESS | | | | | | | | | X |
| BCA_922 | ALLISON BARWICK | | | | | | | | | X |
| BCA_923 | JACK BARTON | | | | | | | | | X |
| BCA_924 | TYRUS BARTHOLOMEW | | | | | | | | | X |
| BCA_926 | CORNELIUS BARTHELEMY | | | | | | | | | X |
| BCA_927 | YVONDA BARTHELEMY | | | | | | | | | X |
| BCA_928 | AUGUSTA BARTH | | | | | | | | | X |
| BCA_931 | ANTHONY BARROW | | | | | | | | | X |
| BCA_932 | NATHAN BARRON | | | | | | | | | X |
| BCA_933 | DOROTHY BARRIE | | | | | | | | | X |
| BCA_934 | ROBEN BARRETT | | | | | | | | | X |
| BCA_935 | TIFFANY BARRERA | | | | | | | | | X |
| BCA_936 | VICTOR BARRERA | | | | | | | | | X |
| BCA_937 | VIRGINAI BARRENTINE | | | | | | | | | X |
| BCA_938 | MARY BARONE | | | | | | | | | X |
| BCA_939 | DAVID BARONE | | | | | | | | | X |
| BCA_940 | DIANNE BARNHOLTH | | | | | | | | | X |
| BCA_942 | RICKEY BARNETT | | | | | | | | | X |
| BCA_943 | PAUL BARNETT | | | | | | | | | X |
| BCA_945 | VATRICIA BARNES | | | | | | | | | X |
| BCA_946 | RUTH BARNES | | | | | | | | | X |
| BCA_947 | ROSEMARY BARNES | | | | | | | | | X |
| BCA_948 | RALPH BARNES | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_949 | PAULA BARNES | | | | | | | | | X |
| BCA_950 | GARY BARNES | | | | | | | | | X |
| BCA_951 | CALVIN BARNES | | | | | | | | | X |
| BCA_952 | KAREN BELL | | | | | | | | | X |
| BCA_953 | CYNTHIA BELL | | | | | | | | | X |
| BCA_954 | GILTON BELL | | | | | | | | | X |
| BCA_957 | DAVID BELILES | | | | | | | | | X |
| BCA_959 | WILLIAM BEAVERS | | | | | | | | | X |
| BCA_960 | RICHARD BELANGER | | | | | | | | | X |
| BCA_963 | WAN BECKWITH | | | | | | | | | X |
| BCA_964 | CECILIA BECKLES | | | | | | | | | X |
| BCA_965 | LATIFFANY BECK | | | | | | | | | X |
| BCA_966 | TRAZUIS AVRISSAINT | | | | | | | | | X |
| BCA_967 | SEIFU AWDEW | | | | | | | | | X |
| BCA_968 | RESHID AYESMI | | | | | | | | | X |
| BCA_970 | LANCE AYZINNE | | | | | | | | | X |
| BCA_971 | ALEX BELVAL | | | | | | | | | X |
| BCA_972(2) | SAMANTHA BELLEW | | | | | | | | | X |
| BCA_974 | STEPHEN BELL | | | | | | | | | X |
| BCA_975 | PORTER BELL | | | | | | | | | X |
| BCA_977 | WILLIAM BECKHAM | | | | | | | | | X |
| BCA_979 | JORDANIA BEAUVOIR | | | | | | | | | X |
| BCA_980 | EASTERN ACADEMY OF SCUBA EDUCATION, INC. - CHRISTOPHER HAMMETT | | | | | | | | | X |
| BCA_981 | EASTPOINT LANDS LLC - BRUCE MILLENDER | | | | | | | | | X |
| BCA_982 | EDRYAN BUILDING CONTRACTOR LLC - EDWARD RYAN | | | | | | | | | X |
| BCA_983 | EL JALISCO #3 MEXICAN RESTAURANT, LLC - JESUS CORRONZA | | | | | | | | | X |
| BCA_984 | EL JALISCO MEXICAN RESTAURANT INC - JESUS CORRONZA | | | | | | | | | X |
| BCA_986 | ELIZABETH ROSE NAIL SPA SALON - THI THU HA | | | | | | | | | X |
| BCA_988 | EMERALD COAST CONSTRUCTION | | | | | | | | | X |
| BCA_989 | EMERALD COAST DENTISTRY - ERIN SUTTON | | | | | | | | | X |
| BCA_990 | EMERALD COAST MORTGAGE INC - CHARLES MCALILEY | | | | | | | | | X |
| BCA_991 | CHUNG & TON, INC. | | | | | | | | | X |
| BCA_993 | CITRUS WEST COAST CLEANING SERVICE INC - RUBIELA CALDERON | | | | | | | | | X |
| BCA_1000 | CAFE ITALIA BISTRO - ADRIANO PUCCI | | | | | | | | | X |
| BCA_1001 | CAFE ITALIA OF VENICE LLC - ADRIANO CESARE PUCCI | | | | | | | | | X |
| BCA_1002 | CAFE ITALIA RISTORANTE LLC - ADRIANO CESARE PUCCI | | | | | | | | | X |
| BCA_1003 | CAFE ITALIA TRATTORIAA LLC - ADRIANO CESARE PUCCI | | | | | | | | | X |
| BCA_1004 | CAJUN COUNTRY COOKERS INC - LARRY DALE | | | | | | | | | X |
| BCA_1005 | CALI NAILS - HON VAN VO | | | | | | | | | X |
| BCA_1006 | CALI PRO NAIL - THONG NGOC TRAN | | | | | | | | | X |
| BCA_1012 | CAREW ZIN WITH MEKO - LEONARD MOSS | | | | | | | | | X |
| BCA_1014 | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC - PATRICK ONG | | | | | | | | | X |
| BCA_1015 | CARROLLWOOD CUSTOM INC | | | | | | | | | X |
| BCA_1016 | CASH OUT REAL ESTATE SERVICES | | | | | | | | | X |
| BCA_1017 | CATTINAS - CATTINA HILL | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1019 | ADVANCE MORTGAGE & INVESTMENT CO, INC - ROBERT RUSHING | | | | | | | | | X |
| BCA_1022 | AIR SUPPLY INC - RICHARD RAY RUSSELL | | | | | | | | | X |
| BCA_1024 | ALABAMA INSHORE FISHING CHARTERS | | | | | | | | | X |
| BCA_1026 | ALAN COSSE ESTATE - KEVIN BURAS | | | | | | | | | X |
| BCA_1027 | ALES TENNIS FOUNDATION - THOMAS DAQUIN | | | | | | | | | X |
| BCA_1028 | ALL ABOUT THE HAIR INC DBA ALL IN ONE HAIR - TERESA OPSAHL | | | | | | | | | X |
| BCA_1029 | ALL FLORIDA FENCE AND DECK INC - RYAN THAYER | | | | | | | | | X |
| BCA_1030 | ALLEN GUILLORY TRANSPORT LLC - ALLEN GUILLORY | | | | | | | | | X |
| BCA_1031 | ALLIED ROOFING AND REMODELING - TONY HILL | | | | | | | | | X |
| BCA_1032 | ALLTOURNATIVE, SA DE CV - CARLOS MARIN MORALES | | | | | | | | | X |
| BCA_1033 | ALTERNATIVE INVESTMENT STRATEGIES INC - KATRINA MASON | | | | | | | | | X |
| BCA_1036 | AMAZING GRACE SERVICE AND HOUSEKEEPING - VIRGINIA ANN CLARK | | | | | | | | | X |
| BCA_1037 | AMBER ASSOCIATES INC. - DANIEL SNYDER | | | | | | | | | X |
| BCA_1038 | AMES TIRE & CAR CARE | | | | | | | | | X |
| BCA_1042 | ANDREW BODY SHOP, LLC - CHAU TRAN | | | | | | | | | X |
| BCA_1043 | ANGEL NAILS - DAVIS TRUONG | | | | | | | | | X |
| BCA_1046 | ARLENES CLEANING SERVICES - ARLENE THOMPSON | | | | | | | | | X |
| BCA_1047 | ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON | | | | | | | | | X |
| BCA_1049 | ASIAN ISLAND RESTAURANT INC - SHU LIN CHEN | | | | | | | | | X |
| BCA_1050 | ATTITUDES HAIR DESIGN - BARBARA J DOLAN | | | | | | | | | X |
| BCA_1051 | AUTO ELECTRIC GARAGE LLP - GEORGE LEONARD LEDFORD | | | | | | | | | X |
| BCA_1053 | AVALON SPA NAILS | | | | | | | | | X |
| BCA_1055 | JONATHAN BEVERLY | | | | | | | | | X |
| BCA_1056 | PATRICIA BESTER | | | | | | | | | X |
| BCA_1057 | REUBEN BETTS | | | | | | | | | X |
| BCA_1058 | TAVARA BEVERLY | | | | | | | | | X |
| BCA_1059 | MELAKU BEYENE | | | | | | | | | X |
| BCA_1060 | BRENDA BICKFORD | | | | | | | | | X |
| BCA_1061 | MILTON BICKHAM | | | | | | | | | X |
| BCA_1062 | SHERELL BETHLEY | | | | | | | | | X |
| BCA_1063 | BRIAN BICKHAM | | | | | | | | | X |
| BCA_1064 | VIVIAN BICKLEY | | | | | | | | | X |
| BCA_1067 | TAMMY BIFFLE | | | | | | | | | X |
| BCA_1068 | QUENTELLA BIGGS | | | | | | | | | X |
| BCA_1069 | STACIE BIGGS | | | | | | | | | X |
| BCA_1070 | WARREN BIJEAUX | | | | | | | | | X |
| BCA_1071 | WARREN BIJEAUX | | | | | | | | | X |
| BCA_1072 | ASHLEY BIJOU | | | | | | | | | X |
| BCA_1073 | DONNA BILLINGS | | | | | | | | | X |
| BCA_1074 | JAMES BILLINGS | | | | | | | | | X |
| BCA_1076 | JIMMY BILLIOT | | | | | | | | | X |
| BCA_1077 | RICHARD BILLIOT | | | | | | | | | X |
| BCA_1078(2) | JAMES BILLIOT | | | | | | | | | X |
| BCA_1079 | ERNEST BILLIZONE | | | | | | | | | X |
| BCA_1080 | CHUNG & TON, INC. | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1081 | NIEEM BOOTH | | | | | | | | | X |
| BCA_1082 | SELINA BOONE | | | | | | | | | X |
| BCA_1083 | JARIUS BOONE | | | | | | | | | X |
| BCA_1084 | MARCO BOOKER | | | | | | | | | X |
| BCA_1085 | CAMPBELL BILLY | | | | | | | | | X |
| BCA_1086 | LAURA CANDLER | | | | | | | | | X |
| BCA_1088 | YAMILE CAMPUZANO | | | | | | | | | X |
| BCA_1089 | JUANITA CAMPBELL | | | | | | | | | X |
| BCA_1090 | ROBIN CAMPBELL | | | | | | | | | X |
| BCA_1091 | JACQUELINE CAMPBELL | | | | | | | | | X |
| BCA_1092 | KIZZY CAMPBELL | | | | | | | | | X |
| BCA_1093 | TOMMY CAMPBELL | | | | | | | | | X |
| BCA_1094 | JOVANKA CAMPBELL | | | | | | | | | X |
| BCA_1095 | LAWRENCE CAMPBELL | | | | | | | | | X |
| BCA_1096 | DEBRA CAMPBELL | | | | | | | | | X |
| BCA_1098 | JASON CAMIRE | | | | | | | | | X |
| BCA_1099 | WAYNE CAMERON | | | | | | | | | X |
| BCA_1100 | MARIE CAMACHO | | | | | | | | | X |
| BCA_1101 | MONICA CALVIN | | | | | | | | | X |
| BCA_1102 | CEDRIC CALLOWAY | | | | | | | | | X |
| BCA_1103 | MAUREEN CALLERO | | | | | | | | | X |
| BCA_1105 | MEGAN CALIDONNA | | | | | | | | | X |
| BCA_1106 | STANLEY CALHOUN | | | | | | | | | X |
| BCA_1107 | JORDAN CALHOUN | | | | | | | | | X |
| BCA_1108 | CLINTON CALHOUN | | | | | | | | | X |
| BCA_1109 | THOMAS CALHOUN | | | | | | | | | X |
| BCA_1111 | RICHARD CALDWELL | | | | | | | | | X |
| BCA_1112 | REGINALD CALDWELL | | | | | | | | | X |
| BCA_1113 | HECTOR CALDERON | | | | | | | | | X |
| BCA_1114 | FERNEY CALDERON | | | | | | | | | X |
| BCA_1115 | RUBIELA CALDERON | | | | | | | | | X |
| BCA_1116 | MARJURY CALDERON | | | | | | | | | X |
| BCA_1117 | ZAIDA CARRION | | | | | | | | | X |
| BCA_1118 | CHEREL EVANS | | | | | | | | | X |
| BCA_1119 | DWIGHT EVANS | | | | | | | | | X |
| BCA_1121 | BRITTANY EVANS | | | | | | | | | X |
| BCA_1122 | BRANDON EVANS | | | | | | | | | X |
| BCA_1123 | DEBORAH EUDY | | | | | | | | | X |
| BCA_1124 | LUCKNER ETIENNE | | | | | | | | | X |
| BCA_1125 | JEAN ETIENNE | | | | | | | | | X |
| BCA_1128 | JODY CARR | | | | | | | | | X |
| BCA_1129 | QUINTIN CARPENTER | | | | | | | | | X |
| BCA_1133 | RANDEL BROWN | | | | | | | | | X |
| BCA_1134 | NORRIE BROWN | | | | | | | | | X |
| BCA_1135 | NIKKI BROWN | | | | | | | | | X |
| BCA_1138 | LISA BROWN | | | | | | | | | X |
| BCA_1139 | LEONARD BROWN | | | | | | | | | X |
| BCA_1140 | LAVETTE BROWN | | | | | | | | | X |
| BCA_1141 | LATORA BROWN | | | | | | | | | X |
| BCA_1142 | KRISTI BROWN | | | | | | | | | X |
| BCA_1143 | KIRKLAND BROWN | | | | | | | | | X |
| BCA_1144 | JOSEPH BROWN | | | | | | | | | X |
| BCA_1145 | JOSEPH BROWN | | | | | | | | | X |
| BCA_1146 | JOSEPH BROWN | | | | | | | | | X |
| BCA_1147 | JOSEPH BROWN | | | | | | | | | X |
| BCA_1148 | JAVAN BROWN | | | | | | | | | X |
| BCA_1149 | JASPER BROWN | | | | | | | | | X |
| BCA_1150 | JANET BROWN | | | | | | | | | X |
| BCA_1151 | ADRAIN BRANNON JR | | | | | | | | | X |
| BCA_1154 | MARILYN BRAND | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1155 | ANTHONY BRAND | | | | | | | | | X |
| BCA_1157 | DANNY BRAND | | | | | | | | | X |
| BCA_1158 | JEREMY BRANCH | | | | | | | | | X |
| BCA_1159 | DONNA BRANCH | | | | | | | | | X |
| BCA_1160 | JUAN BRANCH | | | | | | | | | X |
| BCA_1161 | ERIC BRAGGS | | | | | | | | | X |
| BCA_1162 | EDWARD BRAGG | | | | | | | | | X |
| BCA_1163 | SANTIRIA BRADLEY | | | | | | | | | X |
| BCA_1164 | RAPHAEL BRADLEY | | | | | | | | | X |
| BCA_1165 | ASHTON BRADLEY | | | | | | | | | X |
| BCA_1166 | RODNEY BRADLEY | | | | | | | | | X |
| BCA_1167 | JAMAL BRADLEY | | | | | | | | | X |
| BCA_1168 | KENTOYA BRADFORD | | | | | | | | | X |
| BCA_1169 | SONJA BRADFORD | | | | | | | | | X |
| BCA_1170 | MARIO BOZEMAN | | | | | | | | | X |
| BCA_1171 | JOSE BOZA | | | | | | | | | X |
| BCA_1172 | WANDA BOYLAND | | | | | | | | | X |
| BCA_1173 | TIMOTHY BOYINGTON | | | | | | | | | X |
| BCA_1174 | DANNIE BOYETTE | | | | | | | | | X |
| BCA_1176 | ALLEN BOYD | | | | | | | | | X |
| BCA_1177 | KEVIN BOYD | | | | | | | | | X |
| BCA_1178 | CYNTHIA BOYD | | | | | | | | | X |
| BCA_1180 | LATONYA BOYD | | | | | | | | | X |
| BCA_1181 | CSJ BAR & RESTAURANT - CLEVELAND JOSEPH | | | | | | | | | X |
| BCA_1182 | CULLMAN EXCAVATING EQUIP CO - DAVID KENT | | | | | | | | | X |
| BCA_1183 | CUNNINGHAM AUTO SALES - KENNETH RAY CUNNINGHAM | | | | | | | | | X |
| BCA_1186 | COLEMAN GROUP HOME - MARY COLEMAN | | | | | | | | | X |
| BCA_1187 | COLECTIVE ENDEAVORS - JASON ROSA | | | | | | | | | X |
| BCA_1188 | COLOMBIA AUTO GLASS CORP - HECTOR OSPINA | | | | | | | | | X |
| BCA_1189 | COMERMARES SA DE CV - FABIO HUMBERTO TORRES PENA | | | | | | | | | X |
| BCA_1190 | Complete Lawn & Landscaping, Inc. | | | | | | | | | X |
| BCA_1191 | COMPUCOVER INC - JAMES GARRETT | | | | | | | | | X |
| BCA_1192 | Cooper Fence | | | | | | | | | X |
| BCA_1193 | CORAL REEF AQUARIUMS - LINARDI ALIMUMADIM | | | | | | | | | X |
| BCA_1194 | CORN BRANCH SAND & CLAY LLC - DAVID SMART | | | | | | | | | X |
| BCA_1195 | COSTANZA BUILDING COMPANY - PETER E COSTANZA | | | | | | | | | X |
| BCA_1198 | Crawford Construction | | | | | | | | | X |
| BCA_1201 | CRISTIANOS BRICK OVEN PIZZERIA | | | | | | | | | X |
| BCA_1202 | Keyonne Felicien | | | | | | | | | X |
| BCA_1203 | Kerry Felton | | | | | | | | | X |
| BCA_1204 | Gail Felton | | | | | | | | | X |
| BCA_1205 | MERLINE FENELON | | | | | | | | | X |
| BCA_1206 | Shuvon Fergus | | | | | | | | | X |
| BCA_1208 | KOLITA FERGUSON | | | | | | | | | X |
| BCA_1209 | MARK FERNANDEZ | | | | | | | | | X |
| BCA_1210 | Dionisia Fernandez | | | | | | | | | X |
| BCA_1211 | ZENICA FERNANDEZ | | | | | | | | | X |
| BCA_1212 | Dave Ferreira | | | | | | | | | X |
| BCA_1213 | Shelescia Fielder | | | | | | | | | X |
| BCA_1214 | CECIL FIELDS | | | | | | | | | X |
| BCA_1215 | MELVIN FIELDS | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1216 | NIFERTIA FIELDS | | | | | | | | | X |
| BCA_1217 | Eddie Fields | | | | | | | | | X |
| BCA_1218 | Shantell Fields | | | | | | | | | X |
| BCA_1221 | NORMA FAZIO | | | | | | | | | X |
| BCA_1223 | James Felder | | | | | | | | | X |
| BCA_1225 | STEPHANIE FAUCETT | | | | | | | | | X |
| BCA_1226 | Lavonda Fairley | | | | | | | | | X |
| BCA_1227 | MARIE FAIRLEY | | | | | | | | | X |
| BCA_1230 | CHRIS GUIDRY INC - CHRIS GUIDRY | | | | | | | | | X |
| BCA_1231 | Tanille Booker | | | | | | | | | X |
| BCA_1232 | KALITHA BOOKER | | | | | | | | | X |
| BCA_1233 | Pernell Booker | | | | | | | | | X |
| BCA_1234 | NICOLE BONVILLAIN | | | | | | | | | X |
| BCA_1235 | FREDDIE BONVILLAIN | | | | | | | | | X |
| BCA_1236 | GABRIEL BONSERIO | | | | | | | | | X |
| BCA_1237 | Christopher Bonner | | | | | | | | | X |
| BCA_1238 | SARA BONILLA | | | | | | | | | X |
| BCA_1239 | MICHELAIR BONHOMME | | | | | | | | | X |
| BCA_1240 | IDALBERT BONHOMME | | | | | | | | | X |
| BCA_1241 | MICHELE BONE | | | | | | | | | X |
| BCA_1242 | Glenda Bond | | | | | | | | | X |
| BCA_1243 | KIMBERLY BOLTON | | | | | | | | | X |
| BCA_1244 | Joshua Boling | | | | | | | | | X |
| BCA_1245 | WARREN BOLDS | | | | | | | | | X |
| BCA_1246 | Bruce Carnley | | | | | | | | | X |
| BCA_1247 | Arnaldo Candelario | | | | | | | | | X |
| BCA_1248 | AUSTIN CAMACHO | | | | | | | | | X |
| BCA_1251 | ALDO BAGNARA | | | | | | | | | X |
| BCA_1252 | Natasha Bagiardi | | | | | | | | | X |
| BCA_1253 | Benjamin Baggett | | | | | | | | | X |
| BCA_1255 | TONY BAGALA | | | | | | | | | X |
| BCA_1256 | TONY BAGALA | | | | | | | | | X |
| BCA_1257 | HYANG BAE | | | | | | | | | X |
| BCA_1258(2) | BRAVEHEART METALS & INSTALLATION | | | | | | | | | X |
| BCA_1265 | ROBERT BACON | | | | | | | | | X |
| BCA_1267 | Diana Babineau | | | | | | | | | X |
| BCA_1268 | CECIL BABBS | | | | | | | | | X |
| BCA_1269 | LEON BA | | | | | | | | | X |
| BCA_1272 | BURFIELD, INC - DANIEL BURFIELD | | | | | | | | | X |
| BCA_1276 | BROADVIEW AUTO SALES - THOMAS CAMP | | | | | | | | | X |
| BCA_1277 | BRIDGEPOINT YACHT CENTER INC - TONY | | | | | | | | | X |
| BCA_1278 | BRIDGEPOINT MARINA | | | | | | | | | X |
| BCA_1280 | BRANNEN'S HOME IMPROVEMENT LLC - CHARLES BRANNEN | | | | | | | | | X |
| BCA_1281 | Michelle Edwards | | | | | | | | | X |
| BCA_1282 | VERA EDWARDS | | | | | | | | | X |
| BCA_1283 | CHARROD EDWARDS | | | | | | | | | X |
| BCA_1284 | Daniel Edwards | | | | | | | | | X |
| BCA_1286 | SHAWANDA EDWARDS | | | | | | | | | X |
| BCA_1287 | LLEWELLYN EDWARDS | | | | | | | | | X |
| BCA_1288 | DEREK EDWARDS | | | | | | | | | X |
| BCA_1289 | COWANA EDWARDS | | | | | | | | | X |
| BCA_1290 | David Edwards | | | | | | | | | X |
| BCA_1291 | CHRISTOPHER EDWARDS | | | | | | | | | X |
| BCA_1295 | JUNIOR EDOUARD | | | | | | | | | X |
| BCA_1296 | SOREL EDMOND | | | | | | | | | X |
| BCA_1297 | Jerell Edgerson | | | | | | | | | X |
| BCA_1298 | Dwayne Edgerson | | | | | | | | | X |
| BCA_1300 | Dominique Eckford | | | | | | | | | X |
| BCA_1301 | BRIAN ECKERT | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1302 | Hannah Echever | | | | | | | | | X |
| BCA_1303 | GARY EASTERLING | | | | | | | | | X |
| BCA_1304 | Tonya Cedeno | | | | | | | | | X |
| BCA_1305 | Neyuka Ceaser | | | | | | | | | X |
| BCA_1306 | MARGARET CEASER | | | | | | | | | X |
| BCA_1310 | FLORIDA MARINE DIESEL dba DESIGNATED ENGINEER - TIM PEREGOY | | | | | | | | | X |
| BCA_1311 | Florida Golf Cart | | | | | | | | | X |
| BCA_1313 | FJK JEWELERS INC - MICHELLE KELLY | | | | | | | | | X |
| BCA_1315 | FINE ART BY DALE - DALE NICHOLS | | | | | | | | | X |
| BCA_1318 | FATHOMS STEAM ROOM & RAW BAR - ERIC PFEUFER | | | | | | | | | X |
| BCA_1319 | FEDERICOS PAINTING CORP - FEDERICO DE LA PAVA | | | | | | | | | X |
| BCA_1320 | Hal Bell | | | | | | | | | X |
| BCA_1322 | Anna Bingham | | | | | | | | | X |
| BCA_1324 | Roual Blaylock | | | | | | | | | X |
| BCA_1325 | MELINDA BOATMAN | | | | | | | | | X |
| BCA_1327 | Alisha Birdon | | | | | | | | | X |
| BCA_1328 | LOUIS BIRDLOW | | | | | | | | | X |
| BCA_1329 | TAYLOR BIRD | | | | | | | | | X |
| BCA_1330 | GERALD BIRD | | | | | | | | | X |
| BCA_1331 | Robert Birch | | | | | | | | | X |
| BCA_1333 | FARM BUFFET - YUE HUA OU | | | | | | | | | X |
| BCA_1334 | Fairytale Weddings LLC | | | | | | | | | X |
| BCA_1335 | MARK BISCAMP | | | | | | | | | X |
| BCA_1336 | ROBERT BISHOP | | | | | | | | | X |
| BCA_1337 | Stephen Bishop | | | | | | | | | X |
| BCA_1339 | Lea Hendrickson | | | | | | | | | X |
| BCA_1340 | BRANDI HENDRICKSON | | | | | | | | | X |
| BCA_1341 | Rodney Gray Hendrickson | | | | | | | | | |
| BCA_1342 | JAMES HENDRICKSON | | | | | | | | | X |
| BCA_1343 | Janie Hendley | | | | | | | | | X |
| BCA_1344 | Billy Hendley | | | | | | | | | X |
| BCA_1345 | HARRIS HENDERSON | | | | | | | | | X |
| BCA_1346 | TORA HENDERSON | | | | | | | | | X |
| BCA_1347 | AUDREY HENDERSON | | | | | | | | | X |
| BCA_1348 | BUCK HENDERSON | | | | | | | | | X |
| BCA_1349 | JOHN HENAO | | | | | | | | | X |
| BCA_1350 | THOMAS HELMER | | | | | | | | | X |
| BCA_1351 | J & H ELECTRIC | | | | | | | | | X |
| BCA_1352 | Kimberley Heim | | | | | | | | | X |
| BCA_1354 | Jlassi Hedi | | | | | | | | | X |
| BCA_1355 | George Hecker | | | | | | | | | X |
| BCA_1356 | John Hebert | | | | | | | | | X |
| BCA_1357 | PATRICE HEBERT | | | | | | | | | X |
| BCA_1358 | Warren Hebert | | | | | | | | | X |
| BCA_1360 | KENDELL HEBERT | | | | | | | | | X |
| BCA_1364 | JAMES HEARD | | | | | | | | | X |
| BCA_1365 | JERMAINE HEARD | | | | | | | | | X |
| BCA_1366 | Jason Hebert | | | | | | | | | X |
| BCA_1368 | ROSE HEARD | | | | | | | | | X |
| BCA_1369 | TERESA HARLESS | | | | | | | | | X |
| BCA_1371 | CHAD HARDRICK | | | | | | | | | X |
| BCA_1373 | HONG HAO | | | | | | | | | X |
| BCA_1374 | WILLIAM HANSON | | | | | | | | | X |
| BCA_1375 | Torria Hansley | | | | | | | | | X |
| BCA_1376 | FRANKLIN HANNAH | | | | | | | | | X |
| BCA_1377 | MEHREZ HANNACHI | | | | | | | | | X |
| BCA_1378 | FARIDA HANMORE | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1379 | TYESHA HANKTON | | | | | | | | | X |
| BCA_1380 | VAN THI HANH | | | | | | | | | X |
| BCA_1381 | Cuong Hang | | | | | | | | | X |
| BCA_1384 | FRANK CARRIER | | | | | | | | | X |
| BCA_1385 | Herbert Carr | | | | | | | | | X |
| BCA_1386 | Latisha Ethridge | | | | | | | | | X |
| BCA_1387(2) | Geraldine Etheridge | | | | | | | | | X |
| BCA_1388 | Vincent Etheridge | | | | | | | | | X |
| BCA_1389 | Gloria Estrada | | | | | | | | | X |
| BCA_1390 | Edner Estinvil | | | | | | | | | X |
| BCA_1391 | Ardony Estimable | | | | | | | | | X |
| BCA_1392 | Pamela Estes | | | | | | | | | X |
| BCA_1394 | Fleurinat Estephene | | | | | | | | | X |
| BCA_1395 | Cynthia Esquerre | | | | | | | | | X |
| BCA_1396 | Samantha Espy | | | | | | | | | X |
| BCA_1397 | Devalon Espradrom | | | | | | | | | X |
| BCA_1398 | Shirley Espinoza | | | | | | | | | X |
| BCA_1400 | Bruce Carter | | | | | | | | | X |
| BCA_1401 | Sharie Carter | | | | | | | | | X |
| BCA_1402 | Myron Carter | | | | | | | | | X |
| BCA_1403 | Welton Carter | | | | | | | | | X |
| BCA_1404 | David Carter | | | | | | | | | X |
| BCA_1405 | Aaron Carter | | | | | | | | | X |
| BCA_1406 | Richard Carter | | | | | | | | | X |
| BCA_1408 | Dayatra Carter | | | | | | | | | X |
| BCA_1409 | Ronald Carter | | | | | | | | | X |
| BCA_1410 | Synella Carter | | | | | | | | | X |
| BCA_1411 | Tiffany Carter | | | | | | | | | X |
| BCA_1412 | Alice Carter | | | | | | | | | X |
| BCA_1413 | James Carstarphen | | | | | | | | | X |
| BCA_1414 | Brynda Carson | | | | | | | | | X |
| BCA_1415 | Mandel Carroll | | | | | | | | | X |
| BCA_1416 | Albert Flowers | | | | | | | | | X |
| BCA_1417 | Lashieka Flowers | | | | | | | | | X |
| BCA_1418 | GREGORY FLOWERS | | | | | | | | | X |
| BCA_1419 | JANSON FORD | | | | | | | | | X |
| BCA_1420 | RANDALL FOGLEMAN | | | | | | | | | X |
| BCA_1422 | YOLANDA FORD | | | | | | | | | X |
| BCA_1424 | Janice Fondren | | | | | | | | | X |
| BCA_1425 | GABRIELLE FOBB | | | | | | | | | X |
| BCA_1426 | YUET FOOTE | | | | | | | | | X |
| BCA_1427 | LENZY FLORES | | | | | | | | | X |
| BCA_1428 | ROGER FITCH | | | | | | | | | X |
| BCA_1430 | Sonia Foucha | | | | | | | | | X |
| BCA_1431 | LORI FOSTER | | | | | | | | | X |
| BCA_1433 | LISA FORWARD | | | | | | | | | X |
| BCA_1434 | GERALTE FORTUNE | | | | | | | | | X |
| BCA_1435 | ARTHUR FOUNTAIN | | | | | | | | | X |
| BCA_1436 | JAMES FULLER | | | | | | | | | X |
| BCA_1437 | Kelly Knight | | | | | | | | | X |
| BCA_1438 | Angela Knapp | | | | | | | | | X |
| BCA_1439 | Andrew Klukowski | | | | | | | | | X |
| BCA_1440 | Brian Kline | | | | | | | | | X |
| BCA_1445 | Sea-Tech Services INC - Colleen Kliebert | | | | | | | | | X |
| BCA_1447 | Roy Kiser | | | | | | | | | X |
| BCA_1451 | Brandy Kirk | | | | | | | | | X |
| BCA_1454 | Lamorio King | | | | | | | | | X |
| BCA_1456 | Darrell King | | | | | | | | | X |
| BCA_1458 | Michelle King | | | | | | | | | X |
| BCA_1460 | Iriel King | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1461 | Ricky King | | | | | | | | | X |
| BCA_1462 | Tony King | | | | | | | | | X |
| BCA_1463 | Gabrielle King | | | | | | | | | X |
| BCA_1464 | Trinell King | | | | | | | | | X |
| BCA_1466 | Damario King | | | | | | | | | X |
| BCA_1467 | Jeffrey Hagan | | | | | | | | | X |
| BCA_1468 | Keith Hagenkotter | | | | | | | | | X |
| BCA_1469 | Fozieh Haifa | | | | | | | | | X |
| BCA_1470 | Michael Halat | | | | | | | | | X |
| BCA_1472 | David Hale | | | | | | | | | X |
| BCA_1473 | Niquisha Hackett | | | | | | | | | X |
| BCA_1474 | Matthew Hadaway | | | | | | | | | X |
| BCA_1475 | Timothy Hadley | | | | | | | | | X |
| BCA_1477 | Austin Hafner | | | | | | | | | X |
| BCA_1478 | Loretta Hagan | | | | | | | | | X |
| BCA_1480 | Tam Giao Ha | | | | | | | | | X |
| BCA_1481 | Henry Ha | | | | | | | | | X |
| BCA_1483 | Hien Ha | | | | | | | | | X |
| BCA_1484 | Lien Ha | | | | | | | | | X |
| BCA_1485 | Wendy Hachey | | | | | | | | | X |
| BCA_1486 | Thanh Huong Ha | | | | | | | | | X |
| BCA_1487 | David Beardsley | | | | | | | | | X |
| BCA_1488 | Isabel Arias | | | | | | | | | X |
| BCA_1489 | William Aristizabal | | | | | | | | | X |
| BCA_1490 | Jacqueline Arline | | | | | | | | | X |
| BCA_1493 | Kristen Armstead | | | | | | | | | X |
| BCA_1494 | Lesley Armstead | | | | | | | | | X |
| BCA_1495 | Angela Armstrong | | | | | | | | | X |
| BCA_1496 | Katherine Armstrong | | | | | | | | | X |
| BCA_1497 | Connie Armstrong | | | | | | | | | X |
| BCA_1498 | Antonio Armstrong | | | | | | | | | X |
| BCA_1499 | Alicia Arnold | | | | | | | | | X |
| BCA_1500 | Carnelle Beards | | | | | | | | | X |
| BCA_1501 | Michael Beard | | | | | | | | | X |
| BCA_1504 | Kenyatte Fulwiley | | | | | | | | | X |
| BCA_1506 | Scott Fredette | | | | | | | | | X |
| BCA_1508 | James Fregapane | | | | | | | | | X |
| BCA_1509 | Patty Freytag | | | | | | | | | X |
| BCA_1512 | Diann Franks | | | | | | | | | X |
| BCA_1513 | Marshil Franklin | | | | | | | | | X |
| BCA_1514 | Keshaun Francois | | | | | | | | | X |
| BCA_1515 | Harold Frank | | | | | | | | | X |
| BCA_1516 | Preston Frank | | | | | | | | | X |
| BCA_1517 | Brenda Frank | | | | | | | | | X |
| BCA_1518 | Edward Foxx | | | | | | | | | X |
| BCA_1519 | Terrence Fox | | | | | | | | | X |
| BCA_1520 | Sherie Francis | | | | | | | | | X |
| BCA_1521 | Nadeau Francois | | | | | | | | | X |
| BCA_1523 | Brandon and Hailey LLC DBA Gator West - Hien Xuan Nguyen | | | | | | | | | X |
| BCA_1524 | Boudins Enviornmental Services, LLC - Robert Joseph | | | | | | | | | X |
| BCA_1525 | Bottom Paint Store LLC | | | | | | | | | X |
| BCA_1527 | Bobs Septic Tank Service - Robert Askin | | | | | | | | | X |
| BCA_1529 | Blue Dog Bait Inc - Danny Willingham | | | | | | | | | X |
| BCA_1530 | BLC Westwood LLC - Fred Ewing | | | | | | | | | X |
| BCA_1531 | BLC Wellington - Fort Walton Beach, LLC - Fred Ewing | | | | | | | | | X |
| BCA_1532 | Katina Benjamin | | | | | | | | | X |
| BCA_1534 | BBI, LLC - Bobby Beard | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1535 | Chamseddine Benfarhat | | | | | | | | | X |
| BCA_1536 | Vincent Benedetto | | | | | | | | | X |
| BCA_1537 | Harrell Bendolph | | | | | | | | | X |
| BCA_1538 | Kamel Benbourenane | | | | | | | | | X |
| BCA_1539 | BLC Crystal Bay LLC - Fred Ewing | | | | | | | | | X |
| BCA_1541 | Bill Thomason DBA Green Steel USA | | | | | | | | | X |
| BCA_1542 | Bigreds Lawncare & Pressure Washing LLC - Frank Livingston | | | | | | | | | X |
| BCA_1543 | Beyond Granite LLC - Marino Cobo | | | | | | | | | X |
| BCA_1544 | Best Western Tampa - Delores Moran | | | | | | | | | X |
| BCA_1545 | Bess Gulf Coast Developers Inc. | | | | | | | | | X |
| BCA_1547 | Beachy Clean of Redington LLC - Mary Ann | | | | | | | | | X |
| BCA_1548 | Beach Condo Girl Vacation Rentals | | | | | | | | | X |
| BCA_1549 | Bayou Park - Jene Jeandron | | | | | | | | | X |
| BCA_1550 | Bayou Boy Service LLC - Terence Harris | | | | | | | | | X |
| BCA_1551 | Bay Breeze Boat Rentals & Fishing Charters - Joseph Blanchard | | | | | | | | | X |
| BCA_1553 | Paul Bolden | | | | | | | | | X |
| BCA_1555 | Nicholas Bolden | | | | | | | | | X |
| BCA_1557 | Gustavo Bojorquez | | | | | | | | | X |
| BCA_1559 | Maya Boggan | | | | | | | | | X |
| BCA_1561 | Matthew Bochichio | | | | | | | | | X |
| BCA_1563 | Anthu, Inc DBA T&A #2 - Kim Thuy Thi Nguyen | | | | | | | | | X |
| BCA_1568 | Celebration Cakes - Eric Michael Pinson | | | | | | | | | X |
| BCA_1569 | CH Marketing LLC - Curtis Horton Jr. | | | | | | | | | X |
| BCA_1570 | Chads Remolding | | | | | | | | | X |
| BCA_1571 | Chakras LLC - Corey Mendel | | | | | | | | | X |
| BCA_1572 | Chau Sprouting Co. - Quang Trinh | | | | | | | | | X |
| BCA_1573 | Cheapos Inc - Oak Grove | | | | | | | | | X |
| BCA_1575 | Chef Menteur Trailer Park - Tran Dung | | | | | | | | | X |
| BCA_1578 | China Buffet - Ting Fung Cheng | | | | | | | | | X |
| BCA_1579 | Chloes Nail Spa | | | | | | | | | X |
| BCA_1601 | Corey Jernigan | | | | | | | | | X |
| BCA_1602 | Erick Jerome | | | | | | | | | X |
| BCA_1604 | Elfils Jeune | | | | | | | | | X |
| BCA_1605 | Rene Jeune | | | | | | | | | X |
| BCA_1606 | Jiri Jira | | | | | | | | | X |
| BCA_1607 | Emmanuel Jocirin | | | | | | | | | X |
| BCA_1608 | Tommy John | | | | | | | | | X |
| BCA_1610 | Steve Johns | | | | | | | | | X |
| BCA_1612 | Donyele Johnson | | | | | | | | | X |
| BCA_1613 | Elaina Johns0n | | | | | | | | | X |
| BCA_1615 | Le Johnson | | | | | | | | | X |
| BCA_1616 | Le Johnson | | | | | | | | | X |
| BCA_1617 | Waylon Johnson | | | | | | | | | X |
| BCA_1619 | Patricia Johnson | | | | | | | | | X |
| BCA_1620 | Tammy Handler | | | | | | | | | X |
| BCA_1621 | Jason Hand | | | | | | | | | X |
| BCA_1622 | Michael Hand | | | | | | | | | X |
| BCA_1623 | Latoya Hancock | | | | | | | | | X |
| BCA_1624 | Dale Hanchera | | | | | | | | | X |
| BCA_1625 | Jerri Hampton | | | | | | | | | X |
| BCA_1627 | James Hampton | | | | | | | | | X |
| BCA_1629 | Iresha Hammond | | | | | | | | | X |
| BCA_1630 | Melissa Hammond | | | | | | | | | X |
| BCA_1631 | Ralph Hammitt | | | | | | | | | X |
| BCA_1632 | Vicky Hammett | | | | | | | | | X |
| BCA_1633 | Mahmoud Hammad | | | | | | | | | X |
| BCA_1634 | Charles Hammac | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1635 | Vincent Hamm | | | | | | | | | X |
| BCA_1636 | Latoya Hamilton | | | | | | | | | X |
| BCA_1637 | Quentin Hamilton | | | | | | | | | X |
| BCA_1638 | Carolyn Hamilton | | | | | | | | | X |
| BCA_1639 | Mishelle Hamilton | | | | | | | | | X |
| BCA_1640 | Troy Adami | | | | | | | | | X |
| BCA_1642 | Denis Adams | | | | | | | | | X |
| BCA_1645 | Ruel Adams | | | | | | | | | X |
| BCA_1646 | Raymond Adams | | | | | | | | | X |
| BCA_1647 | Fredrick Adams | | | | | | | | | X |
| BCA_1648 | Lamar Adams | | | | | | | | | X |
| BCA_1649 | Paul Adams | | | | | | | | | X |
| BCA_1650 | Manervia Adams | | | | | | | | | X |
| BCA_1651 | Valencia Adams | | | | | | | | | X |
| BCA_1652 | Gala Adams | | | | | | | | | X |
| BCA_1653 | Chandra Adams | | | | | | | | | X |
| BCA_1654 | Alishia Adams | | | | | | | | | X |
| BCA_1655 | Michael Adams | | | | | | | | | X |
| BCA_1656 | Patrick Adderley | | | | | | | | | X |
| BCA_1657 | Renwick Adderley | | | | | | | | | X |
| BCA_1658 | Tamario Addison | | | | | | | | | X |
| BCA_1659 | Addy Addyla | | | | | | | | | X |
| BCA_1662 | Stephanie Adkinson | | | | | | | | | X |
| BCA_1663 | Michael Adkinson | | | | | | | | | X |
| BCA_1664 | Kossi Adovi | | | | | | | | | X |
| BCA_1665 | India Alexandra Aggery | | | | | | | | | X |
| BCA_1666 | Jose Luis Herrera Aguila | | | | | | | | | X |
| BCA_1667 | Jorge Aguilar | | | | | | | | | X |
| BCA_1669 | Pepe Aguirre | | | | | | | | | X |
| BCA_1670 | Mahmoud Ahmed | | | | | | | | | X |
| BCA_1671 | Peter Dais | | | | | | | | | X |
| BCA_1673 | Michael Dangelo | | | | | | | | | X |
| BCA_1674 | The Thi Dang | | | | | | | | | X |
| BCA_1675 | Ngoc Trinh Danh | | | | | | | | | X |
| BCA_1679 | Le Ly Thi Dang | | | | | | | | | X |
| BCA_1680 | Vinny Dam | | | | | | | | | X |
| BCA_1684 | Uyen Dane | | | | | | | | | X |
| BCA_1685 | Thuc Van Dang | | | | | | | | | X |
| BCA_1686 | Robin Daneker | | | | | | | | | X |
| BCA_1687 | Anh Ngoc Dang | | | | | | | | | X |
| BCA_1688 | Bay Thi Dang | | | | | | | | | X |
| BCA_1689 | Be Van Dang | | | | | | | | | X |
| BCA_1692 | Teresa Frye | | | | | | | | | X |
| BCA_1693 | Felicia Franks | | | | | | | | | X |
| BCA_1698 | Joyce Fonzie | | | | | | | | | X |
| BCA_1701 | Victoria Fort | | | | | | | | | X |
| BCA_1702 | Loretta Fortenberry | | | | | | | | | X |
| BCA_1703 | Annetta Fortin | | | | | | | | | X |
| BCA_1705 | Joseph Fleeton | | | | | | | | | X |
| BCA_1706 | Kimberly Fleming | | | | | | | | | X |
| BCA_1707 | Angela Fleet | | | | | | | | | X |
| BCA_1708 | Paul Fitzpatrick | | | | | | | | | X |
| BCA_1709 | Gail Fuchs | | | | | | | | | X |
| BCA_1712 | Thu My Dang | | | | | | | | | X |
| BCA_1713 | Tommy Dang | | | | | | | | | X |
| BCA_1714 | Het Thi Dang | | | | | | | | | X |
| BCA_1715 | Tuong V Dang | | | | | | | | | X |
| BCA_1716 | Kim Loan Dang | | | | | | | | | X |
| BCA_1717 | Toan Dang | | | | | | | | | X |
| BCA_1719 | Amy Dang | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1720 | Kevin Dailey | | | | | | | | | X |
| BCA_1721 | Linda Daire | | | | | | | | | X |
| BCA_1722 | Keeta Dailey | | | | | | | | | X |
| BCA_1723 | Kim Binh Dang | | | | | | | | | X |
| BCA_1724 | Gregory Dailey | | | | | | | | | X |
| BCA_1725 | Michelle Dang | | | | | | | | | X |
| BCA_1726 | Michael Dallas | | | | | | | | | X |
| BCA_1727 | Amanda Dallas | | | | | | | | | X |
| BCA_1729 | Mai Dang | | | | | | | | | X |
| BCA_1730 | Tuyet Dang | | | | | | | | | X |
| BCA_1731 | JNJ Management Group LLC - Nga Tu Ly | | | | | | | | | X |
| BCA_1732 | JMW Group, Inc. - John Wasylenko | | | | | | | | | X |
| BCA_1733 | JLC Marble & Granite Works Inc - Exenis Medina | | | | | | | | | X |
| BCA_1734 | JK Sales - John Kakatsch | | | | | | | | | X |
| BCA_1735 | Jimenez & Associates Inc. - Pedro Jimenez | | | | | | | | | X |
| BCA_1737 | Jesse L Thompson Cement Fishing & Renov - Jesse Thompson | | | | | | | | | X |
| BCA_1738 | JBS Packing Company - Jack Hemmenway | | | | | | | | | X |
| BCA_1740 | Jaykishan Investment Inc DBA Super 8 Motel - Kenny Bhula | | | | | | | | | X |
| BCA_1741 | Javiers Restaurant - Javier Arana | | | | | | | | | X |
| BCA_1742 | James T Cahanin Welding Service | | | | | | | | | X |
| BCA_1743 | James Cooper Plastering Inc - James Cooper | | | | | | | | | X |
| BCA_1744 | Jacks Watercraft Rentals AKA Top of the Mast DBA Coconuts - Jack Salander | | | | | | | | | X |
| BCA_1745 | J.P. Laborde, LTD - Jason Laborde | | | | | | | | | X |
| BCA_1746 | J.P. Laborde II, Inc - Jason Laborde | | | | | | | | | X |
| BCA_1747 | J N Fazio Inc | | | | | | | | | X |
| BCA_1748 | J N Fazio Inc - Joseph Fazio | | | | | | | | | X |
| BCA_1749 | J & VIC Painting Inc - Victor Cala | | | | | | | | | X |
| BCA_1750 | J & VIC Painting Inc | | | | | | | | | X |
| BCA_1751 | J&E Welding | | | | | | | | | X |
| BCA_1752 | Jean Fleury | | | | | | | | | X |
| BCA_1753 | Roger Flier | | | | | | | | | X |
| BCA_1754 | Sigmund Fischbein | | | | | | | | | X |
| BCA_1755 | Brian Fischer | | | | | | | | | X |
| BCA_1756 | Adrian Davis | | | | | | | | | X |
| BCA_1757 | Norvell Davis | | | | | | | | | X |
| BCA_1758 | Hope Davis | | | | | | | | | X |
| BCA_1759 | Kensey Davis | | | | | | | | | X |
| BCA_1760 | Kimberly Davis | | | | | | | | | X |
| BCA_1762 | Christopher Davis | | | | | | | | | X |
| BCA_1763 | Derrick Davis | | | | | | | | | X |
| BCA_1764 | Tremaine Francois | | | | | | | | | X |
| BCA_1766 | Melissa Fournier | | | | | | | | | X |
| BCA_1767 | Jean Francois | | | | | | | | | X |
| BCA_1770 | Hubert Francois | | | | | | | | | X |
| BCA_1772 | Debbie Fox | | | | | | | | | X |
| BCA_1774 | Cleveland Joseph | | | | | | | | | X |
| BCA_1775 | Desaray Joseph | | | | | | | | | X |
| BCA_1776 | Harold Joseph | | | | | | | | | X |
| BCA_1777 | Natasha Joseph | | | | | | | | | X |
| BCA_1778 | Anthony Fountain | | | | | | | | | X |
| BCA_1779 | Daniel Fountain | | | | | | | | | X |
| BCA_1780 | Sandra Fountain | | | | | | | | | X |
| BCA_1781 | Sirvalier Fountian | | | | | | | | | X |
| BCA_1782 | Davidnesha Foster | | | | | | | | | X |
| BCA_1783 | Steve Foster | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1784 | Nicole Fisher | | | | | | | | | X |
| BCA_1785 | Christine Flanary | | | | | | | | | X |
| BCA_1787 | Skila Fletcher | | | | | | | | | X |
| BCA_1788 | Tammy Fletcher | | | | | | | | | X |
| BCA_1789 | Ralston Fletcher | | | | | | | | | X |
| BCA_1790 | Marcel Fletcher | | | | | | | | | X |
| BCA_1791 | Samuel Fleurant | | | | | | | | | X |
| BCA_1792 | louneste Fleurine | | | | | | | | | X |
| BCA_1793 | Lakeisha Davis | | | | | | | | | X |
| BCA_1794 | KIEU T DANG | | | | | | | | | X |
| BCA_1796 | AN DANG | | | | | | | | | X |
| BCA_1797 | CATHERINE THUY DANG | | | | | | | | | X |
| BCA_1798 | DIEP DANG | | | | | | | | | X |
| BCA_1799 | MUOI THI DANG | | | | | | | | | X |
| BCA_1800 | MONG THUY THI DANG | | | | | | | | | X |
| BCA_1801 | CAN C DANG | | | | | | | | | X |
| BCA_1803 | DUNG DANG | | | | | | | | | X |
| BCA_1804 | SHONEEKA DANIELS | | | | | | | | | X |
| BCA_1805 | LAQUISHA DAGGS | | | | | | | | | X |
| BCA_1806 | SAMSON DAGRIN | | | | | | | | | X |
| BCA_1807 | ANGELO DACTYLIDIS | | | | | | | | | X |
| BCA_1808 | RENATA DAUZET | | | | | | | | | X |
| BCA_1809 | KRIS DAUTH | | | | | | | | | X |
| BCA_1810 | CLARKSON DAVID | | | | | | | | | X |
| BCA_1811 | BRIAN DAVIDSON | | | | | | | | | X |
| BCA_1815 | RONTERRIS KELLY | | | | | | | | | X |
| BCA_1817 | CARL KELLY | | | | | | | | | X |
| BCA_1819 | JESSE KELLEY | | | | | | | | | X |
| BCA_1820 | RONNIE KELLER | | | | | | | | | X |
| BCA_1821 | KENNETH KELLER | | | | | | | | | X |
| BCA_1822 | ARNELL KEITH | | | | | | | | | X |
| BCA_1823 | TOM KEITGES | | | | | | | | | X |
| BCA_1824 | SITOTAW KEFEYALEW | | | | | | | | | X |
| BCA_1825 | TONYA KEENER | | | | | | | | | X |
| BCA_1826 | ADAM KEENAN | | | | | | | | | X |
| BCA_1828 | SITTIPHONE BOUNYASAENG | | | | | | | | | X |
| BCA_1829 | PHANOMSONE BOUNYASAENG | | | | | | | | | X |
| BCA_1830 | RONALD BOUQUET | | | | | | | | | X |
| BCA_1831 | RAY BOURG | | | | | | | | | X |
| BCA_1832 | EDWARD BOURGEOIS | | | | | | | | | X |
| BCA_1833 | LESLIE BOURGEOIS | | | | | | | | | X |
| BCA_1834 | JOSHUA BOUTAIN | | | | | | | | | X |
| BCA_1836 | JAMAA BOUZAR | | | | | | | | | X |
| BCA_1839 | LA IMPORTS - THAN TRAN | | | | | | | | | X |
| BCA_1840 | L & P MARINE SUPPLY - PHUC NGUYEN | | | | | | | | | X |
| BCA_1841 | L & P MARINE SUPPLY - PHUC NGUYEN | | | | | | | | | X |
| BCA_1843 | L & M CONTRACTING | | | | | | | | | X |
| BCA_1844 | JOHNS GRILL & SEAFOOD - LINA LE | | | | | | | | | X |
| BCA_1845 | JOES BOAT LLC | | | | | | | | | X |
| BCA_1848 | LEE BROTHER INC DBA LEE GARDEN - DIEU LY | | | | | | | | | X |
| BCA_1849 | LEE & TONY, LLC - DUC LIEU | | | | | | | | | X |
| BCA_1850 | LE WASHMATIQUE - HOANG HUYNH | | | | | | | | | X |
| BCA_1851 | LAWN PERFECT INC - JACKIE LESKAUSKAS | | | | | | | | | X |
| BCA_1852 | LATHANS CONCRETE | | | | | | | | | X |
| BCA_1856 | LANDSCAPES PLUS OF PANAMA CITY - JOHN WHITE | | | | | | | | | X |
| BCA_1857 | LEE GARDEN INC - DIEU LY | | | | | | | | | X |
| BCA_1858 | LEE NAILS - NHUNG TUYET NGUYEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1860 | LEGRACE PROPERTIES LLC - JAMES L. BROWN AND GRACE BROWN | | | | | | | | | X |
| BCA_1861 | LEVEL CONSTRUCTION - JENNIFER LYNN MCBRIDE | | | | | | | | | X |
| BCA_1862 | LH MACHINE, INC. | | | | | | | | | X |
| BCA_1863 | LIL KIM SEAFOOD - JESSI LY | | | | | | | | | X |
| BCA_1865 | LIQUOR CONTROL SYSTEMS OF FLORIDA DBA BAR BEVERAGE CONTROL SYSTEMS OF FLORIDA - DANIEL RICHMAN | | | | | | | | | X |
| BCA_1867 | DIANE CHAN | | | | | | | | | X |
| BCA_1868 | MICHELLE CHAN | | | | | | | | | X |
| BCA_1869 | SAVUTH CHAN | | | | | | | | | X |
| BCA_1870 | JULIE CHAN | | | | | | | | | X |
| BCA_1871 | ROGER CHAMPION | | | | | | | | | X |
| BCA_1872 | SHAWN CHAMBERS | | | | | | | | | X |
| BCA_1873 | MOLLY ANN CHAISSON | | | | | | | | | X |
| BCA_1875 | ROMAIN CEXIL | | | | | | | | | X |
| BCA_1876 | JEAN CENOBLE | | | | | | | | | X |
| BCA_1877 | TONI CELESTINE | | | | | | | | | X |
| BCA_1878 | TASHEKIA CELESTINE | | | | | | | | | X |
| BCA_1879 | PHONESY CHANTHAPHONH | | | | | | | | | X |
| BCA_1880 | XAYPHONE CHANTHAPHONH | | | | | | | | | X |
| BCA_1881 | PHETSAMONE CHANTHAPHONH | | | | | | | | | X |
| BCA_1882 | SAKHONE CHANTHAPHONH | | | | | | | | | X |
| BCA_1883 | DIANA CHANSONBAI | | | | | | | | | X |
| BCA_1884 | ASHAUNTI CHANZY | | | | | | | | | X |
| BCA_1885 | SAENG CHANTHIVONG | | | | | | | | | X |
| BCA_1886 | KIM CHANN | | | | | | | | | X |
| BCA_1888 | KIZZY CHANEY | | | | | | | | | X |
| BCA_1889 | SABRINA CHANEY | | | | | | | | | X |
| BCA_1890 | BRINESHIA CHANEY | | | | | | | | | X |
| BCA_1891 | ROSLYN CHANDLER | | | | | | | | | X |
| BCA_1892 | TAMMY CHAN | | | | | | | | | X |
| BCA_1893 | GARY EASTER | | | | | | | | | X |
| BCA_1894 | WILLIE EASTER | | | | | | | | | X |
| BCA_1895 | TIFFANY EASTER | | | | | | | | | X |
| BCA_1896 | CAROLYN EASTER | | | | | | | | | X |
| BCA_1897 | RALPH EASTBURN | | | | | | | | | X |
| BCA_1898 | SUSAN EARNEST | | | | | | | | | X |
| BCA_1899 | SCOTT EARNEST | | | | | | | | | X |
| BCA_1900 | GEORGE EARLYCUTT | | | | | | | | | X |
| BCA_1902 | MARTIN EARL | | | | | | | | | X |
| BCA_1903 | CLARA EARL | | | | | | | | | X |
| BCA_1904 | JENIKA EAGLETON | | | | | | | | | X |
| BCA_1905 | LAKISHA EAGINS | | | | | | | | | X |
| BCA_1908 | EXCLUSIVE TITLE SOLUTIONS | | | | | | | | | X |
| BCA_1910 | KEVIN BOYCE | | | | | | | | | X |
| BCA_1911 | JOHN BOWMAN | | | | | | | | | X |
| BCA_1912 | JOSHUA BOWMAN | | | | | | | | | X |
| BCA_1913 | KEYAKA LAFAYETTE | | | | | | | | | X |
| BCA_1915 | SCOTT LADUE | | | | | | | | | X |
| BCA_1916 | MELISSA LADNIER | | | | | | | | | X |
| BCA_1919 | FELIPE LAGOS | | | | | | | | | X |
| BCA_1922 | ANGELA BOWMAN | | | | | | | | | X |
| BCA_1924 | STEPHANIE BOWEN | | | | | | | | | X |
| BCA_1926 | ARTICOLE BOWERS | | | | | | | | | X |
| BCA_1929 | DEBBIE BOWLIN | | | | | | | | | X |
| BCA_1930 | RAYMOND BOWLSBEY | | | | | | | | | X |
| BCA_1931 | EVERYTHING UNDER THE SUN CURRAN | | | | | | | | | X |
| BCA_1933 | ERIC HARRIS LAWN SERVICE - ERIC HARRIS | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_1934 | EMERALD NAILS & TAN | | | | | | | | | X |
| BCA_1936 | COASTLINE MANAGEMENT - RALPH W. HARRIS | | | | | | | | | X |
| BCA_1938 | C NAILS CORPORATION - SY VAN LE | | | | | | | | | X |
| BCA_1939 | EARTHFRIENDS, INC. | | | | | | | | | X |
| BCA_1940 | CHARLES BOOZER | | | | | | | | | X |
| BCA_1942 | DEXTER BOSARGE | | | | | | | | | X |
| BCA_1943 | PHEUN BOUAKHAMPHOTHILATH | | | | | | | | | X |
| BCA_1945 | BRANDI BOUDREAUX | | | | | | | | | X |
| BCA_1946 | BECKY BOUDREAUX | | | | | | | | | X |
| BCA_1947 | FRANK BOUIE | | | | | | | | | X |
| BCA_1948 | LAHCEN BOUKANTAR | | | | | | | | | X |
| BCA_1949 | DONTE BOULDEN | | | | | | | | | X |
| BCA_1950 | CONSTANCE BOULDEN | | | | | | | | | X |
| BCA_1951 | SOUPHANH KEOYOTHY | | | | | | | | | X |
| BCA_1952 | SOURIYA KEOPRASEUTH | | | | | | | | | X |
| BCA_1953 | KHAMSAY KEOMOUNGKHOUN | | | | | | | | | X |
| BCA_1954 | ABRAHAM KEOHEUANGSY | | | | | | | | | X |
| BCA_1955 | DETVIXAY KEOHAVONG | | | | | | | | | X |
| BCA_1956 | ANDREW PAUL KENOL | | | | | | | | | X |
| BCA_1957 | WILLIAM KENNEY | | | | | | | | | X |
| BCA_1960 | DONNIE KENNEDY | | | | | | | | | X |
| BCA_1961 | TAMEKA KENNEDY | | | | | | | | | X |
| BCA_1962 | CHRIS KENNEDY | | | | | | | | | X |
| BCA_1964 | ROSE KENNEDY | | | | | | | | | X |
| BCA_1966 | JOSEPH KENNEDY | | | | | | | | | X |
| BCA_1967 | INEZ KENNEDY | | | | | | | | | X |
| BCA_1969 | KIVIA KENDRICK | | | | | | | | | X |
| BCA_1971 | LECEDRIC KEMP | | | | | | | | | X |
| BCA_1972 | DEBRA KEMP | | | | | | | | | X |
| BCA_1973 | KIM KELLY | | | | | | | | | X |
| BCA_1974 | MELANIE KELLY | | | | | | | | | X |
| BCA_1975 | WALTER KELLY | | | | | | | | | X |
| BCA_1976 | DWAYNE KELLY | | | | | | | | | X |
| BCA_1977 | BETTY KELLY | | | | | | | | | X |
| BCA_1979 | LURETHA KELLY | | | | | | | | | X |
| BCA_1980 | BEVERLY KELLY | | | | | | | | | X |
| BCA_1981 | Ashley Brueggert | | | | | | | | | X |
| BCA_1982 | Mr Liquid & Fluid Service LLC | | | | | | | | | X |
| BCA_1983 | Robert Brumfield | | | | | | | | | X |
| BCA_1984 | Lora Brumfield | | | | | | | | | X |
| BCA_1985 | Frances Brumfield | | | | | | | | | X |
| BCA_1986 | Mark Brumfield | | | | | | | | | X |
| BCA_1988 | Shanice Bryant | | | | | | | | | X |
| BCA_1989 | Donald Buck | | | | | | | | | X |
| BCA_1990 | Christopher Buchikos | | | | | | | | | X |
| BCA_1991 | Jennifer Buchanan | | | | | | | | | X |
| BCA_1993 | Kyung Bu | | | | | | | | | X |
| BCA_1995 | Jeffery Bryant | | | | | | | | | X |
| BCA_1996 | Vicki Bryant | | | | | | | | | X |
| BCA_1997 | Lasheryl Bryant | | | | | | | | | X |
| BCA_1998 | Anelson Bruno | | | | | | | | | X |
| BCA_1999 | Shannon Brunson | | | | | | | | | X |
| BCA_2001 | Susan Brunell | | | | | | | | | X |
| BCA_2002 | Beverly Brumfield | | | | | | | | | X |
| BCA_2003 | Nguyet Maithi Hang | | | | | | | | | X |
| BCA_2004 | Nguyet Maithi Hang | | | | | | | | | X |
| BCA_2005 | Terrance Haney | | | | | | | | | X |
| BCA_2006 | Shirleen Jefferson | | | | | | | | | X |
| BCA_2007 | Terrilyn Jefferson | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2008 | Bridget Jefferson | | | | | | | | | X |
| BCA_2009 | Shawn Jefferson | | | | | | | | | X |
| BCA_2010 | Jessie Jemison | | | | | | | | | X |
| BCA_2011 | Derrick Jenkins | | | | | | | | | X |
| BCA_2012 | Christopher Jenkins | | | | | | | | | X |
| BCA_2014 | SHELIA JENKINS | | | | | | | | | X |
| BCA_2015 | Lithia Jenkins | | | | | | | | | X |
| BCA_2016 | Jackkimbra Jenkins | | | | | | | | | X |
| BCA_2017 | Judith Jenkins | | | | | | | | | X |
| BCA_2018 | Lois Jenkins | | | | | | | | | X |
| BCA_2019 | Ethel Jenkins | | | | | | | | | X |
| BCA_2020 | Greggory Jennings | | | | | | | | | X |
| BCA_2021 | Keundra Jennings | | | | | | | | | X |
| BCA_2022 | Michael Jerkins | | | | | | | | | X |
| BCA_2024 | Gregory Davis | | | | | | | | | X |
| BCA_2025 | Delia Davis | | | | | | | | | X |
| BCA_2026 | Rodney Davis | | | | | | | | | X |
| BCA_2027 | Sylvia Davis | | | | | | | | | X |
| BCA_2028 | Crystal Davis | | | | | | | | | X |
| BCA_2029 | Frederick Davis | | | | | | | | | X |
| BCA_2031 | Eddie Davis | | | | | | | | | X |
| BCA_2032 | Franchasca Davis | | | | | | | | | X |
| BCA_2034 | Maria Franco | | | | | | | | | X |
| BCA_2035 | Tyeshia Francis | | | | | | | | | X |
| BCA_2037 | Kendra Fracker | | | | | | | | | X |
| BCA_2038 | Marvin Fox | | | | | | | | | X |
| BCA_2039 | Dontrell Franklin | | | | | | | | | X |
| BCA_2040 | Dwayne Frank | | | | | | | | | X |
| BCA_2042 | Iesha Freeman | | | | | | | | | X |
| BCA_2043 | Jason Davis | | | | | | | | | X |
| BCA_2044 | Sean Davis | | | | | | | | | X |
| BCA_2045 | Dana Davis | | | | | | | | | X |
| BCA_2046 | Carrie Davis | | | | | | | | | X |
| BCA_2047 | John Dates | | | | | | | | | X |
| BCA_2048 | Abdulla Daaboul | | | | | | | | | X |
| BCA_2049 | Donna Daniels | | | | | | | | | X |
| BCA_2050 | Winsome Daniels | | | | | | | | | X |
| BCA_2051 | Thuy Dang | | | | | | | | | X |
| BCA_2052 | Fernando Darder | | | | | | | | | X |
| BCA_2053 | Hong Dang | | | | | | | | | X |
| BCA_2054 | Cynthia Dang | | | | | | | | | X |
| BCA_2055 | Lawrence Dade | | | | | | | | | X |
| BCA_2057 | Jake Darnsteadt | | | | | | | | | X |
| BCA_2058 | David Darnsteadt | | | | | | | | | X |
| BCA_2059 | Kathryn Dactylidis | | | | | | | | | X |
| BCA_2060 | Tucker Darrel | | | | | | | | | X |
| BCA_2061 | Antonio Darvey | | | | | | | | | X |
| BCA_2062 | Terill Daniels | | | | | | | | | X |
| BCA_2063 | Dwayne Cooper | | | | | | | | | X |
| BCA_2064 | Gertrude Cooper | | | | | | | | | X |
| BCA_2065 | Jennifer Cooley | | | | | | | | | X |
| BCA_2066 | Glenn Cooks | | | | | | | | | X |
| BCA_2067 | Marquita Cooks | | | | | | | | | X |
| BCA_2068 | Megan Cook | | | | | | | | | X |
| BCA_2069 | Ericka Cook | | | | | | | | | X |
| BCA_2070 | Felicia Cook | | | | | | | | | X |
| BCA_2071 | Demetria Cook | | | | | | | | | X |
| BCA_2072 | Sandra Cook | | | | | | | | | X |
| BCA_2073 | Antonio Cook | | | | | | | | | X |
| BCA_2074 | Robert Cook | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2075 | Matthew Conwell | | | | | | | | | X |
| BCA_2077 | Raeshaun Conti | | | | | | | | | X |
| BCA_2078 | Belkis Conteras | | | | | | | | | X |
| BCA_2079 | Josette Constantino | | | | | | | | | X |
| BCA_2080 | Robert Conner | | | | | | | | | X |
| BCA_2081 | Edward Conklin | | | | | | | | | X |
| BCA_2082 | Curtis Conerly | | | | | | | | | X |
| BCA_2083 | Terry Combs | | | | | | | | | X |
| BCA_2084 | Lisa Combs | | | | | | | | | X |
| BCA_2085 | William Colvin | | | | | | | | | X |
| BCA_2086 | Olga Colorado | | | | | | | | | X |
| BCA_2087 | Ligia Colomer | | | | | | | | | X |
| BCA_2088 | John Collura | | | | | | | | | X |
| BCA_2089 | Paulette Collor Pasos | | | | | | | | | X |
| BCA_2090 | Conrad Collins | | | | | | | | | X |
| BCA_2092 | James Collins | | | | | | | | | X |
| BCA_2093 | Ronald Jones | | | | | | | | | X |
| BCA_2094 | Cassandra Jones | | | | | | | | | X |
| BCA_2096 | Samuel Jones | | | | | | | | | X |
| BCA_2097 | Chassidy Jones | | | | | | | | | X |
| BCA_2099 | Henry Jones | | | | | | | | | X |
| BCA_2100 | Antoine Jones | | | | | | | | | X |
| BCA_2102 | Larry Jones | | | | | | | | | X |
| BCA_2105 | Staci Jones | | | | | | | | | X |
| BCA_2107 | Ruthie Jones | | | | | | | | | X |
| BCA_2108 | Yen Hang | | | | | | | | | X |
| BCA_2111 | Patricia Jones | | | | | | | | | X |
| BCA_2112 | Yvette Joseph | | | | | | | | | X |
| BCA_2113 | Shaquana French | | | | | | | | | X |
| BCA_2114 | Michael Frerene | | | | | | | | | X |
| BCA_2115 | Edward Frickey | | | | | | | | | X |
| BCA_2116 | Brianna Fried | | | | | | | | | X |
| BCA_2117 | Patricia Frickey | | | | | | | | | X |
| BCA_2118 | Jessica Franklin | | | | | | | | | X |
| BCA_2120 | Shawn Franklin | | | | | | | | | X |
| BCA_2121 | Quinton Franklin | | | | | | | | | X |
| BCA_2122 | Jabbar Franklin | | | | | | | | | X |
| BCA_2123 | Laterrance Franklin | | | | | | | | | X |
| BCA_2124 | Steve Frazee | | | | | | | | | X |
| BCA_2125 | Patricia Frazier | | | | | | | | | X |
| BCA_2127 | Shedaira Frazier | | | | | | | | | X |
| BCA_2128 | Shannon Frye | | | | | | | | | X |
| BCA_2129 | Ethel Fudge-Baker | | | | | | | | | X |
| BCA_2130 | Robert Fulcher | | | | | | | | | X |
| BCA_2131 | Paul Fulkerson | | | | | | | | | X |
| BCA_2132 | Takenia Fuller | | | | | | | | | X |
| BCA_2134 | Van Thanh Bui | | | | | | | | | X |
| BCA_2137 | Michael Buckridge | | | | | | | | | X |
| BCA_2138 | Tyshandra Buckner | | | | | | | | | X |
| BCA_2139 | Gloria Buckley | | | | | | | | | X |
| BCA_2140 | Todd Buck | | | | | | | | | X |
| BCA_2143 | Quang Phuong Bui | | | | | | | | | X |
| BCA_2144 | Cuong Bui | | | | | | | | | X |
| BCA_2145 | Lo Thi Bui | | | | | | | | | X |
| BCA_2146 | Khanh Bui | | | | | | | | | X |
| BCA_2148 | Ghe Thi Bui | | | | | | | | | X |
| BCA_2149 | Thoi Bui | | | | | | | | | X |
| BCA_2150 | Thuy Quoc Bui | | | | | | | | | X |
| BCA_2151 | Y Van Bui | | | | | | | | | X |
| BCA_2153 | Kisha Burches | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2156 | Jermiah Burage | | | | | | | | | X |
| BCA_2157 | Melissa Bunn | | | | | | | | | X |
| BCA_2159 | Raymond Bullard | | | | | | | | | X |
| BCA_2160 | Sharon Bullock | | | | | | | | | X |
| BCA_2162 | Hanh Bui | | | | | | | | | X |
| BCA_2166 | Juanita Fluellen | | | | | | | | | X |
| BCA_2167 | Don Flynn | | | | | | | | | X |
| BCA_2168 | Fallon Flynn | | | | | | | | | X |
| BCA_2169 | Bennie Finlay | | | | | | | | | X |
| BCA_2170 | Jade Fisher | | | | | | | | | X |
| BCA_2171 | Dallas Fischer | | | | | | | | | X |
| BCA_2172 | June Firestone | | | | | | | | | X |
| BCA_2173 | Kevin Firmin | | | | | | | | | X |
| BCA_2174 | Teresa Fisher | | | | | | | | | X |
| BCA_2175 | Serene Fisher | | | | | | | | | X |
| BCA_2177 | Alexander Flores | | | | | | | | | X |
| BCA_2179 | Leonardo Flores | | | | | | | | | X |
| BCA_2180 | Steven Fifer | | | | | | | | | X |
| BCA_2181 | Sharon Figueroa | | | | | | | | | X |
| BCA_2182 | Lpacino Figures | | | | | | | | | X |
| BCA_2183 | James Larry Fikes | | | | | | | | | X |
| BCA_2184 | Sarah Cates Fikes | | | | | | | | | X |
| BCA_2185 | Theodore Fikes | | | | | | | | | X |
| BCA_2186 | Corey Finch | | | | | | | | | X |
| BCA_2187 | Susie Fingers | | | | | | | | | X |
| BCA_2188 | Tonya Fink | | | | | | | | | X |
| BCA_2189 | Tyanna Finklea | | | | | | | | | X |
| BCA_2190 | Jessica Finklea | | | | | | | | | X |
| BCA_2191 | Daniel Fournier | | | | | | | | | X |
| BCA_2193 | John Forrester | | | | | | | | | X |
| BCA_2197 | Porsha Forrest | | | | | | | | | X |
| BCA_2198 | Alton Forman | | | | | | | | | X |
| BCA_2200 | Michael Force | | | | | | | | | X |
| BCA_2201 | Edward Fisher | | | | | | | | | X |
| BCA_2202 | Timothy Floyd | | | | | | | | | X |
| BCA_2203 | Rani Hamilton | | | | | | | | | X |
| BCA_2204 | Patricia Hamilton | | | | | | | | | X |
| BCA_2205 | Jamie Hamilton | | | | | | | | | X |
| BCA_2206 | Hassan Hamdar | | | | | | | | | X |
| BCA_2207 | Reginald Halton | | | | | | | | | X |
| BCA_2208 | Nancy Halsell | | | | | | | | | X |
| BCA_2209 | Wendy Hale | | | | | | | | | X |
| BCA_2212 | Cedrick Hall | | | | | | | | | X |
| BCA_2213 | Repanule Hall | | | | | | | | | X |
| BCA_2214 | Alonda Hall | | | | | | | | | X |
| BCA_2215 | Toussaint Hall | | | | | | | | | X |
| BCA_2216 | Tara Hall | | | | | | | | | X |
| BCA_2217 | Thomas Hall | | | | | | | | | X |
| BCA_2218 | Tanisha Hall | | | | | | | | | X |
| BCA_2219 | Lakenya Hall | | | | | | | | | X |
| BCA_2220 | Gena Hall | | | | | | | | | X |
| BCA_2221 | Toni Hall | | | | | | | | | X |
| BCA_2222 | Joseph Halphen | | | | | | | | | X |
| BCA_2223(2) | Charles Barnes | | | | | | | | | X |
| BCA_2224 | Thai Hoang | | | | | | | | | X |
| BCA_2225 | Elizabeth Hoang | | | | | | | | | X |
| BCA_2226 | Sung Hoang | | | | | | | | | X |
| BCA_2227 | Minh Hoang | | | | | | | | | X |
| BCA_2229 | Tuong Van Hoang | | | | | | | | | X |
| BCA_2230 | Nhieu Thi Hoang | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2231 | Thuy Trang Vu Hoang | | | | | | | | | X |
| BCA_2233 | Ly Hoang | | | | | | | | | X |
| BCA_2234 | Huong Thi Hoang | | | | | | | | | X |
| BCA_2236 | Hoa Hoang | | | | | | | | | X |
| BCA_2237 | Khanh Hoang | | | | | | | | | X |
| BCA_2239 | Tanya Hoad | | | | | | | | | X |
| BCA_2241 | Cam Ho | | | | | | | | | X |
| BCA_2242 | Lam Ho | | | | | | | | | X |
| BCA_2243 | Cam Ho | | | | | | | | | X |
| BCA_2244 | Donny Ho | | | | | | | | | X |
| BCA_2245 | Nguyet Ho | | | | | | | | | X |
| BCA_2246 | Thanh Ho | | | | | | | | | X |
| BCA_2248 | Phuong Ho | | | | | | | | | X |
| BCA_2249 | Thang Thi Ho | | | | | | | | | X |
| BCA_2251 | Huong Ho | | | | | | | | | X |
| BCA_2252 | Bong Thi Ho | | | | | | | | | X |
| BCA_2253 | Se Van Ho | | | | | | | | | X |
| BCA_2254 | Jimarcus Burton | | | | | | | | | X |
| BCA_2255 | Ernest Burton | | | | | | | | | X |
| BCA_2256 | Steven Burroughs | | | | | | | | | X |
| BCA_2257 | James Burrows | | | | | | | | | X |
| BCA_2258 | Gene Burton | | | | | | | | | X |
| BCA_2259 | Alonzo Burton | | | | | | | | | X |
| BCA_2260 | Lee Burton | | | | | | | | | X |
| BCA_2262 | Trellis Burton | | | | | | | | | X |
| BCA_2263 | Alvie Burroughs | | | | | | | | | X |
| BCA_2264 | Renwick Burroughs | | | | | | | | | X |
| BCA_2266 | Megan Burns | | | | | | | | | X |
| BCA_2267 | Renwick Burns | | | | | | | | | X |
| BCA_2269 | Lewis Burnett | | | | | | | | | X |
| BCA_2270 | Michael Burks | | | | | | | | | X |
| BCA_2271 | Jennifer Burket | | | | | | | | | X |
| BCA_2272 | Tammy Burks | | | | | | | | | X |
| BCA_2273 | George Burks | | | | | | | | | X |
| BCA_2274 | Huy Bui | | | | | | | | | X |
| BCA_2275 | Nam Bui | | | | | | | | | X |
| BCA_2276 | Thanh Bui | | | | | | | | | X |
| BCA_2277 | Captain Fulgencia Buitureirs Jr | | | | | | | | | X |
| BCA_2278 | Brooke Bulifant | | | | | | | | | X |
| BCA_2279 | Daniel Burfield | | | | | | | | | X |
| BCA_2280 | Charles Burdine | | | | | | | | | X |
| BCA_2281 | Michael Burch | | | | | | | | | X |
| BCA_2282 | James Burden | | | | | | | | | X |
| BCA_2283 | Nicholas Burd | | | | | | | | | X |
| BCA_2284 | Ante Katalinic | | | | | | | | | X |
| BCA_2285 | Anita Kastorff | | | | | | | | | X |
| BCA_2286 | David Karpov | | | | | | | | | X |
| BCA_2288 | Rosly Kan | | | | | | | | | X |
| BCA_2289 | Abderrahmane Kaddou | | | | | | | | | X |
| BCA_2290 | Krshna Inc. - Kedar Upendra Upadhyaya | | | | | | | | | X |
| BCA_2291 | KP Properties LLC - Patrick Prening | | | | | | | | | X |
| BCA_2293 | Kno-Marks LLC | | | | | | | | | X |
| BCA_2294 | Kirk and Tees Tax Service | | | | | | | | | X |
| BCA_2295 | King Cohen Produce - Latoya Denise Ward | | | | | | | | | X |
| BCA_2296 | Kine Kare Seniors Services - Yolanda Taite | | | | | | | | | X |
| BCA_2298 | Kims Seafood LLC - Duc Duong | | | | | | | | | X |
| BCA_2299 | Kidz Courtyard Daycare | | | | | | | | | X |
| BCA_2306 | Keiths Quality Pools Inc. - Keith Reynolds | | | | | | | | | X |
| BCA_2308 | KC Nails | | | | | | | | | X |
| BCA_2309 | Kaylees Kastles - Hulon Motley Jr | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2310 | Kayak Charters - Cherl Lynn Greco | | | | | | | | | X |
| BCA_2311 | Kathy Rivers Fitnes DBA Crossfit of Destin - Bert Rodriguez | | | | | | | | | X |
| BCA_2312 | Kates Professional House Cleaning | | | | | | | | | X |
| BCA_2313 | Kabir Inc. - Anil Bhakta | | | | | | | | | X |
| BCA_2316 | Dorita Black | | | | | | | | | X |
| BCA_2317 | Tanya Black | | | | | | | | | X |
| BCA_2318 | Riner Black | | | | | | | | | X |
| BCA_2320 | Jasmine Blackmen | | | | | | | | | X |
| BCA_2321 | Bobby Blackmon | | | | | | | | | X |
| BCA_2322 | Jazmin Blackwell | | | | | | | | | X |
| BCA_2323 | Esther Benn | | | | | | | | | X |
| BCA_2325 | Deja Bennett | | | | | | | | | X |
| BCA_2326 | Sharon Bennett | | | | | | | | | X |
| BCA_2327 | Johnny Bennett | | | | | | | | | X |
| BCA_2328 | Tracy Bennett | | | | | | | | | X |
| BCA_2331 | Wade Benoit | | | | | | | | | X |
| BCA_2332 | Thomas Benzenhafer | | | | | | | | | X |
| BCA_2333 | Eyob Berar | | | | | | | | | X |
| BCA_2334 | Brette Berfect | | | | | | | | | X |
| BCA_2336 | Edward Bemis | | | | | | | | | X |
| BCA_2337 | Roger Bemis | | | | | | | | | X |
| BCA_2338 | Makram Ben Abdallah | | | | | | | | | X |
| BCA_2339 | Toni Belcher | | | | | | | | | X |
| BCA_2340 | Jairo Benavides | | | | | | | | | X |
| BCA_2341 | Bobby Belcher | | | | | | | | | X |
| BCA_2342 | Linda Belk | | | | | | | | | X |
| BCA_2343 | Alfredia Bell | | | | | | | | | X |
| BCA_2348 | Consuella Johnson | | | | | | | | | X |
| BCA_2349 | James Grant | | | | | | | | | X |
| BCA_2350 | John Grant | | | | | | | | | X |
| BCA_2352 | Ruby Grant | | | | | | | | | X |
| BCA_2353 | Amanda Granier | | | | | | | | | X |
| BCA_2354 | Lajenia Grandquest | | | | | | | | | X |
| BCA_2355 | Iesha Granderson | | | | | | | | | X |
| BCA_2356 | Maritza Granda | | | | | | | | | X |
| BCA_2357 | Vickie Graham | | | | | | | | | X |
| BCA_2358 | Mary Graham | | | | | | | | | X |
| BCA_2359 | April Graham | | | | | | | | | X |
| BCA_2362 | Laid Gradi | | | | | | | | | X |
| BCA_2363 | Brenda Gowdy | | | | | | | | | X |
| BCA_2364 | Jurgen Gottschlich | | | | | | | | | X |
| BCA_2365 | Ed Gosselin | | | | | | | | | X |
| BCA_2366 | Guennadi Gorokhov | | | | | | | | | X |
| BCA_2367 | Joanessa Gordon | | | | | | | | | X |
| BCA_2368 | James Gordon | | | | | | | | | X |
| BCA_2369 | Kathryn Maxwell | | | | | | | | | X |
| BCA_2370 | Emanuel Mauldin | | | | | | | | | X |
| BCA_2371 | Nobert Mauder | | | | | | | | | X |
| BCA_2373 | Brandon Matthews | | | | | | | | | X |
| BCA_2374 | Vincent Matthews | | | | | | | | | X |
| BCA_2375 | Jeremy Matthews | | | | | | | | | X |
| BCA_2376 | Thomas Matthews | | | | | | | | | X |
| BCA_2377 | April Matthews | | | | | | | | | X |
| BCA_2379 | Jeanette Matos | | | | | | | | | X |
| BCA_2380 | Andrea Mathis | | | | | | | | | X |
| BCA_2383 | Andre Mathews | | | | | | | | | X |
| BCA_2384 | Barry Mathews | | | | | | | | | X |
| BCA_2385 | David Matherne | | | | | | | | | X |
| BCA_2387 | Sylvanie Herard | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2388 | Jeffrey Hentzler | | | | | | | | | X |
| BCA_2389 | Lacie Henson | | | | | | | | | X |
| BCA_2390 | Marguerita Harris | | | | | | | | | X |
| BCA_2391 | Michael Harris | | | | | | | | | X |
| BCA_2392 | Kimberly Harris | | | | | | | | | X |
| BCA_2393 | Tashica Harris | | | | | | | | | X |
| BCA_2394 | Robert Harris | | | | | | | | | X |
| BCA_2396 | Terrence Harris | | | | | | | | | X |
| BCA_2397 | Cassidy Harris | | | | | | | | | X |
| BCA_2398 | Jasmine Harris | | | | | | | | | X |
| BCA_2400 | Dewitt Harris | | | | | | | | | X |
| BCA_2401 | Colton Harris | | | | | | | | | X |
| BCA_2403 | Terrence Harris | | | | | | | | | X |
| BCA_2404 | Gwendolyn Harris | | | | | | | | | X |
| BCA_2405 | DeXter Harris | | | | | | | | | X |
| BCA_2406 | Henry Harris | | | | | | | | | X |
| BCA_2408 | Lashondra Harris | | | | | | | | | X |
| BCA_2409 | Danny Harris | | | | | | | | | X |
| BCA_2410 | Bernice Harris | | | | | | | | | X |
| BCA_2411 | Linda Renee Harris | | | | | | | | | X |
| BCA_2412 | Gregory Harriet | | | | | | | | | X |
| BCA_2413 | Debbie Harrell | | | | | | | | | X |
| BCA_2414 | Herbert Harper | | | | | | | | | X |
| BCA_2415 | Terone Harper | | | | | | | | | X |
| BCA_2416 | Myneka Harper | | | | | | | | | X |
| BCA_2424 | Thanh Que Huynh | | | | | | | | | X |
| BCA_2425 | Cuong Dat Huynh | | | | | | | | | X |
| BCA_2426 | Tran Thi Huynh | | | | | | | | | X |
| BCA_2427 | Phung Kim Huynh | | | | | | | | | X |
| BCA_2428 | Than Son Huynh | | | | | | | | | X |
| BCA_2429 | Nick Van Huynh | | | | | | | | | X |
| BCA_2430 | Loan Van Huynh | | | | | | | | | X |
| BCA_2431 | Ha Ngoc Huynh | | | | | | | | | X |
| BCA_2432 | Sinh Ngoc Huynh | | | | | | | | | X |
| BCA_2433 | An Thai Huynh | | | | | | | | | X |
| BCA_2434 | Ngoc Huynh | | | | | | | | | X |
| BCA_2435 | Kin Huynh | | | | | | | | | X |
| BCA_2436 | Cuc Huynh | | | | | | | | | X |
| BCA_2437 | Kim Nguyet Thi Huynh | | | | | | | | | X |
| BCA_2438 | The Kim Huynh | | | | | | | | | X |
| BCA_2439 | Phat Huynh | | | | | | | | | X |
| BCA_2440 | Truong Huyng | | | | | | | | | X |
| BCA_2441 | Trinh Huyhn | | | | | | | | | X |
| BCA_2443 | Brian Hutchinson | | | | | | | | | X |
| BCA_2444 | Kathy Hutcheson | | | | | | | | | X |
| BCA_2445 | Richmond Huseman | | | | | | | | | X |
| BCA_2446 | Serey Huon | | | | | | | | | X |
| BCA_2447 | THERESA CUNNINGHAM | | | | | | | | | X |
| BCA_2448 | LARRY CUNNINGHAM | | | | | | | | | X |
| BCA_2449 | SABRINA CUNNINGHAM | | | | | | | | | X |
| BCA_2450 | TONJA CUNNINGHAM | | | | | | | | | X |
| BCA_2451 | TARA CUNNINGHAM | | | | | | | | | X |
| BCA_2452 | Kenneth Cunningham | | | | | | | | | X |
| BCA_2453 | NAOMI GODWIN | | | | | | | | | X |
| BCA_2454 | CHESTER GODFREY | | | | | | | | | X |
| BCA_2456 | Angela Glover | | | | | | | | | X |
| BCA_2457 | Ashley Glover | | | | | | | | | X |
| BCA_2458 | Bessie Glover | | | | | | | | | X |
| BCA_2459 | William Glenn | | | | | | | | | X |
| BCA_2460 | ADAM GLENN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2461 | Rekisha Glenn | | | | | | | | | X |
| BCA_2462 | Ricky Glenn | | | | | | | | | X |
| BCA_2463 | LEES SEWING INC - LEE LE | | | | | | | | | X |
| BCA_2464 | MARJONO LYSAS | | | | | | | | | X |
| BCA_2465 | Donald Lyons | | | | | | | | | X |
| BCA_2467 | LLEWELLYN LENARD | | | | | | | | | X |
| BCA_2468 | Adrienne LemieuX | | | | | | | | | X |
| BCA_2470 | JOHN LEMASTER | | | | | | | | | X |
| BCA_2472 | JAMIE LEIGH | | | | | | | | | X |
| BCA_2473 | Kimberly Lehman | | | | | | | | | X |
| BCA_2475 | Connina Leggett | | | | | | | | | X |
| BCA_2477 | NAM NGUYEN | | | | | | | | | X |
| BCA_2478 | STEPHEN NGUYEN | | | | | | | | | X |
| BCA_2479 | DUNG NGUYEN | | | | | | | | | X |
| BCA_2480 | TRUNG NGUYEN | | | | | | | | | X |
| BCA_2481 | HONG NGUYEN | | | | | | | | | X |
| BCA_2482 | TAM NGUYEN | | | | | | | | | X |
| BCA_2483 | TIEN NGUYEN | | | | | | | | | X |
| BCA_2484 | TUYET NGUYEN | | | | | | | | | X |
| BCA_2485 | CAN NGUYEN | | | | | | | | | X |
| BCA_2486 | CHAU NGUYEN | | | | | | | | | X |
| BCA_2487 | ANN HANH NGUYEN | | | | | | | | | X |
| BCA_2488 | DONG NGUYEN | | | | | | | | | X |
| BCA_2489 | VICTORIA NGUYEN | | | | | | | | | X |
| BCA_2490 | TUE NGUYEN | | | | | | | | | X |
| BCA_2491 | BINH NGUYEN | | | | | | | | | X |
| BCA_2492 | KIM NGUYEN | | | | | | | | | X |
| BCA_2493 | CUC NGUYEN | | | | | | | | | X |
| BCA_2494 | LOC NGUYEN | | | | | | | | | X |
| BCA_2495 | HUE NGUYEN | | | | | | | | | X |
| BCA_2496 | THANH NGUYEN | | | | | | | | | X |
| BCA_2497 | HUNG NGUYEN | | | | | | | | | X |
| BCA_2498 | SON NGUYEN | | | | | | | | | X |
| BCA_2499 | DUC NGUYEN | | | | | | | | | X |
| BCA_2500 | JAMES NGUYEN | | | | | | | | | X |
| BCA_2501 | TYSON NGUYEN | | | | | | | | | X |
| BCA_2502 | Y NGUYEN | | | | | | | | | X |
| BCA_2503 | BUU NGUYEN | | | | | | | | | X |
| BCA_2504 | PHUOC NGUYEN | | | | | | | | | X |
| BCA_2505 | CAM NGUYEN | | | | | | | | | X |
| BCA_2506 | THU HANG NGUYEN | | | | | | | | | X |
| BCA_2507 | PHUONG NGUYEN | | | | | | | | | X |
| BCA_2508 | MIMI NGUYEN | | | | | | | | | X |
| BCA_2509 | DUCKHANH NGUYEN | | | | | | | | | X |
| BCA_2510 | MUOI NGUYEN | | | | | | | | | X |
| BCA_2512 | JAMES LOCKWOOD | | | | | | | | | X |
| BCA_2513 | DWAYNE LODGE | | | | | | | | | X |
| BCA_2514 | SHELIA LOFFMAN | | | | | | | | | X |
| BCA_2516 | RYAN LOGUE | | | | | | | | | X |
| BCA_2517 | ERNST LOISEAU | | | | | | | | | X |
| BCA_2519 | RICHARD LONDEREE | | | | | | | | | X |
| BCA_2520 | JACKY LONG | | | | | | | | | X |
| BCA_2521 | LABRANDON LONG | | | | | | | | | X |
| BCA_2523 | LORETTE LONG | | | | | | | | | X |
| BCA_2524 | GABRIELL LONG | | | | | | | | | X |
| BCA_2525 | JUSTIN LONG | | | | | | | | | X |
| BCA_2526 | JUANTE LONGMIRE | | | | | | | | | X |
| BCA_2528 | YOLAND LONGMIRE | | | | | | | | | X |
| BCA_2529 | CEDRICK LONGMIRE | | | | | | | | | X |
| BCA_2531 | TONYA LONGO | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2532 | LISA LONGO | | | | | | | | | X |
| BCA_2533 | COLTON LOOMIS | | | | | | | | | X |
| BCA_2535 | TIM LOONEY | | | | | | | | | X |
| BCA_2536 | SAMUEL LOOS | | | | | | | | | X |
| BCA_2537 | JIMMIE LOPER | | | | | | | | | X |
| BCA_2538 | NEPTONYA LOPER | | | | | | | | | X |
| BCA_2539 | CHRISTOPHER LOPER | | | | | | | | | X |
| BCA_2540 | EBONY LOPER | | | | | | | | | X |
| BCA_2541 | TAURUS GORDON | | | | | | | | | X |
| BCA_2542 | LAURAL GORAL | | | | | | | | | X |
| BCA_2544 | CAREY GOODWIN | | | | | | | | | X |
| BCA_2545 | KIM GOODWIN | | | | | | | | | X |
| BCA_2547 | HENRY GOODS | | | | | | | | | X |
| BCA_2549 | JAMES GOODMAN | | | | | | | | | X |
| BCA_2550 | SKYLER GOODLOE | | | | | | | | | X |
| BCA_2551 | KATHERINE GONZALEZ | | | | | | | | | X |
| BCA_2552 | YAHAIDA GONZALEZ | | | | | | | | | X |
| BCA_2553 | OFELIA GONZALEZ | | | | | | | | | X |
| BCA_2554 | ROSARIO GONZALEZ | | | | | | | | | X |
| BCA_2555 | TAWAIN GONZALEZ | | | | | | | | | X |
| BCA_2558 | FOOD MART & GAS LLC-CYNTHIA DANG | | | | | | | | | X |
| BCA_2559 | FRANK AND SONS LAWN SERVICE | | | | | | | | | X |
| BCA_2560 | ANTHONY ARNODUS FIELDS | | | | | | | | | X |
| BCA_2561 | SCREEN BEAUTY SUPPLY | | | | | | | | | X |
| BCA_2562 | ROGERLINE JOHNSON | | | | | | | | | X |
| BCA_2563 | TASHA JOHNSON | | | | | | | | | X |
| BCA_2565 | HAROLD JOHNSON | | | | | | | | | X |
| BCA_2566 | MICHAEL JOHNSON | | | | | | | | | X |
| BCA_2568 | TRAVIS JOHNSON | | | | | | | | | X |
| BCA_2569 | EVELYN JOHNSON | | | | | | | | | X |
| BCA_2571 | HERMAN JOHNSON | | | | | | | | | X |
| BCA_2572 | ROBIN JOHNSON | | | | | | | | | X |
| BCA_2573 | REGENIA JOHNSON | | | | | | | | | X |
| BCA_2574 | KENNETH JOHNSON | | | | | | | | | X |
| BCA_2575 | FRANKLIN JOHNSON | | | | | | | | | X |
| BCA_2576 | GARY JOHNSON | | | | | | | | | X |
| BCA_2578 | THOMAS JOHNSON | | | | | | | | | X |
| BCA_2580 | ERIC JOHNSON | | | | | | | | | X |
| BCA_2581 | L'SHAY JOHNSON | | | | | | | | | X |
| BCA_2582 | MLNNT, INC DBA LAN QUICK STOP-DANNY THANH NGUYEN | | | | | | | | | X |
| BCA_2583 | MITURN, INC-GAIL HANSON | | | | | | | | | X |
| BCA_2584 | MISSI' NAILS & BEAUTY-THANH THI HOANG | | | | | | | | | X |
| BCA_2586 | MIMI NAILS-BICH HUYEN NGUYEN | | | | | | | | | X |
| BCA_2587 | MILIOTO, INC | | | | | | | | | X |
| BCA_2588 | MIKES QWIK CASH INC-MICHAEL HARRISON | | | | | | | | | X |
| BCA_2589 | MICROSPINE-ANGEL BARBER | | | | | | | | | X |
| BCA_2590 | MICHELES CLEANING SERVICES-SUZANNE M MAXWELL | | | | | | | | | X |
| BCA_2591 | MGD ENT INC-GREG J YOUNG | | | | | | | | | X |
| BCA_2592 | MEYERS AUTO WHOLESALE INC-DAVID MEYERS | | | | | | | | | X |
| BCA_2593 | MERRIETT DIGITAL SOLUTIONS, LLC-STEVEN MERRIETT | | | | | | | | | X |
| BCA_2597 | MAW & PAWS CONCESSIONS-MICHAL RYAN | | | | | | | | | X |
| BCA_2600 | MATTYOS, LLC-JOSH PATCHELL | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2601 | MATTIE KELLY ARTS FOUNDATION INC-MARCIA HULL | | | | | | | | | X |
| BCA_2602 | MARTINEZ DRYWALL & PAINTING-FERNANDO MARTINEZ | | | | | | | | | X |
| BCA_2603 | CALVIN MARTIN | | | | | | | | | X |
| BCA_2605 | MARSHLAND SEAFOOD | | | | | | | | | X |
| BCA_2606 | MARPENA AUTO REPAIR-VICTOR PENA | | | | | | | | | X |
| BCA_2607 | MARLIN ALLEN CONSTRUCTION-MARLIN | | | | | | | | | X |
| BCA_2608 | MARK P RILEY LUXURY REAL ESTATE GROUP INC | | | | | | | | | X |
| BCA_2609 | MAGGIE NGUYEN | | | | | | | | | X |
| BCA_2610 | MARK IV REALTY CORPORATION-ALBERT LIU | | | | | | | | | X |
| BCA_2612 | YASSINE CHAOUCH | | | | | | | | | X |
| BCA_2613 | BOUCHAIB CHAOUKI | | | | | | | | | X |
| BCA_2614 | RAFAEL CHAPA JR. | | | | | | | | | X |
| BCA_2615 | ANNA CHANG | | | | | | | | | X |
| BCA_2617 | MIQUEL CHAPMAN | | | | | | | | | X |
| BCA_2618 | JESSE CHAPMAN | | | | | | | | | X |
| BCA_2619 | THEATRICE CHAPMAN | | | | | | | | | X |
| BCA_2620 | JESSICA CHAPMAN | | | | | | | | | X |
| BCA_2621 | STEPHEN CHAPMAN | | | | | | | | | X |
| BCA_2622 | TAMARA CHAPMAN | | | | | | | | | X |
| BCA_2623 | HELEN CHAPMAN | | | | | | | | | X |
| BCA_2624 | SONIA CHARLES | | | | | | | | | X |
| BCA_2626 | JOHN CHARLES | | | | | | | | | X |
| BCA_2627 | BELLY CHARLES | | | | | | | | | X |
| BCA_2629 | TERRELL DUNCAN | | | | | | | | | X |
| BCA_2630 | TERAVIN DUNCAN | | | | | | | | | X |
| BCA_2631 | REGINALD DUCKWORTH | | | | | | | | | X |
| BCA_2632 | YOLANDA DUNCAN | | | | | | | | | X |
| BCA_2633 | RAYMOND DUMONT | | | | | | | | | X |
| BCA_2634 | RICKY DUCKWORTH | | | | | | | | | X |
| BCA_2639 | RENE DUMESLE | | | | | | | | | X |
| BCA_2640 | LEMANUEL DUMAS | | | | | | | | | X |
| BCA_2641 | DIEUNE DUFORTIN | | | | | | | | | X |
| BCA_2642 | AMY DUMAS | | | | | | | | | X |
| BCA_2643 | JOSEPH DUMAS | | | | | | | | | X |
| BCA_2644 | DONNA DUMAS | | | | | | | | | X |
| BCA_2645 | CHARLES DUMAS | | | | | | | | | X |
| BCA_2646 | DENNIS DUFRENE | | | | | | | | | X |
| BCA_2647 | GRAY DULLARD | | | | | | | | | X |
| BCA_2650 | HILSON DUGAS | | | | | | | | | X |
| BCA_2654 | KIM DUKE | | | | | | | | | X |
| BCA_2655 | RESSALYN DUKES | | | | | | | | | X |
| BCA_2656 | JAVON DUHON | | | | | | | | | X |
| BCA_2657 | ANA DOWNS | | | | | | | | | X |
| BCA_2658(2) | DEWAYNE DUNN | | | | | | | | | X |
| BCA_2659 | THUY DUONG | | | | | | | | | X |
| BCA_2660 | BAO DUONG | | | | | | | | | X |
| BCA_2661 | THANH DUONG | | | | | | | | | X |
| BCA_2662 | THUY NGAN THI DUONG | | | | | | | | | X |
| BCA_2666 | NGOC BICH THI DUONG | | | | | | | | | X |
| BCA_2667 | LUAN DUONG | | | | | | | | | X |
| BCA_2668 | KEVIN CHI DUONG | | | | | | | | | X |
| BCA_2669 | HUYNH DIEP | | | | | | | | | X |
| BCA_2670 | MY DIEP | | | | | | | | | X |
| BCA_2671 | MICHAEL DIETZ | | | | | | | | | X |
| BCA_2672 | SUZANNE DILL | | | | | | | | | X |
| BCA_2673 | JASON DICK | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2674 | ALEHEGN DUBALE | | | | | | | | | X |
| BCA_2675 | SIRIA DIAZ | | | | | | | | | X |
| BCA_2677 | LEROYAL DRUMMOND | | | | | | | | | X |
| BCA_2678 | JOSE DIAZ | | | | | | | | | X |
| BCA_2679 | FERNANDO DIAZ | | | | | | | | | X |
| BCA_2680 | ROMAN DIAZ | | | | | | | | | X |
| BCA_2681 | EDUARDO DIAZ | | | | | | | | | X |
| BCA_2682 | SHANI DI BACCO | | | | | | | | | X |
| BCA_2683 | CHRISTOPHE DEZAR | | | | | | | | | X |
| BCA_2684 | SYRETTA DEVOE | | | | | | | | | X |
| BCA_2685 | MORRIS DENNIS | | | | | | | | | X |
| BCA_2686 | JENNIFER DANIELLE DERWIN | | | | | | | | | X |
| BCA_2687 | KRISTOFER DEVITO | | | | | | | | | X |
| BCA_2688 | DEBORAH DEVINE | | | | | | | | | X |
| BCA_2689 | MAXIMILLAN DESBORDES | | | | | | | | | X |
| BCA_2690 | DARYL DEVILLE | | | | | | | | | X |
| BCA_2691 | VERNEIL DESERT | | | | | | | | | X |
| BCA_2692 | XZAVIER DEVEAUX | | | | | | | | | X |
| BCA_2693 | CHRISTELLA DESINOR | | | | | | | | | X |
| BCA_2694 | STEPHANIE DETALENTE | | | | | | | | | X |
| BCA_2695 | SAINT JEAN DESIR | | | | | | | | | X |
| BCA_2696 | ERMIYAS DESTA | | | | | | | | | X |
| BCA_2697 | MARIE DESIRE | | | | | | | | | X |
| BCA_2698 | ABERA DESTA | | | | | | | | | X |
| BCA_2699 | FRANCOIS DESRAY | | | | | | | | | X |
| BCA_2700 | DEANNA DOWNS | | | | | | | | | X |
| BCA_2701 | WALTER DIXSON | | | | | | | | | X |
| BCA_2703 | KIM HUYNH | | | | | | | | | X |
| BCA_2704 | SAM HUYNH | | | | | | | | | X |
| BCA_2705 | KIM ANH HUYNH | | | | | | | | | X |
| BCA_2706 | HA HUYNH | | | | | | | | | X |
| BCA_2707 | THU HEIN HUYNH | | | | | | | | | X |
| BCA_2708 | TOAN HUYNH | | | | | | | | | X |
| BCA_2709 | PHUONG HUYNH | | | | | | | | | X |
| BCA_2710 | TAN HUYNH | | | | | | | | | X |
| BCA_2711 | HANNA HUYNH | | | | | | | | | X |
| BCA_2712 | MICHAEL HUYNH | | | | | | | | | X |
| BCA_2713 | DEP HUYNH | | | | | | | | | X |
| BCA_2714 | BICH THU HUYNH | | | | | | | | | X |
| BCA_2715 | JAIME GOMEZ | | | | | | | | | X |
| BCA_2716 | ALVARO GOMEZ | | | | | | | | | X |
| BCA_2717 | JAIRO GOMEZ | | | | | | | | | X |
| BCA_2718 | TERESITA GOMEZ | | | | | | | | | X |
| BCA_2719 | MARIO GOMEZ | | | | | | | | | X |
| BCA_2721 | DARIUS GOLIDAY | | | | | | | | | X |
| BCA_2722 | JAMES GOLDSMITH | | | | | | | | | X |
| BCA_2725 | BOBBY GOLDEN | | | | | | | | | X |
| BCA_2727 | LINDA GOGGINS | | | | | | | | | X |
| BCA_2729 | LINDA GOFF | | | | | | | | | X |
| BCA_2730 | ROXANNE GOFF | | | | | | | | | X |
| BCA_2732 | ANN MARIE GODWIN | | | | | | | | | X |
| BCA_2733 | MICHAEL JONES | | | | | | | | | X |
| BCA_2734 | TIMOTHY JONES | | | | | | | | | X |
| BCA_2735 | ANTHONY JONES | | | | | | | | | X |
| BCA_2736 | GABRIELLE JONES | | | | | | | | | X |
| BCA_2737 | KEANDRE JONES | | | | | | | | | X |
| BCA_2738 | SHARON JONES | | | | | | | | | X |
| BCA_2739 | STEVE JONES | | | | | | | | | X |
| BCA_2740 | PRESTON JONES | | | | | | | | | X |
| BCA_2741 | PAULETTE JONES | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2742 | LINDA JONES | | | | | | | | | X |
| BCA_2744 | SHONEKQWA LEE | | | | | | | | | X |
| BCA_2745 | YVONNE LEE | | | | | | | | | X |
| BCA_2746 | CONSUELLA LEE | | | | | | | | | X |
| BCA_2747 | TERRANCE LEE | | | | | | | | | X |
| BCA_2748 | BAY LE | | | | | | | | | X |
| BCA_2749 | HONG KIM LE | | | | | | | | | X |
| BCA_2752 | MICHAEL LEE | | | | | | | | | X |
| BCA_2753 | ROBERT LEE | | | | | | | | | X |
| BCA_2767 | DANIEL IARROBINO | | | | | | | | | X |
| BCA_2768 | ISLAND WAY CHARTERS | | | | | | | | | X |
| BCA_2770 | ISLAND GUYS CONSTRUCTION-RANDY ADAMS | | | | | | | | | X |
| BCA_2771 | ISLAND COTTON COMPANY-GEORGE ANDRASI | | | | | | | | | X |
| BCA_2773 | INTEGRATED FINANCIAL SYSTEMS LLC-BRADFORD ALLEN FLETCHER | | | | | | | | | X |
| BCA_2775 | INNOVATIVE CONSTRUCTION COMPANY LLC-CURTIS EATON | | | | | | | | | X |
| BCA_2776 | MICHAEL HOLLAND | | | | | | | | | X |
| BCA_2777 | DON HOLMES | | | | | | | | | X |
| BCA_2778 | RICKY HOLLOWAY | | | | | | | | | X |
| BCA_2779 | PURVIS HOLLOWAY | | | | | | | | | X |
| BCA_2781 | BRUCE HOLLOWAY | | | | | | | | | X |
| BCA_2782 | ANNETTE HOLLIS | | | | | | | | | X |
| BCA_2783 | JOHNNIE HOLLINS | | | | | | | | | X |
| BCA_2784 | BOBBY HOLLINGHEAD | | | | | | | | | X |
| BCA_2785 | TRINA HOLLINGER | | | | | | | | | X |
| BCA_2786 | LAVONIA HOLLIDAY | | | | | | | | | X |
| BCA_2787 | EDDIE HOLIMAN | | | | | | | | | X |
| BCA_2788 | ANTHONY HOLIDAY | | | | | | | | | X |
| BCA_2790 | BELINDA HOLDEN | | | | | | | | | X |
| BCA_2791 | CHESTER HOLDEN | | | | | | | | | X |
| BCA_2792 | KARMANN HOLDEN | | | | | | | | | X |
| BCA_2793 | ASHLEY HOLCOMBE | | | | | | | | | X |
| BCA_2794 | THOMAS HOLCOMB | | | | | | | | | X |
| BCA_2795 | SAMUEL HOISE | | | | | | | | | X |
| BCA_2796 | ADRIAN HOGAN | | | | | | | | | X |
| BCA_2798 | S. COVE HODGES | | | | | | | | | X |
| BCA_2799 | TONTELLA HODGE | | | | | | | | | X |
| BCA_2803 | MARK GUTKIN | | | | | | | | | X |
| BCA_2804 | RICCO HOLLISTER | | | | | | | | | X |
| BCA_2805 | LACEY DODD | | | | | | | | | X |
| BCA_2806 | JOHN DOBBINS | | | | | | | | | X |
| BCA_2808 | HUE DOAN | | | | | | | | | X |
| BCA_2809 | THUY DOAN | | | | | | | | | X |
| BCA_2810 | MINH DOAN | | | | | | | | | X |
| BCA_2811 | BINH DOAN | | | | | | | | | X |
| BCA_2812 | SAU DOAN | | | | | | | | | X |
| BCA_2813 | DAVID DOAN | | | | | | | | | X |
| BCA_2815 | DANG DOAN | | | | | | | | | X |
| BCA_2816 | NGUYET THI DOAN | | | | | | | | | X |
| BCA_2817 | THANG QUOC DOAN | | | | | | | | | X |
| BCA_2818 | HIEN QUANG DOAN | | | | | | | | | X |
| BCA_2819 | SHALARA DEES | | | | | | | | | X |
| BCA_2820 | WELLINGTON DEL LUNA DEL ROSARIO | | | | | | | | | X |
| BCA_2821 | APOLOS DEL ROSARIO | | | | | | | | | X |
| BCA_2823 | ERIC DELAPP | | | | | | | | | X |
| BCA_2824 | ANTHONY DAWSON | | | | | | | | | X |
| BCA_2825 | ALBERT DAWSON | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2826 | TILFORD DAY | | | | | | | | | X |
| BCA_2827 | SHAHARA DAY | | | | | | | | | X |
| BCA_2828 | MAGUELIN DE JESUS | | | | | | | | | X |
| BCA_2829 | JOSE DE LA ROSA | | | | | | | | | X |
| BCA_2830 | GILBERTO DE SOUZA | | | | | | | | | X |
| BCA_2832 | WILLIAM DEAN | | | | | | | | | X |
| BCA_2833 | MALCOLM DEAN | | | | | | | | | X |
| BCA_2834 | SHAQUITA DEAN | | | | | | | | | X |
| BCA_2835 | BOBBY DEAN | | | | | | | | | X |
| BCA_2836 | ELIAS DEBAW | | | | | | | | | X |
| BCA_2837 | ALISON DOVER | | | | | | | | | X |
| BCA_2838 | VINTON DOUSE | | | | | | | | | X |
| BCA_2839 | BILLY DOUGLASS | | | | | | | | | X |
| BCA_2841 | SHAUN DOTSON | | | | | | | | | X |
| BCA_2842 | EVANS DORVILIEN | | | | | | | | | X |
| BCA_2843 | TERILL DORTCH | | | | | | | | | X |
| BCA_2844 | PATRICK DORSEY | | | | | | | | | X |
| BCA_2846 | DOMINIQUE GINN | | | | | | | | | X |
| BCA_2847 | RUBEN GIMENEZ | | | | | | | | | X |
| BCA_2848 | BRADRICK GILTON | | | | | | | | | X |
| BCA_2849 | PAUL GILMOUR | | | | | | | | | X |
| BCA_2850 | GARY GILMORE | | | | | | | | | X |
| BCA_2851 | SHYNELL GILMORE | | | | | | | | | X |
| BCA_2853 | JEREMIAH GILLARD | | | | | | | | | X |
| BCA_2855 | MARK GILL | | | | | | | | | X |
| BCA_2856 | CHARLES GILES | | | | | | | | | X |
| BCA_2857 | MICHAEL GILES | | | | | | | | | X |
| BCA_2858 | CHENAVIA GILCHRIST | | | | | | | | | X |
| BCA_2859 | BRENDA GILBERT | | | | | | | | | X |
| BCA_2860 | DYLAN GILBERT | | | | | | | | | X |
| BCA_2861 | JON GILBERT | | | | | | | | | X |
| BCA_2863 | DEBBIE GIGANTI | | | | | | | | | X |
| BCA_2864 | DANIEL GIFFORD | | | | | | | | | X |
| BCA_2865 | RICHARD GIFFIN | | | | | | | | | X |
| BCA_2866 | CHUONG LE | | | | | | | | | X |
| BCA_2867 | JIMMY LIRETTE | | | | | | | | | X |
| BCA_2871 | ALEX LIRETTE | | | | | | | | | X |
| BCA_2872 | STUART LIRETTE | | | | | | | | | X |
| BCA_2873 | TYARA LIPSCOMB | | | | | | | | | X |
| BCA_2874 | RANDY LIRETTE | | | | | | | | | X |
| BCA_2875 | CHARLES LINEHAN | | | | | | | | | X |
| BCA_2876 | JOHN LINDSEY | | | | | | | | | X |
| BCA_2877 | DECHANTEL LINDSEY | | | | | | | | | X |
| BCA_2878 | AQUILA LINDSEY | | | | | | | | | X |
| BCA_2879 | BRIANNE LINDBERG | | | | | | | | | X |
| BCA_2880 | HTAIN LIN | | | | | | | | | X |
| BCA_2882 | ALICIA LYONS | | | | | | | | | X |
| BCA_2883 | MELVIN LYONS | | | | | | | | | X |
| BCA_2884 | JOHNNY LYONS | | | | | | | | | X |
| BCA_2885 | WALTER LYBARGER | | | | | | | | | X |
| BCA_2887 | SIRADJIOU LY | | | | | | | | | X |
| BCA_2888 | BE HAI LY | | | | | | | | | X |
| BCA_2892 | VEN THI LY | | | | | | | | | X |
| BCA_2893 | VAN NAM LY | | | | | | | | | X |
| BCA_2894 | KEIT THUONG LY | | | | | | | | | X |
| BCA_2895 | KAITLYN LY | | | | | | | | | X |
| BCA_2896 | EM LY | | | | | | | | | X |
| BCA_2897 | ALLEN LY | | | | | | | | | X |
| BCA_2898 | THAI LY | | | | | | | | | X |
| BCA_2899 | THAO LY | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2900 | KHANH LY | | | | | | | | | X |
| BCA_2902 | HOWARD LY | | | | | | | | | X |
| BCA_2903 | MAI LY | | | | | | | | | X |
| BCA_2904 | MYNINA LY | | | | | | | | | X |
| BCA_2905 | HUE NGUYEN | | | | | | | | | X |
| BCA_2906 | MARY NGUYEN | | | | | | | | | X |
| BCA_2907 | LAI NGUYEN | | | | | | | | | X |
| BCA_2908 | TUAN NGUYEN | | | | | | | | | X |
| BCA_2909 | HONG NGUYEN | | | | | | | | | X |
| BCA_2910 | THU NGUYEN | | | | | | | | | X |
| BCA_2911 | DUNG NGUYEN | | | | | | | | | X |
| BCA_2912 | MINH NGUYEN | | | | | | | | | X |
| BCA_2913 | LY LAN NGUYEN | | | | | | | | | X |
| BCA_2914 | THUONG NGUYEN | | | | | | | | | X |
| BCA_2915 | TAI NGUYEN | | | | | | | | | X |
| BCA_2916 | THANH NGUYEN | | | | | | | | | X |
| BCA_2917 | LYNDA NGUYEN | | | | | | | | | X |
| BCA_2918 | FRANK NGUYEN | | | | | | | | | X |
| BCA_2919 | SANG NGUYEN | | | | | | | | | X |
| BCA_2920 | HUYNH NGUYEN | | | | | | | | | X |
| BCA_2921 | ANDRELL GANT | | | | | | | | | X |
| BCA_2922 | TIFFANY GANEY | | | | | | | | | X |
| BCA_2923 | JEREMY GANDY | | | | | | | | | X |
| BCA_2924 | WHITNEY GANDY | | | | | | | | | X |
| BCA_2925 | GEANNETTE GAMMON | | | | | | | | | X |
| BCA_2926 | ALVIN GLEN | | | | | | | | | X |
| BCA_2927 | TALVESHA GLAUDE | | | | | | | | | X |
| BCA_2928 | BARRY GLAUDE | | | | | | | | | X |
| BCA_2929 | HOBY GIVENS | | | | | | | | | X |
| BCA_2932 | CARRIONE GIROD | | | | | | | | | X |
| BCA_2933 | FURNESS GIRARD | | | | | | | | | X |
| BCA_2934 | QUANG VINH GIP | | | | | | | | | X |
| BCA_2936 | PHUONG NGUYEN | | | | | | | | | X |
| BCA_2937 | PHONG NGUYEN | | | | | | | | | X |
| BCA_2938 | QUY NGUYEN | | | | | | | | | X |
| BCA_2939 | MINH NGUYEN | | | | | | | | | X |
| BCA_2940 | KIM NGUYEN | | | | | | | | | X |
| BCA_2941 | TUE NGUYEN | | | | | | | | | X |
| BCA_2942 | TIEN NGUYEN | | | | | | | | | X |
| BCA_2943 | BA NGUYEN | | | | | | | | | X |
| BCA_2944 | SANG NGUYEN | | | | | | | | | X |
| BCA_2945 | HOANG NGUYEN | | | | | | | | | X |
| BCA_2946 | TRIZZIE NGUYEN | | | | | | | | | X |
| BCA_2947 | HAU NGUYEN | | | | | | | | | X |
| BCA_2948 | PHUOC NGUYEN | | | | | | | | | X |
| BCA_2949 | QUYEN NGUYEN | | | | | | | | | X |
| BCA_2950 | DONNY NGUYEN | | | | | | | | | X |
| BCA_2951 | KIM TRINH NGUYEN | | | | | | | | | X |
| BCA_2952 | TUAN NGUYEN | | | | | | | | | X |
| BCA_2953 | LONG NGUYEN | | | | | | | | | X |
| BCA_2954 | DAO NGUYEN | | | | | | | | | X |
| BCA_2955 | LE HUYNH NGUYEN | | | | | | | | | X |
| BCA_2956 | HIEN NGUYEN | | | | | | | | | X |
| BCA_2957 | TAN NGUYEN | | | | | | | | | X |
| BCA_2958 | PHUONG NGUYEN | | | | | | | | | X |
| BCA_2959 | THAO NGUYEN | | | | | | | | | X |
| BCA_2960 | HOANG NGUYEN | | | | | | | | | X |
| BCA_2961 | HA NGUYEN | | | | | | | | | X |
| BCA_2962 | DAN NGUYEN | | | | | | | | | X |
| BCA_2963 | BAOLIL NGUYEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_2964 | MICHELE NGUYEN | | | | | | | | | X |
| BCA_2970 | JACQUELINE LOCKHART | | | | | | | | | X |
| BCA_2972 | LATREECE LOCKETT | | | | | | | | | X |
| BCA_2974 | JOSEPH LLOYD | | | | | | | | | X |
| BCA_2976 | CARLTON LIZANA | | | | | | | | | X |
| BCA_2979 | PHILLIP LOCKWOOD | | | | | | | | | X |
| BCA_2980 | JERRY LOCKHART | | | | | | | | | X |
| BCA_2981 | MURRY LOCKETT | | | | | | | | | X |
| BCA_2982 | MARIO LOCKE | | | | | | | | | X |
| BCA_2983 | MARCO LLOVERA | | | | | | | | | X |
| BCA_2984 | JOSHUA LIVINGS | | | | | | | | | X |
| BCA_2985 | TIFFANY LIVINGS | | | | | | | | | X |
| BCA_2986 | LANCE LITZNER | | | | | | | | | X |
| BCA_2987 | ROBERT LITTLE | | | | | | | | | X |
| BCA_2988 | JAMIE LITZNER | | | | | | | | | X |
| BCA_2989 | JO LITTLE | | | | | | | | | X |
| BCA_2991 | PAMELA LITTLE | | | | | | | | | X |
| BCA_2992 | VALESKA LITTLE | | | | | | | | | X |
| BCA_2994 | CANTAVE CHOSTEL | | | | | | | | | X |
| BCA_2995 | JACKQUELYN CHRISTIAN | | | | | | | | | X |
| BCA_2997 | MICHAEL CHRISTOPHER | | | | | | | | | X |
| BCA_3000 | THINH VAN CHU | | | | | | | | | X |
| BCA_3001 | NGA THI CHU | | | | | | | | | X |
| BCA_3002 | NGOC QUANG CHU | | | | | | | | | X |
| BCA_3003 | DAT CHU | | | | | | | | | X |
| BCA_3005 | MARCELL BA CHUNG | | | | | | | | | X |
| BCA_3006 | NGA TUYET CHUNG | | | | | | | | | X |
| BCA_3007 | MARY CHUNG | | | | | | | | | X |
| BCA_3008 | HYUN CHUNG | | | | | | | | | X |
| BCA_3009 | WOOK CHUNG | | | | | | | | | X |
| BCA_3010 | DAN CHUNG | | | | | | | | | X |
| BCA_3012 | CHARLES CHURCH | | | | | | | | | X |
| BCA_3013 | BETTY CHURCHMAN | | | | | | | | | X |
| BCA_3014 | JESSELYN CINTRON | | | | | | | | | X |
| BCA_3015 | JESSICA CIURO | | | | | | | | | X |
| BCA_3018 | ANGELA CLARK | | | | | | | | | X |
| BCA_3020 | ANTOINE CLARK | | | | | | | | | X |
| BCA_3021 | ALAN CLARK | | | | | | | | | X |
| BCA_3022 | WILLIAM CLARK | | | | | | | | | X |
| BCA_3023 | TAMEKIA GRISSETT | | | | | | | | | X |
| BCA_3024 | SHIRLEY GRIMSLEY | | | | | | | | | X |
| BCA_3027 | JASMINE GRIFFIN | | | | | | | | | X |
| BCA_3028 | JONATHAN GRIFFIN | | | | | | | | | X |
| BCA_3029 | JOSH GRIFFIN | | | | | | | | | X |
| BCA_3030 | GREGORY GRIFFIN | | | | | | | | | X |
| BCA_3031 | LANNY GRIFFIN | | | | | | | | | X |
| BCA_3033 | MONIQUE GRESPAN | | | | | | | | | X |
| BCA_3034 | JENEE GRENLEE | | | | | | | | | X |
| BCA_3035 | KYLE GREGORY | | | | | | | | | X |
| BCA_3036 | KATHEY GREGORY | | | | | | | | | X |
| BCA_3037 | MARK GREGORY | | | | | | | | | X |
| BCA_3038 | CARMEN GREGOIRE | | | | | | | | | X |
| BCA_3039 | RONALD GREGOIRE | | | | | | | | | X |
| BCA_3041 | WANDA GREGG | | | | | | | | | X |
| BCA_3042 | AUDIE GREER | | | | | | | | | X |
| BCA_3044 | ORA GREENE | | | | | | | | | X |
| BCA_3046 | SAMMY GREEN | | | | | | | | | X |
| BCA_3047 | STELLA GREEN | | | | | | | | | X |
| BCA_3048 | TRELYNN GREEN | | | | | | | | | X |
| BCA_3049 | STEPHANIE GREEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3050 | GREGORY GREEN | | | | | | | | | X |
| BCA_3051 | VENETRISS GREEN | | | | | | | | | X |
| BCA_3052 | TIFFANY GREEN | | | | | | | | | X |
| BCA_3054 | JOSIANE GUTIERREZ | | | | | | | | | X |
| BCA_3057 | TAMMY GULLEY | | | | | | | | | X |
| BCA_3058 | CLARENCE GUILOTT | | | | | | | | | X |
| BCA_3060 | JASON GUILLOT | | | | | | | | | X |
| BCA_3062 | LAUREN GREEN | | | | | | | | | X |
| BCA_3063 | SHARON GREEN | | | | | | | | | X |
| BCA_3064 | LATOYA GREEN | | | | | | | | | X |
| BCA_3065 | JANIKA GREEN | | | | | | | | | X |
| BCA_3066 | JANAY GREEN | | | | | | | | | X |
| BCA_3067 | ANTHONY GREEN | | | | | | | | | X |
| BCA_3069 | MESHELLE GREEN | | | | | | | | | X |
| BCA_3071 | ARCHIE GREATHOUSE | | | | | | | | | X |
| BCA_3072 | CLYRETHA GRAYSON | | | | | | | | | X |
| BCA_3073 | LEROYIC GRAYSON | | | | | | | | | X |
| BCA_3074 | WILSON GRAYMAN | | | | | | | | | X |
| BCA_3076 | MALAIKIA GRAY | | | | | | | | | X |
| BCA_3077 | KEISHA GRAY | | | | | | | | | X |
| BCA_3078 | PATRICIA GRAY | | | | | | | | | X |
| BCA_3079 | NICKIE GRAY | | | | | | | | | X |
| BCA_3080 | STACY GRAY | | | | | | | | | X |
| BCA_3082 | ROBERT GRAY | | | | | | | | | X |
| BCA_3084 | ROBERT GRAY | | | | | | | | | X |
| BCA_3085 | LAKENYA GRAVES | | | | | | | | | X |
| BCA_3086 | GARY GRAVES | | | | | | | | | X |
| BCA_3087 | LINNETTE GRAVELEY | | | | | | | | | X |
| BCA_3088 | THOMA GRAVAGNA | | | | | | | | | X |
| BCA_3090 | TIFFANY GRANT | | | | | | | | | X |
| BCA_3091 | LATOYA GRANT | | | | | | | | | X |
| BCA_3092 | MARK GUILLOT | | | | | | | | | X |
| BCA_3093 | LYNETTE GUILLARD | | | | | | | | | X |
| BCA_3094 | CARMENCITE GUILLARD | | | | | | | | | X |
| BCA_3095 | LATISHA GUILFORD | | | | | | | | | X |
| BCA_3096 | YANCY GUIDRY | | | | | | | | | X |
| BCA_3097 | ROY GUIDRY | | | | | | | | | X |
| BCA_3098 | DARRELL GUIDRY | | | | | | | | | X |
| BCA_3099 | ADAM GUIDRY | | | | | | | | | X |
| BCA_3100 | LINDA GUIDRY | | | | | | | | | X |
| BCA_3101 | MYRNEL GUIDRY | | | | | | | | | X |
| BCA_3102 | DEAN GUIDRY | | | | | | | | | X |
| BCA_3105 | TYRONE GUEVARA | | | | | | | | | X |
| BCA_3108 | CHRISTINE GUERRIER | | | | | | | | | X |
| BCA_3109 | ELIZABETH GUERRERO | | | | | | | | | X |
| BCA_3110 | MARIANA GUERRERO | | | | | | | | | X |
| BCA_3111 | GUILLERMO GUERRERO | | | | | | | | | X |
| BCA_3112 | TYRONE GUEJAVA | | | | | | | | | X |
| BCA_3113 | JOHN GUDGER | | | | | | | | | X |
| BCA_3114 | MOGES GUANGUL | | | | | | | | | X |
| BCA_3115 | ROBERT GRYCA | | | | | | | | | X |
| BCA_3117 | KEISHA GROVE | | | | | | | | | X |
| BCA_3118 | NIC GROSVENOR | | | | | | | | | X |
| BCA_3119 | ROBERT GROSS | | | | | | | | | X |
| BCA_3121 | STEPHEN GRODSKY | | | | | | | | | X |
| BCA_3122 | JONATHAN PURVINES | | | | | | | | | X |
| BCA_3123 | MELISSA PURSWELL | | | | | | | | | X |
| BCA_3124 | JOSE PUJALT | | | | | | | | | X |
| BCA_3125 | JARROD PRITCHARD | | | | | | | | | X |
| BCA_3126 | DAVID MARTIN PULLIAM | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3127 | PAUBLO PUGH | | | | | | | | | X |
| BCA_3128 | MARLON PUERTO | | | | | | | | | X |
| BCA_3129 | IZELLA PRITCHETT | | | | | | | | | X |
| BCA_3130 | EDWARD PRUITT | | | | | | | | | X |
| BCA_3132 | DIANE PRUNELLA | | | | | | | | | X |
| BCA_3135 | VICKI PLAISTED | | | | | | | | | X |
| BCA_3136 | JEAN PLAISIR | | | | | | | | | X |
| BCA_3137 | DAVID PRUM | | | | | | | | | X |
| BCA_3138 | JASON PRUITT | | | | | | | | | X |
| BCA_3139 | YAN PRIY AMPOLSKIY | | | | | | | | | X |
| BCA_3140 | JOVAN PROCTOR | | | | | | | | | X |
| BCA_3142 | DAVEY PROUT | | | | | | | | | X |
| BCA_3143 | MICHELE PROVENZANO | | | | | | | | | X |
| BCA_3145 | SHIRIYEN PURVIS | | | | | | | | | X |
| BCA_3148 | GARY PLEASANTS | | | | | | | | | X |
| BCA_3149 | DEREK PRIDE | | | | | | | | | X |
| BCA_3150 | DENNIS POE | | | | | | | | | X |
| BCA_3151 | CHRISTOPHER POIRIER | | | | | | | | | X |
| BCA_3152 | DIANNE PRICE | | | | | | | | | X |
| BCA_3153 | WILLIAM DORSEY | | | | | | | | | X |
| BCA_3154 | SHEILA DORSEY | | | | | | | | | X |
| BCA_3156 | CHAMIL DORLOUIS | | | | | | | | | X |
| BCA_3157 | PARIS DORION | | | | | | | | | X |
| BCA_3158 | WILBERT DORDAIN | | | | | | | | | X |
| BCA_3159 | ORION DOPYERA | | | | | | | | | X |
| BCA_3160 | MICHAEL DOOMS | | | | | | | | | X |
| BCA_3162 | BONNIE DONER | | | | | | | | | X |
| BCA_3163 | CLAUDEL DONATIEN | | | | | | | | | X |
| BCA_3165 | TONY DONALD | | | | | | | | | X |
| BCA_3166 | TAM DO | | | | | | | | | X |
| BCA_3167 | PHUOC THI DO | | | | | | | | | X |
| BCA_3170 | HIEN THI DO | | | | | | | | | X |
| BCA_3171 | THUONG DU DO | | | | | | | | | X |
| BCA_3172 | CHRISTY VAN DO | | | | | | | | | X |
| BCA_3173 | GIAO DO | | | | | | | | | X |
| BCA_3174 | NGUYET THI DO | | | | | | | | | X |
| BCA_3175 | BINH DO | | | | | | | | | X |
| BCA_3176 | DUNG TIEN DO | | | | | | | | | X |
| BCA_3178 | LYNETTE DOWELL | | | | | | | | | X |
| BCA_3179 | KIMSON DO | | | | | | | | | X |
| BCA_3180 | HOANG DO | | | | | | | | | X |
| BCA_3181 | TAN DO | | | | | | | | | X |
| BCA_3182 | TUYEN DO | | | | | | | | | X |
| BCA_3183 | THUY THI DO | | | | | | | | | X |
| BCA_3184 | NGOC THI DO | | | | | | | | | X |
| BCA_3185 | ANH NGUYET DO | | | | | | | | | X |
| BCA_3186 | MINH THI DO | | | | | | | | | X |
| BCA_3187 | LOI DO | | | | | | | | | X |
| BCA_3188 | XUAN THI THANH DO | | | | | | | | | X |
| BCA_3189 | ELLIOT DAVIS | | | | | | | | | X |
| BCA_3190 | ANH DO | | | | | | | | | X |
| BCA_3191 | KHAI DO | | | | | | | | | X |
| BCA_3192 | THIEN DO | | | | | | | | | X |
| BCA_3193 | DIEM DO | | | | | | | | | X |
| BCA_3194 | HUYEN DO | | | | | | | | | X |
| BCA_3195 | LAM DO | | | | | | | | | X |
| BCA_3196 | MICHAEL CHARTIAN | | | | | | | | | X |
| BCA_3198 | LIEU THI CHAU | | | | | | | | | X |
| BCA_3201 | HA CHAU | | | | | | | | | X |
| BCA_3202 | D LOVELY NAILS - SUONG DO | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3205 | D. EVANS ELECTRIC, LLC - DARYL EVANS | | | | | | | | | X |
| BCA_3208 | DESTIN PROPERTIES | | | | | | | | | X |
| BCA_3210 | DIANE STEIDEN & COMPANY INC-DIANE STEIDEN | | | | | | | | | X |
| BCA_3212 | DIGITAL NETWORK SOLUTIONS-BRADFORD ALLEN FLETCHER | | | | | | | | | X |
| BCA_3213 | DINA AFRICA HAIR BRAIDING-KOSSI ADOVI | | | | | | | | | X |
| BCA_3214 | DISTANT WATER TRAWLER REFITS INC-THOMAS SMIRIC | | | | | | | | | X |
| BCA_3215 | DISTINCTIVE CHANGES HOME REMODELING LLC | | | | | | | | | X |
| BCA_3216 | DIVA NAILS | | | | | | | | | X |
| BCA_3219 | DKG ENTERPRISES, INC-DWAYNE KEITH GARY | | | | | | | | | X |
| BCA_3220 | DOCKS TO ROCKS INC-DAVID E MAYO | | | | | | | | | X |
| BCA_3222 | DOUBLE C MARINE, LLC-DEAN GUIDRY | | | | | | | | | X |
| BCA_3223 | DOWNTOWN AUTOMOTIVE-PHILLIP LEE HIGHSMITH, SR. | | | | | | | | | X |
| BCA_3224 | DREAM NAILS AND DAY SPA | | | | | | | | | X |
| BCA_3225 | DALE TRADING POST | | | | | | | | | X |
| BCA_3226 | KENDALL CHENIER | | | | | | | | | X |
| BCA_3228 | SHU CHEN | | | | | | | | | X |
| BCA_3229 | JOHN CHEN | | | | | | | | | X |
| BCA_3230 | JOHN CHERAMIE | | | | | | | | | X |
| BCA_3231 | CHRISTOPHER CHERAMIE | | | | | | | | | X |
| BCA_3233 | JOSEPH CHERIDENT | | | | | | | | | X |
| BCA_3234 | KAREN CHESHER | | | | | | | | | X |
| BCA_3235 | ANGELA CHESNEY | | | | | | | | | X |
| BCA_3237 | KHOA DUC CHAU | | | | | | | | | X |
| BCA_3239 | THU CHAU | | | | | | | | | X |
| BCA_3241 | RICKY CHAUPPETTE | | | | | | | | | X |
| BCA_3243 | HUGO CHAVEZ | | | | | | | | | X |
| BCA_3244 | SAJID CHEEMA | | | | | | | | | X |
| BCA_3245 | BOUBAKER CHEKKAR | | | | | | | | | X |
| BCA_3246 | DAMON CHESNEY | | | | | | | | | X |
| BCA_3247 | SHANE CHESSON | | | | | | | | | X |
| BCA_3248 | SAMUEL CHESTANG | | | | | | | | | X |
| BCA_3249 | LISA CHESTANG | | | | | | | | | X |
| BCA_3250 | HOUR CHHUN | | | | | | | | | X |
| BCA_3254 | MARK CHIARAMONTE | | | | | | | | | X |
| BCA_3255 | VICKI CHIARINI | | | | | | | | | X |
| BCA_3256 | DANIEL EVERHART | | | | | | | | | X |
| BCA_3257 | MARA EVERETT | | | | | | | | | X |
| BCA_3258 | MICHAEL EVERETT | | | | | | | | | X |
| BCA_3259 | SHOUN EVANS | | | | | | | | | X |
| BCA_3260 | MONTREY EVANS | | | | | | | | | X |
| BCA_3261(2) | LAKETHA EVANS | | | | | | | | | X |
| BCA_3262 | KENDRA EVANS | | | | | | | | | X |
| BCA_3263 | BESSIE CATES | | | | | | | | | X |
| BCA_3264 | SHANELL CATCHINGS | | | | | | | | | X |
| BCA_3265 | JULIES CATCHES | | | | | | | | | X |
| BCA_3266 | FRANK CATALANO | | | | | | | | | X |
| BCA_3267 | GLINDA CASTON | | | | | | | | | X |
| BCA_3268 | DANA CASTOE | | | | | | | | | X |
| BCA_3269 | SHARON CASTJOHN | | | | | | | | | X |
| BCA_3270 | WARREN CASTILLON | | | | | | | | | X |
| BCA_3271 | JAIRO CASTILLO MEJIA | | | | | | | | | X |
| BCA_3272 | ORLANDER CASSIMERE | | | | | | | | | X |
| BCA_3273 | TANIA CASIMIR | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3274 | FREDERICK CASEY | | | | | | | | | X |
| BCA_3275 | CHARLES CASE | | | | | | | | | X |
| BCA_3276 | LIDIA CASCANTE | | | | | | | | | X |
| BCA_3279 | MITZI CARY | | | | | | | | | X |
| BCA_3280 | ROBERT CARVAJAL | | | | | | | | | X |
| BCA_3281 | TRINA CARTER | | | | | | | | | X |
| BCA_3282 | ANTAWN CARTER | | | | | | | | | X |
| BCA_3283 | TYBRA CARTER | | | | | | | | | X |
| BCA_3284 | JOSEPH EVANS | | | | | | | | | X |
| BCA_3285 | ALFRED CARTER | | | | | | | | | X |
| BCA_3286 | CARMEN JARRIET | | | | | | | | | X |
| BCA_3287 | DIANE JARMOSZUK | | | | | | | | | X |
| BCA_3288 | MICHAEL JAMISON | | | | | | | | | X |
| BCA_3289 | CASSANDRA JAMISON | | | | | | | | | X |
| BCA_3290 | JAMES JAMES | | | | | | | | | X |
| BCA_3291 | JOHN JAMES | | | | | | | | | X |
| BCA_3292 | JERRELL JAMES | | | | | | | | | X |
| BCA_3293 | CHARLES JAMES | | | | | | | | | X |
| BCA_3294 | SIDNEY JAMES | | | | | | | | | X |
| BCA_3295 | ROWENA JAMES | | | | | | | | | X |
| BCA_3296 | DAVID JAMES | | | | | | | | | X |
| BCA_3297 | KELVIN JAMES | | | | | | | | | X |
| BCA_3298 | DETRICK JAMES | | | | | | | | | X |
| BCA_3299 | STACI JAMES | | | | | | | | | X |
| BCA_3300 | CHRISTOPHER JAMES | | | | | | | | | X |
| BCA_3301 | INDIA JAMES | | | | | | | | | X |
| BCA_3303 | SHANDOLYN JAMES | | | | | | | | | X |
| BCA_3305 | MICHAEL JAMES | | | | | | | | | X |
| BCA_3307 | MARK JAMES | | | | | | | | | X |
| BCA_3309 | FREY JAMES | | | | | | | | | X |
| BCA_3311 | ELIZABETH JAKUBIAK | | | | | | | | | X |
| BCA_3312 | LUCIA JAMES | | | | | | | | | X |
| BCA_3313 | SHAH JAHAN | | | | | | | | | X |
| BCA_3314 | TAMICA JAEGER | | | | | | | | | X |
| BCA_3322 | LASHANDRA DAVIS | | | | | | | | | X |
| BCA_3323 | CHERYL DAVIS | | | | | | | | | X |
| BCA_3324 | JIMEARLE DAVIS | | | | | | | | | X |
| BCA_3325 | TONYA DAVIS | | | | | | | | | X |
| BCA_3326 | WILBERT DAVIS | | | | | | | | | X |
| BCA_3327 | HAROLD DAVIS | | | | | | | | | X |
| BCA_3328 | JUAN DOMINGUEZ | | | | | | | | | X |
| BCA_3329 | SANDRA DOLAN | | | | | | | | | X |
| BCA_3331 | RONALD DOGGETTE | | | | | | | | | X |
| BCA_3332 | CIERA DODSON | | | | | | | | | X |
| BCA_3335 | CALVIN DAVISON | | | | | | | | | X |
| BCA_3336 | PATRICIA DAWKINS | | | | | | | | | X |
| BCA_3339 | MARIA DELGADO | | | | | | | | | X |
| BCA_3340 | JOSEPH DELO | | | | | | | | | X |
| BCA_3341 | SHARON DELO | | | | | | | | | X |
| BCA_3342 | YVES DELVA | | | | | | | | | X |
| BCA_3343 | CELITA DEMA | | | | | | | | | X |
| BCA_3344 | MARK DEMARCO | | | | | | | | | X |
| BCA_3346 | ALVIN DEMOUCHETTE | | | | | | | | | X |
| BCA_3347 | BENITA DENIVAL | | | | | | | | | X |
| BCA_3348 | CHANTEL DENMAN | | | | | | | | | X |
| BCA_3349 | TIMOTHY DENNIS | | | | | | | | | X |
| BCA_3350 | KRISTA DENNIS | | | | | | | | | X |
| BCA_3351 | MAURICE DENNIS | | | | | | | | | X |
| BCA_3352 | DAWN DZIEJMA | | | | | | | | | X |
| BCA_3355 | MELISSA DUVAL | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3357(2) | LEKICHA DAVIS | | | | | | | | | X |
| BCA_3358 | MICHAEL GAILEY | | | | | | | | | X |
| BCA_3359 | JAMES GAGNOR | | | | | | | | | X |
| BCA_3361 | MAMADOU GADIO | | | | | | | | | X |
| BCA_3362 | SUSAN GADDY | | | | | | | | | X |
| BCA_3364 | RONALD GABRIEL | | | | | | | | | X |
| BCA_3366 | RACHAEL GABLER | | | | | | | | | X |
| BCA_3367 | GULFWAY MART LLC | | | | | | | | | X |
| BCA_3369 | GULFSTAR VENTURES LLC | | | | | | | | | X |
| BCA_3370 | GULFSHORE AIR CONDITIONING AND HEATING INC | | | | | | | | | X |
| BCA_3373 | KEVIN MCCOY | | | | | | | | | X |
| BCA_3374 | ADRIENNE MCCOY | | | | | | | | | X |
| BCA_3375 | JAMIE MCCOWAN | | | | | | | | | X |
| BCA_3376 | MELINDA MCCORMICK | | | | | | | | | X |
| BCA_3377 | SEAN MCCORMICK | | | | | | | | | X |
| BCA_3378 | WILLIAM MCCORMICK | | | | | | | | | X |
| BCA_3379 | DIANNA MCCORMICK | | | | | | | | | X |
| BCA_3380 | IAVIN MCCORMICK | | | | | | | | | X |
| BCA_3381 | JOCELYN MCCORD | | | | | | | | | X |
| BCA_3382 | WILLIAM MCCONNELL | | | | | | | | | X |
| BCA_3383 | MICHAEL MCCOLLUM | | | | | | | | | X |
| BCA_3384 | JACQUELINE MCCLOUD | | | | | | | | | X |
| BCA_3385 | WAYNE MCCLOUD | | | | | | | | | X |
| BCA_3389 | CECILE MCCLELLAN | | | | | | | | | X |
| BCA_3392 | CYNTHIA MCCLAIN | | | | | | | | | X |
| BCA_3393 | SANDRA MCCLAIN | | | | | | | | | X |
| BCA_3394 | SMOKEY MCCLAIN | | | | | | | | | X |
| BCA_3395 | MELISSA MCCAULEY | | | | | | | | | X |
| BCA_3397 | HERBERT MCCARVER | | | | | | | | | X |
| BCA_3398 | CRAIG MCCARTY | | | | | | | | | X |
| BCA_3399 | MICHAEL MCCARTY | | | | | | | | | X |
| BCA_3401 | MARCUS MCCANTS | | | | | | | | | X |
| BCA_3402 | TAMARA MCCANTS | | | | | | | | | X |
| BCA_3407 | GULF COAST FISHING AND CHARTER SUPPLY LLC | | | | | | | | | X |
| BCA_3408 | GULF COAST CRAB INTERNATIONAL, INC. | | | | | | | | | X |
| BCA_3410 | GULF COAST AIR & POWER | | | | | | | | | X |
| BCA_3412 | GT INVESTMENTS GROUP LLC | | | | | | | | | X |
| BCA_3414 | GREENWAY SHUTTLES | | | | | | | | | X |
| BCA_3415 | GREENEST REALTY, LLC | | | | | | | | | X |
| BCA_3416 | GREENEST REALTY, LLC | | | | | | | | | X |
| BCA_3419 | GREEN STEEL USA | | | | | | | | | X |
| BCA_3420 | GREEN GIRL LANDSCAPING | | | | | | | | | X |
| BCA_3423 | GRAY TAXIDERMY | | | | | | | | | X |
| BCA_3424 | GRAY DIRT & GRAVEL, LLC | | | | | | | | | X |
| BCA_3425 | GRACELAND PORTABLE BUILDINGS OF COVINGTON | | | | | | | | | X |
| BCA_3426 | GPL LANDSCAPING | | | | | | | | | X |
| BCA_3427 | GOOD FELLAS AC - FARID OCAMPO | | | | | | | | | X |
| BCA_3429 | GONZO ISLAND LLC | | | | | | | | | X |
| BCA_3430 | GLOBAL TRAVEL & TOURS | | | | | | | | | X |
| BCA_3431 | GLEATON GALLERIES | | | | | | | | | X |
| BCA_3432 | GH DESIGN, LLC | | | | | | | | | X |
| BCA_3433 | JESSE COOK | | | | | | | | | X |
| BCA_3435 | THOMAS COTHERN | | | | | | | | | X |
| BCA_3436 | DIONNE COSTON | | | | | | | | | X |
| BCA_3437 | CHIANTI COSTON | | | | | | | | | X |
| BCA_3438 | EDSON COSTA | | | | | | | | | X |
| BCA_3439 | WILFREDO COSSIO | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3442 | JOSE CORREA | | | | | | | | | X |
| BCA_3444 | NILKA CORONA | | | | | | | | | X |
| BCA_3446 | MONIQUE CORNIN | | | | | | | | | X |
| BCA_3447 | SHANITA CORNETT | | | | | | | | | X |
| BCA_3448 | CRAIG COPPIN | | | | | | | | | X |
| BCA_3449 | RICO COPPAGE | | | | | | | | | X |
| BCA_3450 | SYLVIA COPELIN | | | | | | | | | X |
| BCA_3451 | TAMEKA COPEDGE | | | | | | | | | X |
| BCA_3452 | RICHARD COOPER | | | | | | | | | X |
| BCA_3455 | RICKY COMBS | | | | | | | | | X |
| BCA_3456 | ANGELA COLLIER | | | | | | | | | X |
| BCA_3457 | ONEIDA JACK | | | | | | | | | X |
| BCA_3458 | LAMONT JACK | | | | | | | | | X |
| BCA_3459 | GABRIEL JABIRI | | | | | | | | | X |
| BCA_3460 | MINHAJ JABIN | | | | | | | | | X |
| BCA_3461 | CARMELL JABER | | | | | | | | | X |
| BCA_3462 | JUSTICE SPRING HILL COLLISION | | | | | | | | | X |
| BCA_3463 | JUST LIKE NEW OVERSPRAY MANAGEMENT INC | | | | | | | | | X |
| BCA_3464 | JUST HOSPITALITY INC | | | | | | | | | X |
| BCA_3465 | JUPITER BOAT SALES | | | | | | | | | X |
| BCA_3466 | JUBILEE MANAGEMENT LLC | | | | | | | | | X |
| BCA_3468 | JOSEPH CATERING | | | | | | | | | X |
| BCA_3469 | J-ONE CONCESSIONS | | | | | | | | | X |
| BCA_3470 | LIEU DINH | | | | | | | | | X |
| BCA_3471 | THANH DINH | | | | | | | | | X |
| BCA_3472 | KHOAT DINH | | | | | | | | | X |
| BCA_3473 | TAO DINH | | | | | | | | | X |
| BCA_3474 | CHI DINH | | | | | | | | | X |
| BCA_3475 | PHONG DINH | | | | | | | | | X |
| BCA_3476 | JOHNNY DINH | | | | | | | | | X |
| BCA_3477 | KEIU DINH | | | | | | | | | X |
| BCA_3478 | HONG DINH | | | | | | | | | X |
| BCA_3479 | SAU DINH | | | | | | | | | X |
| BCA_3481 | CHARVESTON DINISH | | | | | | | | | X |
| BCA_3482 | ERIC DINKINS | | | | | | | | | X |
| BCA_3484 | JOSEPH DIONNE | | | | | | | | | X |
| BCA_3485 | VICHITRA DIRA | | | | | | | | | X |
| BCA_3486 | CATHY DISHMAN | | | | | | | | | X |
| BCA_3487 | CORNELIUS DIVINITY | | | | | | | | | |
| BCA_3488 | CHARLES DIXON | | | | | | | | | X |
| BCA_3489 | KAREN DIXON | | | | | | | | | X |
| BCA_3491 | PAUL DIXON | | | | | | | | | X |
| BCA_3492 | KEVA DIXON | | | | | | | | | X |
| BCA_3493 | GREGGORY DIXON | | | | | | | | | X |
| BCA_3494 | MARY DIXON | | | | | | | | | X |
| BCA_3495 | TORREAN DIXON | | | | | | | | | X |
| BCA_3496 | CORDAIRO DIXON | | | | | | | | | X |
| BCA_3497 | ANTHONY DIXON | | | | | | | | | X |
| BCA_3498 | TRACY DIXON | | | | | | | | | X |
| BCA_3499 | AKEEM DIXON | | | | | | | | | X |
| BCA_3500 | Dhue Dinh Pham | | | | | | | | | X |
| BCA_3501 | Phong Pham | | | | | | | | | X |
| BCA_3502 | Tam Pham | | | | | | | | | X |
| BCA_3503 | Cam Pham | | | | | | | | | X |
| BCA_3504 | Hiep Pham | | | | | | | | | X |
| BCA_3505 | Duy Pham | | | | | | | | | X |
| BCA_3506 | Trung Pham | | | | | | | | | X |
| BCA_3507 | Ich Pham | | | | | | | | | X |
| BCA_3508 | Binh Van Pham | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3509 | Nguyen Cao Pham | | | | | | | | | X |
| BCA_3510 | Kimberly Pham | | | | | | | | | X |
| BCA_3511 | Nhan Pham | | | | | | | | | X |
| BCA_3512 | Cathy Pham | | | | | | | | | X |
| BCA_3513 | Doan Trang Pham | | | | | | | | | X |
| BCA_3514 | Tracy Pham | | | | | | | | | X |
| BCA_3515 | Tai Pham | | | | | | | | | X |
| BCA_3516 | Phuong Pham | | | | | | | | | X |
| BCA_3517 | Thao Pham | | | | | | | | | X |
| BCA_3518 | Minh Son Pham | | | | | | | | | X |
| BCA_3519 | Nga Pham | | | | | | | | | X |
| BCA_3520 | Huyen Pham | | | | | | | | | X |
| BCA_3521 | Trang Pham | | | | | | | | | X |
| BCA_3522 | Uan Pham | | | | | | | | | X |
| BCA_3523 | Lan Pham | | | | | | | | | X |
| BCA_3524 | Loc Pham | | | | | | | | | X |
| BCA_3525 | Tuan Pham | | | | | | | | | X |
| BCA_3526 | Diem Pham | | | | | | | | | X |
| BCA_3527 | Peter Pham | | | | | | | | | X |
| BCA_3528 | Le Pham | | | | | | | | | X |
| BCA_3529 | Thuy Thi Pham | | | | | | | | | X |
| BCA_3530 | Tommy Pham | | | | | | | | | X |
| BCA_3531 | Hieu Pham | | | | | | | | | X |
| BCA_3532 | Dai Pham | | | | | | | | | X |
| BCA_3533 | Thuy Pham | | | | | | | | | X |
| BCA_3534 | Qua Pham | | | | | | | | | X |
| BCA_3535 | Anh Quoc Pham | | | | | | | | | X |
| BCA_3536 | Truong Pham | | | | | | | | | X |
| BCA_3537 | Tran Pham | | | | | | | | | X |
| BCA_3538 | Thanh Pham | | | | | | | | | X |
| BCA_3539 | Hien Pham | | | | | | | | | X |
| BCA_3540 | Jennie Pham | | | | | | | | | X |
| BCA_3541 | Truong Pham | | | | | | | | | X |
| BCA_3542 | Tony Pham | | | | | | | | | X |
| BCA_3543 | Xung Pham | | | | | | | | | X |
| BCA_3544 | Henry Pham | | | | | | | | | X |
| BCA_3545 | Tho Pham | | | | | | | | | X |
| BCA_3546 | Dang Pham | | | | | | | | | X |
| BCA_3547 | Cuong Pham | | | | | | | | | X |
| BCA_3548 | Rien Pham | | | | | | | | | X |
| BCA_3549 | Duy Pham | | | | | | | | | X |
| BCA_3550 | Danh Pham | | | | | | | | | X |
| BCA_3551 | Thu Pham | | | | | | | | | X |
| BCA_3552 | Kiem Pham | | | | | | | | | X |
| BCA_3553 | Uyenvu Pham | | | | | | | | | X |
| BCA_3554 | Nancy Pham | | | | | | | | | X |
| BCA_3555 | Brian Pham | | | | | | | | | X |
| BCA_3556 | Karen Pham | | | | | | | | | X |
| BCA_3557 | Thuy Pham | | | | | | | | | X |
| BCA_3558 | Lien Pham | | | | | | | | | X |
| BCA_3559 | Xuyen Pham | | | | | | | | | X |
| BCA_3560 | Madeline Parra | | | | | | | | | X |
| BCA_3561 | Ken Parnell | | | | | | | | | X |
| BCA_3562 | Marsha Parker | | | | | | | | | X |
| BCA_3564 | Richie Parnell | | | | | | | | | X |
| BCA_3565 | Alicia Paschal | | | | | | | | | X |
| BCA_3566 | Shailesh Patel | | | | | | | | | X |
| BCA_3567 | Edward Pate | | | | | | | | | X |
| BCA_3568 | Rodney Pate | | | | | | | | | X |
| BCA_3569 | Steven Pate | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3570 | Ray Patrice | | | | | | | | | X |
| BCA_3572 | Janet Patrick | | | | | | | | | X |
| BCA_3573 | Tierra Patrick | | | | | | | | | X |
| BCA_3574 | Ralph Patterson | | | | | | | | | X |
| BCA_3575 | Teresa Patten | | | | | | | | | X |
| BCA_3576 | Vernon Patterson | | | | | | | | | X |
| BCA_3577 | Wayne Palfrey | | | | | | | | | X |
| BCA_3578 | Edvin Palma | | | | | | | | | X |
| BCA_3579 | Thomas Palmer | | | | | | | | | X |
| BCA_3581 | Troy Palmer | | | | | | | | | X |
| BCA_3582 | Stephanie Pappa | | | | | | | | | X |
| BCA_3584 | James Paris | | | | | | | | | X |
| BCA_3585 | Kinard Parish | | | | | | | | | X |
| BCA_3586 | Binh Thi Pate | | | | | | | | | X |
| BCA_3587 | Christopher Parker | | | | | | | | | X |
| BCA_3588 | Daniel Parker | | | | | | | | | X |
| BCA_3589 | James Parker | | | | | | | | | X |
| BCA_3590 | Justin Perkins | | | | | | | | | X |
| BCA_3592 | John Partee | | | | | | | | | X |
| BCA_3594 | Shantrell Parker | | | | | | | | | X |
| BCA_3596 | Victor Palacios | | | | | | | | | X |
| BCA_3597 | Justin Pajeaud | | | | | | | | | X |
| BCA_3599 | Clarence Paige | | | | | | | | | X |
| BCA_3602 | Matthew Pagano | | | | | | | | | X |
| BCA_3603 | Eric Pagan | | | | | | | | | X |
| BCA_3604 | David Padgett | | | | | | | | | X |
| BCA_3605 | Gregory Pacter | | | | | | | | | X |
| BCA_3606 | Braulio Pacheco | | | | | | | | | X |
| BCA_3607 | Meyra Pacheco | | | | | | | | | X |
| BCA_3609 | Angela Pfeifer | | | | | | | | | X |
| BCA_3610 | Eric Pfeifer | | | | | | | | | X |
| BCA_3611 | Bradley Pfeffer | | | | | | | | | X |
| BCA_3612 | Ray Pfaff | | | | | | | | | X |
| BCA_3614 | Nnekka Pettway | | | | | | | | | X |
| BCA_3616 | Truneir Pettway | | | | | | | | | X |
| BCA_3617 | Jalisa Pettway | | | | | | | | | X |
| BCA_3618 | Carlissa Pettway | | | | | | | | | X |
| BCA_3619 | Trang Pham | | | | | | | | | X |
| BCA_3621 | Duy Pham | | | | | | | | | X |
| BCA_3622 | Edward Pace | | | | | | | | | X |
| BCA_3623 | Hoi Pham | | | | | | | | | X |
| BCA_3625 | Nguyen Pham | | | | | | | | | X |
| BCA_3626 | Tuyen Pham | | | | | | | | | X |
| BCA_3628 | Sang Thi Pham | | | | | | | | | X |
| BCA_3629 | Maria Nguyen Pham | | | | | | | | | X |
| BCA_3630 | Huong Cong Pham | | | | | | | | | X |
| BCA_3631 | Robert Palazola | | | | | | | | | X |
| BCA_3632 | Truc Ba Pham | | | | | | | | | X |
| BCA_3633 | Thanh Thuy Thi Pham | | | | | | | | | X |
| BCA_3634 | Mo Thi Pham | | | | | | | | | X |
| BCA_3635 | Kim Thoa Thi Pham | | | | | | | | | X |
| BCA_3636 | Jimmy Minh Loc Pham | | | | | | | | | X |
| BCA_3637 | Chau Minh Pham | | | | | | | | | X |
| BCA_3638 | Thy Uyen Pham | | | | | | | | | X |
| BCA_3639 | Tien Thuy Pham | | | | | | | | | X |
| BCA_3640 | Duoc Thanh Pham | | | | | | | | | X |
| BCA_3641 | Sang Thi Pham | | | | | | | | | X |
| BCA_3642 | Trang Pham | | | | | | | | | X |
| BCA_3644 | Nicholas Petkovic | | | | | | | | | X |
| BCA_3646 | Anna Petit-Homme | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3647 | April Annice Pettway | | | | | | | | | X |
| BCA_3648 | Maria Peterson | | | | | | | | | X |
| BCA_3650 | Oliviera Peterson | | | | | | | | | X |
| BCA_3652 | Alex Peter | | | | | | | | | X |
| BCA_3653 | Raul Petatan | | | | | | | | | X |
| BCA_3654 | Tucker Pesce | | | | | | | | | X |
| BCA_3655 | Jawanda Perryman | | | | | | | | | X |
| BCA_3656 | Rapheal Perry | | | | | | | | | X |
| BCA_3657 | Louis Perry | | | | | | | | | X |
| BCA_3658 | Shawn Perry | | | | | | | | | X |
| BCA_3660 | Jarred Perrone | | | | | | | | | X |
| BCA_3661 | Shinon Perrilloux | | | | | | | | | X |
| BCA_3662 | Justin Perret | | | | | | | | | X |
| BCA_3663 | Manuel Perla | | | | | | | | | X |
| BCA_3664 | Cynthia Perez | | | | | | | | | X |
| BCA_3665 | LaKenya Pender | | | | | | | | | X |
| BCA_3666 | Roxana Perez | | | | | | | | | X |
| BCA_3667 | Rildo Perez | | | | | | | | | X |
| BCA_3668 | Carlos Penilla | | | | | | | | | X |
| BCA_3670 | William Penn | | | | | | | | | X |
| BCA_3671 | Timothy Peregoy | | | | | | | | | X |
| BCA_3672 | George Pennington | | | | | | | | | X |
| BCA_3673 | Ellen Penso | | | | | | | | | X |
| BCA_3675 | Steven Penton | | | | | | | | | X |
| BCA_3677 | Mario Perkins | | | | | | | | | X |
| BCA_3678 | Nathan Perkins | | | | | | | | | X |
| BCA_3680 | Adrianne Pottway | | | | | | | | | X |
| BCA_3681 | Hue Pham | | | | | | | | | X |
| BCA_3682 | Long Vu Pham | | | | | | | | | X |
| BCA_3683 | Jacqueline Pritchett | | | | | | | | | X |
| BCA_3686 | Jamie Prim | | | | | | | | | X |
| BCA_3688 | Arthur Price | | | | | | | | | X |
| BCA_3689 | Eric Price | | | | | | | | | X |
| BCA_3691 | Florin Popov | | | | | | | | | X |
| BCA_3692 | Abec Pool | | | | | | | | | X |
| BCA_3693 | Leonard Pooler | | | | | | | | | X |
| BCA_3696 | Tacarro Porter | | | | | | | | | X |
| BCA_3697 | Norman Porter | | | | | | | | | X |
| BCA_3699 | Jarren Price | | | | | | | | | X |
| BCA_3701 | Jacqueline Price | | | | | | | | | X |
| BCA_3703 | Merlice Price | | | | | | | | | X |
| BCA_3704 | Roland Punzalan | | | | | | | | | X |
| BCA_3705 | Dynnie Prince | | | | | | | | | X |
| BCA_3706 | Tavarious Purifoy | | | | | | | | | X |
| BCA_3707 | Taffany Purner | | | | | | | | | X |
| BCA_3708 | Schuyler Pursell | | | | | | | | | X |
| BCA_3709 | Carolyn Pursley | | | | | | | | | X |
| BCA_3710 | Jimmy Wilson | | | | | | | | | X |
| BCA_3711 | Harry Wilson | | | | | | | | | X |
| BCA_3713 | Letitia Wilson | | | | | | | | | X |
| BCA_3714 | Regina Wilson | | | | | | | | | X |
| BCA_3715 | Charles Wills | | | | | | | | | X |
| BCA_3716 | Adrian Willis | | | | | | | | | X |
| BCA_3718 | Fred Willis | | | | | | | | | X |
| BCA_3719 | Dean Willis | | | | | | | | | X |
| BCA_3720 | Tommy Willis | | | | | | | | | X |
| BCA_3722 | Gardenia Williamson | | | | | | | | | X |
| BCA_3723 | Angela Williamson | | | | | | | | | X |
| BCA_3725 | Mitzi Williamson | | | | | | | | | X |
| BCA_3727 | Raymond Williamson | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3736 | Stacey Williams | | | | | | | | | X |
| BCA_3740 | Shanna Williams | | | | | | | | | X |
| BCA_3741 | Sandra Williams | | | | | | | | | X |
| BCA_3742 | Ronnel Williams | | | | | | | | | X |
| BCA_3743 | Rachel Williams | | | | | | | | | X |
| BCA_3745 | Pervis Williams | | | | | | | | | X |
| BCA_3746 | Patricia Williams | | | | | | | | | X |
| BCA_3750 | Mary Williams | | | | | | | | | X |
| BCA_3752 | Melvina Williams | | | | | | | | | X |
| BCA_3754 | Marcus Williams | | | | | | | | | X |
| BCA_3755 | Marcus Williams | | | | | | | | | X |
| BCA_3756 | Lequeisha Williams | | | | | | | | | X |
| BCA_3759 | Kenya Williams | | | | | | | | | X |
| BCA_3762 | Jesus Williams | | | | | | | | | X |
| BCA_3763 | Jennifer Williams | | | | | | | | | X |
| BCA_3764 | Jeff Williams | | | | | | | | | X |
| BCA_3765 | Janice Williams | | | | | | | | | X |
| BCA_3766 | Janetta Williams | | | | | | | | | X |
| BCA_3767 | Herschel Williams | | | | | | | | | X |
| BCA_3768 | Gerald Williams | | | | | | | | | X |
| BCA_3769 | Erica Williams | | | | | | | | | X |
| BCA_3770 | Thien Nguyen | | | | | | | | | X |
| BCA_3771 | Anh Nguyen | | | | | | | | | X |
| BCA_3772(2) | Diep Nguyen | | | | | | | | | X |
| BCA_3773 | Marylynn Nguyen | | | | | | | | | X |
| BCA_3774 | My Nguyen | | | | | | | | | X |
| BCA_3775 | Thang Nguyen | | | | | | | | | X |
| BCA_3776 | Vinh Nguyen | | | | | | | | | X |
| BCA_3777 | Cua Nguyen | | | | | | | | | X |
| BCA_3778 | Maria Nguyen | | | | | | | | | X |
| BCA_3779 | Mylinh Nguyen | | | | | | | | | X |
| BCA_3780 | Trang Nguyen | | | | | | | | | X |
| BCA_3781 | Tony Nguyen | | | | | | | | | X |
| BCA_3782 | Thanh Nguyen | | | | | | | | | X |
| BCA_3783 | Mau Nguyen | | | | | | | | | X |
| BCA_3784 | Paul Nguyen | | | | | | | | | X |
| BCA_3785 | Maxie Nguyen | | | | | | | | | X |
| BCA_3786 | Bich Nguyen | | | | | | | | | X |
| BCA_3787 | Nam Nguyen | | | | | | | | | X |
| BCA_3788 | Nam Nguyen | | | | | | | | | X |
| BCA_3789 | Hai Nguyen | | | | | | | | | X |
| BCA_3790 | Van Nguyen | | | | | | | | | X |
| BCA_3791 | Anthony Nguyen | | | | | | | | | X |
| BCA_3792 | Kim Nguyen | | | | | | | | | X |
| BCA_3793 | Thin Nguyen | | | | | | | | | X |
| BCA_3794 | Tram Nguyen | | | | | | | | | X |
| BCA_3795 | Dung Nguyen | | | | | | | | | X |
| BCA_3796 | Tuan Nguyen | | | | | | | | | X |
| BCA_3797 | Thien Nguyen | | | | | | | | | X |
| BCA_3798 | Thuyet Nguyen | | | | | | | | | X |
| BCA_3799 | Thuy Nguyen | | | | | | | | | X |
| BCA_3800 | Qui Nguyen | | | | | | | | | X |
| BCA_3801 | Le Nguyen | | | | | | | | | X |
| BCA_3802 | Kim Nguyen | | | | | | | | | X |
| BCA_3803 | Tinh Nguyen | | | | | | | | | X |
| BCA_3804 | Ricky Nguyen | | | | | | | | | X |
| BCA_3805 | Tram Nguyen | | | | | | | | | X |
| BCA_3806 | Loc Nguyen | | | | | | | | | X |
| BCA_3807 | Phung Nguyen | | | | | | | | | X |
| BCA_3808 | David Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3809 | Le My Nguyen | | | | | | | | | X |
| BCA_3810 | Canh Nguyen | | | | | | | | | X |
| BCA_3811 | Tuong Nguyen | | | | | | | | | X |
| BCA_3812 | To Nguyen | | | | | | | | | X |
| BCA_3813 | Danny Nguyen | | | | | | | | | X |
| BCA_3814 | Nina Nguyen | | | | | | | | | X |
| BCA_3815 | Thao Nguyen | | | | | | | | | X |
| BCA_3816 | Phi Nguyen | | | | | | | | | X |
| BCA_3817 | Nhan Nguyen | | | | | | | | | X |
| BCA_3818 | Huong Nguyen | | | | | | | | | X |
| BCA_3819 | David Nguyen | | | | | | | | | X |
| BCA_3820 | Kim Uyen Thi Nguyen | | | | | | | | | X |
| BCA_3821 | Kevin Nguyen | | | | | | | | | X |
| BCA_3822 | Jacquelyn Nguyen | | | | | | | | | X |
| BCA_3823 | Hau Ngoc Nguyen | | | | | | | | | X |
| BCA_3824 | Phuc Van Nguyen | | | | | | | | | X |
| BCA_3825 | Kim Cuc Nguyen | | | | | | | | | X |
| BCA_3826 | Chau Van Nguyen | | | | | | | | | X |
| BCA_3827 | Thom Thi Nguyen | | | | | | | | | X |
| BCA_3828 | Thuy Thi Thanh Nguyen | | | | | | | | | X |
| BCA_3829 | Trang Nguyen | | | | | | | | | X |
| BCA_3830 | Karl Mingo | | | | | | | | | X |
| BCA_3831 | Pamela Mingo | | | | | | | | | X |
| BCA_3832 | Juna Minor | | | | | | | | | X |
| BCA_3833 | Claudio Miranda | | | | | | | | | X |
| BCA_3834 | Jose Miranda | | | | | | | | | X |
| BCA_3835 | Paul Miranne | | | | | | | | | X |
| BCA_3836 | Sharla Mirde | | | | | | | | | X |
| BCA_3837 | Krystal Miskel | | | | | | | | | X |
| BCA_3838 | Alice Mitchel | | | | | | | | | X |
| BCA_3839 | Treopia Mitchell | | | | | | | | | X |
| BCA_3842 | Yamamoto Mitchell | | | | | | | | | X |
| BCA_3843 | Haley Mitchell | | | | | | | | | X |
| BCA_3845 | Ashanda Mitchell | | | | | | | | | X |
| BCA_3846 | Carolyn Mitchell | | | | | | | | | X |
| BCA_3847 | Chadric Mitchell | | | | | | | | | X |
| BCA_3848 | Doris Mitchell | | | | | | | | | X |
| BCA_3849 | Denise Mitchell | | | | | | | | | X |
| BCA_3851 | Brenda Mitchell | | | | | | | | | X |
| BCA_3853 | Morningstar Mortgage - Joseph Harry | | | | | | | | | X |
| BCA_3854 | Moran Properties LLC - James Moran | | | | | | | | | X |
| BCA_3855 | Moorers Learning Center - Deborah Moorer | | | | | | | | | X |
| BCA_3856 | Moonlight Nails - Hien Tran | | | | | | | | | X |
| BCA_3858 | Monicas Sitter Service - Monica Denise Anderson | | | | | | | | | X |
| BCA_3860 | Brian Pearl | | | | | | | | | X |
| BCA_3864 | Terrance Pellerin | | | | | | | | | X |
| BCA_3866 | Victoria Pena | | | | | | | | | X |
| BCA_3867 | Thanh Pham | | | | | | | | | X |
| BCA_3868 | Hieu Pham | | | | | | | | | X |
| BCA_3869 | Hiep Van Pham | | | | | | | | | X |
| BCA_3870 | Jennifer Pham | | | | | | | | | X |
| BCA_3871 | Hong Pham | | | | | | | | | X |
| BCA_3872 | Tuyet Thi Pham | | | | | | | | | X |
| BCA_3873 | Thien Pham | | | | | | | | | X |
| BCA_3874 | Tuyet Pham | | | | | | | | | X |
| BCA_3875 | Thuy Tien Vu Pham | | | | | | | | | X |
| BCA_3876 | Morrica Pham | | | | | | | | | X |
| BCA_3877 | Quac Pham | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3878 | Cuong Pham | | | | | | | | | X |
| BCA_3879 | Coolio Pham | | | | | | | | | X |
| BCA_3880 | Tin Thi Pham | | | | | | | | | X |
| BCA_3881 | Binh Phan | | | | | | | | | X |
| BCA_3882 | Dung Phan | | | | | | | | | X |
| BCA_3883 | Dung Phan | | | | | | | | | X |
| BCA_3884 | Tuyet Phan | | | | | | | | | X |
| BCA_3885 | Bounmy Phanomphone | | | | | | | | | X |
| BCA_3886 | Somphet Phanomphone | | | | | | | | | X |
| BCA_3887 | Saeng Phomhom | | | | | | | | | X |
| BCA_3888 | Phouva Phothisat | | | | | | | | | X |
| BCA_3889 | Sydara John Phounsavath | | | | | | | | | X |
| BCA_3890 | Khamdeng Phounsavath | | | | | | | | | X |
| BCA_3891 | Bounthon Phousavath | | | | | | | | | X |
| BCA_3892 | Vannavong Phouthphong | | | | | | | | | X |
| BCA_3893 | Pat Phouvong | | | | | | | | | X |
| BCA_3894 | Soudary Phrathep | | | | | | | | | X |
| BCA_3895 | Tam Kim Phu | | | | | | | | | X |
| BCA_3897 | Robert Piacente | | | | | | | | | X |
| BCA_3898 | Makenzie Piazza | | | | | | | | | X |
| BCA_3900 | Cheryl Pichon | | | | | | | | | X |
| BCA_3901 | Katina Pickens | | | | | | | | | X |
| BCA_3903 | Mary Pickett | | | | | | | | | X |
| BCA_3904 | Melinda Pierce | | | | | | | | | X |
| BCA_3905 | Bleu Pierce | | | | | | | | | X |
| BCA_3906 | Kelly Pierce | | | | | | | | | X |
| BCA_3907 | FeliX Pierre | | | | | | | | | X |
| BCA_3908 | Jimmy Pierre | | | | | | | | | X |
| BCA_3909 | Joseph Pierre | | | | | | | | | X |
| BCA_3910 | Brett Pierre | | | | | | | | | X |
| BCA_3911 | Tomika Pierre | | | | | | | | | X |
| BCA_3913 | Shawn Pierre | | | | | | | | | X |
| BCA_3914 | Walter Pierrot | | | | | | | | | X |
| BCA_3915 | James Piggs | | | | | | | | | X |
| BCA_3916 | Donald Pigott | | | | | | | | | X |
| BCA_3917 | Justin Pimental | | | | | | | | | X |
| BCA_3918 | Mary Pineda | | | | | | | | | X |
| BCA_3919 | Hussabud Pinkaew | | | | | | | | | X |
| BCA_3920 | Tamika Pharr | | | | | | | | | X |
| BCA_3921 | Syamphone Phasay | | | | | | | | | X |
| BCA_3923 | Su Phelps | | | | | | | | | X |
| BCA_3924 | Phiangnakhone Phetsarath | | | | | | | | | X |
| BCA_3926 | Christopher Phillips | | | | | | | | | X |
| BCA_3928 | Kimberly Phillips | | | | | | | | | X |
| BCA_3929 | Elliot Phillips | | | | | | | | | X |
| BCA_3930 | Georgette Phillips | | | | | | | | | X |
| BCA_3931 | Matthew Phillips | | | | | | | | | X |
| BCA_3935 | Lattimore Phillips | | | | | | | | | X |
| BCA_3936 | Lisa Phillips | | | | | | | | | X |
| BCA_3940 | Lynda Paulk | | | | | | | | | X |
| BCA_3941 | Michael Pavlik | | | | | | | | | X |
| BCA_3942(2) | Chyanne Payne | | | | | | | | | X |
| BCA_3943 | Lorenzo Payne | | | | | | | | | X |
| BCA_3944 | Paul Payne | | | | | | | | | X |
| BCA_3947 | Steven Peacock | | | | | | | | | X |
| BCA_3948 | Joshua Peairs | | | | | | | | | X |
| BCA_3950 | Robert Carlton | | | | | | | | | X |
| BCA_3951 | Randolph Carlson | | | | | | | | | X |
| BCA_3952 | Jackson Carlos | | | | | | | | | X |
| BCA_3953 | Billie Carlo | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_3954 | Stella Cargo | | | | | | | | | X |
| BCA_3956 | Kentrell Carey | | | | | | | | | X |
| BCA_3957 | James Carey | | | | | | | | | X |
| BCA_3958 | Bernardo Careaga | | | | | | | | | X |
| BCA_3960 | David Carden | | | | | | | | | X |
| BCA_3961 | Brandon Carcisse | | | | | | | | | X |
| BCA_3963 | Michael Carberg | | | | | | | | | X |
| BCA_3964 | Sunny Carawan | | | | | | | | | X |
| BCA_3966 | Binh Cao | | | | | | | | | X |
| BCA_3967 | Hoa Cao | | | | | | | | | X |
| BCA_3968 | Hien Cao | | | | | | | | | X |
| BCA_3969 | Anh Cao | | | | | | | | | X |
| BCA_3970 | Hoang Ngoc Cao | | | | | | | | | X |
| BCA_3971 | Hung Manh Cao | | | | | | | | | X |
| BCA_3972 | Timothy Van Cao | | | | | | | | | X |
| BCA_3973 | Veranice Canselo | | | | | | | | | X |
| BCA_3974 | Engritt Canon | | | | | | | | | X |
| BCA_3975 | Joyce Cannon | | | | | | | | | X |
| BCA_3977 | Michael Cannon | | | | | | | | | X |
| BCA_3978 | Minh Do Canh | | | | | | | | | X |
| BCA_3979 | Sony Cange | | | | | | | | | X |
| BCA_3982 | Jack Massey | | | | | | | | | X |
| BCA_3983 | Jeff Massey | | | | | | | | | X |
| BCA_3985 | Ronald Mason | | | | | | | | | X |
| BCA_3986 | Melvin Mason | | | | | | | | | X |
| BCA_3988 | Barbara Mason | | | | | | | | | X |
| BCA_3993 | M404, INC - THOMAS JACKSON | | | | | | | | | X |
| BCA_3994 | MAACO Collisions Repair | | | | | | | | | X |
| BCA_3995 | 2 MOPS & A BUCKET - SONYA MCCOLLUM | | | | | | | | | X |
| BCA_3996 | MAC DADDY MUSIC | | | | | | | | | X |
| BCA_3997 | MACK LEWIS CONTRACTOR INC | | | | | | | | | X |
| BCA_4000 | MAGIC MEMORIES - RICH MERCADO | | | | | | | | | X |
| BCA_4001 | MAGNOLIA GRILL - AMER BADER | | | | | | | | | X |
| BCA_4003 | MARAIST PROPERTIES LLC - BRYANT | | | | | | | | | X |
| BCA_4004 | MARIAS NAILS INC | | | | | | | | | X |
| BCA_4006 | Maries Seafood - Hanh Nguyen | | | | | | | | | X |
| BCA_4007 | MARINA BLUE RAY - AZUL Y SOL SA DE CV - RICARDO MULEIRO | | | | | | | | | X |
| BCA_4008 | MARINE SYSTEM SALES, LLC - ANGELA PFEUFER | | | | | | | | | X |
| BCA_4009 | Laura Melton | | | | | | | | | X |
| BCA_4010 | James Seally | | | | | | | | | X |
| BCA_4011 | Latanya Seales | | | | | | | | | X |
| BCA_4012 | William Scruggs | | | | | | | | | X |
| BCA_4013 | Lyman Scribner | | | | | | | | | X |
| BCA_4014 | Leon Scott | | | | | | | | | X |
| BCA_4015 | Makeiva Scott | | | | | | | | | X |
| BCA_4016 | Cynthia Scott | | | | | | | | | X |
| BCA_4017 | Randolph Scott | | | | | | | | | X |
| BCA_4018 | Shavell Scott | | | | | | | | | X |
| BCA_4019 | Neal Scott | | | | | | | | | X |
| BCA_4020 | Jennifer Scott | | | | | | | | | X |
| BCA_4021 | Arlandrious Scott | | | | | | | | | X |
| BCA_4022 | Miller Scott | | | | | | | | | X |
| BCA_4023 | Nakevia Scott | | | | | | | | | X |
| BCA_4024 | Tangie Scott | | | | | | | | | X |
| BCA_4025 | Shelia Scott | | | | | | | | | X |
| BCA_4026 | Howard Scott | | | | | | | | | X |
| BCA_4027 | Stephen Scott | | | | | | | | | X |
| BCA_4028 | Eric Scott | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4029 | Kendra Scott | | | | | | | | | X |
| BCA_4030 | Suzanne Scott | | | | | | | | | X |
| BCA_4032 | Remy Joseph | | | | | | | | | X |
| BCA_4033 | Jessica Jordan | | | | | | | | | X |
| BCA_4034 | Tonya Jordan | | | | | | | | | X |
| BCA_4035 | Ashley Jordan | | | | | | | | | X |
| BCA_4036 | Destiny Jordan | | | | | | | | | X |
| BCA_4037 | Michael Jordan | | | | | | | | | X |
| BCA_4038 | Michael Jordan | | | | | | | | | X |
| BCA_4039 | Toriano Jordan | | | | | | | | | X |
| BCA_4040 | Harrison Jordan | | | | | | | | | X |
| BCA_4041 | Darryl Jordan | | | | | | | | | X |
| BCA_4049 | Terry Jones | | | | | | | | | X |
| BCA_4050 | Susan Jones-Dailey | | | | | | | | | X |
| BCA_4051 | Tammy Jones | | | | | | | | | X |
| BCA_4052 | Brian Jones | | | | | | | | | X |
| BCA_4054 | Franklin Jones | | | | | | | | | X |
| BCA_4056 | Jehoiakim Jones | | | | | | | | | X |
| BCA_4057 | Dena Jones | | | | | | | | | X |
| BCA_4058 | Mary Jacobs | | | | | | | | | X |
| BCA_4059 | Natasha Jacobs | | | | | | | | | X |
| BCA_4060 | Robert Jacob | | | | | | | | | X |
| BCA_4061 | Jennifer Jacob | | | | | | | | | X |
| BCA_4062 | Owen Jacob | | | | | | | | | X |
| BCA_4063 | Yolanda Jackson | | | | | | | | | X |
| BCA_4064 | Yolanda Jackson | | | | | | | | | X |
| BCA_4067 | Torrie Jackson | | | | | | | | | X |
| BCA_4068 | Steven Jackson | | | | | | | | | X |
| BCA_4070 | Shaket Jackson | | | | | | | | | X |
| BCA_4071 | Sean Jackson | | | | | | | | | X |
| BCA_4072 | Rudolph Jackson | | | | | | | | | X |
| BCA_4073 | Ronnie Jackson | | | | | | | | | X |
| BCA_4074 | Robert Jackson | | | | | | | | | X |
| BCA_4075 | Melvin Jackson | | | | | | | | | X |
| BCA_4076 | Marvine Jackson | | | | | | | | | X |
| BCA_4077 | Cao Hao | | | | | | | | | X |
| BCA_4078 | Emmanuel Exceus | | | | | | | | | X |
| BCA_4079 | Andre Ezell | | | | | | | | | X |
| BCA_4081 | KIM LOAN T NGUYEN | | | | | | | | | X |
| BCA_4082 | MAK NGUYEN | | | | | | | | | X |
| BCA_4083 | ANH XUAN NGUYEN | | | | | | | | | X |
| BCA_4084 | NHAN, NGUYEN | | | | | | | | | X |
| BCA_4085 | TIN THANH NGUYEN | | | | | | | | | X |
| BCA_4086 | THANH H NGUYEN | | | | | | | | | X |
| BCA_4087 | DUL MINH NGUYEN | | | | | | | | | X |
| BCA_4088 | THIEN, NGUYEN | | | | | | | | | X |
| BCA_4089 | DUNG VAN NGUYEN | | | | | | | | | X |
| BCA_4090 | HUNG HOANG NGUYEN | | | | | | | | | X |
| BCA_4091 | ANH NGUYEN | | | | | | | | | X |
| BCA_4092 | LY DAO NGUYEN | | | | | | | | | X |
| BCA_4093 | LINH XUAN NGUYEN | | | | | | | | | X |
| BCA_4094 | NAM VAN NGUYEN | | | | | | | | | X |
| BCA_4095 | MAI T NGUYEN | | | | | | | | | X |
| BCA_4096 | DUC HUNG NGUYEN | | | | | | | | | X |
| BCA_4097 | TUY NGUYEN | | | | | | | | | X |
| BCA_4098 | KHANH, NGUYEN | | | | | | | | | X |
| BCA_4099 | BINH, NGUYEN | | | | | | | | | X |
| BCA_4100 | THOA NGOC THI NGUYEN | | | | | | | | | X |
| BCA_4101 | LAM NGUYEN | | | | | | | | | X |
| BCA_4102 | THO NGUYEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4103 | VO DUONGSON NGUYEN | | | | | | | | | X |
| BCA_4104 | CUONG QUOC NGUYEN | | | | | | | | | X |
| BCA_4105 | MAI NUTHUY NGUYEN | | | | | | | | | X |
| BCA_4106 | LAN THI NGUYEN | | | | | | | | | X |
| BCA_4107 | TIEN THANH NGUYEN | | | | | | | | | X |
| BCA_4108 | ANH NGOC LO NGUYEN | | | | | | | | | X |
| BCA_4109 | TAM V NGUYEN | | | | | | | | | X |
| BCA_4110 | THANH HOANG NGUYEN | | | | | | | | | X |
| BCA_4129 | John Sanders | | | | | | | | | X |
| BCA_4132 | ALVIN HUNTER | | | | | | | | | X |
| BCA_4133 | STARLET HUNTER | | | | | | | | | X |
| BCA_4134 | EARL HUNTER | | | | | | | | | X |
| BCA_4135 | ADRIAN HUNTER | | | | | | | | | X |
| BCA_4138 | CHRISTINA HUNT | | | | | | | | | X |
| BCA_4140 | TERESA HUMBLE | | | | | | | | | X |
| BCA_4142 | DOMINIQUE HUGHLEY | | | | | | | | | X |
| BCA_4143 | DERRELL HUGHES | | | | | | | | | X |
| BCA_4144 | SHEILA HUGHES | | | | | | | | | X |
| BCA_4145 | DALE HUGHES | | | | | | | | | X |
| BCA_4147 | CHARLES HUFFSTUTLER | | | | | | | | | X |
| BCA_4150 | SHERILL HUDSON | | | | | | | | | X |
| BCA_4151 | BRETT HUDSON | | | | | | | | | X |
| BCA_4153 | MARCUS HUDSON | | | | | | | | | X |
| BCA_4154 | DANDRE HUDSON | | | | | | | | | X |
| BCA_4155 | GENUINEDEALZ.COM LLC-JAMES TAPP | | | | | | | | | X |
| BCA_4156 | DWAYNE BROWN | | | | | | | | | X |
| BCA_4157 | DOMINIC BROWN | | | | | | | | | X |
| BCA_4158 | DEMETRIUS BROWN | | | | | | | | | X |
| BCA_4159 | KEVIN CURE | | | | | | | | | X |
| BCA_4160 | TONY CUNNINGHAM | | | | | | | | | X |
| BCA_4161 | DIEP HUYNH | | | | | | | | | X |
| BCA_4162 | TU HUYNH | | | | | | | | | X |
| BCA_4164 | PHUOC BA HUYNH | | | | | | | | | X |
| BCA_4165 | DINH HUYNH | | | | | | | | | X |
| BCA_4166 | THIEN HUYNH | | | | | | | | | X |
| BCA_4167 | KELLY NGOC THAO HUYNH | | | | | | | | | X |
| BCA_4168 | LOC HUYNH | | | | | | | | | X |
| BCA_4169 | CHRISTINA THI LE HUYNH | | | | | | | | | X |
| BCA_4170 | LOC BA HUYNH | | | | | | | | | X |
| BCA_4171 | HOA THI HUYNH | | | | | | | | | X |
| BCA_4172 | THUAN HUYNH | | | | | | | | | X |
| BCA_4173 | CHI THIEN HUYNH | | | | | | | | | X |
| BCA_4174 | THU TO HUYNH | | | | | | | | | X |
| BCA_4175 | THUY THI HUYNH | | | | | | | | | X |
| BCA_4176 | NGUYEN THI HONG HUYNH | | | | | | | | | X |
| BCA_4177 | DUYEN THI HUYNH | | | | | | | | | X |
| BCA_4178 | DANIEL HUYNH | | | | | | | | | X |
| BCA_4179 | THU HONG THU HUYNH | | | | | | | | | X |
| BCA_4180 | MY H HUYNH | | | | | | | | | X |
| BCA_4181 | GIAU VAN HUYNH | | | | | | | | | X |
| BCA_4182 | VAN DUY HUYNH | | | | | | | | | X |
| BCA_4183 | SAC VAN HUYNH | | | | | | | | | X |
| BCA_4191 | IVAN HOUSTON | | | | | | | | | X |
| BCA_4194 | PAUL HOSKINS | | | | | | | | | X |
| BCA_4195 | TIERA HOSENDOVE | | | | | | | | | X |
| BCA_4196 | ANTON HOSEIN | | | | | | | | | X |
| BCA_4197 | RASHEED HOSEIN | | | | | | | | | X |
| BCA_4198 | DANIEL HORWITZ | | | | | | | | | X |
| BCA_4199 | ROBERT HORTON | | | | | | | | | X |
| BCA_4200 | LANCE LAMAR HORN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4201 | MILTON HOPKINS | | | | | | | | | X |
| BCA_4202 | BARBIE HOPKINS | | | | | | | | | X |
| BCA_4204 | JACK HOPKINS | | | | | | | | | X |
| BCA_4205 | CHARLES HOOSE | | | | | | | | | X |
| BCA_4206 | HELEN HOOKS | | | | | | | | | X |
| BCA_4207 | DAVIS HOOKER | | | | | | | | | X |
| BCA_4208 | SANG HONG | | | | | | | | | |
| BCA_4211 | TRACY HONEA | | | | | | | | | X |
| BCA_4212 | DENISE HOMER | | | | | | | | | X |
| BCA_4213 | LIONEL HOLMES | | | | | | | | | X |
| BCA_4214 | JAVIER HOLMES | | | | | | | | | X |
| BCA_4215 | ASHLEY HOLMES | | | | | | | | | X |
| BCA_4216 | NICOLE HOLMES | | | | | | | | | X |
| BCA_4217 | CHERRESE HOLMES | | | | | | | | | X |
| BCA_4219 | SIMON HOLMES | | | | | | | | | X |
| BCA_4220 | JIMMY HOLLOWAY | | | | | | | | | X |
| BCA_4222 | RUBIEL IZQUIERDO | | | | | | | | | X |
| BCA_4224 | KAMEL ISSAOUI | | | | | | | | | X |
| BCA_4225 | KENDRICK ISOM | | | | | | | | | X |
| BCA_4226 | ALFREDA ISOM | | | | | | | | | X |
| BCA_4227 | ANDRE ISOM | | | | | | | | | X |
| BCA_4228 | WILLIAM ISMER | | | | | | | | | X |
| BCA_4229 | GISELLE ISHMAN | | | | | | | | | X |
| BCA_4230 | BRYAN ISHEE | | | | | | | | | X |
| BCA_4231 | TREY ISHAM | | | | | | | | | X |
| BCA_4232 | MARK ISHAM | | | | | | | | | X |
| BCA_4233 | JAMES ISABELL | | | | | | | | | X |
| BCA_4234 | RICK ISAAC | | | | | | | | | X |
| BCA_4235 | BEREKET ISAAC | | | | | | | | | X |
| BCA_4238 | NEVIL IRVIN | | | | | | | | | X |
| BCA_4239 | ELIZABETH IRBY | | | | | | | | | X |
| BCA_4240 | MICHAEL IOVIENO | | | | | | | | | X |
| BCA_4241 | SHUTTLE INTHAVONG | | | | | | | | | X |
| BCA_4243 | SOUNTHAVONE INTHAVONG | | | | | | | | | X |
| BCA_4244 | SOMBOUNE INTHAVONG | | | | | | | | | X |
| BCA_4245 | STEVEN INPHAYGNARAJ | | | | | | | | | X |
| BCA_4246 | BENNALYN INGRAM | | | | | | | | | X |
| BCA_4247 | BERTHA INGRAM | | | | | | | | | X |
| BCA_4250 | IFEANYI IKEONEYCHI | | | | | | | | | X |
| BCA_4251 | ANTOINE LACY | | | | | | | | | X |
| BCA_4254 | LUIS LABOY | | | | | | | | | X |
| BCA_4255 | CHAD LABOVE | | | | | | | | | X |
| BCA_4258 | PHUC LA | | | | | | | | | X |
| BCA_4259 | LYNN PHAM INC., CIGARETTE EXPRESS-TUC LIEU | | | | | | | | | X |
| BCA_4260 | LYLY LE, INC.-TOMMY LE | | | | | | | | | X |
| BCA_4261 | LUU & LANNIE INC-ANDY LUU | | | | | | | | | X |
| BCA_4262 | LUIS A PADILLA TAXI CAB CO-LUIS PADILLA | | | | | | | | | X |
| BCA_4263 | LPP GROCERY INC-THUC THI NGUYEN | | | | | | | | | X |
| BCA_4264 | LOVELY NAILS BY ANTHONY M LE INC-ANTHONY HUNG LE | | | | | | | | | X |
| BCA_4265 | LOVELY NAILS-HUNG THANH NGUYEN | | | | | | | | | X |
| BCA_4266 | LOS RANCHERO, INC-RUBEN GIMENEZ | | | | | | | | | X |
| BCA_4268 | LOS GRINGOS, INC-RUBEN GIMENEZ | | | | | | | | | X |
| BCA_4269 | LOPEZ RENOVATIONS LLC | | | | | | | | | X |
| BCA_4270 | LIVINGSTON BILLIARDS-LARRY ADAMI | | | | | | | | | X |
| BCA_4271 | LITTLE AMBASSADORS LEARNING CENTER INC-MIRANDA JONES | | | | | | | | | X |
| BCA_4273 | LISA LUPOLA WEDDINGS & EVENTS-LISA DIANE LUPOLA | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4275 | DEARDRA JACKSON | | | | | | | | | X |
| BCA_4276 | HAROLD JACKSON | | | | | | | | | X |
| BCA_4278 | BRITTANY JACKSON | | | | | | | | | X |
| BCA_4279 | AKEEM JACKSON | | | | | | | | | X |
| BCA_4280 | KRISTEN JACKLYN | | | | | | | | | X |
| BCA_4281 | RICKEY HUDSON | | | | | | | | | X |
| BCA_4282 | JAMES HUDGINS | | | | | | | | | X |
| BCA_4283 | DANIEL HUDDLESON | | | | | | | | | X |
| BCA_4284 | CARRIE HUBBARD | | | | | | | | | X |
| BCA_4285 | WILLIAM HUA | | | | | | | | | X |
| BCA_4286 | NU TAM HUA | | | | | | | | | X |
| BCA_4288 | BRENT HOYE | | | | | | | | | X |
| BCA_4289 | DONNA HOYA | | | | | | | | | X |
| BCA_4290 | KENDALL HOWLETT | | | | | | | | | X |
| BCA_4292 | JAMES HOWELL | | | | | | | | | X |
| BCA_4293 | STACY HOWELL | | | | | | | | | X |
| BCA_4294 | VIRDIE HOWELL | | | | | | | | | X |
| BCA_4295 | RACQUEL HOWARD | | | | | | | | | X |
| BCA_4296 | BILLY HOWARD | | | | | | | | | X |
| BCA_4297 | DOROTHY HOWARD | | | | | | | | | X |
| BCA_4298 | BRIDGETTE HOWARD | | | | | | | | | X |
| BCA_4299 | HARRY HOWARD | | | | | | | | | X |
| BCA_4300 | SANDRA HOWARD | | | | | | | | | X |
| BCA_4301 | JEFFREY HOWARD | | | | | | | | | X |
| BCA_4302 | QUINNTEN HOWARD | | | | | | | | | X |
| BCA_4303 | ANTWAHN HOWARD | | | | | | | | | X |
| BCA_4304 | NAISHA HOWARD | | | | | | | | | X |
| BCA_4305 | DANNA HOWARD | | | | | | | | | X |
| BCA_4306 | MARVIN HOWARD | | | | | | | | | X |
| BCA_4311 | PATRICIA MULLINS | | | | | | | | | X |
| BCA_4312 | ROBERT MULLINS | | | | | | | | | X |
| BCA_4313 | MAISHA MULLER | | | | | | | | | X |
| BCA_4315 | KRISTY MULLEN | | | | | | | | | X |
| BCA_4316 | JAMES MUFALLI | | | | | | | | | X |
| BCA_4317 | COREY MUELLER | | | | | | | | | X |
| BCA_4319 | THU SUONG MOWER | | | | | | | | | X |
| BCA_4320 | KHALID MOURID | | | | | | | | | X |
| BCA_4321 | SAMUEL RODRIGUEZ | | | | | | | | | X |
| BCA_4322 | PENNY MOUNT-ALBERT | | | | | | | | | X |
| BCA_4323 | ROBERT MOULTON | | | | | | | | | X |
| BCA_4324 | SOUFIANE MOUKTADI | | | | | | | | | X |
| BCA_4325 | MARCUS MOTT | | | | | | | | | X |
| BCA_4326 | MARCUS MOTT | | | | | | | | | X |
| BCA_4327 | JUAN MOTA | | | | | | | | | X |
| BCA_4329 | ADAM MOSS | | | | | | | | | X |
| BCA_4330(2) | MERCEDES MOSQUERA | | | | | | | | | X |
| BCA_4331 | HOPE MOSLEY | | | | | | | | | X |
| BCA_4332 | DEBRA MOSLEY | | | | | | | | | X |
| BCA_4336 | CHERYL MOSLEY | | | | | | | | | X |
| BCA_4339 | DEALLEN MORRISON | | | | | | | | | X |
| BCA_4340 | TRICIA MORRIS | | | | | | | | | X |
| BCA_4347 | PETE MORISSEAU | | | | | | | | | X |
| BCA_4348 | TRAVIS MORIN | | | | | | | | | X |
| BCA_4349 | RODNEY MORGAN | | | | | | | | | X |
| BCA_4350 | DELICIA MORGAN | | | | | | | | | X |
| BCA_4351 | CHAD MORGAN | | | | | | | | | X |
| BCA_4352 | LANCE MORGAN | | | | | | | | | X |
| BCA_4353 | MONIQUE MORGAN | | | | | | | | | X |
| BCA_4354 | REGINALD MORGAN | | | | | | | | | X |
| BCA_4355 | ERNESTO MORFFI | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4356 | MAURICIO MORENO | | | | | | | | | X |
| BCA_4358 | DEBBIE MORELLI | | | | | | | | | X |
| BCA_4359 | BUTHLER MORANCY | | | | | | | | | X |
| BCA_4361 | MARY MAY LAI | | | | | | | | | X |
| BCA_4362 | KA LAI | | | | | | | | | X |
| BCA_4363 | KA LAI | | | | | | | | | X |
| BCA_4365 | JOSEPH LAHLOUH | | | | | | | | | X |
| BCA_4367 | Walter Robinson | | | | | | | | | X |
| BCA_4368 | Kevin Robinson | | | | | | | | | X |
| BCA_4369 | Lakieda Robinson | | | | | | | | | X |
| BCA_4370 | Peggy Robinson | | | | | | | | | X |
| BCA_4371 | Damien Robinson | | | | | | | | | X |
| BCA_4373 | Tania Robinson | | | | | | | | | X |
| BCA_4374 | Yolanda Robinson | | | | | | | | | X |
| BCA_4375 | Shelita Robinson | | | | | | | | | X |
| BCA_4376 | Lyndora Robinson | | | | | | | | | X |
| BCA_4377 | Tasha Robinson | | | | | | | | | X |
| BCA_4378 | Wilbert Robinson | | | | | | | | | X |
| BCA_4380 | Linda Robinson | | | | | | | | | X |
| BCA_4382 | Marcus Robinson | | | | | | | | | X |
| BCA_4383 | Ronald Robinson | | | | | | | | | X |
| BCA_4385 | Harold Robinson | | | | | | | | | X |
| BCA_4386 | Dionne Robinson | | | | | | | | | X |
| BCA_4387 | Mizaida Robles | | | | | | | | | X |
| BCA_4388 | Jessica Roche | | | | | | | | | X |
| BCA_4389 | Nicholas Rod | | | | | | | | | X |
| BCA_4391 | Philip Rodgers | | | | | | | | | X |
| BCA_4392 | Vicky Rodgers | | | | | | | | | X |
| BCA_4393 | Ryan Rodgers | | | | | | | | | X |
| BCA_4396 | Kenneth Rodrigue | | | | | | | | | X |
| BCA_4397 | Melvin Rodrigue | | | | | | | | | X |
| BCA_4398 | Lura Rodrigue | | | | | | | | | X |
| BCA_4399 | Martha Rodriguez | | | | | | | | | X |
| BCA_4400 | Anhkiet Rodriguez | | | | | | | | | X |
| BCA_4401 | DUSTIN DIJIULIO | | | | | | | | | X |
| BCA_4402 | YEN DINH | | | | | | | | | X |
| BCA_4403 | TIMMY DINH | | | | | | | | | X |
| BCA_4404 | BA CONG DINH | | | | | | | | | X |
| BCA_4405 | CHUONG CONG DINH | | | | | | | | | X |
| BCA_4406 | MONIQUE DILLING | | | | | | | | | X |
| BCA_4407 | TAI ANH DINH | | | | | | | | | X |
| BCA_4408 | THAI VAN DINH | | | | | | | | | X |
| BCA_4409 | ARETHA DILLION | | | | | | | | | X |
| BCA_4410 | MUOI VAN DINH | | | | | | | | | X |
| BCA_4411 | VIET KHAM DINH | | | | | | | | | X |
| BCA_4412 | BAO QUOC DINH | | | | | | | | | X |
| BCA_4413 | JAMEISS DILLON | | | | | | | | | X |
| BCA_4414 | NGOC VAN THI DINH | | | | | | | | | X |
| BCA_4415 | TIEN THI DINH | | | | | | | | | X |
| BCA_4416 | TRUC VAN T DINH | | | | | | | | | X |
| BCA_4418 | NGHIA THANG DINH | | | | | | | | | X |
| BCA_4419 | HONG NHUNG DINH | | | | | | | | | X |
| BCA_4420 | KIM LOAN THI DINH | | | | | | | | | X |
| BCA_4421 | LIEN T BICH DINH | | | | | | | | | X |
| BCA_4423 | BAO NGOC DINH | | | | | | | | | X |
| BCA_4424 | DELILIAH DRIVER | | | | | | | | | X |
| BCA_4427 | CHAKA DIXON | | | | | | | | | X |
| BCA_4428 | ALAINA DIXON | | | | | | | | | X |
| BCA_4429 | LINDELL DIXON | | | | | | | | | X |
| BCA_4430 | RICHARD DOZIER | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4431 | AN NGUYEN | | | | | | | | | X |
| BCA_4432 | SONY NGUYEN | | | | | | | | | X |
| BCA_4433 | THU NGUYEN | | | | | | | | | X |
| BCA_4434 | COI NGUYEN | | | | | | | | | X |
| BCA_4435 | LATOYA MILLER | | | | | | | | | X |
| BCA_4436 | HAU NGUYEN | | | | | | | | | X |
| BCA_4437 | FRANKLIN NGUYEN | | | | | | | | | X |
| BCA_4438 | TUAN NGUYEN | | | | | | | | | X |
| BCA_4439 | HOE DUY NGUYEN | | | | | | | | | X |
| BCA_4440 | HOA VAN NGUYEN | | | | | | | | | X |
| BCA_4441 | TUOI NGUYEN | | | | | | | | | X |
| BCA_4442 | VIT NGUYEN | | | | | | | | | X |
| BCA_4443 | ROSA NGUYEN | | | | | | | | | X |
| BCA_4444 | JULIE NGUYEN | | | | | | | | | X |
| BCA_4445 | CHIN NGUYEN | | | | | | | | | X |
| BCA_4446 | NINH DUC NGUYEN | | | | | | | | | X |
| BCA_4447 | LAM NGUYEN | | | | | | | | | X |
| BCA_4448 | PHI NGUYEN | | | | | | | | | X |
| BCA_4449 | BRENDA NGUYEN | | | | | | | | | X |
| BCA_4450 | BON NGUYEN | | | | | | | | | X |
| BCA_4451 | CAN NGUYEN | | | | | | | | | X |
| BCA_4452 | BAY NGUYEN | | | | | | | | | X |
| BCA_4453 | LUOC NGUYEN | | | | | | | | | X |
| BCA_4454(2) | CHRISTOPHERLOC NGUYEN | | | | | | | | | X |
| BCA_4455 | THAO NGUYEN | | | | | | | | | X |
| BCA_4456 | THUY-TRANG NGUYEN | | | | | | | | | X |
| BCA_4457 | MUOI NGUYEN | | | | | | | | | X |
| BCA_4458 | TRUC NGUYEN | | | | | | | | | X |
| BCA_4459 | PHE NGUYEN | | | | | | | | | X |
| BCA_4460 | DIEP THANH THI NGUYEN-VO | | | | | | | | | X |
| BCA_4461 | ELIZABETH STAPLES | | | | | | | | | X |
| BCA_4462 | SYNETHIA STANTON | | | | | | | | | X |
| BCA_4463 | TIFFANY STANTON | | | | | | | | | X |
| BCA_4465 | RICHARD STANTON | | | | | | | | | X |
| BCA_4466 | DONIUES STANTON | | | | | | | | | X |
| BCA_4467 | JOHNNYE STANSBERRY | | | | | | | | | X |
| BCA_4468 | ARTAZ STANLEY | | | | | | | | | X |
| BCA_4469 | KEELAN STAMPLEY | | | | | | | | | X |
| BCA_4470 | VERA STALLWORTH | | | | | | | | | X |
| BCA_4471 | OLIVIA STALLWORTH | | | | | | | | | X |
| BCA_4473 | SETH STALLWORTH | | | | | | | | | X |
| BCA_4474 | DERRICK STALLINGS | | | | | | | | | X |
| BCA_4476 | ARTHUR STAGNI | | | | | | | | | X |
| BCA_4477 | KRISTEN STACEY | | | | | | | | | X |
| BCA_4478 | ERIC ST. ROMAIN | | | | | | | | | X |
| BCA_4480 | IVY ST. ROMAIN | | | | | | | | | X |
| BCA_4482 | LAURA ST. PIERRE | | | | | | | | | X |
| BCA_4483 | DONALD ST. MARTIN | | | | | | | | | X |
| BCA_4484 | LA BELLE ROSIE MOBILE RESTAURANT | | | | | | | | | X |
| BCA_4485 | JEAN ST. LEWIS | | | | | | | | | X |
| BCA_4486 | THERESA ST. JOHN | | | | | | | | | X |
| BCA_4488 | STEVE ST. GERMAIN | | | | | | | | | X |
| BCA_4489 | KERMEZ ST LOUIS | | | | | | | | | X |
| BCA_4490 | LESLEY ST JOHN | | | | | | | | | X |
| BCA_4492 | ELNORA ST JEAN | | | | | | | | | |
| BCA_4493 | TERRY ST GERMAIN | | | | | | | | | X |
| BCA_4495 | HUSS HUSSABUD SRISUK | | | | | | | | | X |
| BCA_4501 | JOHN MARKHAM | | | | | | | | | X |
| BCA_4505 | THOMAS MARKWITH | | | | | | | | | X |
| BCA_4506 | DELIO MARMOL | | | | | | | | | X |



# Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4507 | JOEY MAROULIS | | | | | | | | | X |
| BCA_4508 | DONALD MARRERO | | | | | | | | | X |
| BCA_4509 | CHRISTINE MARRIOTT | | | | | | | | | X |
| BCA_4512 | WILLIAM MARSHALL | | | | | | | | | X |
| BCA_4513 | LAWRENCE MARSHALL | | | | | | | | | X |
| BCA_4514 | DONNELL MARSHALL | | | | | | | | | X |
| BCA_4515 | DOYLE J. MARTIN | | | | | | | | | X |
| BCA_4516 | RONALD MARTIN | | | | | | | | | X |
| BCA_4519 | WILLIE MARTIN | | | | | | | | | X |
| BCA_4520 | KRISTIN MARTIN | | | | | | | | | X |
| BCA_4523 | ERICKA MARTIN | | | | | | | | | X |
| BCA_4524 | BETTY MARTIN | | | | | | | | | X |
| BCA_4525 | MICHELLE MARTIN | | | | | | | | | X |
| BCA_4526 | GLENN MARTIN | | | | | | | | | X |
| BCA_4527 | DEVIN MARTIN | | | | | | | | | X |
| BCA_4528 | WILLIE MARTIN | | | | | | | | | X |
| BCA_4531 | LECHALL JACKSON | | | | | | | | | X |
| BCA_4532 | KIMBERLY JACKSON | | | | | | | | | X |
| BCA_4533 | KENNETH JACKSON | | | | | | | | | X |
| BCA_4535 | KENNETH JACKSON | | | | | | | | | X |
| BCA_4536 | KAREN JACKSON | | | | | | | | | X |
| BCA_4537 | JUSTON JACKSON | | | | | | | | | X |
| BCA_4539 | JOYCE JACKSON | | | | | | | | | X |
| BCA_4540 | JOY JACKSON | | | | | | | | | X |
| BCA_4542 | JOSEPH JACKSON | | | | | | | | | X |
| BCA_4544 | JOHNATHAN JACKSON | | | | | | | | | X |
| BCA_4546 | JOHN JACKSON | | | | | | | | | X |
| BCA_4549 | JEROME JACKSON | | | | | | | | | X |
| BCA_4551 | JEROME JACKSON | | | | | | | | | X |
| BCA_4552 | EARL JACKSON | | | | | | | | | X |
| BCA_4553 | BEN JACKSON | | | | | | | | | X |
| BCA_4554 | DEMETRIS JACKSON | | | | | | | | | X |
| BCA_4555 | CHANDRA JACKSON | | | | | | | | | X |
| BCA_4556 | LAVERN HARDIMON | | | | | | | | | X |
| BCA_4558 | MATTHEW HARDEN | | | | | | | | | X |
| BCA_4562 | SHARTELLE NEAL | | | | | | | | | X |
| BCA_4563 | LINDSAY NEAL | | | | | | | | | X |
| BCA_4564 | VICTOR NAVARRETE | | | | | | | | | X |
| BCA_4565 | OLIDGE NARCISSE | | | | | | | | | X |
| BCA_4566 | TERRY NAQUIN | | | | | | | | | X |
| BCA_4567 | JOHNNY NAQUIN | | | | | | | | | X |
| BCA_4568 | GWENDOLYN ROBINSON NAPIER | | | | | | | | | X |
| BCA_4569 | JANAI NAPIER | | | | | | | | | X |
| BCA_4570 | KIM NANCE | | | | | | | | | X |
| BCA_4572 | ADAM NAMIUCHI | | | | | | | | | X |
| BCA_4573 | YOUDA NAMEESAI | | | | | | | | | X |
| BCA_4574 | THOMAS NALOVIC | | | | | | | | | X |
| BCA_4575(2) | WAEL NAHHAS | | | | | | | | | X |
| BCA_4576 | JOLISA NABONNE | | | | | | | | | X |
| BCA_4577 | NORTH LIGHT YACHT CLUB LLC- JOESPH WINKELER | | | | | | | | | X |
| BCA_4578 | NORDIC ROUGH WATER BOATS- HAROLD SCHENAVAR | | | | | | | | | X |
| BCA_4579 | NGUYEN OF MANASOTA CORP- LYNDA NGUYEN | | | | | | | | | X |
| BCA_4580 | NEW STYLES NAIL II - THANH VAN NGUYEN | | | | | | | | | X |
| BCA_4581 | NEW ORLEANS EXPRESSO SERVICE CO LLC- JOEL DOUGLAS ALEXANDER | | | | | | | | | X |
| BCA_4582 | NEDERLAND NAIL- TRUONG NGUYEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4583 | NATIONS DIRECT TITLE AGENCY LLC - ERICA BLANCHARD | | | | | | | | | X |
| BCA_4584 | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC.- FRANK WOJCIK | | | | | | | | | X |
| BCA_4587 | NAPLES BROKERS REALTY INC- BRANDON DEJESUS | | | | | | | | | X |
| BCA_4588 | NALL CHEVRON-DAN THI PHAM | | | | | | | | | X |
| BCA_4589 | NAILS ART-THANH TRIEU TRUONG | | | | | | | | | X |
| BCA_4590 | NAIL-R-US - ALEX HUYNH | | | | | | | | | X |
| BCA_4591 | Kenneth Norton | | | | | | | | | X |
| BCA_4593 | Ricky North | | | | | | | | | X |
| BCA_4595 | Jerome North | | | | | | | | | X |
| BCA_4597 | Troy Norris | | | | | | | | | X |
| BCA_4598 | Serge Norde | | | | | | | | | X |
| BCA_4599 | Khan Nolton | | | | | | | | | X |
| BCA_4601 | Rodney Nolin | | | | | | | | | X |
| BCA_4602 | Ricardo Nolasco | | | | | | | | | X |
| BCA_4605 | Jamar Nolan | | | | | | | | | X |
| BCA_4607 | Stanley Nolan | | | | | | | | | X |
| BCA_4608 | Bryan Noel | | | | | | | | | X |
| BCA_4609 | Dwight Nobles | | | | | | | | | X |
| BCA_4611 | Reynard Nobles | | | | | | | | | X |
| BCA_4612 | Linda Nobles | | | | | | | | | X |
| BCA_4613 | Daniel Niziolek | | | | | | | | | X |
| BCA_4614 | Judson Nix | | | | | | | | | X |
| BCA_4616 | Belinda Nix | | | | | | | | | X |
| BCA_4617 | Natalie Nishida | | | | | | | | | X |
| BCA_4618 | Sehiry Nisby | | | | | | | | | X |
| BCA_4620 | Joshua Nini | | | | | | | | | X |
| BCA_4621 | Nail R US | | | | | | | | | X |
| BCA_4622 | Nail Express - Lan Thi Nguyen | | | | | | | | | X |
| BCA_4623 | Nail Diamond - Bich Mai Thi Vu | | | | | | | | | X |
| BCA_4624 | N&A Properties LLC - Tuan Nguyen | | | | | | | | | X |
| BCA_4633 | Susan Nutter | | | | | | | | | X |
| BCA_4634 | Floydzel Nunnery | | | | | | | | | X |
| BCA_4635 | Sokha Nung | | | | | | | | | X |
| BCA_4636 | Geancarlo Nunez Velez | | | | | | | | | X |
| BCA_4638 | Jesus Nunez | | | | | | | | | X |
| BCA_4640 | Myra Norwood | | | | | | | | | X |
| BCA_4641 | Alan Norwood | | | | | | | | | X |
| BCA_4642 | Rose Norvel | | | | | | | | | X |
| BCA_4645 | John Novak | | | | | | | | | X |
| BCA_4646 | Terry Norton | | | | | | | | | X |
| BCA_4647 | Janell Norton | | | | | | | | | X |
| BCA_4649 | Brian Norton | | | | | | | | | X |
| BCA_4651 | ANSLEY SMITH | | | | | | | | | X |
| BCA_4652 | SHERI SMITH | | | | | | | | | X |
| BCA_4653 | LOLITA SMITH | | | | | | | | | X |
| BCA_4654 | SIDNEY SMITH | | | | | | | | | X |
| BCA_4655 | TIMOTHY SMITH | | | | | | | | | X |
| BCA_4656 | ROZINA SMITH | | | | | | | | | X |
| BCA_4657 | DARRELL SMITH | | | | | | | | | X |
| BCA_4658 | SHARON SMITH | | | | | | | | | X |
| BCA_4659 | TAMAKUS SMITH | | | | | | | | | X |
| BCA_4660 | WILLIAM SMITH | | | | | | | | | X |
| BCA_4661 | DARLENE SMITH | | | | | | | | | X |
| BCA_4662 | MICHAEL SMITH | | | | | | | | | X |
| BCA_4663 | JOHN SCHLEIDT | | | | | | | | | X |
| BCA_4664 | CANDICE SCHIMELMAN | | | | | | | | | X |
| BCA_4665 | JOANNA SCHILL | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4666 | MATT SCHIEFFLER | | | | | | | | | X |
| BCA_4667 | THOMAS SCHIEBLE | | | | | | | | | X |
| BCA_4668 | TA'DARYL SCHEXNAYDER | | | | | | | | | X |
| BCA_4669 | CYNTHIA SCHESNY | | | | | | | | | X |
| BCA_4674 | TERRY SMITH | | | | | | | | | X |
| BCA_4675 | RICKY SMITH | | | | | | | | | X |
| BCA_4676 | LOUIS SMITH | | | | | | | | | X |
| BCA_4677 | MARVIN SMITH | | | | | | | | | X |
| BCA_4678 | SAM SMITH | | | | | | | | | X |
| BCA_4679 | GLORIA SMITH | | | | | | | | | X |
| BCA_4680 | ROBERT SMITH | | | | | | | | | X |
| BCA_4683 | TRUOC MAI | | | | | | | | | X |
| BCA_4684 | LIEN M MAI | | | | | | | | | X |
| BCA_4685 | FRANCES MAI | | | | | | | | | X |
| BCA_4686 | KIET MAI | | | | | | | | | X |
| BCA_4687 | KHANH MAI | | | | | | | | | X |
| BCA_4688 | QUANG MAI | | | | | | | | | X |
| BCA_4690 | JOHN MALBROUGH | | | | | | | | | X |
| BCA_4691 | MICHAEL MALCOMSON | | | | | | | | | X |
| BCA_4692 | KARLA MALDONADO | | | | | | | | | X |
| BCA_4693 | CLEO MALONE | | | | | | | | | X |
| BCA_4696 | MARGARET MANGOLD | | | | | | | | | X |
| BCA_4698 | DAVID MANN | | | | | | | | | X |
| BCA_4699 | CLAUDE MANN | | | | | | | | | X |
| BCA_4700 | TERRI MANNING | | | | | | | | | X |
| BCA_4701 | MAVELINE MANNING | | | | | | | | | X |
| BCA_4703 | DWAYNE MANNING | | | | | | | | | X |
| BCA_4705 | CHRISTOPHER MANNING | | | | | | | | | X |
| BCA_4706 | SABRINA MANSFIELD | | | | | | | | | X |
| BCA_4708 | GUANGUE MANSOUR | | | | | | | | | X |
| BCA_4709 | JOHNNY MANUEL | | | | | | | | | X |
| BCA_4710 | TRACY MARKHAM | | | | | | | | | X |
| BCA_4711 | PAMELA JOHNSON | | | | | | | | | X |
| BCA_4712 | DARRELL JOHNSON | | | | | | | | | X |
| BCA_4713 | DEMARCUS JOHNSON | | | | | | | | | X |
| BCA_4714 | DIONNE JOHNSON | | | | | | | | | X |
| BCA_4715 | MACY JOHNSON | | | | | | | | | X |
| BCA_4716 | JEPTHA JOHNSON | | | | | | | | | X |
| BCA_4717 | TARAH JOHNSON | | | | | | | | | X |
| BCA_4718 | WANDA JOHNSON | | | | | | | | | X |
| BCA_4719 | LASHUNDRA JOHNSON | | | | | | | | | X |
| BCA_4720 | RAHSAAN JOHNSON | | | | | | | | | X |
| BCA_4721 | SIMON JOHNSON | | | | | | | | | X |
| BCA_4722 | JERRY JOHNSON | | | | | | | | | X |
| BCA_4723 | LEVENN JOHNSON | | | | | | | | | X |
| BCA_4724 | FRED JOHNSON | | | | | | | | | X |
| BCA_4725 | KIMBERLY JOHNSON | | | | | | | | | X |
| BCA_4726 | HARRY JOHNSON | | | | | | | | | X |
| BCA_4727 | JOEY JOHNSON | | | | | | | | | X |
| BCA_4728 | CAMILLA JOHNSON | | | | | | | | | X |
| BCA_4729 | ANTHONY JOHNSON | | | | | | | | | X |
| BCA_4730 | MICHAEL JOHNSON | | | | | | | | | X |
| BCA_4731 | WILBERT JOHNSON | | | | | | | | | X |
| BCA_4732 | STEPHANIE JOHNSON | | | | | | | | | X |
| BCA_4733 | HAYWOOD JOHNSON | | | | | | | | | X |
| BCA_4734 | DARON JOHNSON | | | | | | | | | X |
| BCA_4736 | BARBARA JOHNSON | | | | | | | | | X |
| BCA_4738 | RAY JOHNSON | | | | | | | | | X |
| BCA_4740 | JOHNNY JOHNSON | | | | | | | | | X |
| BCA_4741 | PALMETTA LEE | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4742 | JASON LEE | | | | | | | | | X |
| BCA_4745 | WILLIAM SMITH | | | | | | | | | X |
| BCA_4746 | JAMES SMITH | | | | | | | | | X |
| BCA_4747 | STERLING SMITH | | | | | | | | | X |
| BCA_4748 | LUIS RIVERA | | | | | | | | | X |
| BCA_4749 | AURELIO RIVERA | | | | | | | | | X |
| BCA_4750 | KENNETH RIVERA | | | | | | | | | X |
| BCA_4751 | ABIGAIL RIVERA | | | | | | | | | X |
| BCA_4753 | EDGARDO RIVERIA | | | | | | | | | X |
| BCA_4754 | EDDIE RIVERS | | | | | | | | | X |
| BCA_4755 | WALID RIYANI | | | | | | | | | X |
| BCA_4756 | PHILLIP RIZZO | | | | | | | | | X |
| BCA_4757 | MARGIE ROACH | | | | | | | | | X |
| BCA_4759 | TAVI ROACH | | | | | | | | | X |
| BCA_4760 | MARK ROADMAN | | | | | | | | | X |
| BCA_4761 | JAMES ROBBINS | | | | | | | | | X |
| BCA_4762 | RICHARD ROBERSON | | | | | | | | | X |
| BCA_4763 | KEITH ROBERSON | | | | | | | | | X |
| BCA_4764 | JASON ROBERTS | | | | | | | | | X |
| BCA_4765 | CHRISTIAN ROBERTS | | | | | | | | | X |
| BCA_4766 | KATHY ANN NGO | | | | | | | | | X |
| BCA_4769 | TIEN TERESA THUY NGO | | | | | | | | | X |
| BCA_4770 | PHU THI NGO | | | | | | | | | X |
| BCA_4771 | PATRICK RITA | | | | | | | | | X |
| BCA_4772 | LEODACARIO RIOS-BARAJAS | | | | | | | | | X |
| BCA_4773 | HELGA RIOS | | | | | | | | | X |
| BCA_4774 | ELIZABETH RINI | | | | | | | | | X |
| BCA_4775 | WILLIE RINGSLEY | | | | | | | | | X |
| BCA_4777 | TABITHA RILRY | | | | | | | | | X |
| BCA_4778 | MARK RILEY | | | | | | | | | X |
| BCA_4779 | RONALD RILEY | | | | | | | | | X |
| BCA_4781 | CARMESHA SMITH | | | | | | | | | X |
| BCA_4782 | ORANGE SMITH | | | | | | | | | X |
| BCA_4783 | SANDY SMITH | | | | | | | | | X |
| BCA_4784 | OMAR SMITH | | | | | | | | | X |
| BCA_4785 | NELLIE SMITH | | | | | | | | | X |
| BCA_4786(2) | LAKRISHA SMITH | | | | | | | | | X |
| BCA_4787 | BRENDIA SMITH | | | | | | | | | X |
| BCA_4788 | WILBERT SMITH | | | | | | | | | X |
| BCA_4789 | DANSHANIKA SMITH | | | | | | | | | X |
| BCA_4790 | ARCHIE SMITH | | | | | | | | | X |
| BCA_4791 | JAMES SMITH | | | | | | | | | X |
| BCA_4792 | ADRIAN SMITH | | | | | | | | | X |
| BCA_4793 | RACHEAL SMITH | | | | | | | | | X |
| BCA_4794 | SASHAWNY SMITH | | | | | | | | | X |
| BCA_4795 | WANDA SMITH | | | | | | | | | X |
| BCA_4796 | KIM SMITH | | | | | | | | | X |
| BCA_4797 | DAVID SMITH | | | | | | | | | X |
| BCA_4798 | JENNIFER SMITH | | | | | | | | | X |
| BCA_4799 | WILLIE SMITH | | | | | | | | | X |
| BCA_4800 | DEIDRE SMITH | | | | | | | | | X |
| BCA_4804 | VANESSA MARTINEZ | | | | | | | | | X |
| BCA_4805 | RYAN MARTINEZ | | | | | | | | | X |
| BCA_4809 | LEON MCCANTS | | | | | | | | | X |
| BCA_4811 | RALPH MCGRAW | | | | | | | | | X |
| BCA_4812 | TAWANDA MCGOWAN | | | | | | | | | X |
| BCA_4813 | BRANDY MCGOWAN | | | | | | | | | X |
| BCA_4814 | LORI MCGINNIS | | | | | | | | | X |
| BCA_4815 | CRAIG MCGILLIVRAY | | | | | | | | | X |
| BCA_4817 | MICHAEL MCGILL | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4818 | BRANDY MCGEE | | | | | | | | | X |
| BCA_4819 | TIMOTHY MCGEE | | | | | | | | | X |
| BCA_4820 | PEYTON MCGEE | | | | | | | | | X |
| BCA_4821 | CHELSEA MCGEE | | | | | | | | | X |
| BCA_4822 | KENNETH MCGEE | | | | | | | | | X |
| BCA_4824 | JAMES MCGEE | | | | | | | | | X |
| BCA_4825 | JESSE MCGEE | | | | | | | | | X |
| BCA_4827 | TRACY MCGASTER | | | | | | | | | X |
| BCA_4828 | ZACHRY MCEVOY | | | | | | | | | X |
| BCA_4830 | JIMMY MCDOWELL | | | | | | | | | X |
| BCA_4832 | IMMACULA OXI | | | | | | | | | X |
| BCA_4833 | CORNELIUS OWES | | | | | | | | | X |
| BCA_4835 | DEANTHONY OWENS | | | | | | | | | X |
| BCA_4837 | ANDREA OWENS | | | | | | | | | X |
| BCA_4839 | GARY OWENS | | | | | | | | | X |
| BCA_4840 | JERRY OWENS | | | | | | | | | X |
| BCA_4842 | JOSEPH OWENS | | | | | | | | | X |
| BCA_4843 | DAVID OWENS | | | | | | | | | X |
| BCA_4844 | JENNIFER OWEN | | | | | | | | | X |
| BCA_4845 | RANDY OVERING | | | | | | | | | X |
| BCA_4847 | CALVIN OUTLAW | | | | | | | | | X |
| BCA_4848 | ROBERT OURADA | | | | | | | | | X |
| BCA_4849 | BULA OUN | | | | | | | | | X |
| BCA_4850 | THOMAS MAPLES | | | | | | | | | X |
| BCA_4851 | MARGIE MAPLES | | | | | | | | | X |
| BCA_4852 | BUC O BRIANS, INC. | | | | | | | | | X |
| BCA_4854 | GREGORY MARCHAND | | | | | | | | | X |
| BCA_4855 | RUSH MARCUM | | | | | | | | | X |
| BCA_4856 | EUMANN MAREUS | | | | | | | | | X |
| BCA_4858 | ANTHONY MARINO | | | | | | | | | X |
| BCA_4860 | KAREN OWENS | | | | | | | | | X |
| BCA_4863 | TAM NGO | | | | | | | | | X |
| BCA_4864 | PHU QUOC NGO | | | | | | | | | X |
| BCA_4865 | KIM NGOC NGO | | | | | | | | | X |
| BCA_4866 | MINH NGO | | | | | | | | | X |
| BCA_4867 | CUONG VAN NGO | | | | | | | | | X |
| BCA_4868 | KELLY NGO | | | | | | | | | X |
| BCA_4869 | HIEN NGO | | | | | | | | | X |
| BCA_4870 | THANH HAI NGO | | | | | | | | | X |
| BCA_4871 | NIKKI NGO | | | | | | | | | X |
| BCA_4872 | DUNG NGO | | | | | | | | | X |
| BCA_4873 | BAY NGO | | | | | | | | | X |
| BCA_4874 | DAM NGO | | | | | | | | | X |
| BCA_4876 | THUAN VAN NGO | | | | | | | | | X |
| BCA_4878 | INVESTERS PLUS | | | | | | | | | X |
| BCA_4880 | ROBERT RIVERA | | | | | | | | | X |
| BCA_4882 | RAYMOND RIVERA | | | | | | | | | X |
| BCA_4884 | CAROLYN NGUYEN MAI | | | | | | | | | X |
| BCA_4885 | DERRICK BUTLER | | | | | | | | | X |
| BCA_4886 | BRENT BUTLER | | | | | | | | | X |
| BCA_4887 | KYA BUSSELL | | | | | | | | | X |
| BCA_4888 | SHANNON BUSINELLE | | | | | | | | | X |
| BCA_4889 | ASHLEY BUSH | | | | | | | | | X |
| BCA_4890 | GABRIEL BUSH | | | | | | | | | X |
| BCA_4891 | JOSEPH BUSBY | | | | | | | | | X |
| BCA_4892 | LABARRON BUSBY | | | | | | | | | X |
| BCA_4893 | EDWARD BUSBEE | | | | | | | | | X |
| BCA_4894 | HELLEN BURKS | | | | | | | | | X |
| BCA_4895 | DAVID BURGER | | | | | | | | | X |
| BCA_4896 | ELADIO BURGOS | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4898 | ERIK BYHARDT | | | | | | | | | X |
| BCA_4899 | RUBY BYRD | | | | | | | | | X |
| BCA_4900(2) | CAROLYN BYRD | | | | | | | | | X |
| BCA_4901 | JOHN BYRNES | | | | | | | | | X |
| BCA_4902 | RONI BYRD | | | | | | | | | X |
| BCA_4904 | RICHARD BYERS | | | | | | | | | X |
| BCA_4905 | INEAKA BURKE | | | | | | | | | X |
| BCA_4909 | JAMES BYAS | | | | | | | | | X |
| BCA_4911 | ANDREA BUTLER | | | | | | | | | X |
| BCA_4912 | EDWIN BURKE | | | | | | | | | X |
| BCA_4913 | SONYA BUTLER | | | | | | | | | X |
| BCA_4914 | PATRICIA BUTLER | | | | | | | | | X |
| BCA_4915 | FRANK ROBERTS | | | | | | | | | X |
| BCA_4916 | COREY ROBERTS | | | | | | | | | X |
| BCA_4917 | MARY ROBERTSON | | | | | | | | | X |
| BCA_4918 | CHARLES ROBERTSON | | | | | | | | | X |
| BCA_4919 | JAMES ROBERTSON | | | | | | | | | X |
| BCA_4920 | PARIS ROBERTSON | | | | | | | | | X |
| BCA_4921 | SANDRA ROBERTSON | | | | | | | | | X |
| BCA_4922 | CHRIS ROBERTSON | | | | | | | | | X |
| BCA_4923 | KELVIN ROBERTSON | | | | | | | | | X |
| BCA_4925 | BRIAN ROBICHAUX | | | | | | | | | X |
| BCA_4927 | JESSICA ROBICHAUX | | | | | | | | | X |
| BCA_4928 | KHALID ROBIHO | | | | | | | | | X |
| BCA_4930 | GABRIELLE ROBIHO | | | | | | | | | X |
| BCA_4931 | VIOLET ROBINSON | | | | | | | | | X |
| BCA_4932 | RUSSELL ROBINSON | | | | | | | | | X |
| BCA_4934 | GRALIN ROBINSON | | | | | | | | | X |
| BCA_4935 | CHRISTY ROBINSON | | | | | | | | | X |
| BCA_4936 | TYRONE ROBINSON | | | | | | | | | X |
| BCA_4937 | JUSTIN ROBINSON | | | | | | | | | X |
| BCA_4938 | KENDELL ROBINSON | | | | | | | | | X |
| BCA_4939 | DEREK ROBINSON | | | | | | | | | X |
| BCA_4940 | LAMAR ROBINSON | | | | | | | | | X |
| BCA_4941 | BRITTNEY ROBINSON | | | | | | | | | X |
| BCA_4942 | SHANANA ROBINSON | | | | | | | | | X |
| BCA_4945 | Crystal Hensley | | | | | | | | | X |
| BCA_4946 | Carlton Hensell | | | | | | | | | X |
| BCA_4947 | Keryaun Henry | | | | | | | | | X |
| BCA_4948 | Rodney Henry | | | | | | | | | X |
| BCA_4950 | Naithon Henning | | | | | | | | | X |
| BCA_4951 | Essie Henley | | | | | | | | | X |
| BCA_4952 | Junmakia Henley | | | | | | | | | X |
| BCA_4953 | Debbie Henesy | | | | | | | | | X |
| BCA_4956 | Laci Hendrickson | | | | | | | | | X |
| BCA_4957 | Harry Jefferson | | | | | | | | | X |
| BCA_4958 | Alexis Jefferson | | | | | | | | | X |
| BCA_4959 | Doretha Jefferson | | | | | | | | | X |
| BCA_4960 | Kezia Jefferson | | | | | | | | | X |
| BCA_4961 | Kathleen Jefferson | | | | | | | | | X |
| BCA_4962 | Edgar Jefferson | | | | | | | | | X |
| BCA_4963 | Joseph Jefferson | | | | | | | | | X |
| BCA_4964 | York Jefferson | | | | | | | | | X |
| BCA_4965 | Jakilynn Jefferis-Moore | | | | | | | | | X |
| BCA_4966 | Douglas Jefferson | | | | | | | | | X |
| BCA_4968 | Jean Jeanbaptiste | | | | | | | | | X |
| BCA_4969 | Wesner Jean | | | | | | | | | X |
| BCA_4970 | William Jasper | | | | | | | | | X |
| BCA_4971 | Andrew Jason | | | | | | | | | X |
| BCA_4973 | Mike Kuhnert | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_4974 | Hoa Kuemple | | | | | | | | | X |
| BCA_4975 | Tony Kuempel | | | | | | | | | X |
| BCA_4977 | Dorothy Krodinger | | | | | | | | | X |
| BCA_4978 | Howard Kristofferson | | | | | | | | | X |
| BCA_4979 | Paul Krawitz | | | | | | | | | X |
| BCA_4980 | Scott Krasovetz | | | | | | | | | X |
| BCA_4981 | Saroeun Krantt | | | | | | | | | X |
| BCA_4982 | Michelle Kramer | | | | | | | | | X |
| BCA_4984 | Adam Koval | | | | | | | | | X |
| BCA_4985 | Denise Kotowski | | | | | | | | | X |
| BCA_4989 | Majmoud Kordi | | | | | | | | | X |
| BCA_4990 | Rachel Kopy | | | | | | | | | X |
| BCA_4991 | Erma Koppersmith | | | | | | | | | X |
| BCA_4993 | Jay Koivu | | | | | | | | | X |
| BCA_4994 | Guillaume Koenige | | | | | | | | | X |
| BCA_4995 | April Koenig | | | | | | | | | |
| BCA_4996 | Heather Koenig | | | | | | | | | X |
| BCA_4997 | JUANITA KNOX | | | | | | | | | X |
| BCA_4998 | Burnistine Knotts | | | | | | | | | X |
| BCA_4999 | Shekenna Knott | | | | | | | | | X |
| BCA_5000 | Janice Knighton | | | | | | | | | X |
| BCA_5001 | Kasandra Knight | | | | | | | | | X |
| BCA_5002 | Janice Knight | | | | | | | | | X |
| BCA_5003 | Delores Knight | | | | | | | | | X |
| BCA_5004 | Marshall J Knight Jr | | | | | | | | | |
| BCA_5005 | Gregory Scorza | | | | | | | | | X |
| BCA_5006 | Richard Scoble | | | | | | | | | X |
| BCA_5007 | Harris Scioneaux | | | | | | | | | X |
| BCA_5008 | Robert Schwencke | | | | | | | | | X |
| BCA_5009 | Michael Scioneaux | | | | | | | | | X |
| BCA_5011 | Diane Schulz | | | | | | | | | X |
| BCA_5012 | Burgess Schulz | | | | | | | | | X |
| BCA_5013 | Timothy Schultz | | | | | | | | | X |
| BCA_5014 | Eric Schultheis | | | | | | | | | X |
| BCA_5015 | Stanley Schoenewald | | | | | | | | | X |
| BCA_5016 | Dan Schnitzler | | | | | | | | | X |
| BCA_5017 | Todd Schneider | | | | | | | | | X |
| BCA_5018 | Christine Schmidt | | | | | | | | | X |
| BCA_5019 | Jeremy Schmidt | | | | | | | | | X |
| BCA_5021 | Ai Nguyen | | | | | | | | | X |
| BCA_5027 | Edgar Williams | | | | | | | | | X |
| BCA_5029 | Eric Williams | | | | | | | | | X |
| BCA_5030 | Annissa Williams | | | | | | | | | X |
| BCA_5031 | Kevin Williams | | | | | | | | | X |
| BCA_5032 | Kelvin Williams | | | | | | | | | X |
| BCA_5033 | Darrel Williams | | | | | | | | | X |
| BCA_5034 | Whalate Williams | | | | | | | | | X |
| BCA_5035 | Misty Williams | | | | | | | | | X |
| BCA_5036 | Kevin Williams | | | | | | | | | X |
| BCA_5037 | Hezekiah Williams | | | | | | | | | X |
| BCA_5038 | Marcus Williams | | | | | | | | | X |
| BCA_5039 | Malinda Williams | | | | | | | | | X |
| BCA_5044 | Glenn Seals | | | | | | | | | X |
| BCA_5045 | Beverly Seals | | | | | | | | | X |
| BCA_5046 | Magen Seals | | | | | | | | | X |
| BCA_5047 | Geneva Seals | | | | | | | | | X |
| BCA_5048 | Kevin Williams | | | | | | | | | X |
| BCA_5049 | Chantelle Williams | | | | | | | | | X |
| BCA_5050 | Edward Williams | | | | | | | | | X |
| BCA_5051 | Reagan Williams | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5053 | Luke Williams | | | | | | | | | X |
| BCA_5054 | David Williams | | | | | | | | | X |
| BCA_5055 | Felicia Williams | | | | | | | | | X |
| BCA_5057 | Diane Williams | | | | | | | | | X |
| BCA_5058 | Yohance Williams | | | | | | | | | X |
| BCA_5059 | Janay Williams | | | | | | | | | X |
| BCA_5060 | Barri Williams | | | | | | | | | X |
| BCA_5061 | Markel Williams | | | | | | | | | X |
| BCA_5062 | Beverly Williams | | | | | | | | | X |
| BCA_5063 | Zactrese Williams | | | | | | | | | X |
| BCA_5065 | Kaycie Williams | | | | | | | | | X |
| BCA_5066 | Ayanna Williams | | | | | | | | | X |
| BCA_5067 | Marceleste Williams | | | | | | | | | X |
| BCA_5068 | Anthony Williams | | | | | | | | | X |
| BCA_5069 | Brittney Smith | | | | | | | | | X |
| BCA_5070 | Jessica Smith | | | | | | | | | X |
| BCA_5071 | Shamia Smith | | | | | | | | | X |
| BCA_5072 | Stevenson Smith | | | | | | | | | X |
| BCA_5073 | Shondra Smith | | | | | | | | | X |
| BCA_5074 | Jessica Smith | | | | | | | | | X |
| BCA_5075 | Wanda Smith | | | | | | | | | X |
| BCA_5076 | Mindy Smith | | | | | | | | | X |
| BCA_5077 | Myron Smith | | | | | | | | | X |
| BCA_5078 | Jeremy Smith | | | | | | | | | X |
| BCA_5079 | Wilbert Smith | | | | | | | | | X |
| BCA_5080 | Jeffrey Smith | | | | | | | | | X |
| BCA_5081 | Letha Smith | | | | | | | | | X |
| BCA_5082 | Brenda Smith | | | | | | | | | X |
| BCA_5083 | Andrea Smith | | | | | | | | | X |
| BCA_5084 | Kenneth Smith | | | | | | | | | X |
| BCA_5085 | Robert Smith | | | | | | | | | X |
| BCA_5086 | Jeffrey Smith | | | | | | | | | X |
| BCA_5087 | Katrina Smith | | | | | | | | | X |
| BCA_5088 | Chris Smith | | | | | | | | | X |
| BCA_5089 | Deidre Smith | | | | | | | | | X |
| BCA_5090 | Thomas Smith | | | | | | | | | X |
| BCA_5091 | Mallory Smith | | | | | | | | | X |
| BCA_5092 | Patrick Smith | | | | | | | | | X |
| BCA_5093 | Joseph Riney | | | | | | | | | X |
| BCA_5094 | Toni Smith | | | | | | | | | X |
| BCA_5095 | Damian Smith | | | | | | | | | X |
| BCA_5096 | Britney Smith | | | | | | | | | X |
| BCA_5097 | Cynthia Smith | | | | | | | | | X |
| BCA_5098 | Francis Smith | | | | | | | | | X |
| BCA_5101 | LuShun Wright | | | | | | | | | X |
| BCA_5102 | Catherine Wright | | | | | | | | | X |
| BCA_5105 | Auriel Wright | | | | | | | | | X |
| BCA_5106 | Alyssa Wright | | | | | | | | | X |
| BCA_5107 | Cheryl Wren | | | | | | | | | X |
| BCA_5108 | Adonis Worthington | | | | | | | | | X |
| BCA_5110 | Garry Worthey | | | | | | | | | X |
| BCA_5111 | Terrance Wortham | | | | | | | | | X |
| BCA_5113 | Frank Worley | | | | | | | | | X |
| BCA_5114 | Qieta Worlds | | | | | | | | | X |
| BCA_5115 | Maude Worlds | | | | | | | | | X |
| BCA_5116 | Robert Worbington | | | | | | | | | X |
| BCA_5117 | Hennie Wooten | | | | | | | | | X |
| BCA_5118 | Curtis Wooten | | | | | | | | | X |
| BCA_5119 | Kathryn Woosley | | | | | | | | | X |
| BCA_5121 | Lesean Woodyard | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5122 | Van Woods | | | | | | | | | X |
| BCA_5123 | Amina Woods | | | | | | | | | X |
| BCA_5124 | John Woods | | | | | | | | | X |
| BCA_5126 | Torrey Woods | | | | | | | | | X |
| BCA_5127 | Bridgette Woods | | | | | | | | | X |
| BCA_5129 | Ann Harris | | | | | | | | | X |
| BCA_5130 | Marguerita Harris | | | | | | | | | X |
| BCA_5131 | Michael Harris | | | | | | | | | X |
| BCA_5132 | Belinda Harris | | | | | | | | | X |
| BCA_5133 | Kizzy Harris | | | | | | | | | X |
| BCA_5134 | Yolanda Harris | | | | | | | | | X |
| BCA_5135 | Toi Harris | | | | | | | | | X |
| BCA_5136 | Camille Harris | | | | | | | | | X |
| BCA_5137 | William Harris | | | | | | | | | X |
| BCA_5138 | Annie Harris | | | | | | | | | X |
| BCA_5139 | Sheila Harris | | | | | | | | | X |
| BCA_5140 | Arzia Harris | | | | | | | | | X |
| BCA_5141 | Gerald Head | | | | | | | | | X |
| BCA_5142 | Thomas Haywood | | | | | | | | | X |
| BCA_5143 | Michelin Haywood | | | | | | | | | X |
| BCA_5145 | Cassandra Hayward | | | | | | | | | |
| BCA_5146 | Felicia Haygood | | | | | | | | | X |
| BCA_5147 | Debra Hayes | | | | | | | | | X |
| BCA_5148 | Martin Hayes | | | | | | | | | X |
| BCA_5149 | Robyn Hayes | | | | | | | | | X |
| BCA_5150 | Tavane Hayes | | | | | | | | | X |
| BCA_5151 | Kelvin Hayes | | | | | | | | | X |
| BCA_5152 | Bryan Hayes | | | | | | | | | X |
| BCA_5153 | Polly Hayes | | | | | | | | | X |
| BCA_5154 | Steven Hayes | | | | | | | | | X |
| BCA_5155 | April Hawthorne | | | | | | | | | X |
| BCA_5156 | Susan Hawthorne | | | | | | | | | X |
| BCA_5157 | Jessica Hawkins | | | | | | | | | X |
| BCA_5158 | Wanda Hawkins | | | | | | | | | X |
| BCA_5159 | Lori Simmons | | | | | | | | | X |
| BCA_5160 | James Simmons | | | | | | | | | X |
| BCA_5161 | Clovis Simmons | | | | | | | | | X |
| BCA_5162 | Eddie Simmons | | | | | | | | | X |
| BCA_5163 | Matthew Simmons | | | | | | | | | X |
| BCA_5164 | John Simmons | | | | | | | | | X |
| BCA_5165 | Miguel Silvino | | | | | | | | | X |
| BCA_5166 | Juan Silva | | | | | | | | | X |
| BCA_5167 | Luz Sierra | | | | | | | | | X |
| BCA_5168 | Anthony Siemiontkowski | | | | | | | | | X |
| BCA_5169 | Dan Sicchio | | | | | | | | | X |
| BCA_5170 | Gail Sicchio | | | | | | | | | X |
| BCA_5171 | Christy Sibley | | | | | | | | | X |
| BCA_5172 | James Shutt | | | | | | | | | X |
| BCA_5173 | Carolyn Shorts | | | | | | | | | X |
| BCA_5174 | James Shorts | | | | | | | | | X |
| BCA_5175 | Ashley Shorts | | | | | | | | | X |
| BCA_5176 | Terrell Shorts | | | | | | | | | X |
| BCA_5178 | Glenn Short | | | | | | | | | X |
| BCA_5185 | Daisy Simmons | | | | | | | | | X |
| BCA_5191 | Orlando A. Sims | | | | | | | | | X |
| BCA_5192 | Matthew Sims | | | | | | | | | X |
| BCA_5194 | Dangelo Sims | | | | | | | | | X |
| BCA_5195 | Kendrick Sims | | | | | | | | | X |
| BCA_5196 | Michael Sims | | | | | | | | | X |
| BCA_5197 | Randi Simpson | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5198 | Travis Simpson | | | | | | | | | X |
| BCA_5199 | Ione Simpson | | | | | | | | | X |
| BCA_5200 | William Simpson | | | | | | | | | X |
| BCA_5201 | Linda Simpson | | | | | | | | | X |
| BCA_5202 | Brain Simoneaux | | | | | | | | | X |
| BCA_5203 | Laura Simon | | | | | | | | | X |
| BCA_5204 | Bruce Simon | | | | | | | | | X |
| BCA_5205 | Randy Simon | | | | | | | | | X |
| BCA_5206 | Marlette Simon | | | | | | | | | X |
| BCA_5207 | Sammie Simon | | | | | | | | | X |
| BCA_5208 | Youseline Simon | | | | | | | | | X |
| BCA_5209 | Delwin Simon | | | | | | | | | X |
| BCA_5210 | Pierre Simon | | | | | | | | | X |
| BCA_5211 | Clarence Simmons | | | | | | | | | X |
| BCA_5212 | Timothy Simmons | | | | | | | | | X |
| BCA_5213 | Kenny Simmons | | | | | | | | | X |
| BCA_5214 | Stephanie Simmons | | | | | | | | | X |
| BCA_5215 | Johnny Simmons | | | | | | | | | X |
| BCA_5216 | Michael Simmons | | | | | | | | | X |
| BCA_5217 | Takesha Simmons | | | | | | | | | X |
| BCA_5218 | Chadd Simmons | | | | | | | | | X |
| BCA_5222 | Carman McBride | | | | | | | | | X |
| BCA_5223 | Verlana McBride | | | | | | | | | X |
| BCA_5225 | Mary McBeth | | | | | | | | | X |
| BCA_5226 | Jimmy McBeth | | | | | | | | | X |
| BCA_5228 | Anthony McArthur | | | | | | | | | X |
| BCA_5230 | Tabatha Mcaffee | | | | | | | | | X |
| BCA_5232 | Kamel Mbarki | | | | | | | | | X |
| BCA_5233 | Amber Maynor | | | | | | | | | X |
| BCA_5234 | Nancy Mayfield | | | | | | | | | X |
| BCA_5235 | Eva Maye | | | | | | | | | X |
| BCA_5236 | Christine Maye | | | | | | | | | X |
| BCA_5238 | Casper Mayberry | | | | | | | | | X |
| BCA_5239 | Bruce May | | | | | | | | | X |
| BCA_5240 | Stephanie May | | | | | | | | | X |
| BCA_5241 | Monique May | | | | | | | | | X |
| BCA_5242 | Fiona May | | | | | | | | | X |
| BCA_5243 | David May | | | | | | | | | X |
| BCA_5244 | Joshua May | | | | | | | | | X |
| BCA_5245 | Tracy Maxwell | | | | | | | | | X |
| BCA_5246 | Cherly Coleman | | | | | | | | | X |
| BCA_5247 | Lonnie Coleman | | | | | | | | | X |
| BCA_5248 | Sherell Coleman | | | | | | | | | X |
| BCA_5252 | Moss Custom-Leonard Moss | | | | | | | | | X |
| BCA_5254 | MS Dockside Marine-Eric Pfeifer | | | | | | | | | X |
| BCA_5255 | Murrell Trucking Inc-Tara Murrell | | | | | | | | | X |
| BCA_5257 | My Nails II-Hoang Nguyen | | | | | | | | | X |
| BCA_5259 | My Nails LLC-Mali Thi Thai | | | | | | | | | X |
| BCA_5260 | Myle Family Haircare-Ngo Pham Le | | | | | | | | | X |
| BCA_5261 | Jum Ma | | | | | | | | | X |
| BCA_5262 | Hoang Ma | | | | | | | | | X |
| BCA_5263 | Chi Ma | | | | | | | | | X |
| BCA_5264 | Philip Ma | | | | | | | | | X |
| BCA_5265 | Juan Maceo | | | | | | | | | X |
| BCA_5267 | George Mack | | | | | | | | | X |
| BCA_5268 | Steven Madeoy | | | | | | | | | X |
| BCA_5270 | Kendra Madison | | | | | | | | | X |
| BCA_5271 | Shanna Magee | | | | | | | | | X |
| BCA_5274 | Esau Magee | | | | | | | | | X |
| BCA_5275 | Mamie Magee | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5276 | Olivia Magee | | | | | | | | | X |
| BCA_5277 | Tammy Magee | | | | | | | | | X |
| BCA_5279 | Kimberly Anderson | | | | | | | | | X |
| BCA_5280 | Jean Andre | | | | | | | | | X |
| BCA_5281 | Lonnie Andrews | | | | | | | | | X |
| BCA_5282 | Dana Andrews | | | | | | | | | X |
| BCA_5283 | Lishantia Andrews | | | | | | | | | X |
| BCA_5284 | Kaiwan Andrews | | | | | | | | | X |
| BCA_5285 | Paul Angelica | | | | | | | | | X |
| BCA_5286 | Michael Angelovic | | | | | | | | | X |
| BCA_5287 | Pamela Anglin | | | | | | | | | X |
| BCA_5288 | Elufrant Annylus | | | | | | | | | X |
| BCA_5289 | Tigre Anthony | | | | | | | | | X |
| BCA_5290 | Latasha Anthony | | | | | | | | | X |
| BCA_5291 | Regina Anthony | | | | | | | | | X |
| BCA_5292 | Philip Anthony | | | | | | | | | X |
| BCA_5293 | Brian Anthony | | | | | | | | | X |
| BCA_5294 | Sonja Anthony | | | | | | | | | X |
| BCA_5295 | Sorin Apostoiu | | | | | | | | | X |
| BCA_5296 | Alton Appling | | | | | | | | | X |
| BCA_5297 | Michael Aquart | | | | | | | | | X |
| BCA_5299 | Mario Arana | | | | | | | | | X |
| BCA_5300 | Fabian Arango | | | | | | | | | X |
| BCA_5302 | Shawnta Arcos | | | | | | | | | X |
| BCA_5303 | Debbie Ard | | | | | | | | | X |
| BCA_5304 | Sandra Ard | | | | | | | | | X |
| BCA_5305 | Mehdi Ardebili | | | | | | | | | X |
| BCA_5308 | Yvonne Magee | | | | | | | | | X |
| BCA_5309 | Connor Mahaney | | | | | | | | | X |
| BCA_5311 | Ll MaHoney | | | | | | | | | X |
| BCA_5312 | Chi Viet Mai | | | | | | | | | X |
| BCA_5320 | Ramon Myaing | | | | | | | | | X |
| BCA_5321 | Muhammad Mushtaq | | | | | | | | | X |
| BCA_5322 | Samantha Muse | | | | | | | | | X |
| BCA_5324 | Barney Murray | | | | | | | | | X |
| BCA_5326 | Jennifer Murphy | | | | | | | | | X |
| BCA_5327 | Gerald Murphy | | | | | | | | | X |
| BCA_5329 | Craig Murdock | | | | | | | | | X |
| BCA_5330 | Rafael Murcia | | | | | | | | | X |
| BCA_5331 | Romula Mur | | | | | | | | | X |
| BCA_5332 | John Munsey | | | | | | | | | X |
| BCA_5333 | Vincente Munoz | | | | | | | | | X |
| BCA_5334 | Ligney Munoz | | | | | | | | | X |
| BCA_5335 | Dorance Munoz | | | | | | | | | X |
| BCA_5336 | Didier Quintana | | | | | | | | | X |
| BCA_5337 | Khanh Nguyen | | | | | | | | | X |
| BCA_5338 | Hung Nguyen | | | | | | | | | X |
| BCA_5339 | Dennis Nguyen | | | | | | | | | X |
| BCA_5340 | Be Nguyen | | | | | | | | | X |
| BCA_5341 | Tuan Nguyen | | | | | | | | | X |
| BCA_5342 | Luong Nguyen | | | | | | | | | X |
| BCA_5343 | Khiem Nguyen | | | | | | | | | X |
| BCA_5344 | Alex Nguyen | | | | | | | | | X |
| BCA_5345 | Van Nguyen | | | | | | | | | X |
| BCA_5346 | Hoi Nguyen | | | | | | | | | X |
| BCA_5347 | Thu Nguyen | | | | | | | | | X |
| BCA_5348 | Thi Nguyen | | | | | | | | | X |
| BCA_5349 | Dinh Nguyen | | | | | | | | | X |
| BCA_5350 | Tuan Nguyen | | | | | | | | | X |
| BCA_5351 | Thuc Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5352 | Thien Nguyen | | | | | | | | | X |
| BCA_5353 | Thang Nguyen | | | | | | | | | X |
| BCA_5354 | Bac Nguyen | | | | | | | | | X |
| BCA_5355 | Tuyet Suong Nguyen | | | | | | | | | X |
| BCA_5356 | Men Nguyen | | | | | | | | | X |
| BCA_5357 | Thuong Nguyen | | | | | | | | | X |
| BCA_5358 | Giang Nguyen | | | | | | | | | X |
| BCA_5359 | Hue Nguyen | | | | | | | | | X |
| BCA_5360 | Thanh Nguyen | | | | | | | | | X |
| BCA_5361 | Thuy Nguyen | | | | | | | | | X |
| BCA_5362 | Thanh Nguyen | | | | | | | | | X |
| BCA_5363 | Thanh Nguyen | | | | | | | | | X |
| BCA_5364 | Hoa Nguyen | | | | | | | | | X |
| BCA_5366 | JACQUELINE GATLIN | | | | | | | | | X |
| BCA_5367 | STACY GATHERS | | | | | | | | | X |
| BCA_5370 | WAYNE GASPARD | | | | | | | | | X |
| BCA_5371 | VICTORY GASKINS | | | | | | | | | X |
| BCA_5373 | HECTOR GARZA | | | | | | | | | X |
| BCA_5374 | TENNILE GARRUS | | | | | | | | | X |
| BCA_5375 | SHIRLEY GARRISON | | | | | | | | | X |
| BCA_5376 | MICHELLE GARRETT | | | | | | | | | X |
| BCA_5377 | ROGER GARRETT | | | | | | | | | X |
| BCA_5378 | NICOLE GARRETT | | | | | | | | | X |
| BCA_5379 | CYNTHIA GARRARD | | | | | | | | | X |
| BCA_5380 | MICHAEL GARNETT | | | | | | | | | X |
| BCA_5381 | JOSEPH GARNER | | | | | | | | | X |
| BCA_5383 | JOSEPH GARNER | | | | | | | | | X |
| BCA_5384 | ASHLEY GARLANDIOS | | | | | | | | | X |
| BCA_5385 | ROGELIO GARIRAY JR | | | | | | | | | X |
| BCA_5386 | MIKE GARDNER | | | | | | | | | X |
| BCA_5387 | BLAKE GARDNER | | | | | | | | | X |
| BCA_5388 | BARBARA GARDNER | | | | | | | | | X |
| BCA_5389 | KEITH GARDNER | | | | | | | | | X |
| BCA_5390 | GLORIA GARDNER | | | | | | | | | X |
| BCA_5391 | KEVIN GARDNER | | | | | | | | | X |
| BCA_5392 | MARTA GARCIA | | | | | | | | | X |
| BCA_5393 | HENRY GARCIA | | | | | | | | | X |
| BCA_5394 | MARCOS GARCIA | | | | | | | | | X |
| BCA_5396 | LINDA SMITH | | | | | | | | | X |
| BCA_5400 | AISHA SINGLETON | | | | | | | | | X |
| BCA_5402 | SHELISA SINGLETON | | | | | | | | | X |
| BCA_5403 | ELAINE SINGLETON | | | | | | | | | X |
| BCA_5405 | NINGNONG SINGTHONG | | | | | | | | | X |
| BCA_5406 | TINA SIRAVO | | | | | | | | | X |
| BCA_5407 | BEN SIRIVONGXAI | | | | | | | | | X |
| BCA_5408 | ROBERT SIRVELLO | | | | | | | | | X |
| BCA_5409 | MARY SIVERT | | | | | | | | | X |
| BCA_5411 | STEVE SIVILAY | | | | | | | | | X |
| BCA_5412 | AMY SIZEMORE | | | | | | | | | X |
| BCA_5415 | RONALD SKELLY | | | | | | | | | X |
| BCA_5416 | REDIANA SKENDERASI | | | | | | | | | X |
| BCA_5418 | SHANE SKINNER | | | | | | | | | X |
| BCA_5419 | JOSHUA SLOAN | | | | | | | | | X |
| BCA_5420 | JOSEPH SLONE | | | | | | | | | X |
| BCA_5421 | LISA SMAWLEY | | | | | | | | | X |
| BCA_5422 | DELORIS SMILEY | | | | | | | | | X |
| BCA_5424 | SHANITA SMILEY | | | | | | | | | X |
| BCA_5425 | ALTON SMITH | | | | | | | | | X |
| BCA_5430 | BRITNEY HESS | | | | | | | | | X |
| BCA_5431 | DERMON HERRON | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5432 | TERRANCE HERRING | | | | | | | | | X |
| BCA_5433 | LEONARD HERRERA | | | | | | | | | X |
| BCA_5435 | ESTEBAN HERNANDEZ | | | | | | | | | X |
| BCA_5436 | ANTONIO HERNANDEZ | | | | | | | | | X |
| BCA_5437(2) | ROBERTO HERNANDEZ | | | | | | | | | X |
| BCA_5438 | RACHELL HERNANDEZ | | | | | | | | | X |
| BCA_5439 | KAREN HERNANDEZ | | | | | | | | | X |
| BCA_5440 | JORGE HERNANDEZ | | | | | | | | | X |
| BCA_5441 | CHRIS JUSTICE | | | | | | | | | X |
| BCA_5442 | ORLANDO HERNANDEZ | | | | | | | | | X |
| BCA_5443 | ALEXANDER JUSTI | | | | | | | | | X |
| BCA_5444 | YOLANDA JURKIEWIEZ | | | | | | | | | X |
| BCA_5445 | GARY JUNIOR | | | | | | | | | X |
| BCA_5447 | MAURICE JULIAN | | | | | | | | | X |
| BCA_5449 | JEAN JULES | | | | | | | | | X |
| BCA_5450 | SAMSON JULES | | | | | | | | | X |
| BCA_5451 | KIMERA JOYCE | | | | | | | | | X |
| BCA_5452 | AMY JOWERS | | | | | | | | | X |
| BCA_5454 | SIDNEY JOSEPH | | | | | | | | | X |
| BCA_5455 | LORNE JOSEPH | | | | | | | | | X |
| BCA_5456 | KENYON JOSEPH | | | | | | | | | X |
| BCA_5457 | RONEL JOSEPH | | | | | | | | | X |
| BCA_5458 | AUGUSTIN JOSEPH | | | | | | | | | X |
| BCA_5459 | LUCNES JOSEPH | | | | | | | | | X |
| BCA_5461 | MATHEW KYSER | | | | | | | | | X |
| BCA_5462 | LAURIE KYSER | | | | | | | | | X |
| BCA_5463 | PATRICK KYLES | | | | | | | | | X |
| BCA_5465 | BARBARA KYLE | | | | | | | | | X |
| BCA_5466 | GERALD KYLE | | | | | | | | | X |
| BCA_5467 | KEVIN KY | | | | | | | | | X |
| BCA_5468 | ROBERT KUZMICZ | | | | | | | | | X |
| BCA_5470 | KEAK KUOCH | | | | | | | | | X |
| BCA_5471 | SEAN KUKAR | | | | | | | | | X |
| BCA_5472 | CASSANDRA KNIGHT | | | | | | | | | X |
| BCA_5473 | JOE HAWKINS | | | | | | | | | X |
| BCA_5474 | PHILLIP HAWKINS | | | | | | | | | X |
| BCA_5475 | ERIC HAWKINS | | | | | | | | | X |
| BCA_5476 | KYM HAWKINS | | | | | | | | | X |
| BCA_5479 | KENYA TONISA HAWKINS | | | | | | | | | X |
| BCA_5480 | JULIE HATTON | | | | | | | | | X |
| BCA_5481 | NIKKI HATTEN | | | | | | | | | X |
| BCA_5482 | ADAM HATTAWAY | | | | | | | | | X |
| BCA_5483 | WILLIAM HATTAN | | | | | | | | | X |
| BCA_5484 | KIM HATSAVONGSA | | | | | | | | | X |
| BCA_5485 | SALLY HATHCOX | | | | | | | | | X |
| BCA_5486 | ZACHARY HATCHES | | | | | | | | | X |
| BCA_5487 | HARLAN HATCHER | | | | | | | | | X |
| BCA_5488 | KIMBERLY HATCH | | | | | | | | | X |
| BCA_5489 | KISHAUN HATCH | | | | | | | | | X |
| BCA_5490 | WAFIK HASSAN | | | | | | | | | X |
| BCA_5491 | CASSANDRA HASKINS | | | | | | | | | X |
| BCA_5492 | BEKKAH HASAN | | | | | | | | | X |
| BCA_5493 | DARRELL HARVEY | | | | | | | | | X |
| BCA_5494 | VALENCIA HARVEY | | | | | | | | | X |
| BCA_5495 | DEMETRIA HARVEY | | | | | | | | | X |
| BCA_5496 | SHANTA HARVEY | | | | | | | | | X |
| BCA_5498 | HALENE HARTSFIELD | | | | | | | | | X |
| BCA_5499 | TAKEVIA HARTSFIELD | | | | | | | | | X |
| BCA_5500 | TEMPEST HARTFIELD | | | | | | | | | X |
| BCA_5501 | DONNIE HARTFIELD | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5502 | ANDY HARRY | | | | | | | | | X |
| BCA_5504 | Anthony Sanchez | | | | | | | | | X |
| BCA_5505 | Oscar Sanchez | | | | | | | | | X |
| BCA_5507 | Thongsa Sanavongxay | | | | | | | | | X |
| BCA_5508 | Karen Samuels | | | | | | | | | X |
| BCA_5510 | Reeta Sampson | | | | | | | | | X |
| BCA_5511 | Philip Samartino | | | | | | | | | X |
| BCA_5512 | Joe Salmon | | | | | | | | | X |
| BCA_5513 | Fernando Salmeron | | | | | | | | | X |
| BCA_5515 | Donay Salinas | | | | | | | | | X |
| BCA_5516 | Agnes Salifou | | | | | | | | | X |
| BCA_5517 | Steven Salgado | | | | | | | | | X |
| BCA_5518 | Lahbib Salemi | | | | | | | | | X |
| BCA_5519 | Hosny Salem | | | | | | | | | X |
| BCA_5520 | Miguel Salcedo | | | | | | | | | X |
| BCA_5521 | Martha Salazar | | | | | | | | | X |
| BCA_5522 | Josue Eliaz Salazar | | | | | | | | | X |
| BCA_5524 | Ricardo Salas Jr | | | | | | | | | X |
| BCA_5525 | Martin Salas | | | | | | | | | X |
| BCA_5526 | Agusto Saintvil | | | | | | | | | X |
| BCA_5527 | Elie Saintvil | | | | | | | | | X |
| BCA_5528 | Kesner Saintelmy | | | | | | | | | X |
| BCA_5529 | Yves Saintelmy | | | | | | | | | X |
| BCA_5530 | Claudy Saint Louis | | | | | | | | | X |
| BCA_5531 | Noureddine Saim | | | | | | | | | X |
| BCA_5532 | Kris Sahr | | | | | | | | | X |
| BCA_5533 | Imed Sahli | | | | | | | | | X |
| BCA_5534 | Pams Cleaning Service - Pamela Estes | | | | | | | | | X |
| BCA_5540 | Pristine Florida Fishing | | | | | | | | | X |
| BCA_5541 | Princess Nails | | | | | | | | | X |
| BCA_5542 | Princess Nails - Katherine Le | | | | | | | | | X |
| BCA_5543 | Pretty Nails & Spa - Kimberly Nguyen | | | | | | | | | X |
| BCA_5545 | Precision Wellness & Rehab Center - John Ciotti | | | | | | | | | X |
| BCA_5546 | Precision Hospitality LLC - Riten Patel | | | | | | | | | X |
| BCA_5552 | Sophia Nelson | | | | | | | | | X |
| BCA_5553 | Anita Nelson | | | | | | | | | X |
| BCA_5554 | Anh Phan | | | | | | | | | X |
| BCA_5555 | Cuong Phan | | | | | | | | | X |
| BCA_5556 | Thuy Nga Phan | | | | | | | | | X |
| BCA_5557 | Quoc Phan | | | | | | | | | X |
| BCA_5558 | Thanh Phan | | | | | | | | | X |
| BCA_5559 | An Phan | | | | | | | | | X |
| BCA_5560 | Jerome Patterson | | | | | | | | | X |
| BCA_5561 | Adonis Patterson | | | | | | | | | X |
| BCA_5562 | Charles Patterson | | | | | | | | | X |
| BCA_5563 | Johnnie Patterson | | | | | | | | | X |
| BCA_5566 | William Paul | | | | | | | | | X |
| BCA_5567 | Harry Paul | | | | | | | | | X |
| BCA_5568 | Pierre Paul | | | | | | | | | X |
| BCA_5569 | Rakeem Paul | | | | | | | | | X |
| BCA_5570 | Marlo Paul | | | | | | | | | X |
| BCA_5572 | Reba Paul | | | | | | | | | X |
| BCA_5573 | Viola Pinkston | | | | | | | | | X |
| BCA_5574 | Patrick Pinson | | | | | | | | | X |
| BCA_5575 | Robert Piper | | | | | | | | | X |
| BCA_5576 | William Pipkins | | | | | | | | | X |
| BCA_5577 | Ross Pistorius | | | | | | | | | X |
| BCA_5580 | Yolanda Pittman | | | | | | | | | X |
| BCA_5582 | Christopher Pitts | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5583 | Jose Pizarro | | | | | | | | | X |
| BCA_5584 | Tam Van Le | | | | | | | | | X |
| BCA_5586 | Hong Hanh Thi Le | | | | | | | | | X |
| BCA_5587 | Jennifer Ngoc Le | | | | | | | | | X |
| BCA_5589 | Thach Le | | | | | | | | | X |
| BCA_5590 | Em Thi Le | | | | | | | | | X |
| BCA_5591 | Phuong Hoai Le | | | | | | | | | X |
| BCA_5593 | Lanh Thi Le | | | | | | | | | X |
| BCA_5594 | Minh Le | | | | | | | | | X |
| BCA_5595 | Tri Le | | | | | | | | | X |
| BCA_5596 | Van Kim Le | | | | | | | | | X |
| BCA_5597 | Viet Le | | | | | | | | | X |
| BCA_5598 | Dale Quang Le | | | | | | | | | X |
| BCA_5600 | Andrea Le | | | | | | | | | X |
| BCA_5601 | Thieu Thi Le | | | | | | | | | X |
| BCA_5604 | Hai Le | | | | | | | | | X |
| BCA_5605 | Sy Le | | | | | | | | | X |
| BCA_5606 | Duc Le | | | | | | | | | X |
| BCA_5607 | Jennifer Le | | | | | | | | | X |
| BCA_5608 | Thomas Le | | | | | | | | | X |
| BCA_5609 | Diana Le | | | | | | | | | X |
| BCA_5610 | Phuong Le | | | | | | | | | X |
| BCA_5611 | Truc Le | | | | | | | | | X |
| BCA_5612 | Hanh Le | | | | | | | | | X |
| BCA_5613 | Joseph Le | | | | | | | | | X |
| BCA_5614 | Jimi Lewis | | | | | | | | | X |
| BCA_5615 | Bryant Lewis | | | | | | | | | X |
| BCA_5617 | Jerry Lewis | | | | | | | | | X |
| BCA_5618 | Shronda Lewis | | | | | | | | | X |
| BCA_5619 | Darrell Lewis | | | | | | | | | X |
| BCA_5620 | Pierre Lewis | | | | | | | | | X |
| BCA_5621 | Robin Lewis | | | | | | | | | X |
| BCA_5623 | Asiha Lewis | | | | | | | | | X |
| BCA_5624 | Tina Lewis | | | | | | | | | X |
| BCA_5625 | Robert Lewis | | | | | | | | | X |
| BCA_5626 | Rema Lewis | | | | | | | | | X |
| BCA_5628 | Sintrell Lewis | | | | | | | | | X |
| BCA_5629 | Ruby Lewis | | | | | | | | | X |
| BCA_5630 | Brian Lewis | | | | | | | | | X |
| BCA_5632 | Alden Lewis | | | | | | | | | X |
| BCA_5633 | John Lewis | | | | | | | | | X |
| BCA_5634 | Derrick Lewis | | | | | | | | | X |
| BCA_5635 | Cecil Lewis | | | | | | | | | X |
| BCA_5637 | Ronald Lewis | | | | | | | | | X |
| BCA_5638 | Kerria Lewis | | | | | | | | | X |
| BCA_5639 | Scott Lewis | | | | | | | | | X |
| BCA_5640 | Edward Lewis | | | | | | | | | X |
| BCA_5643 | Katrina Lewis | | | | | | | | | X |
| BCA_5645 | Tammy Nails | | | | | | | | | X |
| BCA_5646 | Hung B Ho | | | | | | | | | X |
| BCA_5647 | Hue Ho | | | | | | | | | X |
| BCA_5649 | Hien Thi Ho | | | | | | | | | X |
| BCA_5651 | Ngoc Ho | | | | | | | | | X |
| BCA_5653 | Angela Hinton | | | | | | | | | X |
| BCA_5654 | Eugene Hinton | | | | | | | | | X |
| BCA_5655 | Sammie Hinton | | | | | | | | | X |
| BCA_5657 | Glenn Himmerheber | | | | | | | | | X |
| BCA_5659 | Joey Huynh | | | | | | | | | X |
| BCA_5660 | Takiyah Hyde | | | | | | | | | X |
| BCA_5661 | Nadia Hyman | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5662 | Ashton Hyatt | | | | | | | | | X |
| BCA_5663 | Thuy Huynm | | | | | | | | | X |
| BCA_5664 | Hue Huynh | | | | | | | | | X |
| BCA_5666 | Chinh Huynh | | | | | | | | | X |
| BCA_5668 | Mike Huynh | | | | | | | | | X |
| BCA_5669 | Hanh Huynh | | | | | | | | | X |
| BCA_5670 | Thanh Huynh | | | | | | | | | X |
| BCA_5671 | Trinh Huynh | | | | | | | | | X |
| BCA_5672 | Tuyet Huynh | | | | | | | | | X |
| BCA_5673 | Van Huynh | | | | | | | | | X |
| BCA_5674 | Hong Thi Le | | | | | | | | | X |
| BCA_5676 | Thanh Le | | | | | | | | | X |
| BCA_5677 | Thanh Tan Le | | | | | | | | | X |
| BCA_5678 | Hong Loan Thi Le | | | | | | | | | X |
| BCA_5679 | Nam Hoai Le | | | | | | | | | X |
| BCA_5680 | Dung Chi Le | | | | | | | | | X |
| BCA_5681 | Tranh Kim Le | | | | | | | | | X |
| BCA_5682 | Truc Ly Le | | | | | | | | | X |
| BCA_5683 | Nguyen Thi Le | | | | | | | | | X |
| BCA_5684 | Aurora Nguyen Le | | | | | | | | | X |
| BCA_5685 | Duy Dinh Le | | | | | | | | | X |
| BCA_5686 | Tu Thanh Le | | | | | | | | | X |
| BCA_5688 | Henry Thanh Le | | | | | | | | | X |
| BCA_5689 | Det Le | | | | | | | | | X |
| BCA_5690 | Robert Van Le | | | | | | | | | X |
| BCA_5691 | Tuan Thanh Le | | | | | | | | | X |
| BCA_5692 | Bang Le | | | | | | | | | X |
| BCA_5693 | Luan Le | | | | | | | | | X |
| BCA_5694 | Cuong Le | | | | | | | | | X |
| BCA_5695 | Do Quyen Le | | | | | | | | | X |
| BCA_5697 | Nhut Hoang Le | | | | | | | | | X |
| BCA_5698 | Thuy Bich Le | | | | | | | | | X |
| BCA_5699 | Lam Thi Le | | | | | | | | | X |
| BCA_5700 | Hai Ho Le | | | | | | | | | X |
| BCA_5701 | Phuong Le | | | | | | | | | X |
| BCA_5702 | Vander Hong Nguyen Le | | | | | | | | | X |
| BCA_5703 | Tuyet Bach Le | | | | | | | | | X |
| BCA_5704 | Daniel Coleman | | | | | | | | | X |
| BCA_5705 | Lamarcus Coleman | | | | | | | | | X |
| BCA_5706 | Milton Coleman | | | | | | | | | X |
| BCA_5707 | Earline Coleman | | | | | | | | | X |
| BCA_5708 | Vincent Coleman | | | | | | | | | X |
| BCA_5709 | Lorenzo Coleman | | | | | | | | | X |
| BCA_5710 | Nathaniel Coleman | | | | | | | | | X |
| BCA_5712 | Jeff Cole | | | | | | | | | X |
| BCA_5713 | James Cole | | | | | | | | | X |
| BCA_5714 | Karyna Cole | | | | | | | | | X |
| BCA_5715 | Cleophas Cole | | | | | | | | | X |
| BCA_5716 | Jessie Cole | | | | | | | | | X |
| BCA_5717 | Renada Cole | | | | | | | | | X |
| BCA_5718 | Lorise Cofield | | | | | | | | | X |
| BCA_5719 | Johnny Coestly | | | | | | | | | X |
| BCA_5720 | James Cochran | | | | | | | | | X |
| BCA_5721 | Randy Cochran | | | | | | | | | X |
| BCA_5722 | Amy Cobb | | | | | | | | | X |
| BCA_5723 | Darren Coaty | | | | | | | | | X |
| BCA_5724 | James Coates | | | | | | | | | X |
| BCA_5725 | Suong T Co | | | | | | | | | X |
| BCA_5726 | Brandi Cmehil | | | | | | | | | X |
| BCA_5727 | Trisha Cmehil | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5728 | Dustin Cmehil | | | | | | | | | X |
| BCA_5729 | Steven Cmehil | | | | | | | | | X |
| BCA_5730 | Sharon Cloy | | | | | | | | | X |
| BCA_5731 | Autumn Cloud | | | | | | | | | X |
| BCA_5732 | Richondra Clipps | | | | | | | | | X |
| BCA_5733 | Richelle Clipps | | | | | | | | | X |
| BCA_5735 | MURAT LIMAGE | | | | | | | | | X |
| BCA_5736 | SOUNGLY LIM | | | | | | | | | X |
| BCA_5737 | DAVID LIGHTNER | | | | | | | | | X |
| BCA_5738 | ANTHONY LIGHTFOOT | | | | | | | | | X |
| BCA_5740 | DAVION LEWIS | | | | | | | | | X |
| BCA_5742 | NORMAN LIGHTFOOT | | | | | | | | | X |
| BCA_5743 | SALVATORE LIGGIERI | | | | | | | | | X |
| BCA_5744 | JESSICA LEWIS | | | | | | | | | X |
| BCA_5746 | DUC LIEU | | | | | | | | | X |
| BCA_5748 | BAO TRAN LIEU | | | | | | | | | X |
| BCA_5749 | JOHN LIEN | | | | | | | | | X |
| BCA_5751 | VAN LIEN | | | | | | | | | X |
| BCA_5752 | MARKITA LEWIS | | | | | | | | | X |
| BCA_5753 | GITANO LEWIS | | | | | | | | | X |
| BCA_5754 | BILLY LEWIS | | | | | | | | | X |
| BCA_5755 | MAI LIEN | | | | | | | | | X |
| BCA_5756 | XIAO LIEMKEO | | | | | | | | | X |
| BCA_5758 | KATAYKHAM LIEMKEO | | | | | | | | | X |
| BCA_5759 | CURTIS LIEBER | | | | | | | | | X |
| BCA_5760 | XIN YU LIANG | | | | | | | | | X |
| BCA_5761 | LIAN LI | | | | | | | | | X |
| BCA_5764 | RACHEL STEPHANY | | | | | | | | | X |
| BCA_5766 | CRAIG STEPHAN | | | | | | | | | X |
| BCA_5767 | KENNARD STELLY | | | | | | | | | X |
| BCA_5768 | JOHN HENRY STEINER | | | | | | | | | X |
| BCA_5769 | BOBBY JOSEPH STEINER | | | | | | | | | X |
| BCA_5770 | GREGORY STEIN | | | | | | | | | X |
| BCA_5771 | FELICIA STEELE | | | | | | | | | X |
| BCA_5773 | EDWARD STEELE | | | | | | | | | X |
| BCA_5775 | LATISHA STEELE | | | | | | | | | X |
| BCA_5777 | SANDY STEELE | | | | | | | | | X |
| BCA_5778 | THOMAS STEELE | | | | | | | | | X |
| BCA_5779 | TYLER STAUBER | | | | | | | | | X |
| BCA_5781 | SHEILA STARR | | | | | | | | | X |
| BCA_5782 | CURTIS STARKS | | | | | | | | | X |
| BCA_5785 | WESTLY STEWART | | | | | | | | | X |
| BCA_5786 | ERICA STEWART | | | | | | | | | X |
| BCA_5788 | JAHALA STEWART | | | | | | | | | X |
| BCA_5789 | DENISE STEWART | | | | | | | | | X |
| BCA_5791 | ARIEL STEWART | | | | | | | | | X |
| BCA_5793 | KIZZY STEWART | | | | | | | | | X |
| BCA_5795 | ASPEN STEWART | | | | | | | | | X |
| BCA_5796 | DORIS STEWART | | | | | | | | | X |
| BCA_5797 | ALFREDA STEWART | | | | | | | | | X |
| BCA_5798 | TAKIA STEWART | | | | | | | | | X |
| BCA_5799 | WILLIAM STEWARRT | | | | | | | | | X |
| BCA_5800 | EUGENE STEPHENS | | | | | | | | | X |
| BCA_5802 | JUSTIN STEPHENS | | | | | | | | | X |
| BCA_5803 | ABELA STEPHEN | | | | | | | | | X |
| BCA_5804 | JEFF STRONG | | | | | | | | | X |
| BCA_5806 | JONATHAN STROHM | | | | | | | | | X |
| BCA_5807 | STEPHANIE STRINGFIELD | | | | | | | | | X |
| BCA_5808 | HELEN STRINGER | | | | | | | | | X |
| BCA_5810 | JOSEPH STRICKLAND | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5811 | WENDELL STREAMS | | | | | | | | | X |
| BCA_5812 | CHRIS STRAIT | | | | | | | | | X |
| BCA_5813 | SEDGWICK STOVALL | | | | | | | | | X |
| BCA_5814 | LYNETTE STOVALL | | | | | | | | | X |
| BCA_5816 | KYLE STOVALL | | | | | | | | | X |
| BCA_5817 | ARTARIVIA STOVALL | | | | | | | | | X |
| BCA_5818 | KIMBERLY STOVALL | | | | | | | | | X |
| BCA_5819 | BARBARA STOVALL | | | | | | | | | X |
| BCA_5820 | WALTER STOVALL | | | | | | | | | X |
| BCA_5821 | PHILLIP STOREY | | | | | | | | | X |
| BCA_5822 | MARIO STOPELLO | | | | | | | | | X |
| BCA_5824 | CHRISTA STONE | | | | | | | | | X |
| BCA_5825 | JEROME STONE | | | | | | | | | X |
| BCA_5826 | ASHLEY STONE | | | | | | | | | X |
| BCA_5827 | AMY STONE | | | | | | | | | X |
| BCA_5828 | STEPHEN STONE | | | | | | | | | X |
| BCA_5829 | JADA STOKES | | | | | | | | | X |
| BCA_5830 | LINDA STOKES | | | | | | | | | X |
| BCA_5832 | MARY STOKES | | | | | | | | | X |
| BCA_5833 | CHRISTOPHER STOKES | | | | | | | | | X |
| BCA_5834 | REED STOG | | | | | | | | | X |
| BCA_5836 | ELNORA STJEAN | | | | | | | | | X |
| BCA_5837 | TROY STIRGUS | | | | | | | | | X |
| BCA_5839 | WILLIAM STINSON | | | | | | | | | X |
| BCA_5840 | CHASITY STINNETT | | | | | | | | | X |
| BCA_5841 | JULIE STIMMEL | | | | | | | | | X |
| BCA_5842 | SEAN STIEGLER | | | | | | | | | X |
| BCA_5843 | BRENDA STEWART | | | | | | | | | X |
| BCA_5844 | CHAZ ANDERSON | | | | | | | | | X |
| BCA_5845 | LAURA ANDERSON | | | | | | | | | X |
| BCA_5846 | JASON ANDERSON | | | | | | | | | X |
| BCA_5847 | ANTONIO ANDERSON | | | | | | | | | X |
| BCA_5848 | MICHAEL ANDERSON | | | | | | | | | X |
| BCA_5849 | TIMMIE ANDERSON | | | | | | | | | X |
| BCA_5850 | ANNETTE ANDERSON | | | | | | | | | X |
| BCA_5851 | BRANDON ANDERSON | | | | | | | | | X |
| BCA_5852 | SHAWN ANDERSON | | | | | | | | | X |
| BCA_5853 | ROBERT ANDERSON | | | | | | | | | X |
| BCA_5854 | SHANEKA ANDERSON | | | | | | | | | X |
| BCA_5855 | WAYNE ANDERSON | | | | | | | | | X |
| BCA_5856 | JOHN ANDERSON | | | | | | | | | X |
| BCA_5857 | KERRY ANDERSON | | | | | | | | | X |
| BCA_5858 | BYRON ANDERSON | | | | | | | | | X |
| BCA_5859 | STEVEN BAILEY | | | | | | | | | X |
| BCA_5860 | BRIAN BAGNERIS | | | | | | | | | X |
| BCA_5861 | MONIQUE WALLS | | | | | | | | | X |
| BCA_5862 | GRANDON WALLS | | | | | | | | | X |
| BCA_5863 | CHRISTOPHER WALLS | | | | | | | | | X |
| BCA_5864 | JEROME WALTON | | | | | | | | | X |
| BCA_5865 | SHIN WANG | | | | | | | | | X |
| BCA_5866 | ANNIE WANG | | | | | | | | | X |
| BCA_5867 | SHAWN WANSTEAD | | | | | | | | | X |
| BCA_5868 | SAYRAMONE WANTHONG | | | | | | | | | X |
| BCA_5869 | CHRISTINE MARIE WANTHONG | | | | | | | | | X |
| BCA_5870 | EARL WANZA | | | | | | | | | X |
| BCA_5871 | DWAYNE WARD | | | | | | | | | X |
| BCA_5873 | SHELBY WARD | | | | | | | | | X |
| BCA_5875 | DAWN WARD | | | | | | | | | X |
| BCA_5876 | RODNEY WARD | | | | | | | | | X |
| BCA_5877 | CHRISTOPHER WARD | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5879 | RAYMOND WARD | | | | | | | | | X |
| BCA_5881 | BRENDA WARD | | | | | | | | | X |
| BCA_5882 | RAYMOND WARD | | | | | | | | | X |
| BCA_5883 | ROBERT WARE | | | | | | | | | X |
| BCA_5886 | SHARON WARE | | | | | | | | | X |
| BCA_5887 | TERRI WARE | | | | | | | | | X |
| BCA_5888 | RUDOLPH WARE | | | | | | | | | X |
| BCA_5889 | KERRY WARE | | | | | | | | | X |
| BCA_5891 | Thanh Nguyen | | | | | | | | | X |
| BCA_5892 | Trang Nguyen | | | | | | | | | X |
| BCA_5893 | Christy Nguyen | | | | | | | | | X |
| BCA_5894 | Vu Nguyen | | | | | | | | | X |
| BCA_5895 | Trung Nguyen | | | | | | | | | X |
| BCA_5896 | Hien Nguyen | | | | | | | | | X |
| BCA_5897 | Huong Nguyen | | | | | | | | | X |
| BCA_5898 | Phien Nguyen | | | | | | | | | X |
| BCA_5899 | Tuyet Nguyen | | | | | | | | | X |
| BCA_5900 | Phuong Nguyen | | | | | | | | | X |
| BCA_5901 | Bach Nguyen | | | | | | | | | X |
| BCA_5902 | Vu Nguyen | | | | | | | | | X |
| BCA_5903 | Hanh Thi Nguyen | | | | | | | | | X |
| BCA_5904 | Van Nguyen | | | | | | | | | X |
| BCA_5905 | Trang Nguyen | | | | | | | | | X |
| BCA_5906 | Thu Nguyen | | | | | | | | | X |
| BCA_5907 | Hung Nguyen | | | | | | | | | X |
| BCA_5908 | Than Nguyen | | | | | | | | | X |
| BCA_5909 | Benh Nguyen | | | | | | | | | X |
| BCA_5910 | Sang Nguyen | | | | | | | | | X |
| BCA_5911 | Tri Nguyen | | | | | | | | | X |
| BCA_5912 | Ly Nguyen | | | | | | | | | X |
| BCA_5913 | Quang Nguyen | | | | | | | | | X |
| BCA_5915 | Beckie Roberts | | | | | | | | | X |
| BCA_5916 | Lonnie Roberts | | | | | | | | | X |
| BCA_5917 | Rebecca Roberts | | | | | | | | | X |
| BCA_5918 | Chastity Roberts | | | | | | | | | X |
| BCA_5920 | Barbara Roberts | | | | | | | | | X |
| BCA_5921 | Deidra Roberts | | | | | | | | | X |
| BCA_5927 | Seme Lapointe | | | | | | | | | X |
| BCA_5929 | Teri Lantz | | | | | | | | | X |
| BCA_5930 | Nicole Lanni | | | | | | | | | X |
| BCA_5931 | Michele Langston | | | | | | | | | X |
| BCA_5933 | David Lange | | | | | | | | | X |
| BCA_5934 | Scott Lang | | | | | | | | | X |
| BCA_5935 | Linda Lang | | | | | | | | | X |
| BCA_5936 | Mong Lang | | | | | | | | | X |
| BCA_5937 | Susan Laney | | | | | | | | | X |
| BCA_5938 | Alan Lane | | | | | | | | | X |
| BCA_5940 | My Sang Lam-Tran | | | | | | | | | X |
| BCA_5941 | Shoshanna Lampe | | | | | | | | | X |
| BCA_5943 | Michael Lane | | | | | | | | | X |
| BCA_5944 | Delbert Landry | | | | | | | | | X |
| BCA_5945 | Michael Landry | | | | | | | | | X |
| BCA_5946 | Daniel Landry | | | | | | | | | X |
| BCA_5947 | Terrance Landry | | | | | | | | | X |
| BCA_5948 | Eddie Landix | | | | | | | | | X |
| BCA_5951 | Cesar Lancho | | | | | | | | | X |
| BCA_5952 | Nguyen Thi Lan | | | | | | | | | X |
| BCA_5953 | Immacula Lamour | | | | | | | | | X |
| BCA_5954 | Truong Nguyen | | | | | | | | | X |
| BCA_5955 | Van Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_5956 | Lieu Nguyen | | | | | | | | | X |
| BCA_5957 | Johnathan Nguyen | | | | | | | | | X |
| BCA_5958 | Tuyet Nguyen | | | | | | | | | X |
| BCA_5959 | Thi Nguyen | | | | | | | | | X |
| BCA_5960 | Ron Nguyen | | | | | | | | | X |
| BCA_5961 | Richard Nguyen | | | | | | | | | X |
| BCA_5962 | Minh Nguyen | | | | | | | | | X |
| BCA_5963 | Tony Nguyen | | | | | | | | | X |
| BCA_5964 | Tuyet Nguyen | | | | | | | | | X |
| BCA_5965 | Mai Nguyen | | | | | | | | | X |
| BCA_5966 | Tuyet Nguyen | | | | | | | | | X |
| BCA_5967 | Quy Nguyen | | | | | | | | | X |
| BCA_5968 | Mydung Nguyen | | | | | | | | | X |
| BCA_5969 | Tam Nguyen | | | | | | | | | X |
| BCA_5970 | Wethington Enterprises- Clyde Fletcher | | | | | | | | | X |
| BCA_5974 | Waynes World BP Inc- Wayne Ramsay | | | | | | | | | X |
| BCA_5975 | Angela Sims | | | | | | | | | X |
| BCA_5976 | Lachanda Singletary | | | | | | | | | X |
| BCA_5978 | Jerome Singleton | | | | | | | | | X |
| BCA_5980 | Judy Singleton | | | | | | | | | X |
| BCA_5981 | Suretta Singleton | | | | | | | | | X |
| BCA_5982 | Jojuana Singleton | | | | | | | | | X |
| BCA_5983 | Maya Singleton | | | | | | | | | X |
| BCA_5985 | Koshia Singleton | | | | | | | | | X |
| BCA_5986 | Jadrian Clipper | | | | | | | | | X |
| BCA_5987 | Sylvia Clinton | | | | | | | | | X |
| BCA_5988 | Bill Clinton | | | | | | | | | X |
| BCA_5989 | Anthony Clevenger | | | | | | | | | X |
| BCA_5990 | Terrence Cleveland | | | | | | | | | X |
| BCA_5991 | Kenneth Cleveland | | | | | | | | | X |
| BCA_5994 | Keyona Clayton | | | | | | | | | X |
| BCA_5995 | Sean Clements | | | | | | | | | X |
| BCA_5997 | Jeffrey Clemmons | | | | | | | | | X |
| BCA_5998 | Mary Cleveland | | | | | | | | | X |
| BCA_5999 | Thomas Clayton | | | | | | | | | X |
| BCA_6000 | Marc Clayborn | | | | | | | | | X |
| BCA_6001 | Nakesia Clay | | | | | | | | | X |
| BCA_6002 | Mary Claverie | | | | | | | | | X |
| BCA_6003 | Jasmine Clausell | | | | | | | | | X |
| BCA_6004 | Donald Claude | | | | | | | | | X |
| BCA_6005 | Kerry Clark | | | | | | | | | X |
| BCA_6006 | Barbara Clark | | | | | | | | | X |
| BCA_6007 | Steven Clark | | | | | | | | | X |
| BCA_6008 | Jason Clark | | | | | | | | | |
| BCA_6009 | John Clark | | | | | | | | | X |
| BCA_6010 | Elliot Clark | | | | | | | | | X |
| BCA_6011 | Tammy Clark | | | | | | | | | X |
| BCA_6012 | Brittany Clark | | | | | | | | | X |
| BCA_6013 | Joshua Clark | | | | | | | | | X |
| BCA_6014 | Jimmeshia Clark | | | | | | | | | X |
| BCA_6016 | Jacqulyn Richardson | | | | | | | | | X |
| BCA_6018 | Mae Richardson | | | | | | | | | X |
| BCA_6019 | Danny Richardson | | | | | | | | | X |
| BCA_6020 | Yvonne Richards | | | | | | | | | X |
| BCA_6022 | Sharon Richards | | | | | | | | | X |
| BCA_6024 | Malcolm Richards | | | | | | | | | X |
| BCA_6026 | Carol Richards | | | | | | | | | X |
| BCA_6027 | Umeeka Richard | | | | | | | | | X |
| BCA_6028 | Thai Richard | | | | | | | | | X |
| BCA_6030 | Kenny Rich | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6032 | Lori Rial | | | | | | | | | X |
| BCA_6034 | Takia Rhymes | | | | | | | | | X |
| BCA_6035 | Bruce Rhone | | | | | | | | | X |
| BCA_6036 | Alicia Rhome | | | | | | | | | X |
| BCA_6038 | Karen Rhodes | | | | | | | | | X |
| BCA_6039 | Brenda Rhodes | | | | | | | | | X |
| BCA_6040 | Russell Rhoden | | | | | | | | | X |
| BCA_6042 | Reginald Rhea | | | | | | | | | X |
| BCA_6044 | Brittany Reynolds | | | | | | | | | X |
| BCA_6045 | Lacy Reynolds | | | | | | | | | X |
| BCA_6054 | Renee Shoquist | | | | | | | | | X |
| BCA_6055 | Lawrence Shoquist | | | | | | | | | X |
| BCA_6056 | Sewdat Shiwcharan | | | | | | | | | X |
| BCA_6057 | Rodeny Shiver | | | | | | | | | X |
| BCA_6058 | Kyle Shinn | | | | | | | | | X |
| BCA_6059 | Christopher Shimeld | | | | | | | | | X |
| BCA_6060 | Jody Shifflett | | | | | | | | | X |
| BCA_6061 | Bart Sherwood | | | | | | | | | X |
| BCA_6062 | Marvin Shepherd | | | | | | | | | X |
| BCA_6063 | Jennifer Shelton | | | | | | | | | X |
| BCA_6064 | Michael Shelton | | | | | | | | | X |
| BCA_6065 | Robin Shelley | | | | | | | | | X |
| BCA_6066 | Acquanitta Shelby | | | | | | | | | X |
| BCA_6067 | Jaber Sheab | | | | | | | | | X |
| BCA_6068 | Cathy Sheffiled | | | | | | | | | X |
| BCA_6069 | Crystal Sheffield | | | | | | | | | X |
| BCA_6070 | Tamara Sheffield | | | | | | | | | X |
| BCA_6071 | Asnake Shebshe | | | | | | | | | X |
| BCA_6072 | Tamonika Shawl | | | | | | | | | X |
| BCA_6073 | Kelvin Shaw | | | | | | | | | X |
| BCA_6074 | Chekeria Shaw | | | | | | | | | X |
| BCA_6075 | Noel Miller | | | | | | | | | X |
| BCA_6076 | Rajene Miller | | | | | | | | | X |
| BCA_6078 | Norman Miller | | | | | | | | | X |
| BCA_6079 | Jennifer Miller | | | | | | | | | X |
| BCA_6080 | Ryan Miller | | | | | | | | | X |
| BCA_6081 | Sarah Miller | | | | | | | | | X |
| BCA_6082 | Brittany Milton | | | | | | | | | X |
| BCA_6084 | Janea Milner | | | | | | | | | X |
| BCA_6085 | Amos Nelson | | | | | | | | | X |
| BCA_6086 | Thomas Nelson | | | | | | | | | X |
| BCA_6087 | Freddy Mindiola | | | | | | | | | X |
| BCA_6088 | Sari Min | | | | | | | | | X |
| BCA_6089 | Saray Min | | | | | | | | | X |
| BCA_6091 | Gabrielle Mims | | | | | | | | | X |
| BCA_6093 | Ernest Milton | | | | | | | | | X |
| BCA_6094 | Kendrick Milton | | | | | | | | | X |
| BCA_6095 | Donna Young | | | | | | | | | X |
| BCA_6096 | Jeremy Young | | | | | | | | | X |
| BCA_6098 | Kanisha Young | | | | | | | | | X |
| BCA_6099 | Aaron Young | | | | | | | | | X |
| BCA_6100 | Calvin Young | | | | | | | | | X |
| BCA_6107 | Rhett Young | | | | | | | | | X |
| BCA_6108 | Julie You | | | | | | | | | X |
| BCA_6109 | James You | | | | | | | | | X |
| BCA_6110 | Lekisha York | | | | | | | | | X |
| BCA_6112 | Claudia York | | | | | | | | | X |
| BCA_6113 | Barbara York | | | | | | | | | X |
| BCA_6115 | Linh Yong | | | | | | | | | X |
| BCA_6116 | Christopher Harper | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6117 | Raynard Harper | | | | | | | | | X |
| BCA_6118 | Randeall Harper | | | | | | | | | X |
| BCA_6119 | Talisha Harness | | | | | | | | | X |
| BCA_6120 | Damita Harness | | | | | | | | | X |
| BCA_6121 | Angelia Harmon | | | | | | | | | X |
| BCA_6122 | Franz Espinoza | | | | | | | | | X |
| BCA_6123 | Fredy Espinosa | | | | | | | | | X |
| BCA_6124 | Mario Espinosa | | | | | | | | | X |
| BCA_6125 | Henry Espinosa | | | | | | | | | X |
| BCA_6128 | Atenogenes Escoto | | | | | | | | | X |
| BCA_6129 | Jakelyne Escolastico | | | | | | | | | X |
| BCA_6130 | Jairo Escobar | | | | | | | | | X |
| BCA_6131 | Fredy Escobar | | | | | | | | | X |
| BCA_6132 | Fred Ervin | | | | | | | | | X |
| BCA_6133 | Shawn Erickson | | | | | | | | | X |
| BCA_6134 | Lisa Epps | | | | | | | | | X |
| BCA_6135 | Daylin Cayao | | | | | | | | | X |
| BCA_6136 | Greggory Cave | | | | | | | | | X |
| BCA_6137 | Angelina Cavalier | | | | | | | | | X |
| BCA_6138 | Victor Causey | | | | | | | | | X |
| BCA_6139 | Ashley Causey | | | | | | | | | X |
| BCA_6140 | Elbert Causey | | | | | | | | | X |
| BCA_6141 | Inez Causey | | | | | | | | | X |
| BCA_6143 | Stacy Catt | | | | | | | | | X |
| BCA_6144 | Betty Catlin | | | | | | | | | X |
| BCA_6145 | Laquinika Cates | | | | | | | | | X |
| BCA_6146 | Thelma Eppenger | | | | | | | | | X |
| BCA_6148 | HUONG DUONG | | | | | | | | | X |
| BCA_6150 | LIEN DUONG | | | | | | | | | X |
| BCA_6151 | ROYAL DUONG | | | | | | | | | X |
| BCA_6152 | HUNG DUONG | | | | | | | | | X |
| BCA_6153 | JIMMY DUONG | | | | | | | | | X |
| BCA_6154 | PHUONG DUONG | | | | | | | | | X |
| BCA_6156 | TRUC DUONG | | | | | | | | | X |
| BCA_6157 | TAM DUONG | | | | | | | | | X |
| BCA_6158 | THANH TRANG DUONG | | | | | | | | | X |
| BCA_6159 | MINH DUONG | | | | | | | | | X |
| BCA_6160 | HA DUONG | | | | | | | | | X |
| BCA_6162 | GRACIAS DUPLESSIS | | | | | | | | | X |
| BCA_6163 | ROSE DUPRE | | | | | | | | | X |
| BCA_6164 | CHRISTINA DUPRE | | | | | | | | | X |
| BCA_6165 | EARL DUPRE | | | | | | | | | X |
| BCA_6166 | DEBRA DUPRE | | | | | | | | | X |
| BCA_6167 | CAMERON DURR | | | | | | | | | X |
| BCA_6168 | WILLY DUTERVIL | | | | | | | | | X |
| BCA_6169 | LINDA DURKINS | | | | | | | | | X |
| BCA_6170 | VALDES DURASSAIN | | | | | | | | | X |
| BCA_6171 | John Durham | | | | | | | | | X |
| BCA_6172 | James Durassaint | | | | | | | | | X |
| BCA_6173 | Paige Durban | | | | | | | | | X |
| BCA_6174 | Levelt Durassaint | | | | | | | | | X |
| BCA_6175 | JORDANY DURASSAIN | | | | | | | | | X |
| BCA_6176 | ELINE DURASSAIN | | | | | | | | | X |
| BCA_6177 | Cuong Hang | | | | | | | | | X |
| BCA_6178 | David Osteen | | | | | | | | | X |
| BCA_6179 | Gains Inc dba Jodys | | | | | | | | | X |
| BCA_6180 | Thai Quoc Le | | | | | | | | | X |
| BCA_6198 | Serella Rowland | | | | | | | | | X |
| BCA_6199 | Sammy Royal | | | | | | | | | X |
| BCA_6201 | ALEJANDRO RODRIGUEZ | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6202 | MARIA RODRIGUEZ | | | | | | | | | X |
| BCA_6204 | BRIAN RONSHAUSEN | | | | | | | | | X |
| BCA_6205 | PAULA RONE | | | | | | | | | X |
| BCA_6206 | OSWALD ROLLINS | | | | | | | | | X |
| BCA_6207 | NATHAN ROLLE | | | | | | | | | X |
| BCA_6208 | Cesar Rojas | | | | | | | | | X |
| BCA_6209 | BLADMIR ROJAS | | | | | | | | | X |
| BCA_6210 | LUIS ROJAS | | | | | | | | | X |
| BCA_6211 | ARTHUR ROJAS | | | | | | | | | X |
| BCA_6213 | THADDEUS ROHILLIARD | | | | | | | | | X |
| BCA_6215 | WAYMOND ROHILLIARD | | | | | | | | | X |
| BCA_6216 | Clay Rogers | | | | | | | | | X |
| BCA_6217 | Adrienne Rogers | | | | | | | | | X |
| BCA_6218 | Michael Royal | | | | | | | | | X |
| BCA_6220 | BETTY WRIGHT ROYAL | | | | | | | | | X |
| BCA_6221 | ERVIN ROYAL | | | | | | | | | X |
| BCA_6222 | Adreian Roy | | | | | | | | | X |
| BCA_6223 | JEROME DEBEAU | | | | | | | | | X |
| BCA_6224 | Cleveland Debon | | | | | | | | | X |
| BCA_6225 | John Debona | | | | | | | | | X |
| BCA_6226 | Gary Deborde | | | | | | | | | X |
| BCA_6227 | Jovhany Decasanova | | | | | | | | | X |
| BCA_6228 | DONALD DECKARD | | | | | | | | | X |
| BCA_6229 | Arthur Decker | | | | | | | | | X |
| BCA_6230 | David Decker | | | | | | | | | X |
| BCA_6232 | Aryane Dede | | | | | | | | | X |
| BCA_6233 | MISTY DEEM | | | | | | | | | X |
| BCA_6235 | MARCUS DEEMER | | | | | | | | | X |
| BCA_6236 | RAVEN DEES | | | | | | | | | X |
| BCA_6237 | HUBERT DEES | | | | | | | | | X |
| BCA_6238 | ALISSA DEES | | | | | | | | | X |
| BCA_6239 | SHAMEKA DEES | | | | | | | | | X |
| BCA_6241 | Debra Davis | | | | | | | | | X |
| BCA_6242(2) | Lori DiBacco | | | | | | | | | X |
| BCA_6243(2) | Joe Dinh | | | | | | | | | X |
| BCA_6244 | Brittany Ruffin | | | | | | | | | X |
| BCA_6245 | ROGER RUGG | | | | | | | | | X |
| BCA_6246 | ARTHUR RUGGS | | | | | | | | | X |
| BCA_6249 | CARMEN RUIZ | | | | | | | | | X |
| BCA_6250 | CARLOS RUIZ | | | | | | | | | X |
| BCA_6252 | FREDDY RUEDAS | | | | | | | | | X |
| BCA_6254 | PAUL RUFF | | | | | | | | | X |
| BCA_6256 | JERRY RUFFIN | | | | | | | | | X |
| BCA_6257 | WELDON RUFFIN | | | | | | | | | X |
| BCA_6259 | CHRIS RUFFIN | | | | | | | | | X |
| BCA_6260 | ASHLEY RUGGS | | | | | | | | | X |
| BCA_6262 | ALEXANDRA RUIZ | | | | | | | | | X |
| BCA_6264 | Chau Nguyen | | | | | | | | | X |
| BCA_6265 | Thao Nguyen | | | | | | | | | X |
| BCA_6266 | Thu Nguyen | | | | | | | | | X |
| BCA_6267 | Mien Nguyen | | | | | | | | | X |
| BCA_6268 | Kim Nguyen | | | | | | | | | X |
| BCA_6269 | Truoc Nguyen | | | | | | | | | X |
| BCA_6270 | My Nguyen | | | | | | | | | X |
| BCA_6271 | Bao Nguyen | | | | | | | | | X |
| BCA_6272 | Dong Nguyen | | | | | | | | | X |
| BCA_6273 | Trieu Nguyen | | | | | | | | | X |
| BCA_6274 | Ngoc Nguyen | | | | | | | | | X |
| BCA_6275 | Kathy Nguyen | | | | | | | | | X |
| BCA_6276 | Phuong Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6277 | Anthony Nguyen | | | | | | | | | X |
| BCA_6278 | Loan Nguyen | | | | | | | | | X |
| BCA_6279 | Nhan Nguyen | | | | | | | | | X |
| BCA_6280 | Hoat Nguyen | | | | | | | | | X |
| BCA_6281 | No Nguyen | | | | | | | | | X |
| BCA_6282 | Nam Nguyen | | | | | | | | | X |
| BCA_6283 | Vinh Nguyen | | | | | | | | | X |
| BCA_6284 | Dieu Nguyen | | | | | | | | | X |
| BCA_6285 | Tri Nguyen | | | | | | | | | X |
| BCA_6286 | Huong Nguyen | | | | | | | | | X |
| BCA_6287 | De Nguyen | | | | | | | | | X |
| BCA_6288 | George Nguyen | | | | | | | | | X |
| BCA_6289 | Khiet Nguyen | | | | | | | | | X |
| BCA_6290 | Ly Nguyen | | | | | | | | | X |
| BCA_6291 | Hung Nguyen | | | | | | | | | X |
| BCA_6292 | Thanh Nguyen | | | | | | | | | X |
| BCA_6293 | Richard Nguyen | | | | | | | | | X |
| BCA_6294 | Liem Nguyen | | | | | | | | | X |
| BCA_6295 | Tuyetnhi Cindy Nguyen | | | | | | | | | X |
| BCA_6296 | Holly Rodriguez | | | | | | | | | X |
| BCA_6297 | Fernando Rodriguez | | | | | | | | | X |
| BCA_6298 | Francisco Rodriguez | | | | | | | | | X |
| BCA_6299 | David Rodriguez | | | | | | | | | X |
| BCA_6300 | Yordany Rodriguez | | | | | | | | | X |
| BCA_6301 | Lazaro Rodriguez | | | | | | | | | X |
| BCA_6303 | An Thi Nguyen | | | | | | | | | X |
| BCA_6310 | Kim Chi Quach | | | | | | | | | X |
| BCA_6311 | Be Quach | | | | | | | | | X |
| BCA_6313 | William Quarles | | | | | | | | | X |
| BCA_6314 | Paul Quartararo | | | | | | | | | X |
| BCA_6317 | Tommy Quebodeaux | | | | | | | | | X |
| BCA_6318 | Samir Queneibi | | | | | | | | | X |
| BCA_6319 | James Quibodeaux | | | | | | | | | X |
| BCA_6321 | Terence Quinn | | | | | | | | | X |
| BCA_6322 | Ann Quinn | | | | | | | | | X |
| BCA_6323 | John Quinn | | | | | | | | | X |
| BCA_6324 | Jean Quinn | | | | | | | | | X |
| BCA_6325 | Ashley Quinne | | | | | | | | | X |
| BCA_6326 | Michael Lamour | | | | | | | | | X |
| BCA_6327 | Joeseph Lamitie | | | | | | | | | X |
| BCA_6328 | Henry Lambert | | | | | | | | | X |
| BCA_6334 | Minh Lam | | | | | | | | | X |
| BCA_6337 | Phuong Lam | | | | | | | | | X |
| BCA_6338 | Trung Lam | | | | | | | | | X |
| BCA_6340 | Binh Lam | | | | | | | | | X |
| BCA_6341 | Nuong Lam | | | | | | | | | X |
| BCA_6342 | Teo V Lam | | | | | | | | | X |
| BCA_6343 | Alisha Lam | | | | | | | | | X |
| BCA_6344 | Hai Minh Lam | | | | | | | | | X |
| BCA_6347 | Hanh My Lam | | | | | | | | | X |
| BCA_6348 | Bich Ngoc Lam | | | | | | | | | X |
| BCA_6351 | Van Hoa Lam | | | | | | | | | X |
| BCA_6352 | Tracy Lam | | | | | | | | | X |
| BCA_6354 | Fekado Lalgo | | | | | | | | | X |
| BCA_6356 | Phuong Phan | | | | | | | | | X |
| BCA_6357 | Thuy Trang Phan | | | | | | | | | X |
| BCA_6358 | Tam Minh Phan | | | | | | | | | X |
| BCA_6373 | Cartez Williams | | | | | | | | | X |
| BCA_6375 | Bridget Williams | | | | | | | | | X |
| BCA_6381 | April Williams | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6382 | Antwone Williams | | | | | | | | | X |
| BCA_6389 | NICOLE LAWRENCE | | | | | | | | | X |
| BCA_6391 | BRITTANI LAWRENCE | | | | | | | | | X |
| BCA_6392 | JENNY LAWRENCE | | | | | | | | | X |
| BCA_6395 | JOSHUA LAWRENCE | | | | | | | | | X |
| BCA_6396 | TERI LAWRENCE | | | | | | | | | X |
| BCA_6399 | LILIANA LAVILAY | | | | | | | | | X |
| BCA_6400 | ASHLEY LAVILAY | | | | | | | | | X |
| BCA_6401 | SOUVANH LAVILAY | | | | | | | | | X |
| BCA_6402 | SOMPHONE LAVILAY | | | | | | | | | X |
| BCA_6403 | STEPHEN LAVIGNE | | | | | | | | | X |
| BCA_6404 | DARLENE LAUFF | | | | | | | | | X |
| BCA_6405 | LAWRENCE LAUFF | | | | | | | | | X |
| BCA_6406 | YA LAU | | | | | | | | | X |
| BCA_6407 | MOSESE LATU | | | | | | | | | X |
| BCA_6408 | STANLEY LATHAN | | | | | | | | | X |
| BCA_6410 | JOSEPH LASTIE | | | | | | | | | X |
| BCA_6411 | DASHIA LASTER | | | | | | | | | X |
| BCA_6412 | CLEM LASTER | | | | | | | | | X |
| BCA_6413 | HEIDI LASSABE | | | | | | | | | X |
| BCA_6415 | LARRY LARUE | | | | | | | | | X |
| BCA_6421 | QUY PHAM | | | | | | | | | X |
| BCA_6446 | TIM NGUYEN | | | | | | | | | X |
| BCA_6447 | THU NGUYEN | | | | | | | | | X |
| BCA_6448 | THUY MINH NGUYEN | | | | | | | | | X |
| BCA_6449 | THUHIEN NGUYEN | | | | | | | | | X |
| BCA_6450 | TIEN DAC NGUYEN | | | | | | | | | X |
| BCA_6451 | TUOI NGUYEN | | | | | | | | | X |
| BCA_6452 | TUNG NGUYEN | | | | | | | | | X |
| BCA_6454 | TUONG NGUYEN | | | | | | | | | X |
| BCA_6455 | THANG NGUYEN | | | | | | | | | X |
| BCA_6456 | TOAN DUC NGUYEN | | | | | | | | | X |
| BCA_6457 | TRI NGUYEN | | | | | | | | | X |
| BCA_6458 | TUYET NGUYEN | | | | | | | | | X |
| BCA_6459 | VI THI TUONG NGUYEN | | | | | | | | | X |
| BCA_6460 | VU MINH NGUYEN | | | | | | | | | X |
| BCA_6461 | NHAN NGUYEN | | | | | | | | | X |
| BCA_6462 | NGOC THI NGUYEN | | | | | | | | | X |
| BCA_6463 | OANH DAI NGUYEN | | | | | | | | | X |
| BCA_6464 | PHU NGUYEN | | | | | | | | | X |
| BCA_6465 | PHUONG SANDRA NGUYEN | | | | | | | | | X |
| BCA_6466 | PHUONG KIM THI NGUYEN | | | | | | | | | X |
| BCA_6467 | QUI THI NGUYEN | | | | | | | | | X |
| BCA_6468 | ROSE NGUYEN | | | | | | | | | X |
| BCA_6469 | SEN THI NGUYEN | | | | | | | | | X |
| BCA_6470 | SIN THI NGUYEN | | | | | | | | | X |
| BCA_6471 | KIM SON T NGUYEN | | | | | | | | | X |
| BCA_6474 | LINH NGUYEN | | | | | | | | | X |
| BCA_6475 | NAILS WORLD | | | | | | | | | X |
| BCA_6476 | MINH NGUYEN | | | | | | | | | X |
| BCA_6477 | NHI A NGUYEN | | | | | | | | | X |
| BCA_6478 | NGHIA NGUYEN | | | | | | | | | X |
| BCA_6479 | SON NGUYEN | | | | | | | | | X |
| BCA_6480 | TAM NGUYEN | | | | | | | | | X |
| BCA_6481 | TAMMY NGUYEN | | | | | | | | | X |
| BCA_6482 | THU HA NGUYEN | | | | | | | | | X |
| BCA_6483 | THANHNAM NGOC NGUYEN | | | | | | | | | X |
| BCA_6484 | TAN VAN NGUYEN | | | | | | | | | X |
| BCA_6485 | TRANG HONG NGUYEN | | | | | | | | | X |
| BCA_6486 | TAM NGUYEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6487 | TAM MINH NGUYEN | | | | | | | | | X |
| BCA_6489 | THONG NGUYEN | | | | | | | | | X |
| BCA_6490 | TAN NHAT NGUYEN | | | | | | | | | X |
| BCA_6491 | TERRY THOMPSON | | | | | | | | | X |
| BCA_6492 | TIMOTHY THOMPSON | | | | | | | | | X |
| BCA_6493 | YASHICA THOMPSON | | | | | | | | | X |
| BCA_6495 | WARREN SMOOT | | | | | | | | | X |
| BCA_6496 | GARRYELLE SMOOTH | | | | | | | | | X |
| BCA_6497 | FREDA SNOWDEN | | | | | | | | | X |
| BCA_6498 | ELI SNYDER JR | | | | | | | | | X |
| BCA_6499 | ART SOARES | | | | | | | | | X |
| BCA_6501 | ROBERT SOILEAU | | | | | | | | | X |
| BCA_6502 | JUANA SOLIS | | | | | | | | | X |
| BCA_6503 | TAM THANH SON | | | | | | | | | X |
| BCA_6504 | KUM SONG | | | | | | | | | X |
| BCA_6505 | TESLA SOPALL | | | | | | | | | X |
| BCA_6507 | JOSE SORIANO | | | | | | | | | X |
| BCA_6508 | CHERYL SORRELLS | | | | | | | | | X |
| BCA_6509 | MICHAEL SORROWS | | | | | | | | | X |
| BCA_6511 | ALLAN SOSA | | | | | | | | | X |
| BCA_6513 | MISAEL SOSA | | | | | | | | | X |
| BCA_6514 | HUSSABUD SOUDPRASERTH | | | | | | | | | X |
| BCA_6515 | EDWIN SOULE | | | | | | | | | X |
| BCA_6517 | TONY SOUTHALL | | | | | | | | | X |
| BCA_6519 | SHELISA SOUTHALL | | | | | | | | | X |
| BCA_6523 | ALLEN THOMPSON | | | | | | | | | X |
| BCA_6524 | BARBARA THOMPSON | | | | | | | | | X |
| BCA_6526 | CEDRIC THOMPSON | | | | | | | | | X |
| BCA_6528 | CLAYBORNE THOMPSON | | | | | | | | | X |
| BCA_6530 | CORY THOMPSON | | | | | | | | | X |
| BCA_6532 | CURTIS THOMPSON | | | | | | | | | X |
| BCA_6533 | DANYELL THOMPSON | | | | | | | | | X |
| BCA_6535 | JOE THOMPSON | | | | | | | | | X |
| BCA_6536 | KENICIA THOMPSON | | | | | | | | | X |
| BCA_6538 | LATAYA THOMPSON | | | | | | | | | X |
| BCA_6540 | MELISSA THOMPSON | | | | | | | | | X |
| BCA_6541 | MONIQUE THOMPSON | | | | | | | | | X |
| BCA_6542 | MORVILIX THOMPSON | | | | | | | | | X |
| BCA_6544 | POLLY THOMPSON | | | | | | | | | X |
| BCA_6545 | RALPH THOMPSON | | | | | | | | | X |
| BCA_6547 | SCOTT THOMPSON | | | | | | | | | X |
| BCA_6549 | SHEKITHA THOMPSON | | | | | | | | | X |
| BCA_6550 | TAMMY THOMPSON | | | | | | | | | X |
| BCA_6551 | JEREMY WARLICK | | | | | | | | | X |
| BCA_6552 | ALEX WARNER | | | | | | | | | X |
| BCA_6554 | JOHN WARREN | | | | | | | | | X |
| BCA_6556 | JANET WARWICK | | | | | | | | | X |
| BCA_6557 | BOBBY THORNE | | | | | | | | | X |
| BCA_6558 | JEREMY THORNE | | | | | | | | | X |
| BCA_6559 | DEVON THORNTON | | | | | | | | | X |
| BCA_6560 | EDNA THORNTON | | | | | | | | | X |
| BCA_6561 | CHAD THURMAN | | | | | | | | | X |
| BCA_6562 | DERRICK THURMAN | | | | | | | | | X |
| BCA_6563 | VU LIEU THUY | | | | | | | | | X |
| BCA_6564 | TIJANA TICA | | | | | | | | | X |
| BCA_6566 | VIEN TIET | | | | | | | | | X |
| BCA_6567 | ANGELINA TILLMAN | | | | | | | | | X |
| BCA_6568 | MARSHALL TILLMAN | | | | | | | | | X |
| BCA_6569 | LONNIE TIMS | | | | | | | | | X |
| BCA_6570 | CHADWICK TINSLEY | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6571 | GARY TIPTON | | | | | | | | | X |
| BCA_6572 | FREDY TIRADO | | | | | | | | | X |
| BCA_6573 | MARIA TIRIKOS | | | | | | | | | X |
| BCA_6575 | RACHEL TISDALE | | | | | | | | | X |
| BCA_6576 | EMIEE TISDALE | | | | | | | | | X |
| BCA_6577 | ELISA TISDALE | | | | | | | | | X |
| BCA_6578 | TRIEN TO | | | | | | | | | X |
| BCA_6579 | HIEP TRAN | | | | | | | | | X |
| BCA_6581 | JAMES SAGHATELIAN | | | | | | | | | X |
| BCA_6582 | JULIUS SAGER | | | | | | | | | X |
| BCA_6583 | DAVID SACHS | | | | | | | | | X |
| BCA_6585 | ROBERT SABELLA | | | | | | | | | X |
| BCA_6586 | ANTHONY WOODLEY | | | | | | | | | X |
| BCA_6588 | ARMANDO WOOD | | | | | | | | | X |
| BCA_6589 | LORRAINE WOOD | | | | | | | | | X |
| BCA_6591 | ROLANDO WOLFE | | | | | | | | | X |
| BCA_6592 | ENGEDA WOLDEMARIAM | | | | | | | | | X |
| BCA_6593 | HENOK WOLDEMARIAM | | | | | | | | | X |
| BCA_6594 | SAMSON WOLDEMARIAM | | | | | | | | | X |
| BCA_6596 | NICOSIA WITHERSPOON | | | | | | | | | X |
| BCA_6597 | MAGDALENA WITCZAK | | | | | | | | | X |
| BCA_6598 | CATHERINE WISEMAN | | | | | | | | | X |
| BCA_6600 | SHARON WINTERS | | | | | | | | | X |
| BCA_6601 | SAMUEL WINTERS | | | | | | | | | X |
| BCA_6602 | CHRISTOPHER WINTER | | | | | | | | | X |
| BCA_6603 | ALLEN WINSTON | | | | | | | | | X |
| BCA_6604 | CRYSTAL WINNER | | | | | | | | | X |
| BCA_6605 | JOSEPH WINKELER | | | | | | | | | X |
| BCA_6606 | CHARLES WING | | | | | | | | | X |
| BCA_6607 | BRANDON WINFIELD | | | | | | | | | X |
| BCA_6608 | ONDRE WILTZ | | | | | | | | | X |
| BCA_6609 | PHILIP WILSONE | | | | | | | | | X |
| BCA_6610 | TAMMY WILSON | | | | | | | | | X |
| BCA_6611 | Dany Gamez | | | | | | | | | X |
| BCA_6613 | Julian Gamboa | | | | | | | | | X |
| BCA_6614 | Robert Gamble | | | | | | | | | X |
| BCA_6615 | Stephen Gambino | | | | | | | | | X |
| BCA_6616 | Percy Galmore | | | | | | | | | X |
| BCA_6617 | Dominigue Galluzzi | | | | | | | | | X |
| BCA_6618 | Coriel Galloway | | | | | | | | | X |
| BCA_6619 | Anthony Gallow | | | | | | | | | X |
| BCA_6620 | Toney Gallo | | | | | | | | | X |
| BCA_6621 | Vicky Gallego | | | | | | | | | X |
| BCA_6622 | Richard Gallant | | | | | | | | | X |
| BCA_6624 | Dwayne Gaines | | | | | | | | | X |
| BCA_6625 | Phillip Gaines | | | | | | | | | X |
| BCA_6626 | Eldora Gaines | | | | | | | | | X |
| BCA_6628 | Bobby Le | | | | | | | | | X |
| BCA_6629 | Danh Le | | | | | | | | | X |
| BCA_6630 | My Thien Le | | | | | | | | | X |
| BCA_6631 | Tri Le | | | | | | | | | X |
| BCA_6632 | Duc Le | | | | | | | | | X |
| BCA_6633 | Van Le | | | | | | | | | X |
| BCA_6635 | Men Le | | | | | | | | | X |
| BCA_6636 | Long le | | | | | | | | | X |
| BCA_6638 | Trung Le | | | | | | | | | X |
| BCA_6640 | Liem Le | | | | | | | | | X |
| BCA_6641 | Juanita Reid | | | | | | | | | X |
| BCA_6642 | Latisha Reid | | | | | | | | | X |
| BCA_6643 | Renel Rejouis | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6644 | Kenel Rejouis | | | | | | | | | X |
| BCA_6645 | Jeffie Rembert | | | | | | | | | X |
| BCA_6646 | Trenidy Resnor | | | | | | | | | X |
| BCA_6647(2) | Angela Resor | | | | | | | | | X |
| BCA_6666 | Shellie Spencer | | | | | | | | | X |
| BCA_6667 | Teshia Spencer | | | | | | | | | X |
| BCA_6668 | Shantel Spencer | | | | | | | | | X |
| BCA_6669 | Shawn Spencer | | | | | | | | | X |
| BCA_6670 | Carrie Spiegelhalter | | | | | | | | | X |
| BCA_6671 | Designs Concepts, INC | | | | | | | | | X |
| BCA_6672 | Molly Spratling | | | | | | | | | X |
| BCA_6673 | Troy Sprik | | | | | | | | | X |
| BCA_6675 | Ketsany Srihanouvong | | | | | | | | | X |
| BCA_6676 | Gerard Reddix | | | | | | | | | X |
| BCA_6677 | Edward Redington | | | | | | | | | X |
| BCA_6678 | Kim Reed | | | | | | | | | X |
| BCA_6680 | Monique Reed | | | | | | | | | X |
| BCA_6681 | Shawn Reed | | | | | | | | | X |
| BCA_6682 | Niketress Reed | | | | | | | | | X |
| BCA_6683 | Tonya Reed | | | | | | | | | X |
| BCA_6684 | Damon Reed | | | | | | | | | X |
| BCA_6685 | Marcella Reed | | | | | | | | | X |
| BCA_6686 | Adam Reed | | | | | | | | | X |
| BCA_6687 | Timothy Reed | | | | | | | | | X |
| BCA_6688 | Gary Reese | | | | | | | | | X |
| BCA_6689 | Chassidy Reese | | | | | | | | | X |
| BCA_6690 | Jeffrey Reeves | | | | | | | | | X |
| BCA_6691 | John Reeves | | | | | | | | | X |
| BCA_6692 | Bertram S. Reff | | | | | | | | | X |
| BCA_6693 | Dieune Refuse | | | | | | | | | X |
| BCA_6694 | Amanda Reid | | | | | | | | | X |
| BCA_6695 | Jasmine Reid | | | | | | | | | X |
| BCA_6709 | Byron Washington | | | | | | | | | X |
| BCA_6710 | Dwight Washington | | | | | | | | | X |
| BCA_6711 | Kirk Washington | | | | | | | | | X |
| BCA_6712 | Keymoshon Washington | | | | | | | | | X |
| BCA_6713 | Daryl Washington | | | | | | | | | X |
| BCA_6714 | Wallace Washington | | | | | | | | | X |
| BCA_6715 | Lovara Washington | | | | | | | | | X |
| BCA_6716 | Nicholas Washington | | | | | | | | | X |
| BCA_6717 | Marquita Washington | | | | | | | | | X |
| BCA_6718 | Jeremy Washington | | | | | | | | | X |
| BCA_6719 | Carolyn Washington | | | | | | | | | X |
| BCA_6720 | Christopher Washington | | | | | | | | | X |
| BCA_6721 | Wendell Washington | | | | | | | | | X |
| BCA_6722 | Richard Yocham | | | | | | | | | X |
| BCA_6723 | Belinda Yeager | | | | | | | | | X |
| BCA_6724 | Melinda Young | | | | | | | | | X |
| BCA_6725 | Michael Yeager | | | | | | | | | X |
| BCA_6726 | William Zea | | | | | | | | | X |
| BCA_6727 | Sayed Zayed | | | | | | | | | X |
| BCA_6728 | Sheila Washington | | | | | | | | | X |
| BCA_6729 | Pamela Washington | | | | | | | | | X |
| BCA_6730 | Erma Jean Washington | | | | | | | | | X |
| BCA_6731 | Cindy L Washington | | | | | | | | | X |
| BCA_6732 | Diana K Washington | | | | | | | | | X |
| BCA_6733 | Elizabeth Kim Washington | | | | | | | | | X |
| BCA_6734 | Steward Washington | | | | | | | | | X |
| BCA_6735 | Louis Washington | | | | | | | | | X |
| BCA_6736 | Fay Freeman Washington | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6737 | Shawn Washam | | | | | | | | | X |
| BCA_6738 | Larry Collins | | | | | | | | | X |
| BCA_6739 | Vencito Cisnero | | | | | | | | | X |
| BCA_6741 | Donna Collier | | | | | | | | | X |
| BCA_6742 | Barbara Colestock | | | | | | | | | X |
| BCA_6743 | Calvin Coleman | | | | | | | | | X |
| BCA_6744 | Valerie Coleman | | | | | | | | | X |
| BCA_6745 | Valerie Coleman | | | | | | | | | X |
| BCA_6746 | Tahisha Coleman | | | | | | | | | X |
| BCA_6747 | Joshua Coleman | | | | | | | | | X |
| BCA_6748 | Lisa Coleman | | | | | | | | | X |
| BCA_6749 | Maeola Coleman | | | | | | | | | X |
| BCA_6750 | Oliver Cox | | | | | | | | | X |
| BCA_6751 | Charles Cox | | | | | | | | | X |
| BCA_6752 | Vernita Cox | | | | | | | | | X |
| BCA_6754 | David Cox | | | | | | | | | X |
| BCA_6756 | Lloyd Covington | | | | | | | | | X |
| BCA_6757 | Ronald Cousin | | | | | | | | | X |
| BCA_6758 | Aaron Courtney | | | | | | | | | X |
| BCA_6759 | William Courtney | | | | | | | | | X |
| BCA_6760 | William Counts | | | | | | | | | X |
| BCA_6762 | Christopher Couillard | | | | | | | | | X |
| BCA_6763 | Melissa Coughlin | | | | | | | | | X |
| BCA_6764 | Larry Couch | | | | | | | | | X |
| BCA_6765 | Chuck Cottle | | | | | | | | | X |
| BCA_6766 | Burnell Cotlon | | | | | | | | | X |
| BCA_6767(2) | Donald Collins | | | | | | | | | X |
| BCA_6768 | Angie Nims | | | | | | | | | X |
| BCA_6769 | Joshua Nigro | | | | | | | | | X |
| BCA_6773 | Bac Tien Nguyen | | | | | | | | | X |
| BCA_6774 | Bao Nguyen | | | | | | | | | X |
| BCA_6793 | An Nguyen | | | | | | | | | X |
| BCA_6794 | Dinh Nguyen | | | | | | | | | X |
| BCA_6795 | Mai Nguyen | | | | | | | | | X |
| BCA_6796 | Vo Nguyen | | | | | | | | | X |
| BCA_6797 | Dianne Thi Nguyen | | | | | | | | | X |
| BCA_6798 | STUART SMOCK | | | | | | | | | X |
| BCA_6799 | NICOLE SMITHSON | | | | | | | | | X |
| BCA_6800 | PATRICIA SMITH | | | | | | | | | X |
| BCA_6801 | JOSEPH SMITH | | | | | | | | | X |
| BCA_6804 | STRANGER VUVAN | | | | | | | | | X |
| BCA_6806 | KATHERINE VUVAN | | | | | | | | | X |
| BCA_6807 | XUAN THI VU | | | | | | | | | X |
| BCA_6808 | PAULA TATUM | | | | | | | | | X |
| BCA_6809 | KAREN TAUSCH | | | | | | | | | X |
| BCA_6811 | BLAIR TAYLOR | | | | | | | | | X |
| BCA_6813 | CARLOS TAYLOR | | | | | | | | | X |
| BCA_6815 | DENNIS TAYLOR | | | | | | | | | X |
| BCA_6816 | JAMAL TAYLOR | | | | | | | | | X |
| BCA_6817 | KAYLA TAYLOR | | | | | | | | | X |
| BCA_6818 | JAMES TAYLOR | | | | | | | | | X |
| BCA_6819 | JAMES TAYLOR | | | | | | | | | X |
| BCA_6820 | JAVEON TAYLOR | | | | | | | | | X |
| BCA_6821 | NAIZAHI TENSIEW | | | | | | | | | X |
| BCA_6822 | PATRICIA TERREBONNE | | | | | | | | | X |
| BCA_6823 | VERDA TELFAIR | | | | | | | | | X |
| BCA_6824 | MICHAEL TEMPLET | | | | | | | | | X |
| BCA_6826 | EBONY TERRANCE | | | | | | | | | X |
| BCA_6827 | DENNIS TERRELL | | | | | | | | | X |
| BCA_6828 | GINGER TERRY | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6829 | JAMON TERRY | | | | | | | | | X |
| BCA_6830 | SHERRY TESTER | | | | | | | | | X |
| BCA_6831 | JEFFERY TEW | | | | | | | | | X |
| BCA_6833 | KIM TRAN THACH | | | | | | | | | X |
| BCA_6834 | SANG THACH | | | | | | | | | X |
| BCA_6835 | SOPHIA THACH | | | | | | | | | X |
| BCA_6837 | HIEN THAI | | | | | | | | | X |
| BCA_6838 | MINH THAI | | | | | | | | | X |
| BCA_6839 | THAO THAI | | | | | | | | | X |
| BCA_6840 | SABOR-A-MEXICO, INC. - RUBEN GIMENEZ | | | | | | | | | X |
| BCA_6842 | SABINE UNIVERSAL PRODUCTS INC - MARK BEARD | | | | | | | | | X |
| BCA_6845 | DAVID WYNNE | | | | | | | | | X |
| BCA_6846 | STEVEN WYN | | | | | | | | | X |
| BCA_6847 | GARY WYNN | | | | | | | | | X |
| BCA_6848 | ROMESHIA WYNN | | | | | | | | | X |
| BCA_6850 | MICHAEL SAPPE | | | | | | | | | X |
| BCA_6851 | DAVID ZIMMER | | | | | | | | | X |
| BCA_6854 | XIAO ZHENG | | | | | | | | | X |
| BCA_6856 | QI ZHENG | | | | | | | | | X |
| BCA_6857 | SHI ZHENG | | | | | | | | | X |
| BCA_6858 | FAN ZHANG | | | | | | | | | X |
| BCA_6859 | LARRY ZERINGUE | | | | | | | | | X |
| BCA_6861 | ANDRE ZENE | | | | | | | | | X |
| BCA_6863 | JAMIE ZELAZNY | | | | | | | | | X |
| BCA_6864 | ARIETA ZEKTHI | | | | | | | | | X |
| BCA_6865(2) | CAROL WAY | | | | | | | | | X |
| BCA_6867 | KENNETH WATTS | | | | | | | | | X |
| BCA_6868 | CHARLES WATTS | | | | | | | | | X |
| BCA_6869 | JAMES WATTS | | | | | | | | | X |
| BCA_6870 | MELVIN WATTS | | | | | | | | | X |
| BCA_6872 | JOSE ZAVALA | | | | | | | | | X |
| BCA_6873 | DMYTRO ZABUZHANSKYI | | | | | | | | | X |
| BCA_6874 | PAUL ZABORNY | | | | | | | | | X |
| BCA_6875 | ZOVATH INDUSTRIES INC - PETE ZOVATH | | | | | | | | | X |
| BCA_6877 | ZATULA ENTERPRISE CORP - ANASTASIA | | | | | | | | | X |
| BCA_6880 | FRANK ZONDLO MD | | | | | | | | | X |
| BCA_6883 | 23 RD ST LLC - GREG J YOUNG | | | | | | | | | X |
| BCA_6886 | JACKSON YUAN | | | | | | | | | X |
| BCA_6887 | KAYSONE YOWVANTHONE | | | | | | | | | X |
| BCA_6889 | DANIEL YOUNG | | | | | | | | | X |
| BCA_6890 | MAMIE YOUNG | | | | | | | | | X |
| BCA_6891 | DELORIS YOUNG | | | | | | | | | X |
| BCA_6892 | GREGORY YOUNG | | | | | | | | | X |
| BCA_6894 | William McDow | | | | | | | | | X |
| BCA_6896 | Kura McDonald | | | | | | | | | X |
| BCA_6897 | Sonja McDonald | | | | | | | | | X |
| BCA_6898 | Harold McDonald | | | | | | | | | X |
| BCA_6900 | Kevin McDonald | | | | | | | | | X |
| BCA_6902 | Anitra McDonald | | | | | | | | | X |
| BCA_6904 | Rickie McDonald | | | | | | | | | X |
| BCA_6905 | Trevor McDannel | | | | | | | | | X |
| BCA_6906 | Tyeisha McDaniels | | | | | | | | | X |
| BCA_6912 | Nathan McDaniel | | | | | | | | | X |
| BCA_6913 | Thomas McCulough | | | | | | | | | X |
| BCA_6914 | Karen McCullum | | | | | | | | | X |
| BCA_6915 | Brad McCullum | | | | | | | | | X |
| BCA_6918 | Alvin McCroan | | | | | | | | | X |
| BCA_6919 | John McCree | | | | | | | | | X |
| BCA_6921 | Cecilia McCraw | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6922 | Ralph McCraw | | | | | | | | | X |
| BCA_6923 | Joseph Seed | | | | | | | | | X |
| BCA_6924 | Fikadu Seblegiorgis | | | | | | | | | X |
| BCA_6925 | Warren Sebastian | | | | | | | | | X |
| BCA_6926 | Steven Sears | | | | | | | | | X |
| BCA_6927 | Barbara Seaman | | | | | | | | | X |
| BCA_6928 | Melissa Smith | | | | | | | | | X |
| BCA_6929 | Jason Smith | | | | | | | | | X |
| BCA_6930 | Van Smith | | | | | | | | | X |
| BCA_6931 | Jonathan Smith | | | | | | | | | X |
| BCA_6932 | Leslie Smith | | | | | | | | | X |
| BCA_6933 | Johnny Smith | | | | | | | | | X |
| BCA_6934 | Paul Smith | | | | | | | | | X |
| BCA_6935 | Kerry Smith | | | | | | | | | X |
| BCA_6936 | Analee Sewell | | | | | | | | | X |
| BCA_6937 | Oscar Sevilla | | | | | | | | | X |
| BCA_6938 | Dieucelhomme Severe | | | | | | | | | X |
| BCA_6939 | Phong Sengthavilay | | | | | | | | | X |
| BCA_6940 | Mixay Sengsouly | | | | | | | | | X |
| BCA_6941 | Timothy Sengsouk | | | | | | | | | X |
| BCA_6942 | Somboun Senasy | | | | | | | | | X |
| BCA_6943 | Gilbert Sena | | | | | | | | | X |
| BCA_6944 | Monica Sellers | | | | | | | | | X |
| BCA_6945 | Jarvis Sellers | | | | | | | | | X |
| BCA_6946 | Nelson Selders | | | | | | | | | X |
| BCA_6947 | Deanna Seiber | | | | | | | | | X |
| BCA_6948 | Duyen Thi Nguyen | | | | | | | | | X |
| BCA_6949 | Hien Thuy Nguyen | | | | | | | | | X |
| BCA_6950 | Nha Thi Nguyen | | | | | | | | | X |
| BCA_6951 | Tung Nguyen | | | | | | | | | X |
| BCA_6952 | Kim Dung Thi Nguyen | | | | | | | | | X |
| BCA_6953 | Van Thi Nguyen | | | | | | | | | X |
| BCA_6954 | Cathy Maithi Nguyen | | | | | | | | | X |
| BCA_6955 | Hanh Thi Nguyen | | | | | | | | | X |
| BCA_6956 | Tam Thanh Nguyen | | | | | | | | | X |
| BCA_6957 | My Hanh Thi Nguyen | | | | | | | | | X |
| BCA_6958 | Kim Nguyen | | | | | | | | | X |
| BCA_6959 | Kevin Minh Nguyen | | | | | | | | | X |
| BCA_6960 | Gai Nguyen | | | | | | | | | X |
| BCA_6961 | Trang Nguyen | | | | | | | | | X |
| BCA_6962 | Luu Nguyen | | | | | | | | | X |
| BCA_6963 | Con Van Nguyen | | | | | | | | | X |
| BCA_6964 | Tan Nguyen | | | | | | | | | X |
| BCA_6965 | Suoi T Nguyen | | | | | | | | | X |
| BCA_6966 | Sang Thi Nguyen | | | | | | | | | X |
| BCA_6967 | Thanh Nguyen | | | | | | | | | X |
| BCA_6968 | Danta Rainey | | | | | | | | | X |
| BCA_6969 | Walter Richardson | | | | | | | | | X |
| BCA_6970 | Alicia Richardson | | | | | | | | | X |
| BCA_6971 | Laquesha Richardson | | | | | | | | | X |
| BCA_6972 | Randolph Richardson | | | | | | | | | X |
| BCA_6973 | John Ramon | | | | | | | | | X |
| BCA_6974 | Baltazar Ramirez | | | | | | | | | X |
| BCA_6975 | Jorge Ramirez | | | | | | | | | X |
| BCA_6977 | Jonathan Ramirez | | | | | | | | | X |
| BCA_6978 | Tony Reynolds | | | | | | | | | X |
| BCA_6979 | Samuel Reynolds | | | | | | | | | X |
| BCA_6981 | Jose Reyes | | | | | | | | | X |
| BCA_6982 | Ivette Reyes | | | | | | | | | X |
| BCA_6984 | Reagan Ramesar | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_6985 | Demetris Ramee | | | | | | | | | X |
| BCA_6986 | Dannetter Ramee | | | | | | | | | X |
| BCA_6987 | Oleg Rajabi-Mugadam | | | | | | | | | X |
| BCA_6990 | Angel Ramirez | | | | | | | | | X |
| BCA_6991 | Reyes Ramirez | | | | | | | | | X |
| BCA_6992 | Charles Ramey | | | | | | | | | X |
| BCA_6993 | Seafood Lover, Inc. - Stephen White | | | | | | | | | X |
| BCA_6995 | SCV Quality Solution LLC - Samuel Vickroy | | | | | | | | | X |
| BCA_6996 | Scully's Tavern - Chris Hirsh | | | | | | | | | X |
| BCA_6998 | Robert Sanders | | | | | | | | | X |
| BCA_6999 | Daphne Sanders | | | | | | | | | X |
| BCA_7002 | Lynesha Sanders | | | | | | | | | X |
| BCA_7003 | Kevin Sanders | | | | | | | | | X |
| BCA_7004 | Adrian Sanders | | | | | | | | | X |
| BCA_7006 | Hernan Sanclemente | | | | | | | | | X |
| BCA_7007 | Rafael Sanchez | | | | | | | | | X |
| BCA_7008 | Scruples Hair, Nails & Tan - Minh Ngoc Cao Do | | | | | | | | | X |
| BCA_7010 | Sandras Cleaning Business - Sandra Ryder | | | | | | | | | X |
| BCA_7011 | Salt Creek Boat Works, Inc | | | | | | | | | X |
| BCA_7012 | Sagan ENT LLC - Greg J Young | | | | | | | | | X |
| BCA_7014 | REGENOYTE THERAPEUTIC LLC - ZANNOS GREKOS | | | | | | | | | X |
| BCA_7015 | REGENCE HEALHCARE INC - ZANNOS GREKOS | | | | | | | | | X |
| BCA_7016 | REEL 1 UP FISH & DIVE CHARTERS | | | | | | | | | X |
| BCA_7019 | LAVANIA SAVAGEAU | | | | | | | | | X |
| BCA_7020 | HIEM SARA | | | | | | | | | X |
| BCA_7021 | TIKI SAPP | | | | | | | | | X |
| BCA_7022 | JAMEEL SAPP | | | | | | | | | |
| BCA_7023 | JOEL SANTOS | | | | | | | | | X |
| BCA_7024 | JORGE SANTOS | | | | | | | | | X |
| BCA_7028 | THERESA SANTINI | | | | | | | | | X |
| BCA_7029 | JOSE SANTIAGO | | | | | | | | | X |
| BCA_7030 | EDUARDO SANTIAGO | | | | | | | | | X |
| BCA_7035 | REYNALDO SANTANA | | | | | | | | | X |
| BCA_7036 | HARMODIO SANTAMARIA | | | | | | | | | X |
| BCA_7038 | LE TONY SANG | | | | | | | | | X |
| BCA_7041 | BETTY SANDERS | | | | | | | | | X |
| BCA_7043 | ANTONIO SANDERS | | | | | | | | | X |
| BCA_7045 | JENNIFER STEVERSON | | | | | | | | | X |
| BCA_7046 | GEORGE STEVENSON | | | | | | | | | X |
| BCA_7047 | ALISHA STEVENSON | | | | | | | | | X |
| BCA_7048 | TARELL STEVENSON | | | | | | | | | X |
| BCA_7049 | DAVID STEVENSON | | | | | | | | | X |
| BCA_7050 | ANNIE STEVENSON | | | | | | | | | X |
| BCA_7051 | LEVAL STEVENSON | | | | | | | | | X |
| BCA_7053 | TAMMY STEVENS | | | | | | | | | X |
| BCA_7054 | ELIZABETH STEVENS | | | | | | | | | X |
| BCA_7055 | ROSE STERN | | | | | | | | | X |
| BCA_7057 | DARRELL STERLING | | | | | | | | | X |
| BCA_7058 | EMELDA STERLING | | | | | | | | | X |
| BCA_7059 | LYNETTE STEPHENSON | | | | | | | | | X |
| BCA_7060 | TAMARA STEPHENSON | | | | | | | | | X |
| BCA_7061 | TGS CHARTER | | | | | | | | | X |
| BCA_7062 | HENRY STEPHENS | | | | | | | | | X |
| BCA_7065 | HATTIE JONES | | | | | | | | | X |
| BCA_7067 | CHARLES JONES | | | | | | | | | X |
| BCA_7068 | AGOLIA JONES | | | | | | | | | X |
| BCA_7069 | APRIL JONES | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7070 | RICHARD JONES | | | | | | | | | X |
| BCA_7072 | TERRINCE JONES | | | | | | | | | X |
| BCA_7074 | KAYLON JONES | | | | | | | | | X |
| BCA_7075 | PERNELL JONES | | | | | | | | | X |
| BCA_7076 | MARIO JONES | | | | | | | | | X |
| BCA_7077 | CHRISTINA JONES | | | | | | | | | X |
| BCA_7078 | CATHERINE JONES | | | | | | | | | X |
| BCA_7079 | JEFFREY JONES | | | | | | | | | X |
| BCA_7080 | DIAMOND JONES | | | | | | | | | X |
| BCA_7081 | ASHLEY JONES | | | | | | | | | X |
| BCA_7082 | MARY JONES | | | | | | | | | X |
| BCA_7083 | LATACHA JONES | | | | | | | | | X |
| BCA_7084 | LATASHA JONES | | | | | | | | | X |
| BCA_7086 | TWANDA JONES | | | | | | | | | X |
| BCA_7088 | ERIC JOHNSON | | | | | | | | | X |
| BCA_7090 | MICHELLE JONES | | | | | | | | | X |
| BCA_7092 | KRISTIN JONES | | | | | | | | | X |
| BCA_7093 | DANIELLE JONES | | | | | | | | | X |
| BCA_7094 | JOSEPH JONES | | | | | | | | | X |
| BCA_7095 | STEVEN JONES | | | | | | | | | X |
| BCA_7096 | JENNIFER JONES | | | | | | | | | X |
| BCA_7098 | ALEXANDER JONES | | | | | | | | | X |
| BCA_7099 | ANTHONY JONES | | | | | | | | | X |
| BCA_7100 | JUSTI JONES | | | | | | | | | X |
| BCA_7101 | NASHIKA JONES | | | | | | | | | X |
| BCA_7102 | HANNAH JONES | | | | | | | | | X |
| BCA_7103 | ROSIE JOINER | | | | | | | | | X |
| BCA_7108 | JOSEPH JONES | | | | | | | | | X |
| BCA_7110 | AL JONES | | | | | | | | | X |
| BCA_7111 | PAMELA JONES | | | | | | | | | X |
| BCA_7112 | MARVIN JONES | | | | | | | | | X |
| BCA_7113 | SAMUEL JONES | | | | | | | | | X |
| BCA_7114 | LEAH JOHNSON | | | | | | | | | X |
| BCA_7115 | WILLIAM JOHNSON | | | | | | | | | X |
| BCA_7116 | DEWAN JOHNSON | | | | | | | | | X |
| BCA_7117 | EVION JOHNSON | | | | | | | | | X |
| BCA_7118 | FREDERICK JOHNSON | | | | | | | | | X |
| BCA_7119 | TAMMIE JOHNSON | | | | | | | | | X |
| BCA_7120 | KEYON JOHNSON | | | | | | | | | X |
| BCA_7121 | SEAN JOHNSON | | | | | | | | | X |
| BCA_7122 | SHANNON JOHNSON | | | | | | | | | X |
| BCA_7123 | ETHEL JOHNSON | | | | | | | | | X |
| BCA_7125 | IBRAHIMA DIENG | | | | | | | | | X |
| BCA_7126 | HUNG DIEN | | | | | | | | | X |
| BCA_7128 | MARCUS DICKINSON | | | | | | | | | X |
| BCA_7129 | LAKEISHA DICKINSON | | | | | | | | | X |
| BCA_7130 | TIMMOTHY DICKEY | | | | | | | | | X |
| BCA_7131 | WILLIE DICKERSON | | | | | | | | | X |
| BCA_7132 | CATINA DICKENS | | | | | | | | | X |
| BCA_7135 | BEEZER DUBOSE | | | | | | | | | X |
| BCA_7136 | MACK DUCKSWORTH | | | | | | | | | X |
| BCA_7137 | BREANNNA DUCKWORTH | | | | | | | | | X |
| BCA_7138 | JACKIE DUNCAN | | | | | | | | | X |
| BCA_7139 | DONALD DUNCAN | | | | | | | | | X |
| BCA_7140 | RONALD DUNCAN | | | | | | | | | X |
| BCA_7141 | ANTWONE DUNCAN | | | | | | | | | X |
| BCA_7142 | PHAM THE DUNG | | | | | | | | | X |
| BCA_7143 | DEREK DUNKLEE | | | | | | | | | X |
| BCA_7144 | JAMES DUNNE | | | | | | | | | X |
| BCA_7145 | EDWARD DUNNING | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7146 | SANG THI DUONG | | | | | | | | | X |
| BCA_7148 | THU THI DUONG | | | | | | | | | X |
| BCA_7149 | VIET LEWIS DUONG | | | | | | | | | X |
| BCA_7150 | TRAN DUONG | | | | | | | | | X |
| BCA_7151 | HOA DUONG | | | | | | | | | X |
| BCA_7152 | NHUT LIET DUONG | | | | | | | | | X |
| BCA_7153 | STEVE DUONG | | | | | | | | | X |
| BCA_7154 | TA DUONG | | | | | | | | | X |
| BCA_7155 | Marc Monrose | | | | | | | | | X |
| BCA_7156 | Cornelius Monroe | | | | | | | | | X |
| BCA_7157 | Curtis Mondy | | | | | | | | | X |
| BCA_7158 | Dorleen Monahan | | | | | | | | | X |
| BCA_7160 | Ibolya Molinar | | | | | | | | | X |
| BCA_7162 | Christopher Molina | | | | | | | | | X |
| BCA_7164 | Bridgette Moland | | | | | | | | | X |
| BCA_7165 | Jackie Molaison | | | | | | | | | X |
| BCA_7167 | Matoussi Mohamed Mehdi-Hedi | | | | | | | | | X |
| BCA_7168 | Bouayadi Mohamed | | | | | | | | | X |
| BCA_7169 | Danny Moffett | | | | | | | | | X |
| BCA_7170 | Sarah Moak | | | | | | | | | X |
| BCA_7171 | Carol Mixseveran | | | | | | | | | X |
| BCA_7173 | Antonio Mitchell | | | | | | | | | X |
| BCA_7175 | Christopher Mitchell | | | | | | | | | X |
| BCA_7177 | Bianca Washington | | | | | | | | | X |
| BCA_7178 | Edward Washington | | | | | | | | | X |
| BCA_7179 | Steve Washington | | | | | | | | | X |
| BCA_7181 | Stanley Zimmerman | | | | | | | | | X |
| BCA_7184 | Ann Zimmer | | | | | | | | | X |
| BCA_7186 | Tarnell Watson | | | | | | | | | X |
| BCA_7188 | Cornell Watson | | | | | | | | | X |
| BCA_7190 | Nicole Watson | | | | | | | | | X |
| BCA_7191 | Rosie Watson | | | | | | | | | X |
| BCA_7192 | Alex Watson | | | | | | | | | X |
| BCA_7194 | Caleb Watson | | | | | | | | | X |
| BCA_7195 | Michael Watson | | | | | | | | | X |
| BCA_7196 | Christopher Watson | | | | | | | | | X |
| BCA_7197 | Erica Watson | | | | | | | | | X |
| BCA_7198 | The Philly Cheesesteak And Sub Factory - Michael John Kutz | | | | | | | | | X |
| BCA_7199 | The Pita Pros Inc - Justin Obrien | | | | | | | | | X |
| BCA_7201 | The Yardsale Store | | | | | | | | | X |
| BCA_7202 | Thelma Hair Salon - Thelma Buxton | | | | | | | | | X |
| BCA_7203 | Thrasher Site Development Inc | | | | | | | | | X |
| BCA_7204 | Tierras Colombianas Inc - Nori Toro | | | | | | | | | X |
| BCA_7206 | Tim Nobles Trailers Inc. | | | | | | | | | X |
| BCA_7207 | Time Out Grocery - Nhan Thi Tran | | | | | | | | | X |
| BCA_7208 | Tinas Nails - Truyen Thi Bui | | | | | | | | | X |
| BCA_7209 | Tint Masters And Auto Sales Inc - Thu Huynh | | | | | | | | | X |
| BCA_7210 | Tips To Toes Nail Salon Inc - Minh Van Le | | | | | | | | | X |
| BCA_7211 | Tj Envios Inc - Dorance Munoz | | | | | | | | | X |
| BCA_7212 | Tjs Corner Market - Anthony Joseph Termine | | | | | | | | | X |
| BCA_7214 | TN Nails And Spa - Duy Thanh Nguyen | | | | | | | | | X |
| BCA_7216 | Top Nails - Hanh Thi Nguyen | | | | | | | | | X |
| BCA_7217 | Top Notch Painting - Brian Anderson | | | | | | | | | X |
| BCA_7218 | Total Crane Services, Inc | | | | | | | | | X |
| BCA_7219 | Total Electronics | | | | | | | | | X |
| BCA_7220 | Nelson Rodriguez | | | | | | | | | X |
| BCA_7222 | Kha Vinh | | | | | | | | | X |




## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7223 | Angel Vincent | | | | | | | | | X |
| BCA_7224 | Sonia Villegas | | | | | | | | | X |
| BCA_7225 | Elena Villegas | | | | | | | | | X |
| BCA_7226 | Emilio Villarreal | | | | | | | | | X |
| BCA_7227 | Maria Villanueva | | | | | | | | | X |
| BCA_7228 | Pete Villafana | | | | | | | | | X |
| BCA_7229 | Jean Vilbrena | | | | | | | | | X |
| BCA_7230 | Phetsara Vilaysak | | | | | | | | | X |
| BCA_7231 | Osniel Vigoa | | | | | | | | | X |
| BCA_7232 | Omar Vigoa | | | | | | | | | X |
| BCA_7233 | Eva Viera | | | | | | | | | X |
| BCA_7234 | Phimmasone Viengphachanh | | | | | | | | | X |
| BCA_7235 | Evia Viel | | | | | | | | | X |
| BCA_7239 | Gloria Valley | | | | | | | | | X |
| BCA_7240 | Pedro Vallecillo | | | | | | | | | X |
| BCA_7241 | Popovich Valerie | | | | | | | | | X |
| BCA_7242 | Jamarius Valentine | | | | | | | | | X |
| BCA_7243 | Carlin Valencia | | | | | | | | | X |
| BCA_7244 | Allykiro Valdez | | | | | | | | | X |
| BCA_7246 | Judy Vadnais | | | | | | | | | X |
| BCA_7247 | VW Taylor Inc - Wallace Taylor | | | | | | | | | X |
| BCA_7249 | Vortex Sound - Mark Vandike | | | | | | | | | X |
| BCA_7250 | Vive Nails Spa LLC - Mai Anh Phan Tran | | | | | | | | | X |
| BCA_7255 | Donald Symank | | | | | | | | | X |
| BCA_7256 | Jimeka Sylvester | | | | | | | | | X |
| BCA_7257 | John Sylve | | | | | | | | | X |
| BCA_7258 | Jernard Taylor | | | | | | | | | X |
| BCA_7259 | Jernord Taylor | | | | | | | | | X |
| BCA_7261 | Joshua Taylor | | | | | | | | | X |
| BCA_7263 | Kimberly Taylor | | | | | | | | | X |
| BCA_7264 | Lashaunta Taylor | | | | | | | | | X |
| BCA_7266 | Laveda Taylor | | | | | | | | | X |
| BCA_7268 | Leigh Taylor | | | | | | | | | X |
| BCA_7270 | Linda Taylor | | | | | | | | | |
| BCA_7272 | Lisa Taylor | | | | | | | | | X |
| BCA_7274 | Nannette Taylor | | | | | | | | | X |
| BCA_7275 | Nichelle Taylor | | | | | | | | | X |
| BCA_7276 | Pamela Taylor | | | | | | | | | X |
| BCA_7277 | Pamlea Taylor | | | | | | | | | X |
| BCA_7278 | Raymond Taylor | | | | | | | | | X |
| BCA_7279 | Richard Taylor | | | | | | | | | X |
| BCA_7281 | Sherrita Taylor | | | | | | | | | X |
| BCA_7282 | Tiffany Taylor | | | | | | | | | X |
| BCA_7284 | Timothy Taylor | | | | | | | | | X |
| BCA_7285 | Tony Taylor | | | | | | | | | X |
| BCA_7286 | Ulysses Taylor | | | | | | | | | X |
| BCA_7287 | Valanda Taylor | | | | | | | | | X |
| BCA_7288 | Valerie Taylor | | | | | | | | | X |
| BCA_7290 | Assou Tchoukou | | | | | | | | | X |
| BCA_7291 | Charles Teems | | | | | | | | | X |
| BCA_7292 | Etetu Teklehaimanot | | | | | | | | | X |
| BCA_7293 | Lakeysha Telfair | | | | | | | | | X |
| BCA_7294 | Sliks Car Wash - Jerry Labove | | | | | | | | | X |
| BCA_7295 | Sleep Disorder Center Of Fort Walton Beach - Charles Barniv | | | | | | | | | X |
| BCA_7296 | Skeetball Investments Inc - James Monroe Russell | | | | | | | | | X |
| BCA_7297 | Single Gal Cleaning Service - Nefeteria Phelan | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7298 | Single Gal Cleaning Service - Nefeteria Phelan | | | | | | | | | X |
| BCA_7299 | Sicos Group LLC - Ivan Santa | | | | | | | | | X |
| BCA_7300 | Shoreline Carept Cleaning - Brannon Herzing | | | | | | | | | X |
| BCA_7301 | Shop On Wheels - Vu Thanh Duong | | | | | | | | | X |
| BCA_7302 | Shack Baits - Larry J Iacofano | | | | | | | | | X |
| BCA_7303 | SGI Land Company LLC - Judith Miller | | | | | | | | | X |
| BCA_7304 | Serenity Skincare Of Tampabay Inc - Dawn Poirier | | | | | | | | | X |
| BCA_7305 | Select Support Services | | | | | | | | | X |
| BCA_7306 | SEB Consultants LLC - George Barton | | | | | | | | | X |
| BCA_7312 | Seamaster Marine, LLC - Ronald Laycock | | | | | | | | | X |
| BCA_7313 | Seamaster Marine, LLC | | | | | | | | | X |
| BCA_7314 | April Wyman | | | | | | | | | X |
| BCA_7315 | Bryan Wyble | | | | | | | | | X |
| BCA_7316 | Chermaine Wyatt | | | | | | | | | X |
| BCA_7317 | Ziping Wu | | | | | | | | | X |
| BCA_7318 | Tyrone Wright | | | | | | | | | X |
| BCA_7320 | Sean Wright | | | | | | | | | X |
| BCA_7321 | Samara Wright | | | | | | | | | X |
| BCA_7322 | Rosa Wright | | | | | | | | | X |
| BCA_7323 | Ruston Properties, LLC - Michelle Ruston | | | | | | | | | X |
| BCA_7325 | Russo Trucking - Giovanni Russo | | | | | | | | | X |
| BCA_7328 | Rugley Records - Ray Du Boc Ali | | | | | | | | | X |
| BCA_7329 | Royster Construction Co, Inc. - Claude Royster | | | | | | | | | X |
| BCA_7330 | Royal Nails - Son Pham | | | | | | | | | X |
| BCA_7331 | Roy Fields Transportation | | | | | | | | | X |
| BCA_7334 | Ritas Beauty Shop - Carita Rule | | | | | | | | | X |
| BCA_7336 | Ricks A/C | | | | | | | | | X |
| BCA_7337 | Richard Lussy & Associates - Richard Lussy | | | | | | | | | X |
| BCA_7338 | Richard Earls, LLC - Richard Earls | | | | | | | | | X |
| BCA_7339 | Reward LLC - Rene Michael Ward | | | | | | | | | X |
| BCA_7340 | Rental Marketing Solutions - Michael | | | | | | | | | X |
| BCA_7344 | Tuti Envios Corp - Ruben Hernandez | | | | | | | | | X |
| BCA_7345 | Twisted Sounds & Graphics - Jill Ann Lewis | | | | | | | | | X |
| BCA_7346 | Two Old Crows | | | | | | | | | X |
| BCA_7347 | Thuan Ta | | | | | | | | | X |
| BCA_7348 | Vu Ta | | | | | | | | | X |
| BCA_7349 | Troy Tabor | | | | | | | | | X |
| BCA_7350 | Michael Tadesse | | | | | | | | | X |
| BCA_7351 | Kenneth Tadlock Jr | | | | | | | | | X |
| BCA_7352 | David Moore | | | | | | | | | X |
| BCA_7353 | Courtney Moore | | | | | | | | | X |
| BCA_7355 | Angela Moore | | | | | | | | | X |
| BCA_7356 | Alexander Moore | | | | | | | | | X |
| BCA_7358 | Howard Mooneyham | | | | | | | | | X |
| BCA_7359 | David Moon | | | | | | | | | X |
| BCA_7360 | Trimika Moon | | | | | | | | | X |
| BCA_7361 | Edna Moody | | | | | | | | | X |
| BCA_7363 | Elisenia Monvil | | | | | | | | | X |
| BCA_7365 | Aubrey Montgomery | | | | | | | | | X |
| BCA_7366 | Richard Montgomery | | | | | | | | | X |
| BCA_7367 | Barbara Montgomery | | | | | | | | | X |
| BCA_7368 | Kimberly Montgomery | | | | | | | | | X |
| BCA_7370 | Deaira Montgomery | | | | | | | | | X |
| BCA_7373 | Domingos Monteiro | | | | | | | | | X |
| BCA_7374 | Duc Huan Pham | | | | | | | | | X |
| BCA_7375 | My Huong Pham | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7379 | Hoa Pham | | | | | | | | | X |
| BCA_7380 | Johnny Pham | | | | | | | | | X |
| BCA_7381 | Hong Pham | | | | | | | | | X |
| BCA_7382 | Ngoc Pham | | | | | | | | | X |
| BCA_7383 | Phu Dai Pham | | | | | | | | | X |
| BCA_7384 | Hien Pham | | | | | | | | | X |
| BCA_7385 | Laura Linh Pham | | | | | | | | | X |
| BCA_7386 | Tracie Pham | | | | | | | | | X |
| BCA_7387 | Dung Anh Pham | | | | | | | | | X |
| BCA_7388 | Hiep Pham | | | | | | | | | X |
| BCA_7389 | Trong Han Xuan Pham | | | | | | | | | X |
| BCA_7390 | Steve Pham | | | | | | | | | X |
| BCA_7391 | Tiep Pham | | | | | | | | | X |
| BCA_7392 | Ranh Pham | | | | | | | | | X |
| BCA_7393 | Dang Pham | | | | | | | | | X |
| BCA_7395 | Bang Pham | | | | | | | | | X |
| BCA_7396 | Thien Xuan Pham | | | | | | | | | X |
| BCA_7397 | Giang Pham | | | | | | | | | X |
| BCA_7398 | Huyen Pham | | | | | | | | | X |
| BCA_7399 | Bieu Van Pham | | | | | | | | | X |
| BCA_7400 | Phuong Pham | | | | | | | | | X |
| BCA_7401 | Na Thi Pham | | | | | | | | | X |
| BCA_7402 | Oanh Thi Kim Pham | | | | | | | | | X |
| BCA_7403 | Kim Anh Thi Pham | | | | | | | | | X |
| BCA_7404 | Jerome Davis | | | | | | | | | X |
| BCA_7405 | Cecilia Davis | | | | | | | | | X |
| BCA_7406 | Charlene Davis | | | | | | | | | X |
| BCA_7407 | Demark Davis | | | | | | | | | X |
| BCA_7409 | Stephan Davis | | | | | | | | | X |
| BCA_7410 | Ashley Davis | | | | | | | | | X |
| BCA_7411 | Carl Davis | | | | | | | | | X |
| BCA_7412 | Cynthia Davis | | | | | | | | | X |
| BCA_7413 | Whitney Davis | | | | | | | | | X |
| BCA_7414 | Kenneth Davis | | | | | | | | | X |
| BCA_7416 | Bryan Davis | | | | | | | | | X |
| BCA_7417 | Elliot Davis | | | | | | | | | X |
| BCA_7419 | Tiffany Davis | | | | | | | | | X |
| BCA_7420 | June Davis | | | | | | | | | X |
| BCA_7422 | Nickolas Daughenbaugh | | | | | | | | | X |
| BCA_7423 | Robert Dantzler | | | | | | | | | X |
| BCA_7424 | Nemi Hightower | | | | | | | | | X |
| BCA_7426 | Brandon Higginbotham | | | | | | | | | X |
| BCA_7428 | Quincy Hicks | | | | | | | | | X |
| BCA_7429 | Kiki Hicks | | | | | | | | | X |
| BCA_7430 | Mary Hicks | | | | | | | | | X |
| BCA_7431 | Wesley Hicks | | | | | | | | | X |
| BCA_7432 | Frankie Hicks | | | | | | | | | X |
| BCA_7433 | Benjamin Hester | | | | | | | | | X |
| BCA_7434 | Rickey Dantzler | | | | | | | | | X |
| BCA_7435 | Sen Dao | | | | | | | | | X |
| BCA_7436 | Dzung Dao | | | | | | | | | X |
| BCA_7437 | Mary Dao | | | | | | | | | X |
| BCA_7438 | Sang Thi Dao | | | | | | | | | X |
| BCA_7439 | Nick Dao | | | | | | | | | X |
| BCA_7440 | Duc Dao | | | | | | | | | X |
| BCA_7441 | Loan Dao | | | | | | | | | X |
| BCA_7442 | Xay Dao | | | | | | | | | X |
| BCA_7443 | Le Dao | | | | | | | | | X |
| BCA_7444 | Thanhxuan Dao | | | | | | | | | X |
| BCA_7445 | Hoa Dao | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7446 | Kim Dao | | | | | | | | | X |
| BCA_7447 | Steven Dao | | | | | | | | | X |
| BCA_7448 | Duy Dao | | | | | | | | | X |
| BCA_7449 | Jaminisha Darby | | | | | | | | | X |
| BCA_7450 | Rebecca Darden | | | | | | | | | X |
| BCA_7452 | Miguel Hilson | | | | | | | | | X |
| BCA_7453 | Ervin Hills | | | | | | | | | X |
| BCA_7456 | Cattina Hill | | | | | | | | | X |
| BCA_7457 | Michael Hill | | | | | | | | | X |
| BCA_7458 | Erica Hill | | | | | | | | | X |
| BCA_7459 | Kristina Hill | | | | | | | | | X |
| BCA_7461 | Carlims Hilaire | | | | | | | | | X |
| BCA_7462 | Jenita Hil | | | | | | | | | X |
| BCA_7463 | Lelisa Hika | | | | | | | | | X |
| BCA_7464 | Jose Reyes | | | | | | | | | X |
| BCA_7466 | Juana Revolorio | | | | | | | | | X |
| BCA_7467 | Anthony Reviere | | | | | | | | | X |
| BCA_7469 | Colleen Revah | | | | | | | | | X |
| BCA_7471 | Eugene Resweber | | | | | | | | | X |
| BCA_7475 | Joey Rylee | | | | | | | | | X |
| BCA_7476 | Michelle Ruston | | | | | | | | | X |
| BCA_7478 | Ida Russell | | | | | | | | | X |
| BCA_7479 | Rex Russell | | | | | | | | | X |
| BCA_7481 | Harry Russell | | | | | | | | | X |
| BCA_7482 | Shanta Russell | | | | | | | | | X |
| BCA_7483 | Marcus Russell | | | | | | | | | X |
| BCA_7484 | Christopher Russell | | | | | | | | | X |
| BCA_7485 | Candice Russell | | | | | | | | | X |
| BCA_7487 | Buster Russ | | | | | | | | | X |
| BCA_7490 | Clifford Runge | | | | | | | | | X |
| BCA_7492 | Lilia Ruiz | | | | | | | | | X |
| BCA_7493 | Ashley Ruiz | | | | | | | | | X |
| BCA_7494 | Nashunda White | | | | | | | | | X |
| BCA_7495 | Michelle White | | | | | | | | | X |
| BCA_7496 | Ramonda White | | | | | | | | | X |
| BCA_7497 | Woodrow White | | | | | | | | | X |
| BCA_7498 | Jim White | | | | | | | | | X |
| BCA_7499 | Eddie White | | | | | | | | | X |
| BCA_7500 | Kasmine White | | | | | | | | | X |
| BCA_7501 | Marva White | | | | | | | | | X |
| BCA_7502 | Larry White | | | | | | | | | X |
| BCA_7503 | Erin White | | | | | | | | | X |
| BCA_7504 | Damon White | | | | | | | | | X |
| BCA_7505 | Jon White | | | | | | | | | X |
| BCA_7506 | Steven White | | | | | | | | | X |
| BCA_7507 | Joycelyn White | | | | | | | | | X |
| BCA_7508 | Jarrel White | | | | | | | | | X |
| BCA_7509 | Grey White | | | | | | | | | X |
| BCA_7510 | Joe White | | | | | | | | | X |
| BCA_7511 | Hosea Whistenhunt | | | | | | | | | X |
| BCA_7512 | Craig Whiddon | | | | | | | | | X |
| BCA_7513 | Antoniette Wheeler | | | | | | | | | X |
| BCA_7515 | Victoria Wheeler | | | | | | | | | X |
| BCA_7516 | David Wheeler | | | | | | | | | X |
| BCA_7517 | Lynda Wheeler | | | | | | | | | X |
| BCA_7518 | Willard Wheeler | | | | | | | | | X |
| BCA_7519 | Darryl Wheaton | | | | | | | | | X |
| BCA_7520 | Anthony Westry | | | | | | | | | X |
| BCA_7521 | Dwain Weston | | | | | | | | | X |
| BCA_7523 | Sara Weston | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7525 | Douglas Ellzey | | | | | | | | | |
| BCA_7526 | Annie Ellis-Hoskins | | | | | | | | | X |
| BCA_7527 | Rosie Ellis | | | | | | | | | X |
| BCA_7528 | Lisa Ellis | | | | | | | | | X |
| BCA_7529 | Dionne Elliott | | | | | | | | | X |
| BCA_7530 | Herman Elliott | | | | | | | | | X |
| BCA_7531 | Aaron Ellinger | | | | | | | | | X |
| BCA_7532 | Brian Elkins | | | | | | | | | X |
| BCA_7533 | Lutes Eliscar | | | | | | | | | X |
| BCA_7534 | James Elder | | | | | | | | | X |
| BCA_7536 | Mastafa El Toukhy | | | | | | | | | X |
| BCA_7537 | Solomon Ejigu | | | | | | | | | X |
| BCA_7538 | Jacqueline Eisinga | | | | | | | | | X |
| BCA_7539 | Cathy Eirby | | | | | | | | | X |
| BCA_7540 | Willie Eiland | | | | | | | | | X |
| BCA_7541 | Chastity Edwards | | | | | | | | | X |
| BCA_7542 | Nicholas Edwards | | | | | | | | | X |
| BCA_7543 | Alfred Edwards | | | | | | | | | X |
| BCA_7544 | Deborah Edwards | | | | | | | | | X |
| BCA_7545 | Jonathan McDonald | | | | | | | | | X |
| BCA_7549 | Fiamma Coffee Connection | | | | | | | | | X |
| BCA_7550 | Son Nguyen | | | | | | | | | X |
| BCA_7551 | Michael Miller | | | | | | | | | X |
| BCA_7552 | Mary Miller | | | | | | | | | X |
| BCA_7553 | Felicia Miller | | | | | | | | | X |
| BCA_7554 | Dixie Miller | | | | | | | | | X |
| BCA_7556 | Clifton Millener | | | | | | | | | X |
| BCA_7562 | Thomas Milioto | | | | | | | | | X |
| BCA_7565 | Michael Milam | | | | | | | | | X |
| BCA_7566 | Willie Middleton | | | | | | | | | X |
| BCA_7571 | Molly Meyers | | | | | | | | | X |
| BCA_7572 | Daniel Meyer | | | | | | | | | X |
| BCA_7573 | David Mettlen | | | | | | | | | X |
| BCA_7575 | Kenneth Rideout | | | | | | | | | X |
| BCA_7576 | Melissa Rideaux | | | | | | | | | X |
| BCA_7577 | Andrea Riddle | | | | | | | | | X |
| BCA_7578 | John Rickards | | | | | | | | | X |
| BCA_7579 | Joanne Rickards | | | | | | | | | X |
| BCA_7580 | Phyllis Richie | | | | | | | | | X |
| BCA_7581 | Robert Richardson | | | | | | | | | X |
| BCA_7582 | Mary Richardson | | | | | | | | | X |
| BCA_7583 | Larry Richardson | | | | | | | | | X |
| BCA_7585 | Lionel Riley | | | | | | | | | X |
| BCA_7587 | Antonio Rigsby | | | | | | | | | X |
| BCA_7588 | Alice Riggs | | | | | | | | | X |
| BCA_7590 | Iris Riggs | | | | | | | | | X |
| BCA_7591 | Ardell Riggins | | | | | | | | | X |
| BCA_7592 | Michael Rigby | | | | | | | | | X |
| BCA_7593 | Sherry Riels | | | | | | | | | X |
| BCA_7594 | Sandra Riley | | | | | | | | | X |
| BCA_7595 | Jennifer Ridgeway | | | | | | | | | X |
| BCA_7598 | Artamus Rainey | | | | | | | | | X |
| BCA_7599 | Tony Raiford | | | | | | | | | X |
| BCA_7600 | Tatriana Ragas | | | | | | | | | X |
| BCA_7601 | Dale Radcliff | | | | | | | | | X |
| BCA_7602 | David Racioppa | | | | | | | | | X |
| BCA_7603 | Kenneth Raccuglia | | | | | | | | | X |
| BCA_7604 | Akasha Rabut | | | | | | | | | X |
| BCA_7625 | Tony Nguyen | | | | | | | | | X |
| BCA_7626 | My Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7627 | Thanh Nguyen | | | | | | | | | X |
| BCA_7628 | Hau V Nguyen | | | | | | | | | X |
| BCA_7629 | Soi Thi Nguyen | | | | | | | | | X |
| BCA_7630 | Thao Van Nguyen | | | | | | | | | X |
| BCA_7631 | Hiep Van Nguyen | | | | | | | | | X |
| BCA_7632 | Tony Nguyen | | | | | | | | | X |
| BCA_7633 | Karen Tran Nguyen | | | | | | | | | X |
| BCA_7634 | Thuy Thi Nguyen | | | | | | | | | X |
| BCA_7639 | Luyen Nguyen | | | | | | | | | X |
| BCA_7640 | Nguu Nguyen | | | | | | | | | X |
| BCA_7641 | Dam Thi Nguyen | | | | | | | | | X |
| BCA_7642 | Leo Nguyen | | | | | | | | | X |
| BCA_7643 | Toi Van Nguyen | | | | | | | | | X |
| BCA_7644 | Chieu Nguyen | | | | | | | | | X |
| BCA_7645 | Erina Lett | | | | | | | | | X |
| BCA_7646 | Florence Leveque | | | | | | | | | X |
| BCA_7648 | Irvin Leverock | | | | | | | | | X |
| BCA_7649 | William Levins | | | | | | | | | X |
| BCA_7650 | Gennadi Levintov | | | | | | | | | X |
| BCA_7651 | Kizy Levy | | | | | | | | | X |
| BCA_7652 | Shirley Levy | | | | | | | | | X |
| BCA_7653 | Don Lewis | | | | | | | | | X |
| BCA_7654 | Janretta Lewis | | | | | | | | | X |
| BCA_7655 | Murrell Lenaris | | | | | | | | | X |
| BCA_7656 | Rex Lenoir | | | | | | | | | X |
| BCA_7658 | Floyd Leonard | | | | | | | | | X |
| BCA_7659 | Bryan Leonard | | | | | | | | | X |
| BCA_7661 | Joanne Leonard | | | | | | | | | X |
| BCA_7663 | Andrea Leone | | | | | | | | | X |
| BCA_7664 | David Leopard | | | | | | | | | X |
| BCA_7666 | Jason Lessnau | | | | | | | | | X |
| BCA_7667 | Ruby Lester | | | | | | | | | X |
| BCA_7669 | Shankia Lett | | | | | | | | | X |
| BCA_7670 | Dale Lett | | | | | | | | | X |
| BCA_7672 | Mittie Lett | | | | | | | | | X |
| BCA_7673 | Gwendolyn Lett | | | | | | | | | X |
| BCA_7677 | STEPHANIE HOANG | | | | | | | | | X |
| BCA_7678 | THO HOANG | | | | | | | | | X |
| BCA_7679 | DIEM HOANG | | | | | | | | | X |
| BCA_7680 | NHI HOANG | | | | | | | | | X |
| BCA_7681 | HAI HOANG | | | | | | | | | X |
| BCA_7684 | UY HOANG | | | | | | | | | X |
| BCA_7685 | HANG HOANG | | | | | | | | | X |
| BCA_7686 | DUNG HOANG | | | | | | | | | X |
| BCA_7688 | HIEP HOANG | | | | | | | | | X |
| BCA_7689 | TERESA MARIE HOANG | | | | | | | | | X |
| BCA_7690 | HA THI HOANG | | | | | | | | | X |
| BCA_7691 | HONGANH THIEN HOANG | | | | | | | | | X |
| BCA_7692 | MINH TRI THIEN HOANG | | | | | | | | | X |
| BCA_7693 | TRI MINH HOANG | | | | | | | | | X |
| BCA_7694 | DUONG K HOANG | | | | | | | | | X |
| BCA_7695 | NHI MINH HOANG | | | | | | | | | X |
| BCA_7696 | VICTORIA VANG THI HOANG | | | | | | | | | X |
| BCA_7697 | MICHAEL HO | | | | | | | | | X |
| BCA_7699 | STEPHANIE RANKINS | | | | | | | | | X |
| BCA_7700 | LONNIE RANKIN | | | | | | | | | X |
| BCA_7702 | NIKI RANKIN | | | | | | | | | X |
| BCA_7704 | BENJAMIN RANGEL | | | | | | | | | X |
| BCA_7705 | JAMIE RANEY | | | | | | | | | X |
| BCA_7706 | STANLEY RANDOLPH | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7707 | LANEL RANDOLPH | | | | | | | | | X |
| BCA_7708 | MARK RAMSARRAN | | | | | | | | | X |
| BCA_7709 | YANICE RAMOS | | | | | | | | | X |
| BCA_7710 | ALVARO RAMOS | | | | | | | | | X |
| BCA_7711 | ENRIQUE RAMOS | | | | | | | | | X |
| BCA_7713 | SANDRA RAMOS | | | | | | | | | X |
| BCA_7714 | ABEL RAMOS | | | | | | | | | X |
| BCA_7716 | JOSE RAMOS | | | | | | | | | X |
| BCA_7718 | RICHARD RANDOLPH | | | | | | | | | X |
| BCA_7720 | BRANDON RANDALL | | | | | | | | | X |
| BCA_7721 | REGGIE RANDALL | | | | | | | | | X |
| BCA_7722 | DARREL RAND | | | | | | | | | X |
| BCA_7724 | GAYLE RAMSEY | | | | | | | | | X |
| BCA_7725 | VERONICA RAMSDELL | | | | | | | | | X |
| BCA_7728 | CHARLES RAUSCHKOLB | | | | | | | | | X |
| BCA_7730 | ADAMIAN RATTLIFF | | | | | | | | | X |
| BCA_7731 | TEVIN RATLIFF | | | | | | | | | X |
| BCA_7732 | DAVID RATLIFF | | | | | | | | | X |
| BCA_7734 | DWESTLEY RATCLIFF | | | | | | | | | X |
| BCA_7735 | RAS RA-SHEEM-I | | | | | | | | | X |
| BCA_7736 | MAERINE RANSON | | | | | | | | | X |
| BCA_7737 | ADRIAN RAYMOND | | | | | | | | | X |
| BCA_7739 | HELEN RAYMOND | | | | | | | | | X |
| BCA_7742 | DANIEL RAYMOND | | | | | | | | | X |
| BCA_7744 | CHRISTOPHER RAYMOND | | | | | | | | | X |
| BCA_7746 | CHESNEL RAYMOND | | | | | | | | | X |
| BCA_7747 | WALTER RAYBORN | | | | | | | | | X |
| BCA_7748 | JAMES RAY | | | | | | | | | X |
| BCA_7750 | BRYAN RAY | | | | | | | | | X |
| BCA_7752 | CRAIG RAY | | | | | | | | | X |
| BCA_7753 | JERRETT RAY | | | | | | | | | X |
| BCA_7755 | ZENNIS RAVEN | | | | | | | | | X |
| BCA_7759 | HERMAN AMISON | | | | | | | | | X |
| BCA_7760 | CHRISTOPHER AMORANT | | | | | | | | | X |
| BCA_7762 | MICHELENE AMY | | | | | | | | | X |
| BCA_7765 | BRADLEY ANDERSEN | | | | | | | | | X |
| BCA_7766 | SHARYL ANDERSON | | | | | | | | | X |
| BCA_7767 | BARRY ANDERSON | | | | | | | | | X |
| BCA_7768 | KIRK ANDERSON | | | | | | | | | X |
| BCA_7769 | CORNELIUS ANDERSON | | | | | | | | | X |
| BCA_7770 | LEKECIA ANDERSON | | | | | | | | | X |
| BCA_7773 | CHARMAINE ANDERSON | | | | | | | | | X |
| BCA_7775 | RUDOLPH ANDERSON | | | | | | | | | X |
| BCA_7776 | SEABORN ANDERSON | | | | | | | | | X |
| BCA_7777 | A.G.E. ENTERPRISES, INC DBA ISLAND COTTON COMPANY-GEORGE A ANDRASI | | | | | | | | | X |
| BCA_7778 | A.I.W., INC. | | | | | | | | | X |
| BCA_7779 | A.J. CORE OF SUNTREE INC. | | | | | | | | | X |
| BCA_7780 | A.L. COLLIER PROPERTIES INC.-ARTHUR H LENNOX | | | | | | | | | X |
| BCA_7781 | A/C CONTRACTOR-THOAN THANH PHAM | | | | | | | | | X |
| BCA_7782 | A-1 TOWING & HAULING LLC-BILLY BURKETTE | | | | | | | | | X |
| BCA_7785 | AAA TITLE LOAN PAWN-GERALD ALBERGA | | | | | | | | | X |
| BCA_7786 | KAREN BENJAMIN | | | | | | | | | X |
| BCA_7787 | OSCAR VIDALES | | | | | | | | | X |
| BCA_7788 | EUNICE VIDALES | | | | | | | | | X |
| BCA_7789 | ROGES VICTOR | | | | | | | | | X |
| BCA_7790 | SCHNEIDER VICTOR | | | | | | | | | X |
| BCA_7794 | JUNIUS VERRET | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7795 | MERRONE VERNITUS | | | | | | | | | X |
| BCA_7798 | MARK VERHOEVEN | | | | | | | | | X |
| BCA_7799 | GARY VERHEIDE | | | | | | | | | X |
| BCA_7800 | TABIA VERDUN | | | | | | | | | X |
| BCA_7802 | YONNY VERA | | | | | | | | | X |
| BCA_7803 | LUIS VELAZQUEZ | | | | | | | | | X |
| BCA_7805 | RICHARD VEECH | | | | | | | | | X |
| BCA_7808 | Dave Allen | | | | | | | | | X |
| BCA_7812 | Fair Maiden Seafood | | | | | | | | | X |
| BCA_7815 | Ivy's Tackles Blue Dog Charters | | | | | | | | | |
| BCA_7821 | Tommy Badon | | | | | | | | | X |
| BCA_7824 | Dyrell Jackson | | | | | | | | | X |
| BCA_7825 | Cornell Jackson | | | | | | | | | X |
| BCA_7829 | Khanh Truong Le | | | | | | | | | X |
| BCA_7833 | Giau Van Le | | | | | | | | | X |
| BCA_7834 | Tracy Lanchi Le | | | | | | | | | X |
| BCA_7836 | Hung Le | | | | | | | | | X |
| BCA_7837 | Muong Thi Le | | | | | | | | | X |
| BCA_7838 | Katherine Hong Le | | | | | | | | | X |
| BCA_7840 | Khoa Dao Le | | | | | | | | | X |
| BCA_7841 | My Thi Le | | | | | | | | | X |
| BCA_7842 | Van Le | | | | | | | | | X |
| BCA_7843 | Steven Be Le | | | | | | | | | X |
| BCA_7844 | LamLe | | | | | | | | | X |
| BCA_7845 | Hoa Heather Le | | | | | | | | | X |
| BCA_7847 | Dung Le | | | | | | | | | X |
| BCA_7848 | Tuyet Le | | | | | | | | | X |
| BCA_7849 | Qui Le | | | | | | | | | X |
| BCA_7851 | Melissa Lawson | | | | | | | | | X |
| BCA_7852 | Kurstan Walker | | | | | | | | | |
| BCA_7853 | Kurstan Walker | | | | | | | | | X |
| BCA_7854 | Stanley Walker | | | | | | | | | X |
| BCA_7856 | Veronica Walker | | | | | | | | | X |
| BCA_7858 | Daranysha Walker | | | | | | | | | X |
| BCA_7859 | Bryan Walker | | | | | | | | | X |
| BCA_7860 | Joscelyn Walker | | | | | | | | | X |
| BCA_7862 | Marquise Walker | | | | | | | | | X |
| BCA_7864 | Jerry T Walker | | | | | | | | | X |
| BCA_7865 | Colecia Walker | | | | | | | | | X |
| BCA_7867 | Lisa Walker | | | | | | | | | X |
| BCA_7868 | Ariel Walker | | | | | | | | | X |
| BCA_7869 | Chris Wall | | | | | | | | | X |
| BCA_7870 | Leah Wall | | | | | | | | | X |
| BCA_7871 | Robert Wall | | | | | | | | | X |
| BCA_7873 | Yolanda Wallace | | | | | | | | | X |
| BCA_7874 | Lance Wallaace | | | | | | | | | X |
| BCA_7875 | Trevor Wallace | | | | | | | | | X |
| BCA_7876 | Masur Wallace | | | | | | | | | X |
| BCA_7877 | Anthony Wallace | | | | | | | | | X |
| BCA_7878 | Eve M Wlalace | | | | | | | | | X |
| BCA_7879 | Eve Wlalace | | | | | | | | | X |
| BCA_7880 | Karen Wallace | | | | | | | | | X |
| BCA_7881 | Robert Wallace | | | | | | | | | X |
| BCA_7882 | Lamark Wallis | | | | | | | | | X |
| BCA_7883 | SRQ Electric, Inc. | | | | | | | | | X |
| BCA_7884 | Sports Depot | | | | | | | | | X |
| BCA_7885 | SPI Windsports | | | | | | | | | X |
| BCA_7886 | Southexusa Inc. | | | | | | | | | X |
| BCA_7887 | Southern Medical Consultants & Recruiters | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7888 | Southern Provisions LLC | | | | | | | | | X |
| BCA_7889 | South Walton Mosquito Control District | | | | | | | | | X |
| BCA_7890 | South Coast Contracting | | | | | | | | | X |
| BCA_7891 | Solstice Salon | | | | | | | | | X |
| BCA_7892 | Solid Rock Construction | | | | | | | | | X |
| BCA_7893 | Smith Bros Carpet Inc. | | | | | | | | | X |
| BCA_7896 | Willie Williams | | | | | | | | | X |
| BCA_7897 | Wendy Williams | | | | | | | | | X |
| BCA_7898 | Zamund Williams | | | | | | | | | X |
| BCA_7899 | Robert Williams | | | | | | | | | X |
| BCA_7900 | Jermonica Williams | | | | | | | | | X |
| BCA_7901 | Sharlette Williams | | | | | | | | | X |
| BCA_7902 | Ashley Williams | | | | | | | | | X |
| BCA_7903 | Sandra Williams | | | | | | | | | X |
| BCA_7912 | Suzuki Key West | | | | | | | | | X |
| BCA_7913(3) | Susan M Welch DPA PA | | | | | | | | | X |
| BCA_7914 | Super Shuttle | | | | | | | | | X |
| BCA_7915 | Super Nails of Paletha LLC | | | | | | | | | X |
| BCA_7916 | Super Nails of Paletha LLC | | | | | | | | | X |
| BCA_7917 | Sunnylight | | | | | | | | | X |
| BCA_7918 | Suncoast Weddings | | | | | | | | | X |
| BCA_7919 | Suncoast Florida Management Inc | | | | | | | | | X |
| BCA_7920 | Sun World Inc. | | | | | | | | | X |
| BCA_7921 | Suite Tonis LLC | | | | | | | | | X |
| BCA_7922 | Storage Depot | | | | | | | | | X |
| BCA_7923 | Star Nails & skin Care | | | | | | | | | X |
| BCA_7924 | Stanley R Foster LLC | | | | | | | | | X |
| BCA_7925 | S & A Angel Learning Center - Shirley Williams | | | | | | | | | X |
| BCA_7926 | S & H Contracting - Wayne Henderson | | | | | | | | | X |
| BCA_7928 | S & Q Property Investments, Inc. - Qi Feng Zheng | | | | | | | | | X |
| BCA_7932 | T & N Food Mart Inc - Kathy Nguyen | | | | | | | | | X |
| BCA_7934 | Tails-A-Waggin Animal Hospital - Wayne Mogavero | | | | | | | | | X |
| BCA_7935 | Talton - Antonio Antwan Talton | | | | | | | | | X |
| BCA_7936 | Tammy Nail & Spa - Le Thuy Thi Nguyen | | | | | | | | | X |
| BCA_7937 | Tasco Enterprises Inc - Thomas Tadesse | | | | | | | | | X |
| BCA_7938 | Telexpress Cargo Inc | | | | | | | | | X |
| BCA_7939 | The Boardwalk Café - Jessica Butts | | | | | | | | | X |
| BCA_7941 | The Butcher Block | | | | | | | | | X |
| BCA_7943 | The First Community Christian Pentecostal Church - Jean Providence | | | | | | | | | X |
| BCA_7944 | The Logo Place LLC - James Wasson | | | | | | | | | X |
| BCA_7946 | Phuong Thi Ho | | | | | | | | | X |
| BCA_7947 | Shannon Thibodaux | | | | | | | | | X |
| BCA_7948 | Reggie Thibodeaux | | | | | | | | | X |
| BCA_7950 | Crystal Thiele | | | | | | | | | X |
| BCA_7951 | Hanable Thigpen | | | | | | | | | X |
| BCA_7952 | Karteshia Thilon | | | | | | | | | X |
| BCA_7953 | James Thole | | | | | | | | | X |
| BCA_7954 | Ashten Thomas | | | | | | | | | X |
| BCA_7955 | Barbra Thomas | | | | | | | | | X |
| BCA_7957 | Brandin Thomas | | | | | | | | | X |
| BCA_7959 | Bruce Thomas | | | | | | | | | X |
| BCA_7961 | Carl Thomas | | | | | | | | | X |
| BCA_7962 | Chelsea Thomas | | | | | | | | | X |
| BCA_7964 | Danny Thomas | | | | | | | | | X |
| BCA_7965 | Donald Melton | | | | | | | | | X |
| BCA_7966 | Kenneth Melson | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_7970 | Bruce Melancon | | | | | | | | | X |
| BCA_7971 | Rosa Mejia | | | | | | | | | X |
| BCA_7972 | Thomas Mejia | | | | | | | | | X |
| BCA_7973 | Bertha Mejia | | | | | | | | | X |
| BCA_7974 | Ximena Mejia | | | | | | | | | X |
| BCA_7975 | Doug Meeks | | | | | | | | | X |
| BCA_7977 | Misael Medina | | | | | | | | | X |
| BCA_7978 | Jamal Mean | | | | | | | | | X |
| BCA_7981 | Harry Meador | | | | | | | | | X |
| BCA_7982 | Michael McWhorter | | | | | | | | | X |
| BCA_7983 | John Mead | | | | | | | | | X |
| BCA_7984 | Cynthia McVeigh | | | | | | | | | X |
| BCA_7985 | Michael McTyere | | | | | | | | | X |
| BCA_7987 | Frank McTopy | | | | | | | | | X |
| BCA_7988 | Cheryl McQuinn | | | | | | | | | X |
| BCA_7989 | Joshua McQueen | | | | | | | | | X |
| BCA_7990 | Schenavia McPherson | | | | | | | | | X |
| BCA_7992 | Charles McPherson | | | | | | | | | X |
| BCA_7993 | John McKnight | | | | | | | | | X |
| BCA_7994 | Fredrick McNeil | | | | | | | | | X |
| BCA_7995 | David A Clark Inc | | | | | | | | | X |
| BCA_8000 | Allan Kight | | | | | | | | | X |
| BCA_8002 | Jack Kibler | | | | | | | | | X |
| BCA_8003 | Da Ho Ngoc Khuu | | | | | | | | | X |
| BCA_8004 | Ngocdiem Khong | | | | | | | | | X |
| BCA_8005 | Toan Khau | | | | | | | | | X |
| BCA_8006 | Hien Khau | | | | | | | | | X |
| BCA_8007 | Chi Khau | | | | | | | | | X |
| BCA_8008 | Sang Khau | | | | | | | | | X |
| BCA_8009 | Julie Khau | | | | | | | | | X |
| BCA_8010 | Somsanouk Khamvongsa | | | | | | | | | X |
| BCA_8011 | Adoun Khamsouk | | | | | | | | | X |
| BCA_8012 | Hany Khalil | | | | | | | | | X |
| BCA_8013 | Alvin Khadaroo | | | | | | | | | X |
| BCA_8014 | Huynh Kha | | | | | | | | | X |
| BCA_8016 | Catrina Keys | | | | | | | | | X |
| BCA_8017 | Kimberly Keyosky | | | | | | | | | X |
| BCA_8018 | Moises Keyes | | | | | | | | | X |
| BCA_8020 | Dwyer Five Inc - Carvel - Nicole Dwyer | | | | | | | | | X |
| BCA_8021 | Dustin Gulf Seafood - Scott Nguyen | | | | | | | | | X |
| BCA_8022 | Duol Triple D Enterprises Inc - Duol | | | | | | | | | X |
| BCA_8023 | DS Food Mart - Ngoc Anh Nguyen | | | | | | | | | X |
| BCA_8024 | Deep Six Dive Shop, Inc. | | | | | | | | | X |
| BCA_8025 | Kiet Ly | | | | | | | | | X |
| BCA_8026 | Hung Ly | | | | | | | | | X |
| BCA_8027 | Huyen Thi Ly | | | | | | | | | X |
| BCA_8028 | Xuan Ly | | | | | | | | | X |
| BCA_8029 | Sac Luu | | | | | | | | | X |
| BCA_8030 | Bach Luu | | | | | | | | | X |
| BCA_8033 | Can Luu | | | | | | | | | X |
| BCA_8034 | Thanh Luu | | | | | | | | | X |
| BCA_8035 | Julia Luu | | | | | | | | | X |
| BCA_8036 | Phuong Tuyet Thi Luu | | | | | | | | | X |
| BCA_8037 | William Lutz | | | | | | | | | X |
| BCA_8038 | Cecil Luster | | | | | | | | | X |
| BCA_8040 | Adam Lurie | | | | | | | | | X |
| BCA_8041 | Johnny Alfred Lupton | | | | | | | | | X |
| BCA_8043 | Kim Luong | | | | | | | | | X |
| BCA_8044 | Jimmy Luong | | | | | | | | | X |
| BCA_8045 | Minh Luong | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8047 | Huu Luong | | | | | | | | | X |
| BCA_8049 | Long Luong | | | | | | | | | X |
| BCA_8051 | Kim Long Luong | | | | | | | | | X |
| BCA_8053 | Van Luong | | | | | | | | | X |
| BCA_8054 | Cecilia Luong | | | | | | | | | X |
| BCA_8055 | Holly Brown | | | | | | | | | X |
| BCA_8056 | Gwendolyn Brown | | | | | | | | | X |
| BCA_8057 | Ewarn Brown | | | | | | | | | X |
| BCA_8058 | Isom Brown | | | | | | | | | X |
| BCA_8059 | Jaclaude Brown | | | | | | | | | X |
| BCA_8060 | Jacquelin Brown | | | | | | | | | X |
| BCA_8061 | Jacqueline Brown | | | | | | | | | X |
| BCA_8062 | Jalisa Brown | | | | | | | | | X |
| BCA_8063 | James Brown | | | | | | | | | X |
| BCA_8067 | G&C Trash Hauling | | | | | | | | | X |
| BCA_8069 | Gary Gilmore Painting | | | | | | | | | X |
| BCA_8070 | Gator Incentives Inc | | | | | | | | | X |
| BCA_8071 | Gator Incentives Inc | | | | | | | | | X |
| BCA_8074 | Brandon Brown | | | | | | | | | X |
| BCA_8075 | Ashley Brown | | | | | | | | | X |
| BCA_8077 | Edward Brown | | | | | | | | | X |
| BCA_8078 | Pedro Ortiz | | | | | | | | | X |
| BCA_8079 | Clyde Ortego | | | | | | | | | X |
| BCA_8080 | Sebastian Ortega | | | | | | | | | X |
| BCA_8081 | Moises Orozco | | | | | | | | | X |
| BCA_8082 | Estela Oropeza | | | | | | | | | X |
| BCA_8083 | Frais Orince | | | | | | | | | X |
| BCA_8084 | Gary Orgeron | | | | | | | | | X |
| BCA_8085 | Steve Orenstein | | | | | | | | | X |
| BCA_8086 | Latoya Oquinn | | | | | | | | | X |
| BCA_8088 | Armando Oquendo | | | | | | | | | X |
| BCA_8089 | John Opsahl | | | | | | | | | X |
| BCA_8091 | Brad Opsahl | | | | | | | | | X |
| BCA_8092 | Joseph Ollei | | | | | | | | | X |
| BCA_8093 | Deana Oliver | | | | | | | | | X |
| BCA_8095 | Terrell Oliver | | | | | | | | | X |
| BCA_8096 | Pamular Oliver | | | | | | | | | X |
| BCA_8098 | Patrick Oliney | | | | | | | | | X |
| BCA_8100 | Jeffrey Oleck | | | | | | | | | X |
| BCA_8102 | Michael Ogden | | | | | | | | | X |
| BCA_8103 | Mark Ogden | | | | | | | | | X |
| BCA_8104 | Shanterrica Ogarro | | | | | | | | | X |
| BCA_8105 | Holly Offner | | | | | | | | | X |
| BCA_8106 | Kevin Odonnell | | | | | | | | | X |
| BCA_8107 | Antonio Orozco | | | | | | | | | X |
| BCA_8109 | Carine Accime | | | | | | | | | X |
| BCA_8110 | Kimberly Aburime | | | | | | | | | X |
| BCA_8111 | Dominic Aburime | | | | | | | | | X |
| BCA_8112 | Marsha Abuhat | | | | | | | | | X |
| BCA_8113 | Cynthia Abuasfour | | | | | | | | | X |
| BCA_8116 | Latasha Abrams | | | | | | | | | X |
| BCA_8117 | John Abram | | | | | | | | | X |
| BCA_8118 | Loretta Abram | | | | | | | | | X |
| BCA_8119 | Alex Abraham | | | | | | | | | X |
| BCA_8120 | Ahmed Abouelenin | | | | | | | | | X |
| BCA_8121 | Luay Abdel-Fattah | | | | | | | | | X |
| BCA_8122 | Shadi Mohammad Abdelfattah | | | | | | | | | X |
| BCA_8123 | Zuhair Abbasi | | | | | | | | | X |
| BCA_8124 | Earl Aaron | | | | | | | | | X |
| BCA_8125 | Janie Aaron | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8131 | Barbara Sykes | | | | | | | | | X |
| BCA_8132 | Edward Sykes | | | | | | | | | X |
| BCA_8133 | Carol Syboutlan | | | | | | | | | X |
| BCA_8135 | Karin Switzer | | | | | | | | | X |
| BCA_8136 | Irian Swinney | | | | | | | | | X |
| BCA_8137 | Tom Swiencki | | | | | | | | | X |
| BCA_8138 | Jason Swann | | | | | | | | | X |
| BCA_8139 | China Sutton | | | | | | | | | X |
| BCA_8140 | Reva Sutton | | | | | | | | | X |
| BCA_8141 | Erin Sutton | | | | | | | | | X |
| BCA_8142 | Chantel Suprean | | | | | | | | | X |
| BCA_8144 | Yaran Suon | | | | | | | | | X |
| BCA_8145 | Roumorng Suon | | | | | | | | | X |
| BCA_8146 | Betsy Sunseri | | | | | | | | | X |
| BCA_8147 | Andrae Summers | | | | | | | | | |
| BCA_8149 | Frank Stueck | | | | | | | | | X |
| BCA_8150 | Dong Trung Nguyen | | | | | | | | | X |
| BCA_8151 | Tam Van Nguyen | | | | | | | | | X |
| BCA_8152 | Kim Cuc Thi Nguyen | | | | | | | | | X |
| BCA_8153 | Bich Huong Nguyen | | | | | | | | | X |
| BCA_8154 | Hien Thi Nguyen | | | | | | | | | X |
| BCA_8155 | Dung Nguyen | | | | | | | | | X |
| BCA_8156 | Tuyet Anh Thi Nguyen | | | | | | | | | X |
| BCA_8157 | Deo Van Nguyen | | | | | | | | | X |
| BCA_8158 | Dung Nguyen | | | | | | | | | X |
| BCA_8159 | Oanh Nguyen | | | | | | | | | X |
| BCA_8160 | Samson Nguyen | | | | | | | | | X |
| BCA_8161 | Hung Nguyen | | | | | | | | | X |
| BCA_8162 | Trung Van Nguyen | | | | | | | | | X |
| BCA_8163 | Thanh Thanh Christine Nguyen | | | | | | | | | X |
| BCA_8164 | Van Hoa Nguyen | | | | | | | | | X |
| BCA_8165 | Ngoc Diep Thi Nguyen | | | | | | | | | X |
| BCA_8166 | Hy Van Nguyen | | | | | | | | | |
| BCA_8168 | Thuy Hong Thi Nguyen | | | | | | | | | X |
| BCA_8169 | Sang Nguyen | | | | | | | | | X |
| BCA_8170 | Thanh Thi Nguyen | | | | | | | | | X |
| BCA_8171 | James Moran | | | | | | | | | X |
| BCA_8172 | Caridad Morales | | | | | | | | | X |
| BCA_8173 | Rogerline Johnson | | | | | | | | | X |
| BCA_8174 | Joe Morales | | | | | | | | | X |
| BCA_8175 | Maritza Moral | | | | | | | | | X |
| BCA_8176 | Leola Moorere | | | | | | | | | X |
| BCA_8177 | Charlene Moorere | | | | | | | | | X |
| BCA_8178 | Zachery Moore | | | | | | | | | X |
| BCA_8179 | Yolanda Moore | | | | | | | | | X |
| BCA_8180 | William Moore | | | | | | | | | X |
| BCA_8182 | Moncher Moore | | | | | | | | | X |
| BCA_8183 | Michael Moore | | | | | | | | | X |
| BCA_8185 | Marrio Moore | | | | | | | | | X |
| BCA_8186 | Katie Moore | | | | | | | | | X |
| BCA_8187 | Gregory Moore | | | | | | | | | X |
| BCA_8190 | Fred Moore | | | | | | | | | X |
| BCA_8192 | Jinna Moore | | | | | | | | | X |
| BCA_8194 | Jaron Moore | | | | | | | | | X |
| BCA_8195 | Juanita Moore | | | | | | | | | X |
| BCA_8196 | John Moore | | | | | | | | | X |
| BCA_8197 | John Moore | | | | | | | | | X |
| BCA_8199 | Donald Moore | | | | | | | | | X |
| BCA_8200 | Desmond Moore | | | | | | | | | X |
| BCA_8201 | Totalserv Construction LLC | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8202 | Trafictours De Mexico S.A. DE C.V. | | | | | | | | | X |
| BCA_8203 | Tree House Medical Assoc LLC | | | | | | | | | X |
| BCA_8204 | Triple A Drywall | | | | | | | | | X |
| BCA_8205 | Triple Trouble Charters | | | | | | | | | X |
| BCA_8206 | Trophy Marine LLC | | | | | | | | | X |
| BCA_8207 | Tropical Jewelry & Gift Boutique | | | | | | | | | X |
| BCA_8208 | Trulo Company Inc. | | | | | | | | | X |
| BCA_8209 | Tunnel Company, Inc. | | | | | | | | | X |
| BCA_8211 | Tupelo Enterprises LLC - Robert Allan Walker | | | | | | | | | X |
| BCA_8213 | Mali Thai | | | | | | | | | X |
| BCA_8214 | Phuong Thai | | | | | | | | | X |
| BCA_8215 | Tuan Thai | | | | | | | | | X |
| BCA_8216 | Boun Leuan Thanyavong | | | | | | | | | X |
| BCA_8218 | Kongna Thepsourivong | | | | | | | | | X |
| BCA_8220 | Bourjolly Thermidor | | | | | | | | | X |
| BCA_8221 | Suze Thermidore | | | | | | | | | X |
| BCA_8222 | Hoa Xuan Thi Vo | | | | | | | | | X |
| BCA_8223 | Water Theriot | | | | | | | | | X |
| BCA_8224 | Kerrick Favaroth | | | | | | | | | X |
| BCA_8226 | Mark Fayard | | | | | | | | | X |
| BCA_8228 | Aldajuan Fauntleroy | | | | | | | | | X |
| BCA_8229 | Raga Faulkner | | | | | | | | | X |
| BCA_8231 | Fiberglass Supply Depot-Sharon Delo | | | | | | | | | X |
| BCA_8232 | Heather Farve | | | | | | | | | X |
| BCA_8233 | Valerie Farris | | | | | | | | | X |
| BCA_8234 | Ali Abu Farajeh | | | | | | | | | X |
| BCA_8235 | Keisha Farrell | | | | | | | | | X |
| BCA_8236 | John Farrar | | | | | | | | | X |
| BCA_8237 | First Class Nails-Dai Tran | | | | | | | | | X |
| BCA_8238 | Steven Farina | | | | | | | | | X |
| BCA_8239 | Tony Fantroy | | | | | | | | | X |
| BCA_8241 | Tonie Fairley | | | | | | | | | X |
| BCA_8243 | Fremin Construction INC - Michael Fremin, Sr. | | | | | | | | | X |
| BCA_8244 | Richard Fairchild | | | | | | | | | X |
| BCA_8245 | Shane Fabozzi | | | | | | | | | X |
| BCA_8247 | Jerry Fain | | | | | | | | | X |
| BCA_8248 | Melissa Fain | | | | | | | | | X |
| BCA_8249 | Jeffrey Brantley | | | | | | | | | X |
| BCA_8250 | Deashawn Brassell | | | | | | | | | X |
| BCA_8252 | James Bratwavit | | | | | | | | | X |
| BCA_8255 | Thang Nguyen | | | | | | | | | |
| BCA_8279 | JAMES SULVARAN | | | | | | | | | X |
| BCA_8281 | CYNTHIA SULLIVAN | | | | | | | | | X |
| BCA_8283 | THERESA SULLIVAN | | | | | | | | | X |
| BCA_8284 | TERENCE SULLIVAN | | | | | | | | | X |
| BCA_8286 | JANICE SULLIVAN | | | | | | | | | X |
| BCA_8288 | DOUGLAS SULLIVAN | | | | | | | | | X |
| BCA_8289 | ROBERT SULLIVAN | | | | | | | | | X |
| BCA_8290 | RONALD SUGGS | | | | | | | | | X |
| BCA_8291 | JACQUES SUFFRENA | | | | | | | | | X |
| BCA_8292 | ROLANDO SUAZO | | | | | | | | | X |
| BCA_8293 | GABRIELA SUAREZ | | | | | | | | | X |
| BCA_8294 | APRIL R. STYCZENSKI | | | | | | | | | X |
| BCA_8296 | GARY STUVE | | | | | | | | | X |
| BCA_8298 | GEORGE STUKEY JR. | | | | | | | | | X |
| BCA_8299 | Yasser Ubiedo | | | | | | | | | X |
| BCA_8300 | John Uberti | | | | | | | | | X |
| BCA_8303 | USA MATERIAL - RICHARD NEWMAN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8304 | URBAN ACTION FASHION, INC. - QUSAY M ABDEL | | | | | | | | | X |
| BCA_8305 | UNIVERSAL MARKETING MEDIA, INC. - JUAN WALKER | | | | | | | | | X |
| BCA_8306 | UNITED TECHNICAL CONSULTANTS INC - VICTORIA BACH | | | | | | | | | X |
| BCA_8309 | UNIQUE NAILS & SPA - NGHI CHAN LAM | | | | | | | | | X |
| BCA_8311 | UFFNER TEXTILES CORP - JEROME UFFNER | | | | | | | | | X |
| BCA_8320 | Savaeng Vongdonexay | | | | | | | | | X |
| BCA_8321 | William Volcy | | | | | | | | | X |
| BCA_8323 | Hoa Thi Tran | | | | | | | | | X |
| BCA_8325 | Hoa Ngoc Tran | | | | | | | | | X |
| BCA_8327 | Ho Tran | | | | | | | | | X |
| BCA_8331 | Hiep Tran | | | | | | | | | X |
| BCA_8332 | Hoa Tran | | | | | | | | | X |
| BCA_8334 | Hat Van Tran | | | | | | | | | X |
| BCA_8335 | Ha Thi Tran | | | | | | | | | X |
| BCA_8337 | Giau Thi Tran | | | | | | | | | X |
| BCA_8339 | Elaine Tran | | | | | | | | | X |
| BCA_8341 | Dung Tran | | | | | | | | | X |
| BCA_8343 | Dung Tran | | | | | | | | | X |
| BCA_8345 | Du Tran | | | | | | | | | X |
| BCA_8348 | Duy Tran | | | | | | | | | X |
| BCA_8349 | Duoc Tran | | | | | | | | | X |
| BCA_8350 | SAENG MUANG VANNAVONG | | | | | | | | | X |
| BCA_8352 | ADDIE VANDIVER | | | | | | | | | X |
| BCA_8354 | DONNA VANDEGRIFT | | | | | | | | | X |
| BCA_8356 | THERESE VAN GOGH | | | | | | | | | X |
| BCA_8357 | JACK VAN AERNAM | | | | | | | | | X |
| BCA_8358 | TUYEN VAN | | | | | | | | | X |
| BCA_8360 | TRANG THI VAN | | | | | | | | | X |
| BCA_8361 | QUI VAN | | | | | | | | | X |
| BCA_8362 | PHUC VAN | | | | | | | | | X |
| BCA_8363 | NHAT VAN | | | | | | | | | X |
| BCA_8367 | HANH THI VAN | | | | | | | | | X |
| BCA_8368 | UNIQUE NAIL | | | | | | | | | |
| BCA_8369 | FRED VAN | | | | | | | | | X |
| BCA_8370 | Worship & Arts Dance School - Adrian Washington | | | | | | | | | X |
| BCA_8371 | World Nails II | | | | | | | | | X |
| BCA_8372 | Damian Washington | | | | | | | | | X |
| BCA_8373 | Deborah Washington | | | | | | | | | X |
| BCA_8374 | World Nails and Tanning - Annie Tran | | | | | | | | | X |
| BCA_8376 | Willys Tropical Breeze, Inc - William Kochounian | | | | | | | | | X |
| BCA_8377 | Willy Wonka Incorp | | | | | | | | | X |
| BCA_8378 | William P McDow Enterprises, Inc | | | | | | | | | X |
| BCA_8379 | Wildwood Partners LLC - Bruce Millender | | | | | | | | | X |
| BCA_8380 | Whittingtons Nursery - Shelia Brister | | | | | | | | | X |
| BCA_8383 | Want Ads of Pensacola, Inc - Steve Root | | | | | | | | | X |
| BCA_8384 | Warren D Hickernell PA - Warren D Hickernell | | | | | | | | | X |
| BCA_8385 | West Coast Club Life LLC - David J Sokolowski | | | | | | | | | X |
| BCA_8386 | Wentzell Innovations dba Chum Churn | | | | | | | | | X |
| BCA_8387 | Weilbacker & Weilbacker Appraisals Inc - Allan John Weilbacker Sr | | | | | | | | | X |
| BCA_8388 | Victor Zuniga | | | | | | | | | X |
| BCA_8389 | Chris Zoghby | | | | | | | | | X |
| BCA_8390 | Christopher Zito | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8391 | Tuyen Vu | | | | | | | | | X |
| BCA_8392 | Tung Vu | | | | | | | | | X |
| BCA_8393 | Truong Vu | | | | | | | | | X |
| BCA_8394 | Thoang Vu | | | | | | | | | X |
| BCA_8396 | Thanh Thuy Thi Vu | | | | | | | | | X |
| BCA_8397 | Tam Vu | | | | | | | | | X |
| BCA_8399 | Phien Ngoc Vu | | | | | | | | | X |
| BCA_8400 | Phuong Thi Vu | | | | | | | | | X |
| BCA_8402 | Nam Vu | | | | | | | | | X |
| BCA_8403 | Mei Vuu | | | | | | | | | X |
| BCA_8405 | Mai Tuyet Vu | | | | | | | | | X |
| BCA_8406 | Mai Kim Vu | | | | | | | | | X |
| BCA_8407 | Kim Tram Thi Vu | | | | | | | | | X |
| BCA_8408 | Leanna Hong Vu | | | | | | | | | X |
| BCA_8409 | Lanh Vu | | | | | | | | | X |
| BCA_8410 | Kim Yen Vu | | | | | | | | | X |
| BCA_8411 | Khanh Tuan Vu | | | | | | | | | X |
| BCA_8412 | Kathleen Vu | | | | | | | | | X |
| BCA_8414 | Hung Ngoc Vu | | | | | | | | | X |
| BCA_8415 | Hung Vu | | | | | | | | | X |
| BCA_8416 | Hoi Vu | | | | | | | | | X |
| BCA_8417(2) | Hoa Thi Vu | | | | | | | | | X |
| BCA_8418 | Hoai Vu | | | | | | | | | X |
| BCA_8419 | Hoa Vu | | | | | | | | | X |
| BCA_8420 | Henry Vu | | | | | | | | | X |
| BCA_8421 | Xuan Vo | | | | | | | | | X |
| BCA_8422 | Van Vo | | | | | | | | | X |
| BCA_8423 | Van Vo | | | | | | | | | X |
| BCA_8424 | Tuan Thanh Vo | | | | | | | | | X |
| BCA_8425 | Tri Vo | | | | | | | | | X |
| BCA_8426 | Trang Diem Vo | | | | | | | | | X |
| BCA_8429 | Thuy Ngoc Vo | | | | | | | | | X |
| BCA_8430 | Thuy Vo | | | | | | | | | X |
| BCA_8433 | Thu Vo | | | | | | | | | X |
| BCA_8434 | Thao Vo | | | | | | | | | |
| BCA_8436 | Tai Vo | | | | | | | | | X |
| BCA_8437 | Stephanie Vo | | | | | | | | | X |
| BCA_8439 | Sinh Van Vo | | | | | | | | | X |
| BCA_8440 | Simon Vo | | | | | | | | | X |
| BCA_8441 | Phuong B Vo | | | | | | | | | X |
| BCA_8442 | Phuong Vo | | | | | | | | | X |
| BCA_8443 | Phuong Vo | | | | | | | | | X |
| BCA_8444 | Nina Vo | | | | | | | | | X |
| BCA_8445 | Nguyet Thi Vo | | | | | | | | | X |
| BCA_8446 | Nam Thi Vo | | | | | | | | | X |
| BCA_8447 | Michael Vo | | | | | | | | | X |
| BCA_8448 | Marty Hoa Van Vo | | | | | | | | | X |
| BCA_8449 | Luan Vo | | | | | | | | | X |
| BCA_8450 | Loan Vo | | | | | | | | | X |
| BCA_8451 | Hai Giang | | | | | | | | | X |
| BCA_8452 | My Giang | | | | | | | | | X |
| BCA_8453 | Thanh Giang | | | | | | | | | X |
| BCA_8454 | Miguel Garcia | | | | | | | | | X |
| BCA_8455 | Michael Garbutt | | | | | | | | | X |
| BCA_8456 | Claudia Garavito | | | | | | | | | X |
| BCA_8459 | Peter Gammon | | | | | | | | | X |
| BCA_8461 | Binh Le | | | | | | | | | X |
| BCA_8462 | Son Le | | | | | | | | | X |
| BCA_8464 | Trang Le | | | | | | | | | X |
| BCA_8466 | Henry Keyes | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8467 | Jerald Keyes | | | | | | | | | X |
| BCA_8468 | Quang Le | | | | | | | | | X |
| BCA_8470 | Ha Anh Le | | | | | | | | | X |
| BCA_8471 | Loc Thanh Le | | | | | | | | | X |
| BCA_8472 | Tuyet Kim Thi Le | | | | | | | | | X |
| BCA_8473 | Mai Le | | | | | | | | | X |
| BCA_8474 | Thanh Hang Le | | | | | | | | | X |
| BCA_8475 | Daniels Presure Washing Inc - Jamie Daniels | | | | | | | | | X |
| BCA_8477 | Amber Ghanbari | | | | | | | | | X |
| BCA_8478 | Eleni Gerondidakis | | | | | | | | | X |
| BCA_8479 | Semet Germine | | | | | | | | | X |
| BCA_8480 | Domingue Germain | | | | | | | | | X |
| BCA_8501 | MISTY LEGER | | | | | | | | | X |
| BCA_8502 | MEGAN LEGENDRE | | | | | | | | | X |
| BCA_8503 | LESLIE LEE | | | | | | | | | X |
| BCA_8504 | QUENICRIA LEE | | | | | | | | | X |
| BCA_8505 | BURELL LEE | | | | | | | | | X |
| BCA_8506 | MONICA LEE | | | | | | | | | X |
| BCA_8508 | CHARLENE LEE | | | | | | | | | X |
| BCA_8509 | CHARLENE LEE | | | | | | | | | X |
| BCA_8510 | TINA LEE | | | | | | | | | X |
| BCA_8511 | NIKI HERBERT | | | | | | | | | X |
| BCA_8512 | MARTINA HERBERT | | | | | | | | | X |
| BCA_8513 | MICHAEL HERBERT | | | | | | | | | X |
| BCA_8514 | LANG VAN LEE | | | | | | | | | X |
| BCA_8515 | KEVIN LEDET | | | | | | | | | X |
| BCA_8517 | ROBERTO LEDESMA | | | | | | | | | X |
| BCA_8518 | ODIS LECOMPTE | | | | | | | | | X |
| BCA_8519 | WILLARD LEBOUEF | | | | | | | | | X |
| BCA_8523 | CASEY LEBLANC | | | | | | | | | X |
| BCA_8524 | LEE LEBLANC | | | | | | | | | X |
| BCA_8525 | BRIAN LEAVELL | | | | | | | | | X |
| BCA_8526 | KARTESIA LEATHERWOOD | | | | | | | | | X |
| BCA_8528 | SARA LEACH | | | | | | | | | X |
| BCA_8531 | THUY T LE | | | | | | | | | X |
| BCA_8533 | KIM LE | | | | | | | | | X |
| BCA_8534 | THANH LE | | | | | | | | | X |
| BCA_8535 | HAU LE | | | | | | | | | X |
| BCA_8536 | VAN LE | | | | | | | | | X |
| BCA_8537 | SONG LE | | | | | | | | | X |
| BCA_8538 | XUAN LE | | | | | | | | | X |
| BCA_8539 | DANH LE | | | | | | | | | X |
| BCA_8540 | MICKEY LE | | | | | | | | | X |
| BCA_8541 | Ole Tyme Saver | | | | | | | | | X |
| BCA_8542 | On Ice Inc | | | | | | | | | X |
| BCA_8543 | Ozean Development, LLC - Joseph Winkeler | | | | | | | | | X |
| BCA_8545 | Oreck Of Houma - Denise Rainey | | | | | | | | | X |
| BCA_8547 | Derek Obrien | | | | | | | | | X |
| BCA_8548 | Michael Obrien | | | | | | | | | X |
| BCA_8550 | Julienne Obin | | | | | | | | | X |
| BCA_8551 | Joshua Odom | | | | | | | | | X |
| BCA_8552 | Loretter Oden | | | | | | | | | X |
| BCA_8553 | Nathan Ocmond | | | | | | | | | X |
| BCA_8554 | Jean Obsaint | | | | | | | | | X |
| BCA_8556 | Karol Ortiz | | | | | | | | | X |
| BCA_8559 | William Osorno | | | | | | | | | X |
| BCA_8560 | Vadim Osmanov | | | | | | | | | X |
| BCA_8561 | Ann Osby | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8563 | John Ott | | | | | | | | | X |
| BCA_8564 | Andrew Osuna | | | | | | | | | X |
| BCA_8566 | Sandra Ossa-Sanchez | | | | | | | | | X |
| BCA_8567 | Bory Oun | | | | | | | | | X |
| BCA_8568 | Fared Ouaoukorri | | | | | | | | | X |
| BCA_8570 | David Otto | | | | | | | | | X |
| BCA_8574 | Jason Thomas | | | | | | | | | X |
| BCA_8577 | Justin Thomas | | | | | | | | | X |
| BCA_8578 | Kenneth Thomas | | | | | | | | | X |
| BCA_8580 | Kirenda Thomas | | | | | | | | | X |
| BCA_8581 | Latricia Thomas | | | | | | | | | X |
| BCA_8583 | Maryann Thomas | | | | | | | | | X |
| BCA_8584 | Maurice Thomas | | | | | | | | | X |
| BCA_8585 | Maya Thomas | | | | | | | | | X |
| BCA_8586 | Peter Thomas | | | | | | | | | X |
| BCA_8587 | Raphael Thomas | | | | | | | | | X |
| BCA_8588 | Renee Thomas | | | | | | | | | X |
| BCA_8589 | Reuben Thomas | | | | | | | | | X |
| BCA_8590 | Russell Thomas | | | | | | | | | X |
| BCA_8592 | Steven Thomas | | | | | | | | | X |
| BCA_8594 | Tynisha Thomas | | | | | | | | | X |
| BCA_8595 | Willie Thomas | | | | | | | | | X |
| BCA_8596 | Wyatt Thomas | | | | | | | | | X |
| BCA_8598 | Tom Gicas | | | | | | | | | X |
| BCA_8599 | Boyd Gibson | | | | | | | | | X |
| BCA_8600 | Margaret Gibson | | | | | | | | | X |
| BCA_8601 | Darlene Gibson | | | | | | | | | X |
| BCA_8603 | AILEEN GIBSON | | | | | | | | | X |
| BCA_8604 | DONALD GIBSON | | | | | | | | | X |
| BCA_8605 | Josh Gibson | | | | | | | | | X |
| BCA_8606 | TERESA GIBBS | | | | | | | | | X |
| BCA_8609 | CHARLOTTE GIBBONS | | | | | | | | | X |
| BCA_8610 | JAMIE GIBBONS | | | | | | | | | X |
| BCA_8611 | FOSTER GIBBONS | | | | | | | | | X |
| BCA_8612 | KIMBERLY GIBBONS | | | | | | | | | X |
| BCA_8613 | TUAN GIANG | | | | | | | | | X |
| BCA_8614 | NGOC GIANG | | | | | | | | | X |
| BCA_8615 | Lorius Germain | | | | | | | | | X |
| BCA_8616 | Caroljean Gerdes | | | | | | | | | X |
| BCA_8617 | Carolyn Gerald | | | | | | | | | X |
| BCA_8618 | Deverick George | | | | | | | | | X |
| BCA_8619 | TEDDY GEORGE | | | | | | | | | X |
| BCA_8620 | David Genard | | | | | | | | | X |
| BCA_8621 | DUSTIN GEE | | | | | | | | | X |
| BCA_8622 | Mesfin Gebremeskal | | | | | | | | | X |
| BCA_8623 | Filmon Gebregergis | | | | | | | | | X |
| BCA_8625 | RONNIE GEATER | | | | | | | | | X |
| BCA_8626 | Bradley Gayton | | | | | | | | | X |
| BCA_8628 | THU PHAM | | | | | | | | | X |
| BCA_8629 | KHANH KIM PHAM | | | | | | | | | X |
| BCA_8630 | DUNG TUAM PHAM | | | | | | | | | X |
| BCA_8631 | HIEN MINH PHAM | | | | | | | | | X |
| BCA_8632 | DAVID THAT PHAM | | | | | | | | | X |
| BCA_8633 | GIANG TROUNG PHAM | | | | | | | | | X |
| BCA_8634 | HA THANH PHAM | | | | | | | | | X |
| BCA_8635 | NGOC DUNG THI PHAM | | | | | | | | | X |
| BCA_8636 | THANH HUYEN THI PHAM | | | | | | | | | X |
| BCA_8637 | NGOC PHAM | | | | | | | | | X |
| BCA_8638 | LAI THI PHAM | | | | | | | | | X |
| BCA_8639 | RICH PHAM | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8640 | SONNY THANH PHAM | | | | | | | | | X |
| BCA_8641 | PHONG PHAM | | | | | | | | | X |
| BCA_8642 | TONG PHAM | | | | | | | | | X |
| BCA_8643 | TUYET VAN THI PHAM | | | | | | | | | X |
| BCA_8644 | DUY PHAM | | | | | | | | | X |
| BCA_8645 | THU HONG PHAM | | | | | | | | | X |
| BCA_8646 | LEE PHAM | | | | | | | | | X |
| BCA_8647 | DUC TAT PHAM | | | | | | | | | X |
| BCA_8648 | LAN PHUONG PHAM | | | | | | | | | X |
| BCA_8649 | KHOI VAN PHAM | | | | | | | | | X |
| BCA_8650 | PHUNG PHAM | | | | | | | | | X |
| BCA_8651 | HAI THE PHAM | | | | | | | | | X |
| BCA_8652 | TUAN MINH PHAM | | | | | | | | | X |
| BCA_8653 | QUYNH NHU VU PHAM | | | | | | | | | X |
| BCA_8654 | THO THI PHAM | | | | | | | | | X |
| BCA_8655 | DIEU PHAM | | | | | | | | | X |
| BCA_8656 | SU VAN PHAM | | | | | | | | | X |
| BCA_8657 | TUNG V PHAM | | | | | | | | | X |
| BCA_8658 | LISA BROADUS | | | | | | | | | X |
| BCA_8659 | LOUELLA BRITTON | | | | | | | | | X |
| BCA_8660 | AGNES BRITT | | | | | | | | | X |
| BCA_8661 | SOLLENY BRITO | | | | | | | | | X |
| BCA_8662 | JAMES BRISCOE | | | | | | | | | X |
| BCA_8663 | MARCUS BRINSON | | | | | | | | | X |
| BCA_8664 | MARY BRINKLEY | | | | | | | | | X |
| BCA_8665 | TIFFANY BRINKERHOFF | | | | | | | | | X |
| BCA_8666 | RUSSELL BRILEY | | | | | | | | | X |
| BCA_8667 | BRYAN BRIGNAC | | | | | | | | | X |
| BCA_8668 | JESSIE BRIGGS | | | | | | | | | X |
| BCA_8669 | STEFEN BRIDGEWATER | | | | | | | | | X |
| BCA_8670 | DONNA BRIDGEWATER | | | | | | | | | X |
| BCA_8671 | STEFEN BRIDGEWATER | | | | | | | | | X |
| BCA_8673 | ELLIS BRIDGES | | | | | | | | | X |
| BCA_8674 | MARLOW BRICKLEY | | | | | | | | | X |
| BCA_8675 | QUICKENBOOKS SOLUTIONS | | | | | | | | | X |
| BCA_8676 | HERBERT BRELAND | | | | | | | | | X |
| BCA_8677 | MICHAEL H. BRECHTEL | | | | | | | | | X |
| BCA_8679 | JOHNATHAN BREAUX | | | | | | | | | X |
| BCA_8681 | JAMES BREAUX | | | | | | | | | X |
| BCA_8682 | LILIA BREAHNA | | | | | | | | | X |
| BCA_8683 | MANUEL BRAZZLE | | | | | | | | | X |
| BCA_8685 | DEREK BRANTLEY | | | | | | | | | X |
| BCA_8686 | DARRELL BRANTLEY | | | | | | | | | X |
| BCA_8689 | GIOVANNI LOVASCO | | | | | | | | | X |
| BCA_8690 | KEVIN LUCAS | | | | | | | | | X |
| BCA_8693 | ROBERTO LOVE | | | | | | | | | X |
| BCA_8694 | BRADLEY LOTT | | | | | | | | | X |
| BCA_8695 | CLARENCE LOTTS | | | | | | | | | X |
| BCA_8696 | MANCEL LOUALLEN | | | | | | | | | X |
| BCA_8697 | CHRISTINA LOUALLEN | | | | | | | | | X |
| BCA_8698 | AMBER LUCAS | | | | | | | | | X |
| BCA_8699 | JAMES LOUIS | | | | | | | | | X |
| BCA_8700 | WILLIE LUBIN | | | | | | | | | X |
| BCA_8701 | ROSITA LUBIN | | | | | | | | | X |
| BCA_8702 | TSAI LU | | | | | | | | | X |
| BCA_8703 | RAQUEL LOVLESS-JOHNSON | | | | | | | | | X |
| BCA_8704 | TIMOTHY LOWE | | | | | | | | | X |
| BCA_8705 | MARY LOWRY | | | | | | | | | X |
| BCA_8706 | LUY LU | | | | | | | | | X |
| BCA_8707 | THANH LU | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8708 | HUONG LU | | | | | | | | | X |
| BCA_8709 | DELORES LOVE | | | | | | | | | X |
| BCA_8710 | ASHLEY LOVE | | | | | | | | | X |
| BCA_8711 | EDDIE LOVE | | | | | | | | | X |
| BCA_8712 | JANINE LOUVIERE | | | | | | | | | X |
| BCA_8713 | JAAFAR LOUIZ | | | | | | | | | X |
| BCA_8714 | RONALD LOUISSAINT | | | | | | | | | X |
| BCA_8715 | ENOT LOUIS CHARLES | | | | | | | | | X |
| BCA_8716 | ENSO LOUIS | | | | | | | | | X |
| BCA_8717 | Sinh Tran | | | | | | | | | X |
| BCA_8718 | Tam Thanh Tran | | | | | | | | | X |
| BCA_8719 | Thu Thanh Trinh | | | | | | | | | X |
| BCA_8720 | Ka Ean Truong | | | | | | | | | X |
| BCA_8721 | Thi Nu Truong | | | | | | | | | X |
| BCA_8722 | Tuan Lam Tran | | | | | | | | | X |
| BCA_8724 | Hai Le | | | | | | | | | X |
| BCA_8725 | Henry Pham | | | | | | | | | X |
| BCA_8726 | Anh Quang Bui | | | | | | | | | X |
| BCA_8727 | Nam Van Nguyen | | | | | | | | | X |
| BCA_8728 | Thin Van Nguyen | | | | | | | | | X |
| BCA_8729 | Trang Ngoc Tran | | | | | | | | | X |
| BCA_8730 | Trung Van Huynh | | | | | | | | | X |
| BCA_8731 | Loi Van Ha | | | | | | | | | X |
| BCA_8732 | Nhien Thi Ha | | | | | | | | | X |
| BCA_8733 | Nghinh Le | | | | | | | | | X |
| BCA_8734 | Hoang Anh Lieu | | | | | | | | | X |
| BCA_8735 | Tuyen Vu | | | | | | | | | X |
| BCA_8736 | Chinh Van Le | | | | | | | | | X |
| BCA_8738 | Kristopher Newten | | | | | | | | | X |
| BCA_8739 | Macala Nelson | | | | | | | | | X |
| BCA_8741 | Barbara Nelson | | | | | | | | | X |
| BCA_8742 | Cynthia Nelson | | | | | | | | | X |
| BCA_8743 | James Nelson | | | | | | | | | X |
| BCA_8745 | Joeseph Nemeth | | | | | | | | | X |
| BCA_8746 | Julio Nereus | | | | | | | | | X |
| BCA_8748 | Todd Nesler | | | | | | | | | X |
| BCA_8749 | Jayme Neugebauer | | | | | | | | | X |
| BCA_8750 | Earl Nevills | | | | | | | | | X |
| BCA_8751 | Loretta Newell | | | | | | | | | X |
| BCA_8758 | T.J. Café | | | | | | | | | X |
| BCA_8759 | Hue Nghiem | | | | | | | | | X |
| BCA_8760 | Kenny Nghiem | | | | | | | | | X |
| BCA_8762 | Sophary Nga | | | | | | | | | X |
| BCA_8763 | Sophandrara Nga | | | | | | | | | X |
| BCA_8764 | Kevin Newton | | | | | | | | | X |
| BCA_8765 | Clinton Newman | | | | | | | | | X |
| BCA_8766 | Hung Nguyen | | | | | | | | | X |
| BCA_8767 | BRENT LUNDQUIST | | | | | | | | | X |
| BCA_8769 | FRANK LUCATO | | | | | | | | | X |
| BCA_8771 | GABRIEL LUNA | | | | | | | | | X |
| BCA_8773 | HENRY LUCKETT | | | | | | | | | X |
| BCA_8775 | PERCY LUCKETT | | | | | | | | | X |
| BCA_8778 | REGINALD LUCIEN | | | | | | | | | X |
| BCA_8779 | WANDA LUDGOOD | | | | | | | | | X |
| BCA_8781 | HONGLIEN ADVANCED COSMETIC | | | | | | | | | |
| BCA_8782 | JOSHUA LUNDY | | | | | | | | | X |
| BCA_8783 | CARLOS LUNA | | | | | | | | | X |
| BCA_8784 | TELLY LUKE | | | | | | | | | X |
| BCA_8785 | ADRIENNE LUFCY | | | | | | | | | X |
| BCA_8789 | MARGUETTA LUCY | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8790 | EXUME LUCKNER | | | | | | | | | X |
| BCA_8791 | RICK LUCIA | | | | | | | | | X |
| BCA_8792 | DERRIK GAUDIN | | | | | | | | | X |
| BCA_8796 | THERINA GAY | | | | | | | | | X |
| BCA_8800 | Charles McMorris | | | | | | | | | X |
| BCA_8801 | Wendell McMillian | | | | | | | | | X |
| BCA_8802 | Steve McMillan | | | | | | | | | X |
| BCA_8803 | Juan McMillian | | | | | | | | | X |
| BCA_8804 | Daniel McMichael | | | | | | | | | X |
| BCA_8805 | Richard McMahon | | | | | | | | | X |
| BCA_8807 | Arron McLendon | | | | | | | | | X |
| BCA_8808 | Roy McLaurin | | | | | | | | | X |
| BCA_8809 | Howard McLaurin | | | | | | | | | X |
| BCA_8810 | Gary McLaughlin | | | | | | | | | X |
| BCA_8812 | Anna McKinnon | | | | | | | | | X |
| BCA_8813 | Cynthia McKinney | | | | | | | | | X |
| BCA_8814 | Bruce McKinney | | | | | | | | | X |
| BCA_8816 | Jessica McKenzie | | | | | | | | | X |
| BCA_8817 | Charlotte Mckenzie | | | | | | | | | X |
| BCA_8819 | Pamala McKay | | | | | | | | | X |
| BCA_8820 | Deborah McIver | | | | | | | | | X |
| BCA_8821 | Mae McInnis | | | | | | | | | X |
| BCA_8822 | Carl McInnis | | | | | | | | | X |
| BCA_8824 | Robert McHugh | | | | | | | | | X |
| BCA_8825 | Larrielle McGuire | | | | | | | | | X |
| BCA_8826 | Ashley Mcguffey | | | | | | | | | X |
| BCA_8829 | MAGDA VAZQUEZ | | | | | | | | | X |
| BCA_8830 | SERGIO VAZQUEZ | | | | | | | | | X |
| BCA_8831 | Marilyn Vaughn | | | | | | | | | X |
| BCA_8832 | LUECRESSIE VAUGHN | | | | | | | | | X |
| BCA_8835 | LANCE VAUGHAN | | | | | | | | | X |
| BCA_8836 | JOHN VASSILAKOS | | | | | | | | | X |
| BCA_8837 | WILLIAM VARUSO | | | | | | | | | X |
| BCA_8838 | APRIL VARONE | | | | | | | | | X |
| BCA_8839 | Christopher Varner | | | | | | | | | X |
| BCA_8842 | Carlos Vargas | | | | | | | | | X |
| BCA_8843 | TEVICH VAR | | | | | | | | | X |
| BCA_8844 | Angela VanZandt | | | | | | | | | X |
| BCA_8845 | JODI VANSLEE | | | | | | | | | X |
| BCA_8846 | ANDRE VANSLEE | | | | | | | | | X |
| BCA_8847 | Michael Wade | | | | | | | | | X |
| BCA_8849 | Duy Phuoc Nguyen | | | | | | | | | X |
| BCA_8850 | Lisa Nguyen | | | | | | | | | X |
| BCA_8851 | Jennifer Thuy Nguyen | | | | | | | | | X |
| BCA_8852 | Trang Nguyen | | | | | | | | | X |
| BCA_8853 | Huyen Karen Nguyen | | | | | | | | | X |
| BCA_8854 | Nancy Nguyen | | | | | | | | | X |
| BCA_8855 | Thanh Thi Nguyen | | | | | | | | | X |
| BCA_8863 | Linda Wade | | | | | | | | | X |
| BCA_8864 | Richard Wade | | | | | | | | | X |
| BCA_8866 | Angela Wade | | | | | | | | | X |
| BCA_8867 | William Wade | | | | | | | | | X |
| BCA_8868 | Ngoc Cao Nguyen | | | | | | | | | X |
| BCA_8869 | Ruby Chau Nguyen | | | | | | | | | X |
| BCA_8870 | Han Thimai Nguyen | | | | | | | | | X |
| BCA_8871 | Nga Nguyen | | | | | | | | | X |
| BCA_8872 | Hoa Nguyen | | | | | | | | | X |
| BCA_8873 | Diep Thi Nguyen | | | | | | | | | X |
| BCA_8874 | Tuyet Nhuong Thi Nguyen | | | | | | | | | X |
| BCA_8875 | Truong Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8876 | Tuan Hong Nguyen | | | | | | | | | X |
| BCA_8877 | Loan Thikim Nguyen | | | | | | | | | X |
| BCA_8878 | Anh Khoa Nguyen | | | | | | | | | X |
| BCA_8879 | Qui Van Nguyen | | | | | | | | | X |
| BCA_8880 | Thanh Bao Ngoc Nguyen | | | | | | | | | X |
| BCA_8881 | David Van Nguyen | | | | | | | | | X |
| BCA_8882 | Hoa Nguyen | | | | | | | | | X |
| BCA_8883 | Nhi Thi Nguyen | | | | | | | | | X |
| BCA_8884 | Danh Cong Nguyen | | | | | | | | | X |
| BCA_8885 | David Van Nguyen | | | | | | | | | X |
| BCA_8886 | Tho Huu Nguyen | | | | | | | | | X |
| BCA_8889 | Vanloan Nguyen | | | | | | | | | X |
| BCA_8900 | An Vinh Phat | | | | | | | | | |
| BCA_8901 | Pho Hot's & Sandwich | | | | | | | | | |
| BCA_8906 | Thi Nguyen | | | | | | | | | X |
| BCA_8908 | Tram Thu T Nguyen | | | | | | | | | X |
| BCA_8909 | Young Nguyen | | | | | | | | | X |
| BCA_8910 | Deanna Nguyen | | | | | | | | | X |
| BCA_8911 | David Huu Nguyen | | | | | | | | | X |
| BCA_8916 | Cuong Nguyen | | | | | | | | | X |
| BCA_8918 | Ca Nguyen | | | | | | | | | X |
| BCA_8919 | Canh Van Nguyen | | | | | | | | | X |
| BCA_8920 | Chieu Manh Nguyen | | | | | | | | | X |
| BCA_8921 | Chinh Troung Nguyen | | | | | | | | | X |
| BCA_8922 | Cong Van Nguyen | | | | | | | | | X |
| BCA_8923 | Chuc Van Nguyen | | | | | | | | | X |
| BCA_8924 | SnoBalls of Wheels | | | | | | | | | X |
| BCA_8925 | Dinh Xuan Nguyen | | | | | | | | | X |
| BCA_8926 | Diem Hanh Nguyen | | | | | | | | | X |
| BCA_8927 | Dong Thi Nguyen | | | | | | | | | X |
| BCA_8928 | Danny Tuong Nguyen | | | | | | | | | X |
| BCA_8929 | Dat Nguyen | | | | | | | | | X |
| BCA_8930 | Donald Nguyen | | | | | | | | | X |
| BCA_8932 | Steven Nguyen | | | | | | | | | X |
| BCA_8933 | Giau Van Nguyen | | | | | | | | | X |
| BCA_8934 | Hongem Nguyen | | | | | | | | | X |
| BCA_8935 | Hai Duc Nguyen | | | | | | | | | X |
| BCA_8936 | Hung Van Nguyen | | | | | | | | | X |
| BCA_8937 | Hong Thi Nguyen | | | | | | | | | X |
| BCA_8938 | Huong Thi Nguyen | | | | | | | | | X |
| BCA_8939 | Huy Thi Nguyen | | | | | | | | | X |
| BCA_8940 | Ha Nguyen | | | | | | | | | X |
| BCA_8941 | Jimmy Nguyen | | | | | | | | | X |
| BCA_8942 | M/V Entha III | | | | | | | | | X |
| BCA_8943 | My Thi Nguyen | | | | | | | | | X |
| BCA_8944 | Joanna Nguyen | | | | | | | | | X |
| BCA_8945 | Kim Nguyen | | | | | | | | | X |
| BCA_8946 | Kenny Nguyen | | | | | | | | | X |
| BCA_8947 | Son Nguyen | | | | | | | | | X |
| BCA_8948 | Kieu Bich Nguyen | | | | | | | | | X |
| BCA_8949 | Toan Antoine Nguyen | | | | | | | | | X |
| BCA_8950 | Thuha Thi Nguyen | | | | | | | | | X |
| BCA_8951 | Van Nguyen | | | | | | | | | X |
| BCA_8952 | Cang, Nguyen | | | | | | | | | X |
| BCA_8953 | Bobby Nguyen | | | | | | | | | X |
| BCA_8954 | Minh Quang Nguyen | | | | | | | | | X |
| BCA_8955 | Sang Nguyen | | | | | | | | | X |
| BCA_8956 | Duy Dac Nguyen | | | | | | | | | X |
| BCA_8960 | Phong Nugyen | | | | | | | | | X |
| BCA_8964 | Hoa Thi Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_8965 | Hung Nguyen | | | | | | | | | X |
| BCA_8966 | Khai Tri Nguyen | | | | | | | | | X |
| BCA_8967 | James Nguyen | | | | | | | | | X |
| BCA_8968 | Huyen Mong Nguyen | | | | | | | | | X |
| BCA_8969 | Tham Thi Nguyen | | | | | | | | | X |
| BCA_8970 | Quoc Truong Nguyen | | | | | | | | | X |
| BCA_8971 | Thang Dac Nguyen | | | | | | | | | X |
| BCA_8972 | Nghia Nguyen | | | | | | | | | X |
| BCA_8974 | THANH PHU NGUYEN | | | | | | | | | X |
| BCA_8975 | MARIA THUY NGUYEN | | | | | | | | | X |
| BCA_8976 | LUCKY NGUYEN | | | | | | | | | X |
| BCA_8977 | THU THANH NGUYEN | | | | | | | | | X |
| BCA_8978 | SHERRIE NGUYEN | | | | | | | | | X |
| BCA_8979 | ANH TUNG PHAN NGUYEN | | | | | | | | | X |
| BCA_8980 | LAN THI NGUYEN | | | | | | | | | X |
| BCA_8981 | MAI NGUYEN | | | | | | | | | X |
| BCA_8982 | BETSY NGUYEN | | | | | | | | | X |
| BCA_8984 | HUONG THI NGUYEN | | | | | | | | | X |
| BCA_8985 | KHA TRONG NGUYEN | | | | | | | | | X |
| BCA_8986 | HAN NGOC NGUYEN | | | | | | | | | X |
| BCA_8987 | HUNG NGOC NGUYEN | | | | | | | | | X |
| BCA_8988 | ANH NGUYEN | | | | | | | | | X |
| BCA_8989 | LIEN THUY NGUYEN | | | | | | | | | X |
| BCA_8990 | SUONG NGUYEN | | | | | | | | | X |
| BCA_8991 | TONG BA NGUYEN | | | | | | | | | X |
| BCA_8992 | THAM NGUYEN | | | | | | | | | X |
| BCA_9002 | Thu Phan | | | | | | | | | X |
| BCA_9003 | Be Thi Phan | | | | | | | | | X |
| BCA_9004 | Lanh Thi Phan | | | | | | | | | X |
| BCA_9005 | Tien Van Phan | | | | | | | | | X |
| BCA_9006 | Cecilia Phan | | | | | | | | | X |
| BCA_9007 | Tony Phan | | | | | | | | | X |
| BCA_9008 | Phuongthu Phan | | | | | | | | | X |
| BCA_9009 | Gabrielle Phan | | | | | | | | | X |
| BCA_9010 | Bach Tuyet Thi Phan | | | | | | | | | X |
| BCA_9011 | Thuy Thi Phan | | | | | | | | | X |
| BCA_9012 | Luong Thanh Phan | | | | | | | | | X |
| BCA_9013 | Ngoc Thanh Thi Phan | | | | | | | | | X |
| BCA_9014 | Binh Phan | | | | | | | | | X |
| BCA_9015 | Tuan Phan | | | | | | | | | X |
| BCA_9016 | Ngan Thuy Tran Phan | | | | | | | | | X |
| BCA_9017 | Thang Quang Phan | | | | | | | | | X |
| BCA_9018 | Thanh Duy Phan | | | | | | | | | X |
| BCA_9019 | Cong Phan | | | | | | | | | X |
| BCA_9020 | Minh Thi Dinh Phan | | | | | | | | | X |
| BCA_9021 | Dung Tran Phan | | | | | | | | | X |
| BCA_9022 | Thanh Van Phan | | | | | | | | | X |
| BCA_9023 | Ngoc Kieu Thi Phan | | | | | | | | | X |
| BCA_9024 | HUYEN THI VU | | | | | | | | | X |
| BCA_9025 | DUONG DINH VU | | | | | | | | | X |
| BCA_9026 | NGUYET THI VU | | | | | | | | | X |
| BCA_9028 | DUY QUANG VU | | | | | | | | | X |
| BCA_9029 | DUNG VAN VU | | | | | | | | | X |
| BCA_9030 | DONNA VU | | | | | | | | | X |
| BCA_9031 | CHAU NGOC VU | | | | | | | | | X |
| BCA_9032 | NIMITH VORACHACK | | | | | | | | | X |
| BCA_9033 | FRANCES VONTOURE | | | | | | | | | X |
| BCA_9034 | TONY VONGPANYA | | | | | | | | | X |
| BCA_9035 | KAEO VONGPANYA | | | | | | | | | X |
| BCA_9036 | KONG VONGPANYA | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9037 | DUNG TRAN | | | | | | | | | X |
| BCA_9038 | DARRYL JOHNSON | | | | | | | | | X |
| BCA_9039 | JARVIS JOHNSON | | | | | | | | | X |
| BCA_9040 | CLARENCE JOHNSON | | | | | | | | | X |
| BCA_9042 | JOHANNA JOHNSON | | | | | | | | | X |
| BCA_9043 | VALERIE JOHNSON | | | | | | | | | X |
| BCA_9044 | CLYDE JOHNSON | | | | | | | | | X |
| BCA_9045 | SABRINA JOHNSON | | | | | | | | | X |
| BCA_9046 | ANTINETTE JOHNSON | | | | | | | | | X |
| BCA_9047 | CHARLES JOHNSON | | | | | | | | | X |
| BCA_9048 | CHARLIEDRA JOHNSON | | | | | | | | | X |
| BCA_9049 | TIMOTHY JOHNSON | | | | | | | | | X |
| BCA_9050 | MICHAEL JOHNSON | | | | | | | | | X |
| BCA_9051 | ELIZABETH INGLEE | | | | | | | | | X |
| BCA_9052 | CHRISTINE SMOLT | | | | | | | | | X |
| BCA_9053 | VINCENT SMOLCICH | | | | | | | | | X |
| BCA_9056 | Chris Nguyen | | | | | | | | | X |
| BCA_9057 | Paul Minh Nguyen | | | | | | | | | X |
| BCA_9058 | Thao Thu Nguyen | | | | | | | | | X |
| BCA_9059 | Jason Huy Nguyen | | | | | | | | | X |
| BCA_9060 | Tuyet Nguyen | | | | | | | | | X |
| BCA_9061 | Khai H Nguyen | | | | | | | | | X |
| BCA_9062 | Nhiem Thi Nguyen | | | | | | | | | X |
| BCA_9063 | Phi Oanh Vu Nguyen | | | | | | | | | X |
| BCA_9064 | Duc Kim Nguyen | | | | | | | | | X |
| BCA_9065 | Thanh Thi Nguyen | | | | | | | | | X |
| BCA_9066 | Nhung Tiet Thi Nguyen | | | | | | | | | X |
| BCA_9067 | Luot Van Nguyen | | | | | | | | | X |
| BCA_9068 | Thu Suong Nguyen | | | | | | | | | X |
| BCA_9069 | Dominic Hoang Nguyen | | | | | | | | | X |
| BCA_9070 | Hien Thi Nguyen | | | | | | | | | X |
| BCA_9071 | Cody Weston | | | | | | | | | X |
| BCA_9072 | Terry Westenberger | | | | | | | | | X |
| BCA_9074 | Jacqueline West | | | | | | | | | X |
| BCA_9075 | Paula West | | | | | | | | | X |
| BCA_9076 | Zachary Wertz | | | | | | | | | X |
| BCA_9079 | Selia Wells | | | | | | | | | X |
| BCA_9080 | Michelle Wells | | | | | | | | | X |
| BCA_9081 | Norris Wells | | | | | | | | | X |
| BCA_9083 | Lisa Wells | | | | | | | | | X |
| BCA_9086 | Sade Wells | | | | | | | | | X |
| BCA_9087 | Dustin Wells | | | | | | | | | |
| BCA_9089 | Robert Wells | | | | | | | | | X |
| BCA_9090 | Connie Wells | | | | | | | | | X |
| BCA_9092 | Cary Wellington | | | | | | | | | X |
| BCA_9093 | Jamin Welker | | | | | | | | | X |
| BCA_9095 | Lori Welch | | | | | | | | | X |
| BCA_9096 | Shantel Welch | | | | | | | | | X |
| BCA_9098 | Logan Welch | | | | | | | | | X |
| BCA_9099 | Abram Welch | | | | | | | | | X |
| BCA_9100 | David Weitzman | | | | | | | | | X |
| BCA_9101 | Hong Gam Tran | | | | | | | | | X |
| BCA_9102 | Lien Tran | | | | | | | | | X |
| BCA_9103 | Phuoc Tran | | | | | | | | | X |
| BCA_9104 | Hai Tran | | | | | | | | | X |
| BCA_9105 | Nencie Tran | | | | | | | | | X |
| BCA_9106 | Randy Tran | | | | | | | | | X |
| BCA_9107 | My Tran | | | | | | | | | X |
| BCA_9108 | Steve Tran | | | | | | | | | X |
| BCA_9109 | Sony Tran | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9110 | Son Tran | | | | | | | | | X |
| BCA_9111 | Sang Tran | | | | | | | | | X |
| BCA_9112 | Phuong Tran | | | | | | | | | X |
| BCA_9113 | Phu Tran | | | | | | | | | X |
| BCA_9114 | Phuong Tran | | | | | | | | | X |
| BCA_9115 | Phuong Tran | | | | | | | | | X |
| BCA_9116 | Phung Phi Tran | | | | | | | | | X |
| BCA_9117 | Phong Lien Tran | | | | | | | | | X |
| BCA_9118 | Phillip Tran | | | | | | | | | X |
| BCA_9119 | Peter Thinh Tran | | | | | | | | | X |
| BCA_9120 | Peter Tran | | | | | | | | | X |
| BCA_9121 | Rumonda Neasman | | | | | | | | | X |
| BCA_9126 | Willie Perkins | | | | | | | | | X |
| BCA_9132 | Promotora Turistica Punta Bete Sa De CV-Hotel Grand Velas Riviera Maya | | | | | | | | | X |
| BCA_9134 | Port City Music - Phong Gia Pham | | | | | | | | | X |
| BCA_9136 | Pirate Hat Marine LLC - Clifford Cornell | | | | | | | | | X |
| BCA_9138 | Pier Café & Candy Inc - Troy Papsanchitch | | | | | | | | | X |
| BCA_9139 | Physiatry Pain Management Inc - Frank Zondlo | | | | | | | | | X |
| BCA_9140 | Phillips and Associates | | | | | | | | | X |
| BCA_9141 | Peyton Boat Repair Inc - Larry Gene Peyton | | | | | | | | | X |
| BCA_9143 | Petes Janitorial Service | | | | | | | | | X |
| BCA_9144 | Permitted Inc - Gregory Bogdan | | | | | | | | | X |
| BCA_9145 | Perfect Strokes Painting and Remodeling | | | | | | | | | X |
| BCA_9146 | Peerless Solutions Inc - Luis Rivera | | | | | | | | | X |
| BCA_9148 | Pats Mobile Auto Repair - Patrick Bettin | | | | | | | | | X |
| BCA_9149 | Patmar Express LLC DBA Holiday Inn Express & Suites - Patrick Moran | | | | | | | | | X |
| BCA_9150 | Parkway Coin Laudry - Duc Kim Nguyen | | | | | | | | | X |
| BCA_9152 | CHI TRAN | | | | | | | | | X |
| BCA_9153 | CAN THI TRAN | | | | | | | | | X |
| BCA_9155 | CANH MINH TRAN | | | | | | | | | X |
| BCA_9156 | CAN TRAN | | | | | | | | | X |
| BCA_9157 | BUOI THI TRAN | | | | | | | | | X |
| BCA_9158 | BRIAN TRAN | | | | | | | | | X |
| BCA_9159 | BICH THI NGUYEN TRAN | | | | | | | | | X |
| BCA_9160 | BICH TRAN | | | | | | | | | X |
| BCA_9163 | BAY VAN TRAN | | | | | | | | | X |
| BCA_9164 | BARRY DIHN TRAN | | | | | | | | | X |
| BCA_9165 | BAO TRAN | | | | | | | | | X |
| BCA_9166 | BAO TRAN | | | | | | | | | X |
| BCA_9167 | BAC TRAN | | | | | | | | | X |
| BCA_9168 | ANNE TUYET HUE TRAN | | | | | | | | | X |
| BCA_9170 | ANH THU TRAN | | | | | | | | | X |
| BCA_9171 | ALICE NGA TRAN | | | | | | | | | X |
| BCA_9172 | Shane Trahan | | | | | | | | | X |
| BCA_9174 | GLYNN TRAHAN | | | | | | | | | X |
| BCA_9175 | ANH NGOC TRAN | | | | | | | | | X |
| BCA_9179 | GLEN TRAHAN | | | | | | | | | X |
| BCA_9180 | ALEXANDER TRABILICY | | | | | | | | | X |
| BCA_9181 | Chau Van Tran | | | | | | | | | X |
| BCA_9182 | Ly Khanh Tran | | | | | | | | | X |
| BCA_9183 | Mai Xuan Tran | | | | | | | | | X |
| BCA_9184 | Doi Thi Tran | | | | | | | | | X |
| BCA_9185 | Kim Phuong Thi Tran | | | | | | | | | X |
| BCA_9186 | Ngoc Thanh Tran | | | | | | | | | X |
| BCA_9187 | Renee Samantha Tran | | | | | | | | | X |
| BCA_9188 | Kieu Oanh Tran | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9189 | Diem Tran | | | | | | | | | X |
| BCA_9190 | Jonathan Tran | | | | | | | | | X |
| BCA_9191 | Lam Tran | | | | | | | | | X |
| BCA_9192 | Hai Tran | | | | | | | | | X |
| BCA_9193 | Phi Tran | | | | | | | | | X |
| BCA_9194 | Sam Tran | | | | | | | | | X |
| BCA_9195 | Lang Tran | | | | | | | | | X |
| BCA_9196 | Hue Tran | | | | | | | | | X |
| BCA_9197 | Anh Tran | | | | | | | | | X |
| BCA_9198 | Lang Tran | | | | | | | | | X |
| BCA_9199 | Ngoc Hanh Tran | | | | | | | | | X |
| BCA_9200 | Phuong Tran | | | | | | | | | X |
| BCA_9217 | Tony Nguyen | | | | | | | | | X |
| BCA_9220 | Charles Weaver | | | | | | | | | X |
| BCA_9221 | Edward Webster | | | | | | | | | X |
| BCA_9224 | John Weeks | | | | | | | | | X |
| BCA_9226 | John Weis | | | | | | | | | X |
| BCA_9228 | David Weick | | | | | | | | | X |
| BCA_9229 | Chris Wehmeyer | | | | | | | | | X |
| BCA_9230 | Guy Weekley | | | | | | | | | X |
| BCA_9231 | Kimberly Weddle | | | | | | | | | X |
| BCA_9232 | Mark Webster | | | | | | | | | X |
| BCA_9233 | Eva Webster | | | | | | | | | X |
| BCA_9234 | Likisha Weber | | | | | | | | | X |
| BCA_9235 | Rico Webb | | | | | | | | | X |
| BCA_9237 | Sonora Webb | | | | | | | | | X |
| BCA_9238 | Dalisha Webb | | | | | | | | | X |
| BCA_9239 | Tommy Webb | | | | | | | | | X |
| BCA_9240 | James Weaver | | | | | | | | | X |
| BCA_9241 | Cornelius Weaver | | | | | | | | | X |
| BCA_9242 | Tressie Weaver | | | | | | | | | X |
| BCA_9243 | Kimmie Weaver | | | | | | | | | X |
| BCA_9244 | Ellen Weaver | | | | | | | | | X |
| BCA_9245 | Whittney Weaver | | | | | | | | | X |
| BCA_9246 | Belinda Weaver | | | | | | | | | X |
| BCA_9248 | Valerie Weaver | | | | | | | | | X |
| BCA_9250 | Ready Rental & Supply LLC | | | | | | | | | X |
| BCA_9252 | Victoria Sarrocco | | | | | | | | | X |
| BCA_9253 | Randys Ice House - Randall Lowers | | | | | | | | | X |
| BCA_9254 | Raceland Car Serivce Inc - Daniel LeBoeuf | | | | | | | | | X |
| BCA_9256 | R&M Construction Inc - Raul Miranda | | | | | | | | | X |
| BCA_9257 | R & G Thrift Store - Roger Fitch | | | | | | | | | X |
| BCA_9259 | Patricia Schenavar | | | | | | | | | X |
| BCA_9260 | Chennette Scarlett | | | | | | | | | X |
| BCA_9262 | Lamjed Sbai | | | | | | | | | X |
| BCA_9263 | Christina Saybe | | | | | | | | | X |
| BCA_9264 | Khamsone Sayaphet | | | | | | | | | X |
| BCA_9265 | John Savage | | | | | | | | | X |
| BCA_9266 | Melody Savage | | | | | | | | | X |
| BCA_9267 | Frank Saunee | | | | | | | | | X |
| BCA_9268 | Edgar Saunders | | | | | | | | | X |
| BCA_9270 | Linda Saulsby | | | | | | | | | X |
| BCA_9271 | Kasandra Saucier | | | | | | | | | X |
| BCA_9272 | Brandi Saucier | | | | | | | | | X |
| BCA_9273 | Christopher Sasser | | | | | | | | | X |
| BCA_9275 | Lee Sartain | | | | | | | | | X |
| BCA_9277 | Amadou Sarr | | | | | | | | | X |
| BCA_9279 | Peter Tran | | | | | | | | | X |
| BCA_9280 | Minh Tran | | | | | | | | | X |
| BCA_9281 | Hen Tran | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9283 | Muoi Tran | | | | | | | | | X |
| BCA_9284 | My Lan Tran | | | | | | | | | X |
| BCA_9285 | Romeo Tran | | | | | | | | | X |
| BCA_9286 | Johnson Tran | | | | | | | | | X |
| BCA_9287 | Hanh Tran | | | | | | | | | X |
| BCA_9292 | THACH TONG | | | | | | | | | X |
| BCA_9294 | Phuong Ton | | | | | | | | | X |
| BCA_9296 | COREY TOMLINSON | | | | | | | | | X |
| BCA_9297 | Victor Tolliver | | | | | | | | | X |
| BCA_9299 | JELISA TOLBERT | | | | | | | | | X |
| BCA_9300 | DEIDRA TOLBERT | | | | | | | | | X |
| BCA_9301 | Cordell Tolbert | | | | | | | | | X |
| BCA_9303 | Angela Tolbert | | | | | | | | | X |
| BCA_9304 | ROBERT TODD | | | | | | | | | X |
| BCA_9306 | JUSTIN TODD | | | | | | | | | X |
| BCA_9308 | JESSIE TODD | | | | | | | | | X |
| BCA_9309 | JASON TODD | | | | | | | | | X |
| BCA_9310 | Ellie Tobias | | | | | | | | | X |
| BCA_9312 | HOI TO | | | | | | | | | X |
| BCA_9313 | YUN TO | | | | | | | | | X |
| BCA_9314 | SAOSIRISACK THONGSAVANHM | | | | | | | | | X |
| BCA_9315 | CHAN THAVIS THONGSAVANH | | | | | | | | | X |
| BCA_9316 | THATTAVANH THONGMANH | | | | | | | | | X |
| BCA_9317 | DENH THONG | | | | | | | | | X |
| BCA_9318 | KELVIN THOMSON | | | | | | | | | X |
| BCA_9319 | Scott Place | | | | | | | | | X |
| BCA_9321 | Kevin Johnson | | | | | | | | | X |
| BCA_9322 | JASON ZINN | | | | | | | | | X |
| BCA_9324 | SHERELL ZIMMERMAN | | | | | | | | | X |
| BCA_9325 | YEFIM ZINGER | | | | | | | | | X |
| BCA_9326 | DORIS ZINK | | | | | | | | | X |
| BCA_9328 | NOSTAW TRUCKING & CONSTRUCTION LLC | | | | | | | | | X |
| BCA_9329 | ROBERT WATKINS | | | | | | | | | X |
| BCA_9330 | ASHLEY WATKINS | | | | | | | | | X |
| BCA_9331 | RANDY WATKINS | | | | | | | | | X |
| BCA_9333 | RILEY WATKINS | | | | | | | | | X |
| BCA_9334 | FREDDIE WATKINS | | | | | | | | | X |
| BCA_9336 | ROSHANDA WATFORD | | | | | | | | | X |
| BCA_9337 | BRIAN WATERS | | | | | | | | | X |
| BCA_9338 | JORDAN WATERS | | | | | | | | | X |
| BCA_9340 | ANGELA WASHINGTON | | | | | | | | | X |
| BCA_9341 | SHAWN WASHINGTON | | | | | | | | | X |
| BCA_9342 | APRIL WASHINGTON | | | | | | | | | X |
| BCA_9343 | Michael Shannon | | | | | | | | | X |
| BCA_9344 | Terry Shackelford | | | | | | | | | X |
| BCA_9347 | Rosanna Sewer | | | | | | | | | X |
| BCA_9348 | Lilly Seymour | | | | | | | | | X |
| BCA_9349 | Allen Seymour | | | | | | | | | X |
| BCA_9350 | Tammy Shade | | | | | | | | | X |
| BCA_9351 | Cheyenne Shagun | | | | | | | | | X |
| BCA_9352 | Tariq Shakur | | | | | | | | | X |
| BCA_9353 | Florence Sharaf | | | | | | | | | X |
| BCA_9354 | Marwan Sharaf | | | | | | | | | X |
| BCA_9355 | Catherine Sharkey | | | | | | | | | X |
| BCA_9356 | Kevin Sharp | | | | | | | | | X |
| BCA_9357 | Donna Sharp | | | | | | | | | X |
| BCA_9358 | Shamaro Sharp | | | | | | | | | X |
| BCA_9359 | Margaret Shavers | | | | | | | | | X |
| BCA_9360 | Terrill Shaw | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9369 | Elizabeth Shaw | | | | | | | | | X |
| BCA_9370 | Angela Shaw | | | | | | | | | X |
| BCA_9371 | Charles Shaw | | | | | | | | | X |
| BCA_9373 | Luis Lopez | | | | | | | | | X |
| BCA_9374 | Angel Lopez | | | | | | | | | X |
| BCA_9375 | Theodore Loper | | | | | | | | | X |
| BCA_9379 | Kim Phuong Ngo | | | | | | | | | X |
| BCA_9380 | Angela Ngoc | | | | | | | | | X |
| BCA_9384 | Dario Lopez | | | | | | | | | X |
| BCA_9385 | Turner Marine Concepts Inc DBA Maximo Marine Services - Frank Vanderhorst | | | | | | | | | X |
| BCA_9386 | Orlin Lopez | | | | | | | | | X |
| BCA_9387 | Joann Lopez | | | | | | | | | X |
| BCA_9388 | Yovanis Lopez | | | | | | | | | X |
| BCA_9391 | Deleice Lott | | | | | | | | | X |
| BCA_9392 | DARLIN LOPEZORTIZ | | | | | | | | | X |
| BCA_9393 | Miguel Lopez | | | | | | | | | X |
| BCA_9394 | David Thomas | | | | | | | | | X |
| BCA_9397 | Elizabeth Thomas | | | | | | | | | X |
| BCA_9398 | Emmer Thomas | | | | | | | | | X |
| BCA_9401 | Gabrielle Thomas | | | | | | | | | X |
| BCA_9402 | Gregory Thomas | | | | | | | | | X |
| BCA_9405 | Turner Marine Concepts Inc DBA Maximo Marine Services | | | | | | | | | X |
| BCA_9406 | Len Phi Vo | | | | | | | | | X |
| BCA_9407 | Lang Vo | | | | | | | | | X |
| BCA_9408 | Lan Vo | | | | | | | | | X |
| BCA_9409 | Kristopher Dung Vo | | | | | | | | | X |
| BCA_9411 | Jennifer Bui Vo | | | | | | | | | X |
| BCA_9412 | Jennifer Vo | | | | | | | | | X |
| BCA_9413 | Hot Vo | | | | | | | | | X |
| BCA_9414 | Hoa Vo | | | | | | | | | X |
| BCA_9415 | Hau Vo | | | | | | | | | X |
| BCA_9416 | Long Vo | | | | | | | | | X |
| BCA_9417 | Hai Van Thi Vo | | | | | | | | | X |
| BCA_9418 | Dai Vo | | | | | | | | | X |
| BCA_9419 | Chin Thi Vo | | | | | | | | | X |
| BCA_9420 | Dung Vo | | | | | | | | | X |
| BCA_9421 | Dieu Ngoc Vo | | | | | | | | | X |
| BCA_9422 | Canh Vo | | | | | | | | | X |
| BCA_9423 | Cam Van Thi Vo | | | | | | | | | X |
| BCA_9424 | Brandon Vo | | | | | | | | | X |
| BCA_9425 | Andy Diet Vo | | | | | | | | | X |
| BCA_9426 | Alan Vo | | | | | | | | | X |
| BCA_9427 | Olga Viveros | | | | | | | | | X |
| BCA_9429 | Katrina Viverette | | | | | | | | | X |
| BCA_9431 | Marjorie Vitito | | | | | | | | | X |
| BCA_9432 | Phonekeo Viravong | | | | | | | | | X |
| BCA_9434 | Dwayne Williams | | | | | | | | | X |
| BCA_9435 | Kennda Willett | | | | | | | | | X |
| BCA_9437 | Laken Whitt | | | | | | | | | X |
| BCA_9438 | Venetta Whitlock | | | | | | | | | X |
| BCA_9441 | Cleveland Whitfield | | | | | | | | | X |
| BCA_9443 | SHAWANDA WHITFIELD | | | | | | | | | X |
| BCA_9444 | MAJOR WHITEHEAD | | | | | | | | | X |
| BCA_9445 | Clinton Whited | | | | | | | | | X |
| BCA_9446 | Dwayne White | | | | | | | | | X |
| BCA_9447 | James White | | | | | | | | | X |
| BCA_9448 | TRACY WHITE | | | | | | | | | X |
| BCA_9449 | Loretta White | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9450 | Wendell White | | | | | | | | | X |
| BCA_9451 | Arlene White | | | | | | | | | X |
| BCA_9453 | PRISCILLA JUSTINIANO | | | | | | | | | X |
| BCA_9460 | Kenneth White | | | | | | | | | X |
| BCA_9461 | James White | | | | | | | | | X |
| BCA_9462 | Derek White | | | | | | | | | X |
| BCA_9463 | MARCUS WHITE | | | | | | | | | X |
| BCA_9464 | STACEY WHITE | | | | | | | | | X |
| BCA_9465 | ROBERT WHITE | | | | | | | | | X |
| BCA_9467 | Shalonda Wilks | | | | | | | | | X |
| BCA_9468 | Kristen Wilkinson | | | | | | | | | X |
| BCA_9470 | Edwin Wilkins | | | | | | | | | X |
| BCA_9471 | Marlon Wilkins | | | | | | | | | X |
| BCA_9472 | Patricia Wilkes | | | | | | | | | X |
| BCA_9473 | Danielle Wilkerson | | | | | | | | | X |
| BCA_9474 | Kim Wilkerson | | | | | | | | | X |
| BCA_9475 | Beatrice Wilkerson | | | | | | | | | X |
| BCA_9476 | Tawonna Wilkes | | | | | | | | | X |
| BCA_9478 | Constance Wilkerson | | | | | | | | | X |
| BCA_9479 | James Wilkerson | | | | | | | | | X |
| BCA_9480 | Jackie Wilkerson | | | | | | | | | X |
| BCA_9481 | Crystal Wilhite | | | | | | | | | X |
| BCA_9482 | Tamiko Wiley | | | | | | | | | X |
| BCA_9483 | Baron Wiley | | | | | | | | | X |
| BCA_9484 | Amanda Wildey | | | | | | | | | X |
| BCA_9485 | Terry Wildey | | | | | | | | | X |
| BCA_9486 | Charles Wilder | | | | | | | | | X |
| BCA_9488 | Mercy Wiggins | | | | | | | | | X |
| BCA_9489(2) | Katina Wiggins | | | | | | | | | X |
| BCA_9491 | Jennifer Wierschke | | | | | | | | | X |
| BCA_9496 | Terry Weathersby | | | | | | | | | X |
| BCA_9499 | Susanne Trabelssi | | | | | | | | | X |
| BCA_9502 | Louis Townsend | | | | | | | | | X |
| BCA_9504 | Alma Townsend | | | | | | | | | X |
| BCA_9505 | Mamadou Toure | | | | | | | | | X |
| BCA_9508 | Raymond Totorico | | | | | | | | | X |
| BCA_9512 | Nori Toro | | | | | | | | | X |
| BCA_9513 | Todd Topey | | | | | | | | | X |
| BCA_9515 | Vang Tonmanikout | | | | | | | | | X |
| BCA_9516 | Phung Tong | | | | | | | | | X |
| BCA_9517 | Thai Tong | | | | | | | | | X |
| BCA_9518 | Dung Tran | | | | | | | | | X |
| BCA_9519 | Davis Phuong Tran | | | | | | | | | X |
| BCA_9520 | Duc Tran | | | | | | | | | X |
| BCA_9521 | Dong Tran | | | | | | | | | X |
| BCA_9522 | Diem Tran | | | | | | | | | X |
| BCA_9524 | Dat Tran | | | | | | | | | X |
| BCA_9525 | Dao Tran | | | | | | | | | X |
| BCA_9526 | Danh Tran | | | | | | | | | X |
| BCA_9527 | Dai Tran | | | | | | | | | X |
| BCA_9528 | Cuong Van Tran | | | | | | | | | X |
| BCA_9529 | Cuong Ngoc Tran | | | | | | | | | X |
| BCA_9530 | Cuong Huu Tran | | | | | | | | | X |
| BCA_9533 | Cu Tran | | | | | | | | | X |
| BCA_9534 | Cong Tran | | | | | | | | | X |
| BCA_9536 | Cindy Tran | | | | | | | | | X |
| BCA_9537 | Christina Tran | | | | | | | | | X |
| BCA_9538 | Chris Tran | | | | | | | | | X |
| BCA_9541 | Chieu Tran | | | | | | | | | X |
| BCA_9542 | Chiem Dinh Tran | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9543 | Chau Tran | | | | | | | | | X |
| BCA_9545 | Cay Van Tran | | | | | | | | | X |
| BCA_9546 | Mong Pham | | | | | | | | | X |
| BCA_9547 | Ba Pham | | | | | | | | | X |
| BCA_9549 | Thang Pham | | | | | | | | | X |
| BCA_9550 | Truc Pham | | | | | | | | | X |
| BCA_9551 | Loan Pham | | | | | | | | | X |
| BCA_9552 | Hang Pham | | | | | | | | | X |
| BCA_9553 | Trang Pham | | | | | | | | | X |
| BCA_9554 | Hoa Pham | | | | | | | | | X |
| BCA_9555 | Therese Pham | | | | | | | | | X |
| BCA_9556 | Huong Pham | | | | | | | | | X |
| BCA_9557 | Ryan Pham | | | | | | | | | X |
| BCA_9558 | Anhtuyet Pham | | | | | | | | | X |
| BCA_9559 | Samson Pham | | | | | | | | | X |
| BCA_9561 | Cindy Polinder | | | | | | | | | X |
| BCA_9563 | Daniel Pope | | | | | | | | | X |
| BCA_9564 | Douglas Popovich | | | | | | | | | X |
| BCA_9565 | Adrian Porter | | | | | | | | | X |
| BCA_9566 | Janet Porter | | | | | | | | | X |
| BCA_9568 | Rodrigo Portillo-Salazar | | | | | | | | | X |
| BCA_9570 | Greg Potter | | | | | | | | | X |
| BCA_9572 | William Pomeroy | | | | | | | | | X |
| BCA_9576 | Loi Trinh | | | | | | | | | X |
| BCA_9578 | THU VAN TRINH | | | | | | | | | X |
| BCA_9579 | THANH TRINH | | | | | | | | | X |
| BCA_9580 | THOM THI TRINH | | | | | | | | | X |
| BCA_9581 | HOA TRINH | | | | | | | | | X |
| BCA_9582 | KIMHOANG TRINH | | | | | | | | | X |
| BCA_9583 | HUNG THE TRINH | | | | | | | | | X |
| BCA_9584 | VAN NGHI TRINH | | | | | | | | | X |
| BCA_9585 | DUNG THI TRINH | | | | | | | | | X |
| BCA_9586 | CUC TRINH | | | | | | | | | X |
| BCA_9587 | THU TRINH | | | | | | | | | X |
| BCA_9588 | PHUONG TRINH | | | | | | | | | X |
| BCA_9589 | PHA TRINH | | | | | | | | | X |
| BCA_9591 | Marlo Yates | | | | | | | | | X |
| BCA_9592 | Thomas Yarbrough | | | | | | | | | X |
| BCA_9593 | Bora Yann | | | | | | | | | X |
| BCA_9594 | Young and Beautifull Daycare - Troy Young | | | | | | | | | X |
| BCA_9595 | Yes Nails - Lucky Lam | | | | | | | | | X |
| BCA_9597 | Marcelino Chonay Xon | | | | | | | | | X |
| BCA_9599 | Rilin Xiao | | | | | | | | | X |
| BCA_9600 | Xue Xiao | | | | | | | | | X |
| BCA_9601 | Khema Xayaphay | | | | | | | | | X |
| BCA_9602 | Robert Uzar | | | | | | | | | X |
| BCA_9603 | Joe Usher | | | | | | | | | X |
| BCA_9605 | Ladonna Urquhart | | | | | | | | | X |
| BCA_9606 | Bernisha Union | | | | | | | | | X |
| BCA_9607 | Lance Underwood | | | | | | | | | X |
| BCA_9608 | Erilus Ulysse | | | | | | | | | X |
| BCA_9609 | Yves Ulysse | | | | | | | | | X |
| BCA_9610 | Stuart Ullrich | | | | | | | | | X |
| BCA_9612 | Nhuong Thi Tran | | | | | | | | | X |
| BCA_9613 | Nho Tran | | | | | | | | | X |
| BCA_9614 | Nhi Tran | | | | | | | | | X |
| BCA_9615 | Nhan Ngoc Tran | | | | | | | | | X |
| BCA_9616 | Ngoc Duong Thi Tran | | | | | | | | | X |
| BCA_9617 | Ngoc Tran | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9618 | Nghi Thi Tran | | | | | | | | | X |
| BCA_9619 | Natalie Kieudung Tran | | | | | | | | | X |
| BCA_9620 | Nick Tran | | | | | | | | | X |
| BCA_9621 | Nguyet Tran | | | | | | | | | X |
| BCA_9624 | My Viet Tran | | | | | | | | | X |
| BCA_9625 | My Tran | | | | | | | | | X |
| BCA_9626 | Monica Mung Tran | | | | | | | | | X |
| BCA_9627 | Minh Khan Tran | | | | | | | | | X |
| BCA_9628 | Minh Huu Tran | | | | | | | | | X |
| BCA_9629 | Mong Tran | | | | | | | | | X |
| BCA_9630 | Minh Tran | | | | | | | | | X |
| BCA_9631 | MINNIE TRAN | | | | | | | | | X |
| BCA_9632 | MICHAEL TRAN | | | | | | | | | X |
| BCA_9633 | MEN TRAN | | | | | | | | | X |
| BCA_9634 | MAU THI TRAN | | | | | | | | | X |
| BCA_9635 | MARIA PHUONG TRAN | | | | | | | | | X |
| BCA_9636 | MAITRAM PHAN TRAN | | | | | | | | | X |
| BCA_9637 | MAI THI TRAN | | | | | | | | | X |
| BCA_9638 | MAI TRAN | | | | | | | | | X |
| BCA_9639 | MAI TRAN | | | | | | | | | X |
| BCA_9644 | HOANG TRAN | | | | | | | | | X |
| BCA_9645 | LUONG VAN TRAN | | | | | | | | | X |
| BCA_9646 | LUAN TRAN | | | | | | | | | X |
| BCA_9647 | LOI TRAN | | | | | | | | | X |
| BCA_9648 | LOC TRAN | | | | | | | | | X |
| BCA_9649 | LOAN TRAN | | | | | | | | | X |
| BCA_9650 | LOAN TRAN | | | | | | | | | X |
| BCA_9652 | Nhan Truong | | | | | | | | | X |
| BCA_9653 | Phuong Truong | | | | | | | | | X |
| BCA_9654 | Dang Truong | | | | | | | | | X |
| BCA_9655 | Thanh Truong | | | | | | | | | X |
| BCA_9656 | Franklin Truong | | | | | | | | | X |
| BCA_9657 | Thuy Truong | | | | | | | | | X |
| BCA_9658 | Don Thanh Truong | | | | | | | | | X |
| BCA_9659 | Yen Thi Truong | | | | | | | | | X |
| BCA_9661 | Sieng Thi Truong | | | | | | | | | X |
| BCA_9663 | Lan Thi Truong | | | | | | | | | X |
| BCA_9665 | Phong Truong | | | | | | | | | X |
| BCA_9666 | Dung Van Truong | | | | | | | | | X |
| BCA_9667 | Kenny Truong | | | | | | | | | X |
| BCA_9669 | Tam Trong Truong | | | | | | | | | X |
| BCA_9670 | William Viet Truong | | | | | | | | | X |
| BCA_9671 | KARSCH TROWBRIDGE | | | | | | | | | X |
| BCA_9673 | VAN TRINH TRUONG | | | | | | | | | X |
| BCA_9675 | ANA TRUONG | | | | | | | | | X |
| BCA_9677 | SANH TRUONG | | | | | | | | | X |
| BCA_9679 | MY-NGOC TRUONG | | | | | | | | | X |
| BCA_9681 | JESSICA TRUONG | | | | | | | | | X |
| BCA_9683 | TUNG VAN TRUONG | | | | | | | | | X |
| BCA_9684 | BICH VAN THI TRUONG | | | | | | | | | X |
| BCA_9686 | TAN QUANG TRUONG | | | | | | | | | X |
| BCA_9687 | THI TRUONG | | | | | | | | | X |
| BCA_9689 | ADOLFO TRUJILLO | | | | | | | | | X |
| BCA_9690 | JUSTIN TRUDEAU | | | | | | | | | X |
| BCA_9691 | Rezarious Trout | | | | | | | | | X |
| BCA_9692 | Leontine Trought | | | | | | | | | X |
| BCA_9693 | Tammy Trotter | | | | | | | | | X |
| BCA_9694 | Adrianne Trosclair | | | | | | | | | X |
| BCA_9695 | Bich Trinh | | | | | | | | | X |
| BCA_9696 | Viet Trinh | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9697 | Hanh Thi Tran | | | | | | | | | X |
| BCA_9698 | Huu Tran | | | | | | | | | X |
| BCA_9700 | Huyen Tran | | | | | | | | | X |
| BCA_9701 | Hoai Tran | | | | | | | | | X |
| BCA_9703 | Hong Tran | | | | | | | | | X |
| BCA_9704 | Hai Tran | | | | | | | | | X |
| BCA_9706 | Hoang Tran | | | | | | | | | X |
| BCA_9707 | JOHN TRAN | | | | | | | | | X |
| BCA_9711 | HUNG VAN TRAN | | | | | | | | | X |
| BCA_9712 | HUNG QUOC TRAN | | | | | | | | | X |
| BCA_9714 | HUNG TRAN | | | | | | | | | X |
| BCA_9716 | HUE THI TRAN | | | | | | | | | X |
| BCA_9717 | HUE TRAN | | | | | | | | | X |
| BCA_9718 | HONG THAM TRAN | | | | | | | | | X |
| BCA_9719 | HOI TRAN | | | | | | | | | X |
| BCA_9721 | HOI TRAN | | | | | | | | | X |
| BCA_9722 | HOANG VAN TRAN | | | | | | | | | X |
| BCA_9723 | HOANG HUU TRAN | | | | | | | | | X |
| BCA_9724 | HAI TRAN | | | | | | | | | X |
| BCA_9725 | HANH TRAN | | | | | | | | | X |
| BCA_9726 | HUE TRAN | | | | | | | | | X |
| BCA_9727 | SHELTON POWELL | | | | | | | | | X |
| BCA_9728 | JOSEPH POWELL | | | | | | | | | X |
| BCA_9729 | MICHAEL PRAOLINI | | | | | | | | | X |
| BCA_9731 | ANTHONY PRATT | | | | | | | | | X |
| BCA_9733 | AMANDA POWER | | | | | | | | | X |
| BCA_9734 | SEAN POWE | | | | | | | | | X |
| BCA_9735 | TAMMY POWELL | | | | | | | | | X |
| BCA_9736 | JENNINGS POWELL | | | | | | | | | X |
| BCA_9737 | KENYA POWE | | | | | | | | | X |
| BCA_9739 | MICHAEL POWELL | | | | | | | | | X |
| BCA_9740 | GABRIELLE POWELL | | | | | | | | | X |
| BCA_9741 | LARRY POTTER | | | | | | | | | X |
| BCA_9742 | AMOS POTTER | | | | | | | | | X |
| BCA_9745 | ALEXANDER POUSSON | | | | | | | | | X |
| BCA_9747 | PALESTINE PRESLEY | | | | | | | | | X |
| BCA_9748 | JOSIAS PREVILUS | | | | | | | | | X |
| BCA_9750 | JAMES PREIATO | | | | | | | | | X |
| BCA_9752 | MARCUS PRICE | | | | | | | | | X |
| BCA_9753 | HOYAT POUNDERS | | | | | | | | | X |
| BCA_9754 | YONG POTTER | | | | | | | | | X |
| BCA_9755 | CHARLES POWELL | | | | | | | | | X |
| BCA_9757 | TAMMIE TAGUE | | | | | | | | | X |
| BCA_9759 | JARED TAKEWELL | | | | | | | | | X |
| BCA_9760 | GARY TALBERT | | | | | | | | | X |
| BCA_9762 | HENRY TALBERT | | | | | | | | | X |
| BCA_9764 | Leroy Talbert | | | | | | | | | X |
| BCA_9766 | Barry Talbot | | | | | | | | | X |
| BCA_9767 | RICHARD TALLENT | | | | | | | | | X |
| BCA_9770 | Suleiman Tamari | | | | | | | | | X |
| BCA_9771 | DANIEL TAMAYO | | | | | | | | | X |
| BCA_9772 | JONATHAN TAMAYO | | | | | | | | | X |
| BCA_9773 | Varis Tamev | | | | | | | | | X |
| BCA_9775 | LINH TANG | | | | | | | | | X |
| BCA_9776 | NHI TANG | | | | | | | | | X |
| BCA_9777 | THANH LAI TANG | | | | | | | | | X |
| BCA_9778 | YEN TANG | | | | | | | | | X |
| BCA_9779 | ADA TANNER | | | | | | | | | X |
| BCA_9780 | Frank Tanner | | | | | | | | | X |
| BCA_9781 | LINDA TANNER | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9783 | Jeffery Tardieff | | | | | | | | | X |
| BCA_9784 | TONYA TARPLEY | | | | | | | | | X |
| BCA_9785 | DAVID TATE | | | | | | | | | X |
| BCA_9787 | Desmar Tate | | | | | | | | | X |
| BCA_9788 | Floyd Tate | | | | | | | | | X |
| BCA_9789 | Frederick Tate | | | | | | | | | X |
| BCA_9791 | STEPHEN TATE | | | | | | | | | X |
| BCA_9792 | IVIN TATUM | | | | | | | | | X |
| BCA_9793 | Tommy Le | | | | | | | | | X |
| BCA_9796 | Hoa Le | | | | | | | | | X |
| BCA_9797 | Quyet Le | | | | | | | | | |
| BCA_9798 | Cuong Le | | | | | | | | | X |
| BCA_9799 | Chantae King | | | | | | | | | X |
| BCA_9800 | William King | | | | | | | | | X |
| BCA_9801 | Norma King | | | | | | | | | X |
| BCA_9802 | Peter King | | | | | | | | | X |
| BCA_9803 | Brian Kinchen | | | | | | | | | X |
| BCA_9805 | Shyrelle Kinchen | | | | | | | | | X |
| BCA_9806 | Robert Kimrey | | | | | | | | | X |
| BCA_9807 | Stacy Kimmons | | | | | | | | | X |
| BCA_9809 | Tony Kimbrough | | | | | | | | | X |
| BCA_9812 | Hong Kim | | | | | | | | | X |
| BCA_9813 | Thuy Thanh Kim | | | | | | | | | X |
| BCA_9814 | Geraldine Kilpatrick | | | | | | | | | X |
| BCA_9815 | Nalisa Khamsomphou | | | | | | | | | X |
| BCA_9816 | Debbiy Doos Deli - Deborah Shonyo | | | | | | | | | X |
| BCA_9817 | Dean Brothers Inc - Chris Dean | | | | | | | | | X |
| BCA_9818 | De Top Nails | | | | | | | | | X |
| BCA_9819(2) | Gary W. Aliff/Southern Provisions | | | | | | | | | X |
| BCA_9820 | Day Spa at Citrus Co - Cynthia Dang | | | | | | | | | X |
| BCA_9822 | Dave Loggins Music | | | | | | | | | X |
| BCA_9823 | Neida Crespo | | | | | | | | | X |
| BCA_9824 | Kim Creason | | | | | | | | | X |
| BCA_9825 | Carolyn Crawford | | | | | | | | | X |
| BCA_9826 | Gaines Crawford | | | | | | | | | X |
| BCA_9827 | Jacqueline Crawford | | | | | | | | | X |
| BCA_9828 | Bryant Crawford | | | | | | | | | X |
| BCA_9829 | Betty Crawford | | | | | | | | | X |
| BCA_9830 | Chrispher Cranmore | | | | | | | | | X |
| BCA_9832 | Douglas Crain | | | | | | | | | X |
| BCA_9833 | Patrice Craige | | | | | | | | | X |
| BCA_9834 | Terrence Craig | | | | | | | | | X |
| BCA_9835 | Latoya Craig | | | | | | | | | X |
| BCA_9836 | Fernando Craig | | | | | | | | | X |
| BCA_9837 | Chester Craft | | | | | | | | | X |
| BCA_9838 | Ashley Craft | | | | | | | | | X |
| BCA_9839 | Sheila Craddock | | | | | | | | | X |
| BCA_9841 | Francis Cozze | | | | | | | | | X |
| BCA_9845 | Irene Cypher | | | | | | | | | X |
| BCA_9846 | Donell Cutrer | | | | | | | | | X |
| BCA_9847 | Angela Curtis | | | | | | | | | X |
| BCA_9848 | Willie Curry | | | | | | | | | X |
| BCA_9849 | Alisa Curry | | | | | | | | | X |
| BCA_9850 | Dan Curry | | | | | | | | | X |
| BCA_9851 | Lance Curl | | | | | | | | | X |
| BCA_9852 | Mathew Curette | | | | | | | | | X |
| BCA_9853 | MACON METCALF | | | | | | | | | X |
| BCA_9854 | DOMINICK MESSINA | | | | | | | | | X |
| BCA_9855 | PATRICIA MESSINA | | | | | | | | | X |
| BCA_9856 | DIANNA MESSICK | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9857 | BRITTANY MESHELL | | | | | | | | | X |
| BCA_9858 | EDNER MERVIL | | | | | | | | | X |
| BCA_9859 | KARL MERTZ | | | | | | | | | X |
| BCA_9860 | STEVEN MERRIETT | | | | | | | | | X |
| BCA_9861 | AMY MERRIETT | | | | | | | | | X |
| BCA_9862 | JONAS MERRICKS | | | | | | | | | X |
| BCA_9863 | ANTHONY MERKA | | | | | | | | | X |
| BCA_9865 | STEPHEN MERCER | | | | | | | | | X |
| BCA_9866 | JAYMIE MERCER | | | | | | | | | X |
| BCA_9867 | MICHAEL MERCER | | | | | | | | | X |
| BCA_9868 | MACHELLE MERCER | | | | | | | | | X |
| BCA_9869 | FELICIA MERCADEL | | | | | | | | | X |
| BCA_9870 | EMMANUEL MERANTUS | | | | | | | | | X |
| BCA_9871 | EDINSON MERA | | | | | | | | | X |
| BCA_9872 | RAQUEL MERA | | | | | | | | | X |
| BCA_9875 | OLD NAPLES PRODUCE COMPANY | | | | | | | | | X |
| BCA_9878 | ODOMS AUTOMOTIVE REPAIR | | | | | | | | | X |
| BCA_9879 | OCEAN RESTORATION, LLC. DBA LEGACY FISHING CHARTERS | | | | | | | | | X |
| BCA_9880 | OCEAN FLEX OMITS | | | | | | | | | X |
| BCA_9883 | Jamel Cummings | | | | | | | | | X |
| BCA_9884 | Demetrice Cummings | | | | | | | | | X |
| BCA_9885 | Vincent Culliver | | | | | | | | | X |
| BCA_9886 | Susan Cuevas Johnson | | | | | | | | | X |
| BCA_9887 | Elizabeth Cuevas | | | | | | | | | X |
| BCA_9888 | Ryan Cuddeback | | | | | | | | | X |
| BCA_9890 | Preston Cryan | | | | | | | | | X |
| BCA_9891 | Jan Cruz | | | | | | | | | X |
| BCA_9892 | Obulio Cruz | | | | | | | | | X |
| BCA_9894 | Keryl Cruickshank | | | | | | | | | X |
| BCA_9895 | Angelique Croxton | | | | | | | | | X |
| BCA_9898 | Carmelina Cueto | | | | | | | | | X |
| BCA_9899 | Ralph Crosby | | | | | | | | | X |
| BCA_9901 | Stephen Crooks | | | | | | | | | X |
| BCA_9902 | Cintrell Crook | | | | | | | | | X |
| BCA_9903 | Terri Crook | | | | | | | | | X |
| BCA_9904 | Dustin Cronier | | | | | | | | | X |
| BCA_9905 | Vedra Crockett | | | | | | | | | X |
| BCA_9906 | Adrian Cristea | | | | | | | | | X |
| BCA_9907 | Latoris Criss | | | | | | | | | X |
| BCA_9908 | Cassandra Criola | | | | | | | | | X |
| BCA_9909 | Carlos Crews | | | | | | | | | X |
| BCA_9910 | Alison Cressey | | | | | | | | | X |
| BCA_9911 | Kim Cressey | | | | | | | | | X |
| BCA_9912 | Anita Cressey | | | | | | | | | X |
| BCA_9913 | Tuan Van Nguyen | | | | | | | | | X |
| BCA_9914 | Nguyen Nguyen | | | | | | | | | X |
| BCA_9915 | Chuong Van Nguyen | | | | | | | | | X |
| BCA_9916 | Toan Nguyen | | | | | | | | | X |
| BCA_9917 | Dung Nguyen | | | | | | | | | X |
| BCA_9918 | Phuong Thi Nguyen | | | | | | | | | X |
| BCA_9919 | Phuong Kim Nguyen | | | | | | | | | X |
| BCA_9920 | Anthony Anduc Nguyen | | | | | | | | | X |
| BCA_9921 | Tai Vo Nguyen | | | | | | | | | X |
| BCA_9923 | Hoang Nguyen | | | | | | | | | X |
| BCA_9924 | Tuan Nguyen | | | | | | | | | X |
| BCA_9925 | Si Van Nguyen | | | | | | | | | X |
| BCA_9926 | Tiffany Nguyen | | | | | | | | | X |
| BCA_9927 | Phuong Nguyen | | | | | | | | | X |
| BCA_9928 | Hoang Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_9929 | Loan Nguyen | | | | | | | | | X |
| BCA_9930 | Hieo Vo Nguyen | | | | | | | | | X |
| BCA_9931 | Johnny Nguyen | | | | | | | | | X |
| BCA_9932 | Andy Anhhoai Xuan Nguyen | | | | | | | | | X |
| BCA_9955 | Dung Ha | | | | | | | | | X |
| BCA_9956 | Truyen Ha | | | | | | | | | X |
| BCA_9959 | Human Service Management and Investment LLC - Allen Mitchell | | | | | | | | | X |
| BCA_9960 | HTT Nails - Mai Tuyet Nguyen | | | | | | | | | X |
| BCA_9961 | Housekeeping Services | | | | | | | | | X |
| BCA_9962 | Horizon Realty International - Laurel Christen Russo | | | | | | | | | X |
| BCA_9963 | Hong Lien Advance Cosmetics - Chau Lien | | | | | | | | | X |
| BCA_9964 | Homes By Hunt LLC - Andrew Hunt | | | | | | | | | X |
| BCA_9966 | Holmes Land Holdings LLC - James Michael Holmes | | | | | | | | | X |
| BCA_9967 | Hog Wild BBQ | | | | | | | | | X |
| BCA_9968 | Hits Audio Sound - NGA Nguyen | | | | | | | | | X |
| BCA_9969 | His Cabinetry, INC - Quynh Tran | | | | | | | | | X |
| BCA_9971 | Hi Tec Laboratories - John M | | | | | | | | | X |
| BCA_9972 | HGH Group Homes LLC - Derrick A Hill | | | | | | | | | X |
| BCA_9973 | Heard Roofing & Construction - Walter Heard | | | | | | | | | X |
| BCA_9974 | HDG Marketing Industries - Gabriel Bonserio | | | | | | | | | X |
| BCA_9975 | Hartts Exxon - Morris Hartts | | | | | | | | | X |
| BCA_9976 | Hariaum Investments Inc DBA Regency Inn - kenny Bhula | | | | | | | | | X |
| BCA_9977 | Hair Nail Art - Diem Vuu | | | | | | | | | X |
| BCA_9978 | Hardrock Homes Inc | | | | | | | | | X |
| BCA_9983 | WILLIAM ROYCE | | | | | | | | | X |
| BCA_9985 | CHASE ROYAL | | | | | | | | | X |
| BCA_9987 | DOROTHY ROWELL | | | | | | | | | X |
| BCA_9989 | JON ROUSSELL | | | | | | | | | X |
| BCA_9990 | JASON ROUSSE | | | | | | | | | X |
| BCA_9992 | ELLIOT ROUSELL | | | | | | | | | X |
| BCA_9993 | BOBBY ROUNDTREE | | | | | | | | | X |
| BCA_9994 | ANGELA ROTHSCHILD | | | | | | | | | X |
| BCA_9995 | CHRISTOPHER ROGERS | | | | | | | | | X |
| BCA_9996 | JUSTIN ROGERS | | | | | | | | | X |
| BCA_9998 | DOMINGO RODRIGUEZ | | | | | | | | | X |
| BCA_9999 | ABDIEL RODRIGUEZ | | | | | | | | | X |
| BCA_10002 | GLENDA RODRIGUEZ | | | | | | | | | X |
| BCA_10003 | ANGEL RODRIGUEZ | | | | | | | | | X |
| BCA_10005 | LESLY RODRIGUEZ | | | | | | | | | X |
| BCA_10007 | MORRIS RUDOLPH | | | | | | | | | X |
| BCA_10008 | RONALD RUCKER | | | | | | | | | X |
| BCA_10009 | KENNETH RUCKER | | | | | | | | | X |
| BCA_10010 | SHIRLEY RUCKER | | | | | | | | | X |
| BCA_10011 | JOSE RUBIO | | | | | | | | | X |
| BCA_10013 | BOB SOUTHARD | | | | | | | | | X |
| BCA_10014 | NATHAN SOUTHERB | | | | | | | | | X |
| BCA_10015 | RAYVON SOUTHERN | | | | | | | | | X |
| BCA_10018 | HANG SOUVONG | | | | | | | | | X |
| BCA_10021 | ADAMA SOW | | | | | | | | | X |
| BCA_10023 | ZANDRA SPARKS | | | | | | | | | X |
| BCA_10024 | LANINDA SPARKS | | | | | | | | | X |
| BCA_10025 | JEAN SPARROW | | | | | | | | | X |
| BCA_10026 | HEATHER SPEANBURG | | | | | | | | | X |
| BCA_10027 | JON SPEARS | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10029 | CHRISTOPHER SPEARS | | | | | | | | | X |
| BCA_10030 | LAKEISHIA SPEARS | | | | | | | | | X |
| BCA_10031 | RONNIE SPEARS | | | | | | | | | X |
| BCA_10032 | STEPHEN SPELL | | | | | | | | | X |
| BCA_10034 | MY VI TRUONG | | | | | | | | | X |
| BCA_10035 | TUANH THI TRUONG | | | | | | | | | X |
| BCA_10036 | TRANG GIA TRUONG | | | | | | | | | X |
| BCA_10037 | TRUC THANH TRUONG | | | | | | | | | X |
| BCA_10038 | VAN HONG TRUONG | | | | | | | | | X |
| BCA_10039 | SAN THI TRUONG | | | | | | | | | X |
| BCA_10040 | VAN TRANG TRUONG | | | | | | | | | X |
| BCA_10041 | HIEP VAN TRUONG | | | | | | | | | X |
| BCA_10042 | STEVE TREADWELL | | | | | | | | | X |
| BCA_10044 | PATRICK TREADWAY | | | | | | | | | X |
| BCA_10045 | MARIA TREADWAY | | | | | | | | | X |
| BCA_10046 | MYRON TRAYWICK | | | | | | | | | X |
| BCA_10048 | PATRICIA TRAIVS | | | | | | | | | X |
| BCA_10049 | ELLEN TRAUTH | | | | | | | | | X |
| BCA_10052 | POLARIS TRASKOS | | | | | | | | | X |
| BCA_10053 | DAI THU NGUYEN TRANG | | | | | | | | | X |
| BCA_10055 | Charles Wagner | | | | | | | | | X |
| BCA_10056 | Sharon Wagner | | | | | | | | | X |
| BCA_10058 | Ashley Waguespack | | | | | | | | | X |
| BCA_10060 | Patrick Waguespack | | | | | | | | | X |
| BCA_10061 | Trevor Wainscott | | | | | | | | | X |
| BCA_10062 | Jamale Waiters | | | | | | | | | X |
| BCA_10063 | James Waldroup | | | | | | | | | X |
| BCA_10064 | Charles Walgamotte | | | | | | | | | X |
| BCA_10065 | Dewayne Walker | | | | | | | | | X |
| BCA_10067 | Brock Walker | | | | | | | | | X |
| BCA_10068 | Annie Walker | | | | | | | | | X |
| BCA_10069 | Darrell Walker | | | | | | | | | X |
| BCA_10070 | Dorothy Walker | | | | | | | | | X |
| BCA_10071 | Kennyetta Walker | | | | | | | | | X |
| BCA_10072 | Ronald Walker | | | | | | | | | X |
| BCA_10073 | Kenji Walker | | | | | | | | | X |
| BCA_10074 | Shannon Walker | | | | | | | | | X |
| BCA_10075 | Tyrone Walker | | | | | | | | | X |
| BCA_10076 | Shannon Walker | | | | | | | | | X |
| BCA_10077 | Sarah Walker | | | | | | | | | X |
| BCA_10078 | Jason Walker | | | | | | | | | X |
| BCA_10080 | Demerius Walker | | | | | | | | | X |
| BCA_10081 | Julia Walker | | | | | | | | | X |
| BCA_10083 | Ron Walker | | | | | | | | | X |
| BCA_10088 | MICHAEL DAVIS | | | | | | | | | X |
| BCA_10089 | AMOS JOSEPH | | | | | | | | | X |
| BCA_10090 | LUCIUS JOSEPH | | | | | | | | | X |
| BCA_10092 | JERAVON JOSEPH | | | | | | | | | X |
| BCA_10094 | ARTILDE JOSEPH | | | | | | | | | X |
| BCA_10097 | JODY JORGENSEN | | | | | | | | | X |
| BCA_10098 | ANGELA JORDAN-MILLER | | | | | | | | | X |
| BCA_10101 | FUTURE NAILS | | | | | | | | | X |
| BCA_10102 | Clarence Rogers | | | | | | | | | X |
| BCA_10103 | Robert Rogers | | | | | | | | | X |
| BCA_10104 | Netia Rogers | | | | | | | | | X |
| BCA_10105 | Donald Rogers | | | | | | | | | X |
| BCA_10106 | Barbara Rogers | | | | | | | | | X |
| BCA_10107 | Rebecca Rogers | | | | | | | | | X |
| BCA_10108 | Amberly Rogers | | | | | | | | | X |
| BCA_10109 | Magnus Rothman | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10110 | Joshua Rothe | | | | | | | | | X |
| BCA_10111 | Kathleen Roth | | | | | | | | | X |
| BCA_10112 | Gregory Ross | | | | | | | | | X |
| BCA_10114 | Shantell Ross | | | | | | | | | X |
| BCA_10115 | Donald Ross | | | | | | | | | X |
| BCA_10116 | Vendetta Ross | | | | | | | | | X |
| BCA_10119 | Daniel Ross | | | | | | | | | X |
| BCA_10120 | Loraine Ross | | | | | | | | | X |
| BCA_10121 | Kevin Ross | | | | | | | | | X |
| BCA_10122 | William Rosemann | | | | | | | | | X |
| BCA_10123 | Walter Rose | | | | | | | | | X |
| BCA_10124 | Daniel R Rose | | | | | | | | | X |
| BCA_10125 | Steven Root | | | | | | | | | X |
| BCA_10126 | Ramon Rodriguez | | | | | | | | | X |
| BCA_10134 | Beverly Smith | | | | | | | | | X |
| BCA_10135 | Guy Pollice | | | | | | | | | X |
| BCA_10140 | Binh Phan | | | | | | | | | X |
| BCA_10141 | Cong Tuan Phan | | | | | | | | | X |
| BCA_10142 | Jessica Nelson | | | | | | | | | X |
| BCA_10143 | Cuong Van Nelson | | | | | | | | | X |
| BCA_10144 | Jackeline Neira | | | | | | | | | X |
| BCA_10145 | Arjang Negit | | | | | | | | | X |
| BCA_10146 | Michael Neet | | | | | | | | | X |
| BCA_10147 | Ralph Neely | | | | | | | | | X |
| BCA_10148 | William Neely | | | | | | | | | X |
| BCA_10149 | Carl Neeld | | | | | | | | | X |
| BCA_10150 | Brenda Neel | | | | | | | | | X |
| BCA_10152 | Ryan Nedd | | | | | | | | | X |
| BCA_10156 | Walter Truszkowski | | | | | | | | | X |
| BCA_10157 | Bach Cuc Truong | | | | | | | | | X |
| BCA_10158 | Davis Truong | | | | | | | | | X |
| BCA_10159 | Tuyet Truong | | | | | | | | | X |
| BCA_10160 | Sac Truong | | | | | | | | | X |
| BCA_10161 | Ka Truong | | | | | | | | | X |
| BCA_10162 | Thuy Truong | | | | | | | | | X |
| BCA_10164 | Van Trinh Truong | | | | | | | | | X |
| BCA_10165 | Kim Truong | | | | | | | | | X |
| BCA_10166 | Sang Truong | | | | | | | | | X |
| BCA_10167 | Tommy Truong | | | | | | | | | X |
| BCA_10168 | Thuong Truong | | | | | | | | | X |
| BCA_10169 | Sang Truong | | | | | | | | | X |
| BCA_10170 | Loan Truong | | | | | | | | | X |
| BCA_10171 | Minh Truong | | | | | | | | | X |
| BCA_10172 | Tam Truong | | | | | | | | | X |
| BCA_10173 | Lang Truong | | | | | | | | | X |
| BCA_10174 | Hoa Truong | | | | | | | | | X |
| BCA_10175 | Thuy Truong | | | | | | | | | X |
| BCA_10176 | KIM TRAN | | | | | | | | | X |
| BCA_10177 | KIM TRAN | | | | | | | | | X |
| BCA_10178 | KIM ANH TRAN | | | | | | | | | X |
| BCA_10179 | IDA TRAN | | | | | | | | | X |
| BCA_10181 | NAM TRAN | | | | | | | | | X |
| BCA_10182 | MY TRAN | | | | | | | | | X |
| BCA_10183 | KEVIN TRAN | | | | | | | | | X |
| BCA_10184 | KIM VAN TRAN | | | | | | | | | X |
| BCA_10185 | KIM PHAM TRAN | | | | | | | | | X |
| BCA_10186 | KIM LYNN TRAN | | | | | | | | | X |
| BCA_10187 | KIM LOAN THI TRAN | | | | | | | | | X |
| BCA_10188 | KIM TRAN | | | | | | | | | X |
| BCA_10190 | KIM TRAN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10191 | KIM TRAN | | | | | | | | | X |
| BCA_10192 | KIEU THI TRAN | | | | | | | | | X |
| BCA_10193 | KHAI TRAN | | | | | | | | | X |
| BCA_10194 | LANG TRAN | | | | | | | | | |
| BCA_10196 | DELECIA BROWN | | | | | | | | | X |
| BCA_10197 | DARNELL BROWN | | | | | | | | | X |
| BCA_10198 | COURTENAY BROWN | | | | | | | | | X |
| BCA_10199 | CLARENCE BROWN | | | | | | | | | X |
| BCA_10200 | CHRISTINE BROWN GUMAPAS | | | | | | | | | X |
| BCA_10201 | CHANTE BROWN | | | | | | | | | X |
| BCA_10202 | CHANDRIKA BROWN | | | | | | | | | X |
| BCA_10204 | CAROLYN BROWN | | | | | | | | | X |
| BCA_10205(2) | BARRY BROWN | | | | | | | | | X |
| BCA_10206 | AIDA BROWN | | | | | | | | | X |
| BCA_10208 | COURTNEY BROUSSARD | | | | | | | | | X |
| BCA_10209 | JOSEPH BROUHARD | | | | | | | | | X |
| BCA_10210 | SHERRY BROUGHTON | | | | | | | | | X |
| BCA_10211 | JEREMY BROOME | | | | | | | | | X |
| BCA_10212 | JIM BROOKSHIRE | | | | | | | | | X |
| BCA_10213 | KINTE BROOKS | | | | | | | | | X |
| BCA_10214 | CYNTHIA BROOKS | | | | | | | | | X |
| BCA_10216 | KIMBERLY BROOKS | | | | | | | | | X |
| BCA_10217 | JASON BROOKS | | | | | | | | | X |
| BCA_10218 | ONIEL BROOKS | | | | | | | | | X |
| BCA_10219 | JASON BRONSON | | | | | | | | | X |
| BCA_10220 | CANDACE BROCK | | | | | | | | | X |
| BCA_10221 | TANYA BROCK | | | | | | | | | X |
| BCA_10222 | ANDREW BROCK | | | | | | | | | X |
| BCA_10224 | GEANA BROADUS | | | | | | | | | X |
| BCA_10225 | BRANDY BROWN | | | | | | | | | X |
| BCA_10239 | LETHOA THI NGUYEN | | | | | | | | | X |
| BCA_10240 | DON NGUYEN | | | | | | | | | X |
| BCA_10241 | BAY THI NGUYEN | | | | | | | | | X |
| BCA_10242 | LAM THANH NGUYEN | | | | | | | | | X |
| BCA_10243 | MO THI NGUYEN | | | | | | | | | X |
| BCA_10244 | NHAN NGUYEN | | | | | | | | | X |
| BCA_10245 | NGA NGUYEN | | | | | | | | | X |
| BCA_10246 | DANNY THOA NGUYEN | | | | | | | | | X |
| BCA_10247 | TON VAN NGUYEN | | | | | | | | | X |
| BCA_10248 | QUY VAN NGUYEN | | | | | | | | | X |
| BCA_10249 | CUNG VAN NGUYEN | | | | | | | | | X |
| BCA_10250 | Sandy Tran | | | | | | | | | X |
| BCA_10251 | Rung Tran | | | | | | | | | X |
| BCA_10252 | Ricky Tran | | | | | | | | | X |
| BCA_10253 | Randy Ngoc Tran | | | | | | | | | X |
| BCA_10254 | Quynh Tran | | | | | | | | | X |
| BCA_10255 | Quang Hai Martin Tran | | | | | | | | | X |
| BCA_10256 | Phuong Vinh Tran | | | | | | | | | X |
| BCA_10258 | Dung Tran | | | | | | | | | X |
| BCA_10259 | Hung Tran | | | | | | | | | X |
| BCA_10260 | Kieu Phuong Tran | | | | | | | | | X |
| BCA_10261 | Gam Thi Tran | | | | | | | | | X |
| BCA_10262 | Hon Yan Tran | | | | | | | | | X |
| BCA_10263 | Lisa Pham Tran | | | | | | | | | X |
| BCA_10264 | NATALY TRAN | | | | | | | | | X |
| BCA_10265 | LONG V TRAN | | | | | | | | | X |
| BCA_10266 | JENNY TRAN | | | | | | | | | X |
| BCA_10267 | CUC THI TRAN | | | | | | | | | X |
| BCA_10268 | NGUYEN DAO TRAN | | | | | | | | | X |
| BCA_10269 | LANH TRAN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10270 | MAU THI TRAN | | | | | | | | | X |
| BCA_10271 | CUONG TRAN | | | | | | | | | X |
| BCA_10272 | LONG THANH TRAN | | | | | | | | | X |
| BCA_10273 | HANG MY THI TRAN | | | | | | | | | X |
| BCA_10274 | JUDY TRAN | | | | | | | | | X |
| BCA_10275 | RICKY TRAN | | | | | | | | | X |
| BCA_10276 | PHUONG VAN TRAN | | | | | | | | | X |
| BCA_10277 | HUYNH TRAN | | | | | | | | | X |
| BCA_10278 | KHANH TRAN | | | | | | | | | X |
| BCA_10279 | LINH THI YEN TRAN | | | | | | | | | X |
| BCA_10280 | HIEU MINH TRAN | | | | | | | | | X |
| BCA_10281 | HUE THI TRAN | | | | | | | | | X |
| BCA_10282 | LONG PHI TRAN | | | | | | | | | X |
| BCA_10283 | ANH KIM TRAN | | | | | | | | | X |
| BCA_10284 | NGHIA NGUYEN | | | | | | | | | X |
| BCA_10285 | CHRIS SKY NGUYEN | | | | | | | | | X |
| BCA_10286 | LUONG VAN NGUYEN | | | | | | | | | X |
| BCA_10287 | TIM VAN NGUYEN | | | | | | | | | X |
| BCA_10288 | PHONG NGUYEN | | | | | | | | | X |
| BCA_10289 | DIEN NGUYEN | | | | | | | | | X |
| BCA_10290 | BENNY NICOSIA | | | | | | | | | X |
| BCA_10292 | JOSH NICHOLS | | | | | | | | | X |
| BCA_10294 | DANGELO NICHOLS | | | | | | | | | X |
| BCA_10295 | JAMES NICHOLS | | | | | | | | | X |
| BCA_10296 | IAN NICHOLAS | | | | | | | | | X |
| BCA_10298 | LUKE NICHOLAS | | | | | | | | | X |
| BCA_10301 | ANTHONY PURCELLO | | | | | | | | | X |
| BCA_10310 | TARA PRICE | | | | | | | | | X |
| BCA_10311 | RUFUS POSEY | | | | | | | | | X |
| BCA_10312 | ADRIAN PORTLOCK | | | | | | | | | X |
| BCA_10313 | LYNWELL WILSON | | | | | | | | | X |
| BCA_10314 | JABYRON WILSON | | | | | | | | | X |
| BCA_10315 | LAKISHA WILSON | | | | | | | | | X |
| BCA_10316 | JANICE WILSON | | | | | | | | | X |
| BCA_10317 | MAGELLAN WILSON | | | | | | | | | X |
| BCA_10318 | CRAIG WILSON | | | | | | | | | X |
| BCA_10319 | JOSHUA WILSON | | | | | | | | | X |
| BCA_10320 | TWANA WILSON | | | | | | | | | X |
| BCA_10321 | BRAD WILSON | | | | | | | | | X |
| BCA_10322 | ASIA WILSON | | | | | | | | | X |
| BCA_10323 | GLENDA WILSON | | | | | | | | | X |
| BCA_10325 | LAVERNE WILSON | | | | | | | | | X |
| BCA_10328 | SHAUNDRELL WILSON | | | | | | | | | X |
| BCA_10329 | DONALD WILLIAMS | | | | | | | | | X |
| BCA_10330 | DIANNE WILLIAMS | | | | | | | | | X |
| BCA_10334 | DEBBIE WILLIAMS | | | | | | | | | X |
| BCA_10337 | DADRIAN WILLIAMS | | | | | | | | | X |
| BCA_10338 | CORLISS WILLIAMS | | | | | | | | | X |
| BCA_10339 | CHERYL WILLIAMS | | | | | | | | | X |
| BCA_10340 | CHERYL WILLIAMS | | | | | | | | | X |
| BCA_10341 | CHARLES WILLIAMS | | | | | | | | | X |
| BCA_10342 | CHARLES WILLIAMS | | | | | | | | | X |
| BCA_10343 | DUNG NGOC NGUYEN | | | | | | | | | X |
| BCA_10344 | KIEU PHUONG NGUYEN | | | | | | | | | X |
| BCA_10345 | DUNG THI NGOC NGUYEN | | | | | | | | | X |
| BCA_10346 | NGHI NGUYEN | | | | | | | | | X |
| BCA_10347 | KHANH NGUYEN | | | | | | | | | X |
| BCA_10348 | MINH KHAC NGUYEN | | | | | | | | | X |
| BCA_10349 | KINH NGUYEN | | | | | | | | | X |
| BCA_10350 | HOAI PHUC THI NGUYEN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10351 | MY AN NGUYEN | | | | | | | | | X |
| BCA_10352 | HOANG HUY NGUYEN | | | | | | | | | X |
| BCA_10353 | HOI VAN NGUYEN | | | | | | | | | X |
| BCA_10354 | CHRIS SKY NGUYEN | | | | | | | | | X |
| BCA_10355 | HUNG NGUYEN | | | | | | | | | X |
| BCA_10356 | TRANG NGUYEN | | | | | | | | | X |
| BCA_10357 | MICHELLE NGUYEN | | | | | | | | | X |
| BCA_10358 | TINA THANH NGUYEN | | | | | | | | | X |
| BCA_10359 | EMILE LE NGUYEN | | | | | | | | | X |
| BCA_10360 | TIEN NGUYEN | | | | | | | | | X |
| BCA_10361 | VU NGUYEN | | | | | | | | | X |
| BCA_10362 | HUE PHUOC NGUYEN | | | | | | | | | X |
| BCA_10363 | MINH TRI NGUYEN | | | | | | | | | X |
| BCA_10364 | MICHAEL VAN NGUYEN | | | | | | | | | X |
| BCA_10365 | AL QUYEN THUY NGUYEN | | | | | | | | | X |
| BCA_10366 | VICTORIA LYNN NGUYEN | | | | | | | | | X |
| BCA_10367 | LAM QUOC NGUYEN | | | | | | | | | X |
| BCA_10368 | JULIA PHUONG NGUYEN | | | | | | | | | X |
| BCA_10369 | JOHN TIEN NGUYEN | | | | | | | | | X |
| BCA_10370 | HIEN THU NGUYEN | | | | | | | | | X |
| BCA_10371 | QUANG VAN NGUYEN | | | | | | | | | X |
| BCA_10372 | THI VO NGUYEN | | | | | | | | | X |
| BCA_10373 | Mike Hoang Nguyen | | | | | | | | | X |
| BCA_10374 | Minh Xuon Nguyen | | | | | | | | | X |
| BCA_10375 | Ngon Thi Nguyen | | | | | | | | | X |
| BCA_10376 | Tinh Nguyen | | | | | | | | | X |
| BCA_10377 | Hai Peter Thanh Nguyen | | | | | | | | | X |
| BCA_10378 | Thanh Truc Nguyen | | | | | | | | | X |
| BCA_10379 | Sen Nguyen | | | | | | | | | X |
| BCA_10380 | Heather Nguyen | | | | | | | | | X |
| BCA_10381 | Hieu Thi Nguyen | | | | | | | | | X |
| BCA_10382 | Sung Ngoc Nguyen | | | | | | | | | X |
| BCA_10383 | Nguyet Nguyen | | | | | | | | | X |
| BCA_10384 | Minh Nguyen | | | | | | | | | X |
| BCA_10385 | Luan Nguyen | | | | | | | | | X |
| BCA_10386 | Nghia Nguyen | | | | | | | | | X |
| BCA_10387 | Hoa Thi Nguyen | | | | | | | | | X |
| BCA_10388 | Tiec Nguyen | | | | | | | | | X |
| BCA_10389 | Bich Huyen Nguyen | | | | | | | | | X |
| BCA_10390 | Jennifer Diem Nguyen | | | | | | | | | X |
| BCA_10391 | Kieu Thi Nguyen | | | | | | | | | X |
| BCA_10392 | Phung Kim Nguyen | | | | | | | | | X |
| BCA_10393 | Tung Nguyen | | | | | | | | | X |
| BCA_10394 | John Le Nguyen | | | | | | | | | X |
| BCA_10395 | Kim Nguyen | | | | | | | | | X |
| BCA_10396 | Elizabeth Thi Nguyen | | | | | | | | | X |
| BCA_10397 | Liem Nguyen | | | | | | | | | X |
| BCA_10398 | Phuong Nguyen | | | | | | | | | X |
| BCA_10399 | Lieu Nguyen | | | | | | | | | X |
| BCA_10400 | Chinh Van Nguyen | | | | | | | | | X |
| BCA_10401 | Vinh The Nguyen | | | | | | | | | X |
| BCA_10402 | Thomas Ngoc Nguyen | | | | | | | | | X |
| BCA_10403 | Cham Nguyen | | | | | | | | | X |
| BCA_10404 | Chau Nguyen | | | | | | | | | X |
| BCA_10405 | Trang Nguyen | | | | | | | | | X |
| BCA_10406 | Thai Nguyen | | | | | | | | | X |
| BCA_10407 | Jenny Nguyen | | | | | | | | | X |
| BCA_10408 | Kim Nguyen | | | | | | | | | X |
| BCA_10409 | Si Ngoc Nguyen | | | | | | | | | X |
| BCA_10410 | Long Nguyen | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10411 | Chau Nguyen | | | | | | | | | X |
| BCA_10433 | THUAN NGUYEN | | | | | | | | | X |
| BCA_10434 | JIMMY VAN NGUYEN | | | | | | | | | X |
| BCA_10435 | TIEN NGUYEN | | | | | | | | | X |
| BCA_10436 | HUNG NGUYEN | | | | | | | | | X |
| BCA_10437 | SONG V NGUYEN | | | | | | | | | X |
| BCA_10438 | KAYLEE'S KASTLES | | | | | | | | | X |
| BCA_10440 | LISA MORRIS | | | | | | | | | X |
| BCA_10445 | ZAKEISHA MOORER | | | | | | | | | X |
| BCA_10448 | CHANTELL MONTGOMERY | | | | | | | | | X |
| BCA_10450 | JOYCE MITCHELL | | | | | | | | | X |
| BCA_10451 | R&M CONSTRUCTION INC.-RAUL MIRANDA | | | | | | | | | X |
| BCA_10452 | ANNA MILTON | | | | | | | | | X |
| BCA_10457 | JAANA MEEKS | | | | | | | | | X |
| BCA_10462 | ALABAMA INSHORES FISHING CHARTERS | | | | | | | | | X |
| BCA_10463 | LEO TURNER | | | | | | | | | X |
| BCA_10464 | TRINEASE TURNER | | | | | | | | | X |
| BCA_10465 | CHARLES TURNER | | | | | | | | | X |
| BCA_10466 | JASMINE TURNER | | | | | | | | | X |
| BCA_10467 | STEPHANIE TURNER | | | | | | | | | X |
| BCA_10468 | ANGELA TURNER | | | | | | | | | X |
| BCA_10469 | JONATHAN TURNER | | | | | | | | | X |
| BCA_10470 | LANCE TURNER | | | | | | | | | X |
| BCA_10471 | ERIC TURNER | | | | | | | | | X |
| BCA_10474 | COURTNEY TUCK | | | | | | | | | X |
| BCA_10476 | KEVIN TRAN | | | | | | | | | X |
| BCA_10478 | KELLY DOAN TRAN | | | | | | | | | X |
| BCA_10479 | JULIE THAO TRAN | | | | | | | | | X |
| BCA_10480 | JOSEPH TRAN | | | | | | | | | X |
| BCA_10481 | JOHNNY TUAN TRAN | | | | | | | | | X |
| BCA_10482 | JESSICA TRAN | | | | | | | | | X |
| BCA_10484 | JONATHAN VAN TRAN | | | | | | | | | X |
| BCA_10486 | KIEN TRAN | | | | | | | | | X |
| BCA_10487 | KIEU TRAN | | | | | | | | | X |
| BCA_10488 | KHOI VAN TRAN | | | | | | | | | X |
| BCA_10493 | KELLY TRAN | | | | | | | | | X |
| BCA_10495 | KHANH TRAN | | | | | | | | | X |
| BCA_10496 | EDWIN CALDERON | | | | | | | | | X |
| BCA_10497 | JOSE CALDERIN | | | | | | | | | X |
| BCA_10498 | JESSE CALAMAN | | | | | | | | | X |
| BCA_10499 | JERLESHA CALAHAN | | | | | | | | | X |
| BCA_10500 | FRANCIS CALABRO | | | | | | | | | X |
| BCA_10501 | DENEILL CAIN | | | | | | | | | X |
| BCA_10502 | FERNANDO CAICEDO | | | | | | | | | X |
| BCA_10503 | BRIDGET CAHILL | | | | | | | | | X |
| BCA_10504 | JAMES CAHANIN | | | | | | | | | X |
| BCA_10505 | ROBERT CAGLE | | | | | | | | | X |
| BCA_10506 | DONEISHA CAGE | | | | | | | | | X |
| BCA_10508 | JERRY CADIERE | | | | | | | | | X |
| BCA_10509 | AARON CABE | | | | | | | | | X |
| BCA_10511 | ALEJANDRO CAAL | | | | | | | | | X |
| BCA_10512 | CYNTHIA BANAWA TAXI SERVICE | | | | | | | | | X |
| BCA_10514 | CUSTOM MUFFLER & AUTO REPAIR | | | | | | | | | X |
| BCA_10517 | CUSTOM CREATIONS BY RIDEAUX LLC-MELISSA RIDEAUX | | | | | | | | | X |
| BCA_10519 | SAID ENNASIRI | | | | | | | | | X |
| BCA_10520 | PAULA ENGLISH | | | | | | | | | X |
| BCA_10521 | THANH HUONG ENDRESS | | | | | | | | | X |
| BCA_10522 | MARTIN EMERSON | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10530 | On Van Tran | | | | | | | | | X |
| BCA_10532 | Yvette Tyus | | | | | | | | | X |
| BCA_10533 | Cynthia Tyson | | | | | | | | | X |
| BCA_10534 | Tyson Tyson | | | | | | | | | X |
| BCA_10535 | Cierra Tyler | | | | | | | | | X |
| BCA_10536 | Sharon Tyler | | | | | | | | | X |
| BCA_10537 | James Twitty | | | | | | | | | X |
| BCA_10541 | Charlotte Turner Price | | | | | | | | | X |
| BCA_10542 | Luke Turner | | | | | | | | | X |
| BCA_10543 | Karen Tucker | | | | | | | | | X |
| BCA_10545 | Kimberly Tucker | | | | | | | | | X |
| BCA_10547 | Paula Tucker | | | | | | | | | X |
| BCA_10548 | Gail Tucker | | | | | | | | | X |
| BCA_10550 | Kinsukhon Tucker | | | | | | | | | X |
| BCA_10551 | Charles Tucker | | | | | | | | | X |
| BCA_10552 | Tammy Tuck | | | | | | | | | X |
| BCA_10554 | Ondae Turner | | | | | | | | | X |
| BCA_10556 | Patrick Turley | | | | | | | | | X |
| BCA_10558 | Phillip Turbeville | | | | | | | | | X |
| BCA_10560 | Allen Tull | | | | | | | | | X |
| BCA_10561 | Michael Tuele | | | | | | | | | X |
| BCA_10563 | Jill Tran | | | | | | | | | X |
| BCA_10564 | Jenny Thu-Qui Tran | | | | | | | | | X |
| BCA_10565 | Johnny Tran | | | | | | | | | X |
| BCA_10566 | Linh Tran | | | | | | | | | X |
| BCA_10567 | Linda Tran | | | | | | | | | X |
| BCA_10568 | Lee Tran | | | | | | | | | X |
| BCA_10569 | Lep Tran | | | | | | | | | X |
| BCA_10570 | Lat Van Tran | | | | | | | | | X |
| BCA_10571 | Lan Thi Tran | | | | | | | | | X |
| BCA_10572 | Loc Tran | | | | | | | | | X |
| BCA_10573 | Loan Tran | | | | | | | | | X |
| BCA_10574 | Lehang Tran | | | | | | | | | X |
| BCA_10575 | Le Tran | | | | | | | | | X |
| BCA_10578 | Gam Tran | | | | | | | | | X |
| BCA_10583 | Chris Trimble | | | | | | | | | X |
| BCA_10584 | Shannon Trigg | | | | | | | | | X |
| BCA_10585 | Steven Trieu | | | | | | | | | X |
| BCA_10586 | Terry Triche | | | | | | | | | X |
| BCA_10590 | Todd Tregre | | | | | | | | | X |
| BCA_10591 | BARON TREGLE | | | | | | | | | X |
| BCA_10593 | Cristobal Tuchbaum | | | | | | | | | X |
| BCA_10595 | Tina Tu | | | | | | | | | X |
| BCA_10596 | Tony Tu | | | | | | | | | X |
| BCA_10597 | Dung Tu | | | | | | | | | X |
| BCA_10598 | Thanh Tu | | | | | | | | | X |
| BCA_10599 | Tam Tu | | | | | | | | | X |
| BCA_10600 | Phien Tu | | | | | | | | | X |
| BCA_10601 | Hung Tu | | | | | | | | | X |
| BCA_10602 | Andrew Tsang | | | | | | | | | X |
| BCA_10603 | Thuan Van Tran | | | | | | | | | X |
| BCA_10605 | Thu Trang Thi Tran | | | | | | | | | X |
| BCA_10606 | Thu Tran | | | | | | | | | |
| BCA_10607 | Thinh Van Tran | | | | | | | | | X |
| BCA_10608 | Thien Tran | | | | | | | | | X |
| BCA_10609 | Theresa Huong Tran | | | | | | | | | X |
| BCA_10610 | Thao Phuong Tran | | | | | | | | | X |
| BCA_10612 | Thanh Thuy Tran | | | | | | | | | X |
| BCA_10613(2) | Thanh Quoc Tran | | | | | | | | | X |
| BCA_10614 | Thanh Ngoc Tran | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10615 | Thanh Tran | | | | | | | | | X |
| BCA_10617 | Than Thi Tran | | | | | | | | | X |
| BCA_10619 | Tham Thi Tran | | | | | | | | | X |
| BCA_10621 | Tuan Ngoc Tran | | | | | | | | | X |
| BCA_10623 | Vanessa Tran | | | | | | | | | X |
| BCA_10624 | Van Tran | | | | | | | | | X |
| BCA_10625 | Ty Thi Tran | | | | | | | | | X |
| BCA_10626 | Tuyen Tran | | | | | | | | | X |
| BCA_10628 | Thach Tran | | | | | | | | | X |
| BCA_10631 | Tan Minh Tran | | | | | | | | | X |
| BCA_10632 | Tan Tran | | | | | | | | | X |
| BCA_10633 | Tam Thi Tran | | | | | | | | | X |
| BCA_10634 | Tam Thi Tran | | | | | | | | | X |
| BCA_10636 | Tam Tran | | | | | | | | | X |
| BCA_10637 | Tam Tran | | | | | | | | | X |
| BCA_10640 | Xuan Van Tran | | | | | | | | | X |
| BCA_10641 | Thanh Thuy Thi Tran | | | | | | | | | X |
| BCA_10642 | Vuong Minh Tran | | | | | | | | | X |
| BCA_10646 | XUAN DUNG TRAN | | | | | | | | | X |
| BCA_10647 | XUAN LAN THI TRAN | | | | | | | | | X |
| BCA_10649 | YEN TRAN | | | | | | | | | X |
| BCA_10652 | XUAN MAI THI TRAN | | | | | | | | | X |
| BCA_10653 | VICTORIA TRAN | | | | | | | | | X |
| BCA_10654 | VIET HUU TRAN | | | | | | | | | X |
| BCA_10655 | VINH THANH TRAN | | | | | | | | | X |
| BCA_10656 | VO TRAN | | | | | | | | | X |
| BCA_10658 | VU NGUYEN TRAN | | | | | | | | | X |
| BCA_10661 | TUNG TRAN | | | | | | | | | X |
| BCA_10663 | TUAN ANH TRAN | | | | | | | | | X |
| BCA_10664 | THAI TAI TRAN | | | | | | | | | X |
| BCA_10665 | Tuong Huu Tran | | | | | | | | | X |
| BCA_10667 | Thuy Nhat Tran | | | | | | | | | X |
| BCA_10670 | Thy Le Kim Tran | | | | | | | | | X |
| BCA_10672 | Tien Trung Tran | | | | | | | | | X |
| BCA_10673 | Tiffany Tran | | | | | | | | | X |
| BCA_10675 | Tinh Tran | | | | | | | | | X |
| BCA_10676 | Tinh Tran | | | | | | | | | X |
| BCA_10677 | Tommy Tien Tran | | | | | | | | | X |
| BCA_10678 | Tony Duc Minh Tran | | | | | | | | | X |
| BCA_10680 | Trinh Tran | | | | | | | | | X |
| BCA_10681 | Trong Tran | | | | | | | | | X |
| BCA_10682 | Tu Dinh Tran | | | | | | | | | X |
| BCA_10683 | Tu Van Tran | | | | | | | | | X |
| BCA_10684 | Tuan Tran | | | | | | | | | X |
| BCA_10685 | VUONG TRAN | | | | | | | | | X |
| BCA_10686 | YEN TRAN | | | | | | | | | X |
| BCA_10687 | XUYEN TRAN | | | | | | | | | X |
| BCA_10688 | TANG TRAN | | | | | | | | | X |
| BCA_10689 | TRINI TRAN | | | | | | | | | X |
| BCA_10690 | THUONG TRAN | | | | | | | | | X |
| BCA_10691 | XUAN TRAN | | | | | | | | | X |
| BCA_10692 | THANH TRAN | | | | | | | | | X |
| BCA_10693 | TAM TRAN | | | | | | | | | X |
| BCA_10694 | TAM TRAN | | | | | | | | | X |
| BCA_10695 | TUONG TRAN | | | | | | | | | X |
| BCA_10696 | TUAN TRAN | | | | | | | | | X |
| BCA_10697 | TRANG TRAN | | | | | | | | | X |
| BCA_10698 | THANH TRAN | | | | | | | | | X |
| BCA_10699 | TAI TRAN | | | | | | | | | X |
| BCA_10700 | THU TRAN | | | | | | | | | X |



## Exhibit P (Redacted): Opt Out Requests Lacking Valid Signatures

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID | Attorney-Signed |
|---|---|---|---|---|---|---|---|---|---|---|
| BCA_10701 | TIA TRAN | | | | | | | | | X |
| BCA_10702 | THAO TRAN | | | | | | | | | X |
| BCA_10703 | SONNY DUE TRAN | | | | | | | | | X |
| BCA_10704 | SINH TRAN | | | | | | | | | X |
| BCA_10705 | TIM NGOC TRAN | | | | | | | | | X |
| BCA_10706 | SAU THI TRAN | | | | | | | | | X |
| BCA_10707 | TIEP TRAN | | | | | | | | | X |
| BCA_10708 | THY ANN TRAN | | | | | | | | | X |
| BCA_10709 | TONY ANH TRAN | | | | | | | | | X |
| BCA_10710 | VAN THU THI TRAN | | | | | | | | | X |
| BCA_10711 | TRUNG TRAN | | | | | | | | | X |
| BCA_10712 | TUNG M TRAN | | | | | | | | | X |
| BCA_10713 | TUAN MINH TRAN | | | | | | | | | X |
| BCA_10714 | THY TRAN | | | | | | | | | X |
| BCA_10715 | TUYEN TRAN | | | | | | | | | X |
| BCA_10716 | TUAN TRAN | | | | | | | | | X |
| BCA_10717 | TO TRAN | | | | | | | | | X |
| BCA_10718 | THUY TRAN | | | | | | | | | X |
| BCA_10719 | THOMAS TRAN | | | | | | | | | X |
| BCA_10720 | TRINH TRAN | | | | | | | | | X |
| BCA_10721 | TIEN TRAN | | | | | | | | | X |
| BCA_10722 | THUAN TRAN | | | | | | | | | X |
| BCA_10723 | YVONNE TRAN | | | | | | | | | X |
| BCA_10724 | YEN TRAN | | | | | | | | | X |
| BCA_10725 | Hoang Dinh Nguyen | | | | | | | | | X |
| BCA_10726 | Luan Van Nguyen | | | | | | | | | X |
| BCA_10727 | Nam Hoai Nguyen | | | | | | | | | X |
| BCA_10728 | Phuong Van Nguyen | | | | | | | | | X |
| BCA_10729 | Than Hoang Nguyen | | | | | | | | | X |
| BCA_10730 | Chinh Van Le | | | | | | | | | X |
| BCA_10731 | Hoi Dinh Vu | | | | | | | | | X |
| BCA_10732 | Ricky Sang Nguyen | | | | | | | | | X |
| BCA_10733 | Thanh Van Tran | | | | | | | | | X |
| BCA_10734 | Phung Nguyen | | | | | | | | | X |
| BCA_10735 | Marilyn Dung Hoang | | | | | | | | | X |
| BCA_10736 | Cuc Vinh Van | | | | | | | | | X |
| BCA_10737 | Hung Van Le | | | | | | | | | X |
| BCA_10738 | Lieu Thi Ly | | | | | | | | | X |
| BCA_10739 | Sony Nguyen | | | | | | | | | X |
| BCA_10740 | Lang Huynh | | | | | | | | | X |
| BCA_10741 | Hein Pham | | | | | | | | | X |
| BCA_10765 | Ngu Nguyen | | | | | | | | | |
| BCA_10770 | Mary Keys | | | | | | | | | X |
| BCA_10771 | Harold Keys | | | | | | | | | X |
| BCA_10772 | Trina Knight | | | | | | | | | X |