

**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00009 | Kenneth Bourgeois | | | | | | | | |
| 00062 | Herman Moody | | | | | | | | |
| 00112R | Custom Goldsmith | | | | | | | | |
| 00115 | Darla D. Seaside Vacations LLC | | | | | | | | |
| 00130 | Ward R. Meador, Jr. | | | | | | | | |
| 00144 | Robert H. Allen | | | | | | | | |
| 00165 | Jimmy Derrel Carter | | | | | | | | |
| 00173 | Paul Setzke | | | | | | | | |
| 00184 | Robert P. McGowan | | | | | | | | |
| 00193 | John Schraudenbach | | | | | | | | |
| 00222B | T&C Towing | | | | | | | | |
| 00311 | Colin George Peter Gentles | | | | | | | | |
| 00327 | Cristopher Kerr | | | | | | | | |
| 00355 | Roger Bolivar | | | | | | | | |
| 00370 | Ella M. Lebant | | | | | | | | |
| 00433 | Walter Nichols | | | | | | | | |
| 00444R | Ingrid Wittmann | | | | | | | | |
| 00464 | Quentin P. Morales | | | | | | | | |
| 00491 | Nelson Bonin | | | | | | | | |
| 00504(2) | Horace E. Hollie | | | | | | | | |
| 00511(3) | Gerhart, Inc. | | | | | | | | |
| 00525 | Leroy Richards | | | | | | | | |
| 00567(2) | Jonathan Brent Bellow | | | | | | | | |
| 00586 | Robert Ward Spencer | | | | | | | | |
| 00595 | Tyrone J. Guevara | | | | | | | | |
| 00611 | Vergil C. Marshall | | | | | | | | |
| 00613 | Stephanie M. Massie | | | | | | | | |
| 00615 | Joseph James Oyster Harvesting | | | | | | | | |
| 00616 | Robert Anthony Raffield | | | | | | | | |
| 00617 | Taunya Powell James | | | | | | | | |
| 00647(2) | Joleigh Raven Scott | | | | | | | | |
| 00672 | Samuel Nelson | | | | | | | | |
| 00693 | Nicole Leigh Scott | | | | | | | | |
| 00699 | Vedell M. Burton | | | | | | | | |
| 00701 | John Andrew Sapp | | | | | | | | |
| 00711 | Randy G. Richards | | | | | | | | |
| 00718 | Line Dancing Charters | | | | | | | | |
| 00722 | John Vitali | | | | | | | | |
| 00725 | Edwin Lanier | | | | | | | | |
| 00728 | Gwen Lanier | | | | | | | | |
| 00749R | Tawanda Nicole McGowan | | | | | | | | |
| 00759 | Rory Degeyter | | | | | | | | |
| 00761 | Sharie N. Carter | | | | | | | | |
| 00762 | William Finch Seafood | | | | | | | | |
| 00789 | Laura E. Estes | | | | | | | | |
| 00819(2) | Kong Duong Shrimping | | | | | | | | |
| 00822 | Tonya Jordan | | | | | | | | |
| 00833 | Eleuteria L. Leasher | | | | | | | | |
| 00861 | Craig E. Raybon | | | | | | | | |
| 00871 | Jessica Franklin | | | | | | | | |
| 00898A(2) | Ronald E. Bowman | | | | | | | | |
| 00898B | Diana Carolina Bowman | | | | | | | | |
| 00937 | Dwayne Coulter | | | | | | | | |
| 00941 | Reeves Furniture & Refinishing Shoppe | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 00944(2) | Moses Cummings | | | | | | | | |
| 00945 | Arthur Anthony Coulter | | | | | | | | |
| 00958 | James Ellis Maxwell | | | | | | | | |
| 00967 | Larry Mel Cummings | | | | | | | | |
| 00974 | Charles Wayne Cook (Tide Line Charters) | | | | | | | | |
| 00979 | Gulf Club Cafe | | | | | | | | |
| 01002 | JACK J. AND DEBORA L. EMERICK | | | | | | | | |
| 01004(2) | Rupert John Snooks | | | | | | | | |
| 01011A | Clayton Wells | | | | | | | | |
| 01011B | Clayton Wells | | | | | | | | |
| 01015A | Michael Whitner | | | | | | | | |
| 01047 | Adalberto Penteado | | | | | | | | |
| 01055B | Sunjin C Philips | | | | | | | | |
| 01059(2) | Christopher Ronald Stage | | | | | | | | |
| 01075 | Latoya Hamilton | | | | | | | | |
| 01083 | Tony Ray Nowling | | | | | | | | |
| 01106A | Donald P. Doherty | | | | | | | | |
| 01114 | Johnathyn Crum | | | | | | | | |
| 01131B(2) | Alvin Eugene Cummings | | | | | | | | |
| 01138 | Sara Beth Godwin | | | | | | | | |
| 01144 | John Paul Rogers | | | | | | | | |
| 01158 | Barton Michel O'Farrell | | | | | | | | |
| 01173 | Sha'Hara Day | | | | | | | | |
| 01179 | Brandon Michael Moses | | | | | | | | |
| 01184R | Finness Handyman Service | | | | | | | | |
| 01187 | Luanne Kelly Interiors | | | | | | | | |
| 01199 | Raul Hernandez | | | | | | | | |
| 01210 | Johnny Abbott | | | | | | | | |
| 01216 | Melinie Facer | | | | | | | | |
| 01231 | Shani Smith Lee | | | | | | | | |
| 01239 | Anthony Demetrius Tharp | | | | | | | | |
| 01242 | Dora V. Coulter | | | | | | | | |
| 01243 | Allan Richards | | | | | | | | |
| 01244(2) | Monique Michelle Turrell | | | | | | | | |
| 01256 | William C. Wilson | | | | | | | | |
| 01257 | Raymond B. Lockley | | | | | | | | |
| 01261 | Donald Jefferson Fowler | | | | | | | | |
| 01271 | Jefferson McCall Lovell | | | | | | | | |
| 01276 | Betty Smith Warren | | | | | | | | |
| 01278 | Evelyn Tharp | | | | | | | | |
| 01284 | Tokhir Pulatov | | | | | | | | |
| 01288 | Joel Landry | | | | | | | | |
| 01300A | Joyce W. Leonard | | | | | | | | |
| 01300B | James Leonard | | | | | | | | |
| 01351(2) | Clay William Nichols | | | | | | | | |
| 01355 | Total Refrigeration | | | | | | | | |
| 01357 | Robert R. Bolton | | | | | | | | |
| 01367 | Emerald Surf Water Sports, Inc. | | | | | | | | |
| 01368(2) | Franklin Rudolph Wintker | | | | | | | | |
| 01369(2) | Jolly Roger Beach Shop | | | | | | | | |
| 01370 | Tonya Butchikas | | | | | | | | |
| 01373(2) | Clinton Walker | | | | | | | | |
| 01374(2) | Sherrie Walker | | | | | | | | |
| 01375 | Advanced Sign Solutions, Inc | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 01377A(2) | Anchored Charters | | | | | | | | |
| 01383 | Steven Morabito | | | | | | | | |
| 01384 | Stacia Watson | | | | | | | | |
| 01402 | Bernice Shelanda Anderson | | | | | | | | |
| 01454 | Daray Roshon Bland | | | | | | | | |
| 01553 | Travis Lavon Davis | | | | | | | | |
| 01555 | Frederick Lloyd Dawkins | | | | | | | | |
| 01616 | Sandra Rennette Gardner | | | | | | | | |
| 01644 | Edwin Dwynne Halsell | | | | | | | | |
| 01745 | Edward James Jones | | | | | | | | |
| 01750 | Tamika Jitaun Jones | | | | | | | | |
| 01778 | Yvette Lee | | | | | | | | |
| 01785 | Shannon Leverette | | | | | | | | |
| 01848 | Jesse A. Medel | | | | | | | | |
| 01883 | Hillary Tran Nguyen | | | | | | | | |
| 01894 | Tony Orange | | | | | | | | |
| 01903 | David Edwin Parker | | | | | | | | |
| 01908 | Alexzander L Payton | | | | | | | | |
| 01923 | Angela Delores Phillips | | | | | | | | |
| 01972 | Tony Joseph Savoie | | | | | | | | |
| 01973 | Latoya Y. Saxton | | | | | | | | |
| 01993 | James Joseph Simpson | | | | | | | | |
| 02012 | Josiah Monquess Stallworth | | | | | | | | |
| 02015 | Charles D. Stapleton | | | | | | | | |
| 02049 | Tyineka Nesha Thomas | | | | | | | | |
| 02059 | Juanita Reid Toler | | | | | | | | |
| 02061 | Esmeralda L Torres | | | | | | | | |
| 02116 | Loria M. Wiggins | | | | | | | | |
| 02153 | Terri G. Johnson | | | | | | | | |
| 02153A | Ronald E. Johnson | | | | | | | | |
| 02155(2) | Gary D. Crouse | | | | | | | | |
| 02156 | Angela M Burger | | | | | | | | |
| 02157 | Back Beach Automotive Services, Inc. | | | | | | | | |
| 02158 | Linda Lafrato | | | | | | | | |
| 02159 | Court of North Hill, LLC | | | | | | | | |
| 02183 | Gulf Coast Grease Corp. | | | | | | | | |
| 02210 | Tommy L. Watts | | | | | | | | |
| 02212(2) | Uptown Grayton, LLC | | | | | | | | |
| 02215 | Bruner Lumber Company Inc | | | | | | | | |
| 02216 | David P. Bjorkman | | | | | | | | |
| 02218 | Black Angus | | | | | | | | |
| 02221 | Laura Hand | | | | | | | | |
| 02222 | Kim Stone Photography | | | | | | | | |
| 02224 | Craig Ellis | | | | | | | | |
| 02226 | Tasha Sammons | | | | | | | | |
| 02228 | DTG Printing of Bay County | | | | | | | | |
| 02229 | Jennifer Singleton/Harrell | | | | | | | | |
| 02231 | Blakemore Coatings, Inc. | | | | | | | | |
| 02232 | Dana Mullin | | | | | | | | |
| 02235 | PREMIER PROPERTIES OF BAY COUNTY, LLC | | | | | | | | |
| 02236 | Debbie Norred | | | | | | | | |
| 02237 | James Adams | | | | | | | | |
| 02245 | Kevin Carter Construction, Inc. | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02257 | Beach Boys Realty | | | | | | | | |
| 02266 | Sandbar Seafood Deli | | | | | | | | |
| 02271 | Capt JR's Holland Guide Service | | | | | | | | |
| 02274 | Rhonda's Vacation Property Cleaning Service | | | | | | | | |
| 02281 | Joshua Deas | | | | | | | | |
| 02297 | Mr. Irvin | | | | | | | | |
| 02300 | Lorne Henry Hicks, Sr | | | | | | | | |
| 02304 | Wanda H. DeBarge | | | | | | | | |
| 02321 | Johnny P. Domingue | | | | | | | | |
| 02322 | Ervin Cavalier SR | | | | | | | | |
| 02324 | Rudy Albarado | | | | | | | | |
| 02325 | Curtis J Landry | | | | | | | | |
| 02326 | Etha LeCompte | | | | | | | | |
| 02327 | Adley Hebert | | | | | | | | |
| 02328 | Gardline M. Belanger | | | | | | | | |
| 02329 | Feren Gauthreaux | | | | | | | | |
| 02330 | Donna Poche | | | | | | | | |
| 02331 | Aline Coupel | | | | | | | | |
| 02333 | Carlton Poche | | | | | | | | |
| 02337 | Chris Cortez | | | | | | | | |
| 02339 | Derick Joseph Cavalier | | | | | | | | |
| 02341 | Noble Domingue | | | | | | | | |
| 02346 | Warren Blanchard | | | | | | | | |
| 02347 | N.J. Cavalier | | | | | | | | |
| 02353 | Lonnie L. Sutton | | | | | | | | |
| 02354 | Adam Verdin | | | | | | | | |
| 02357 | Jacob J. Cortez | | | | | | | | |
| 02363 | Lance Paul Albarado | | | | | | | | |
| 02366 | Ivy Hebert Jr. | | | | | | | | |
| 02368 | Herbert A. Morales, Sr. | | | | | | | | |
| 02369 | Leonard P Landry | | | | | | | | |
| 02370 | Jarrett P. Mabile | | | | | | | | |
| 02371 | Gervis Landry | | | | | | | | |
| 02372 | Mark A. Theriot | | | | | | | | |
| 02373 | Kristin Domingue | | | | | | | | |
| 02374 | Mike Gaspard | | | | | | | | |
| 02376 | Daniel John Oufnac | | | | | | | | |
| 02377 | Roland Hebert | | | | | | | | |
| 02378 | Dustin Cavalier | | | | | | | | |
| 02379 | Gene P. Callahan | | | | | | | | |
| 02381 | Rene A Gros Jr, | | | | | | | | |
| 02383 | Alvin P. Landry | | | | | | | | |
| 02388 | Travis J. Albarado | | | | | | | | |
| 02390 | Jessica Trahan | | | | | | | | |
| 02391 | Mark J. Domingue | | | | | | | | |
| 02393 | Nolan Morales | | | | | | | | |
| 02396 | John Hebert | | | | | | | | |
| 02397 | Kim Anthony Lirette | | | | | | | | |
| 02420 | Joyce S. Sevin | | | | | | | | |
| 02429 | Vivian Ransom | | | | | | | | |
| 02430A | John D. Sullivan | | | | | | | | |
| 02431 | Krista Kay Doxey | | | | | | | | |
| 02433 | Lance Souza | | | | | | | | |



### Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02438 | Keith Mitchell | | | | | | | | |
| 02440 | Ram Marketing, Group LLC | | | | | | | | |
| 02441 | Ann Sutton | | | | | | | | |
| 02445 | As Seen On TV & More, LLC | | | | | | | | |
| 02489(4) | Douglas H. Firmanty | | | | | | | | |
| 02492 | Robert Watson | | | | | | | | |
| 02509 | The Fresh Catch Seafood Market, LLC | | | | | | | | |
| 02511 | All Pro Watercraft & ATV Service, Inc. | | | | | | | | |
| 02512 | Alberto Loyola | | | | | | | | |
| 02513 | Gerald Wayne Chappell | | | | | | | | |
| 02515 | Second to  LLC | | | | | | | | |
| 02516 | Alan Vaughn | | | | | | | | |
| 02525 | Chasnan, Inc. d/b/a Recovery Room | | | | | | | | |
| 02543 | Sean P Ashcroft | | | | | | | | |
| 02546(S) | Annabelle  Pitre | | | | | | | | |
| 02549(S) | James Trahan | | | | | | | | |
| 02562(2) | Robert J. Pinell | | | | | | | | |
| 02573 | Ngoc Nguyen | | | | | | | | |
| 02575 | BW Dewey Creamer | | | | | | | | |
| 02586 | Childs Dog Training | | | | | | | | |
| 02610 | Keanneth DeBarge | | | | | | | | |
| 02613 | Robert Wesley Lewis | | | | | | | | |
| 02618 | Gregory A Myers | | | | | | | | |
| 02629 | Ray Sterling Creamer | | | | | | | | |
| 02632 | Billy Joe Tomlin | | | | | | | | |
| 02641(2) | Sonya S Murray | | | | | | | | |
| 02644 | Connie Turner Reeder | | | | | | | | |
| 02667 | Joe Morales | | | | | | | | |
| 02672 | Christine Oenes | | | | | | | | |
| 02678 | Darreell LeBlanc | | | | | | | | |
| 02681 | Jenine Lavonna Scott | | | | | | | | |
| 02686(2) | Ottis Eugene Russell | | | | | | | | |
| 02690 | James Eric Hallman | | | | | | | | |
| 02693 | Wesley Anderson Wilson | | | | | | | | |
| 02699 | Cornellius Brown | | | | | | | | |
| 02700 | Shameka Dickerson | | | | | | | | |
| 02706 | Jonathan Creamer | | | | | | | | |
| 02712 | Karen Lynn Abas | | | | | | | | |
| 02717 | Mark Anthony Alcina | | | | | | | | |
| 02724 | Tue Minh Le | | | | | | | | |
| 02742 | Tam Le | | | | | | | | |
| 02744 | My Nguyen | | | | | | | | |
| 02747 | John Joseph Fradella | | | | | | | | |
| 02786 | Judy Williams | | | | | | | | |
| 02792 | Willie Cornel Kirkland | | | | | | | | |
| 02825 | David Richard Pinc | | | | | | | | |
| 02826 | Michael Baxley of Washers R Us, Inc. | | | | | | | | |
| 02827 | Pro's Roofing, Inc. | | | | | | | | |
| 02838 | Jeffrey Lee Hunt | | | | | | | | |
| 02883(2) | Khala Gennelle Williams | | | | | | | | |
| 02891 | Wanda N. Figueroa | | | | | | | | |
| 02892 | Rosemary Woodson | | | | | | | | |
| 02911 | Austin Edward Beeler | | | | | | | | |
| 02913 | Dana Jay Daniel | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 02949 | Charles Ray Nelson | | | | | | | | |
| 02961 | Don Allen Street | | | | | | | | |
| 02980 | Johnny Thornton | | | | | | | | |
| 03039 | Tarus Terrell Jackson | | | | | | | | |
| 03230 | Lyn D. Scott | | | | | | | | |
| 03262 | Robert Pirrung | | | | | | | | |
| 03266 | Debra Bartlett | | | | | | | | |
| 03273 | Merari Oliveras | | | | | | | | |
| 03274 | Mercedes Franklin | | | | | | | | |
| 03286 | Robert L. Douglas | | | | | | | | |
| 03298 | Meredith Rouse | | | | | | | | |
| 03301 | Kirk Pyle | | | | | | | | |
| 03307 | Thomas Cain Dickey | | | | | | | | |
| 03322 | Yolanda King | | | | | | | | |
| 03330 | Crabco | | | | | | | | |
| 03331 | Toan Le | | | | | | | | |
| 03332 | Randall Benedietto | | | | | | | | |
| 03336(2) | Shree Laxmi LLC | | | | | | | | |
| 03370 | John W. Sapp | | | | | | | | |
| 03381 | Fontenot's Precision Iron Works, LLC | | | | | | | | |
| 03383 | Ana J. Burnett | | | | | | | | |
| 03431 | Jerry Darell Melvin | | | | | | | | |
| 03436 | Dallas Ken Finch | | | | | | | | |
| 03446 | Moses Bevel | | | | | | | | |
| 03450 | Arthur A Coulter | | | | | | | | |
| 03460 | Terry Bush | | | | | | | | |
| 03470 | Leon Benedietto | | | | | | | | |
| 03471 | Jack Norman White | | | | | | | | |
| 03483 | Ronnie McConnell | | | | | | | | |
| 03499 | Nathan Majoue | | | | | | | | |
| 03510 | Carlos Figueroa | | | | | | | | |
| 03656 | Scott L. Norman | | | | | | | | |
| 03664 | Jeremy Scott Johnson | | | | | | | | |
| 03699 | Gerard W. Stalnaker | | | | | | | | |
| 03708 | HOO-YAH, LLC | | | | | | | | |
| 03726 | Ashley Spradley | | | | | | | | |
| 03750 | Tim Allen & Associates, Inc. | | | | | | | | |
| 03751 | Thomas M. Mizener | | | | | | | | |
| 03760 | Jennifer Dudley | | | | | | | | |
| 03763 | Diana Stein | | | | | | | | |
| 03764 | RDRM | | | | | | | | |
| 03772 | Kandi B. Reeves | | | | | | | | |
| 03778(2) | Eric J Milligan | | | | | | | | |
| 03782 | Robert Johnson d/b/a Pro Choice Painting | | | | | | | | |
| 03794 | Tina L. Kirby | | | | | | | | |
| 03797R | Ty Son Nguyen | | | | | | | | |
| 03800 | Patricia L Bechtold | | | | | | | | |
| 03842 | God's Amazing Grace, LLC | | | | | | | | |
| 03930 | Binh Vu Pham | | | | | | | | |
| 03936 | 814 Sand, Inc. | | | | | | | | |
| 03949 | Sang N. Le | | | | | | | | |
| 03962 | Kelly Denise Warren-Davis | | | | | | | | |
| 04022 | Billie Jean Pitts | | | | | | | | |
| 04044 | Rosemary Tortorici | | | | | | | | |



## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 04051 | Rich Lamb's Golf Shope, Inc. | | | | | | | | |
| 04066 | White's Auto Sales, Inc. | | | | | | | | |
| 04113 | Sunny Gifts & Surf Shop | | | | | | | | |
| 04175 | Washington Motel Investment Inc | | | | | | | | |
| 04179 | Treasure Cove Motel | | | | | | | | |
| 04218(3) | 6901 Jefferson LLC | | | | | | | | |
| 04249 | Jose Robles Sainez | | | | | | | | |
| 04259 | Angelica M Robles | | | | | | | | |
| 04263 | Adan Rodriguez Tovar | | | | | | | | |
| 04266 | Rogelio Robles Sainez | | | | | | | | |
| 04267 | Maria Robles | | | | | | | | |
| 04514 | Randy Jones | | | | | | | | |
| 04521 | Karen Allen | | | | | | | | |
| 04543 | Shiv-Badal, Inc. | | | | | | | | |
| 04576 | Arc on Welding, Inc. | | | | | | | | |
| 04582 | Nicholas Wade Collier | | | | | | | | |
| 05107 | Gustavo Gallo Duran | | | | | | | | |
| 05225 | Lloyd Ray Cuthrell | | | | | | | | |
| 05305 | Cristobal Galicia Castro | | | | | | | | |
| 05543(2) | Tim Nguyen | | | | | | | | |
| 05629 | James Daniel Warren | | | | | | | | |
| 05703(3) | Christopher Properties | | | | | | | | |
| 05722(2) | Hao Phi Do | | | | | | | | |
| 05800 | Lacey Daye Cocheane | | | | | | | | |
| 05842 | Can Huu Nguyen | | | | | | | | |
| 05870 | K & M Enterprises of Grayton LLC | | | | | | | | |
| 05877 | Judy J. Johnson | | | | | | | | |
| 05891 | James R. Billiot | | | | | | | | |
| 06007 | Sandbar Seafood & Deli | | | | | | | | |
| 06049(2) | Southbound, LLC | | | | | | | | |
| 06087 | Loc U Le | | | | | | | | |
| 06235 | Lanny Clinton Rester, Jr. | | | | | | | | |
| 06251 | Velma Phillips | | | | | | | | |
| 06268 | Karl Wiselogel | | | | | | | | |
| 06386(2) | Gilberto Escobedo | | | | | | | | |
| 06397 | Loc Nguyen | | | | | | | | |
| 06417 | Charles L. Roberts | | | | | | | | |
| 06436 | Robert Grayson Shepard | | | | | | | | |
| 06504 | John Matallana | | | | | | | | |
| 06573(2) | Pipers Restaurant Supply, LLC | | | | | | | | |
| 06638 | Gary Smiley | | | | | | | | |
| 06687 | Hai Van Nguyen | | | | | | | | |
| 06729 | Leonard Ray Smith | | | | | | | | |
| 06736(2) | Culp Services | | | | | | | | |
| 06740 | Heavenly Hands Cleaning | | | | | | | | |
| 06761 | Jackson C Zingarelli | | | | | | | | |
| 06773 | Phillip Timothy Howard | | | | | | | | |
| 06781 | Edgar Allen Crow Inc. | | | | | | | | |
| 06849 | Brian William Koopman | | | | | | | | |
| 06860 | Cajun Captain Charters | | | | | | | | |
| 06967A | Sunset Landing Development, Inc. | | | | | | | | |
| 07174 | Hoang Le | | | | | | | | |
| 07225 | Joan Annis | | | | | | | | |
| 07455 | Guadalajara Mexican Grill, Inc | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 07540 | Vivian Foate | | | | | | | | |
| 07559 | Crystal Pitts | | | | | | | | |
| 07578 | Flavio Castro Flores | | | | | | | | |
| 07613 | Bar-1 Services | | | | | | | | |
| 07632 | Mack L. Dumas | | | | | | | | |
| 07905 | Robert Ansley Watson | | | | | | | | |
| 07974 | Vickie Harris | | | | | | | | |
| 07977(2) | Illegible | | | | | | | | |
| 08016 | Crumbley's Alabama Coast Truck Shop | | | | | | | | |
| 08053 | David Gregory | | | | | | | | |
| 08098(2) | Carlos  Garcia | | | | | | | | |
| 08273 | Michael Ray Linder | | | | | | | | |
| 08276 | Mario Plaza | | | | | | | | |
| 08308 | Michael Clayton | | | | | | | | |
| 08354 | Theus J. Yowell | | | | | | | | |
| 08356 | Heather Louise Hicks | | | | | | | | |
| 08372 | Marcia Kowalski | | | | | | | | |
| 08381 | BAYLEY'S RESTAURANT INC. | | | | | | | | |
| 08623 | Frank Perry | | | | | | | | |
| 08747 | Luis Jaramillo | | | | | | | | |
| 08897 | Neptune Garden | | | | | | | | |
| 08901 | Katie Moore | | | | | | | | |
| 09101 | Timothy D. Lamb | | | | | | | | |
| 09196 | Peter J. Burke | | | | | | | | |
| 09199 | Chelsea Marie Whitfield | | | | | | | | |
| 09209 | Rafeal G Amezola | | | | | | | | |
| 09223 | Luis R. Cabrera | | | | | | | | |
| 09324 | Andrew Lee Quick | | | | | | | | |
| 09344 | Julio Cesar Hernandez | | | | | | | | |
| 09362 | Mr. Shine Inc | | | | | | | | |
| 09365 | Ashley Raffield | | | | | | | | |
| 09368 | John Junior Rogers | | | | | | | | |
| 09402 | Calvin Wimbush Enterprises | | | | | | | | |
| 09411 | John W Sapp | | | | | | | | |
| 09418 | Jesse James Thompson | | | | | | | | |
| 09424 | Mercedes Amezola | | | | | | | | |
| 09575 | Chris Thompson | | | | | | | | |
| 09687 | Viktor Krstevski | | | | | | | | |
| 09696 | Lisa Allean Johnson | | | | | | | | |
| 09776 | Ronnie Washington | | | | | | | | |
| 09872 | Phillip Vinson | | | | | | | | |
| 09902 | James Russell | | | | | | | | |
| 09947 | Filiberto Vallejo | | | | | | | | |
| 09954 | Fran Rawlison | | | | | | | | |
| 10004 | Floridian Construction and Development Comany Inc. | | | | | | | | |
| 10079 | Michael Levon Williams | | | | | | | | |
| 10604 | Joseph Ray Fisher | | | | | | | | |
| 10656 | Angel M. Padilla | | | | | | | | |
| 10719 | Joseph Glen Putnal | | | | | | | | |
| 10814 | Everette Barrack | | | | | | | | |
| 10999 | Otis Eugene Wheeler | | | | | | | | |
| 11049 | Brenda Renetta Louis | | | | | | | | |
| 50946A | Felicia Y. Cummings | | | | | | | | |



## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 51264 | Scizzorz's Hair Cuttery | | | | | | | | |
| 51266 | Larry Thomas Holland | | | | | | | | |
| 51277 | The Paint Booth | | | | | | | | |
| 51288 | Bay Sheet Metal | | | | | | | | |
| 51301 | Sujin Chon Phillips | | | | | | | | |
| 51346 | Brett Duch | | | | | | | | |
| 51864 | Raymond L Guthrie III | | | | | | | | |
| 51874 | Joseph Anderson | | | | | | | | |
| 52064 | Mr. Stephan & Ms. Lori Karian | | | | | | | | |
| 52262 | D'Marcus Travell Malone | | | | | | | | |
| 52953 | Northwest Florida Land Investment, Inc. | | | | | | | | |
| 54577(2) | Associated Files d/b/a Riviera Property Management | | | | | | | | |
| 55202 | Ariel Fung | | | | | | | | |
| 55290 | Graham Shrimp Co. Inc. | | | | | | | | |
| 56399 | Kellye W. Montjoy | | | | | | | | |
| 56616 | Wilson P. Acosta Sr. | | | | | | | | |
| 58075 | David Holstein | | | | | | | | |
| 60490(2) | Jeremiah Phillips | | | | | | | | |
| 61393(2) | Mr. Henry | | | | | | | | |
| 61413 | Luot Do | | | | | | | | |
| 61418 | Phuc Nguyen | | | | | | | | |
| 61423 | Sonny Nguyen | | | | | | | | |
| 61470 | Bac Nguyen | | | | | | | | |
| 61483 | Lien Tran | | | | | | | | |
| 61496 | Dong T Ngo | | | | | | | | |
| 61510 | Dung Nguyen | | | | | | | | |
| 61528 | Phan Lam | | | | | | | | |
| 61570 | Son Van Nguyen | | | | | | | | |
| 61578 | Victoria Vu | | | | | | | | |
| 61583 | Lap Nguyen | | | | | | | | |
| 61627 | Bach Vo | | | | | | | | |
| 61636(2) | Richard Lee Blick | | | | | | | | |
| 61665 | Nap Thi Pho | | | | | | | | |
| 61668 | Lien Vo | | | | | | | | |
| 61678 | Kim T. Pham | | | | | | | | |
| 61688 | Hong Nguyen | | | | | | | | |
| 61698 | Vu H Bui | | | | | | | | |
| 61702 | Ngoc Kiem Huynh | | | | | | | | |
| 61711 | Phong D Van | | | | | | | | |
| 61737 | Hero Tran | | | | | | | | |
| 61748 | Tao Trinh | | | | | | | | |
| 61749 | Hung P. Nguyen | | | | | | | | |
| 61753 | Danny Quang Pham | | | | | | | | |
| 61769 | Tuan Hong Nguyen | | | | | | | | |
| 61805 | Wol Cha Nichols | | | | | | | | |
| 61837 | Duc H Ho | | | | | | | | |
| 61890 | Peter Tran | | | | | | | | |
| 62010 | Tran Binh | | | | | | | | |
| 62060 | Mau Van Le | | | | | | | | |
| 62095 | Jimmy Hendren | | | | | | | | |
| 62210 | Dung T. Van | | | | | | | | |
| 62224 | Cu Nguyen | | | | | | | | |
| 62324 | Nam Giang | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| 62394 | Mien Cong Nguyen | | | | | | | | |
| 62443 | Barbara A. Williams | | | | | | | | |
| 62455 | Duc Tran | | | | | | | | |
| 62460 | Fred E Rodriguez | | | | | | | | |
| 62463 | Robert W Hunt | | | | | | | | |
| 62485 | Michael Nguyen | | | | | | | | |
| 62530 | Chau Thien Nguyen | | | | | | | | |
| 62591 | Jamie R Proctor | | | | | | | | |
| 62652 | Duane Topham | | | | | | | | |
| 62654 | Scotty Banks | | | | | | | | |
| 62656 | James David Gilbert | | | | | | | | |
| 62672 | Ernesto Acosta | | | | | | | | |
| 62774 | Nicole Crum | | | | | | | | |
| 62917 | Tam Duong | | | | | | | | |
| 62923 | Roland M. Schoelles | | | | | | | | |
| 63223 | Angie Phillips | | | | | | | | |
| 63237 | Edward Humes | | | | | | | | |
| 63262 | Thomica Variste | | | | | | | | |
| 63266 | Peter West | | | | | | | | |
| 63282(2) | Felicia Meeks | | | | | | | | |
| 63406 | Brian Brown | | | | | | | | |
| 63424 | Rorye Ball | | | | | | | | |
| 63433 | Edna Watson | | | | | | | | |
| 63534 | Erin Soland | | | | | | | | |
| 63690 | Arnovia Watkins | | | | | | | | |
| 63742 | Fredrick L Lutin | | | | | | | | |
| 63790 | Benny Ralphael Dardar | | | | | | | | |
| 63804 | Sharon Pressley Jackson | | | | | | | | |
| 63882 | Hung Van Nguyen | | | | | | | | |
| 63902 | Eureaka D Laneaux | | | | | | | | |
| 63914 | Cherry Ray Learn | | | | | | | | |
| 63970 | CHARLES EDWARD MCMEANS | | | | | | | | |
| 63978 | Wilbert Joseph Dorsey | | | | | | | | |
| 64031 | Eltorkenkerkewa Monset Funchess | | | | | | | | |
| 64060 | John Adam Webb | | | | | | | | |
| 64066 | Rodney Joseph Cheramie | | | | | | | | |
| 64105 | Ezzard Charles Harris, Jr. | | | | | | | | |
| 64178 | KERRY TEACO MICKLES | | | | | | | | |
| 64216 | George Arron Byrd | | | | | | | | |
| 64345 | Trong Van Huynh | | | | | | | | |
| 64350 | Travis Lee Hudson | | | | | | | | |
| 64358 | Frank Townser | | | | | | | | |
| 64401 | Olander Keith Barnes | | | | | | | | |
| 64436 | Ayana F Hawthorne | | | | | | | | |
| 64560 | Paul Jackson Sanders | | | | | | | | |
| 64864 | Maria Rivera-Garcia | | | | | | | | |
| 64866 | Troy Hobbs | | | | | | | | |
| 64892 | Melinda Thornton | | | | | | | | |
| 64900 | Leonardo Torres | | | | | | | | |
| 64901 | Missole Tenor | | | | | | | | |
| 64902 | Nelson Garcia | | | | | | | | |
| 80001 | Brett R. Duch | | | | | | | | |
| BCA_1 | Qui Le | | | | | | | | |
| BCA_6 | Tara Duckworth | | | | | | | | |



## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_11 | Forrest Maier | | | | | | | | |
| BCA_22 | Alvie Lee | | | | | | | | |
| BCA_28 | Breanna Arnold | | | | | | | | |
| BCA_33 | Rickey Banks | | | | | | | | |
| BCA_41 | Paul Benjamin | | | | | | | | |
| BCA_42 | Telina Benjamin | | | | | | | | |
| BCA_44 | Trenda Triplett | | | | | | | | |
| BCA_45 | Debra Turner | | | | | | | | |
| BCA_46 | Adam Vachon | | | | | | | | |
| BCA_49 | Edna Watson | | | | | | | | |
| BCA_53 | Alysa Richards | | | | | | | | |
| BCA_56 | Ricky Robbins | | | | | | | | |
| BCA_59 | Christina Talley | | | | | | | | |
| BCA_60 | Alfreda Taylor | | | | | | | | |
| BCA_62 | Darrell Taylor | | | | | | | | |
| BCA_67 | Marcole Jenkins | | | | | | | | |
| BCA_78 | Talmadge E Turner | | | | | | | | |
| BCA_79 | Talmadge E Turner | | | | | | | | |
| BCA_84 | Hixon D Thomas | | | | | | | | |
| BCA_85 | Hixon Thomas | | | | | | | | |
| BCA_88 | Bashby A Thomas | | | | | | | | |
| BCA_92 | Jimmy Talley Jr | | | | | | | | |
| BCA_97 | Marcus Smith | | | | | | | | |
| BCA_98 | Marcus Smith | | | | | | | | |
| BCA_103 | Joseph R Darna | | | | | | | | |
| BCA_104 | Joseph Darna | | | | | | | | |
| BCA_107 | Richard Delacey | | | | | | | | |
| BCA_108 | Richard Delacey | | | | | | | | |
| BCA_111 | Steven L. Dunning | | | | | | | | |
| BCA_112 | Steven Dunning | | | | | | | | |
| BCA_120 | Robert Joyner | | | | | | | | |
| BCA_121(2) | John Kilgore | | | | | | | | |
| BCA_122 | Misty King | | | | | | | | |
| BCA_128 | Patrick Millender | | | | | | | | |
| BCA_133 | James Polous | | | | | | | | |
| BCA_134 | Timothy Register | | | | | | | | |
| BCA_138 | Crystal Segree | | | | | | | | |
| BCA_145 | Joshua Bailey | | | | | | | | |
| BCA_148 | George Franklin | | | | | | | | |
| BCA_151 | David Gilbert | | | | | | | | |
| BCA_152 | Jessie Gilbert | | | | | | | | |
| BCA_162 | DURL CHAMBERS | | | | | | | | |
| BCA_181 | FURMAN GLASS | | | | | | | | |
| BCA_191 | JAMES JONES | | | | | | | | |
| BCA_195 | BRANDON KING | | | | | | | | |
| BCA_196 | MICHAEL LANGLEY | | | | | | | | |
| BCA_197 | ANTHONY LARKIN | | | | | | | | |
| BCA_241 | GEORGE FRANKLIN, JR. | | | | | | | | |
| BCA_254 | HAI VAN HUYNH | | | | | | | | |
| BCA_289 | Ho Tran | | | | | | | | |
| BCA_299 | Charles Travis Anthony King | | | | | | | | |
| BCA_304 | Macon Metcalf | | | | | | | | |
| BCA_305 | Macon Metcalf | | | | | | | | |
| BCA_306 | Michael Murray | | | | | | | | |



**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_307(2) | Michael Murray | | | | | | | | |
| BCA_310 | Can Huu Nguyen | | | | | | | | |
| BCA_311 | Can Nguyen | | | | | | | | |
| BCA_314 | Leroy Shiver Jr. | | | | | | | | |
| BCA_318 | Barbara Rigsby | | | | | | | | |
| BCA_345 | KENNETH CRUM | | | | | | | | |
| BCA_347 | BOBBY DEAN | | | | | | | | |
| BCA_348 | RONNIE DEAN | | | | | | | | |
| BCA_353 | BRENDA EVANS | | | | | | | | |
| BCA_355 | JOSEPH FICHERA | | | | | | | | |
| BCA_357 | Marcole Jenkins | | | | | | | | |
| BCA_358 | William Ralph Jones | | | | | | | | |
| BCA_359 | William Jones | | | | | | | | |
| BCA_362 | George Segree | | | | | | | | |
| BCA_365 | Coy Shiver | | | | | | | | |
| BCA_366 | James Shiver | | | | | | | | |
| BCA_368 | Jason Shuman | | | | | | | | |
| BCA_393 | RONNIE BOONE | | | | | | | | |
| BCA_401 | MARCUS SMITH | | | | | | | | |
| BCA_407 | FRED MOORE | | | | | | | | |
| BCA_420 | Nicolas Edwards | | | | | | | | |
| BCA_439 | Oyster Life Detail | | | | | | | | |
| BCA_453 | Sherry Tina Bryan | | | | | | | | |
| BCA_454 | Ronnie Eli Dean | | | | | | | | |
| BCA_458 | Brenda J Evans | | | | | | | | |
| BCA_460 | Carl McCalphin | | | | | | | | |
| BCA_461 | John McCalpin | | | | | | | | |
| BCA_477 | Bob Nichols | | | | | | | | |
| BCA_478 | Damon Nichols | | | | | | | | |
| BCA_486 | TAMMY L. FRANKLIN | | | | | | | | |
| BCA_487 | TAMMY L. FRANKLIN | | | | | | | | |
| BCA_511 | MICHAEL HICKS | | | | | | | | |
| BCA_529 | Rikki Thompson | | | | | | | | |
| BCA_532 | William Tucker | | | | | | | | |
| BCA_538 | Jarees Winchester | | | | | | | | |
| BCA_542 | RAYMOND PELT | | | | | | | | |
| BCA_547 | EUGENE PRICE | | | | | | | | |
| BCA_550 | BRENDA SEGREE | | | | | | | | |
| BCA_551 | DARRELL SEGREE | | | | | | | | |
| BCA_553 | VICTORIA OATES | | | | | | | | |
| BCA_556 | ALLEN ONEAL | | | | | | | | |
| BCA_560 | JESSE PAGE | | | | | | | | |
| BCA_561 | BARBARA RIGSBY | | | | | | | | |
| BCA_564 | EUGENE SANTINI | | | | | | | | |
| BCA_567 | LEROY SHIVER | | | | | | | | |
| BCA_568 | MICHAEL SHULER | | | | | | | | |
| BCA_569 | STANLEY SMITH | | | | | | | | |
| BCA_570 | HUGH SMITH | | | | | | | | |
| BCA_577 | SHERRY TINA BRYAN | | | | | | | | |
| BCA_578 | SHERRY BRYAN | | | | | | | | |
| BCA_594 | DANIEL NIESS | | | | | | | | |
| BCA_600 | KENNETH REEDER | | | | | | | | |
| BCA_601 | KENNETH REEDER | | | | | | | | |
| BCA_602 | REBECCA M PUTNAL | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_603 | REBECCA M PUTNAL | | | | | | | | |
| BCA_608 | MICHAEL HICKS | | | | | | | | |
| BCA_609 | MICHAEL HICKS | | | | | | | | |
| BCA_626 | BILLY FOLEY | | | | | | | | |
| BCA_631 | Ralph Belton | | | | | | | | |
| BCA_639 | James Beall | | | | | | | | |
| BCA_674 | Joseph R Darwin | | | | | | | | |
| BCA_680 | Ronnie Eli Dean | | | | | | | | |
| BCA_682 | Richard Delacey | | | | | | | | |
| BCA_691 | MARGARITHAVILLE CAFÉ | | | | | | | | |
| BCA_705 | Andre Almazz | | | | | | | | |
| BCA_710 | Mabel Allen | | | | | | | | |
| BCA_713 | DARRON ALLEN | | | | | | | | |
| BCA_714 | Karen Allen | | | | | | | | |
| BCA_722 | Derrick Bates | | | | | | | | |
| BCA_733 | Cedric Bascom | | | | | | | | |
| BCA_734 | Michael Barwick | | | | | | | | |
| BCA_737 | Michael W. Barwick | | | | | | | | |
| BCA_738 | Chris Edward Barwick | | | | | | | | |
| BCA_739 | TIFFNEY BARNES | | | | | | | | |
| BCA_747 | Whitney Berry | | | | | | | | |
| BCA_754 | TRACIE BARBEE | | | | | | | | |
| BCA_765 | CORDNEY ALBRITTON | | | | | | | | |
| BCA_772 | TAMELA ALEXANDER | | | | | | | | |
| BCA_775 | Daniel Alexander | | | | | | | | |
| BCA_825 | Jillian Baker | | | | | | | | |
| BCA_833 | MICHAEL BAILEY | | | | | | | | |
| BCA_836 | ANTHONY ARNOLIE | | | | | | | | |
| BCA_848 | LYNDON ATKINS | | | | | | | | |
| BCA_850 | Gloria Atkinson | | | | | | | | |
| BCA_866 | KEVIN AVERY | | | | | | | | |
| BCA_874 | BRIDGET BARDELL | | | | | | | | |
| BCA_876 | Lakisha Barber | | | | | | | | |
| BCA_883 | Lyn B. Blocker | | | | | | | | |
| BCA_935 | TIFFANY BARRERA | | | | | | | | |
| BCA_949 | PAULA BARNES | | | | | | | | |
| BCA_950 | GARY BARNES | | | | | | | | |
| BCA_952 | KAREN BELL | | | | | | | | |
| BCA_970 | LANCE AYZINNE | | | | | | | | |
| BCA_975 | PORTER BELL | | | | | | | | |
| BCA_992 | CIGARETTE EXPRESS | | | | | | | | |
| BCA_995 | CITY NAILS II | | | | | | | | |
| BCA_1042 | ANDREW BODY SHOP, LLC - CHAU TRAN | | | | | | | | |
| BCA_1046 | ARLENES CLEANING SERVICES - ARLENE THOMPSON | | | | | | | | |
| BCA_1057 | REUBEN BETTS | | | | | | | | |
| BCA_1082 | SELINA BOONE | | | | | | | | |
| BCA_1094 | JOVANKA CAMPBELL | | | | | | | | |
| BCA_1111 | RICHARD CALDWELL | | | | | | | | |
| BCA_1121 | BRITTANY EVANS | | | | | | | | |
| BCA_1122 | BRANDON EVANS | | | | | | | | |
| BCA_1143 | KIRKLAND BROWN | | | | | | | | |
| BCA_1146 | JOSEPH BROWN | | | | | | | | |
| BCA_1147 | JOSEPH BROWN | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1160 | JUAN BRANCH | | | | | | | | |
| BCA_1163 | SANTIRIA BRADLEY | | | | | | | | |
| BCA_1168 | KENTOYA BRADFORD | | | | | | | | |
| BCA_1177 | KEVIN BOYD | | | | | | | | |
| BCA_1180 | LATONYA BOYD | | | | | | | | |
| BCA_1213 | Shelescia Fielder | | | | | | | | |
| BCA_1217 | Eddie Fields | | | | | | | | |
| BCA_1269 | LEON BA | | | | | | | | |
| BCA_1282 | VERA EDWARDS | | | | | | | | |
| BCA_1289 | COWANA EDWARDS | | | | | | | | |
| BCA_1300 | Dominique Eckford | | | | | | | | |
| BCA_1325 | MELINDA BOATMAN | | | | | | | | |
| BCA_1326 | Oyster Life Detail | | | | | | | | |
| BCA_1342 | JAMES  HENDRICKSON | | | | | | | | |
| BCA_1345 | HARRIS HENDERSON | | | | | | | | |
| BCA_1375 | Torria Hansley | | | | | | | | |
| BCA_1388 | Vincent Etheridge | | | | | | | | |
| BCA_1392 | Pamela Estes | | | | | | | | |
| BCA_1395 | Cynthia Esquerre | | | | | | | | |
| BCA_1400 | Bruce Carter | | | | | | | | |
| BCA_1401 | Sharie Carter | | | | | | | | |
| BCA_1410 | Synella Carter | | | | | | | | |
| BCA_1427 | LENZY FLORES | | | | | | | | |
| BCA_1429 | Thomas Fisher II | | | | | | | | |
| BCA_1433 | LISA FORWARD | | | | | | | | |
| BCA_1435 | ARTHUR FOUNTAIN | | | | | | | | |
| BCA_1448 | Denise Y Kirts | | | | | | | | |
| BCA_1451 | Brandy Kirk | | | | | | | | |
| BCA_1458 | Michelle King | | | | | | | | |
| BCA_1464 | Trinell King | | | | | | | | |
| BCA_1466 | Damario King | | | | | | | | |
| BCA_1486 | Thanh Huong Ha | | | | | | | | |
| BCA_1497 | Connie Armstrong | | | | | | | | |
| BCA_1499 | Alicia Arnold | | | | | | | | |
| BCA_1500 | Carnelle Beards | | | | | | | | |
| BCA_1509 | Patty Freytag | | | | | | | | |
| BCA_1511 | Tammy L. Franklin | | | | | | | | |
| BCA_1553 | Paul Bolden | | | | | | | | |
| BCA_1564 | Ann's Solar Nails Spa | | | | | | | | |
| BCA_1567 | Asian Gift Shop | | | | | | | | |
| BCA_1577 | Chew On This Charter | | | | | | | | |
| BCA_1589 | Steve A. Johns Sr. | | | | | | | | |
| BCA_1591 | Charles Travis Anthony King | | | | | | | | |
| BCA_1596 | Talmadge E Turner | | | | | | | | |
| BCA_1609 | Steve Allen Johns SR | | | | | | | | |
| BCA_1623 | Latoya Hancock | | | | | | | | |
| BCA_1627 | James Hampton | | | | | | | | |
| BCA_1630 | Melissa Hammond | | | | | | | | |
| BCA_1632 | Vicky Hammett | | | | | | | | |
| BCA_1636 | Latoya Hamilton | | | | | | | | |
| BCA_1639 | Mishelle Hamilton | | | | | | | | |
| BCA_1653 | Chandra Adams | | | | | | | | |
| BCA_1679 | Le Ly Thi Dang | | | | | | | | |
| BCA_1694 | Gloria Koonce Franklin | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_1695 | George Franklin, Jr. | | | | | | | | |
| BCA_1699 | Billy Jack Foley | | | | | | | | |
| BCA_1711 | MS DS Crab/Shack | | | | | | | | |
| BCA_1751 | J&E Welding | | | | | | | | |
| BCA_1773 | Reginald L. Fowler | | | | | | | | |
| BCA_1781 | Sirvalier Fountain | | | | | | | | |
| BCA_1790 | Marcel Fletcher | | | | | | | | |
| BCA_1798 | DIEP DANG | | | | | | | | |
| BCA_1815 | RONTERRIS KELLY | | | | | | | | |
| BCA_1817 | CARL KELLY | | | | | | | | |
| BCA_1822 | ARNELL KEITH | | | | | | | | |
| BCA_1827 | NEVIL J KEELER | | | | | | | | |
| BCA_1851 | LAWN PERFECT INC - JACKIE LESKAUSKAS | | | | | | | | |
| BCA_1869 | SAVUTH CHAN | | | | | | | | |
| BCA_1871 | ROGER CHAMPION | | | | | | | | |
| BCA_1873 | MOLLY ANN CHAISSON | | | | | | | | |
| BCA_1877 | TONI CELESTINE | | | | | | | | |
| BCA_1917 | ANN KERN | | | | | | | | |
| BCA_1924 | STEPHANIE BOWEN | | | | | | | | |
| BCA_1926 | ARTICOLE BOWERS | | | | | | | | |
| BCA_1928 | LYNN BOWLIN | | | | | | | | |
| BCA_1947 | FRANK BOUIE | | | | | | | | |
| BCA_1958 | DANIELLE KENNER | | | | | | | | |
| BCA_1969 | KIVIA KENDRICK | | | | | | | | |
| BCA_1980 | BEVERLY KELLY | | | | | | | | |
| BCA_1981 | Ashley Brueggert | | | | | | | | |
| BCA_1984 | Lora Brumfield | | | | | | | | |
| BCA_1991 | Jennifer Buchanan | | | | | | | | |
| BCA_1996 | Vicki Bryant | | | | | | | | |
| BCA_2006 | Shirleen Jefferson | | | | | | | | |
| BCA_2007 | Terrilyn Jefferson | | | | | | | | |
| BCA_2016 | Jackkimbra Jenkins | | | | | | | | |
| BCA_2022 | Michael Jerkins | | | | | | | | |
| BCA_2066 | Glenn Cooks | | | | | | | | |
| BCA_2085 | William Colvin | | | | | | | | |
| BCA_2093 | Ronald Jones | | | | | | | | |
| BCA_2095 | William Ralph Jones | | | | | | | | |
| BCA_2104 | Johnny Jones | | | | | | | | |
| BCA_2110 | Patricia A. Jones | | | | | | | | |
| BCA_2111 | Patricia Jones | | | | | | | | |
| BCA_2118 | Jessica Franklin | | | | | | | | |
| BCA_2120 | Shawn Franklin | | | | | | | | |
| BCA_2139 | Gloria Buckley | | | | | | | | |
| BCA_2150 | Thuy Quoc Bui | | | | | | | | |
| BCA_2159 | Raymond Bullard | | | | | | | | |
| BCA_2174 | Teresa Fisher | | | | | | | | |
| BCA_2175 | Serene Fisher | | | | | | | | |
| BCA_2182 | Lpacino Figures | | | | | | | | |
| BCA_2219 | Lakenya Hall | | | | | | | | |
| BCA_2227 | Minh Hoang | | | | | | | | |
| BCA_2231 | Thuy Trang Vu Hoang | | | | | | | | |
| BCA_2252 | Bong Thi Ho | | | | | | | | |
| BCA_2321 | Bobby Blackmon | | | | | | | | |
| BCA_2337 | Roger Bemis | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_2342 | Linda Belk | | | | | | | | |
| BCA_2348 | Consuella Johnson | | | | | | | | |
| BCA_2375 | Jeremy Matthews | | | | | | | | |
| BCA_2387 | Sylvanie Herard | | | | | | | | |
| BCA_2389 | Lacie Henson | | | | | | | | |
| BCA_2416 | Myneka Harper | | | | | | | | |
| BCA_2430 | Loan Van Huynh | | | | | | | | |
| BCA_2437 | Kim Nguyet Thi Huynh | | | | | | | | |
| BCA_2438 | The Kim Huynh | | | | | | | | |
| BCA_2444 | Kathy Hutcheson | | | | | | | | |
| BCA_2449 | SABRINA CUNNINGHAM | | | | | | | | |
| BCA_2462 | Ricky Glenn | | | | | | | | |
| BCA_2561 | SCREEN BEAUTY SUPPLY | | | | | | | | |
| BCA_2580 | ERIC JOHNSON | | | | | | | | |
| BCA_2581 | L'SHAY JOHNSON | | | | | | | | |
| BCA_2619 | THEATRICE CHAPMAN | | | | | | | | |
| BCA_2656 | JAVON DUHON | | | | | | | | |
| BCA_2668 | KEVIN CHI DUONG | | | | | | | | |
| BCA_2690 | DARYL DEVILLE | | | | | | | | |
| BCA_2700 | DEANNA DOWNS | | | | | | | | |
| BCA_2701 | WALTER DIXSON | | | | | | | | |
| BCA_2723 | VANCE CURTIS GOLDEN | | | | | | | | |
| BCA_2731 | DAVID T. GODWIN | | | | | | | | |
| BCA_2738 | SHARON JONES | | | | | | | | |
| BCA_2742 | LINDA JONES | | | | | | | | |
| BCA_2743 | RAMADA | | | | | | | | |
| BCA_2776 | MICHAEL HOLLAND | | | | | | | | |
| BCA_2787 | EDDIE HOLIMAN | | | | | | | | |
| BCA_2795 | SAMUEL HOISE | | | | | | | | |
| BCA_2805 | LACEY DODD | | | | | | | | |
| BCA_2824 | ANTHONY DAWSON | | | | | | | | |
| BCA_2827 | SHAHARA DAY | | | | | | | | |
| BCA_2835 | BOBBY DEAN | | | | | | | | |
| BCA_2853 | JEREMIAH GILLARD | | | | | | | | |
| BCA_2922 | TIFFANY GANEY | | | | | | | | |
| BCA_2959 | THAO NGUYEN | | | | | | | | |
| BCA_2967 | PAULETTE LIZANA | | | | | | | | |
| BCA_2977 | CHAVIS D LIZANA | | | | | | | | |
| BCA_2981 | MURRY LOCKETT | | | | | | | | |
| BCA_3000 | THINH VAN CHU | | | | | | | | |
| BCA_3014 | JESSELYN CINTRON | | | | | | | | |
| BCA_3029 | JOSH GRIFFIN | | | | | | | | |
| BCA_3033 | MONIQUE GRESPAN | | | | | | | | |
| BCA_3048 | TRELYNN GREEN | | | | | | | | |
| BCA_3062 | LAUREN GREEN | | | | | | | | |
| BCA_3064 | LATOYA GREEN | | | | | | | | |
| BCA_3071 | ARCHIE GREATHOUSE | | | | | | | | |
| BCA_3091 | LATOYA GRANT | | | | | | | | |
| BCA_3093 | LYNETTE GUILLARD | | | | | | | | |
| BCA_3094 | CARMENCITE GUILLARD | | | | | | | | |
| BCA_3100 | LINDA GUIDRY | | | | | | | | |
| BCA_3105 | TYRONE GUEVARA | | | | | | | | |
| BCA_3109 | ELIZABETH GUERRERO | | | | | | | | |
| BCA_3132 | DIANE PRUNELLA | | | | | | | | |



**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3134 | REBECCA M PUTNAL | | | | | | | | |
| BCA_3135 | VICKI PLAISTED | | | | | | | | |
| BCA_3138 | JASON PRUITT | | | | | | | | |
| BCA_3143 | MICHELE PROVENZANO | | | | | | | | |
| BCA_3162 | BONNIE DONER | | | | | | | | |
| BCA_3164 | MARIO DONALDSON | | | | | | | | |
| BCA_3167 | PHUOC THI DO | | | | | | | | |
| BCA_3170 | HIEN THI DO | | | | | | | | |
| BCA_3172 | CHRISTY VAN DO | | | | | | | | |
| BCA_3173 | GIAO DO | | | | | | | | |
| BCA_3176 | DUNG TIEN DO | | | | | | | | |
| BCA_3178 | LYNETTE DOWELL | | | | | | | | |
| BCA_3183 | THUY THI DO | | | | | | | | |
| BCA_3198 | LIEU THI CHAU | | | | | | | | |
| BCA_3215 | DISTINCTIVE CHANGES HOME REMODELING LLC | | | | | | | | |
| BCA_3237 | KHOA DUC CHAU | | | | | | | | |
| BCA_3240 | WELDER | | | | | | | | |
| BCA_3256 | DANIEL EVERHART | | | | | | | | |
| BCA_3263 | BESSIE CATES | | | | | | | | |
| BCA_3286 | CARMEN JARRIET | | | | | | | | |
| BCA_3288 | MICHAEL JAMISON | | | | | | | | |
| BCA_3324 | JIMEARLE DAVIS | | | | | | | | |
| BCA_3336 | PATRICIA DAWKINS | | | | | | | | |
| BCA_3386 | DONALD R. MCCLENDON | | | | | | | | |
| BCA_3392 | CYNTHIA MCCLAIN | | | | | | | | |
| BCA_3403 | GULF SHORE SEAFOOD | | | | | | | | |
| BCA_3437 | CHIANTI COSTON | | | | | | | | |
| BCA_3491 | PAUL DIXON | | | | | | | | |
| BCA_3507 | Ich Pham | | | | | | | | |
| BCA_3508 | Binh Van Pham | | | | | | | | |
| BCA_3518 | Minh Son Pham | | | | | | | | |
| BCA_3561 | Ken Parnell | | | | | | | | |
| BCA_3577 | Wayne Palfrey | | | | | | | | |
| BCA_3580 | Charles Palmer | | | | | | | | |
| BCA_3593 | Shalanolra Partee | | | | | | | | |
| BCA_3616 | Truneir Pettway | | | | | | | | |
| BCA_3623 | Hoi Pham | | | | | | | | |
| BCA_3652 | Alex Peter | | | | | | | | |
| BCA_3678 | Nathan Perkins | | | | | | | | |
| BCA_3681 | Hue Pham | | | | | | | | |
| BCA_3683 | Jacqueline Pritchett | | | | | | | | |
| BCA_3685 | Tkimalisa Price - 3174917 | | | | | | | | |
| BCA_3689 | Eric Price | | | | | | | | |
| BCA_3723 | Angela Williamson | | | | | | | | |
| BCA_3724 | Angela J Williamson | | | | | | | | |
| BCA_3725 | Mitzi Williamson | | | | | | | | |
| BCA_3726 | Mitzi Williamson | | | | | | | | |
| BCA_3747 | Pamela A. Williams | | | | | | | | |
| BCA_3749 | Montiericko Williams | | | | | | | | |
| BCA_3759 | Kenya Williams | | | | | | | | |
| BCA_3794 | Tram Nguyen | | | | | | | | |
| BCA_3799 | Thuy Nguyen | | | | | | | | |
| BCA_3801 | Le Nguyen | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_3837 | Krystal Miskel | | | | | | | | |
| BCA_3872 | Tuyet Thi Pham | | | | | | | | |
| BCA_3874 | Tuyet Pham | | | | | | | | |
| BCA_3877 | Quac Pham | | | | | | | | |
| BCA_3888 | Phouva Phothisat | | | | | | | | |
| BCA_3898 | Makenzie Piazza | | | | | | | | |
| BCA_3904 | Melinda Pierce | | | | | | | | |
| BCA_3911 | Tomika Pierre | | | | | | | | |
| BCA_3916 | Donald Pigott | | | | | | | | |
| BCA_3924 | Phiangnakhone Phetsarath | | | | | | | | |
| BCA_3937 | John R. Philmon | | | | | | | | |
| BCA_3947 | Steven Peacock | | | | | | | | |
| BCA_3978 | Minh Do Canh | | | | | | | | |
| BCA_3986 | Melvin Mason | | | | | | | | |
| BCA_3987 | Khalen Mason | | | | | | | | |
| BCA_4015 | Makeiva Scott | | | | | | | | |
| BCA_4034 | Tonya Jordan | | | | | | | | |
| BCA_4043 | William H Jones | | | | | | | | |
| BCA_4045 | Linda Jones | | | | | | | | |
| BCA_4057 | Dena Jones | | | | | | | | |
| BCA_4058 | Mary Jacobs | | | | | | | | |
| BCA_4090 | HUNG HOANG NGUYEN | | | | | | | | |
| BCA_4098 | KHANH, NGUYEN | | | | | | | | |
| BCA_4101 | LAM NGUYEN | | | | | | | | |
| BCA_4109 | TAM V NGUYEN | | | | | | | | |
| BCA_4111 | Vicky Segree | | | | | | | | |
| BCA_4120 | Kenneth Reeder | | | | | | | | |
| BCA_4124 | James Murray | | | | | | | | |
| BCA_4126 | Paul Zachary Ewgen Sanders | | | | | | | | |
| BCA_4128 | Bubba Ronald knneth Sanders | | | | | | | | |
| BCA_4142 | DOMINIQUE HUGHLEY | | | | | | | | |
| BCA_4157 | DOMINIC BROWN | | | | | | | | |
| BCA_4171 | HOA THI HUYNH | | | | | | | | |
| BCA_4195 | TIERA HOSENDOVE | | | | | | | | |
| BCA_4208 | SANG HONG | | | | | | | | |
| BCA_4214 | JAVIER HOLMES | | | | | | | | |
| BCA_4231 | TREY ISHAM | | | | | | | | |
| BCA_4233 | JAMES ISABELL | | | | | | | | |
| BCA_4234 | RICK ISAAC | | | | | | | | |
| BCA_4237 | LEON IRVIN | | | | | | | | |
| BCA_4252 | CELIA LACOUR | | | | | | | | |
| BCA_4256 | DARRYL K. LEBEAUD | | | | | | | | |
| BCA_4295 | RACQUEL HOWARD | | | | | | | | |
| BCA_4296 | BILLY HOWARD | | | | | | | | |
| BCA_4302 | QUINNTEN HOWARD | | | | | | | | |
| BCA_4305 | DANNA HOWARD | | | | | | | | |
| BCA_4316 | JAMES MUFALLI | | | | | | | | |
| BCA_4324 | SOUFIANE MOUKTADI | | | | | | | | |
| BCA_4325 | MARCUS MOTT | | | | | | | | |
| BCA_4333 | Lashannon Mosley | | | | | | | | |
| BCA_4340 | TRICIA MORRIS | | | | | | | | |
| BCA_4358 | DEBBIE MORELLI | | | | | | | | |
| BCA_4369 | Lakieda Robinson | | | | | | | | |
| BCA_4372 | Tonia Robinson | | | | | | | | |



**Exhibit S (Redacted): GCCF and Settlement Program Releases**

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4386 | Dionne Robinson | | | | | | | | |
| BCA_4387 | Mizaida Robles | | | | | | | | |
| BCA_4390 | Rosa Maria Rodea | | | | | | | | |
| BCA_4409 | ARETHA DILLION | | | | | | | | |
| BCA_4412 | BAO QUOC DINH | | | | | | | | |
| BCA_4423 | BAO NGOC DINH | | | | | | | | |
| BCA_4433 | THU NGUYEN | | | | | | | | |
| BCA_4436 | HAU NGUYEN | | | | | | | | |
| BCA_4444 | JULIE NGUYEN | | | | | | | | |
| BCA_4445 | CHIN NGUYEN | | | | | | | | |
| BCA_4448 | PHI NGUYEN | | | | | | | | |
| BCA_4451 | CAN NGUYEN | | | | | | | | |
| BCA_4463 | TIFFANY STANTON | | | | | | | | |
| BCA_4464 | TIFFANY STANTON | | | | | | | | |
| BCA_4478 | ERIC ST. ROMAIN | | | | | | | | |
| BCA_4479 | ERIC ST. ROMAIN | | | | | | | | |
| BCA_4502 | ALMA IRENE MARKS | | | | | | | | |
| BCA_4503 | ALVIN WADE MARKS | | | | | | | | |
| BCA_4521 | URARAH PAUL MARTIN | | | | | | | | |
| BCA_4523 | ERICKA MARTIN | | | | | | | | |
| BCA_4524 | BETTY MARTIN | | | | | | | | |
| BCA_4553 | BEN JACKSON | | | | | | | | |
| BCA_4556 | LAVERN HARDIMON | | | | | | | | |
| BCA_4576 | JOLISA NABONNE | | | | | | | | |
| BCA_4614 | Judson Nix | | | | | | | | |
| BCA_4615 | Judson Nix | | | | | | | | |
| BCA_4616 | Belinda Nix | | | | | | | | |
| BCA_4620 | Joshua Nini | | | | | | | | |
| BCA_4642 | Rose Norvel | | | | | | | | |
| BCA_4643 | Rose M Norvel | | | | | | | | |
| BCA_4645 | John Novak | | | | | | | | |
| BCA_4647 | Janell Norton | | | | | | | | |
| BCA_4703 | DWAYNE MANNING | | | | | | | | |
| BCA_4705 | CHRISTOPHER MANNING | | | | | | | | |
| BCA_4713 | DEMARCUS JOHNSON | | | | | | | | |
| BCA_4714 | DIONNE JOHNSON | | | | | | | | |
| BCA_4718 | WANDA JOHNSON | | | | | | | | |
| BCA_4726 | HARRY JOHNSON | | | | | | | | |
| BCA_4750 | KENNETH RIVERA | | | | | | | | |
| BCA_4757 | MARGIE ROACH | | | | | | | | |
| BCA_4758 | TAVI ROACH | | | | | | | | |
| BCA_4759 | TAVI ROACH | | | | | | | | |
| BCA_4775 | WILLIE RINGSLEY | | | | | | | | |
| BCA_4777 | TABITHA RILRY | | | | | | | | |
| BCA_4812 | TAWANDA MCGOWAN | | | | | | | | |
| BCA_4817 | MICHAEL MCGILL | | | | | | | | |
| BCA_4821 | CHELSEA MCGEE | | | | | | | | |
| BCA_4833 | CORNELIUS OWES | | | | | | | | |
| BCA_4844 | JENNIFER OWEN | | | | | | | | |
| BCA_4851 | MARGIE MAPLES | | | | | | | | |
| BCA_4867 | CUONG VAN NGO | | | | | | | | |
| BCA_4875 | DAM NGUYEN NGO | | | | | | | | |
| BCA_4884 | CAROLYN NGUYEN MAI | | | | | | | | |
| BCA_4892 | LABARRON BUSBY | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_4905 | INEAKA BURKE | | | | | | | | |
| BCA_4912 | EDWIN BURKE | | | | | | | | |
| BCA_4929 | GABRIELLE MARIE ROBIHO | | | | | | | | |
| BCA_4930 | GABRIELLE ROBIHO | | | | | | | | |
| BCA_4941 | BRITTNEY ROBINSON | | | | | | | | |
| BCA_4945 | Crystal Hensley | | | | | | | | |
| BCA_4957 | Harry Jefferson | | | | | | | | |
| BCA_4959 | Doretha Jefferson | | | | | | | | |
| BCA_4963 | Joseph Jefferson | | | | | | | | |
| BCA_4999 | Shekenna Knott | | | | | | | | |
| BCA_5013 | Timothy Schultz | | | | | | | | |
| BCA_5018 | Christine Schmidt | | | | | | | | |
| BCA_5027 | Edgar Williams | | | | | | | | |
| BCA_5028 | Mr. Edgar R Williams Jr | | | | | | | | |
| BCA_5029 | Eric Williams | | | | | | | | |
| BCA_5046 | Magen Seals | | | | | | | | |
| BCA_5047 | Geneva Seals | | | | | | | | |
| BCA_5065 | Kaycie Williams | | | | | | | | |
| BCA_5066 | Ayanna Williams | | | | | | | | |
| BCA_5083 | Andrea Smith | | | | | | | | |
| BCA_5084 | Kenneth Smith | | | | | | | | |
| BCA_5096 | Britney Smith | | | | | | | | |
| BCA_5098 | Francis Smith | | | | | | | | |
| BCA_5107 | Cheryl Wren | | | | | | | | |
| BCA_5111 | Terrance Wortham | | | | | | | | |
| BCA_5118 | Curtis Wooten | | | | | | | | |
| BCA_5123 | Amina Woods | | | | | | | | |
| BCA_5131 | Michael Harris | | | | | | | | |
| BCA_5134 | Yolanda Harris | | | | | | | | |
| BCA_5140 | Arzia Harris | | | | | | | | |
| BCA_5174 | James Shorts | | | | | | | | |
| BCA_5175 | Ashley Shorts | | | | | | | | |
| BCA_5189 | Michael Sims | | | | | | | | |
| BCA_5193 | Michael Sims | | | | | | | | |
| BCA_5201 | Linda Simpson | | | | | | | | |
| BCA_5208 | Youseline Simon | | | | | | | | |
| BCA_5216 | Michael Simmons | | | | | | | | |
| BCA_5219 | Christine Laird McCann | | | | | | | | |
| BCA_5226 | Jimmy McBeth | | | | | | | | |
| BCA_5238 | Casper Mayberry | | | | | | | | |
| BCA_5278 | Alfred Magee Jr | | | | | | | | |
| BCA_5288 | Elufrant Annylus | | | | | | | | |
| BCA_5295 | Sorin Apostoiu | | | | | | | | |
| BCA_5306 | Kermit Magee | | | | | | | | |
| BCA_5320 | Ramon Myaing | | | | | | | | |
| BCA_5325 | Odie Repneia Murphy | | | | | | | | |
| BCA_5329 | Craig Murdock | | | | | | | | |
| BCA_5367 | STACY GATHERS | | | | | | | | |
| BCA_5370 | WAYNE GASPARD | | | | | | | | |
| BCA_5371 | VICTORY GASKINS | | | | | | | | |
| BCA_5375 | SHIRLEY GARRISON | | | | | | | | |
| BCA_5386 | MIKE GARDNER | | | | | | | | |
| BCA_5387 | BLAKE GARDNER | | | | | | | | |
| BCA_5390 | GLORIA GARDNER | | | | | | | | |



## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5395 | ANDREA SMITH | | | | | | | | |
| BCA_5416 | REDIANA SKENDERASI | | | | | | | | |
| BCA_5443 | ALEXANDER JUSTI | | | | | | | | |
| BCA_5449 | JEAN JULES | | | | | | | | |
| BCA_5451 | KIMERA JOYCE | | | | | | | | |
| BCA_5462 | LAURIE KYSER | | | | | | | | |
| BCA_5486 | ZACHARY HATCHES | | | | | | | | |
| BCA_5489 | KISHAUN HATCH | | | | | | | | |
| BCA_5492 | BEKKAH HASAN | | | | | | | | |
| BCA_5493 | DARRELL HARVEY | | | | | | | | |
| BCA_5494 | VALENCIA HARVEY | | | | | | | | |
| BCA_5495 | DEMETRIA HARVEY | | | | | | | | |
| BCA_5500 | TEMPEST HARTFIELD | | | | | | | | |
| BCA_5534 | Pams Cleaning Service - Pamela Estes | | | | | | | | |
| BCA_5552 | Sophia Nelson | | | | | | | | |
| BCA_5562 | Charles Patterson | | | | | | | | |
| BCA_5573 | Viola Pinkston | | | | | | | | |
| BCA_5578 | Floyd J. Pitcher | | | | | | | | |
| BCA_5586 | Hong Hanh Thi Le | | | | | | | | |
| BCA_5589 | Thach Le | | | | | | | | |
| BCA_5597 | Viet Le | | | | | | | | |
| BCA_5598 | Dale Quang Le | | | | | | | | |
| BCA_5614 | Jimi Lewis | | | | | | | | |
| BCA_5615 | Bryant Lewis | | | | | | | | |
| BCA_5616 | Bryant Lewis | | | | | | | | |
| BCA_5630 | Brian Lewis | | | | | | | | |
| BCA_5643 | Katrina Lewis | | | | | | | | |
| BCA_5649 | Hien Thi Ho | | | | | | | | |
| BCA_5701 | Phuong Le | | | | | | | | |
| BCA_5713 | James Cole | | | | | | | | |
| BCA_5740 | DAVION LEWIS | | | | | | | | |
| BCA_5741 | JESSICA J. LEWIS | | | | | | | | |
| BCA_5742 | NORMAN LIGHTFOOT | | | | | | | | |
| BCA_5744 | JESSICA LEWIS | | | | | | | | |
| BCA_5747 | EXPRESS FOODMART | | | | | | | | |
| BCA_5757 | KIZZY A. LEVY | | | | | | | | |
| BCA_5763 | SHIRLEY LEVY | | | | | | | | |
| BCA_5773 | EDWARD STEELE | | | | | | | | |
| BCA_5774 | EDWARD STEELE | | | | | | | | |
| BCA_5775 | LATISHA STEELE | | | | | | | | |
| BCA_5776 | LATISHA STEELE | | | | | | | | |
| BCA_5798 | TAKIA STEWART | | | | | | | | |
| BCA_5812 | CHRIS STRAIT | | | | | | | | |
| BCA_5827 | AMY STONE | | | | | | | | |
| BCA_5829 | JADA STOKES | | | | | | | | |
| BCA_5830 | LINDA STOKES | | | | | | | | |
| BCA_5850 | ANNETTE ANDERSON | | | | | | | | |
| BCA_5852 | SHAWN ANDERSON | | | | | | | | |
| BCA_5856 | JOHN ANDERSON | | | | | | | | |
| BCA_5860 | BRIAN BAGNERIS | | | | | | | | |
| BCA_5874 | DAWN WARD | | | | | | | | |
| BCA_5875 | DAWN WARD | | | | | | | | |
| BCA_5877 | CHRISTOPHER WARD | | | | | | | | |
| BCA_5923 | Self-Employed / Oysterman | | | | | | | | |



## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_5976 | Lachanda Singletary | | | | | | | | |
| BCA_5999 | Thomas Clayton | | | | | | | | |
| BCA_6018 | Mae Richardson | | | | | | | | |
| BCA_6030 | Kenny Rich | | | | | | | | |
| BCA_6046 | Larry Shoquist | | | | | | | | |
| BCA_6055 | Lawrence Shoquist | | | | | | | | |
| BCA_6080 | Ryan Miller | | | | | | | | |
| BCA_6107 | Rhett Young | | | | | | | | |
| BCA_6121 | Angelia Harmon | | | | | | | | |
| BCA_6137 | Angelina Cavalier | | | | | | | | |
| BCA_6138 | Victor Causey | | | | | | | | |
| BCA_6139 | Ashley Causey | | | | | | | | |
| BCA_6144 | Betty Catlin | | | | | | | | |
| BCA_6147 | HOLLYWOOD NAIL | | | | | | | | |
| BCA_6155 | MAI DUONG | | | | | | | | |
| BCA_6167 | CAMERON DURR | | | | | | | | |
| BCA_6195 | Marcole Jenkins | | | | | | | | |
| BCA_6216 | Clay Rogers | | | | | | | | |
| BCA_6236 | RAVEN DEES | | | | | | | | |
| BCA_6310 | Kim Chi Quach | | | | | | | | |
| BCA_6323 | John Quinn | | | | | | | | |
| BCA_6330 | Veronica Lamar | | | | | | | | |
| BCA_6331 | Mary Lamar | | | | | | | | |
| BCA_6351 | Van Hoa Lam | | | | | | | | |
| BCA_6386 | CATHERINE LAWSON | | | | | | | | |
| BCA_6429 | PHO88 NOODLE SOUP RESTAURANT | | | | | | | | |
| BCA_6448 | THUY MINH NGUYEN | | | | | | | | |
| BCA_6452 | TUNG NGUYEN | | | | | | | | |
| BCA_6460 | VU MINH NGUYEN | | | | | | | | |
| BCA_6462 | NGOC THI NGUYEN | | | | | | | | |
| BCA_6477 | NHI A NGUYEN | | | | | | | | |
| BCA_6478 | NGHIA NGUYEN | | | | | | | | |
| BCA_6482 | THU HA NGUYEN | | | | | | | | |
| BCA_6485 | TRANG HONG NGUYEN | | | | | | | | |
| BCA_6489 | THONG NGUYEN | | | | | | | | |
| BCA_6509 | MICHAEL SORROWS | | | | | | | | |
| BCA_6525 | CEDRIC D THOMPSON | | | | | | | | |
| BCA_6526 | CEDRIC THOMPSON | | | | | | | | |
| BCA_6533 | DANYELL THOMPSON | | | | | | | | |
| BCA_6544 | POLLY THOMPSON | | | | | | | | |
| BCA_6570 | CHADWICK TINSLEY | | | | | | | | |
| BCA_6574 | RACHEL TISDALE | | | | | | | | |
| BCA_6575 | RACHEL TISDALE | | | | | | | | |
| BCA_6576 | EMIEE TISDALE | | | | | | | | |
| BCA_6578 | TRIEN TO | | | | | | | | |
| BCA_6596 | NICOSIA WITHERSPOON | | | | | | | | |
| BCA_6597 | MAGDALENA WITCZAK | | | | | | | | |
| BCA_6601 | SAMUEL WINTERS | | | | | | | | |
| BCA_6607 | BRANDON WINFIELD | | | | | | | | |
| BCA_6641 | Juanita Reid | | | | | | | | |
| BCA_6642 | Latisha Reid | | | | | | | | |
| BCA_6651 | Shirlandra H. Rembert | | | | | | | | |
| BCA_6655 | Hamburger Company of Ocean Springs, Inc | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_6665 | Joseph Spencer | | | | | | | | |
| BCA_6689 | Chassidy Reese | | | | | | | | |
| BCA_6695 | Jasmine Reid | | | | | | | | |
| BCA_6703 | Daryl Washington | | | | | | | | |
| BCA_6704 | Kirk I. Washington, JR | | | | | | | | |
| BCA_6707 | Stephen Washington | | | | | | | | |
| BCA_6713 | Daryl Washington | | | | | | | | |
| BCA_6735 | Louis Washington | | | | | | | | |
| BCA_6737 | Shawn Washam | | | | | | | | |
| BCA_6745 | Valerie Coleman | | | | | | | | |
| BCA_6773 | Bac Tien Nguyen | | | | | | | | |
| BCA_6774 | Bao Nguyen | | | | | | | | |
| BCA_6783 | Thomas Crab | | | | | | | | |
| BCA_6796 | Vo Nguyen | | | | | | | | |
| BCA_6797 | Dianne Thi Nguyen | | | | | | | | |
| BCA_6811 | BLAIR TAYLOR | | | | | | | | |
| BCA_6831 | JEFFERY TEW | | | | | | | | |
| BCA_6850 | MICHAEL SAPPE | | | | | | | | |
| BCA_6865(2) | CAROL WAY | | | | | | | | |
| BCA_6866 | CAROL WAY | | | | | | | | |
| BCA_6900 | Kevin McDonald | | | | | | | | |
| BCA_6901 | Kevin McDonald | | | | | | | | |
| BCA_6902 | Anitra McDonald | | | | | | | | |
| BCA_6903 | Anitra McDonald | | | | | | | | |
| BCA_6906 | Tyeisha McDaniels | | | | | | | | |
| BCA_6907 | Tyeisha McDaniels | | | | | | | | |
| BCA_6908 | Gwendolyn McDaniel | | | | | | | | |
| BCA_6909 | Darnell McDaniel | | | | | | | | |
| BCA_6947 | Deanna Seiber | | | | | | | | |
| BCA_6951 | Tung Nguyen | | | | | | | | |
| BCA_6952 | Kim Dung Thi Nguyen | | | | | | | | |
| BCA_6953 | Van Thi Nguyen | | | | | | | | |
| BCA_6954 | Cathy Maithi Nguyen | | | | | | | | |
| BCA_6958 | Kim Nguyen | | | | | | | | |
| BCA_6965 | Suoi T Nguyen | | | | | | | | |
| BCA_6999 | Daphne Sanders | | | | | | | | |
| BCA_7000 | Daphne Sanders | | | | | | | | |
| BCA_7007 | Rafael Sanchez | | | | | | | | |
| BCA_7018 | REEL SMOKER CHARTERS | | | | | | | | |
| BCA_7020 | HIEM SARA | | | | | | | | |
| BCA_7035 | REYNALDO SANTANA | | | | | | | | |
| BCA_7064 | DENA JONES | | | | | | | | |
| BCA_7081 | ASHLEY JONES | | | | | | | | |
| BCA_7083 | LATACHA JONES | | | | | | | | |
| BCA_7092 | KRISTIN JONES | | | | | | | | |
| BCA_7100 | JUSTI JONES | | | | | | | | |
| BCA_7101 | NASHIKA JONES | | | | | | | | |
| BCA_7115 | WILLIAM JOHNSON | | | | | | | | |
| BCA_7129 | LAKEISHA DICKINSON | | | | | | | | |
| BCA_7169 | Danny Moffett | | | | | | | | |
| BCA_7179 | Steve Washington | | | | | | | | |
| BCA_7186 | Tarnell Watson | | | | | | | | |
| BCA_7187 | Tarnell Watson | | | | | | | | |
| BCA_7188 | Cornell Watson | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7189 | Cornell Watson | | | | | | | | |
| BCA_7191 | Rosie Watson | | | | | | | | |
| BCA_7233 | Eva Viera | | | | | | | | |
| BCA_7239 | Gloria Valley | | | | | | | | |
| BCA_7245 | Arthur L Valaolae | | | | | | | | |
| BCA_7254 | Van Dykes Chesapeake Seafood | | | | | | | | |
| BCA_7255 | Donald Symank | | | | | | | | |
| BCA_7259 | Jernord Taylor | | | | | | | | |
| BCA_7273 | Nannette Marie Taylor | | | | | | | | |
| BCA_7274 | Nannette Taylor | | | | | | | | |
| BCA_7280 | Sherrita Taylor | | | | | | | | |
| BCA_7281 | Sherrita Taylor | | | | | | | | |
| BCA_7286 | Ulysses Taylor | | | | | | | | |
| BCA_7287 | Valanda Taylor | | | | | | | | |
| BCA_7288 | Valerie Taylor | | | | | | | | |
| BCA_7291 | Charles Teems | | | | | | | | |
| BCA_7361 | Edna Moody | | | | | | | | |
| BCA_7389 | Trong Han Xuan Pham | | | | | | | | |
| BCA_7396 | Thien Xuan Pham | | | | | | | | |
| BCA_7401 | Na Thi Pham | | | | | | | | |
| BCA_7403 | Kim Anh Thi Pham | | | | | | | | |
| BCA_7409 | Stephan Davis | | | | | | | | |
| BCA_7421 | Don L Davis | | | | | | | | |
| BCA_7432 | Frankie Hicks | | | | | | | | |
| BCA_7435 | Sen Dao | | | | | | | | |
| BCA_7473 | Oysterman | | | | | | | | |
| BCA_7489 | Cynthia Bush | | | | | | | | |
| BCA_7494 | Nashunda White | | | | | | | | |
| BCA_7497 | Woodrow White | | | | | | | | |
| BCA_7498 | Jim White | | | | | | | | |
| BCA_7520 | Anthony Westry | | | | | | | | |
| BCA_7523 | Sara Weston | | | | | | | | |
| BCA_7525 | Douglas Ellzey | | | | | | | | |
| BCA_7542 | Nicholas Edwards | | | | | | | | |
| BCA_7543 | Alfred Edwards | | | | | | | | |
| BCA_7548 | Melvin Mason | | | | | | | | |
| BCA_7549 | Fiamma Coffee Connection | | | | | | | | |
| BCA_7550 | Son Nguyen | | | | | | | | |
| BCA_7556 | Clifton Millener | | | | | | | | |
| BCA_7558 | Ciarra Latrice Millender | | | | | | | | |
| BCA_7566 | Willie Middleton | | | | | | | | |
| BCA_7568 | Godrey M. Mickens | | | | | | | | |
| BCA_7571 | Molly Meyers | | | | | | | | |
| BCA_7574 | Macon Metcalf | | | | | | | | |
| BCA_7578 | John Rickards | | | | | | | | |
| BCA_7586 | Willie Ann Rigsby | | | | | | | | |
| BCA_7589 | Judy Kay Riggs | | | | | | | | |
| BCA_7598 | Artamus Rainey | | | | | | | | |
| BCA_7605 | Zien Nguyen | | | | | | | | |
| BCA_7608 | Loan Nguyen | | | | | | | | |
| BCA_7615 | Le Thi Nguyen | | | | | | | | |
| BCA_7630 | Thao Van Nguyen | | | | | | | | |
| BCA_7633 | Karen Tran Nguyen | | | | | | | | |
| BCA_7651 | Kizy Levy | | | | | | | | |



**DEEPWATER HORIZON CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_7652 | Shirley Levy | | | | | | | | |
| BCA_7677 | STEPHANIE HOANG | | | | | | | | |
| BCA_7700 | LONNIE RANKIN | | | | | | | | |
| BCA_7701 | LONNIE RANKIN | | | | | | | | |
| BCA_7707 | LANEL RANDOLPH | | | | | | | | |
| BCA_7709 | YANICE RAMOS | | | | | | | | |
| BCA_7730 | ADAMIAN RATTLIFF | | | | | | | | |
| BCA_7731 | TEVIN RATLIFF | | | | | | | | |
| BCA_7741 | DOROTHY WARD-RAYMON | | | | | | | | |
| BCA_7760 | CHRISTOPHER AMORANT | | | | | | | | |
| BCA_7767 | BARRY ANDERSON | | | | | | | | |
| BCA_7773 | CHARMAINE ANDERSON | | | | | | | | |
| BCA_7794 | JUNIUS VERRET | | | | | | | | |
| BCA_7803 | LUIS VELAZQUEZ | | | | | | | | |
| BCA_7824 | Dyrell Jackson | | | | | | | | |
| BCA_7829 | Khanh Truong Le | | | | | | | | |
| BCA_7834 | Tracy Lanchi Le | | | | | | | | |
| BCA_7838 | Katherine Hong Le | | | | | | | | |
| BCA_7840 | Khoa Dao Le | | | | | | | | |
| BCA_7841 | My Thi Le | | | | | | | | |
| BCA_7849 | Qui Le | | | | | | | | |
| BCA_7866 | Lisa Walker | | | | | | | | |
| BCA_7867 | Lisa Walker | | | | | | | | |
| BCA_7880 | Karen Wallace | | | | | | | | |
| BCA_7890 | South Coast Contracting | | | | | | | | |
| BCA_7892 | Solid Rock Construction | | | | | | | | |
| BCA_7905 | South Coast Contracting Inc. | | | | | | | | |
| BCA_7906 | South Coast Contracting Inc. | | | | | | | | |
| BCA_7946 | Phuong Thi Ho | | | | | | | | |
| BCA_7956 | Bashby A. Thomas | | | | | | | | |
| BCA_8003 | Da Ho Ngoc Khuu | | | | | | | | |
| BCA_8057 | Ewarn Brown | | | | | | | | |
| BCA_8061 | Jacqueline Brown | | | | | | | | |
| BCA_8063 | James Brown | | | | | | | | |
| BCA_8077 | Edward Brown | | | | | | | | |
| BCA_8093 | Deana Oliver | | | | | | | | |
| BCA_8094 | Deana Oliver | | | | | | | | |
| BCA_8096 | Pamular Oliver | | | | | | | | |
| BCA_8109 | Carine Accime | | | | | | | | |
| BCA_8112 | Marsha Abuhat | | | | | | | | |
| BCA_8121 | Luay Abdel-Fattah | | | | | | | | |
| BCA_8128 | Steven L Dunning | | | | | | | | |
| BCA_8150 | Dong Trung Nguyen | | | | | | | | |
| BCA_8154 | Hien Thi Nguyen | | | | | | | | |
| BCA_8160 | Samson Nguyen | | | | | | | | |
| BCA_8168 | Thuy Hong Thi Nguyen | | | | | | | | |
| BCA_8176 | Leola Moorere | | | | | | | | |
| BCA_8177 | Charlene Moorere | | | | | | | | |
| BCA_8178 | Zachery Moore | | | | | | | | |
| BCA_8180 | William Moore | | | | | | | | |
| BCA_8181 | Pamela Moore | | | | | | | | |
| BCA_8186 | Katie Moore | | | | | | | | |
| BCA_8190 | Fred Moore | | | | | | | | |
| BCA_8193 | Jennine Y Moore | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8235 | Keisha Farrell | | | | | | | | |
| BCA_8237 | First Class Nails-Dai Tran | | | | | | | | |
| BCA_8245 | Shane Fabozzi | | | | | | | | |
| BCA_8248 | Melissa Fain | | | | | | | | |
| BCA_8251 | Wayne Braswell | | | | | | | | |
| BCA_8281 | CYNTHIA SULLIVAN | | | | | | | | |
| BCA_8282 | CYNTHIA SULLIVAN | | | | | | | | |
| BCA_8327 | Ho Tran | | | | | | | | |
| BCA_8335 | Ha Thi Tran | | | | | | | | |
| BCA_8372 | Damian Washington | | | | | | | | |
| BCA_8390 | Christopher Zito | | | | | | | | |
| BCA_8411 | Khanh Tuan Vu | | | | | | | | |
| BCA_8412 | Kathleen Vu | | | | | | | | |
| BCA_8426 | Trang Diem Vo | | | | | | | | |
| BCA_8432 | Shrimp Reteller | | | | | | | | |
| BCA_8439 | Sinh Van Vo | | | | | | | | |
| BCA_8446 | Nam Thi Vo | | | | | | | | |
| BCA_8473 | Mai Le | | | | | | | | |
| BCA_8502 | MEGAN LEGENDRE | | | | | | | | |
| BCA_8513 | MICHAEL HERBERT | | | | | | | | |
| BCA_8519 | WILLARD LEBOUEF | | | | | | | | |
| BCA_8524 | LEE LEBLANC | | | | | | | | |
| BCA_8529 | TRUC V LE | | | | | | | | |
| BCA_8557 | Jose Ortiz | | | | | | | | |
| BCA_8560 | Vadim Osmanov | | | | | | | | |
| BCA_8571 | Hixon D. Thomas | | | | | | | | |
| BCA_8592 | Steven Thomas | | | | | | | | |
| BCA_8595 | Willie Thomas | | | | | | | | |
| BCA_8603 | AILEEN GIBSON | | | | | | | | |
| BCA_8618 | Deverick George | | | | | | | | |
| BCA_8620 | David Genard | | | | | | | | |
| BCA_8631 | HIEN MINH PHAM | | | | | | | | |
| BCA_8635 | NGOC DUNG THI PHAM | | | | | | | | |
| BCA_8638 | LAI THI PHAM | | | | | | | | |
| BCA_8646 | LEE PHAM | | | | | | | | |
| BCA_8649 | KHOI VAN PHAM | | | | | | | | |
| BCA_8690 | KEVIN LUCAS | | | | | | | | |
| BCA_8691 | KEVIN LUCAS | | | | | | | | |
| BCA_8693 | ROBERTO LOVE | | | | | | | | |
| BCA_8706 | LUY LU | | | | | | | | |
| BCA_8739 | Macala Nelson | | | | | | | | |
| BCA_8740 | Macala Nelson | | | | | | | | |
| BCA_8757 | Phuong Ngo | | | | | | | | |
| BCA_8773 | HENRY LUCKETT | | | | | | | | |
| BCA_8774 | HENRY LUCKETT | | | | | | | | |
| BCA_8788 | 3127 AUDUBON | | | | | | | | |
| BCA_8803 | Juan McMillian | | | | | | | | |
| BCA_8806 | Dwayne McLeod | | | | | | | | |
| BCA_8808 | Roy McLaurin | | | | | | | | |
| BCA_8821 | Mae McInnis | | | | | | | | |
| BCA_8832 | LUECRESSIE VAUGHN | | | | | | | | |
| BCA_8841 | Bob Varnado | | | | | | | | |
| BCA_8874 | Tuyet Nhuong Thi Nguyen | | | | | | | | |
| BCA_8896 | Can Huu Nguyen | | | | | | | | |



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_8918 | Ca Nguyen | | | | | | | | |
| BCA_8948 | Kieu Bich Nguyen | | | | | | | | |
| BCA_8968 | Huyen Mong Nguyen | | | | | | | | |
| BCA_8989 | LIEN THUY NGUYEN | | | | | | | | |
| BCA_9004 | Lanh Thi Phan | | | | | | | | |
| BCA_9020 | Minh Thi Dinh Phan | | | | | | | | |
| BCA_9022 | Thanh Van Phan | | | | | | | | |
| BCA_9025 | DUONG DINH VU | | | | | | | | |
| BCA_9031 | CHAU NGOC VU | | | | | | | | |
| BCA_9066 | Nhung Tiet Thi Nguyen | | | | | | | | |
| BCA_9067 | Luot Van Nguyen | | | | | | | | |
| BCA_9128 | Freeman Patterson | | | | | | | | |
| BCA_9170 | ANH THU TRAN | | | | | | | | |
| BCA_9181 | Chau Van Tran | | | | | | | | |
| BCA_9185 | Kim Phuong Thi Tran | | | | | | | | |
| BCA_9190 | Jonathan Tran | | | | | | | | |
| BCA_9198 | Lang Tran | | | | | | | | |
| BCA_9199 | Ngoc Hanh Tran | | | | | | | | |
| BCA_9205 | Horseshoe Grocery | | | | | | | | |
| BCA_9207 | Phi V. Nguyen | | | | | | | | |
| BCA_9221 | Edward Webster | | | | | | | | |
| BCA_9222 | Edward Webster IV | | | | | | | | |
| BCA_9225 | David Weitzman, MD | | | | | | | | |
| BCA_9231 | Kimberly Weddle | | | | | | | | |
| BCA_9239 | Tommy Webb | | | | | | | | |
| BCA_9258 | Melvin Scarbrough | | | | | | | | |
| BCA_9276 | Betsy Sanseri | | | | | | | | |
| BCA_9303 | Angela Tolbert | | | | | | | | |
| BCA_9318 | KELVIN THOMSON | | | | | | | | |
| BCA_9336 | ROSHANDA WATFORD | | | | | | | | |
| BCA_9340 | ANGELA WASHINGTON | | | | | | | | |
| BCA_9343 | Michael Shannon | | | | | | | | |
| BCA_9350 | Tammy Shade | | | | | | | | |
| BCA_9362 | Franklin A. Shaver III | | | | | | | | |
| BCA_9390 | Master Boat Builders | | | | | | | | |
| BCA_9392 | DARLIN LOPEZORTIZ | | | | | | | | |
| BCA_9412 | Jennifer Vo | | | | | | | | |
| BCA_9414 | Hoa Vo | | | | | | | | |
| BCA_9415 | Hau Vo | | | | | | | | |
| BCA_9420 | Dung Vo | | | | | | | | |
| BCA_9421 | Dieu Ngoc Vo | | | | | | | | |
| BCA_9423 | Cam Van Thi Vo | | | | | | | | |
| BCA_9433 | Ronald S Vinson | | | | | | | | |
| BCA_9441 | Cleveland Whitfield | | | | | | | | |
| BCA_9450 | Wendell White | | | | | | | | |
| BCA_9462 | Derek White | | | | | | | | |
| BCA_9471 | Marlon Wilkins | | | | | | | | |
| BCA_9474 | Kim Wilkerson | | | | | | | | |
| BCA_9520 | Duc Tran | | | | | | | | |
| BCA_9521 | Dong Tran | | | | | | | | |
| BCA_9527 | Dai Tran | | | | | | | | |
| BCA_9530 | Cuong Huu Tran | | | | | | | | |
| BCA_9531 | Tien Thanh | | | | | | | | |
| BCA_9537 | Christina Tran | | | | | | | | |



**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

## Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_9538 | Chris Tran | | | | | | | | |
| BCA_9547 | Ba Pham | | | | | | | | |
| BCA_9561 | Cindy Polinder | | | | | | | | |
| BCA_9583 | HUNG THE TRINH | | | | | | | | |
| BCA_9613 | Nho Tran | | | | | | | | |
| BCA_9615 | Nhan Ngoc Tran | | | | | | | | |
| BCA_9618 | Nghi Thi Tran | | | | | | | | |
| BCA_9636 | MAITRAM PHAN TRAN | | | | | | | | |
| BCA_9669 | Tam Trong Truong | | | | | | | | |
| BCA_9695 | Bich Trinh | | | | | | | | |
| BCA_9709 | HUYNH THI TRAN | | | | | | | | |
| BCA_9710 | WORLD NAILS | | | | | | | | |
| BCA_9734 | SEAN POWE | | | | | | | | |
| BCA_9749 | LUCILLE PRESTI | | | | | | | | |
| BCA_9753 | HOYAT POUNDERS | | | | | | | | |
| BCA_9757 | TAMMIE TAGUE | | | | | | | | |
| BCA_9768 | Christina M Talley | | | | | | | | |
| BCA_9769 | Jimmy Talley JR | | | | | | | | |
| BCA_9784 | TONYA TARPLEY | | | | | | | | |
| BCA_9792 | IVIN TATUM | | | | | | | | |
| BCA_9808 | Shanita Kimbrough | | | | | | | | |
| BCA_9812 | Hong Kim | | | | | | | | |
| BCA_9828 | Bryant Crawford | | | | | | | | |
| BCA_9847 | Angela Curtis | | | | | | | | |
| BCA_9849 | Alisa Curry | | | | | | | | |
| BCA_9859 | KARL MERTZ | | | | | | | | |
| BCA_9886 | Susan Cuevas Johnson | | | | | | | | |
| BCA_9895 | Angelique Croxton | | | | | | | | |
| BCA_9899 | Ralph Crosby | | | | | | | | |
| BCA_9919 | Phuong Kim Nguyen | | | | | | | | |
| BCA_9990 | JASON ROUSSE | | | | | | | | |
| BCA_9991 | JASON ROUSSE | | | | | | | | |
| BCA_10008 | RONALD RUCKER | | | | | | | | |
| BCA_10009 | KENNETH RUCKER | | | | | | | | |
| BCA_10035 | TUANH THI TRUONG | | | | | | | | |
| BCA_10049 | ELLEN TRAUTH | | | | | | | | |
| BCA_10050 | ELLEN TRAUTH | | | | | | | | |
| BCA_10071 | Kennyetta Walker | | | | | | | | |
| BCA_10073 | Kenji Walker | | | | | | | | |
| BCA_10074 | Shannon Walker | | | | | | | | |
| BCA_10075 | Tyrone Walker | | | | | | | | |
| BCA_10077 | Sarah Walker | | | | | | | | |
| BCA_10112 | Gregory Ross | | | | | | | | |
| BCA_10113 | Aurolyn Ross | | | | | | | | |
| BCA_10117 | Jake Ross | | | | | | | | |
| BCA_10119 | Daniel Ross | | | | | | | | |
| BCA_10139 | PHO88 Noodles Soup Vietnamese Rest. | | | | | | | | |
| BCA_10143 | Cuong Van Nelson | | | | | | | | |
| BCA_10147 | Ralph Neely | | | | | | | | |
| BCA_10155 | Treehouse Nursey Landscaping INC. | | | | | | | | |
| BCA_10187 | KIM LOAN THI TRAN | | | | | | | | |
| BCA_10196 | DELECIA BROWN | | | | | | | | |
| BCA_10202 | CHANDRIKA BROWN | | | | | | | | |
| BCA_10208 | COURTNEY BROUSSARD | | | | | | | | |



**DEEPWATER HORIZON**
**CLAIMS CENTER**
ECONOMIC & PROPERTY DAMAGE CLAIMS

### Exhibit S (Redacted): GCCF and Settlement Program Releases

| Opt Out ID | Name | Address | City | State | Zip Code | Attorney Representative | Tax ID | GCCF Claimant ID | DWH Claimant ID |
|---|---|---|---|---|---|---|---|---|---|
| BCA_10216 | KIMBERLY BROOKS | | | | | | | | |
| BCA_10223 | SHARON BROWNELL | | | | | | | | |
| BCA_10237 | LAP NGUYEN | | | | | | | | |
| BCA_10241 | BAY THI NGUYEN | | | | | | | | |
| BCA_10249 | CUNG VAN NGUYEN | | | | | | | | |
| BCA_10256 | Phuong Vinh Tran | | | | | | | | |
| BCA_10259 | Hung Tran | | | | | | | | |
| BCA_10261 | Gam Thi Tran | | | | | | | | |
| BCA_10262 | Hon Yan Tran | | | | | | | | |
| BCA_10270 | MAU THI TRAN | | | | | | | | |
| BCA_10271 | CUONG TRAN | | | | | | | | |
| BCA_10272 | LONG THANH TRAN | | | | | | | | |
| BCA_10273 | HANG MY THI TRAN | | | | | | | | |
| BCA_10278 | KHANH TRAN | | | | | | | | |
| BCA_10295 | JAMES NICHOLS | | | | | | | | |
| BCA_10311 | RUFUS POSEY | | | | | | | | |
| BCA_10319 | JOSHUA WILSON | | | | | | | | |
| BCA_10330 | DIANNE WILLIAMS | | | | | | | | |
| BCA_10367 | LAM QUOC NGUYEN | | | | | | | | |
| BCA_10372 | THI VO NGUYEN | | | | | | | | |
| BCA_10373 | Mike Hoang Nguyen | | | | | | | | |
| BCA_10380 | Heather Nguyen | | | | | | | | |
| BCA_10382 | Sung Ngoc Nguyen | | | | | | | | |
| BCA_10386 | Nghia Nguyen | | | | | | | | |
| BCA_10388 | Tiec Nguyen | | | | | | | | |
| BCA_10400 | Chinh Van Nguyen | | | | | | | | |
| BCA_10418 | Timothy Schultz II | | | | | | | | |
| BCA_10444 | JOE MORALES | | | | | | | | |
| BCA_10465 | CHARLES TURNER | | | | | | | | |
| BCA_10521 | THANH HUONG ENDRESS | | | | | | | | |
| BCA_10535 | Cierra Tyler | | | | | | | | |
| BCA_10542 | Luke Turner | | | | | | | | |
| BCA_10543 | Karen Tucker | | | | | | | | |
| BCA_10544 | Karen Tucker | | | | | | | | |
| BCA_10576 | Luc Tran | | | | | | | | |
| BCA_10603 | Thuan Van Tran | | | | | | | | |
| BCA_10608 | Thien Tran | | | | | | | | |
| BCA_10613(2) | Thanh Quoc Tran | | | | | | | | |
| BCA_10619 | Tham Thi Tran | | | | | | | | |
| BCA_10629 | Te Thi Ha Tran | | | | | | | | |
| BCA_10661 | TUNG TRAN | | | | | | | | |
| BCA_10663 | TUAN ANH TRAN | | | | | | | | |
| BCA_10665 | Tuong Huu Tran | | | | | | | | |
| BCA_10707 | TIEP TRAN | | | | | | | | |
| BCA_10710 | VAN THU THI TRAN | | | | | | | | |
| BCA_10735 | Marilyn Dung Hoang | | | | | | | | |
| BCA_10752 | Misty Delene King | | | | | | | | |