Exhibit 4 (Redacted)



215 Orleans Street • Beaumont, TX 77701 • 409.835.2666 • 409.835-1912 Facsimile

October 31, 2012

DEEPWATER HORIZON COURT-SUPERVISED
    SETTLEMENT PROGRAM
EXCLUSIONS DEPARTMENT
P O BOX 222
HAMMOND LA 70404-0222

RE:    IN RE: OIL SPILL BY THE OIL RIG "DEEPWATER HORIZON" IN THE GULF OF
       MEXICO ON APRIL 20, 2010; MDL 2179
       OPT OUT FORMS – BRENT COON & ASSOCIATES

To Whom It May Concern:

    Enclosed with this letter is a list, supported by individual supplemental case documentation regarding various claimants opt out requests associated to the BP Deepwater Horizon Oil Spill.

    This information is provided directly to your attention to comport with the mandates of the MDL 2179 Consolidation proceeding pending in New Orleans and in compliance with the notice requirements set out in the proposed settlement classes pending before Judge Barbier, which are scheduled for hearing November 8, 2012.

    In remitting this documentation and opt out notifications, neither the law firm of Brent Coon & Associates, nor any of our many affiliated firms, nor any individual clients, are waiving any further claims or rights they may have under the class proposals or their various rights as provided by state or federal statute or any governing common law principles. Claimants also reserve all rights which may be restated, reinstated or modified by future orders of the MDL court of the various courts of appeal in this process.

    Specifically, these claimants and affiliated law firms have filed objections to the proposed settlements on numerous grounds, many of them dealing with the deliberately onerous requirements in order to opt out of any of the pending settlement class proposals. In complying with the present mandates regarding notice of election,

Page -2-

claimants are specifically reserving all rights they would have to withdraw such elections in the future or otherwise alter their decision as future events unfold. In fact, all of the claimants on this list, through counsel, have previously invited BP to extend and reserve such elections to a future date in order to help facilitate compromise of some of these claims through the nebulous class proposals, such invitations to date remaining conspicuously silent. Consequently, with these deadlines now approaching, the claimants herein are without further option.

Claimants also specifically reserve their rights to protest, object and appeal any decision which mandates additional terms or interpretations to notice or inadequacy in any part or manner to the notices contained herein or rights made available now or at future times in the MDL or other proceedings associated to the claims brought as a result of any losses associated to this oil spill. Claimants and counsel would point out that in spite of many requests, the proponents to the class settlements refused to provide a standardized form for opt outs. Claimants believe this may have been done with premeditated efforts to later challenge the content or substance of such notices, particularly in light of the fact that standardized and exemplar forms were made and provided for dozens of other compliance issues associated with the class proposals, all exclusively dealing with making the submission process easier, but not in electing out of the process. To the extent any of the proponents of the classes would later use any purported deficiencies in these notices, claimants would maintain that the proponents waived such contentions by a deliberate failure to create standardized forms.

Claimants further object to the requirement that election notices must be remitted to this office in original hand written form, and that the forms must be properly postmarked, and those claims must be filled only in this remote outpost of the proceedings. Claimants reserve all objections to manner of notice and requirements that any such notices be in original signature format. Claimants and counsel specifically maintain that almost all courts in the country, notably Federal Courts, accept electronic filings. In fact, they are mandated in these very proceedings. To mandate individual signature has been premeditatedly designed to stifle objection to such conscious elections and make the election process more difficult for claimants. Further, claimants and counsel object to the proposition that signatures of representatives, including counsel, may not effectuate a valid alternative to individual signature. Again, almost all courts, both state and federal, recognize attorney signatures in lieu of individual claimant signatures. In fact, under most circumstances, only the attorney representing the claimant may file anything associated with a court proceeding, and even then only when the attorney is compliant with local, state, federal and other appropriate bar rules, including previously granted rights to practice in each such court.

Claimants and Counsel maintain that refusing to accept retained counsel notice of claimant election to opt out of any of the pending class settlement proposals was done to again deliberately make the election process more difficult for individual

Page -3-

claimants.  Many claimants are difficult to reach, for a myriad of reasons, and requiring counsel to cultivate an individual claimant signed original notice of election is onerous and unnecessary.  Claimants have been involved in this litigation in many circumstances for over two years now.  Many were forced to move due to the impact of the spill on various economies of the Gulf Coast region and have been displaced to the point where regular communication between counsel and claimant is strained.  Many others lost almost all forms of regular contact from lack of employment.  Many already were in somewhat transient positions in life due to the nature of their employment in coastal activities which were seasonal in nature and/or intermittent in their duration.  Many claimants have been historically engaged in business activities which took them away from their homes for weeks and even months at a time, further compromising and compounding attorney/client communications.  Some claimants still do not have any mailing address to send information for them to sign and return, including the forms required in these proceedings.  For these and many other reasons the mandate that each claimant sign an election form is an untenable and unfair protocol which takes further advantage of a large portion of the already socially and economically disadvantaged workforce of the gulf coast region.

Our firm is working very hard to ensure that all claimants are fairly treated for their losses and will continue to cooperate with any processing which help resolve claims, including continued efforts to submit and resolve some subsets of claimants which are more clearly identified in the present proposals as those who would be treated fairly under the present protocols.

By way of further supplementation, clarification and/or revision, some of your claimants may amend their final decisions to opt back in to the class process based on future developments.  Likewise, some will exercise "last minute" decisions to opt out of the process, and counsel will supplement and/or amend the lists accordingly.

Please note also that some associated counsel are remitting opt out forms on behalf of various claimants directly, and some recently retained claimants have already, or timely will, remit independent opt out requests to this facility.  BCA will make best efforts to later provide a more thorough and updated list of all such claimants in each of these categories.

If you have any questions, please do not hesitate to call.

Sincerely,

Brent W. Coon

BWC/df
Enclosures (Four banker's boxes)
List only to carbon copied

Page -4-


CC:     Stephan J. Herman
        Herman, Herman, Katz & Cotlar, LLP
        820 O'Keefe Avenue
        New Orleans, LA 70113

        James Parkerson Roy
        Domengeaux Wright Roy & Edwards LLC
        556 Jefferson Street
        Lafayette, LA 70501

        Mr. J. Andrew Langan
        Kirkland & Ellis, LLP
        300 North LaSalle
        Chicago, IL 60654

        Mr. Don K. Haycraft
        Liskow & Lewis
        701 Poydras Street
        Suite 5000
        New Orleans, LA 70139

        Patrick Juneau
        Claims Administrator
        DeepWater Horizon Claims Center
        P O Box 1439
        Hammond, LA 70404

        All JV Counsel via electronic mail

qryBPDWOptReport

| | |
|---|---|
| | 23 RD ST LLC - GREG J YOUNG |
| Henry | A & A Marine Services, Inc. - Henry Nguyen |
| | A PLUS TRANSPORTATION - SEABORN ANDERSON |
| | A.G.E. ENTERPRISES, INC DBA ISLAND COTTON COMPANY - GEORGE A ANDRASI |
| GEORGE A ANDRASI | |
| TOM | A.I.W.,Inc |
| | A.J. CORE OF SUNTREE INC. |
| | A.L.COLLIER PROPERTIES INC - ARTHUR H LENNOX |
| THOAN THANH PHAM | A/C CONTRACTOR - THOAN THANH PHAM |
| | A-1 TOWING & HAULING LLC - BILLY BURKETTE |
| | AAA HOSPITALITY INC - JAYSHREE AMIN |
| | AAA TITLE COMPANY INC - GARY BATES |
| | AAA TITLE LOAN PAWN - GERARD ALBERGA |
| | AAA TITLE LOAN PAWN - GERARD ALBERGA |
| | A-AAA HARRISON BAIL BONDS - MICHAEL HARRISON |
| | Absolute Tank Cleaning |
| | ACE BLUE WATER CHARTERS INC - EILEEN GLINSKY |
| Eileen | |
| | ACE CARPET CLEANING INC - PAUL GARDIN |
| Craig | Admirals Water Adventures, Inc |
| | ADVANCE MORTGAGE & INVESTMENT CO, INC - ROBERT RUSHING |
| | ADVENTURE PRODUCTS INC - GRANT CORBETT |
| | Air Supply Inc - Richard Ray Russell |
| | Air Supply Inc - Richard Ray Russell |
| Jae | AIRPORT TRANSPORTATION TAMPA - JAE BLUE |
| | Alabama Inshore Fishing Charters |
| | ALABASTER CORPORATION - CHARLES ARTHUR SHEFFIELD |
| KEVIN | Alan Cosse Estate - Kevin Buras |

Page 1

| | | Business |
|---|---|---|
| | | ALES TENNIS FOUNDATION - THOMAS DAQUIN |
| | | ALEXANDER CHILDREN SERVICES - GLENN ALEXANDER |
| | | ALL ABOUT HAIR INC dba ALL IN ONE HAIR - TERESA OPSAHL |
| | | ALL FLORIDA FENCE AND DECK INC - RYAN THAYER |
| | | ALLEN GUILLORY TRANSPORT LLC - ALLEN GUILLORY |
| | | ALLIED ROOFING AND REMODELING - TONY HILL |
| | | ALLTOURNATIVE, SA DE CV - CARLOS MARIN MORALES |
| | | ALTERNATIVE INVESTMENT STRATEGIES INC - KATRINA MASON |
| | | AMAZING GRACE SERVICE AND HOUSEKEEPING - VIRGINIA ANN CLARK |
| Daniel | | AMBER ASSOCIATES INC. - DANIEL SNYDER |
| | | AMES TIRE & CAR CARE |
| | | AN WATER STORE - HUNG VAN HUYNH |
| | | ANDREW BODY SHOP, LLC - CHAU TRAN |
| | | ANDREW BODY SHOP, LLC - CHAU TRAN |
| | | ANGEL NAILS - DAVIS TRUONG |
| | | ANHTU, INC DBA T&A #2 - KIM THUY THI NGUYEN |
| ANNA NGUYEN | | ANNA & N INC - B&M GROCERY - ANNA NGUYEN |
| | | APPEARING LIVE INC - TOM GLENN KLINGENSMITH |
| | | Apple Video & Photography - Charles Coury |
| | | ARGOS PROPERTIES LLC DBA SMUGGLERS COVE - EDUARDO FERNANDEZ |
| | | ARLENES CLEANING SERVICES - ARLENE THOMPSON |
| | | ARMANDOS NY PIZZA & PASTA LLC - DANIEL ARMAND DESROSIERS |

qryBPDWOptReport

| | | |
|---|---|---|
| ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON | | |
| ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON | | |
| ASIAN ISLAND RESTAURANT INC - SHU LIN CHEN | | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |
| ATTITUDES HAIR DESIGN - BARBARA J DOLAN | Barbara J Dolan | |

Page 3

qryBPDWOptReport

| | | |
|---|---|---|
| | Barbara J Dolan | ATTITUDES HAIR DESIGN - BARBARA J DOLAN |
| | | AUTO ELECTRIC GARAGE LLP - GEORGE LEONARD LEDFORD |
| | | Autotronics of Sarasota |
| | | Avalon Spa Nails |
| | | B & N GENERAL IRON WORKS, LLC - BINH DO |
| | Kay | BACKYARD EXPLORERS - KAY VANNESS |
| | Brad | BACKYARD PARADISE - BRAD BROWN |
| | | Bailey Trucking - Christopher Bailey |
| | | BANDYWOOD GULF LP - STEPHEN STEWART |
| | | BANDYWOOD GULF LP - STEPHEN STEWART |
| | | BAR1SERVICES - DAVID OWEN JAYE |
| | Stephanie | BARBER'S SEAFOOD INC - STEPHANIE BARBER |
| | | BARRIE TRUCKING - DOROTHY BARRIE |
| | Ferrell | BARWICK CRAB CO - CHARLES BARWICK |
| | | Battershell Enterprises, LLC |
| | FORDRICK | BAXLEY TRUCKING COMPANY LLC |
| | | BAY BREEZE BOAT RENTALS & FISHING CHARTERS - JOSEPH BLANCHARD |
| | Joseph | |
| | | BAYOU BOY SERVICE LLC - TERENCE HARRIS |
| | | BAYOU PARK - JENE JEANDRON |
| | | BBI, LLC - BOBBY BEARD |
| | | Beach Condo Girl Vacation Rentals |
| | | Beachy Clean of Redington LLC - Mary Ann Yerger |
| | | Beachy Clean of Redington LLC - Mary Ann Yerger |
| | | Bell Vue Country Estates of Paulina |
| | | BELLA SALON LLC - BROCK ANTHONY DELATTE |
| | DENNIS | Bess Gulf Coast Developers Inc. |
| | Sean | Best Western Tampa - Delores Moran |

Page 4

qryBPDWOptReport

| | | |
|---|---|---|
| | | BEYOND GRANITE LLC - MARINO COBO |
| | | BIGREDS LAWNCARE & PRESSURE WASHING LLC - FRANK LIVINGSTON |
| | BILL THOMASON | BILL THOMASON DBA GREEN STEEL USA |
| | | BLACK KNIGHT TRUST LLC - JOHN KELLY |
| | | BLAIR WARREN CONSTRUCTION LLC - BLAIR WARREN |
| Fred | | BLC CRYSTAL BAY LLC - FRED EWING |
| | | BLC WELLINGTON - FORT WALTON BEACH, LLC - FRED EWING |
| Fred | | BLC WESTWOOD LLC - FRED EWING |
| | | BLUE DOG BAIT INC - DANNY WILLINGHAM |
| | | BLUE HOLE INC - JESSE HOFFMEISTER |
| | | BLUE HOLE INC - JESSE HOFFMEISTER |
| | | BOBS SEPTIC TANK SERVICE - ROBERT ASKIN |
| | | BONITA REALTY CORPORATION - BENHUR MASSO |
| | | BORNE OFFICE MACHINERY REPAIR - DAVIS BORNE |
| | | Bottom Paint Store LLC |
| | | BOUDINS ENVIORNMENTAL SERVICES, LLC - ROBERT JOSEPH |
| | | BRANDON AND HAILEY LLC DBA GATOR WEST - HIEN XUAN NGUYEN |
| | | BRANDON AND HAILEY LLC DBA GATOR WEST - HIEN XUAN NGUYEN |
| Brannen | | BRANNEN'S HOME IMPROVEMENT LLC - CHARLES BRANNEN |
| | | BRENTSTONE PARTNERS LP - STEPHEN STEWART |
| | | BRENTSTONE PARTNERS LP - STEPHEN STEWART |
| TONY | | BRIDGEPOINT MARINA |
| | | BRIDGEPOINT YACHT CENTER INC - TONY GIAIM |
| | | BROADVIEW AUTO SALES - THOMAS CAMP |

Page 5

qryBPDWOptReport

| | | |
|---|---|---|
| | | BROADVIEW AUTO SALES - THOMAS CAMP |
| | | BROKEN MARSH CAMP HOUSE LLC - MICHAEL MATHIS |
| | Fred | BROOKDALE SENIOR LIVING COMMUNITIES INC - FRED EWING |
| MARAIST | BRYANT | BUC O BRIANS, INC. |
| | | BULLET WEIGHT SALES - DOUG CRUMRINE |
| | | BURFIELD, INC - DANIEL BURFIELD |
| | Johnny | BUSBY TIMBER SERVICES INC - JOHNNY BUSBY |
| | | BUSINESS DYNAMICS OF NW FL - STEPHEN MATTUTAT |
| | | BUTLER INSURANCE AGENCY INC - HARRY BUTLER |
| | | C GRAPE INC - MAI NGUYEN |
| | SY | C NAILS CORPORATOIN - SY VAN LE |
| | | CAFÉ ITALIA BISTRO - ADRIANO PUCCI |
| | | CAFÉ ITALIA OF VENICE LLC - Adriano Cesare Pucci |
| | | CAFÉ ITALIA RISTORANTE LLC - Adriano Cesare Pucci |
| | | CAFÉ ITALIA TRATTORIA LLC - Adriano Cesare Pucci |
| | | CAJUN COUNTRY COOKERS INC - LARRY DALE |
| | | CAJUN KITCHEN |
| | | CALI NAILS - HON VAN VO |
| | | CALI PRO NAIL - THONG NGOC TRAN |
| BATUTIS | FELICIA | CANNON PAINTING INC - FELICIA CANNON |
| Foreman | DAVID | CAPTAIN DAVES SEAFOOD MARKET |
| | Randy | Captain Randy's Guide Service |
| | | CAPTAIN SNOOKS SEAFOOD RESTAURANT - STEPHANIE BARBER |
| | | Cardiac Innovations Inc - DAVID WILLIAM BREWER |
| | | CARDIAC MEDICAL SOLUTIONS INC - Toby John Pombrio |

qryBPDWOptReport

| | | |
|---|---|---|
| | | CAREW ZIN WITH MEKO - LEONARD MOSS |
| | | CARLISLE TRUCKING INC - JESSICA CARLISLE |
| | | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC - PATRICK ONG |
| | | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC - PATRICK ONG |
| | | CARROLLTON PLAZA SUPERMARKET - T & J GROUP INVESTMENT LLC - PATRICK ONG |
| CHAU | | CARROLLWOOD CUSTOM INC |
| Angie | | Cash Out Real Estate Services |
| | | CATTINAS - CATTINA HILL |
| | | Celebration Cakes - ERIC MICHAEL PINSON |
| | | Celebration Family Church - Joselyn Haight |
| | | CH MARKETING LLC - CURTIS HORTON JR. |
| | | Chads Remolding |
| | | Chads Remolding |
| Cory | | CHAKRAS LLC - COREY MENDEL |
| | | CHAU SPROUTING CO. - QUANG TRINH |
| | | Cheapos Inc - Oak Grove |
| CHEF MENTEUR TRAILER PARK | | CHEF MENTEUR TRAILER PARK - TRAN DUNG |
| | | CHEW ON THIS CHARTER - BEN CHANCEY |
| | | Childworld Learning Center Inc - Robert Duncan |
| | Ting Fung Cheng | CHINA BUFFET - TING FUNG CHENG |
| | | Chloes Nail Spa |
| | | CHRIS GUIDRY INC - CHRIS GUIDRY |
| | | Chung & Ton, Inc. |
| | | Chung & Ton. Inc. |
| | | CITRUS WEST COAST CLEANING SERVICE INC - RUBIELA CALDERON |
| | | City Nails II – Phuong Van Huynh |
| | | CNA ESTATES - SOUTHERN BREEZE - CALVIN BOSARGE SR |
| Mike | | COAST FENCE AND MATERIALS INC. - MICHAEL KEENUM |

Page 7

| LastName | FirstName | CompanyName |
|---|---|---|
|  |  | COAST FENCE AND MATERIALS INC. - MICHAEL KEENUM |
|  | Mike | COASTAL RV ONSITE SERVICE - CINDY HENDERSON |
|  |  | COASTLINE MANAGEMENT - RALPH W. HARRIS |
|  |  | COASTLINE MANAGEMENT - RALPH W. HARRIS |
|  |  | COASTLINE MANAGEMENT - RALPH W. HARRIS |
|  |  | COASTLINE MANAGEMENT - RALPH W. HARRIS |
|  |  | COLEMAN GROUP HOME - MARY COLEMAN |
|  |  | COLLECTIVE ENDEAVORS - JASON ROSA |
|  |  | COLOMBIA AUTO GLASS CORP - HECTOR OSPINA |
|  |  | COMERMARES SA DE CV - FABIO HUMBERTO TORRES PENA |

| LastName | FirstName | CompanyName |
|---|---|---|
|  | Iva | Complete Lawn & Landscaping, Inc. |
|  |  | COMPUCOVER INC - JAMES GARRETT |
|  |  | COMPUCOVER INC - JAMES GARRETT |
|  | JEFFERY | Cooper Fence |
|  |  | CORAL REEF AQUARIUMS - LINARDI ALIMUMADIM |
|  | David | CORN BRANCH SAND & CLAY LLC - DAVID SMART |
|  | Peter E Costanza | COSTANZA BUILDING COMPANY - PETER E COSTANZA |
|  |  | Crawford Construction |
|  |  | Crawford Construction |
|  |  | CREATIVE HOSPITALITY DEVELOPMENT LLC - RITEN PATEL |
|  |  | CREATIVE HOSPITALITY DEVELOPMENT LLC - RITEN PATEL |
|  | Yaffa Frank | Crescent City Cabs - Yaffa Frank |
|  |  | CRISTIANOS BRICK OVEN PIZZERIA |

qryBPDWOptReport

| | | |
|---|---|---|
| | | CSJ BAR & RESTAURANT - CLEVELAND JOSEPH |
| | | CULLMAN EXCAVATING EQUIP CO - DAVID KENT |
| | | CULLMAN EXCAVATING EQUIP CO - DAVID KENT |
| | | CUNNINGHAM AUTO SALES - KENNETH RAY CUNNINGHAM |
| | Sayeed Mohammad | CURRIEZ INDIAN CUISINE - SAYEED MOHAMMAD |
| | Joseph Vincent Jr | CUSTOM CARBIDE & FABRICATION - JOSEPH VINCENT JR |
| | | CUSTOM CREATIONS BY RIDEAUX LLC - MELISSA RIDEAUX |
| | Mike | CUSTOM VACATIONS INC DBA CUSTOM YACHT CHARTERS - MICHAEL T. LANZONE |
| | | Cynthia Banawa Taxi Service |
| | Dieu | D & D LEE LLC - DIEU DINH LY |
| | | D LOVELY NAILS - SUONG DO |
| | | D&L ROCKS LLC |
| | | D. EVANS ELECTRIC, LLC - DARYL EVANS |
| | | Dale Trading Post |
| | | DAMCO Investments LLC |
| | | DANIELS PRESSURE WASHING INC - JAMIE DANIELS |
| | | DAVE LOGGINS MUSIC |
| | | DAVE LOGGINS MUSIC |
| | DAVID | Dave's Custom Trim |
| | | DAVID A CLARK INC - DAVID CLARK |
| | | DAY SPA AT CITRUS CO - CYNTHIA DANG |
| | GARRY | DBA Southern Provisions |
| | | De Top Nails |
| | | DEAN BROTHERS, INC. - CHRIS DEAN |
| | | DEBBIY DOOS DELI - DEBORAH SHONYO |
| | | DEEP SIX DIVE SHOP, INC. |
| | | DENNIS W. BROOKS & ASSOCIATES LLC - DENNIS BROOKS |

Page 9

qryBPDWOptReport

| | | | |
|---|---|---|---|
| SPILLARS | GREGORY | | DESIGNS CONCEPTS, INC |
| | | | DESTIN FIRE CONTROL DISTRICT - KEVIN SASSER |
| | ALLEN | | DESTIN PROPERTIES |
| | | | DIAMOND NAIL ENTERPRISES INC - LINH V NGUYEN |
| | | | DIANE STEIDEN & COMPANY INC - DIANE STEIDEN |
| | | | DIAZ DIVING INC - SCOTT DIAZ |
| | | | DIGITAL NETWORK SOLUTIONS - BRADFORD ALLEN FLETCHER |
| | | | DINA AFRICA HAIR BRAIDING - KOSSI ADOVI |
| | | | DISTANT WATER TRAWLER REFITS INC - THOMAS SMIRIC |
| | | | Distinctive Changes Home Remodeling LLC |
| | | | Diva Nails |
| | | | DIVE ONE INC - JEFF TOBEY |
| | | | DIVE-VERSION - JON COOPER |
| | | Richard | DKG ENTERPRISES, INC - DWAYNE KEITH GARY |
| | | | DOCKS TO ROCKS INC- DAVID E MAYO |
| | | | DONS A/C LLC |
| | | | DONS BAIT AND TACKLE - ASHLEY CORNELIUS |
| | DEAN | | Double C Marine Inc. |
| GUIDRY | | | DOUBLE C MARINE, LLC - DEAN GUIDRY |
| | | | DOWNTOWN AUTOMOTIVE - PHILLIP LEE |
| | | Phillip L Highsmith Sr. | HIGHSMITH, SR. |
| ZONDLO | FRANK | | Dr Frank Zondlo MD |
| ZONDLO | FRANK | | Dr Frank Zondlo MD |
| | | | DS FOOD MART - NGOC ANH NGUYEN |
| | | | DUOL TRIPLE D ENTERPRISES INC - DUOL THACH |
| | | | Dustin Gulf Seafood - Scott Nguyen |
| | | | Dustin Gulf Seafood - Scott Nguyen |
| | | | DWYER FIVE INC - CARVEL - NICOLE DWYER |
| | | | Dyanasty Nails & Spa Inc. - Cody Lam |

qryBPDWOptReport

| | |
|---|---|
| Melinda Lindsey | EARTHFRIENDS, INC. |
| | EASTERN ACADEMY OF SCUBA EDUCATION, INC. - CHRISTOPHER HAMMETT |
| | EASTPOINT LANDS LLC - BRUCE MILLENDER |
| | EDRYAN BUILDING CONTRACTOR LLC - EDWARD RYAN |
| | EL JALISCO #3 MEXICAN RESTAURANT, LLC - JESUS CORRONZA |
| | EL JALISCO MEXICAN RESTAURANT INC - JESUS CORRONZA |
| | EL JALISCO MEXICAN RESTAURANT INC - JESUS CORRONZA |
| | EL RANCHO INC - RUBEN GIMENEZ |
| | ELIZABETH ROSE NAIL SPA SALON - THI THU HA |
| | Emerald Coast Construction |
| | Emerald Coast Construction |
| | EMERALD COAST DENTISTRY - ERIN SUTTON |
| | Emerald Coast Inc. |
| | EMERALD COAST MORTGAGE INC - CHARLES MCALILEY |
| | EMERALD COAST WELLNESS SERVICES, INC. - CHARLES BARNIV |
| | Emerald Nails & Tan |
| | ERIC HARRIS LAWN SERVICE - ERIC HARRIS |
| | ERIC HARRIS LAWN SERVICE - ERIC HARRIS |
| | EVA KW CORP - ANDREA PINC |
| Lauree | Everything Under the Sun  Curran |
| Lauree | Everything Under the Sun  Curran |
| Lauree | Everything Under the Sun  Curran |
| Lauree | Everything Under the Sun  Curran |
| | Exclusive Title Solutions |
| PETE | EXPLORINGTAMPABAY.COM |
| | F & R RECOVERY HOUSE - FRANK MOORE |
| | Fairytale Weddings LLC |

| | | | |
|---|---|---|---|
| | | | FANTASTIC NAILS OF TAMPA INC - DUC TRAN |
| | | | FARM BUFFET - YUE HUA OU |
| | | | FATHOMS STEAM ROOM & RAW BAR - ERIC PFEUFER |
| | | | FEDERICOS PAINTING CORP - FEDERICO DE LA PAVA |
| | | | FERGUSON INSURANCE AGENCY INC - BILL E FERGUSON |
| MARTINS | JEANINE | | FIAMMA COFFEE CONNECTION - JEANINE MARTINS |
| MARTINS | JEANINE | | FIAMMA COFFEE CONNECTION - JEANINE MARTINS |
| | | | FIBERGLASS SUPPLY DEPOT - SHARON DELO |
| | | | FIBERGLASS SUPPLY DEPOT - SHARON DELO |
| | | TROY PRAPHANCHITH | FIDELITY INVESTMENT PROPERTIES LLC - TROY PRAPHANCHITH |
| | | | FINE ART BY DALE - DALE NICHOLS |
| | | | FIRST APPRAISAL OF SW FLORIDA INC - PATRICIA WHITTINGTON |
| | | | FIRST CLASS NAILS - DAI TRAN |
| | | | FJK JEWELERS INC - MICHELLE KELLY |
| | | | FLORIDA CRACKER SHRIMP & BAIT CO - RENEE BURBACH-FUTCH |
| | | | FLORIDA CRACKER SHRIMP & BAIT CO - RENEE BURBACH-FUTCH |
| | | | Florida Golf Cart |
| | | | Florida Golf Cart |
| | | | Florida Golf Cart |
| | | | Florida Golf Cart |
| | | | Florida Golf Cart |
| | | | Florida Golf Cart |
| | | | FLORIDA MARINE DIESEL dba DESIGNATED ENGINEER - TIM PEREGOY |

qryBPDWOptReport

| | | |
|---|---|---|
| | | FLORIDA PAINT CENTERS INC - JAMES MENELLI |
| | | FOLSOMS QUALITY SEAFOOD LLC |
| | | FOOD MART & GAS LLC - CYNTHIA DANG |
| | | FOOD MART & GAS LLC - CYNTHIA DANG |
| | | FOOD PARADE - ROBERT FRANCIS BEAMISH |
| | | FORD SERVICES LLC - ROBERT FORD |
| | | Frank and Sons Lawn Service |
| | | FREMIN CONSTRUCTION INC - MICHAEL FREMIN, SR |
| | | FRIED RICE KING |
| | | FRISELLAS CONSTRUCTION - ANDY FRISELLA |
| | | FUTURE NAILS - THUONG MINH THI VU |
| | | G WILKERS INC DBA LIVINGSTONS AMUSEMENT CENTER - LARRY ADAMI |
| | | G&C TRASH HAULING - CARMEN RUIZ |
| | | G&J Investment Corp. |
| | | GALAFORO CONSTRUCTION - PAUL MICHAEL GALAFORO JR |
| | | GARY GILMORE PAINTING - GARY GILMORE |
| | | GATOR INCENTIVES INC - JOHN KLOSTER |
| | | Gator Incentives Inc. |
| | | General Joes Chopstix |
| | | GENUINEDEALZ.COM LLC - JAMES TAPP |
| | | GEORGES PRODUCE CO |
| | | GH Design, LLC |
| Jeremy | | Gleaton Galleries |
| | | GLOBAL TRAVEL & TOURS - JUSTIN PHAN |
| | | GONZO ISLAND LLC - HARRY HILEMAN TEAFORD JR |
| | | GOOD FELLAS AC - FARID OCAMPO |
| | | GPL LANDSCAPING - Robert Lisenby |
| | | GRACELAND PORTABLE BUILDINGS OF COVINGTON - DENNIS FUSSELL |
| GRAHAM | ANDREW | Graham Bait and Tackle |
| | | GRAY DIRT & GRAVEL, LLC - GERALD GRAY |

Page 13

qryBPDWOptReport

| | | |
|---|---|---|
| IAN | | GRAY TAXIDERMY, INC - IAN HALL |
| IAN | | GRAY TAXIDERMY, INC - IAN HALL |
| | | GRAZIN MOOSE MARKET, LLC - MARY HAJNEY |
| | | GREEN GIRL LANDSCAPING - JESSICA RAUSCHER |
| | | GREEN STEEL USA - BILL THOMPSON |
| | | GREENE CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE |
| | | GREENE CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE |
| | | GREENE CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE |
| | | GREENE CANFIELD DE GEORGE, LTD. - ANTHONY DE GEORGE |
| MICHELLE | | GreeNest Realty, LLC |
| | | GREENEST REALTY, LLC - MICHELE COGBURN |
| Russell Brenner | | GREENWAY SHUTTLES, - RUSSELL BRENNER |
| Earnest Greenwood | | GREENWOOD DEVELOPMENT - JUDY PELON |
| | | GT INVESTMENTS GROUP LLC |
| | | GT INVESTMENTS GROUP LLC |
| | | GT INVESTMENTS GROUP LLC |
| | | GULF COAST AIR & POWER - LARRY TURNER |
| | | GULF COAST CONSTRUCTION PROPERTY MANAGEMENT INC - JAYE MITCHELL SHIRLEY |
| Phonekeo Viravong | | Gulf Coast Crab International, Inc. |
| Phonekeo Viravong | | Gulf Coast Crab International, Inc. |
| Justin Lane | | GULF COAST FISHING AND CHARTER SUPPLY LLC - JUSTIN LANE |
| | | GULF COAST RESTAURANTS INC DBA |
| | | GIUSEPPIS WHARF INC - HUGH PARMER |
| | | GULF STREAM PLASTIC INC - JOHN MAGEE |
| | | GULF WALTON INC - DAVID DYE |

Page 14

qryBPDWOptReport

| | | | |
|---|---|---|---|
| GULFSHORE AIR CONDITIONING AND HEATING INC - STEPHEN REYNOLDS | | | |
| GULFSTAR VENTURES LLC - RICHARD CASTELLANO | Richard | | |
| GULFVIEW MARINE LIFE PRODUCTS INC - DALE BARGER | | | |
| GULFWAY MART LLC - HOANG NGA THI DUONG | Hoang Nga Duong | | |
| H & H, LLC OF BILOXI - THOMAS HEBERT | | | |
| H&S TITLE AND ESCROW, INC. | VICKI Hoover | | |
| H&S TITLE AND ESCROW, INC. | VICKI Hoover | | |
| HAIR NAIL ART - DIEM VUU | | | |
| Hardrock Homes Inc | | | |
| HARIAUM INVESTMENTS INC DBA REGENCY INN - KENNY BHULA | | | |
| HARTTS EXXON - MORRIS HARTTS | | | |
| HDG MARKETING INDUSTRIES - GABRIEL BONSERIO | | | |
| HEARD ROOFING & CONSTRUCTION - WALTER HEARD | | | |
| HGH Group Homes LLC - Derrick A Hill | | | |
| HI TEC LABORATORIES - JOHN M | | | |
| Hilton New Orleans Riverside | | | |
| HIS AND HER TANNING SALONG - TARA BENNETT | Tara Bennett | | |
| HIS CABINETRY, INC - QUYNH TRAN | | | |
| HITS AUDIO SOUND - NGA NGUYEN | | | |
| Hog Wild BBQ | | | |
| HOLMES LAND HOLDINGS LLC - JAMES MICHAEL HOLMES | | | |
| HOMES BY HUNT LLC - ANDREW HUNT | | | |
| HONG LIEN ADVANCE COSMETICS - CHAU LIEN | | | |
| HORIZON REALTY INTERNATIONAL - LAUREL CHRISTEN RUSSO | | | |
| HOUSEKEEPING SERVICES | | | |
| HTT NAILS - MAI TUYET NGUYEN | | | |

Page 15

qryBPDWOptReport

| | | |
|---|---|---|
| | | HUMAN SERVICE MANAGEMENT AND INVESTMENT LLC - ALLEN MITCHELL |
| | | INK WELL PRINTING - ALAINNA D SENSEBE |
| | | INNOVATIVE CONSTRUCTION COMPANY LLC - CURTIS EATON |
| | | Integrated Financial Systems LLC - Bradford Allen Fletcher |
| | | INTERNATIONAL CAFÉ - BINH NGUYEN |
| Roberson | Patricia | Investers Plus |
| | | ISLAND COTTON COMPANY - GEORGE ANDRASI |
| | | ISLAND GUYS CONSTRUCTION - RANDY ADAMS |
| | | Island Liquor |
| | | Island Way Charters |
| HELD | CARL | J & E WELDING |
| | JOSEPH | J & H ELECTRIC |
| | | J & VIC PAINTING INC - VICTOR CALA |
| | Joseph | J N FAZIO INC - JOSEPH FAZIO |
| | | J.P. LABORDE II, INC - JASON LABORDE |
| | | J.P. LABORDE, LTD - JASON LABORDE |
| | | Jack's Watercraft Rentals |
| | | JACKS WATERCRAFT RENTALS AKA TOP OF THE MAST DBA COCONUTS - JACK SALANDER |
| | | JAMES COOPER PLASTERING INC - JAMES COOPER |
| | | JAVIERS RESTAURANT - JAVIER ARANA |
| | | JAYKISHAN INVESTMENT INC DBA SUPER 8 MOTEL - KENNY BHULA |
| | | JAYKISHAN INVESTMENT INC DBA SUPER 8 MOTEL - KENNY BHULA |
| | Jack | JBS Packing Company - Jack Hemmenway |
| | Jack | JBS Packing Company - Jack Hemmenway |
| | | JC Customs Broker & Intl Frt Svcs |
| | James Clausel | JDK PROPERTIES - JAMES CLAUSEL |
| EYKS | JERRY | Jerry's Marinelife Inc. |

qryBPDWOptReport

| | | |
|---|---|---|
| | | JESSE L THOMPSON CEMENT FINISHING & RENOV - JESSE THOMPSON |
| | | JFK HOLDINGS LLC - JOHN KELLY |
| | | JIMENEZ & ASSOCIATES INC. - PEDRO JIMENEZ |
| | | JK SALES - JOHN KAKATSCH |
| | Enexis Medina | JLC MARBLE & GRANITE WORKS INC - EXENIS MEDINA |
| | | JMW GROUP, INC. - JOHN WASYLENKO |
| | | JNJ MANAGEMENT GROUP LLC - NGA TU LY |
| | | Joes Boat LLC |
| | | JOHN WEBB CONSTRUCTION INC - JOHN WEBB |
| | | JOHNS GRILL & SEAFOOD - LINA LE |
| | | J-ONE CONCESSIONS - JUAN SANCHEZ |
| | | JOSEPH CATERING - CUONG NGUYEN |
| | | JUBILEE MANAGEMENT LLC - ART FOURIER |
| | ALAN EDWARD WILLIAMS | JUPITER BOAT SALES - ALAN WILLIAMS |
| | | JUST HOSPITALITY INC - JOHN TABER |
| | | JUST LIKE NEW OVERSPRAY MANAGEMENT INC - KRISTA GOODHART |
| | | JUSTICE Spring Hill COLLISION - DIANE JUSTICE |
| | | K & D CULTURED MARBLE, INC. - RODNEY HOLLOWELL |
| | | K&W LEASING LLC |
| | | KABIR INC - ANIL BHAKTA |
| | Kate | Kates Professional House Cleaning |
| | BERT RODRIGUEZ | Kathy Rivers Fitnes DBA Crossfit of Destin - BERT RODRIGUEZ |
| | | KAYAK CHARTERS - CHERYL LYNN GRECO |
| | | KAYLEES KASTLES - HULON MOTLEY JR |
| | | KC Nails |
| | | KEITHS QUALITY POOLS INC - KEITH REYNOLDS |
| | | KEY AUTO HOSPITAL - RANDY STRICKER |

qryBPDWOptReport

| | | |
|---|---|---|
| | Elizabeth Ann Willis | KEY WEST ISLAND CONCIERGE - ELIZABETH ANN WILLIS |
| | | KEY WEST TRUCKING - ELIAS NUNEZ |
| | | KHANG & PHUONG RENTALS, LLC - Khang Nguyen |
| | | KIDZ COURTYARD DAYCARE |
| | | KIMS SEAFOOD LLC - DUC DUONG |
| | | KINE KARE SENIORS SERVICES - YOLANDA TAITE |
| | LATOYA DENISE WARD | KING COHEN PRODUCE - LATOYA DENISE WARD |
| Klein | Frederick | Kirk and Tees Tax Service |
| | | Klein & Son Construction |
| | | Kno-Marks LLC |
| | | KONG HONG NAIL SALON INC - BO VAN |
| | | KP PROPERTIES LLC - PATRICK PRENING |
| | | KRSHNA INC - KEDAR UPENDRA UPADHYAYA |
| | | L & M CONTRACTING |
| | | L & M CONTRACTING |
| | | L & P MARINE - PHUC NGUYEN |
| | | L & P MARINE SUPPLY - PHUC NGUYEN |
| | | L & P MARINE SUPPLY - PHUC NGUYEN |
| St. Louis | Calixte | La Belle Rosie Mobile Restaurant |
| | | LA IMPORTS - THAN TRAN |
| | | LA PETITE NAILS - DIEU KHAU |
| | | LANDSCAPES PLUS OF PANAMA CITY - JOHN WHITE |
| | | Lane Glo Bowl, Inc |
| | | Lane Glo Lanes North, Inc |
| | | Langenbeck Properties LLC |
| | | LATHANS CONCRETE |
| | | LAWN PERFECT INC - JACKIE LESKAUSKAS |
| | | LEE & TONY, LLC - DUC LIEU |
| | | LEE BROTHER INC DBA LEE GARDEN - DIEU LY |
| | | LEE GARDEN INC - DIEU LY |

Page 18

qryBPDWOptReport

| | | |
|---|---|---|
| | | LEE GARDEN INC - DIEU LY |
| | | LEE NAILS - NHUNG TUYET NGUYEN |
| | | LEES SEWING INC - LEE LE |
| | JAMES L BROWN | LEGRACE PROPERTIES LLC - JAMES L BROWN and GRACE BROWN |
| | | LES ENFANTS CENTRE INC - YOSHI ALEXANDER |
| | | LEVEL CONSTRUCTION - JENNIFER LYNN MCBRIDE |
| | | LH MACHINE, INC. |
| NGUYEN | KEVIN | LIEN SON |
| | | LIL KIM SEAFOOD - JESSI LY |
| | | LIQUOR CONTROL SYSTEMS OF FLORDIA DBA BAR BEVERAGE CONTROL SYSTEMS OF FLORIDA - DANIEL RICHMAN |
| | | Lisa Lupola Weddings & Events - Lisa Diane Lupola |
| | | LITTLE AMBASSADORS LEARNING CENTER INC - MIRANDA JONES |
| | | LITTLE ANGELS FAITH DEVELOPMENT CENTER - HENRY JONES JR |
| | | LIVINGSTONS BILLIARDS - LARRY ADAMI |
| | G Willikers | Lopez Renovations LLC |
| | STEVE ALLEN LOPEZ | LOS GRINGOS, INC - RUBEN GIMENEZ |
| | | LOS RANCHERO, INC - RUBEN GIMENEZ |
| | | LOVELY NAILS - HUNG THANH NGUYEN |
| | | LOVELY NAILS BY ANTHONY M LE INC - ANTHONY HUNG LE |
| | | LPP GROCERY INC - THUC THI NGUYEN |
| | | LUIS A PADILLA TAXI CAB CO - LUIS PADILLA |
| | | LUU & LANNIE INC - ANDY LUU |
| | | LY LY LE, INC. - TOMMY LE |
| | | LYNN PHAM INC., CIGARETTE EXPRESS - TUC LIEU |
| NGUYEN | HANH | M/V ENTHA III |
| Nguyen | Khiem | M/V Lovely Mother |
| Le | Sy | M/V MASTER ANTHONY |

qryBPDWOptReport

| Le | Sy | |
|---|---|---|
| | | M/V MASTER ANTHONY |
| | | M404, INC - THOMAS JACKSON |
| | | MAACO Collisions Repair |
| | | MAC DADDY MUSIC - MICHAEL THOMAS MACDONALD |
| | | MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS |
| | | MAGIC MEMORIES - RICH MERCADO |
| | | MAGIC MEMORIES - RICH MERCADO |
| | | MAGNOLIA GRILL - AMER BADER |
| | | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY |
| | | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY |
| | | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY |
| | | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY |
| | | MARAIST PROPERTIES LLC - BRYANT |
| | | MARAIST PROPERTIES LLC - BRYANT |
| | | MARIAS NAILS INC - BINH NGUYEN |
| | | Maries Seafood - Hanh Nguyen |
| | | Maries Seafood - Hanh Nguyen |
| | RICARDO MULEIRO | MARINA BLUE RAY - AZUL Y SOL SA DE CV - RICARDO MULEIRO |
| | | MARINE SYSTEM SALES, LLC - ANGELA PFEUFER |
| | | MARK IV REALTY CORPORATION - ALBERT LIU |
| | MARK P RILEY | Mark P Riley Luxury Real Estate Group Inc |
| | | MARLIN ALLEN CONSTRUCTION INC - MARLIN ALLEN |
| | | MARPENA AUTO REPAIR - VICTOR PENA |
| | | Marshland Seafood |
| | | MARTINEZ DRYWALL & PAINTING - FERNANDO MARTINEZ |
| | MARTIN | MARTYS TRUCK SERVICE - MARTIN SCHENK |

qryBPDWOptReport

| | | |
|---|---|---|
| | | MATTIE KELLY ARTS FOUNDATION INC - MARCIA HULL |
| | | MATTYOS, LLC - JOSH PATCHELL |
| | | MATTYOS, LLC - JOSH PATCHELL |
| | | MAW & PAWS CONCESSIONS - MICHAL RYAN |
| | | MCCLAINS MOBIL AUTO SERVICE - WARREN MCCLAIN |
| | | MERRIETT DIGITAL SOLUTIONS, LLC - STEVEN MERRIETT |
| | | MEYERS AUTO WHOLESALE INC - DAVID MEYERS |
| | | MEYERS AUTO WHOLESALE INC - DAVID MEYERS |
| | | MEYERS AUTO WHOLESALE INC - DAVID MEYERS |
| | | MEYERS AUTO WHOLESALE INC - DAVID MEYERS |
| | | MGD ENT INC - GREG J YOUNG |
| | | MICHELES CLEANING SERVICES - SUZANNE M MAXWELL |
| | | MICROSPINE - ANGEL BARBER |
| | | MIKES QWIK CASH INC - MICHAEL HARRISON |
| | | Milioto, Inc |
| | | MIMI NAILS - BICH HUYEN NGUYEN |
| | | MISSI NAILS & BEAUTY - THANH THI HOANG |
| | | MITURN, INC - GAIL HANSON |
| | | MLNNT, INC DBA LAN QUICK STOP - DANNY THANH NGUYEN |
| | | MONEY TREE ATM MARKETING  LC - BRADFORD ALLEN FLETCHER |
| | | MONEY TREE ATM MARKETING  LC - BRADFORD ALLEN FLETCHER |
| | | MONICAS SITTER SERVICE - MONICA DENISE ANDERSON |
| | | Monroes Carpet and Furniture Inc |
| | James Clausel | MONTANA LAND COMPANY LLC - JAMES CLAUSEL |

qryBPDWOptReport

| | | |
|---|---|---|
| | | MOONLIGHT NAILS - HIEN TRAN |
| | | MOORERS LEARNING CENTER - DEBORAH MOORER |
| | | MORAN PROPERTIES LLC - JAMES MORAN |
| | | MORNINGSTAR MORTGAGE - JOSEPH HARRY MORNINGSTAR |
| | | MOSS CUSTOM - LEONARD MOSS |
| | | Motel 9 |
| BRUMFIELD | RICKEY | MR Liquid & Fluid Service LLC |
| | | MS DOCKSIDE MARINE - ERIC PFEIFER |
| | | MURRELL TRUCKING INC - TARA MURRELL |
| | | MY NAILS II - HOANG NGUYEN |
| | | MY NAILS III LLC - PHONG THANH NGUYEN |
| | | MY NAILS LLC - MALI THI THAI |
| | | MYLE FAMILY HAIRCARE - NGO PHAM LE |
| | | N & A PROPERTIES LLC - TUAN NGUYEN |
| | | NAIL DIAMOND - BICH MAI THI VU |
| | | NAIL EXPRESS - LAN THI NGUYEN |
| | | NAIL R US |
| | | NAIL-R-US - Alex Huynh |
| NGUYEN | LUOT | NAILS WORLD |
| | | NAILS ART - THANH TRIEU TRUONG |
| | | NALL CHEVRON - DAN THI PHAM |
| | | NAPLES BROKERS REALTY INC - BRANDON DEJESUS |
| | | NATIONAL SAVE THE SEA TURTLE FOUNDATION, INC. - FRANK WOJCIK |
| | | NATIONS DIRECT TITLE AGENCY LLC - ERICA BLANCHARD |
| | | NEDERLAND NAIL - TRUONG NGUYEN |
| | | NEW ORLEANS EXPRESSO SERVICE CO LLC - JOEL DOUGLAS ALEXANDER |
| | | NEW STYLES NAIL II - THANH VAN NGUYEN |
| DIEP | CUONG | NGUYEN OF MANASOTA CORP - LYNDA NGUYEN |
| | | NHU Y COFFEE |

Page 22

qryBPDWOptReport

| | | |
|---|---|---|
| | | NORDIC ROUGH WATER BOATS - HAROLD SCHENAVAR |
| | | NORTH LIGHT YACHT CLUB LLC - JOESPH WINKELER |
| | | OCEAN FLEX OMTS - GARY PESCE |
| | | OCEAN FLEX OMTS - GARY PESCE |
| | | OCEAN RESTORATION, LLC DBA LEGACY FINSHING CHARTERS |
| | | OCEAN RESTORATION, LLC DBA LEGACY FINSHING CHARTERS |
| | | ODOMS AUTOMOTIVE REPAIR - MITCHELL ODOM |
| | | Offshore International Marine Personnel Services Inc |
| | | OLD NAPLES PRODUCE COMPANY |
| | | OLD NAPLES PRODUCE COMPANY |
| | | On Ice Inc |
| | | ORECK OF HOUMA - DENISE RAINEY |
| | | ORIENTAL PALACE LLC - HUNG LUN CHUNG |
| | | OZEAN DEVELOPMENT, LLC - JOSEPH WINKELER |
| | | PACK A SHRIMP LLC - RICKY GUIDROZ |
| Todd Padgett | | PADGETT COMMUNICATIONS INC - TODD PADGETT |
| | | PAMS CLEANING SERVICE - PAMELA ESTES |
| | | PARKWAY COIN LAUDRY - DUC KIM NGUYEN |
| | | PATMAR EXPRESS LLC  DBA HOLIDAY INN EXPRESS & SUITES - PATRICK MORAN |
| Patrick Bettin | | PATS MOBILE AUTO REPAIR - PATRICK BETTIN |
| | | PATTERSONS AUTOMOTIVE INC - PAUL HOWARD PATTERSON |
| | | PATTERSONS AUTOMOTIVE INC - PAUL HOWARD PATTERSON |
| | | PEACE RIVER FOOD & SEAFOOD MARKET - KELLY BEALL |
| | | PEERLESS SOLUTIONS INC - LUIS RIVERA |

Page 23

| | | | |
|---|---|---|---|
| | | | Perfect Strokes Painting and Remodeling |
| | | | PERMITTED INC - GREGORY BOGDAN |
| | | | PETE & LOU INC |
| | | | Petes Janitorial Service |
| | | | PEYTON BOAT REPAIR INC - LARRY GENE PEYTON |
| | | | PHILLIPS AND ASSOCIATES |
| | | | PHYSIATRY PAIN MANAGEMENT INC - FRANK ZONDLO |
| | | | PIER CAFÉ & CANDY INC - TROY PAPSANCHITCH |
| | | | PINELLAS MORTGAGE SERVICES INC - WANDA SAPORITO |
| | | | PIRATE HAT MARINE LLC - CLIFFORD CORNELL |
| | Shannon Paul Pittman | | PITTMAN CLEANING & RESTORATION - SHANNON PAUL PITTMAN |
| | | | PORT CITY MUSIC - PHONG GIA PHAM |
| | | | PRECISION HOSPITALITY LLC - RITEN PATEL |
| | | | PRECISION HOSPITALITY LLC - RITEN PATEL |
| | | | PRECISION WELLNESS & REHAB CENTER - JOHN CIOTTI |
| | | | PRETTY NAILS & SPA - KIMBERLY NGUYEN |
| | | | PRETTYWORK CHARTERS, INC. - STEVEN REA |
| | | | PRINCESS NAILS - KATHERINE LE |
| | | | Pristine Florida Fishing |
| | | | PROFESSIONAL POLISH INC - SIDNEY CAVANAUGH |
| | | | PROMOTORA TURISTICA PUNTA BETE SA DE CV - HOTEL GRAND VELAS RIVIERA MAYA |
| | | | QUATRARO ENTERPRISES INC |
| BREWINGTON | RACHEL | | QUICKENBOOKS SOLUTIONS |
| | | | R & G THRIFT STORE - ROGER FITCH |
| MIRANDA | RAUL | | R&M CONSTRUCTION INC - RAUL MIRANDA |
| | | | R&M CONSTRUCTION INC. - RAUL MIRANDA |

qryBPDWOptReport

| | | |
|---|---|---|
| | | RACELAND CAR SERIVCE INC - DANIEL LEBOEUF |
| | | RANDYS ICE HOUSE - RANDALL LOWERS |
| | | READY RENTAL & SUPPLY LLC |
| | | REEL1UP Fish & Dive Charters |
| | | REGENCE HEALTHCARE INC - ZANNOS GREKOS |
| | | REGENCE HEALTHCARE INC - ZANNOS GREKOS |
| | | REGENOYTE THERAPEUTIC LLC - ZANNOS GREKOS |
| | | RENTAL MARKETING SOLUTIONS - MICHAEL |
| | | REWARD LLC - RENE MICHAEL WARD |
| | | RICHARD EARLS, LLC - RICHARD EARLS |
| | | RICHARD LUSSY & ASSOCIATES - RICHARD LUSSY |
| | | Ricks A/C |
| | | RITAS BEAUTY SHOP - CARITA RULE |
| JOHNSON | ROBERT | ROBERT JOHNSON, PA |
| | Roy | Roy Fields Transportation |
| | | ROYAL NAILS - SON PHAM |
| | | ROYSTER CONSTRUCTION CO, INC. - CLAUDE ROYSTER |
| | | RUGLEY RECORDS - RAY DU BOC ALI |
| | | RUSSO TRUCKING - GIOVANNI RUSSO |
| | | RUSTON PROPERTIES, LLC - MICHELLE RUSTON |
| | | RUSTON PROPERTIES, LLC - MICHELLE RUSTON |
| | | S & A ANGEL LEARNING CENTER - SHIRLEY WILLIAMS |
| | Richard W Henderson | S & H CONTRACTING - WAYNE HENDERSON |
| | Qi Feng Zheng | S&Q Property Investments, Inc - Qi Feng Zheng |
| | | SABINE UNIVERSAL PRODUCTS INC - MARK BEARD |
| | | SABOR-A-MEXICO, INC. - RUBEN GIMENEZ |
| | | SAGAN ENT LLC - GREG J YOUNG |

qryBPDWOptReport

| | | |
|---|---|---|
| | | Salt Creek Boat Works, Inc |
| | | SANDRAS CLEANING BUSINESS - SANDRA RYDER |
| | | SARAHS BAKERY - SARAH JANUARY |
| FATTAH | LUAY MOHAMMAD | SCREEN BEAUTY SUPPLY |
| | | SCRUPLES HAIR, NAILS & TAN - MINH NGOC CAO DO |
| | | SCULLYS TAVERN - CHRIS HIRSH |
| | | Seafood Deli |
| | | SEAFOOD LOVER, INC. - STEPHEN WHITE |
| | | SEAFOOD LOVER, INC. - STEPHEN WHITE |
| | | Seamaster Marine, LLC |
| | | SEAMASTER MARINE, LLC - RONALD LAYCOCK |
| Kleibert | Colleen | SEA-TECH SERVICES INC - COLLEEN KLIEBERT |
| | George | SEB CONSULTANTS LLC - GEORGE BARTON |
| | | SELECT SUPPORT SERVICES |
| | | SERENETY HOME ASSISTED CARE LIVING - ROSELYNE VERTIL |
| | | SERENITY SKINCARE OF TAMPABAY INC - DAWN POIRIER |
| | | SGI LAND COMPANY LLC - JUDITH MILLER |
| | | SHACK BAITS - LARRY J IACOFANO |
| | | SHOP ON WHEELS - VU THANH DUONG |
| | | SHORELINE CAREPT CLEANING - BRANNON HERZING |
| | | SICOS GROUP LLC - IVAN SANTA |
| | | SINGLE GAL CLEANING SERIVCE - NEFETERIA PHELAN |
| | | SINGLE GAL CLEANING SERVICE - NEFETERIA PHELAN |
| | | SKEETBALL INVESTMENTS INC - JAMES MONROE RUSSELL |
| | | SLEEP DISORDER CENTER OF FORT WALTON BEACH - CHARLES BARNIV |
| | | SLIKS CAR WASH - JERRY LABOVE |

| | | |
|---|---|---|
| NGUYEN | CHIEU VAN | SMITH BROS CARPET INC - CAROLYN SMITH |
| | | SnoBalls of Wheels |
| | | SOLID ROCK CONSTRUCTION - LYNELL MCPHERSON |
| | Rene Christine Gaston | SOLSTICE SALON - RENE CHRISTINE GASTON |
| INTAVONG | SOMBOUNE | Somboune Trucking |
| | | SOUTH COAST CONTRACTING - DON MYRICK |
| | | SOUTH WALTON MOSQUITO CONTROL DISTRICT - ROBERT HUDSON |
| | | SOUTHERN PROVISIONS LLC - GARRY ALIFF |
| | | SOUTHERN MEDICAL CONSULTANTS & RECRUITERS - RONALD BEST |
| | | SOUTHEXUSA INC - SANG VAN NGUYEN |
| JORGE | | SPI Windsports |
| | | SPORTS DEPOT - STEPHANIE WHITE |
| | | SRQ ELECTRIC, INC. - RYAN SHERMAN |
| STANLEY FOSTER | | STANLEY R FOSTER LLC - STANLEY FOSTER |
| LE | | STAR NAILS & SKIN CARE |
| | | STONE ILLUSIONS INC DBA THE PATIO - TINA BAKER |
| | | Storage Depot |
| Joy | | SUITE TONIS LLC - JACKIE LESKAUSKAS |
| | | SUN WORLD INC - WILLIAM MCQUILLEN |
| | | Suncoast Florida Management In |
| | | SUNCOAST WEDDINGS - SUE ASHTON |
| | | SUNNYLIGHT - LANG VINH TRUONG |
| | | SUPER NAILS - QUYET LE |
| | | SUPER NAILS OF PALETHA LLC - LAM HOANT NGUYEN |
| | | SUPER SHUTTLE - JEAN GAUDIN |
| SUSAN | | SUSAN M WELCH DPA PA |
| | | SUZUKI KEY WEST - JUAN COSME |
| | | T & M ENTERPRISES - JAMEE MOYE NARNARD |
| | | T & N Food Mart Inc - Kathy Nguyen |

qryBPDWOptReport

| | | |
|---|---|---|
| NGO | ANHOANG TRONGIOAN | T. J. Café |
| | | TAILS-A-WAGGIN ANIMAL HOSPITAL - WAYNE |
| | WAYNE MOGAVERO | MOGAVERO |
| | | TALTON - ANTONIO ANTWAN TALTON |
| | | TALTON - ANTONIO ANTWAN TALTON |
| | | TAMMY NAIL & SPA - LE THUY THI NGUYEN |
| HO | TRANG | TAMMY NAILS |
| HO | TRANG | TAMMY NAILS |
| | | |
| | | TASCO ENTERPRISES INC - THOMAS TADESSE |
| | | TELEXPRESS CARGO INC - GERMAN MEJIA |
| STEPHENSON | ELLYN | TGS Charter |
| | | THAYER HOMES LLC - RYAN THAYER |
| | | THE BOARDWALK CAFE - JESSICA BUTTS |
| | JODY | The Boat Ramp |
| | | The Butcher Block |
| | | THE CONCH HEADQUARTERS INC - BARRY |
| | | PATTERSON |
| | | |
| | | THE FIRST COMMUNITY CHRISTIAN |
| | | PENTECOSTAL CHURCH - JEAN PROVIDENCE |
| | | THE LOGO PLACE LLC - JAMES WASSON |
| | | THE PHILLY CHEESESTEAK AND SUB FACTORY - |
| | | MICHAEL JOHN KUTZ |
| | | THE PHILLY CHEESESTEAK AND SUB FACTORY - |
| | | MICHAEL JOHN KUTZ |
| | | THE PHILLY CHEESESTEAK AND SUB FACTORY - |
| | | MICHAEL JOHN KUTZ |
| | | THE PHILLY CHEESESTEAK AND SUB FACTORY - |
| | | MICHAEL JOHN KUTZ |
| | | THE PITA PROS INC - JUSTIN OBRIEN |
| | | THE YARD SALE STORE - JOSEPH |
| | | HOUSEWORTH |
| | | THELMA HAIR SALON - THELMA BUXTON |
| | | THOMAS CRAB CO - BASHBY THOMAS |
| | | TIERRAS COLOMBIANAS INC - NORI TORO |
| | | TIM NOBLES TRAILERS, INC - TIM NOBLES |

Page 28

qryBPDWOptReport

| | |
|---|---|
| | TIM NOBLES TRAILERS, INC - TIM NOBLES |
| | TIME OUT GROCERY - NHAN THI TRAN |
| | TINAS NAILS - TRUYEN THI BUI |
| | TINT MASTERS AND AUTO SALES INC - THU HUYNH |
| | TIPS TO TOES NAIL SALON INC - MINH VAN LE |
| | TJ ENVIOS INC - DORANCE MUNOZ |
| | TJS CORNER MARKET - ANTHONY JOSEPH TERMINE |
| | TL & S Corporation - Hieu Tran |
| | TL & S Corporation - Hieu Tran |
| | TN NAILS AND SPA - DUY THANH NGUYEN |
| | TOEBE PRODUCTIONS INC DBA TOEBE BOOKKEEPING - TOEBE FREMIN |
| | TOP NAILS - HANH THI NGUYEN |
| Brian | TOP NOTCH PAINTING - BRIAN ANDERSON |
| BOBBY | Total Crane Services, Inc |
| | Total Electronics |
| | TOTALSERV CONSTRUCTION LLC - JUNIOR RAUL HERNANDEZ |
| | TRAFICTOURS DE MEXICO S.A. DE C.V. - MARC LEMAY |
| | TREE HOUSE MEDICAL ASSOC LLC - CAROL ANN WILLIAMSON |
| | Trinity Childcare - Joselyn Haight |
| | TRIPLE A DRYWALL - TONLY ALONZO |
| John Wayne Andrews | TRIPLE TROUBLE CHARTERS - JOHN WAYNE ANDREWS |
| | TROPHY MARINE LLC - ELMER BARNETT |
| | Tropical Jewelry & Gift Boutique - Karen Coates |
| | TRULO COMPANY INC - TRUONG XUAN VU |
| | TUNNEL COMPANY, INC. - BAO TRAN |
| Robert | Tupelo Enterprises LLC - Robert Allan Walker |
| | TURNER MARINE CONCEPTS INC DBA MAXIMO MARINE SERVICES - FRANK VANDERHORST |

qryBPDWOptReport

| | | |
|---|---|---|
| | | TUTI ENVIOS CORP - RUBEN HERNANDEZ |
| Jill Ann Lewis | | TWISTED SOUNDS & GRAPHICS - Jill Ann Lewis |
| DANIEL | | TWO OLD Crows |
| | | UFFNER TEXTILES CORP - JEROME UFFNER |
| | | UNIQUE NAILS & SPA - NGHI CHAN LAM |
| | | UNITED TECHNICAL CONSULTANTS INC - VICTORIA BACH |
| | | UNIVERSAL MARKETING MEDIA, INC. - JUAN WALKER |
| | | URBAN ACTION FASHION, INC. - QUSAY M ABDEL |
| | | USA MATERIAL - RICHARD NEWMAN |
| | | USA NAILS - HUY VAN |
| | | VERGOS REALTY - WANDA VERGOS |
| | | VINNIES SMOKEHOUSE MEAT SPECIALTY LLC |
| | | VIVE NAILS SPA LLC - MAI ANH PHAN TRAN |
| | | VORTEX SOUND - MARK VANDIKE |
| | | VW TAYLOR INC - WALLACE TAYLOR |
| | WILLIAM GORDON | W. ARLIE GORDON, INC |
| | | WANT ADS OF PENSACOLA, INC. - STEVE ROOT |
| | | WANT ADS OF PENSACOLA, INC. - STEVE ROOT |
| | | WARREN D HICKERNELL PA - WARREN D HICKERNELL |
| | | WATERPARK PLACE DEVELOPMENT COMPANY - TRIP TOLBERT |
| | | WAYNES WORLD BP INC - WAYNE RAMSAY |
| | | WEILBACKER & WEILBACKER APPRAISALS INC - ALLAN JOHN WEILBACKER SR |
| | | Wentzell Innovations dba Chum Churn |
| | | WEST COAST CLUB LIFE LLC - DAVID J SOKOLOWSKI |
| | | WETHINGTON ENTERPRISES - CLYDE FLETCHER |

qryBPDWOptReport

| | | White Sands Cleaning Service |
|---|---|---|
| | | WHITTINGTONS NURSERY - SHELIA BRISTER |
| | | WILDWOOD PARTNERS LLC - BRUCE MILLENDER |
| | | WILLIAM P. McDOW ENTERPRISES, INC. |
| | ROBERT | WILLY WONKA INCORP. |
| | | WILLYS TROPICAL BREEZE, INC - WILLIAM KOCHOUNIAN |
| | | WIRELINE MANAGEMENT INC |
| MCDONALD | JONATHAN | Worked at A T&T |
| | | WORLD NAILS AND TANNING - ANNIE TRAN |
| | | WORSHIP & ARTS DANCE SCHOOL - ADRIAN WASHINGTON |
| | | X-TREME CONTRACTING LLC - JERETT JOHNSON |
| | | YES NAILS - LUCKY LAM |
| | | YOUNG AND BEAUTIFULL DAYCARE - TROY YOUNG |
| | | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA |
| | | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA |
| | | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA |
| | | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA |
| | | ZOVATH INDUSTRIES INC - PETE ZOVATH |
| Aaron | Earl | |
| AARON | JANIE | |
| Abbasi | Zuhair | |
| ABDELFATTAH | SHADI MOHAMMAD | |
| ABDEL-FATTAH | LUAY | |
| Abouelenin | Ahmed | |
| Abraham | Alex | |
| ABRAM | LORETTA | |
| Abram | John | |

qryBPDWOptReport

| | |
|---|---|
| ABRAMS | PAMELA |
| ABRAMS | SHAUNTA |
| Abrams | Latasha |
| ABRAMS | TRINNIE |
| Abshire | Gerald |
| Abshire | Gerald |
| Abuasfour | Cynthia |
| ABUHAT | MARSHA |
| Aburime | Dominic |
| Aburime | Kimberly |
| Accime | Carine |
| ACOSTA | GARY |
| Adami | Troy |
| ADAMS | DENIS |
| ADAMS | BRIAN |
| Adams | Jennifer |
| ADAMS | RUEL |
| ADAMS | RAYMOND |
| ADAMS | LAMAR |
| ADAMS | PAUL |
| ADAMS | GALA |
| Adams | Alishia |
| ADAMS | MANERVIA |
| Adams | Valencia |
| Adams | Chandra |
| Adams | Michael |
| ADAMS | FREDRICK |
| Adderley | Patrick |
| ADDERLEY | RENWICK |
| Addison | Tamario |
| Addyla | Addy |
| ADKINS | JOSEPH |
| Adkinson | Michael |
| ADKINSON | STEPHANIE |
| Adovi | Kossi |
| AGGERY | INDIA ALEXANDRA |
| AGUILA | JOSE LUIS HERRERA |

qryBPDWOptReport

| | |
|---|---|
| AGUILAR | JORGE |
| AGUILERA | JORGE |
| Aguilera | Marco |
| AGUIRRE | PEPE |
| Ahmed | Mahmoud |
| AHMETSPAHIC | MEDIHA |
| AKANDE | ADEWALE |
| Akins | Timmie |
| ALBERGA | DIANE |
| ALBERGA | GERALD |
| Albers | Angelo |
| Albrecht | Clay |
| Albretsen | Dale |
| ALBRITTON | CORDNEY |
| ALDANA | CARLOS |
| ALDERMAN | JESSICA |
| Aldridge | Lloyd |
| ALEGRIA | ASHLEY |
| Alessandrini | Paul |
| ALEXANDER | TAMELA |
| Alexander | Christopher |
| ALEXANDER | FELITA |
| ALEXANDER | BENJAMIN |
| Alexander | Daniel |
| ALEXANDER | GLENN |
| ALFORD | HERMAN |
| ALFORD | DANNY |
| ALFRED | DERRICK |
| ALFRED | DARRYL |
| Alfred | Dannel |
| Alghebaeeli | Isam |
| Ali | Tarek |
| ALI | RAY DU BOC |
| ALIMUDDIN | DENA |
| ALIMUDDIN | LINARDI |
| ALINA | MELANDRO |
| ALKHAZALI | ALI |

Page 33

qryBPDWOptReport

| | |
|---|---|
| Aikhtib | Nidal |
| ALLEN | LONA |
| ALLEN | URSECHL |
| ALLEN | SHONDRIA |
| Allen | Jared |
| Allen | Desjon |
| ALLEN | LAVAR |
| ALLEN | CHANTELLE |
| ALLEN | DEBBIE |
| ALLEN | DARRON |
| Allen | Thomasina |
| ALLEN | DEBORAH |
| ALLEN | ARTHUR |
| ALLEN | KEENAN |
| ALLEN | JOHNNY |
| Allen | Brend |
| Allen | Karen |
| Allen | Charmaine |
| Allen | Mabel |
| ALLEN | TAMMIE |
| ALLEN | KAREN |
| ALLEN | PATRICIA |
| ALLEN | WILLIAM |
| ALLEYNE | JULISSA |
| ALLGOOD | PYANDRA |
| ALLMAN | BRANDON |
| ALMARAZ | MILTON |
| Almazor | Andre |
| Alnaggar | Nader |
| ALSTON | RONNIE |
| ALVAREZ | CARLOS |
| ALVERDIN | JOSAFAT |
| ALVERDIN | JORGE |
| ALVES | LUIS |
| Alvis | Kyle |
| AMADEO | PETER |
| AMERSON | ANDREW |

qryBPDWOptReport

| | |
|---|---|
| AMISON | HERMAN |
| AMORANT | CHRISTOPHER |
| AMOS | VERGIE |
| AMY | MICHELENE |
| ANCAR | VICTORIA |
| ANCIRA | ROBERT |
| ANDERSEN | BRADLEY |
| ANDERSON | SHARYL |
| ANDERSON | BARRY |
| ANDERSON | KIRK |
| Anderson | Lekecia |
| ANDERSON | EVELYN |
| Anderson | Kimberly |
| ANDERSON | CORNELIUS |
| ANDERSON | CHARMAINE |
| ANDERSON | RUDOLPH |
| ANDERSON | SEABORN |
| ANDERSON | CHAZ |
| ANDERSON | JASON |
| ANDERSON | ANTONIO |
| ANDERSON | MICHAEL |
| ANDERSON | TIMMIE |
| ANDERSON | SHANEKA |
| ANDERSON | JANICE |
| ANDERSON | LAURA |
| ANDERSON | ANNETTE |
| Anderson | Brandon |
| Anderson | Shawn |
| Anderson | Robert |
| Anderson | Wayne |
| Anderson | John |
| Anderson | Kerry |
| Anderson | Byron |
| ANDRE | JEAN |
| ANDREWS | LONNIE |
| ANDREWS | DANA |
| ANDREWS | LISHANTIA |

qryBPDWOptReport

| | |
|---|---|
| ANDREWS | KAIWAN |
| ANGELICA | PAUL |
| ANGELOVIC | MICHAEL |
| ANGLIN | PAMELA |
| ANNYLUS | ELUFRANT |
| ANTHONY | TIGRE |
| ANTHONY | REGINA |
| ANTHONY | SONJA |
| ANTHONY | LATASHA |
| Anthony | Philip |
| Anthony | Brian |
| ANTOINE | GARY |
| Apostoiu | Sorin |
| APPLING | ALTON |
| AQUART | MICHAEL |
| ARAGON | JERRY |
| Arana | Mario |
| ARANGO | FABIAN |
| ARBELAEZ | MARIA |
| Arcos | Shawnta |
| ARD | DEBBIE |
| ARD | SANDRA |
| ARDEBILI | MEHDI |
| ARIAS | ISABEL |
| ARISTIZABAL | WILLIAM |
| ARLINE | JACQUELINE |
| ARMAND | ROBERT |
| ARMSHAW | JODY |
| ARMSTEAD | KRISTEN |
| Armstead | Lesley |
| ARMSTRONG | ANGELA |
| Armstrong | Connie |
| ARMSTRONG | ANTONIO |
| ARMSTRONG | KATHERINE |
| ARNOLD | ALICIA |
| ARNOLD | BREANNA |
| Arnold | Rayshun |

qryBPDWOptReport

| | |
|---|---|
| ARNOLIE | ANTHONY |
| ARRIETA | JORGE |
| ARSENEAUX | CHRIS |
| ARTETA | OCTAVIO |
| Artry-Diouf | Esailama |
| ARTS | YOLANDA |
| ASH | MELAINE |
| ASHE | JOYCE |
| ASHER | GERALD |
| ASHLEY | MARJORIE |
| Ashmore | Amy |
| Askew | Beth |
| ATKINS | LYNDON |
| ATKINSON | MARSHALL |
| Atkinson | Gloria |
| AUBERT | HAYWARD |
| AUBRY | JONATHAN |
| AUBRY | PAMELA |
| AUCOIN | MILTON |
| AUCOIN | RAY |
| AUDLER | WILLIAM |
| AUGUSTUS | SIMON |
| Ausley | Courtney |
| Austin | Brian |
| AUSTIN | LOUIS |
| AUSTIN | JOHN |
| AUSTIN | PATRICIA |
| Austin-Purdy | Lisa |
| AUTHEMENT | LARRY |
| Averette | JEFFREY |
| AVERY | KEVIN |
| AVRISSAINT | TRAZUIS |
| AWDEW | SEIFU |
| Ayesmi | Reshid |
| AYO | LIONEL |
| AYZINNE | LANCE |
| BA | LEON |

qryBPDWOptReport

| | |
|---|---|
| BABBS | CECIL |
| Babineau | Diana |
| BABINEAUX | GALE |
| BACON | ROBERT |
| BACON | KENNETH |
| Badzgon | Elmer |
| BAE | HYANG |
| BAGALA | TONY |
| BAGALA | TONY |
| BAGBY | WALTER |
| Baggett | Benjamin |
| Bagiardi | Natasha |
| BAGNARA | ALDO |
| Bagneris | Brian |
| BAILEY | STEVEN |
| BAILEY | ROYCE |
| BAILEY | ADRIAN |
| BAILEY | MICHAEL |
| Bailey | Jenae |
| BAILEY | JOHN |
| BAIOCCHI | PIERO |
| BAKER | JAMES |
| BAKER | GEORGIA |
| Baker | Glenda |
| Baker | Jillian |
| BAKER | TERRY |
| BAKER | JOHN |
| BAKER | RITA |
| Bakovka | Randy |
| BALDERAS | ANTONINO |
| BALL | CHARLES |
| BALL | JAMES |
| Ball | Christopher |
| BALLARD | LOUIS |
| Ballard | Tony |
| BANKS | CATHY |
| BANKS | APRIL |

qryBPDWOptReport

| | |
|---|---|
| BANKS | KENDELL |
| BANKS | JASON |
| BANKS | FLORENCE |
| Banks | Kizzy |
| Banks | Gardenia |
| BANKS | DAPHNE |
| Bao | Binh |
| Baptiste | Lanose |
| BAPTISTE | VANEL |
| BAPTISTE | JEFFREY |
| BARAT | GELLERMAN |
| Barattiero | Frank |
| BARBEE | TRACIE |
| Barber | Lakisha |
| BARDALES | NIYARED |
| BARDELL | BRIDGET |
| Bardin | Thomas |
| Barker | Robert |
| BARKS | TEREATHER |
| Barlow | Tommie |
| BARNES | KENDRICK |
| Barnes | Chandra |
| Barnes | Chandra |
| Barnes | Faith |
| BARNES | CHARLES |
| BARNES | CALVIN |
| BARNES | DARIUS |
| BARNES | RUTH |
| BARNES | TIFFNEY |
| BARNES | GARY |
| BARNES | PAULA |
| Barnes | Ralph |
| Barnes | Rosemary |
| Barnes | Vatricia |
| BARNETT | SHAmARIE |
| BARNETT | PAUL |
| Barnett | Rickey |

qryBPDWOptReport

| | | |
|---|---|---|
| BARNEY | STEVEN | |
| BARNHOLTH | DIANNE | |
| BARONE | DAVID | |
| BARONE | MARY | |
| Barrentine | Virginai | |
| BARRERA | VICTOR | |
| Barrera | Tiffany | |
| BARRETT | ROBEN | |
| BARRIE | DOROTHY | |
| Barron | Nathan | |
| BARROW | ANTHONY | |
| BARROW | PAMELA | |
| Barry | Patrick | |
| BARTH | AUGUSTA | |
| BARTHELEMY | YVONDA | |
| Barthelemy | Cornelius | |
| BARTHOLOMEW | SABRINA | |
| BARTHOLOMEW | SABRINA | |
| BARTHOLOMEW | TYRUS | |
| BARTON | JACK | |
| Barwick | Michael | |
| Barwick | Allison | |
| Barwick | Chris | |
| Barwick | Stacy | |
| Barwick | Augustus | |
| Bascom | Cedric | |
| Basile | Magalie | |
| Bason | David | |
| BASS | CHARLES | |
| BASS | STEVEN | |
| BASS | CHRISTOPHER | |
| BASS | DEWANE | |
| Bastian | Jean | |
| BATEASTE | LESTER | |
| BATES | SHANTELL | |
| BATES | LES | |
| BATES | TORY | |

Page 40

qryBPDWOptReport

| | |
|---|---|
| Bates | Lashon |
| Bates | Derrick |
| BATIE | ROBERT |
| BATISTE | DE SHAUN |
| BATISTE | LAURA |
| BATO | OSCAR |
| Battad | Amor |
| Battise | Ashley |
| Battiste | Carmella |
| Battistini | Giancarlo |
| BATTLES | APRIL |
| Batts | Shanda |
| BAUCUM | EARNEST |
| BAUTISTA | GLORIA |
| BAUTISTA | MANUEL |
| BAXLEY | MICHAEL |
| BAXTER | DESMOND |
| BAY | DOAN |
| BAYE | EMILY |
| BAYLOR | DAVID |
| Beach | Glen |
| Beach | Jeremiah |
| BEADNELL | EMMA CATHY |
| Beall | Kelly |
| Beall | James |
| Beam | Fred |
| BEAN | LARRY |
| BEARD | BRENDA |
| BEARD | MICHAEL |
| Beard | Chris |
| BEARD | DEBRA |
| BEARD | EARL |
| BEARD | MADILIN |
| BEARDS | CARNELLE |
| Beardsley | David |
| BEAUGEZ | ROBERT |
| BEAUVOIR | JORDANIA |

qryBPDWOptReport

| | | |
|---|---|---|
| BEAVERS | WILLIAM | |
| BECHTOLD | NATALIE | |
| Bechtold | Jacqueline | |
| BECHTOLD | CHARLES | |
| BECK | LATIFFANY | |
| Beckham | William | |
| BECKLES | CECILIA | |
| BECKWITH | WAN | |
| Bedell | Matthew | |
| BEE | LANITA | |
| BEECH | MARTHA | |
| Belanger | Richard | |
| BELCHER | TONI | |
| BELCHER | BOBBY | |
| Beliles | David | |
| BELK | LINDA | |
| BELL | TIMOTHY | |
| BELL | MONTY | |
| BELL | KAREN | |
| BELL | STEPHEN | |
| BELL | ALFREDIA | |
| BELL | QUINTIN | |
| BELL | HAVEN | |
| BELL | BRIAN | |
| Bell | Porter | |
| Bell | Gilton | |
| Bell | Cynthia | |
| BELL | DAVID | |
| BELLA | DARRIN | |
| Bellard | Denise | |
| BELLEW | SAMANTHA | |
| Belton | Ralph | |
| Belton | Bernard | |
| BELVAL | ALEX | |
| BEMIS | EDWARD | |
| Bemis | Roger | |
| Ben Abdallah | Makram | |

Page 42

qryBPDWOptReport

| | |
|---|---|
| BENAVIDES | JAIRO |
| Benbourenane | Kamel |
| Bendolph | Harrell |
| BENEDETTO | VINCENT |
| Benfarhat | Chamseddine |
| BENITEZ | ROBERTO |
| BENJAMIN | KAREN |
| Benjamin | Paul |
| Benjamin | Telina |
| BENJAMIN | MARK |
| BENJAMIN | KATINA |
| BENN | ESTHER |
| Bennett | James |
| Bennett | Deja |
| BENNETT | SHARON |
| BENNETT | JOHNNY |
| BENNETT | TRACY |
| BENOIT | MARCEL |
| Benoit | Diane |
| Benoit | Wade |
| BENZENHAFER | THOMAS |
| BERAR | EYOB |
| Berfect | Brette |
| BERG | TRAVIS |
| Bergeron | David |
| Berhane | Getnet |
| Bering | Forell |
| BERISTAIN | FELIX |
| BERNARD | CHARLES |
| BERNARD | CHARLES |
| BERNARD | EUGENIA |
| BERNARDEZ | ILBIN |
| BERRIAN | CLARENCE |
| BERRIE | JOHN |
| BERRONES | BELINDA |
| Berry | Matthew |
| Berry | Whitney |

qryBPDWOptReport

| | |
|---|---|
| BERSCH | BECKY |
| BERTACCI | CHARLENE |
| BERTHELOT | JOHN |
| BERTHIER | RAPHAEL |
| BESSIE | DQUAII |
| BEST | MEGAN |
| BESTER | PATRICIA |
| Bethley | Sherell |
| Betts | Reuben |
| BEVERLY | JONATHAN |
| Beverly | Tavara |
| BEYENE | MELAKU |
| BIBBINS | EUGENE |
| BICKFORD | BRENDA |
| BICKHAM | MILTON |
| Bickham | Brian |
| BICKLEY | VIVIAN |
| BIDA | DAN |
| Bielen | Sandra |
| BIFFLE | TAMMY |
| Biggs | Stacie |
| Biggs | Quentella |
| Bijeaux | Warren |
| Bijeaux | Warren |
| Bijou | Ashley |
| BILLINGS | DONNA |
| BILLINGS | JAMES |
| BILLINGSLEY | ANGELA |
| BILLIOT | JIMMY |
| BILLIOT | JIMMY |
| BILLIOT | RICHARD |
| BILLIOT | JAMES |
| Billizone | Ernest |
| BILLY | CAMPBELL |
| Bingham | Nichole |
| BINIEK | BOGUS |
| Birch | Robert |

qryBPDWOptReport

| | |
|---|---|
| BIRD | GERALD |
| BIRD | TAYLOR |
| BIRDLOW | LOUIS |
| Birdon | Alisha |
| BISCAMP | MARK |
| BISHOP | ROBERT |
| Bishop | Stephen |
| BISHOP | BRANDON |
| BISHOP | MELINDA |
| BLACK | DORITA |
| BLACK | TANYA |
| Black | Riner |
| BLACKLEDGE | DWIGHT |
| BLACKMEN | JASMINE |
| Blackmon | Bobby |
| BLACKWELL | JAZMIN |
| Blackwell | Martin |
| Blain | William |
| Blakes | Timothy |
| Blakney | Porshia |
| BLANCHARD | AUGUST |
| Blanchard | Raymond |
| Bland | Carleton |
| Blankenship | Charles |
| Blankenship | Miranda |
| BLANKS | GEORGE |
| BLAPPERT | CHRISTOPHER |
| BLIVEN | DIANE |
| Blocker | Lyn |
| Bloodworth | Ben |
| BLOOMFIELD | ERROL |
| BLOUNT | TONI |
| Blount | Larry |
| BLUE | SANDRA |
| BLUEITT | MICHAEL |
| BOARD | BETTY |
| BOATMAN | MELINDA |

qryBPDWOptReport

| | |
|---|---|
| BOATNER | GEOFFREY |
| BOBBITT | JEREMY |
| BOCCHINO | FRANK |
| Bochichio | Matthew |
| BOCK | THOMAS |
| BOGGAN | MAYA |
| BOHMANN | STEVEN |
| BOJORQUEZ | GUSTAVO |
| BOLAR | CHRISTA |
| BOLDEN | NICHOLAS |
| BOLDEN | LINDA |
| Bolden | Paul |
| BOLDS | WARREN |
| Boling | Joshua |
| BOLTON | KIMBERLY |
| Bond | Glenda |
| BONE | MICHELE |
| BONHOMME | IDALBERT |
| BONHOMME | MICHELAIR |
| BONILLA | SARA |
| Bonner | Christopher |
| BONSERIO | GABRIEL |
| BONVILLAIN | NICOLE |
| BONVILLAIN | FREDDIE |
| Booker | Pernell |
| BOOKER | KALITHA |
| Booker | Tanille |
| Booker | Marco |
| BOONE | JARIUS |
| Boone | Selina |
| BOOTH | NIEEM |
| Boozer | Charles |
| BORDELON | WADE |
| BOSARGE | DEXTER |
| BOUAKHAMPHO | PHEUN |
| Boudreaux | Brandi |
| Boudreaux | Becky |

Page 46

qryBPDWOptReport

| BOUDREAUX | CHAD |
| BOUIE | FRANK |
| BOUKANTAR | LAHCEN |
| Boulden | Donte |
| Boulden | Constance |
| BOUNYASAENG | SITTIPHONE |
| BOUNYASAENG | PHANOMSONE |
| Bouquet | Ronald |
| Bourg | Ray |
| BOURGEOIS | EDWARD |
| BOURGEOIS | LESLIE |
| Boutain | Joshua |
| BOUTREIS | THOMAS |
| Bouzar | Jamaa |
| BOUZIGARD | EDGAR |
| Bowen | Stephanie |
| BOWEN | PHYLLIS |
| Bowers | Articole |
| BOWICK | ANTHONY |
| BOWLIN | LYNN |
| BOWLIN | DEBBIE |
| BOWLIN | DEBBIE |
| Bowlsbey | Raymond |
| BOWMAN | ANGELA |
| BOWMAN | JOSHUA |
| BOWMAN | JOHN |
| Boyce | Kevin |
| BOYD | SHARON |
| Boyd | Latonya |
| BOYD | CYNTHIA |
| BOYD | KEVIN |
| BOYD | ALLEN |
| BOYD | CASSANDRA |
| BOYER | RICHARD |
| Boyette | Dannie |
| Boyington | Timothy |
| BOYLAND | WANDA |

Page 47

qryBPDWOptReport

| | |
|---|---|
| BOZA | JOSE |
| BOZEMAN | MARIO |
| BRADFORD | SONJA |
| BRADFORD | KENTOYA |
| BRADLEY | JAMAL |
| Bradley | Santiria |
| Bradley | Rodney |
| Bradley | Ashton |
| Bradley | Raphael |
| BRAGG | EDWARD |
| Braggs | Eric |
| BRANCH | DONNA |
| BRANCH | JEREMY |
| BRANCH | JUAN |
| BRAND | DANNY |
| BRAND | ERICKA |
| BRAND | ANTHONY |
| BRAND | MARILYN |
| BRANNEN | ARNETTA |
| BRANNEN | CHARLES |
| BRANNON JR | ADRAIN |
| BRANTLEY | DEREK |
| BRANTLEY | DARRELL |
| BRANTLEY | JEFFREY |
| Brassell | Deashawn |
| BRASWELL | WAYNE |
| Bratwavit | James |
| Brawer | Mark |
| BRAZZLE | MANUEL |
| BREAHNA | LILIA |
| BREAUX | JOHNATHAN |
| BREAUX | NOLAN |
| Breaux | James |
| BRECHTEL | MICHAEL |
| BRELAND | HERBERT |
| BRICKLEY | MARLOW |
| Bridges | Ellis |

qryBPDWOptReport

| | |
|---|---|
| BRIDGET | MATLEAN |
| Bridgewater | Stefen |
| Bridgewater | Donna |
| Bridgewater | Stefen |
| BRIGGS | JESSIE |
| BRIGNAC | BRYAN |
| BRILEY | RUSSELL |
| Brinkerhoff | Tiffany |
| BRINKLEY | MARY |
| BRINSON | MARCUS |
| BRISCOE | JAMES |
| BRITO | SOLLENY |
| BRITT | AGNES |
| BRITTON | LOUELLA |
| Broadus | Lisa |
| Broadus | Geana |
| BROCK | ANDREW |
| BROCK | TANYA |
| Brock | Candace |
| BRONSON | JASON |
| BROOKS | ONIEL |
| Brooks | Jason |
| Brooks | Kimberly |
| BROOKS | WILLIAM |
| BROOKS | KINTE |
| Brooks | Cynthia |
| BROOKS | YOLANDA |
| Brookshire | Jim |
| BROOME | JEREMY |
| BROUGHTON | SHERRY |
| Brouhard | Joseph |
| BROUSSARD | TROY |
| Broussard | Courtney |
| BROWN | JOSEPH |
| BROWN | JOSEPH |
| BROWN | MATTIE |
| BROWN | WILLIAM |

qryBPDWOptReport

| | |
|---|---|
| Brown | Skylynn |
| BROWN | SHERILL |
| BROWN | HOLLY |
| Brown | Randel |
| BROWN | AIDA |
| BROWN | JANET |
| BROWN | WILLIAM |
| BROWN | JACQUELIN |
| BROWN | CHANTE |
| BROWN | DEMETRIUS |
| BROWN | JAVAN |
| BROWN | JOSEPH |
| BROWN | REGINALD |
| BROWN | LISA |
| BROWN | JACLAUDE |
| BROWN | GWENDOLYN |
| BROWN | JOSEPH |
| BROWN | DARNELL |
| BROWN | KRISTI |
| BROWN | JAMES |
| BROWN | DOMINIC |
| BROWN | DELECIA |
| BROWN | CHANDRIKA |
| BROWN | SHANTEL |
| BROWN | CLARENCE |
| BROWN | LATORA |
| BROWN | LEONARD |
| BROWN | ASHLEY |
| BROWN | ISOM |
| BROWN | TRUDY |
| Brown | Antwann |
| BROWN | JANET |
| BROWN | ZIMBARY |
| BROWN | NICKEY |
| BROWN | NIKKI |
| BROWN | BRANDY |
| BROWN | RENEE' |

qryBPDWOptReport

| | |
|---|---|
| BROWN | COURTENAY |
| Brown | Jalisa |
| Brown | Lavette |
| Brown | Rhonda |
| Brown | Dwayne |
| BROWN | NORRIE |
| Brown | Tara |
| Brown | Terand |
| Brown | Shakeshia |
| Brown | Brandon |
| Brown | Edward |
| Brown | Ewarn |
| Brown | Yul |
| Brown | Sundy |
| Brown | Kirkland |
| Brown | Jacqueline |
| Brown | Jasper |
| Brown | Carolyn |
| BROWN | CAROLYN |
| BROWN | VINETA |
| BROWN | RAY |
| BROWN | TOMMIE |
| BROWN GUMAPA | CHRISTINE |
| BRUCE | KATHY |
| BRUCE | JOHNNY |
| Brueggert | Ashley |
| BRUMFIELD | ROBERT |
| Brumfield | Frances |
| Brumfield | Lora |
| Brumfield | Beverly |
| Brumfield | Mark |
| BRUNDY | KEITH |
| BRUNELL | SUSAN |
| Brungart | Davey |
| Bruno | Anelson |
| Brunson | Shannon |
| BRYAN | LATRICIA |

qryBPDWOptReport

| | |
|---|---|
| BRYANT | SHANICE |
| Bryant | Vicki |
| Bryant | Jeffery |
| BRYANT | LASHERYL |
| BU | KYUNG |
| Buccitelli | Karen |
| Buchanan | Jennifer |
| BUCHIKOS | CHRISTOPHER |
| BUCK | DONALD |
| Buck | Todd |
| Buckley | Gloria |
| BUCKNER | TYSHANDRA |
| Buckridge | Michael |
| Budd | Clifford |
| BUI | VAN THANH |
| BUI | LOC VAN |
| BUI | KHANH |
| BUI | LO THI |
| BUI | CUONG |
| BUI | QUANG PHUONG |
| BUI | MYMY |
| BUI | Y VAN |
| BUI | THUY QUOC |
| BUI | THOI |
| BUI | NAM |
| BUI | GHE THI |
| BUI | THANH |
| BUI | DINH |
| BUI | HUY |
| BUI | HANH |
| BUITUREIRS JR | CAPTAIN FULGENCIA |
| BULIFANT | BROOKE |
| Bullard | Raymond |
| BULLOCK | SHARON |
| BULLOCK | DENNIS |
| Bullock | Bobby |
| BUMPERS | OTIS |

qryBPDWOptReport

| | |
|---|---|
| BUNN | MELISSA |
| Burage | Jermiah |
| BURAS | PAUL |
| BURBACH | KEITH |
| Burch | Michael |
| BURCHES | KISHA |
| BURD | NICHOLAS |
| Burden | James |
| Burdine | Charles |
| BURFIELD | DANIEL |
| BURGER | DAVID |
| Burgos | Eladio |
| Burke | Dwight |
| BURKE | INEAKA |
| Burke | Edwin |
| Burket | Jennifer |
| BURKS | GEORGE |
| BURKS | HELLEN |
| Burks | Michael |
| BURKS | TAMMY |
| Burnett | Lewis |
| BURNS | THOMAS |
| BURNS | RENWICK |
| BURNS | MEGAN |
| Burroughs | Alvie |
| Burroughs | Steven |
| Burroughs | Renwick |
| BURROWS | JAMES |
| Burton | Gene |
| BURTON | ALONZO |
| BURTON | LEE |
| BURTON | TRELLIS |
| Burton | Ernest |
| Burton | Jimarcus |
| BURTON | CONNIE |
| Busbee | Edward |
| Busby | Labarron |

qryBPDWOptReport

| | |
|---|---|
| Busby | Joseph |
| Bush | Gabriel |
| Bush | Ashley |
| BUSINELLE | SHANNON |
| BUSSELL | KYA |
| Butler | Brent |
| Butler | Andrea |
| Butler | Derrick |
| Butler | Patricia |
| Butler | Sonya |
| BUZBEE | JOHNNIE |
| Byas | James |
| Bybee | Michael |
| BYCHURCH | BILLY |
| BYERS | RICHARD |
| Byhardt | Erik |
| BYRD | RONI |
| BYRD | RUBY |
| BYRD | MICHILA |
| Byrnes | John |
| Byrnes | Joseph |
| CAAL | ALEJANDRO |
| CABDEN | PETER |
| Cabe | Aaron |
| Cade | Cory |
| CADIERE | CRAIG |
| Cadiere | Jerry |
| CAGE | DONEISHA |
| CAGLE | ROBERT |
| CAHANIN | JAMES |
| Cahill | Bridget |
| Cahill | Bridget |
| Caicedo | Fernando |
| CAIN | DENEILL |
| CALABRO | FRANCIS |
| Calahan | Jerlesha |
| Calaman | Jesse |

qryBPDWOptReport

| | |
|---|---|
| CALDERIN | JOSE |
| CALDERON | EDWIN |
| CALDERON | MARJURY |
| CALDERON | RUBIELA |
| Calderon | Ferney |
| Calderon | Hector |
| CALDWELL | REGINALD |
| CALDWELL | RICHARD |
| CALDWELL | CRAIG |
| Calhoun | Clinton |
| CALHOUN | THOMAS |
| CALHOUN | STANLEY |
| Calhoun | Jordan |
| Calidonna | Megan |
| CALLAIS | JOHN |
| Callero | Maureen |
| Calloway | Cedric |
| CALVIN | MONICA |
| CAMACHO | MARIA |
| Cameron | Wayne |
| Camire | Jason |
| CAMPBELL | CHARLES |
| CAMPBELL | DEBRA |
| CAMPBELL | LAWRENCE |
| CAMPBELL | KIZZY |
| CAMPBELL | JOVANKA |
| Campbell | Tommy |
| Campbell | Jacqueline |
| Campbell | Robin |
| Campbell | Juanita |
| CAMPUZANO | YAMILE |
| CANDELO | JOSE |
| CANDLER | LAURA |
| CANGE | SONY |
| CANH | MINH DO |
| CANNON | MICHAEL |
| CANNON | DILWARD |

qryBPDWOptReport

| | | |
|---|---|---|
| CANNON | JOYCE | |
| Canon | Engritt | |
| Canselo | Veranice | |
| CAO | TIMOTHY VAN | |
| CAO | HOANG NGOC | |
| CAO | HUNG MANH | |
| CAO | ANH | |
| CAO | HIEN | |
| CAO | HOA | |
| CAO | BINH | |
| CAO | NGA | |
| CARAVANAS | IVAN | |
| CARAWAN | SUNNY | |
| Carberg | Michael | |
| CARCAMO | HUMBERTO | |
| CARCISSE | BRANDON | |
| CARDEN | DAVID | |
| CARDEN | LINDA | |
| CAREAGA | BERNARDO | |
| Carey | Kentrell | |
| Carey | James | |
| CARGILL | JAMES | |
| CARGO | STELLA | |
| CARLO | BILLIE | |
| Carlos | Jackson | |
| Carlson | Randolph | |
| Carlton | Robert | |
| CARMON | BARBARA | |
| Carnley | Bruce | |
| Caron | Scott | |
| CARPENTER | QUINTIN | |
| CARPENTER | SETH | |
| Carr | Jody | |
| Carr | Herbert | |
| CARR | CAMISHA | |
| CARR | DEBRA | |
| CARRIER | FRANK | |

qryBPDWOptReport

| | |
|---|---|
| Carrillo | Richard |
| Carrion | Zaida |
| Carroll | Mandel |
| Carson | Brynda |
| Carstarphen | James |
| CARTER | ALICE |
| CARTER | TIFFANY |
| CARTER | SYNELLA |
| CARTER | RONALD |
| CARTER | RICHARD |
| CARTER | AARON |
| CARTER | MYRON |
| CARTER | ALEXANDER |
| Carter | David |
| Carter | Welton |
| Carter | Sharie |
| CARTER | BRUCE |
| Carter | Alfred |
| Carter | Tybra |
| Carter | Antawn |
| Carter | Trina |
| CARTER | DAYATRA |
| CARTER | JACQUELINE |
| CARVAJAL | ROBERT |
| Cary | Mitzi |
| Casagranda | Corey |
| CASCANTE | LIDIA |
| Case | Charles |
| Casey | Frederick |
| Casimir | Tania |
| CASSIMERE | ORLANDER |
| Castillo Mejia | Jairo |
| CASTILLON | WARREN |
| Castjohn | Sharon |
| Castoe | Dana |
| CASTON | GLINDA |
| Catalano | Frank |

qryBPDWOptReport

| Catches | Julies |
|---|---|
| CATCHINGS | SHANELL |
| CATES | BESSIE |
| CATES | LAQUINIKA |
| Catlin | Betty |
| CATT | STACY |
| CAUSEY | JENA |
| CAUSEY | ELBERT |
| CAUSEY | INEZ |
| Causey | Ashley |
| Causey | Victor |
| Cavalier | Angelina |
| CAVE | GREGGORY |
| Cayao | Daylin |
| CAYETTE | CARLON |
| CEASER | MARGARET |
| Ceaser | Neyuka |
| Cecil | Cherrie |
| Cedeno | Tonya |
| Celestine | Tashekia |
| Celestine | Toni |
| CENOBLE | JEAN |
| CEXIL | ROMAIN |
| CHAISSON | DEAN |
| CHAISSON | MOLLY ANN |
| CHAMBERS | SHAWN |
| CHAMBERS | DURL |
| CHAMPAGNE | HERMAN |
| CHAMPION | ROGER |
| CHAN | JULIE |
| CHAN | SAVUTH |
| CHAN | MICHELLE |
| CHAN | DIANE |
| CHAN | TAMMY |
| CHANDLER | ROSLYN |
| CHANEY | KIZZY |
| CHANEY | BRINESHIA |

qryBPDWOptReport

| | |
|---|---|
| CHANEY | SABRINA |
| CHANN | KIM |
| CHANSONBAI | DIANA |
| CHANTHAPHONH | SAKHONE |
| CHANTHAPHONH | PHETSAMONE |
| CHANTHAPHONH | XAYPHONE |
| CHANTHAPHONH | PHONESY |
| CHANTHIVONG | SAENG |
| CHANZY | ASHAUNTI |
| Chaouch | Yassine |
| CHAOUKI | BOUCHAIB |
| CHAPA JR | RAFAEL |
| Chaplin | Susan |
| CHAPMAN | MIQUEL |
| CHAPMAN | JESSICA |
| CHAPMAN | STEPHEN |
| CHAPMAN | JESSE |
| CHAPMAN | THEATRICE |
| Chapman | Tamara |
| Chapman | Helen |
| Charles | Sonia |
| CHARLES | GUY |
| CHARLES | JOHN |
| CHARLES | BELLY |
| CHARPENTIER | DANIEL |
| CHARPENTIER | SAUNDRA |
| Chartian | Michael |
| Chastain | Patti |
| CHAU | LIEU THI |
| CHAU | NHI THI |
| CHAU | HA |
| CHAU | YEN THI |
| CHAU | KHOA DUC |
| CHAU | QUANG |
| CHAU | MATINA |
| CHAU | THU |
| CHAUPPETTE | RICKY |

qryBPDWOptReport

| | |
|---|---|
| CHAUVIN | BRIAN |
| CHAVEZ | HUGO |
| Cheema | Sajid |
| CHEKKAR | BOUBAKER |
| CHEN | JOHN |
| CHEN | SHU |
| CHEN | FEI |
| CHENEAU | LEONTIONETTE |
| Chenier | Kendall |
| CHERAMIE | JOHN |
| CHERAMIE | CHRISTOPHER |
| CHERAMIE | TROY |
| CHERIDENT | JOSEPH |
| Chesher | Karen |
| CHESNEY | ANGELA |
| CHESNEY | DAMON |
| CHESSON | SHANE |
| CHESTANG | SAMUEL |
| Chestang | Lisa |
| CHHUN | HOUR |
| CHIAO | HUNG |
| CHIARAMONTE | MARK |
| CHIARINI | VICKI |
| CHIASSON | KENNETH |
| CHILDS | DAWN |
| Chostel | Cantave |
| CHRISTIAN | JACKQUELYN |
| CHRISTOPHER | MICHAEL |
| CHRISTOPHER | ROGERS |
| CHRISTOPOULO | GEORGE |
| CHRISTY | PATRICK |
| CHRISTY | PATRICK |
| CHU | THINH VAN |
| CHU | NGA THI |
| CHU | NGOC QUANG |
| CHU | DAT |
| CHUCRAY | JERRY |

qryBPDWOptReport

| | |
|---|---|
| CHUCRAY | JERRY |
| CHUNG | MARCELL BA |
| CHUNG | NGA TUYET |
| CHUNG | MARY |
| Chung | Dan |
| CHUNG | HYUN |
| CHUNG | WOOK |
| CHUNG | HUNG |
| Church | Charles |
| CHURCHMAN | BETTY |
| Cintron | Jesselyn |
| CIURO | JESSICA |
| CLARK | JOHN |
| CLARK | WILLIAM |
| Clark | David |
| Clark | Jason |
| CLARK | ALAN |
| CLARK | JIMMESHIA |
| CLARK | JOSHUA |
| CLARK | BRITTANY |
| CLARK | TAMMY |
| CLARK | ELLIOT |
| CLARK | STEVEN |
| CLARK | ANTOINE |
| Clark | John |
| Clark | Barbara |
| CLARK | ANGELA |
| CLARK | ZANDRA |
| CLARK | KERRY |
| Claude | Donald |
| CLAUSELL | JASMINE |
| Claverie | Mary |
| Clay | Nakesia |
| CLAYBORN | MARC |
| Clayton | Keyona |
| CLAYTON | POLLY |
| CLAYTON | TOBY |

qryBPDWOptReport

| | |
|---|---|
| Clayton | Thomas |
| CLEMENTS | EDWARD |
| CLEMENTS | SEAN |
| CLEMENTS | CARIA |
| CLEMMONS | JEFFREY |
| CLEVELAND | MARY |
| CLEVELAND | KENNETH |
| CLEVELAND | BRUCE |
| CLEVELAND | TERRENCE |
| Clevenger | Anthony |
| CLINTON | BILL |
| CLINTON | SYLVIA |
| CLIPPER | JADRIAN |
| CLIPPS | RICHELLE |
| CLIPPS | RICHONDRA |
| Cloud | Autumn |
| Cloy | Sharon |
| Cmehil | Steven |
| Cmehil | Dustin |
| Cmehil | Trisha |
| Cmehil | Brandi |
| CO | SUONG T |
| COATES | JAMES |
| COATY | DARREN |
| COBB | AMY |
| COCHRAN | RANDY |
| Cochran | James |
| Coestly | Johnny |
| COFIELD | LORISE |
| COLE | RENADA |
| COLE | JESSIE |
| COLE | CLEOPHAS |
| Cole | Karyna |
| Cole | James |
| COLE | JEFF |
| COLEMAN | LORENZO |
| Coleman | Mark |

Page 62

qryBPDWOptReport

| | |
|---|---|
| Coleman | Calvin |
| COLEMAN | EARLINE |
| COLEMAN | MILTON |
| COLEMAN | LAMARCUS |
| COLEMAN | DANIEL |
| COLEMAN | CHERYL |
| COLEMAN | LISA |
| COLEMAN | NATHANIEL |
| COLEMAN | VINCENT |
| COLEMAN | SHERELL |
| Coleman | Lonnie |
| Coleman | Maeola |
| Coleman | Joshua |
| Coleman | Tahisha |
| Coleman | VALERIE |
| Coleman | Valerie |
| Colestock | Barbara |
| COLLIER | ANGELA |
| Collier | Donna |
| Collins | Larry |
| COLLINS | JAMES |
| COLLINS | MARY |
| COLLINS | CONRAD |
| COLLOR PASOS | PAULETTE |
| COLLURA | JOHN |
| Colomer | Ligia |
| Colorado | Olga |
| Colvin | William |
| COMBS | LISA |
| COMBS | TERRY |
| COMBS | RICKY |
| Conerly | Curtis |
| CONKLIN | EDWARD |
| Conner | Robert |
| CONSTANTINO | JOSETTE |
| CONTERAS | BELKIS |
| CONTI | RAESHAUN |

qryBPDWOptReport

| | |
|---|---|
| CONVERSE | SPENCER |
| Conwell | Matthew |
| COOK | ROBERT |
| Cook | Ericka |
| COOK | ANTONIO |
| COOK | CHARLES |
| COOK | SANDRA |
| Cook | Demetria |
| Cook | Felicia |
| Cook | Megan |
| COOKS | MARQUITA |
| Cooks | Glenn |
| COOLEY | JENNIFER |
| Cooper | Gertrude |
| Cooper | Dwayne |
| Cooper | Richard |
| COOPER | BILLIE |
| COOPER | THOMAS |
| Copedge | Tameka |
| Copelin | Sylvia |
| COPPAGE | RICO |
| COPPIN | CRAIG |
| Cornett | Shanita |
| Cornin | Monique |
| CORONA | NOE |
| CORONA | NILKA |
| CORONADO | MARIO |
| CORREA | JOSE |
| CORSON | WAYNE |
| Cortes | Elden |
| Cossio | Wilfredo |
| Cossio | Wilfredo |
| COSTA | EDSON |
| Coston | Chianti |
| Coston | Dionne |
| COTHERN | THOMAS |
| COTLON | BURNELL |

qryBPDWOptReport

| | |
|---|---|
| Cottle | Chuck |
| Couch | Larry |
| COUGHLIN | MELISSA |
| COUILLARD | CHRISTOPHER |
| COULON | JOHNNY |
| Counts | William |
| Courtney | William |
| COURTNEY | AARON |
| COUSIN | RONALD |
| COVINGTON | LLOYD |
| Cox | David |
| COX | JOHN |
| COX | VERNITA |
| COX | CHARLES |
| COX | KENNETH |
| Cox | Oliver |
| COZZE | FRANCIS |
| CRABTREE | MICHEL |
| CRADDOCK | SHEILA |
| Craft | Ashley |
| Craft | Chester |
| CRAIG | LATOYA |
| CRAIG | TERRENCE |
| CRAIG | FERNANDO |
| CRAIGE | PATRICE |
| CRAIN | DOUGLAS |
| Cramer | Poh |
| CRANMORE | CHRISPHER |
| CRAWFORD | GAINES |
| Crawford | Bryant |
| Crawford | Jacqueline |
| Crawford | Carolyn |
| CRAWFORD | BETTY |
| CREASON | KIM |
| CRESPO | NEIDA |
| CRESSEY | ALISON |
| CRESSEY | ANITA |

Page 65

qryBPDWOptReport

| | |
|---|---|
| Cressey | Kim |
| CREWS | CARLOS |
| CRIFASI | PETER |
| CRIOLA | CASSANDRA |
| CRISLER | ANDREW |
| CRISS | LATORIS |
| Cristea | Adrian |
| Crockett | Vedra |
| Cronier | Dustin |
| Crook | Terri |
| Crook | Cintrell |
| CROOKS | STEPHEN |
| Crosby | David |
| CROSBY | RALPH |
| CROSS | BRADLEY |
| CROSS | STANLEY |
| Croxton | Angelique |
| CRUICKSHANK | KERYL |
| Crump | Willie |
| CRUZ | OBULIO |
| CRUZ | JAN |
| Cryan | Preston |
| CUCCIA | JOSHUA |
| CUDDEBACK | RYAN |
| Cueto | Carmelina |
| CUEVAS | ELIZABETH |
| CUEVAS JOHNSON | SUSAN |
| Culliver | Vincent |
| CUMMINGS | DEMETRICE |
| Cummings | Jamel |
| Cunningham | Kenneth |
| CUNNINGHAM | TARA |
| CUNNINGHAM | TONJA |
| Cunningham | Tony |
| CUNNINGHAM | SABRINA |
| CUNNINGHAM | THERESA |
| CUNNINGHAM | LARRY |

qryBPDWOptReport

| | |
|---|---|
| Cure | Kevin |
| Curette | Mathew |
| CURL | LANCE |
| Curry | Dan |
| Curry | Willie |
| Curry | Alisa |
| Curtis | Angela |
| CUTRER | DONELL |
| CYPHER | IRENE |
| DAABOUL | ABDULLA |
| Dactylidis | Angelo |
| DACTYLIDIS | KATHRYN |
| DADE | LAWRENCE |
| DADE | SIDNEY |
| Daggs | Laquisha |
| DAGRIN | SAMSON |
| Dailey | Gregory |
| Dailey | Keeta |
| DAILEY | KEVIN |
| Daire | Linda |
| DAIS | PETER |
| Dale | Shawanna |
| DALEY | SHANNON |
| DALLAS | AMANDA |
| DALLAS | MICHAEL |
| DALTON | BILLY |
| DAM | VINNY |
| DAMELIA | DAWN |
| Damico | Daniel |
| DANE | UYEN |
| DANEKER | ROBIN |
| DANG | THUC VAN |
| DANG | CATHERINE THUY |
| DANG | DIEP |
| DANG | THE THI |
| DANG | MUOI THI |
| DANG | KIEU T |

qryBPDWOptReport

| | |
|---|---|
| DANG | TOAN |
| DANG | BAY THI |
| DANG | BE VAN |
| DANG | MONG THUY THI |
| DANG | KIM LOAN |
| DANG | KIM LOAN |
| DANG | TUONG V |
| DANG | ANH NGOC |
| DANG | OANH H |
| DANG | HOI Q |
| DANG | CAN C |
| DANG | HET THI |
| DANG | LE LY THI |
| DANG | TOMMY |
| DANG | LONG |
| DANG | ANH |
| DANG | THU MY |
| DANG | DUNG |
| DANG | KIM BINH |
| DANG | AN |
| DANG | HONG |
| DANG | CYNTHIA |
| DANG | TU |
| DANG | THUY |
| DANG | KIM |
| Dang | Cuong |
| DANG | TUYET |
| Dang | Mai |
| Dang | Amy |
| Dang | Michelle |
| Dangelo | Michael |
| DANH | NGOC TRINH |
| DANIEL | DAVID |
| DANIEL | TIMOTHY |
| DANIEL | LINDA |
| DANIELS | SHONEEKA |
| DANIELS | WINSOME |

Page 68

qryBPDWOptReport

| | |
|---|---|
| Daniels | Terill |
| Daniels | Donna |
| DANIELS | BARON |
| DANTZLER | ROBERT |
| Dantzler | Rickey |
| Dao | Dong |
| Dao | Tri |
| Dao | Sen |
| DAO | MARY |
| DAO | SANG THI |
| DAO | NICK |
| DAO | LOAN |
| DAO | XAY |
| DAO | STEVEN |
| DAO | DZUNG |
| DAO | DUC |
| DAO | LE |
| DAO | THANHXUAN |
| DAO | HOA |
| DAO | KIM |
| DAO | DUY |
| DARBY | JAMINISHA |
| DARDEN | REBECCA |
| Darder | Fernando |
| DARNA | JOSEPH |
| DARNSTEADT | JAKE |
| DARNSTEADT | DAVID |
| Darrel | Tucker |
| Darvey | Antonio |
| DATES | JOHN |
| DAU | KHUYEN |
| DAUGHENBAUGH | NICKOLAS |
| Dauth | Kris |
| DAUZET | RENATA |
| DAVID | CLARKSON |
| Davidson | Brian |
| DAVIDSON | ARLENE |

qryBPDWOptReport

| | |
|---|---|
| DAVILA | JEFFREY |
| Davis | Bryan |
| DAVIS | ELLIOT |
| DAVIS | ASHLEY |
| DAVIS | CARL |
| DAVIS | CYNTHIA |
| DAVIS | WHITNEY |
| DAVIS | KENNETH |
| DAVIS | GLORIA |
| Davis | Stephan |
| Davis | Carrie |
| Davis | Cecilia |
| DAVIS | TIFFANY |
| DAVIS | JUNE |
| DAVIS | DON |
| DAVIS | CHARLENE |
| DAVIS | DEMARK |
| DAVIS | DANA |
| DAVIS | SEAN |
| DAVIS | DELIA |
| DAVIS | RODNEY |
| DAVIS | SYLVIA |
| DAVIS | EDDIE |
| DAVIS | FRANCHASCA |
| DAVIS | GREGORY |
| DAVIS | KIMBERLY |
| Davis | Kensey |
| DAVIS | MICHAEL |
| DAVIS | HOWARD |
| DAVIS | JASON |
| Davis | Lakeisha |
| Davis | Christopher |
| Davis | Crystal |
| Davis | Frederick |
| Davis | Jerome |
| Davis | Hope |
| Davis | Norvell |

qryBPDWOptReport

| | | |
|---|---|---|
| Davis | Adrian | |
| Davis | Lashandra | |
| Davis | Cheryl | |
| Davis | Jimearle | |
| Davis | Tonya | |
| Davis | Wilbert | |
| Davis | Harold | |
| Davis | Elliot | |
| DAVIS | SHELIA | |
| DAVIS | CATHERINE | |
| DAVIS | DERRICK | |
| DAVIS | MARY | |
| Davison | Calvin | |
| DAWKINS | PATRICIA | |
| DAWSON | ALBERT | |
| Dawson | Anthony | |
| DAY | TILFORD | |
| Day | Shahara | |
| DE JESUS | MAGUELIN | |
| DE LA ROSA | JOSE | |
| De Souza | Gilberto | |
| DEAN | MARILYN | |
| DEAN | WILLIAM | |
| DEAN | MALCOLM | |
| DEAN | BOBBY | |
| Dean | Shaquita | |
| Debaw | Elias | |
| DEBEAU | JEROME | |
| Debon | Cleveland | |
| Debona | John | |
| Deborde | Gary | |
| Decasanova | Jovhany | |
| DECKARD | DONALD | |
| Decker | Arthur | |
| Decker | David | |
| DECOUX | JOSHUA | |
| Dede | Aryane | |

qryBPDWOptReport

| | |
|---|---|
| DEEM | MISTY |
| Deemer | David |
| DEEMER | MARCUS |
| DEES | RAVEN |
| DEES | HUBERT |
| Dees | Shalara |
| DEES | ALISSA |
| DEES | SHAMEKA |
| Dehart | Jordan |
| DEL LUNA DEL R | WELLINGTON |
| Del Rosario | Apolos |
| DELACEY | RICHARD |
| DELACRUZ | BLAINE |
| DELAPP | ERIC |
| DELAUNE | WILLIAM |
| DELEE | JOHN |
| DELGADO | MARIA |
| DELO | JOSEPH |
| DELO | JOSEPH |
| Delo | Sharon |
| DELVA | Yves |
| DEMA | CELITA |
| Demarco | Mark |
| DeMolle | Vanessa |
| DEMOUCHETTE | ALVIN |
| DENIVAL | BENITA |
| DENMAN | CHANTEL |
| Dennis | Krista |
| Dennis | Maruice |
| Dennis | Morris |
| DENNIS | TIMOTHY |
| DERWIN | JENNIFER DANIELLE |
| DESBORDES | MAXMILLAN |
| DESERT | VERNEIL |
| DESINOR | CHRISTELLA |
| Desir | Saint Jean |
| Desire | Marie |

qryBPDWOptReport

| | |
|---|---|
| DESRAY | FRANCOIS |
| Desta | Abera |
| Desta | Ermiyas |
| Detalente | Stephanie |
| DEVEAUX | XZAVIER |
| DEVILLE | DARYL |
| Devine | Deborah |
| DEVITO | KRISTOFER |
| DEVOE | SYRETTA |
| Dezar | Christophe |
| DI BACCO | SHANI |
| DIALLO | ABDOUL |
| DIAZ | EDUARDO |
| DIAZ | ROMAN |
| DIAZ | FERNANDO |
| DIAZ | JOSE |
| DIAZ | SIRIA |
| DICK | JASON |
| DICKENS | VINCENT |
| Dickens | Catina |
| Dickerson | Willie |
| DICKERSON | RONALD |
| Dickey | Timmothy |
| Dickinson | Lakeisha |
| Dickinson | Marcus |
| DICKSSON | ANTHONY |
| DIEN | HUNG |
| Dieng | Ibrahima |
| DIEP | HUYNH |
| DIEP | MY |
| Dietz | Michael |
| DIJULIO | DUSTIN |
| DILL | SUZANNE |
| Diling | Monique |
| DILLION | ARETHA |
| Dillon | Jameiss |
| DINH | TRUC VAN T |

Page 73

qryBPDWOptReport

| | |
|---|---|
| DINH | HONG NHUNG |
| DINH | LIEN T BICH |
| DINH | TIEN NGOC |
| DINH | BAO NGOC |
| DINH | KIM LOAN THI |
| DINH | NGHIA THANG |
| DINH | TIEN THI |
| DINH | NGOC VAN THI |
| DINH | BAO QUOC |
| DINH | VIET KHAM |
| DINH | MUOI VAN |
| DINH | THAI VAN |
| DINH | TAI ANH |
| DINH | CHUONG CONG |
| DINH | BA CONG |
| DINH | TIMMY |
| DINH | YEN |
| DINH | LIEU |
| DINH | TAO |
| DINH | CHI |
| DINH | PHONG |
| DINH | JOHNNY |
| DINH | THANH |
| DINH | KHOAT |
| DINH | HOI |
| DINH | KEIU |
| DINH | HONG |
| DINH | SAU |
| Dinh | Tuyen |
| Dinish | Charveston |
| DINKINS | ERIC |
| Dioguardi | Michael |
| DIONNE | JOSEPH |
| DIRA | VICHITRA |
| DISHMAN | CATHY |
| DIVINITY | CORNELIUS |
| Dixon | Paul |

Page 74

qryBPDWOptReport

| | |
|---|---|
| DIXON | CHARLES |
| DIXON | KAREN |
| DIXON | CHARLES |
| DIXON | MARY |
| DIXON | ANTHONY |
| DIXON | AKEEM |
| DIXON | ALAINA |
| DIXON | CHAKA |
| DIXON | LINDELL |
| DIXON | TORREAN |
| Dixon | Tracy |
| Dixon | Cordairo |
| Dixon | Keva |
| DIXON | GREGGORY |
| Dixson | Walter |
| DO | HAU MINH |
| DO | TRUC MONG |
| DO | CINDY |
| DO | PHUOC THI |
| DO | TAM |
| DO | TRI |
| DO | DUNG TIEN |
| DO | BINH |
| DO | NGUYET THI |
| DO | LAM MONG |
| DO | GIAO |
| DO | CHRISTY VAN |
| DO | THUONG DU |
| DO | HIEN THI |
| DO | VUI THI |
| DO | XUAN THI THANH |
| DO | LOI |
| DO | MINH THI |
| DO | ANH NGUYET |
| DO | NGOC THI |
| DO | THUY THI |
| DO | TUYEN |

qryBPDWOptReport

| | |
|---|---|
| DO | BANH |
| DO | TAN |
| DO | HOANG |
| DO | KIMSON |
| DO | LAM |
| DO | HUYEN |
| DO | DIEM |
| DO | ANH |
| DO | NGOC |
| DO | THIEN |
| DO | KHAI |
| DO | HAI |
| Doan | Casandra |
| DOAN | DUONG |
| DOAN | HIEN QUANG |
| DOAN | THANG QUOC |
| DOAN | NGUYET THI |
| DOAN | DANG |
| DOAN | JENNY |
| DOAN | DAVID |
| DOAN | SAU |
| DOAN | MINH |
| DOAN | THUY |
| DOAN | TRAM |
| DOBBINS | JOHN |
| Dodd | Lacey |
| Dodson | Ciera |
| DOGGETTE | RONALD |
| DOHERTY | CHRISTOPHER |
| Dolan | Sandra |
| DOMINGUEZ | JUAN |
| Donald | Tony |
| DONALDSON | MARIO |
| Donatien | Claudel |
| DONER | BONNIE |
| DOOLITTLE | ROBERT |
| DOOMS | MICHAEL |

qryBPDWOptReport

| | |
|---|---|
| Dopyera | Orion |
| Dordain | Wilbert |
| DORION | PARIS |
| Dorlouis | Chamil |
| DORSEY | SHEILA |
| Dorsey | Patrick |
| DORSEY | VELMA |
| DORSEY | WILLIAM |
| Dortch | Terill |
| DORVILIEN | EVANS |
| DOTSON | SHAUN |
| Douglas | Alton |
| Douglass | Billy |
| DOUSE | VINTON |
| DOVER | ALISON |
| DOWELL | LYNETTE |
| DOWLING | HUGH |
| DOWNS | ANA |
| DOWNS | DEANNA |
| Dozier | Richard |
| Drake | Willie |
| Draughon | Regina |
| Driver | Delilah |
| DRUMMOND | LEROYAL |
| DUARTE | EDDYN JOEL |
| DUBALE | ALEHEGN |
| DUBOIS | TROY |
| Dubose | Beezer |
| DUCKSWORTH | MACK |
| DUCKWORTH | TARA |
| Duckworth | Breanna |
| Duckworth | Reginald |
| Duckworth | Ricky |
| DUDLEY | JOHN |
| DUDLEY | VALARIE |
| DUET | AUGUST |
| Dufortin | Dieune |

qryBPDWOptReport

| | |
|---|---|
| DUFRENE | DENNIS |
| DUFRENE | DESTRY |
| Dugas | Hilson |
| DUGGER | WILLIS |
| Duhon | Javon |
| DUKE | KIM |
| DUKES | RESSALYN |
| Dulaney | Levenia |
| Dulaney | Gilbert |
| DULLARD | GRAY |
| DUMAS | CHARLES |
| DUMAS | AMY |
| Dumas | Donna |
| Dumas | Joseph |
| Dumas | Lemanuel |
| Dumesle | Rene |
| DUMOND | ERIC |
| DUMONT | RAYMOND |
| DUNCAN | YOLANDA |
| DUNCAN | TERAVIN |
| DUNCAN | TERRELL |
| DUNCAN | JACKIE |
| DUNCAN | DONALD |
| DUNCAN | RONALD |
| Duncan | Antwone |
| DUNG | PHAM THE |
| Dunklee | Derek |
| Dunne | James |
| Dunning | Edward |
| DUNNING | STEVEN |
| DUONG | SANG THI |
| DUONG | MUOI |
| DUONG | THU THI |
| DUONG | VIET LEWIS |
| DUONG | TRAN |
| DUONG | HOA |
| DUONG | NHUT LIET |

qryBPDWOptReport

| | |
|---|---|
| DUONG | THUY NGAN THI |
| DUONG | NGOC ANH |
| DUONG | TRI |
| DUONG | KIM |
| DUONG | NGOC BICH THI |
| DUONG | LUAN |
| DUONG | KEVIN CHI |
| DUONG | THANH |
| DUONG | BAO |
| DUONG | THUY |
| DUONG | VAN |
| DUONG | HUONG |
| DUONG | NHUT |
| DUONG | LIEN |
| DUONG | STEVE |
| DUONG | TA |
| DUONG | ROYAL |
| DUONG | HUNG |
| DUONG | THANH TRANG |
| DUONG | MINH |
| Duong | Can |
| DUONG | JIMMY |
| DUONG | PHUONG |
| DUONG | MAI |
| DUONG | TRUC |
| DUONG | TAM |
| DUONG | HA |
| Duong | Trang |
| DUPLESSIS | GRACIAS |
| DUPRE | ROSE |
| DUPRE | CHRISTINA |
| DUPRE | EARL |
| DUPRE | DEBRA |
| DURASSAIN | VALDES |
| DURASSAIN | ELINE |
| DURASSAIN | JORDANY |
| Durassaint | James |

Page 79

qryBPDWOptReport

| | |
|---|---|
| Durassaint | Levelt |
| Durban | Paige |
| Durham | John |
| DURKINS | LINDA |
| DURR | CAMERON |
| DUTERVIL | WILLY |
| DUVAL | MELISSA |
| DYE | GRACE |
| Dykes | Donald |
| Dziejma | Dawn |
| Eager | Saphila |
| EAGINS | LAKISHA |
| EAGLETON | JENIKA |
| EARL | CLARA |
| EARL | MARTIN |
| EARLS | RICHARD |
| EARLYCUTT | GEORGE |
| Earnest | Scott |
| Earnest | Susan |
| EASLEY | DEBRA |
| Eastburn | Ralph |
| EASTER | CAROLYN |
| EASTER | TIFFANY |
| EASTER | WILLIE |
| EASTER | GARY |
| EASTERLING | GARY |
| Echever | Hannah |
| ECKERT | BRIAN |
| Eckford | Dominique |
| ECKFORD | CHRISTINE |
| Edgerson | Dwayne |
| Edgerson | Jerell |
| EDMOND | SOREL |
| EDOUARD | JUNIOR |
| Edwards | Garrett |
| EDWARDS | CHRISTOPHER |
| Edwards | David |

qryBPDWOptReport

| | | |
|---|---|---|
| EDWARDS | Jeremy | |
| EDWARDS | MARSHALL | |
| EDWARDS | DEREK | |
| EDWARDS | LLEWELLYN | |
| EDWARDS | CHARROD | |
| EDWARDS | VERA | |
| Edwards | Michelle | |
| EDWARDS | SHAWANDA | |
| Edwards | Charles | |
| Edwards | Daniel | |
| Edwards | Deborah | |
| Edwards | Alfred | |
| Edwards | Nicholas | |
| Edwards | Chastity | |
| EDWARDS | COWANA | |
| EGUIZABAL | PAOLA | |
| EILAND | WILLIE | |
| EIRBY | CATHY | |
| EIRBY | FREDRICK | |
| Eisinga | Jacqueline | |
| EJIGU | SOLOMON | |
| EL TOUKHY | MASTAFA | |
| ELAIR | KERRY | |
| ELDER | JAMES | |
| ELISCAR | LUTES | |
| ELKINS | BRIAN | |
| Ellinger | Aaron | |
| ELLIOT | HERMAN | |
| Elliott | Dionne | |
| ELLIS | LISA | |
| ELLIS | ROSIE | |
| ELLIS-HOSKINS | ANNIE | |
| ELLZEY | DOUGLAS | |
| ELSENHEIMER | LOUIS | |
| Emerson | Martin | |
| ENDRES | THANH HUONG | |
| ENGLISH | PAULA | |

Page 81

qryBPDWOptReport

| | | |
|---|---|---|
| ENLERS | HOSEA | |
| ENNASIRI | SAID | |
| EPPS | LISA | |
| Erickson | Shawn | |
| ERVIN | FRED | |
| ESCOBAR | FREDY | |
| ESCOBAR | JAIRO | |
| ESCOLASTICO | JAKELYNE | |
| ESCOTO | ATENOGENES | |
| Eshetu | Marcus | |
| ESPADA | CLIFTON | |
| Espinosa | Henry | |
| ESPINOSA | MARIO | |
| ESPINOSA | FREDY | |
| ESPINOZA | FRANZ | |
| Espinoza | Shirley | |
| ESPRADROM | DEVALON | |
| Espy | Samantha | |
| Esquerre | Cynthia | |
| Estephene | Fleurinat | |
| ESTER | GREGORY | |
| Estes | Pamela | |
| ESTIMABLE | ARDONY | |
| Estinvil | Edner | |
| ESTRADA | GLORIA | |
| ETHERIDGE | VINCENT | |
| ETHRIDGE | LATISHA | |
| Etienne | Jean | |
| ETIENNE | LUCKNER | |
| Eudy | Deborah | |
| Evans | Kendra | |
| Evans | Dwight | |
| Evans | Christi | |
| EVANS | CHEREL | |
| EVANS | BRITTANY | |
| EVANS | JOSEPH | |
| Evans | Montrey | |

qryBPDWOptReport

| | |
|---|---|
| Evans | Brandon |
| Evans | Shoun |
| Everett | Michael |
| Everett | Mara |
| EVERHART | DANIEL |
| Exceus | Emmanuel |
| EZELL | ANDRE |
| FABIAN | ISIDORO |
| FABOZZI | SHANE |
| FAIN | JERRY |
| Fain | Melissa |
| Fairbanks | Robyn |
| Fairchild | Richard |
| Fairley | Lavonda |
| FAIRLEY | MARIE |
| Fairley | Tonie |
| FALL | SAMBA |
| FANTROY | TONY |
| Farajeh | Ali Abu |
| FARINA | STEVEN |
| FARRAR | JOHN |
| FARRELL | KEISHA |
| FARRELL | ROBERT |
| FARRELL | GLORIA |
| FARRIS | VALERIE |
| Farve | Heather |
| FAUCETT | STEPHANIE |
| Faulkner | Raga |
| Fauntleroy | Aldajuan |
| Favaroth | Kerrick |
| FAVORS | RALPH |
| Fayard | Mark |
| Faye | Dawn |
| Faye | Androcles |
| FAZIO | NORMA |
| Feagin | Nikita |
| FEATHERSTON | BOBBIE |

qryBPDWOptReport

| | |
|---|---|
| FEIBELMAN | JOAN |
| Felder | James |
| Felicien | Keyonne |
| Felton | Kerry |
| Felton | Gail |
| Felton | Charles |
| FENELON | MERLINE |
| Fergus | Shuvon |
| FERGUSON | KOLITA |
| FERGUSON | JAMES |
| Fernandez | Dionisia |
| FERNANDEZ | ZENICA |
| FERNANDEZ | MARK |
| Ferreira | Dave |
| Fielder | Shelescia |
| FIELDS | CECIL |
| FIELDS | MELVIN |
| FIELDS | NIFERTIA |
| Fields | Eddie |
| Fields | Shantell |
| FIFER | STEVEN |
| Figueroa | Sharon |
| Figures | Lpacino |
| FIKES | JAMES LARRY |
| FIKES | SARAH CATES |
| FIKES | THEODORE |
| Finch | Corey |
| FINGERS | SUSIE |
| FINK | TONYA |
| Finklea | Jessica |
| FINKLEA | TYANNA |
| FINLAY | BENNIE |
| Firestone | June |
| Firmin | Kevin |
| FISCHBEIN | SIGMUND |
| FISCHER | BRIAN |
| Fischer | Dallas |

Page 84

qryBPDWOptReport

| | | |
|---|---|---|
| Fisher | Nicole | |
| Fisher | Serene | |
| FISHER | EDWARD | |
| Fisher | Jade | |
| Fisher | Teresa | |
| Fisher | Thomas | |
| Fitch | Robert | |
| FITCH | ROGER | |
| FITZPATRICK | PAUL | |
| Flanary | Christine | |
| FLEET | ANGELA | |
| Fleeton | Joseph | |
| FLEMING | KIMBERLY | |
| Fleming | Lorre | |
| FLETCHER | SKILA | |
| Fletcher | Michael | |
| FLETCHER | TAMMY | |
| FLETCHER | RALSTON | |
| FLETCHER | KENNETH | |
| Fletcher | Marcel | |
| Fleurant | Samuel | |
| Fleurine | Iouneste | |
| FLEURY | JEAN | |
| Flier | Roger | |
| FLORES | BERNARDO | |
| FLORES | ALEXANDER | |
| FLORES | LENZY | |
| FLORES | LEONARDO | |
| FLORES | LUCIANO | |
| Flores | Angelina | |
| FLORES | JESUS | |
| FLORIAN | STEVEN | |
| Flowers | Albert | |
| FLOWERS | GREGORY | |
| Flowers | Lashieka | |
| FLOYD | TIMOTHY | |
| FLUELLEN | JUANITA | |

qryBPDWOptReport

| | |
|---|---|
| FLYNN | DON |
| Flynn | Fallon |
| FOBB | GABRIELLE |
| FOFANOV | JESSICA |
| FOGLEMAN | RANDALL |
| FOLMAR | JESSY |
| Folse | Heath |
| Fondren | Janice |
| FOOTE | YUET |
| FORBES | CHRISTIAN |
| FORBES | CASEY |
| FORCE | MICHAEL |
| FORD | JANSON |
| FORD | YOLANDA |
| FOREY | DARIN |
| Forman | Alton |
| FORREST | PORSHA |
| FORREST | LASHA |
| FORREST | JESSIE |
| Forrester | John |
| FORT | VICTORIA |
| Fortenberry | Loretta |
| FORTIN | ANNETTA |
| FORTUNE | PATRICIA |
| FORTUNE | GERALTE |
| FORWARD | LISA |
| FOSTER | STEVE |
| Foster | Steven |
| Foster | Steven |
| FOSTER | LORI |
| Foster | Davidnesha |
| Foucha | Sonia |
| FOUNTAIN | ARTHUR |
| Fountain | Sirvalier |
| Fountain | Sandra |
| Fountain | Daniel |
| Fountain | Anthony |

qryBPDWOptReport

| | |
|---|---|
| Fournier | Daniel |
| Fournier | Melissa |
| FOUTZ | MARGARET |
| FOWLER | CATHERINE |
| Fowler | Reginald |
| FOX | DEBBIE |
| FOX | DAVID |
| FOX | JAMES |
| FOX | TERRENCE |
| Fox | Marvin |
| FOX | FRED |
| FOXX | EDWARD |
| FRACKER | KENDRA |
| FRANCIS | SHERIE |
| FRANCIS | TYESHIA |
| FRANCIS | VERNAL |
| FRANCO | MARIA |
| FRANCOIS | NADEAU |
| FRANCOIS | JEAN |
| FRANCOIS | TREMAINE |
| FRANCOIS | KESHAUN |
| Francois | Hubert |
| FRANK | HAROLD |
| FRANK | PRESTON |
| FRANK | BRENDA |
| Frank | Dwayne |
| FRANKLIN | KENDRICK |
| FRANKLIN | SHAWN |
| FRANKLIN | JABBAR |
| Franklin | Laterrance |
| FRANKLIN | DONTRELL |
| Franklin | Jessica |
| Franklin | Quinton |
| FRANKLIN | MARSHIL |
| FRANKLIN | HOMER |
| FRANKLIN | TAMMY |
| FRANKS | DIANN |

qryBPDWOptReport

| | |
|---|---|
| FRANTZ | GEORGE |
| Frazee | Steve |
| FRAZIER | CHRISTOPHER |
| Frazier | Shedaira |
| FRAZIER | PATRICIA |
| FREDETTE | SCOTT |
| FREELAND | ALBERT |
| Freeman | Iesha |
| Fregapane | James |
| French | Shaquana |
| FRERENE | MICHAEL |
| Freytag | Patty |
| FRICKEY | EDWARD |
| FRICKEY | PATRICIA |
| FRIDAY | FRANK |
| Fried | Brianna |
| FRYE | SHANNON |
| Fuchs | Gail |
| Fudge-Baker | Ethel |
| Fulcher | Robert |
| FULKERSON | PAUL |
| FULLER | TAKENIA |
| FULLER | JAMES |
| FULLILOVE | KAREN |
| FULWILEY | KENYATTE |
| FUNCHES | MARKUS |
| FUSELIER | WILLIAM |
| GABLER | RACHAEL |
| GABRIEL | RONALD |
| Gabriel | Gameel |
| GADDIS | DAWN |
| GADDY | SUSAN |
| GADIO | MAMADOU |
| GAGNEAUX | BRUCE |
| Gagnor | James |
| Gailey | Michael |
| Gaines | Eldora |

Page 88

qryBPDWOptReport

| | |
|---|---|
| GAINES | DWAYNE |
| Gaines | Phillip |
| GAINES-GREEN | AVE |
| GAINEY | JOHN |
| GALLANT | RICHARD |
| GALLEGO | VICKY |
| GALLO | TONEY |
| Gallow | Anthony |
| Galloway | Coriel |
| GALLUZZI | DOMINIGUE |
| Galmore | Percy |
| GAMBINO | STEPHEN |
| GAMBLE | ROBERT |
| GAMBOA | JULIAN |
| Gamez | Dany |
| GAMINO | MANUEL |
| Gammon | Peter |
| GAMMON | GEANNETTE |
| GANDY | WHITNEY |
| Gandy | Jeremy |
| Ganey | Tiffany |
| GANT | ANDRELL |
| GANTZ | ANGELA |
| GANUCHEAU | JAMIE |
| GARAVITO | CLAUDIA |
| Garbutt | Michael |
| GARCIA | MIGUEL |
| GARCIA | MARCOS |
| GARCIA | ANGOLY |
| GARCIA | HENRY |
| Garcia | Marta |
| Gardner | Kevin |
| Gardner | Gloria |
| Gardner | Keith |
| Gardner | Barbara |
| Gardner | Blake |
| Gardner | Mike |

qryBPDWOptReport

| | |
|---|---|
| GARICA | MANUEL |
| GARIRAY JR | ROGELIO |
| Garlandios | Ashley |
| GARNER | JOSEPH |
| Garner | Pamela |
| GARNER | JOSEPH |
| Garnett | Michael |
| GARRARD | CYNTHIA |
| GARRETT | NICOLE |
| Garrett | Michelle |
| GARRETT | ROGER |
| Garrison | Shirley |
| Garrus | Tennile |
| GARZA | HECTOR |
| GASKINS | VICTORY |
| GASPARD | WAYNE |
| GASPARD | NOLAN |
| GASPARD | BLAINE |
| Gathers | Stacy |
| GATLIN | JACQUELINE |
| GAUDET | ELMO |
| Gaudin | Derrik |
| GAUGHRAN | THOMAS |
| GAUSE | TARA |
| GAUSE | JUANITA |
| Gay | Therina |
| Gaylord | Julie |
| Gayton | Bradley |
| GEATER | RONNIE |
| Gebregergis | Thomas |
| Gebregergis | Filmon |
| Gebremeskal | Mesfin |
| GEE | DUSTIN |
| Genard | David |
| GEORGE | TEDDY |
| George | Deverick |
| Gerald | Carolyn |

qryBPDWOptReport

| | | |
|---|---|---|
| Gerdes | Caroljean | |
| Germain | Lorius | |
| GERMAIN | DOMINGUE | |
| GERMINE | SEMET | |
| Gerondidakis | Eleni | |
| GHANBARI | AMBER | |
| GIANG | THANH | |
| GIANG | MY | |
| GIANG | HAI | |
| GIANG | NGOC | |
| GIANG | TUAN | |
| GIBBONS | KIMBERLY | |
| GIBBONS | FOSTER | |
| GIBBONS | JAMIE | |
| GIBBONS | CHARLOTTE | |
| Gibbs | Diane | |
| GIBBS | ROCHELLE | |
| GIBBS | TERESA | |
| Gibson | Josh | |
| GIBSON | AILEEN | |
| GIBSON | DONALD | |
| Gibson | Darlene | |
| Gibson | Margaret | |
| Gibson | Boyd | |
| GIBSON | DARRELL | |
| Gicas | Tom | |
| GIFFIN | RICHARD | |
| Gifford | Daniel | |
| GIGANTI | DEBBIE | |
| GIGLIO | ANTHONY | |
| GILBERT | JON | |
| Gilbert | Dylan | |
| Gilbert | Brenda | |
| Gilchrist | Chenavia | |
| GILES | MICHAEL | |
| Giles | Charles | |
| GILL | MARK | |

qryBPDWOptReport

| | |
|---|---|
| Gillard | Jeremiah |
| GILMORE | BEATRIZ |
| GILMORE | SHYNELL |
| Gilmore | Gary |
| GILMOUR | PAUL |
| GILTON | BRADRICK |
| GILTON | NIKITA |
| GIMENEZ | RUBEN |
| Ginn | Dominique |
| Giorgio | Chris |
| GIP | QUANG VINH |
| GIRARD | FURNESS |
| GIROD | CARRIONE |
| GIROIR | HENRY |
| GIROIR | PATRICK |
| Givens | Hoby |
| GLAUDE | BARRY |
| Glaude | Talvesha |
| GLEN | ALVIN |
| GLENN | ADAM |
| Glenn | Ricky |
| Glenn | Rekisha |
| Glenn | William |
| Glover | Bessie |
| Glover | Ashley |
| Glover | Angela |
| Goddard | Dan |
| GODFREY | CHESTER |
| GODWIN | NAOMI |
| GODWIN | ANN MARIE |
| Godwin | David |
| GOFF | ROXANNE |
| GOFF | LINDA |
| GOGGINS | LINDA |
| GOLDEN | BOBBY |
| Golden | Deborah |
| Golden | Vance |

qryBPDWOptReport

| | |
|---|---|
| GOLDSMITH | JAMES |
| Goliday | Darius |
| Goller | Didier |
| GOMEZ | MARIO |
| GOMEZ | TERESITA |
| GOMEZ | JAIRO |
| GOMEZ | ALVARO |
| GOMEZ | JAIME |
| GONSOULIN | ASHLEY |
| Gonzales | Tawain |
| GONZALEZ | ROSARIO |
| GONZALEZ | OFELIA |
| Gonzalez | Katherine |
| Gonzalez | Yahaida |
| GOODLOE | SKYLER |
| Goodman | James |
| GOODRICH | JUSTIN |
| Goods | Henry |
| Goodwin | Richard |
| Goodwin | Carey |
| GOODWIN | KIM |
| GOON | SI |
| GORAL | LAURAL |
| GORDON | JAMES |
| Gordon | Joanessa |
| GORDON | TAURUS |
| Gorokhov | Guennadi |
| GOSSELIN | ED |
| GOTTSCHLICH | JURGEN |
| GOWDY | BRENDA |
| Gradi | Laid |
| GRAF | FRANCES |
| Graham | April |
| Graham | Mary |
| Graham | Vickie |
| GRANDA | MARITZA |
| GRANDERSON | IESHA |

qryBPDWOptReport

| | |
|---|---|
| GRANDQUEST | LAJENIA |
| Granier | Amanda |
| Grant | Ruby |
| GRANT | JAMES |
| GRANT | TIFFANY |
| Grant | Latoya |
| GRANT | JOHN |
| Granucci | Cathy |
| GRAVAGNA | THOMA |
| GRAVELEY | LINNETTE |
| GRAVES | GARY |
| Graves | Lakenya |
| GRAY | ROBERT |
| GRAY | EVWIN |
| Gray | Robert |
| GRAY | FREDERICK |
| GRAY | STACY |
| Gray | Nickie |
| Gray | Patricia |
| Gray | Keisha |
| Gray | Malaikia |
| GRAYMAN | WILSON |
| GRAYSON | LEROYIC |
| Grayson | Clyretha |
| Greathouse | Archie |
| GREEN | DANIEL |
| Green | Meshelle |
| Green | Richard |
| GREEN | JANAY |
| GREEN | JANIKA |
| GREEN | SHARON |
| GREEN | TIFFANY |
| GREEN | GREGORY |
| Green | Stephanie |
| Green | Trelynn |
| GREEN | SAMMY |
| GREEN | ANTHONY |

qryBPDWOptReport

| | |
|---|---|
| GREEN | LATOYA |
| Green | Lauren |
| GREEN | VENETRISS |
| Green | Stella |
| Greene | Keith |
| GREENE | ORA |
| GREER | AUDIE |
| Gregg | Wanda |
| GREGOIRE | RONALD |
| GREGOIRE | CARMEN |
| Gregory | Mark |
| Gregory | Kathey |
| GREGORY | KYLE |
| Grenlee | Jenee |
| GRESPAN | MONIQUE |
| GRIFFIN | LANNY |
| GRIFFIN | JIMMIE |
| GRIFFIN | JONATHAN |
| Griffin | Josh |
| Griffin | Jasmine |
| GRIFFIN | GREGORY |
| GRIFFITH | LARRY |
| GRIGGS | JARED |
| Grimes | Kristy |
| GRIMSLEY | SHIRLEY |
| GRISSETT | TAMEKIA |
| Grodsky | Stephen |
| GROS | ROBERT |
| Gross | Robert |
| GROSVENOR | NIC |
| GROVE | KEISHA |
| GROWE | LAMONT |
| GRYCA | ROBERT |
| GUANGUL | MOGES |
| Gudger | John |
| GUEJAVA | TYRONE |
| GUERRERO | GUILLERMO |

Page 95

qryBPDWOptReport

| | |
|---|---|
| GUERRERO | MARIANA |
| Guerrero | Elizabeth |
| Guerrier | Christine |
| GUESNARD | ADOLPH |
| Guevara | Tyrone |
| GUEYE | ABOU |
| GUIDRY | LINDA |
| Guidry | Darrell |
| GUIDRY | YANCY |
| GUIDRY | MYRNEL |
| Guidry | Adam |
| Guidry | Roy |
| GUILFORD | LATISHA |
| GUILLARD | CARMENCITE |
| GUILLARD | LYNETTE |
| GUILLOT | MARK |
| GUILLOT | JASON |
| GUILLOT | HARRY |
| GUILOTT | CLARENCE |
| Gulley | Tammy |
| Gunn | Barry |
| GUTIERREZ | JOSIANE |
| GUTIERREZ | JUAN |
| Gutkin | Mark |
| HA | TRUYEN |
| HA | THANH HUONG |
| HA | HAI HUY |
| HA | TAM GIAO |
| HA | KRISTEN |
| HA | DUNG |
| HA | MICHELLE |
| HA | DUC |
| HA | HENRY |
| HA | BE |
| HA | HIEN |
| Ha | Lien |
| HACHEY | WENDY |

Page 96

qryBPDWOptReport

| | | |
|---|---|---|
| Hackett | Niquisha | |
| Hadaway | Matthew | |
| HADLEY | TIMOTHY | |
| HADLEY | VALERIE | |
| HAFNER | AUSTIN | |
| Hagan | Jeffrey | |
| HAGAN | LORETTA | |
| HAGENKOTTER | KEITH | |
| HAGENKOTTER | KEITH | |
| HAIFA | FOZIEH | |
| Haight | Daniel | |
| Haight | Joselyn | |
| HALAT | MICHAEL | |
| HALBERT | CHRISTOPHER | |
| HALE | DAVID | |
| HALE | ROBERT | |
| HALE | WENDY | |
| Hall | Toussaint | |
| HALL | MARK | |
| Hall | Cedrick | |
| HALL | REPANULE | |
| HALL | ALONDA | |
| HALL | TARA | |
| HALL | THOMAS | |
| Hall | Tanisha | |
| Hall | Lakenya | |
| Hall | Gena | |
| Hall | Toni | |
| Halphen | Joseph | |
| HALSELL | NANCY | |
| Halton | Reginald | |
| Hamdar | Hassan | |
| HAMILTON | JAMIE | |
| HAMILTON | PATRICIA | |
| Hamilton | Rani | |
| Hamilton | Mishelle | |
| Hamilton | Carolyn | |

Page 97

| | |
|---|---|
| Hamilton | Quentin |
| Hamilton | Latoya |
| HAMM | VINCENT |
| HAMMAC | CHARLES |
| Hammad | Mahmoud |
| Hammett | Vicky |
| HAMMITT | RALPH |
| HAMMOND | MELISSA |
| Hammond | Iresha |
| HAMPTON | LORENZO |
| Hampton | Leroyal |
| HAMPTON | JERRI |
| Hampton | James |
| Hanchera | Dale |
| HANCOCK | LATOYA |
| Hand | Michael |
| Hand | Jason |
| Handler | Tammy |
| Haney | Terrance |
| HANG | NGUYET MAITHI |
| HANG | NGUYET MAITHI |
| HANG | YEN |
| Hang | Tinh |
| Hang | Cuong |
| HANH | VAN THI |
| HANKTON | TYESHA |
| HANMORE | FARIDA |
| HANNACHI | MEHREZ |
| HANNAH | FRANKLIN |
| Hansley | Torria |
| HANSON | WILLIAM |
| HAO | HONG |
| HAO | CAO |
| Harberson | Victor |
| HARBIN | LECIDDIER |
| Harden | Matthew |
| Harden | Rupert |

qryBPDWOptReport

| | |
|---|---|
| HARDIMON | LAVERN |
| HARDIMON | PHINE |
| HARDRICK | CHAD |
| HARLESS | TERESA |
| HARMON | ANGELIA |
| HARNESS | TALISHA |
| HARNESS | DAMITA |
| HARPER | RANDEALL |
| HARPER | RAYNARD |
| HARPER | MYNEKA |
| Harper | Christopher |
| Harper | Herbert |
| HARPER | TERONE |
| HARRELL | DEBBIE |
| HARRIET | GREGORY |
| Harris | Henry |
| HARRIS | LINDA RENEE |
| HARRIS | BERNICE |
| HARRIS | LASHONDRA |
| HARRIS | BOBBIE |
| Harris | Gwendolyn |
| Harris | Terrence |
| HARRIS | DEXTER |
| HARRIS | DEWITT |
| HARRIS | CASSIDY |
| HARRIS | TASHICA |
| HARRIS | SHEILA |
| HARRIS | CAMILLE |
| Harris | Yolanda |
| Harris | Kizzy |
| Harris | Belinda |
| HARRIS | COLTON |
| HARRIS | JASMINE |
| HARRIS | TERRENCE |
| HARRIS | ROBERT |
| HARRIS | KIMBERLY |
| HARRIS | MICHAEL |

qryBPDWOptReport

| | |
|---|---|
| HARRIS | MARGUERITA |
| Harris | Arzia |
| Harris | Annie |
| Harris | William |
| Harris | Toi |
| Harris | Michael |
| Harris | Marguerita |
| Harris | Ann |
| HARRIS | TONYA |
| HARRIS | KIMBERLY |
| HARRISON | JOSEPH |
| HARRY | ANDY |
| Hartfield | Donnie |
| Hartfield | Tempest |
| HARTSFIELD | TAKEVIA |
| Hartsfield | Halene |
| HARTT | MORRIS |
| Harvey | Darrell |
| HARVEY | DEMETRIA |
| Harvey | Valencia |
| HARVEY | SHANTA |
| Hasan | Bekkah |
| HASKINS | CASSANDRA |
| Hassan | Wafik |
| Hatch | Kimberly |
| HATCH | KISHAUN |
| HATCHER | HARLAN |
| HATCHES | ZACHARY |
| HATHCOX | SALLY |
| HATSAVONGSA | KIM |
| Hattan | William |
| Hattaway | Adam |
| Hatten | Nikki |
| Hatten | James |
| Hatton | Julie |
| HAWKINS | KENYA TONISA |
| HAWKINS | STEPHEN |

qryBPDWOptReport

| | |
|---|---|
| HAWKINS | KYM |
| HAWKINS | ERIC |
| HAWKINS | PHILLIP |
| HAWKINS | JOE |
| HAWKINS | DARNELL |
| HAWKINS | RENOLD |
| Hawkins | Wanda |
| Hawkins | Jessica |
| HAWTHORNE | SUSAN |
| Hawthorne | April |
| HAYES | STEVEN |
| HAYES | BRYAN |
| HAYES | MARTIN |
| HAYES | POLLY |
| HAYES | TAVANE |
| Hayes | Robyn |
| HAYES | KELVIN |
| HAYES | DEBRA |
| HAYGOOD | FELICIA |
| Hayward | Cassandra |
| HAYWOOD | THOMAS |
| Haywood | Michelin |
| HAYWOOD | TERRY |
| Head | Gerald |
| HEARD | JERMAINE |
| HEARD | JAMES |
| Hebert | Jason |
| Hebert | Angele |
| HEBERT | PATRICE |
| HEBERT | RICHARD |
| HEBERT | WILLIS |
| HEBERT | KENDELL |
| HEBERT | DANNY |
| Hebert | Warren |
| Hebert | John |
| Hecker | George |
| Hedi | Jiassi |

qryBPDWOptReport

| | |
|---|---|
| Heezen | Donald |
| Heim | Kimberley |
| HELMER | THOMAS |
| HENAO | JOHN |
| HENDERSON | BUCK |
| HENDERSON | TORA |
| HENDERSON | HARRIS |
| HENDERSON | AUDREY |
| Hendley | Billy |
| Hendley | Janie |
| HENDRICKSON | JAMES |
| HENDRICKSON | RODNEY |
| HENDRICKSON | BRANDI |
| Hendrickson | Lea |
| Hendrickson | Laci |
| Hendrix | Misti |
| Henesy | Debbie |
| Henley | Junmakia |
| Henley | Essie |
| HENNING | NAITHON |
| Henry | Tyrone |
| Henry | Rodney |
| Henry | Keryaun |
| HENSELL | CARLTON |
| HENSLEY | CRYSTAL |
| HENSON | KIM |
| HENSON | JAMES |
| Henson | Lacie |
| HENTZLER | JEFFREY |
| HERARD | ROSE |
| Herard | Sylvanie |
| HERBERT | MICHAEL |
| HERBERT | MARTINA |
| HERBERT | NIKI |
| Hereford | Lisa |
| HERNANDEZ | ORLANDO |
| HERNANDEZ | KAREN |

qryBPDWOptReport

| | |
|---|---|
| HERNANDEZ | ESTEBAN |
| HERNANDEZ | JORGE |
| Hernandez | Rachell |
| Hernandez | Roberto |
| Hernandez | Antonio |
| HERRERA | LEONARD |
| HERRING | TERRANCE |
| Herron | Dermon |
| HESS | BRITNEY |
| Hester | Benjamin |
| Hicks | Frankie |
| Hicks | Wesley |
| Hicks | Mary |
| HICKS | KIKI |
| Hicks | Quincy |
| Hicks | Brenda |
| HIGGINBOTHAM | BRANDON |
| Hightower | Nemi |
| Hika | Lelisa |
| Hil | Jenita |
| HILAIRE | CARLIMS |
| HILL | MICHAEL |
| Hill | Cattina |
| Hill | Kristina |
| Hill | Erica |
| HILL | SCARLETT |
| HILLIARD | KENNETH |
| Hills | Ervin |
| HILSON | MIGUEL |
| HILTON | JAY |
| HIMMELHEBER | GLENN |
| HINES | REGINA |
| HINTON | SAMMIE |
| Hinton | Angela |
| Hinton | Eugene |
| HIRES | AMANDA |
| HIRES | DANIEL |

qryBPDWOptReport

| | |
|---|---|
| HO | HIEN THI |
| HO | NHAN |
| HO | HUNG B |
| HO | MICHAEL |
| HO | SE VAN |
| HO | BONG THI |
| HO | HUONG |
| HO | THANG THI |
| HO | PHUONG |
| HO | HUONG |
| HO | THANH |
| HO | NGUYET |
| HO | DONNY |
| HO | CAM |
| HO | NGOC |
| HO | TRINH THI |
| HO | HUE |
| HO | LAM |
| HO | CAM |
| HO | AMY |
| HO | TIMOTHY |
| Hoad | Tanya |
| HOANG | HOA |
| HOANG | KHANH |
| HOANG | MINH CANH THI |
| HOANG | HUONG THI |
| HOANG | LY |
| HOANG | QUY THI NGOC |
| HOANG | THUY TRANG VU |
| HOANG | NHIEU THI |
| HOANG | TUONG VAN |
| HOANG | MINH |
| HOANG | SUNG |
| HOANG | THAI |
| HOANG | VICTORIA VANG THI |
| HOANG | NHI MINH |
| HOANG | DUONG K |

qryBPDWOptReport

| | |
|---|---|
| HOANG | TRI MINH |
| HOANG | MINH TRI THIEN |
| HOANG | HONGANH THIEN |
| HOANG | HA THI |
| HOANG | TERESA MARIE |
| HOANG | HIEP |
| HOANG | DUNG |
| HOANG | DUNG |
| HOANG | HANG |
| HOANG | UY |
| HOANG | THO |
| HOANG | NHAT |
| HOANG | KHANH |
| HOANG | ELIZABETH |
| HOANG | DUNG |
| HOANG | HAI |
| HOANG | NHI |
| HOANG | DIEM |
| HOANG | THANH |
| HOANG | STEPHANIE |
| HOANG | NGA |
| HOANG | SAN |
| Hockensmith | George |
| Hodge | Tontella |
| HODGES | S. COVE |
| HOGAN | ADRIAN |
| HOISE | SAMUEL |
| HOLCOMB | THOMAS |
| Holcombe | Ashley |
| Holden | Belinda |
| HOLDEN | KARMANN |
| HOLDEN | CHESTER |
| HOLDERFIELD | BOBBY |
| HOLIDAY | ANTHONY |
| Holiman | Eddie |
| Holland | Michael |
| HOLLIDAY | LAVONIA |

qryBPDWOptReport

| | | |
|---|---|---|
| Hollinger | Trina | |
| HOLLINGHEAD | BOBBY | |
| Hollins | Johnnie | |
| HOLLIS | ANNETTE | |
| HOLLISTER | RICCO | |
| HOLLOWAY | BRUCE | |
| Holloway | Jason | |
| HOLLOWAY | PURVIS | |
| HOLLOWAY | RICKY | |
| Holloway | Jimmy | |
| Holmes | Simon | |
| HOLMES | YVETTE | |
| HOLMES | DON | |
| HOLMES | ASHLEY | |
| HOLMES | NICOLE | |
| Holmes | Javier | |
| Holmes | Lionel | |
| HOLMES | CHERRESE | |
| Homer | Denise | |
| Honea | Tracy | |
| HONG | SANG | |
| Hooker | Davis | |
| HOOKS | HELEN | |
| HOOSE | CHARLES | |
| Hopkins | Milton | |
| HOPKINS | BARBIE | |
| HOPKINS | JACK | |
| HOPKINS | DEBORAH | |
| HOPPER | ROXANNE | |
| HORN | LANCE LAMAR | |
| HORTON | ROBERT | |
| Horwitz | Daniel | |
| HOSEIN | RASHEED | |
| Hosein | Anton | |
| Hosendove | Tiera | |
| HOSKINS | PAUL | |
| HOUSE | JOSEPH | |

qryBPDWOptReport

| | |
|---|---|
| HOUSTON | IVAN |
| HOVER | ERNEST |
| HOWARD | JOE |
| HOWARD | JOE |
| HOWARD | NAISHA |
| HOWARD | ANTWAHN |
| HOWARD | DOROTHY |
| HOWARD | MARVIN |
| HOWARD | DANNA |
| Howard | Quinnten |
| HOWARD | JEFFREY |
| HOWARD | SANDRA |
| Howard | Harry |
| Howard | Bridgette |
| Howard | Billy |
| Howard | Racquel |
| HOWARD | DELOIS |
| HOWARD | KATIE |
| HOWELL | VIRDIE |
| Howell | Stacy |
| Howell | James |
| HOWLETT | KENDALL |
| HOYA | DONNA |
| HOYE | BRENT |
| HUA | TIEN |
| HUA | NU TAM |
| HUA | WILLIAM |
| Hubbard | Carrie |
| Huddleson | Daniel |
| HUDGINS | JAMES |
| HUDSON | RICKEY |
| HUDSON | DANDRE |
| HUDSON | MARCUS |
| HUDSON | BRETT |
| Hudson | Sherill |
| HUDSON | DAMON |
| HUERTA | LORENZO |

qryBPDWOptReport

| | |
|---|---|
| HUFFSTUTLER | CHARLES |
| HUGHES | DALE |
| Hughes | Derrell |
| Hughes | Sheila |
| HUGHES | DASHA |
| Hughley | Dominique |
| Humble | Teresa |
| HUMELSINE | MARY |
| Hunt | Christina |
| Hunter | Adrian |
| Hunter | Earl |
| Hunter | Starlet |
| Hunter | Alvin |
| HUON | SEREY |
| HUSEMAN | RICHMOND |
| HUTCHESON | KATHY |
| HUTCHISON | BRIAN |
| HUTNICK | JOSEPH |
| HUYHN | TRINH |
| Huyng | Truong |
| Huynh | Phat |
| HUYNH | THE KIM |
| HUYNH | KIM NGUYET THI |
| HUYNH | SINH NGOC |
| HUYNH | HA NGOC |
| HUYNH | LOAN VAN |
| HUYNH | NICK VAN |
| HUYNH | THAN SON |
| HUYNH | PHUNG KIM |
| HUYNH | TRAN THI |
| HUYNH | CUONG DAT |
| HUYNH | THANH QUE |
| HUYNH | SAC VAN |
| HUYNH | VAN DUY |
| HUYNH | GIAU VAN |
| HUYNH | MY H |
| HUYNH | THU HONG THU |

qryBPDWOptReport

| | |
|---|---|
| HUYNH | DANIEL |
| HUYNH | DUYEN THI |
| HUYNH | NGUYEN THI HONG |
| HUYNH | THUY THI |
| HUYNH | THU TO |
| HUYNH | CHI THIEN |
| HUYNH | THUAN |
| HUYNH | HOA THI |
| HUYNH | LOC BA |
| HUYNH | CHRISTINA THI LE |
| HUYNH | LOC |
| HUYNH | KELLY NGOC THAO |
| HUYNH | THIEN |
| HUYNH | DINH |
| HUYNH | PHUOC BA |
| HUYNH | NGA THI |
| HUYNH | TU |
| HUYNH | DIEP |
| HUYNH | BICH THU |
| HUYNH | DEP |
| HUYNH | KIM ANH |
| HUYNH | THANH |
| Huynh | Hai |
| HUYNH | CUC |
| HUYNH | KIN |
| HUYNH | NGOC |
| HUYNH | AN THAI |
| HUYNH | MICHAEL |
| HUYNH | HANNA |
| HUYNH | TAN |
| HUYNH | PHUONG |
| HUYNH | TOAN |
| HUYNH | THU HEIN |
| HUYNH | HA |
| HUYNH | SAM |
| HUYNH | KIM |
| HUYNH | VAN |

qryBPDWOptReport

| | |
|---|---|
| HUYNH | TUYET |
| HUYNH | TRINH |
| HUYNH | HANH |
| HUYNH | MIKE |
| HUYNH | CHOI |
| HUYNH | CHINH |
| HUYNH | HIEN |
| Huynh | Hue |
| HUYNM | THUY |
| Hyatt | Ashton |
| Hyde | Takiyah |
| HYMAN | NADIA |
| Iarrobino | Daniel |
| IGLINSKY | CHRISTOPHER |
| IHRIG | CHRISTOPHER |
| IJAMES | MARY |
| IKEONEYCHI | IFEANYI |
| Ingle | Jeffrey |
| Inglee | Elizabeth |
| Ingram | Bennalyn |
| INGRAM | BERTHA |
| INTHAVONG | SOUNTHAVONE |
| INTHAVONG | VILAYPHONE |
| INTHAVONG | SHUTTLE |
| Iovieno | Michael |
| IRBY | ELIZABETH |
| Irvin | Nevil |
| IRVING | RHONDA |
| ISAAC | BEREKET |
| ISAAC | RICK |
| Isabell | James |
| ISHAM | TREY |
| ISHAM | MARK |
| Ishee | Bryan |
| Ishman | Giselle |
| ISMER | WILLIAM |
| ISOM | ANDRE |

qryBPDWOptReport

| | | |
|---|---|---|
| ISOM | ALFREDA | |
| ISOM | KENDRICK | |
| Issaoui | Kamel | |
| IZQUIERDO | IVONNE | |
| IZQUIERDO | RUBIEL | |
| JABER | CARMELL | |
| JABIN | MINHAJ | |
| Jabiri | Gabriel | |
| JACK | LAMONT | |
| Jack | Oneida | |
| Jacklyn | Kristen | |
| JACKSON | ROBERT | |
| JACKSON | RUDOLPH | |
| JACKSON | HAROLD | |
| Jackson | Torrie | |
| Jackson | kenneth | |
| Jackson | Jerome | |
| JACKSON | JOHN | |
| Jackson | Melvin | |
| JACKSON | BRITTANY | |
| JACKSON | JOYCE | |
| JACKSON | CHANDRA | |
| JACKSON | KENNETH | |
| Jackson | Sean | |
| Jackson | Kimberly | |
| JACKSON | JESSICA | |
| JACKSON | JOSEPH | |
| JACKSON | STEVEN | |
| JACKSON | AKEEM | |
| Jackson | Karen | |
| Jackson | Ronnie | |
| Jackson | Yolanda | |
| JACKSON | JEROME | |
| JACKSON | SHAKET | |
| Jackson | Lechall | |
| Jackson | Deardra | |
| Jackson | Cornell | |

Page 111

qryBPDWOptReport

| | |
|---|---|
| Jackson | Joy |
| Jackson | Juston |
| Jackson | Yolanda |
| Jackson | Dyrell |
| Jackson | Demetris |
| Jackson | Jonathan |
| Jackson | Marvine |
| Jackson | Ben |
| JACKSON | SHELIA |
| JACKSON | WILLIAM |
| JACKSON | DEBRA |
| JACOB | OWEN |
| Jacob | Robert |
| JACOB | JENNIFER |
| JACOBS | NATASHA |
| Jacobs | Mary |
| JACOBS | PATRICIA |
| JAEGER | TAMICA |
| Jahan | Shah |
| JAIME | LUCIA |
| Jakubiak | Elizabeth |
| JAMES | FREY |
| James | JERRELL |
| James | John |
| JAMES | MARK |
| JAMES | SHANDOLYN |
| JAMES | CHRISTOPHER |
| JAMES | STACI |
| JAMES | DETRICK |
| James | KELVIN |
| James | Rowena |
| JAMES | INDIA |
| James | David |
| James | Sidney |
| James | Charles |
| James | Michael |
| JAMES | MARY |

qryBPDWOptReport

| | |
|---|---|
| Jamison | Michael |
| JAMISON | CASSANDRA |
| January | Marsha |
| Jarmoszuk | Diane |
| JARRIET | CARMEN |
| JASMIN | RAYMOND |
| JASON | ANDREW |
| Jasper | William |
| JEAN | WESNER |
| Jefferis-Moore | Jakilynn |
| JEFFERSON | DOUGLAS |
| JEFFERSON | YORK |
| JEFFERSON | JOSEPH |
| JEFFERSON | KEZIA |
| Jefferson | Alexis |
| JEFFERSON | BRIDGET |
| JEFFERSON | SHAWN |
| Jefferson | Edgar |
| Jefferson | Kathleen |
| Jefferson | Doretha |
| Jefferson | Harry |
| Jefferson | Shirleen |
| Jefferson | Terrilyn |
| JEMISON | JESSIE |
| JENKINS | DERRICK |
| JENKINS | CHRISTOPHER |
| JENKINS | LITHIA |
| JENKINS | JACKKIMBRA |
| Jenkins | Judith |
| JENKINS | ETHEL |
| JENKINS | MARCOLE |
| Jenkins | Lois |
| JENKINS | SHELIA |
| JENNINGS | KEUNDRA |
| Jennings | Greggory |
| Jerkins | Michael |
| JERNIGAN | COREY |

qryBPDWOptReport

| | |
|---|---|
| JEROME | ERICK |
| Jeune | Elfils |
| JEUNE | RENE |
| Jira | Jiri |
| JOCIRIN | EMMANUEL |
| John | Tommy |
| JOHNS | STEVE |
| JOHNSON | ELAINA |
| Johnson | Robin |
| JOHNSON | HERMAN |
| JOHNSON | THOMAS |
| JOHNSON | LE |
| JOHNSON | LE |
| JOHNSON | WAYLON |
| JOHNSON | PATRICIA |
| JOHNSON | DONYELE |
| JOHNSON | GARY |
| JOHNSON | JAMES |
| JOHNSON | JERRY |
| JOHNSON | FRANKLIN |
| Johnson | Kenneth |
| JOHNSON | EVELYN |
| Johnson | Travis |
| Johnson | Harold |
| Johnson | William |
| JOHNSON | REGENIA |
| Johnson | Ethel |
| Johnson | Eric |
| Johnson | Sean |
| JOHNSON | MICHAEL |
| JOHNSON | CHARLIEDRA |
| JOHNSON | CLYDE |
| JOHNSON | VALERIE |
| JOHNSON | JOHANNA |
| JOHNSON | CLARENCE |
| JOHNSON | JARVIS |
| JOHNSON | LASHUNDRA |

qryBPDWOptReport

| | |
|---|---|
| JOHNSON | WANDA |
| JOHNSON | TARAH |
| Johnson | Macy |
| Johnson | Dewan |
| JOHNSON | KASHAWN |
| Johnson | Michael |
| Johnson | Wilbert |
| JOHNSON | KENNY |
| JOHNSON | TIMOTHY |
| JOHNSON | CHARLES |
| JOHNSON | ANTINETTE |
| JOHNSON | SABRINA |
| Johnson | Darryl |
| Johnson | Kevin |
| Johnson | Haywood |
| JOHNSON | STEPHANIE |
| Johnson | Michael |
| Johnson | Anthony |
| Johnson | Camilla |
| Johnson | Joey |
| Johnson | Harry |
| Johnson | Kimberly |
| Johnson | Fred |
| Johnson | Levenn |
| Johnson | Simon |
| Johnson | Rahsaan |
| Johnson | Jeptha |
| Johnson | Dionne |
| Johnson | Demarcus |
| Johnson | Darrell |
| Johnson | Pamela |
| Johnson | Consuella |
| Johnson | L'shay |
| Johnson | Eric |
| Johnson | Shannon |
| Johnson | Keyon |
| Johnson | Tammie |

qryBPDWOptReport

| | |
|---|---|
| Johnson | Frederick |
| Johnson | Evion |
| JOHNSON | KATRINA |
| JOHNSON | TASHA |
| JOHNSON | ROGERLINE |
| JOHNSON | SHIRLEY |
| JOHNSON | JOHNNY |
| JOHNSON | RAY |
| JOHNSON | BARBARA |
| JOHNSON | DARON |
| JOHNSTON | LEAH |
| JOINER | ROSIE |
| JONES | SAMUEL |
| JONES | MARVIN |
| JONES | PAMELA |
| JONES | AL |
| Jones | Paulette |
| Jones | Joseph |
| JONES | HANNAH |
| Jones | Nashika |
| Jones | Justi |
| Jones | Jennifer |
| Jones | Steven |
| JONES | ANTHONY |
| Jones | Cassandra |
| JONES | ALEXANDER |
| JONES | JOSEPH |
| JONES | LATACHA |
| JONES | MARY |
| JONES | DIAMOND |
| JONES | JEFFREY |
| JONES | CATHERINE |
| JONES | CHRISTINA |
| JONES | MARIO |
| JONES | APRIL |
| JONES | STEVE |
| JONES | SHARON |

qryBPDWOptReport

| | |
|---|---|
| JONES | KEANDRE |
| JONES | GABRIELLE |
| JONES | TIMOTHY |
| Jones | Samuel |
| JONES | WILLIAM |
| JONES | LATASHA |
| JONES | ASHLEY |
| Jones | Pernell |
| Jones | Kaylon |
| Jones | Terrince |
| JONES | RICHARD |
| Jones | Agolia |
| Jones | Charles |
| Jones | Hattie |
| Jones | Dena |
| JONES | JEHOIAKIM |
| Jones | Franklin |
| Jones | Brian |
| Jones | Tammy |
| Jones | Linda |
| Jones | Preston |
| Jones | Anthony |
| Jones | Michael |
| Jones | Patricia |
| Jones | Ruthie |
| Jones | Staci |
| Jones | Larry |
| Jones | Antoine |
| Jones | Henry |
| Jones | Chassidy |
| JONES | DANIELLE |
| JONES | SHIRLEY |
| JONES | MICHELLE |
| JONES | SHIRLEY |
| JONES | TWANDA |
| JONES | TERRY |
| JONES | JOHNNY |

qryBPDWOptReport

| | |
|---|---|
| JONES | PATTIE |
| JONES | WILLIAM |
| JONES | RONALD |
| JONES | ANTHONY |
| Jones-Dailey | Susan |
| JOOSTEN | HELENE |
| Jordan | Harrison |
| Jordan | Toriano |
| Jordan | Michael |
| JORDAN | MICHAEL |
| Jordan | Ashley |
| JORDAN | JESSICA |
| Jordan | Robert |
| JORDAN | DARRYL |
| Jordan | Destiny |
| Jordan | Tonya |
| Jordan-Miller | Angela |
| JORGENSEN | JODY |
| Joseph | Amos |
| JOSEPH | LUCNES |
| JOSEPH | AUGUSTIN |
| JOSEPH | REMY |
| JOSEPH | YVETTE |
| JOSEPH | DESARAY |
| JOSEPH | NATASHA |
| JOSEPH | KENYON |
| JOSEPH | LORNE |
| Joseph | Sidney |
| JOSEPH | CLEVELAND |
| JOSEPH | HAROLD |
| Joseph | Ronel |
| Joseph | Jeravon |
| Joseph | Lucius |
| Joseph | Artilde |
| Jowers | Amy |
| Joyce | Kimera |
| JULES | SAMSON |

qryBPDWOptReport

| | |
|---|---|
| JULES | JEAN |
| Julian | Maurice |
| Junior | Gary |
| Jurkiewiez | Yolanda |
| JUSTI | ALEXANDER |
| JUSTICE | CHRIS |
| JUSTINIANO | PRISCILLA |
| Kaczmarek | Glenn |
| Kaddou | Abderrahmane |
| KAN | ROSLY |
| Karasoulis | Evangelos |
| KARPOV | DAVID |
| Kastorff | Anita |
| KATALINIC | ANTE |
| Keenan | Adam |
| Keener | Tonya |
| KEFEYALEW | SITOTAW |
| KEITGES | TOM |
| Keith | Arnell |
| KELLER | KENNETH |
| Keller | Ronnie |
| KELLEY | JESSE |
| KELLEY | TERESA |
| KELLY | CARL |
| KELLY | RONTERRIS |
| KELLY | BEVERLY |
| Kelly | Dwayne |
| Kelly | Luretha |
| Kelly | Betty |
| Kelly | Walter |
| Kelly | Melanie |
| Kelly | Kim |
| KEMP | DEBRA |
| Kemp | Lecedric |
| KENDRICK | KIVIA |
| KENNEDY | CELLESTINE |
| KENNEDY | INEZ |

Page 119

qryBPDWOptReport

| | |
|---|---|
| KENNEDY | JOSEPH |
| KENNEDY | JESSIE |
| Kennedy | Rose |
| KENNEDY | CHRIS |
| KENNEDY | TAMEKA |
| Kennedy | Donnie |
| Kennedy | Eldridge |
| KENNEDY | CAROLYN |
| Kenner | Danielle |
| Kenney | William |
| Kenney | William |
| KENOL | ANDREW PAUL |
| KEOHAVONG | DETVIXAY |
| KEOHEUANGSY | ABRAHAM |
| KEOMOUNGKHO | KHAMSAY |
| KEOPRASEUTH | SOURIYA |
| KEOYOTHY | SOUPHANH |
| Kern | Ann |
| KERSEY | SHANE |
| KEY | CODY |
| KEYES | JERALD |
| KEYES | HENRY |
| KEYES | MOISES |
| KEYOSKY | KIMBERLY |
| KEYS | CATRINA |
| KHA | HUYNH |
| KHADAROO | ALVIN |
| Khalil | Hany |
| KHAMSOMPHOU | NALISA |
| Khamsouk | Adoun |
| KHAMVONGSA | SOMSANOUK |
| KHAU | JULIE |
| KHAU | SANG |
| KHAU | CHI |
| KHAU | HIEN |
| KHAU | TOAN |
| KHONG | NGOCDIEM |

Page 120

qryBPDWOptReport

| | |
|---|---|
| Khuu | Non |
| KHUU | DA HO NGOC |
| Kibler | Jack |
| KIEU | TUAN ANH |
| Kight | Allan |
| Kight | David |
| KILLGO | JACQUELIN |
| Killgo | Kevin |
| KILPATRICK | GERALDINE |
| KIM | THUY THANH |
| KIM | HONG |
| KIM | KYONG |
| KIM | SCOTT |
| KIMBROUGH | TONY |
| Kimbrough | Shanita |
| KIMMONS | STACY |
| KIMREY | ROBERT |
| Kinchen | Shyrelle |
| KINCHEN | BRIAN |
| Kinchen | Lisa |
| King | Peter |
| King | Allen |
| KING | WILLIAM |
| KING | CHANTAE |
| KING | TIFFANY |
| KING | TRINELL |
| KING | TONY |
| KING | IRIEL |
| KING | MICHELLE |
| King | Brandon |
| KING | CHARLES |
| King | Damario |
| King | Gabrielle |
| King | Ricky |
| King | Monique |
| King | Alan |
| King | Darrell |

qryBPDWOptReport

| | |
|---|---|
| King | Pearlie |
| King | Lamorio |
| KING | NORMA |
| Kippers | Ronald |
| KIRK | BRANDY |
| KIRKSEY | AMBER |
| Kirksey | Charles |
| Kirts | Denise |
| KISER | ROY |
| KISS | BETHANY |
| Klepac | Sara |
| KLIEBERT | COLLEEN |
| KLINE | BRIAN |
| KLINE | LOUIS |
| KLINE | TIMOTHY |
| Klukowski | Andrew |
| KNAPP | ANGELA |
| Knight | Kelly |
| Knight | Kasandra |
| KNIGHT | CASSANDRA |
| KNIGHT | DELORES |
| Knight | Marshall |
| Knighton | Janice |
| KNOTT | SHEKEENA |
| KNOTTS | BURNISTINE |
| KNOX | JUANITA |
| Koenig | Heather |
| KOENIG | APRIL |
| Koenige | Guillaume |
| Koivu | Jay |
| KOPPERSMITH | ERMA |
| Kopy | Rachel |
| Kordi | Majmoud |
| KOSCHALK | JASON |
| Koski | Christopher |
| Koleba | Karen |
| KOTOWSKI | DENISE |

qryBPDWOptReport

| | |
|---|---|
| Koval | Adam |
| Kowal | Robert |
| Kramer | Michelle |
| KRANTT | SAROEUN |
| Krasovetz | Scott |
| Krawitz | Paul |
| Kristofferson | Howard |
| KRODINGER | DOROTHY |
| Krumeich | Joseph |
| KUEMPEL | TONY |
| KUEMPEL | HOA |
| Kuhnert | Mike |
| Kukar | Sean |
| KUOCH | KEAK |
| Kurzawinski | Scott |
| Kuzmicz | Robert |
| KY | KEVIN |
| KYLE | BARBARA |
| Kyle | Deanna |
| KYLE | GERALD |
| Kyles | Patrick |
| Kyser | Laurie |
| Kyser | Matthew |
| Kyser | Tiffany |
| LA | PHUC |
| LA | SANG |
| LaBeaud | Darryl |
| LABOVE | CHAD |
| LaBoy | Luis |
| LACAYO | ROLANDO |
| Lacour | Celia |
| LACY | ANTOINE |
| Lacy | Roy |
| Ladnier | Melissa |
| LADUE | SCOTT |
| LAFARGUE | MICHAEL |
| LAFAYETTE | KEYAKA |

Page 123

qryBPDWOptReport

| | |
|---|---|
| LAGOS | FELIPE |
| Lague | John |
| Lahlouh | Joseph |
| LAHOSTE | CALVERT |
| LAI | KA |
| LAI | KA |
| LAI | MARY MAY |
| LAI | CASSANDRA |
| Lakmaitree | Kobe |
| Lalgo | Fekadu |
| LAM | TIEN |
| LAM | TRACY |
| LAM | VAN HOA |
| LAM | CODY |
| LAM | HOANG DU |
| LAM | HANH MY |
| LAM | HEN |
| LAM | STEVEN |
| LAM | BICH NGOC |
| LAM | HAI MINH |
| LAM | ALISHA |
| LAM | TEO V. |
| LAM | NUONG |
| LAM | BINH |
| LAM | TRANG |
| LAM | TRUNG |
| LAM | PHUONG |
| LAM | KIM |
| LAM | MINH |
| LAM | MY |
| LAMAR | MARY |
| Lamar | Veronica |
| LAMBERT | DAWN |
| LAMBERT | HENRY |
| LAMITIE | JOESEPH |
| LAMOUR | MICHEL |
| LAMOUR | IMMACULA |

qryBPDWOptReport

| | |
|---|---|
| Lampe | Shoshanna |
| LAM-TRAN | MY SANG |
| LAN | NGUYEN THI |
| LANCHO | CESAR |
| Land | Shantal |
| LANDIX | EDDIE |
| LANDRY | TERRANCE |
| LANDRY | MICHAEL |
| Landry | Delbert |
| Landry | Daniel |
| LANE | MICHAEL |
| Lane | Alan |
| Lane | Roslyn |
| Lane | Dexter |
| LANEY | SUSAN |
| LANG | MONG |
| Lang | Linda |
| Lang | Scott |
| LANGE | DAVID |
| Langner | Daphne |
| Langston | Michele |
| LANNI | NICOLE |
| Lantz | Teri |
| LAPEYROUSE | CRAIG |
| Lapointe | Seme |
| Lardino | Tiffany |
| LARKIN | TERRY |
| LARKIN | ANTHONY |
| LARKINS | THOMAS |
| LaRue | Larry |
| Lassabe | Heidi |
| LASSABE | GARRETT |
| LASTER | CLEM |
| Laster | Dashia |
| Lastie | Joseph |
| LATHAN | STANLEY |
| LATU | MOSESE |

Page 125

qryBPDWOptReport

| | |
|---|---|
| LAU | YA |
| LAUFF | LAWRENCE |
| LAUFF | DARLENE |
| Lavigne | Stephen |
| LAVILAY | SOMPHONE |
| LAVILAY | SOUVANH |
| LAVILAY | ASHLEY |
| LAVILAY | LILIANA |
| Lawler | Wesley |
| Lawler | Donna |
| Lawrence | Joshua |
| LAWRENCE | TERI |
| LAWRENCE | RICHARD |
| Lawrence | Brittani |
| LAWRENCE | JERKYLE |
| LAWRENCE | CATINA |
| Lawrence | Nicole |
| LAWRENCE | JENNY |
| LAWSON | RICHARD |
| LAWSON | MELLISSA |
| LAWSON | WILLIAM |
| Lawson | Catherine |
| LE | HOA HEATHER |
| LE | DR |
| LE | THUY T |
| LE | LAM |
| LE | STEVEN BE |
| LE | VAN |
| LE | MY THI |
| LE | KHOA DAO |
| LE | KATHERINE HONG |
| LE | MUONG THI |
| LE | HUNG |
| LE | NGUYET NGA NHU |
| LE | TRACY LANCHI |
| LE | GIAU VAN |
| LE | JIMMY |

Page 126

qryBPDWOptReport

| | |
|---|---|
| LE | KHANH TRUONG |
| LE | MAI |
| LE | TUYET KIM THI |
| LE | LOC THANH |
| LE | HA ANH |
| LE | NGUYEN THI |
| LE | TRUC LY |
| LE | TRANH KIM |
| LE | DUNG CHI |
| LE | NAM HOAI |
| LE | HONG LOAN THI |
| LE | THANH TAN |
| LE | HONG KIM |
| LE | BAY |
| LE | THANH |
| LE | HUE DANG |
| LE | HONG THI |
| LE | LUAN |
| LE | BANG |
| LE | TUAN THANH |
| LE | ROBERT VAN |
| LE | DET |
| LE | HENRY THANH |
| LE | TU THANH |
| LE | DUY DINH |
| LE | AURORA NGUYEN |
| LE | TUYET BACH |
| LE | VANDER HONG NGUYEN |
| LE | PHUONG |
| LE | HAI HO |
| LE | LAM THI |
| LE | THUY BICH |
| LE | NHUT HOANG |
| LE | DO QUYEN |
| LE | CUONG |
| LE | LANH THI |
| LE | YENPHUONG KATHERINE |

qryBPDWOptReport

| | |
|---|---|
| LE | PHUONG HOAI |
| LE | EM THI |
| LE | THACH |
| LE | DUNG TIEN |
| LE | JENNIFER NGOC |
| LE | HONG HANH THI |
| LE | NGOC LY THI |
| LE | TAM VAN |
| LE | HUNG |
| LE | ANH VAN |
| LE | THIEU THI |
| LE | ANDREA |
| LE | THAO HOANG |
| LE | DALE QUANG |
| LE | VIET |
| LE | VAN KIM |
| LE | TRI |
| LE | MINH |
| LE | TRUC |
| LE | PHUONG |
| LE | DIANA |
| LE | THOMAS |
| LE | JENNIFER |
| LE | DUC |
| LE | SY |
| LE | HAI |
| LE | JOSEPH |
| LE | HANH |
| LE | CUONG |
| LE | QUYET |
| LE | HOA |
| LE | KHANH |
| LE | KIET |
| LE | TOMMY |
| LE | VIEN |
| LE | QUANG |
| LE | TRANG |

qryBPDWOptReport

| | |
|---|---|
| LE | LEE |
| LE | CHUONG |
| LE | SON |
| LE | BINH |
| LE | DANH |
| LE | XUAN |
| LE | SONG |
| Le | Thanh |
| LE | HUONG |
| LE | TERESA |
| LE | HUY |
| LE | THANH HANG |
| LE | LOI |
| LE | LIEM |
| LE | BICH |
| LE | TRUNG |
| LE | CUONG |
| LE | LONG |
| LE | MEN |
| LE | BIET |
| LE | VAN |
| LE | DUC |
| LE | TRI |
| LE | MY THIEN |
| LE | DANH |
| LE | BOBBY |
| LE | MICKEY |
| Le | Van |
| Le | Cuc |
| LE | QUI |
| Le | Dung |
| Le | Tuyet |
| LE | DUNG |
| LE | THU |
| Le | Truc |
| LE | PHUONG |
| Le | Hau |

qryBPDWOptReport

| | | |
|---|---|---|
| LE | THANH | |
| LE | KIM | |
| LE | CHIEU | |
| LEACH | SARA | |
| Leath | Ann | |
| Leatherwood | Kartesia | |
| LEAVELL | BRIAN | |
| Lebeouf | Randy | |
| LEBLANC | LEE | |
| Leblanc | Casey | |
| LEBLEU | GABRIEL | |
| LEBOEUF | JEREMIAH | |
| LEBOEUF | TINA | |
| LEBOUEF | WILLIARD | |
| Lecompte | Odis | |
| LEDESMA | ROBERTO | |
| LEDET | DARVAL | |
| LEDET | KEVIN | |
| LEE | MICHAEL | |
| LEE | LANG VAN | |
| LEE | CHARLENE | |
| LEE | ROBERT | |
| LEE | ROBERT | |
| Lee | Klifton | |
| LEE | TERRANCE | |
| LEE | YVONNE | |
| LEE | SHONEKQWA | |
| LEE | JASON | |
| LEE | PALMETTA | |
| LEE | TINA | |
| LEE | CHARLENE | |
| LEE | BURELL | |
| LEE | QUENICRIA | |
| Lee | Leslie | |
| LEE | CONSUELLA | |
| LEE | CHRISTY | |
| LEE | MONICA | |

qryBPDWOptReport

| | |
|---|---|
| Legendre | Megan |
| LEGER | MISTY |
| Leggett | Connina |
| Lehman | Kimberly |
| LEIGH | JAMIE |
| Lemieux | Adrienne |
| LENARD | LLEWELLYN |
| Lenaris | Murrell |
| LENOIR | REX |
| Leonard | Bryan |
| LEONARD | FLOYD |
| Leonard | Joanne |
| Leone | Andrea |
| LEOPARD | DAVID |
| LESSNAU | JASON |
| LESTER | RUBY |
| Lett | Shanika |
| Lett | Dale |
| Lett | Mittie |
| Lett | Gwendolyn |
| Lett | Erina |
| Leveque | Florence |
| Leverock | Irvin |
| Levintov | Gennadi |
| Levy | Kizy |
| Levy | Shirley |
| Lewis | Kerria |
| LEWIS | DON |
| LEWIS | JANRETTA |
| LEWIS | RONALD |
| LEWIS | KATRINA |
| Lewis | Scott |
| Lewis | Brian |
| LEWIS | EDWARD |
| LEWIS | EDWARD |
| LEWIS | DERRICK |
| LEWIS | JOHN |

qryBPDWOptReport

| | |
|---|---|
| LEWIS | RUBY |
| LEWIS | SINTRELL |
| LEWIS | JERRY |
| Lewis | Billy |
| LEWIS | DUDLEY |
| LEWIS | REMA |
| LEWIS | ROBERT |
| LEWIS | TINA |
| Lewis | Asiha |
| Lewis | Robin |
| LEWIS | PIERRE |
| Lewis | Darrell |
| Lewis | Shronda |
| Lewis | Bryant |
| Lewis | Jimi |
| Lewis | Davion |
| Lewis | Jessica |
| Lewis | Markita |
| Lewis | Gitano |
| LEWIS | CECIL |
| LEWIS | ALDEN |
| LI | LIAN |
| LIANG | XIN YU |
| LIEBER | CURTIS |
| LIEMKEO | KATAYKHAM |
| LIEMKEO | XIAO |
| LIEN | MAI |
| LIEN | VAN |
| LIEN | JOHN |
| LIEU | DUC |
| LIEU | DUC |
| LIEU | BAO TRAN |
| Liggieri | Salvatore |
| Liggieri | Salvatore |
| LIGHTFOOT | NORMAN |
| LIGHTFOOT | ANTHONY |
| LIGHTNER | DAVID |

Page 132

qryBPDWOptReport

| | |
|---|---|
| LIM | SOUNGLY |
| Limage | Murat |
| LIN | HTAIN |
| Lindberg | Brianne |
| LINDSEY | AQUILA |
| LINDSEY | DECHANTEL |
| Lindsey | John |
| Linehan | Charles |
| Lipscomb | Tyara |
| LIRETTE | STUART |
| LIRETTE | RANDY |
| LIRETTE | ALEX |
| Lirette | Jimmy |
| LITTLE | VALESKA |
| LITTLE | PAMELA |
| Little | Robert |
| Little | Jo |
| LITZNER | JAMIE |
| LITZNER | LANCE |
| LIU | YU RONG |
| LIVAS | ANTHONY |
| Lively | Dixie |
| LIVINGS | TIFFANY |
| Livings | Joshua |
| LIZANA | PAULETTE |
| Lizana | Chavis |
| Lizana | Carlton |
| Llovera | Marco |
| LLOYD | JOSEPH |
| Locke | Mario |
| Lockett | Murry |
| Lockett | Latreece |
| LOCKHART | JERRY |
| Lockhart | Jacqueline |
| Lockwood | Phillip |
| Lockwood | James |
| LODGE | DWAYNE |

qryBPDWOptReport

| | |
|---|---|
| LOFFMAN | SHELIA |
| Lofton | Michelle |
| Logue | Ryan |
| LOISEAU | ERNST |
| Londeree | Richard |
| Londeree | Richard |
| Londeree | Richard |
| Londeree | Richard |
| LONG | JACKY |
| LONG | LABRANDON |
| Long | Lorette |
| Long | Gabriell |
| Long | Justin |
| LONGMIRE | JUANTE |
| Longmire | Yolanda |
| LONGMIRE | CEDRICK |
| Longo | Tonya |
| Longo | Lisa |
| LOOMIS | COLTON |
| Looney | Tim |
| Loos | Samuel |
| LOPER | JIMMIE |
| LOPER | NEPTONYA |
| LOPER | CHRISTOPHER |
| LOPER | EBONY |
| LOPEZ | DARIO |
| LOPEZ | ORLIN |
| LOPEZ | ANGEL |
| Lopez | Joann |
| LOPEZ | YOVANIS |
| LOPEZ | LUIS |
| Lopez | Miguel |
| LOPEZORTIZ | DARLIN |
| LOTT | DELEICE |
| LOTT | BRADLEY |
| Lotts | Clarence |
| LOUALLEN | MANCEL |

Page 134

qryBPDWOptReport

| | |
|---|---|
| LOUALLEN | CHRISTINA |
| Louis | James |
| LOUIS | ENSO |
| Louis Charles | Enot |
| Louissaint | Ronald |
| LOUIZ | JAAFAR |
| Louviere | Janine |
| LOVASCO | GIOVANNI |
| LOVASCO | GIOVANNI |
| Love | Roberto |
| Love | Eddie |
| LOVE | DELORES |
| LOVE | ASHLEY |
| Loveless-Johnson | Raquel |
| LOWRY | MARY |
| LU | THANH |
| LU | LUY |
| LU | HUONG |
| LU | TSAI |
| LUBIN | ROSITA |
| LUBIN | WILLIE |
| LUCAS | AMBER |
| Lucas | Kevin |
| LUCATO | FRANK |
| lucia | rick |
| Lucien | Reginald |
| Luckett | Percy |
| Luckett | Henry |
| LUCKNER | EXUME |
| LUCY | MARGUETTA |
| Ludgood | Wanda |
| LUFCY | ADRIENNE |
| Lugo | Alejandro |
| Lugo | Deli |
| LUKE | TELLY |
| LUNA | GABRIEL |
| LUNA | CARLOS |

qryBPDWOptReport

| | |
|---|---|
| Lundquist | Brent |
| Lundy | Joshua |
| LUONG | CECILIA |
| LUONG | VAN |
| LUONG | KIM LONG |
| LUONG | LONG |
| LUONG | HUU |
| LUONG | MINH |
| LUONG | JIMMY |
| LUONG | KIM |
| LUPTON | JOHNNY ALFRED |
| Lurie | Adam |
| LUSTER | CECIL |
| Lutz | William |
| LUU | PHUONG TUYET THI |
| LUU | JULIA |
| LUU | THANH |
| LUU | CAN |
| LUU | BACH |
| Luu | Sac |
| LY | HUYEN THI |
| LY | HUNG |
| LY | KIET |
| LY | VAN NAM |
| LY | VEN THI |
| LY | KIET THUONG |
| LY | KAITLYN |
| LY | ALLEN |
| LY | KHANH |
| LY | HOWARD |
| LY | MYNINA |
| LY | MAI |
| LY | THAO |
| LY | THAI |
| LY | EM |
| LY | XUAN |
| Ly | Be Hai |

Page 136

qryBPDWOptReport

| | |
|---|---|
| LY | SIRADJIOU |
| LY | SINNERA |
| Lybarger | Walter |
| LYONS | JOHNNY |
| LYONS | MELVIN |
| Lyons | Alicia |
| Lyons | Donald |
| LYSAS | MARJONO |
| MA | HOANG |
| MA | CHI |
| MA | PHILIP |
| MACEO | JUAN |
| MACGOWN | ROBERT |
| MACK | GEORGE |
| MADEOY | STEVEN |
| MADISON | KENDRA |
| MADISON | NANCY |
| MAGEE | SHANNA |
| MAGEE | CONELS |
| MAGEE | ANDELL |
| MAGEE | MAMIE |
| Magee | Yvonne |
| MAGEE | OLIVIA |
| Magee | Tammy |
| Magee | Alfred |
| Magee | Kermit |
| Magee | George |
| MAHANEY | CONNOR |
| MAHONEY | LI |
| MAI | CHI VIET |
| MAI | MIEN QUANG |
| MAI | TRAM |
| MAI | CAROLYN NGUYEN |
| MAI | SANG VAN |
| MAI | NGA HOA |
| MAI | TRUOC |
| MAI | LIEN M |

qryBPDWOptReport

| | |
|---|---|
| MAI | FRANCES |
| MAI | KIET |
| MAI | KHANH |
| MAI | TUYEN |
| MAI | QUANG |
| MAI | HIEP |
| Maida | Christopher |
| Maier | Forrest |
| MALBROUGH | JOHN |
| MALCOMSON | MICHAEL |
| MALDONADO | KARLA |
| Malone | Cleo |
| MANESS | DEMETRA |
| MANGOLD | MARGARET |
| MANN | DAVID |
| MANN | DAVID |
| Mann | Claude |
| Manning | Terri |
| MANNING | CHRISTOPHER |
| MANNING | MAVELINE |
| MANNING | DWAYNE |
| Manos | Terry |
| MANSFIELD | SABRINA |
| MANSON | JOHN |
| MANSOUR | GUANGUE |
| MANUEL | JOHNNY |
| Maples | Margie |
| Maples | Thomas |
| MARCEL | DAVID |
| MARCHAND | GREGORY |
| MARCUM | RUSH |
| MAREUS | EUMANN |
| Margin | Kent |
| MARINO | ANTHONY |
| Markham | Tracy |
| Markham | John |
| MARKS | KAYLA |

qryBPDWOptReport

| | |
|---|---|
| Markwith | Thomas |
| MARMOL | DELIO |
| MAROULIS | JOEY |
| Marriott | Christine |
| Marsalis | Eddie |
| MARSHALL | CHRISTOPHER |
| MARSHALL | WILLIAM |
| MARSHALL | DONNELL |
| MARSHALL | LAWRENCE |
| MARTIN | DOYLE |
| MARTIN | KRISTIN |
| MARTIN | ERICKA |
| Martin | Betty |
| Martin | Glenn |
| MARTIN | WILLIE |
| Martin | Urarah |
| Martin | leakia |
| Martin | Calvin |
| Martin | Michelle |
| Martin | Devin |
| Martin | Willie |
| MARTIN | GREGORY |
| MARTIN | REBEKA |
| MARTIN | DARYL |
| Martin | Ronald |
| Martinez | Gabriel |
| MARTINEZ | RYAN |
| Martinez | Brenda |
| MARTINO | JOSEPH |
| Marulanda | Jhon |
| Mason | Jared |
| MASON | BARBARA |
| Mason | Khalen |
| Mason | Melvin |
| Mason | Ronald |
| MASSEY | GEORGE |
| MASSEY | JEFF |

qryBPDWOptReport

| | |
|---|---|
| MASSEY | JACK |
| MATERIALE | ANTHONY |
| MATERNE | HANS |
| MATHERNE | DAVID |
| MATHERNE | BRANDON |
| Mathews | Barry |
| Mathews | Andre |
| Mathias | Richard |
| Mathieu | Darlene |
| Mathis | Andrea |
| MATOS | JEANETTE |
| MATTHEWS | VIOLA |
| Matthews | Thomas |
| MATTHEWS | JEREMY |
| MATTHEWS | VINCENT |
| MATTHEWS | BRANDON |
| MATTHEWS | APRIL |
| Matthews | Lamont |
| MAUDER | NOBERT |
| MAULDIN | EMANUEL |
| MAXWELL | KATHRYN |
| MAXWELL | TRACY |
| May | Joshua |
| MAY | FIONA |
| MAY | DAVID |
| May | Bruce |
| May | Monique |
| May | Stephanie |
| MAYBERRY | CASPER |
| Maye | Kendrick |
| MAYE | CHRISTINE |
| MAYE | EVA |
| MAYFIELD | NANCY |
| Maynor | Amber |
| MBARKI | KAMEL |
| MCABEE | MARY LOU |
| Mcaffee | Tabatha |

Page 140

qryBPDWOptReport

| | | |
|---|---|---|
| McAlister | Zolan | |
| MCARTHUR | ANTHONY | |
| Mcbeath | Stacey | |
| MCBETH | MARY | |
| MCBETH | JIMMY | |
| MCBRIDE | MARTHA | |
| MCBRIDE | VERLANA | |
| MCBRIDE | CARMAN | |
| MCCALL | KEITH | |
| McCall | Scottie | |
| McCann | Christine | |
| MCCANTS | LEON | |
| MCCANTS | JERRY | |
| McCants | Marcus | |
| McCants | Romulus | |
| Mccants | Tamara | |
| McCarroll | Steve | |
| MCCARTY | MICHAEL | |
| McCarty | Craig | |
| MCCARVER | HERBERT | |
| Mccaskill | Exelena | |
| MCCAULEY | MELISSA | |
| MCCLAIN | SMOKEY | |
| MCCLAIN | CYNTHIA | |
| Mcclain | Billy | |
| MCCLAIN | SANDRA | |
| Mcclammey | Josef | |
| MCCLELLAN | CECILE | |
| Mcclendon | Janell | |
| McClendon | Sharon | |
| McClendon | Donald | |
| MCCLOUD | WAYNE | |
| MCCLOUD | JACQUELINE | |
| McCollum | Michael | |
| MCCONNELL | WILLIAM | |
| MCCORD | JOCELYN | |
| McCormick | lavin | |

qryBPDWOptReport

| | |
|---|---|
| McCormick | Melinda |
| MCCORMICK | DIANNA |
| MCCORMICK | WILLIAM |
| MCCORMICK | SEAN |
| McCowan | Jamie |
| MCCOY | KEVIN |
| MCCOY | ADRIENNE |
| McCraw | Ralph |
| McCraw | Cecilia |
| McCree | John |
| McCree | Mack |
| MCCROAN | ALVIN |
| MCCUBBINS | NGOC |
| McCullum | Karen |
| McCullum | Brad |
| MCCULLOUGH | THOMAS |
| McDaniel | Nathan |
| McDaniel | Andre |
| McDaniel | Nicky |
| McDaniel | Darnell |
| McDaniel | Gwendalyn |
| McDaniels | Tyeisha |
| McDannel | Trevor |
| MCDONALD | RICKIE |
| McDonald | Sonja |
| MCDONALD | ANITRA |
| MCDONALD | KEVIN |
| McDonald | Harold |
| McDonald | Kura |
| McDOW | WILLIAM |
| McDowell | Jimmy |
| MCEVOY | ZACHRY |
| McGaster | Tracy |
| MCGEE | JESSE |
| MCGEE | JAMES |
| MCGEE | BRANDY |
| McGee | Kenneth |

Page 142

qryBPDWOptReport

| | |
|---|---|
| MCGEE | CHELSEA |
| MCGEE | PEYTON |
| MCGEE | TIMOTHY |
| MCGILL | MICHAEL |
| McGillivray | Craig |
| MCGINNIS | LORI |
| MCGOUGH | BRANDY |
| Mcgowan | Tawanda |
| MCGRAW | RALPH |
| McGraw | Marvin |
| Mcguffey | Ashley |
| McGuire | Larrielle |
| MCHUGH | ROBERT |
| McInis | Raymond |
| MCINNIS | CARL |
| McInnis | Mae |
| MCIVER | DEBORAH |
| MCKAY | PAMALA |
| MCKEE | NEKETTA |
| Mckenzie | Charlotte |
| Mckenzie | Vickie |
| McKenzie | Jessica |
| McKinley | Samuel |
| MCKINNEY | BRUCE |
| MCKINNEY | CYNTHIA |
| MCKINNON | ANNA |
| MCKNIGHT | DWAYNE |
| MCLAUGHLIN | GARY |
| McLaurin | Howard |
| McLaurin | Roy |
| MCLENDON | ARRON |
| McLeod | Dwayne |
| McMahon | Richard |
| McMichael | Daniel |
| MCMILLAN | STEVE |
| McMillian | Wendell |
| MCMILLIAN | JUAN |

Page 143

qryBPDWOptReport

| | |
|---|---|
| MCMORRIS | CHARLES |
| MCNAIR | CARLOTTA |
| Mcnally | Timothy |
| MCNEIL | FREDRICK |
| Mcneil | Edward |
| MCNIGHT | JOHN |
| McPherson | Schenavia |
| McPherson | Charles |
| MCPHERSON | JAMES |
| McQueen | Joshua |
| MCQUINN | CHERYL |
| McTopy | Frank |
| McTyere | Michael |
| McVeigh | Cynthia |
| MCWHORTER | MICHAEL |
| MEAD | JOHN |
| Meador | Harry |
| MEADOWS | MELISSA |
| MEADS | MARCUS |
| Mean | Jamal |
| MEDINA | MISAEL |
| Medley | Chad |
| MEEKS | DOUG |
| Mejia | Ximena |
| MEJIA | BERTHA |
| MEJIA | THOMAS |
| MEJIA | ROSA |
| MELANCON | BRUCE |
| MELANCON | RANDY |
| MELLINGER | MADELINE |
| MELO | CHARLES |
| MELSON | KENNETH |
| Melton | Donald |
| Melton | Laura |
| Mendez | Napoleon |
| MENDIOLA | TRAVIS |
| Mera | Edinson |

Page 144

qryBPDWOptReport

| | | |
|---|---|---|
| Mera | Raquel | |
| MERANTUS | EMMANUEL | |
| Mercadel | Felicia | |
| Mercer | Machelle | |
| MERCER | MICHAEL | |
| MERCER | JAYMIE | |
| Mercer | Stephen | |
| Merity | Erik | |
| Merka | Anthony | |
| MERRICKS | JONAS | |
| MERRIETT | AMY | |
| MERRIETT | STEVEN | |
| Mertz | Karl | |
| Mervil | Edner | |
| MESHELL | BRITTANY | |
| MESSICK | DIANNA | |
| Messina | Patricia | |
| MESSINA | DOMINICK | |
| Metcalf | Macon | |
| METCALF | MACON JOE | |
| METTLEN | DAVID | |
| Meyer | Daniel | |
| Meyers | Molly | |
| Meza | Griselda | |
| Michel | Frank | |
| Michener | Crystal | |
| Mickens | Godrey | |
| MICKLES | JAMES | |
| MIDDLETON | WILLIE | |
| Milam | Michael | |
| Miles | William | |
| Miles | Howard | |
| Milioto | Thomas | |
| Milioto | Thomas | |
| MILLA | BOANERGE | |
| Millen | Emeline | |
| MILLENDER | SAMEKA | |

qryBPDWOptReport

| | |
|---|---|
| Millender | Ciarra |
| Millener | Clifton |
| Miller | Mary |
| Miller | Felicia |
| MILLER | SANDRA |
| MILLER | MICHAEL |
| MILLER | NOEL |
| MILLER | LATOYA |
| MILLER | RAJENE |
| MILLER | NORMAN |
| MILLER | JENNIFER |
| Miller | Dixie |
| Miller | Sabina |
| MILLER | ROBERT |
| Miller | Ryan |
| Mills | Sarah |
| MILNER | JANEA |
| Milton | Jessica |
| MILTON | DAVID |
| MILTON | BRITTANY |
| Milton | Kendrick |
| Milton | Ernest |
| MIMS | GABRIELLE |
| MIMS | JOHNNIE |
| MIN | SARAY |
| MIN | SARI |
| MINDIOLA | FREDDY |
| MINGO | KARL |
| MINGO | PAMELA |
| Minor | Juna |
| MIRANDA | CLAUDIO |
| Miranda | Jose |
| MIRANNE | PAUL |
| MIRDE | SHARLA |
| MISKEL | KRYSTAL |
| MITCHEL | ALICE |
| MITCHELL | TREOPIA |

qryBPDWOptReport

| | |
|---|---|
| MITCHELL | WILLIAM |
| Mitchell | Yamamoto |
| Mitchell | Tammy |
| MITCHELL | CAROLYN |
| MITCHELL | CHADRIC |
| MITCHELL | DORIS |
| MITCHELL | DENISE |
| MITCHELL | CHRISTOPHER |
| MITCHELL | SAMANTHA |
| MITCHELL | HALEY |
| MITCHELL | ASHANDA |
| Mitchell | Brennan |
| Mitchell | Brenda |
| Mitchell | Carolyn |
| Mitchell | Aisha |
| Mitchell | Justin |
| Mitchell | Laketra |
| Mitchell | Shirnell |
| Mitchell | Antonio |
| Mixseveran | Carol |
| MOAK | SARAH |
| Moffett | Danny |
| MOHAMED | BOUAYADI |
| Mohamed Mehdi-Matoussi | |
| Moir | Audrey |
| MOLAISON | JACKIE |
| MOLAND | BRIDGETTE |
| Moliere | Nicole |
| MOLINA | CHRISTOPHER |
| Molina-Ortiz | Brandi |
| Molinar | Ibolya |
| Moliere | Britney |
| MONAHAN | DORLEEN |
| MONDY | CURTIS |
| Monroe | Cornelius |
| MONROSE | MARC |
| MONTEIRO | DOMINGOS |

qryBPDWOptReport

| | |
|---|---|
| MONTEMAYOR | AURELIO |
| MONTEMAYOR | JOSE |
| MONTGOMERY | RICHARD |
| MONTGOMERY | AUBREY |
| MONTGOMERY | BARBARA |
| Montgomery | Deaira |
| Montgomery | Kimberly |
| Monvil | Elisenia |
| Moody | Edna |
| Moody | Don |
| MOON | DAVID |
| MOON | TRIMIKA |
| Mooneyham | Howard |
| Moore | John |
| MOORE | JARON |
| MOORE | JOHN |
| MOORE | JINNA |
| Moore | Gregory |
| MOORE | JUANITA |
| MOORE | ALEXANDER |
| MOORE | FRED |
| MOORE | DONALD |
| MOORE | JOHN |
| MOORE | COREY |
| Moore | Makeidra |
| Moore | Zachery |
| Moore | David |
| Moore | Desmond |
| Moore | Courtney |
| Moore | William |
| Moore | Johnnie |
| Moore | Katie |
| Moore | Yolanda |
| Moore | Pamela |
| Moore | Jennine |
| Moore | Gary |
| MOORE | ANGELA |

qryBPDWOptReport

| | | |
|---|---|---|
| MOORE | MARRIO | |
| MOORE | MICHAEL | |
| MOORE | ALBERT | |
| MOORE | MONCHER | |
| MOORE | GERALD | |
| MOORERE | CHARLENE | |
| Moorere | Leola | |
| MORAL | MARITZA | |
| MORALES | JOE | |
| MORALES | CARIDAD | |
| Moran | James | |
| Moran | Simon | |
| Morancy | Buthler | |
| MORELLI | DEBBIE | |
| Moreno | Victoria | |
| MORENO | MAURICIO | |
| MORFFI | ERNESTO | |
| Morgan | Reginald | |
| Morgan | Monique | |
| MORGAN | LANCE | |
| MORGAN | DELICIA | |
| Morgan | Rodney | |
| Morgan | Chad | |
| MORIN | TRAVIS | |
| MORISSEAU | PETE | |
| MORRIS | ISAAC | |
| Morris | Michael | |
| Morris | Jason | |
| MORRIS | DARRYL | |
| Morris | Ronald | |
| Morris | Tricia | |
| MORRISON | DEALLEN | |
| MORVANT | JAMIE | |
| MOSE | JEFFERY | |
| MOSELEY | ERIC | |
| MOSELY | CHERYL | |
| MOSES | SAMUEL | |

Page 149

qryBPDWOptReport

| | | |
|---|---|---|
| MOSLEY | JERRY | |
| Mosley | Lashannon | |
| Mosley | Debra | |
| Mosley | Hope | |
| Mosquera | Mercedes | |
| MOSS | ADAM | |
| Moss | Leonard | |
| MOTA | JUAN | |
| MOTT | MARCUS | |
| MOTT | MARCUS | |
| MOUKTADI | SOUFIANE | |
| Moulton | Robert | |
| MOUNT-ALBERY | PENNY | |
| MOURID | KHALID | |
| MOWER | THU SUONG | |
| MUCKLER | JOHN | |
| Mueller | Corey | |
| MUFALLI | JAMES | |
| MULLEN | KRISTY | |
| Mullen | Earnest | |
| Muller | Maisha | |
| MULLINS | PATRICIA | |
| MULLINS | ROBERT | |
| MUNOZ | DORANCE | |
| MUNOZ | LIGNEY | |
| MUNOZ | VINCENTE | |
| MUNSEY | JOHN | |
| Mur | Romula | |
| Murcia | Rafael | |
| Murdock | Craig | |
| MURILLO | RAFAEL | |
| MURPHY | JENNIFER | |
| MURPHY | GERALD | |
| Murphy | Odie | |
| MURRAY | BARNEY | |
| MURRAY | MICHAEL | |
| Murray | Kelly | |

qryBPDWOptReport

| | |
|---|---|
| Muse | Samantha |
| Mushtaq | Muhammad |
| MYAING | RAMON |
| MYERS | CEDRIC |
| Myers | Jason |
| MYERS | MARY |
| Myers | Detric |
| MYLES | DEWARD |
| Nabonne | Jolisa |
| NAHHAS | WAEL |
| Nalovic | Thomas |
| NAMEESAI | YOUDA |
| Namiuchi | Adam |
| Nance | Kim |
| NAPIER | JANAI |
| NAPIER | GWENDOLYN ROBINSON |
| NAQUIN | JOHNNY |
| NAQUIN | TERRY |
| NARCISSE | OLIDGE |
| Navarrete | Victor |
| NEAL | LINDSAY |
| Neal | Shartelle |
| Neasman | Rumonda |
| Nedd | Ryan |
| Neel | Brenda |
| NEELD | CARL |
| NEELY | RALPH |
| Neet | Michael |
| NEGIT | ARJANG |
| NEIRA | JACKELINE |
| Nelson | Jessica |
| NELSON | CUONG VAN |
| Nelson | Anita |
| NELSON | SOPHIA |
| Nelson | Amos |
| NELSON | CYNTHIA |
| Nelson | Charles |

Page 151

qryBPDWOptReport

| | |
|---|---|
| Nelson | Jeffery |
| Nelson | Barbara |
| Nelson | James |
| Nelson | Macala |
| NELSON | THOMAS |
| NEMETH | JOESEPH |
| Nereus | Julio |
| NESLER | TODD |
| Neugebauer | Jayme |
| Nevills | Earl |
| NEWELL | LORETTA |
| NEWELL | LORETTA |
| NEWMAN | CLINTON |
| NEWTON | KEVIN |
| Newton | Kristopher |
| NGA | SOPHANDARA |
| NGA | SOPHARY |
| NGHIEM | KENNY |
| NGHIEM | HUE |
| NGO | TIEN TERESA THUY |
| NGO | PHU THI |
| NGO | THUAN VAN |
| NGO | TAM |
| NGO | PHU QUOC |
| NGO | KIM NGOC |
| NGO | MINH |
| NGO | CUONG VAN |
| NGO | KELLY |
| NGO | KATHY ANN |
| NGO | HIEN |
| NGO | THANH HAI |
| NGO | NIKKI |
| NGO | DUNG |
| NGO | BAY |
| Ngo | Lucky |
| NGO | NGUYEN |
| NGO | KIM PHUONG |

Page 152

qryBPDWOptReport

| NGO | DAM |
| NGOC | ANGELA |
| Nguyen | Sau |
| Nguyen | Hoan |
| Nguyen | Phuong |
| Nguyen | Luan |
| Nguyen | Cuong |
| Nguyen | Nghia |
| NGUYEN | CHUNG |
| NGUYEN | CA |
| NGUYEN | THUY MINH |
| NGUYEN | TUOI |
| NGUYEN | CHUC VAN |
| NGUYEN | KIM SON T |
| NGUYEN | TIEN DAC |
| NGUYEN | VU MINH |
| NGUYEN | PHUONG KIM THI |
| NGUYEN | SIN THI |
| NGUYEN | CHINH TROUNG |
| NGUYEN | BAC TIEN |
| NGUYEN | TUNG |
| NGUYEN | DONALD |
| NGUYEN | TIM |
| NGUYEN | NGOC THI |
| NGUYEN | TUONG |
| NGUYEN | CHIEU MANH |
| NGUYEN | GIAU VAN |
| NGUYEN | THONG |
| NGUYEN | DANNY TUONG |
| NGUYEN | BAO |
| NGUYEN | TUYET |
| NGUYEN | DONG THI |
| NGUYEN | TAM |
| NGUYEN | ROSE |
| NGUYEN | SEN THI |
| NGUYEN | NHAN |
| NGUYEN | CANH VAN |

Page 153

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | VI THI TUONG |
| NGUYEN | HUY THI |
| NGUYEN | TAM MINH |
| NGUYEN | CONG VAN |
| NGUYEN | DIEM HANH |
| NGUYEN | TRANG HONG |
| NGUYEN | MINH |
| NGUYEN | SON |
| NGUYEN | JIMMY |
| NGUYEN | TOAN DUC |
| NGUYEN | MY THI |
| NGUYEN | PHUONG SANDRA |
| NGUYEN | HUONG THI |
| NGUYEN | KENNY |
| NGUYEN | PHU |
| NGUYEN | DINH XUAN |
| NGUYEN | TAN VAN |
| NGUYEN | HONG THI |
| NGUYEN | THANHNAM NGOC |
| NGUYEN | THU HA |
| NGUYEN | HUNG VAN |
| NGUYEN | TAMMY |
| NGUYEN | AN THI |
| NGUYEN | HAI DUC |
| NGUYEN | NHI A |
| NGUYEN | QUI THI |
| NGUYEN | OANH DAI |
| NGUYEN | THI |
| NGUYEN | TRAM THU T |
| NGUYEN | YOUNG |
| NGUYEN | DAVID HUU |
| NGUYEN | KIEU BICH |
| NGUYEN | TOAN ANTOINE |
| NGUYEN | THUHA THI |
| NGUYEN | BOBBY |
| NGUYEN | LETHOA THI |
| NGUYEN | DON |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | BAY THI |
| NGUYEN | LAM THANH |
| NGUYEN | MO THI |
| NGUYEN | NHAN |
| NGUYEN | NGA |
| NGUYEN | DANNY THOA |
| NGUYEN | TON VAN |
| NGUYEN | QUY VAN |
| NGUYEN | CUNG VAN |
| NGUYEN | DONG TRUNG |
| NGUYEN | TAM VAN |
| NGUYEN | KIM CUC THI |
| NGUYEN | BICH HUONG |
| NGUYEN | HIEN THI |
| NGUYEN | TUYET ANH THI |
| NGUYEN | DEO VAN |
| NGUYEN | DUNG |
| NGUYEN | OANH |
| NGUYEN | SAMSON |
| NGUYEN | HUNG |
| NGUYEN | HAN THIMAI |
| NGUYEN | NGA |
| NGUYEN | HOA |
| NGUYEN | DIEP THI |
| NGUYEN | TUYET NHUONG THI |
| NGUYEN | TRUONG |
| NGUYEN | TUAN HONG |
| NGUYEN | LOAN THIKIM |
| NGUYEN | ANH KHOA |
| NGUYEN | QUI VAN |
| NGUYEN | THANH BAO NGOC |
| NGUYEN | DAVID VAN |
| NGUYEN | HOA |
| NGUYEN | NHI THI |
| NGUYEN | DANH CONG |
| NGUYEN | DAVID VAN |
| NGUYEN | THO HUU |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | HOA THI |
| NGUYEN | KHAI TRI |
| NGUYEN | HUYEN MONG |
| NGUYEN | THAM THI |
| NGUYEN | QUOC TRUONG |
| NGUYEN | THANG DAC |
| NGUYEN | NGHIA |
| NGUYEN | TRUNG VAN |
| NGUYEN | THANH THANH CHRISTINE |
| NGUYEN | VAN HOA |
| NGUYEN | NGOC DIEP THI |
| NGUYEN | HY VAN |
| NGUYEN | THUY HONG THI |
| NGUYEN | THANH THI |
| NGUYEN | MINH QUANG |
| NGUYEN | DUY DAC |
| NGUYEN | NGOC CAO |
| NGUYEN | RUBY CHAU |
| NGUYEN | DUY PHUOC |
| NGUYEN | LISA |
| NGUYEN | JENNIFER THUY |
| NGUYEN | HUYEN KAREN |
| NGUYEN | THANH THI |
| NGUYEN | TAI VO |
| NGUYEN | ANTHONY ANDUC |
| NGUYEN | PHUONG KIM |
| NGUYEN | PHUONG THI |
| NGUYEN | TOAN |
| NGUYEN | CHUONG VAN |
| NGUYEN | NGUYEN |
| NGUYEN | TUAN VAN |
| NGUYEN | ANDY ANHHOAI XUAN |
| NGUYEN | HIEO VO |
| NGUYEN | SI VAN |
| NGUYEN | MY HANH THI |
| NGUYEN | TAM THANH |
| NGUYEN | HANH THI |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | CATHY MAITHI |
| NGUYEN | VAN THI |
| NGUYEN | KIM DUNG THI |
| NGUYEN | TUNG |
| NGUYEN | NHA THI |
| NGUYEN | HIEN THUY |
| NGUYEN | DUYEN THI |
| NGUYEN | THAM |
| NGUYEN | TONG BA |
| NGUYEN | TONG BA |
| NGUYEN | SUONG |
| NGUYEN | ANH |
| NGUYEN | HUNG NGOC |
| NGUYEN | HAN NGOC |
| NGUYEN | KHA TRONG |
| NGUYEN | HUONG THI |
| NGUYEN | KIM |
| NGUYEN | THANH |
| NGUYEN | SANG THI |
| NGUYEN | SUOI T |
| NGUYEN | TAN |
| NGUYEN | CON VAN |
| NGUYEN | LUU |
| NGUYEN | TRANG |
| NGUYEN | GAI |
| NGUYEN | KHAI H |
| NGUYEN | BETSY |
| NGUYEN | MAI |
| NGUYEN | LAN THI |
| NGUYEN | ANH TUNG PHAN |
| NGUYEN | SHERRIE |
| NGUYEN | THU THANH |
| NGUYEN | LUCKY |
| NGUYEN | MARIA THUY |
| NGUYEN | THANH PHU |
| NGUYEN | HOANG |
| NGUYEN | THAO THU |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | JASON HUY |
| NGUYEN | TUYET |
| NGUYEN | CHRIS |
| NGUYEN | HIEN THI |
| NGUYEN | DOMINIC HOANG |
| NGUYEN | THU SUONG |
| NGUYEN | LUOT VAN |
| NGUYEN | NHUNG TIET THI |
| NGUYEN | THANH THI |
| NGUYEN | DUC KIM |
| NGUYEN | PHI OANH VU |
| NGUYEN | NHIEM THI |
| NGUYEN | PAUL MINH |
| NGUYEN | THUY THI |
| NGUYEN | KAREN TRAN |
| NGUYEN | TONY |
| NGUYEN | HIEP VAN |
| NGUYEN | THAO VAN |
| NGUYEN | SOI THI |
| NGUYEN | HAU V |
| NGUYEN | THANH |
| NGUYEN | MY |
| NGUYEN | TONY |
| NGUYEN | CHIEU |
| NGUYEN | TOI VAN |
| NGUYEN | LEO |
| NGUYEN | DAM THI |
| NGUYEN | NGUU |
| NGUYEN | SON |
| NGUYEN | SONG V |
| NGUYEN | HUNG |
| NGUYEN | TIEN |
| NGUYEN | JIMMY VAN |
| NGUYEN | THUAN |
| NGUYEN | THANH HOANG |
| NGUYEN | TAM V |
| NGUYEN | ANH NGOC LO |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | TIEN THANH |
| NGUYEN | LAN THI |
| NGUYEN | MAI NUTHUY |
| NGUYEN | CUONG QUOC |
| NGUYEN | VO DUONGSON |
| NGUYEN | THO |
| NGUYEN | LAM |
| NGUYEN | THAO NGOC THI |
| NGUYEN | BINH |
| NGUYEN | KHANH |
| NGUYEN | TUY |
| NGUYEN | DUC HUNG |
| NGUYEN | MAI T |
| NGUYEN | NAM VAN |
| NGUYEN | LINH XUAN |
| NGUYEN | LY DAO |
| NGUYEN | ANH |
| NGUYEN | HUNG HOANG |
| NGUYEN | DUNG VAN |
| NGUYEN | THIEN |
| NGUYEN | DUI MINH |
| NGUYEN | THANH H |
| NGUYEN | TIN THANH |
| NGUYEN | NHAN |
| NGUYEN | ANH XUAN |
| NGUYEN | MAK |
| NGUYEN | KIM LOAN T |
| NGUYEN | KIM UYEN THI |
| NGUYEN | KEVIN |
| NGUYEN | JACQUELYN |
| NGUYEN | HAU NGOC |
| NGUYEN | PHUC VAN |
| NGUYEN | KIM CUC |
| NGUYEN | CHAU VAN |
| NGUYEN | THOM THI |
| NGUYEN | TRANG |
| NGUYEN | THUY THI THANH |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | HOA VAN |
| NGUYEN | HOE DUY |
| NGUYEN | TUAN |
| NGUYEN | FRANKLIN |
| NGUYEN | HAU |
| NGUYEN | SUNG NGOC |
| NGUYEN | HIEU THI |
| NGUYEN | HEATHER |
| NGUYEN | SEN |
| NGUYEN | THANH TRUC |
| NGUYEN | HAI PETER THANH |
| NGUYEN | TINH |
| NGUYEN | NGON THI |
| NGUYEN | MINH XUON |
| NGUYEN | MIKE HOANG |
| NGUYEN | TIEC |
| NGUYEN | HOA THI |
| NGUYEN | NGHIA |
| NGUYEN | LUAN |
| NGUYEN | MINH |
| NGUYEN | NGUYET |
| NGUYEN | BICH HUYEN |
| NGUYEN | JENNIFER DIEM |
| NGUYEN | KIEU THI |
| NGUYEN | PHUNG KIM |
| NGUYEN | TUNG |
| NGUYEN | JOHN LE |
| NGUYEN | KIM |
| NGUYEN | ELIZABETH THI |
| NGUYEN | LIEM |
| NGUYEN | PHUONG |
| NGUYEN | LIEU |
| NGUYEN | CHINH VAN |
| NGUYEN | VINH THE |
| NGUYEN | THOMAS NGOC |
| NGUYEN | HOANG HUY |
| NGUYEN | MY AN |

Page 160

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | HOAI PHUC THI |
| NGUYEN | KINH |
| NGUYEN | MINH KHAC |
| NGUYEN | KHANH |
| NGUYEN | NGHI |
| NGUYEN | DUNG THI NGOC |
| NGUYEN | KIEU PHUONG |
| NGUYEN | DUNG NGOC |
| NGUYEN | HUE PHUOC |
| NGUYEN | VU |
| NGUYEN | TIEN |
| NGUYEN | EMILE LE |
| NGUYEN | TINA THANH |
| NGUYEN | MICHELLE |
| NGUYEN | TRANG |
| NGUYEN | HUNG |
| NGUYEN | CHRIS SKY |
| NGUYEN | HOI VAN |
| NGUYEN | HOI VAN |
| NGUYEN | THI VO |
| NGUYEN | QUANG VAN |
| NGUYEN | HIEN THU |
| NGUYEN | JOHN TIEN |
| NGUYEN | JULIA PHUONG |
| NGUYEN | LAM QUOC |
| NGUYEN | VICTORIA LYNN |
| NGUYEN | AI QUYEN THUY |
| NGUYEN | MICHAEL VAN |
| NGUYEN | MINH TRI |
| NGUYEN | DIEN |
| NGUYEN | PHONG |
| NGUYEN | TIM VAN |
| NGUYEN | LUONG VAN |
| NGUYEN | CHRIS SKY |
| NGUYEN | NGHIA |
| NGUYEN | DIANNE THI |
| NGUYEN | VO |

qryBPDWOptReport

| | | |
|---|---|---|
| NGUYEN | MAI | |
| NGUYEN | DINH | |
| NGUYEN | AN | |
| NGUYEN | MAGGIE | |
| NGUYEN | HUNG | |
| NGUYEN | SON | |
| NGUYEN | DUC | |
| NGUYEN | JAMES | |
| NGUYEN | TYSON | |
| NGUYEN | Y | |
| NGUYEN | BUU | |
| NGUYEN | PHUOC | |
| NGUYEN | CAM | |
| NGUYEN | THU HANG | |
| NGUYEN | ANN HANH | |
| NGUYEN | DONG | |
| NGUYEN | VICTORIA | |
| NGUYEN | TUE | |
| NGUYEN | BINH | |
| NGUYEN | KIM | |
| NGUYEN | CUC | |
| NGUYEN | LOC | |
| NGUYEN | HUE | |
| NGUYEN | THANH | |
| NGUYEN | NAM | |
| NGUYEN | STEPHEN | |
| NGUYEN | DUNG | |
| NGUYEN | TRUNG | |
| NGUYEN | HONG | |
| NGUYEN | TAM | |
| NGUYEN | TIEN | |
| NGUYEN | TUYET | |
| NGUYEN | CAN | |
| NGUYEN | CHAU | |
| NGUYEN | PHUONG | |
| NGUYEN | MIMI | |
| NGUYEN | DUCKHANH | |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | MUOI |
| NGUYEN | HUYNH |
| NGUYEN | SANG |
| NGUYEN | FRANK |
| NGUYEN | LYNDA |
| NGUYEN | THANH |
| NGUYEN | TAI |
| NGUYEN | THUONG |
| NGUYEN | LY LAN |
| NGUYEN | MINH |
| NGUYEN | DUNG |
| NGUYEN | THU |
| NGUYEN | HONG |
| NGUYEN | TUAN |
| NGUYEN | LAI |
| NGUYEN | MARY |
| NGUYEN | HUE |
| NGUYEN | LE HUYNH |
| NGUYEN | HIEN |
| NGUYEN | TAN |
| NGUYEN | PHUONG |
| NGUYEN | THAO |
| NGUYEN | HOANG |
| NGUYEN | HA |
| NGUYEN | DAN |
| NGUYEN | BAOLIL |
| NGUYEN | MICHELE |
| NGUYEN | DONNY |
| NGUYEN | KIM TRINH |
| NGUYEN | TUAN |
| NGUYEN | LONG |
| NGUYEN | DAO |
| NGUYEN | HOANG |
| NGUYEN | TRIZZIE |
| NGUYEN | HAU |
| NGUYEN | PHUOC |
| NGUYEN | QUYEN |

Page 163

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | TIEN |
| NGUYEN | BA |
| NGUYEN | SANG |
| NGUYEN | TUE |
| NGUYEN | MINH |
| NGUYEN | KIM |
| NGUYEN | QUY |
| NGUYEN | PHONG |
| NGUYEN | PHUONG |
| NGUYEN | CHAU |
| NGUYEN | THAO |
| NGUYEN | THU |
| NGUYEN | MIEN |
| NGUYEN | KIM |
| NGUYEN | TRUOC |
| NGUYEN | MY |
| NGUYEN | BAO |
| NGUYEN | DONG |
| NGUYEN | TRIEU |
| NGUYEN | NGOC |
| NGUYEN | KATHY |
| NGUYEN | PHUONG |
| NGUYEN | ANTHONY |
| NGUYEN | LOAN |
| NGUYEN | NHAN |
| NGUYEN | HOAT |
| NGUYEN | NO |
| NGUYEN | NAM |
| NGUYEN | VINH |
| NGUYEN | DIEU |
| NGUYEN | BINH |
| NGUYEN | SANG |
| NGUYEN | TRI |
| NGUYEN | LY |
| NGUYEN | HUNG |
| NGUYEN | THIEN |
| NGUYEN | ANH |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | DIEP |
| NGUYEN | MARYLYNN |
| NGUYEN | MY |
| NGUYEN | THANG |
| NGUYEN | VINH |
| NGUYEN | CUA |
| NGUYEN | MARIA |
| NGUYEN | MYLINH |
| NGUYEN | THANH |
| NGUYEN | MAU |
| NGUYEN | PAUL |
| NGUYEN | BICH |
| NGUYEN | NAM |
| NGUYEN | HAI |
| NGUYEN | ANTHONY |
| NGUYEN | KIM |
| NGUYEN | DUNG |
| Nguyen | Joanna |
| NGUYEN | PHAT |
| NGUYEN | THUHIEN |
| NGUYEN | HA |
| NGUYEN | TAN NHAT |
| NGUYEN | THU |
| NGUYEN | LINH |
| NGUYEN | DEANNA |
| NGUYEN | VANLOAN |
| NGUYEN | TRI |
| NGUYEN | TAM |
| NGUYEN | KIM |
| NGUYEN | THANG |
| NGUYEN | AI |
| NGUYEN | HONGEM |
| NGUYEN | CUONG |
| NGUYEN | TAMMY |
| NGUYEN | SON |
| NGUYEN | HOANG DINH |
| NGUYEN | VAN |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | CANG |
| NGUYEN | DUNG |
| NGUYEN | HUNG |
| NGUYEN | JAMES |
| NGUYEN | STEVEN |
| NGUYEN | SANG |
| NGUYEN | SANG |
| NGUYEN | TRANG |
| NGUYEN | NANCY |
| NGUYEN | DUNG |
| NGUYEN | JOHNNY |
| NGUYEN | LOAN |
| NGUYEN | HOANG |
| NGUYEN | PHUONG |
| NGUYEN | TIFFANY |
| NGUYEN | TUAN |
| NGUYEN | TRI |
| NGUYEN | HUONG |
| NGUYEN | DE |
| NGUYEN | GEORGE |
| NGUYEN | KHIET |
| NGUYEN | LY |
| NGUYEN | HUNG |
| NGUYEN | THANH |
| NGUYEN | RICHARD |
| NGUYEN | LIEM |
| NGUYEN | TUYETNHI CINDY |
| NGUYEN | TRUONG |
| NGUYEN | VAN |
| NGUYEN | LIEU |
| NGUYEN | JOHNATHAN |
| NGUYEN | TUYET |
| NGUYEN | THI |
| NGUYEN | RON |
| NGUYEN | RICHARD |
| NGUYEN | MINH |
| NGUYEN | TONY |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | TUYET |
| NGUYEN | MAI |
| NGUYEN | TUYET |
| NGUYEN | QUY |
| NGUYEN | MYDUNG |
| NGUYEN | TAM |
| NGUYEN | KHANH |
| NGUYEN | HUNG |
| NGUYEN | DENNIS |
| NGUYEN | BE |
| NGUYEN | TUAN |
| NGUYEN | LUONG |
| NGUYEN | KHIEM |
| NGUYEN | ALEX |
| NGUYEN | VAN |
| NGUYEN | HOI |
| NGUYEN | THU |
| NGUYEN | THI |
| NGUYEN | TUAN |
| NGUYEN | THUC |
| NGUYEN | THIEN |
| NGUYEN | THANG |
| NGUYEN | BAC |
| NGUYEN | TUYET SUONG |
| NGUYEN | MEN |
| NGUYEN | THUONG |
| NGUYEN | GIANG |
| NGUYEN | HUE |
| NGUYEN | THANH |
| NGUYEN | THUY |
| NGUYEN | THANH |
| NGUYEN | THANH |
| NGUYEN | HOA |
| NGUYEN | CHAM |
| NGUYEN | CHAU |
| NGUYEN | TRANG |
| NGUYEN | THAI |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | JENNY |
| NGUYEN | KIM |
| NGUYEN | SI NGOC |
| NGUYEN | LONG |
| NGUYEN | CHAU |
| NGUYEN | THANH |
| NGUYEN | TRANG |
| NGUYEN | CHRISTY |
| NGUYEN | VU |
| NGUYEN | TRUNG |
| NGUYEN | HIEN |
| NGUYEN | HUONG |
| NGUYEN | PHIEN |
| NGUYEN | TUYET |
| NGUYEN | PHUONG |
| NGUYEN | BACH |
| NGUYEN | VU |
| NGUYEN | HANH THI |
| NGUYEN | VAN |
| NGUYEN | TRANG |
| NGUYEN | THU |
| NGUYEN | HUNG |
| NGUYEN | THAN |
| Nguyen | Dat |
| Nguyen | Hai |
| NGUYEN | DINH |
| NGUYEN | QUANG |
| NGUYEN | TONY |
| NGUYEN | MAXIE |
| NGUYEN | NAM |
| NGUYEN | VAN |
| NGUYEN | VAN |
| NGUYEN | THIN |
| NGUYEN | TRAM |
| Nguyen | Phi |
| NGUYEN | LE |
| NGUYEN | THIEN |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | THAO |
| NGUYEN | NHAN |
| NGUYEN | HUONG |
| Nguyen | Thu |
| Nguyen | Vit |
| Nguyen | Tuoi |
| Nguyen | Truc |
| Nguyen | Muoi |
| Nguyen | Thuy-Trang |
| Nguyen | Thao |
| NGUYEN | CHRISTOPHERLOC |
| NGUYEN | LUOC |
| Nguyen | Bay |
| Nguyen | Can |
| NGUYEN | PHE |
| NGUYEN | CATHY |
| NGUYEN | MAE |
| NGUYEN | NGUYET |
| Nguyen | Julie |
| NGUYEN | TUAN |
| NGUYEN | THUY |
| NGUYEN | THUYET |
| NGUYEN | QUI |
| NGUYEN | KIM |
| NGUYEN | TINH |
| NGUYEN | RICKY |
| NGUYEN | TRAM |
| NGUYEN | LOC |
| NGUYEN | PHUNG |
| NGUYEN | DAVID |
| NGUYEN | LE MY |
| NGUYEN | CANH |
| NGUYEN | TUONG |
| Nguyen | To |
| NGUYEN | DANNY |
| NGUYEN | NINA |
| NGUYEN | DAVID |

qryBPDWOptReport

| | |
|---|---|
| NGUYEN | COI |
| NGUYEN | SONY |
| NGUYEN | AN |
| NGUYEN | BON |
| NGUYEN | BRENDA |
| NGUYEN | ROSA |
| NGUYEN | LAM |
| NGUYEN | NINH DUC |
| NGUYEN | CHIN |
| NGUYEN-VO | DIEP THANH THI |
| NICHOLAS | EDMOND |
| NICHOLAS | LUKE |
| Nicholas | Ian |
| NICHOLS | JAMES |
| Nichols | Dangelo |
| NICHOLS | BOB |
| NICHOLS | DAMON |
| Nichols | Josh |
| NICOSIA | BENNY |
| NIES | DANIEL |
| Nigro | Joshua |
| NIMS | ANGIE |
| NINI | JOSHUA |
| NISBY | SEHIRY |
| NISHIDA | NATALIE |
| NIX | BELINDA |
| Nix | Judson |
| NIZIOLEK | DANIEL |
| NOBLES | LINDA |
| Nobles | Reynard |
| Nobles | Dwight |
| NOEL | BRYAN |
| NOLAN | STANLEY |
| NOLAN | JAMAR |
| NOLAN | JAMAR |
| Nolasco | Ricardo |
| NOLIN | RODNEY |

qryBPDWOptReport

| | |
|---|---|
| Nolton | Khan |
| NORDE | SERGE |
| Norman | Tom |
| Norris | Troy |
| NORTH | JEROME |
| NORTH | RICKY |
| NORTON | KENNETH |
| NORTON | BRIAN |
| Norton | Janell |
| NORTON | TERRY |
| NORTON | DWAYNE |
| Norvel | Rose |
| NORWOOD | ALAN |
| NORWOOD | MYRA |
| Novak | John |
| NUGYEN | PHONG |
| NUNEZ | JESUS |
| Nunez Velez | Geancarlo |
| NUNG | SOKHA |
| Nunnery | Floydzel |
| Nutter | Susan |
| OATES | VICTORIA |
| OBIN | JULIENNE |
| OBREGON | WILLIAM |
| Obrien | Michael |
| Obrien | Derek |
| OBSAINT | JEAN |
| OCAMPO | JESUS |
| OCMOND | NATHAN |
| Oden | Loretter |
| ODOM | JOSHUA |
| ODOM | LESLIE |
| ODOM | ALICIA |
| ODOM | CHARLES |
| ODONNELL | KEVIN |
| Offner | Holly |
| OGARRO | SHANTERRICA |

qryBPDWOptReport

| | |
|---|---|
| OGDEN | MARK |
| OGDEN | MICHAEL |
| Okelly | Gael |
| OLECK | JEFFREY |
| Oliney | Patrick |
| OLISON | LINDA FAYE |
| OLIVER | PAMULAR |
| Oliver | Terrell |
| Oliver | Deana |
| OLLEI | JOSEPH |
| ONEAL | ALLEN |
| OPSAHL | BRAD |
| Opsahl | John |
| Oquendo | Armando |
| OQUINN | LATOYA |
| ORENSTEIN | STEVE |
| Orgeron | Gary |
| Orince | Frais |
| OROPEZA | ESTELA |
| OROZCO | MOISES |
| OROZCO | ANTONIO |
| ORTEGA | SEBASTIAN |
| ORTEGO | CLYDE |
| ORTIZ | PEDRO |
| ORTIZ | KAROL |
| ORTIZ | JOSE |
| OSBORNE | BRENDA |
| OSBORNE | JOHN |
| OSBURN | GENE |
| OSBY | ANN |
| OSMANOV | VADIM |
| OSMANOV | VADIM |
| OSORNO | WILLIAM |
| OSSA-SANCHEZ | SANDRA |
| Osteen | Scott |
| Osuna | Andrew |
| Ott | John |

Page 172

qryBPDWOptReport

| | |
|---|---|
| OTTO | DAVID |
| OUAOUKORRI | FARED |
| OUN | BORY |
| OUN | BULA |
| OURADA | ROBERT |
| Outlaw | Calvin |
| OVERALL | MICHELLE |
| OVERING | RANDY |
| OWEN | JENNIFER |
| OWEN | DAVID |
| OWENS | JERRY |
| OWENS | GARY |
| OWENS | JOSEPH |
| OWENS | ANTONIO |
| Owens | Andrea |
| Owens | Karen |
| Owens | Deanthony |
| OWENS | ALOMA |
| Owens | Bobby |
| OWES | CORNELIUS |
| Oxi | Immacula |
| PABLO | SHANTELL |
| PACE | EDWARD |
| PACHECO | MEYRA |
| PACHECO | BRAULIO |
| Pacter | Gregory |
| PADGETT | DAVID |
| PAGAN | ERIC |
| Pagano | Matthew |
| PAHAL | ARNOLD |
| Paige | Clarence |
| Paige | Dawn |
| PAJEAUD | JUSTIN |
| PALACIOS | VICTOR |
| Palazola | Robert |
| Palfrey | Wayne |
| PALMA | EDVIN |

qryBPDWOptReport

| | |
|---|---|
| PALMER | THOMAS |
| Palmer | Troy |
| Palmer | Charles |
| PAPPA | STEPHANIE |
| PARFAIT | JONATHAN |
| PARIS | JAMES |
| PARISH | KINARD |
| PARKER | DANIEL |
| PARKER | JAMES |
| Parker | Christopher |
| Parker | Marsha |
| Parker | Joshua |
| Parker | Shantrell |
| Parker | Shalandra |
| PARMER | DEBORAH |
| Parnell | Karl |
| PARNELL | RICHIE |
| PARRA | MADELINE |
| Partee | John |
| PASCHAL | ALICJA |
| PATE | BINH THI |
| PATE | EDWARD |
| PATE | RODNEY |
| PATE | STEVEN |
| PATEL | SHAILESH |
| Patrice | Ray |
| Patrick | Tiarra |
| Patrick | Janet |
| Patrick | Tierra |
| PATTEN | TERESA |
| PATTERSON | VERNON |
| PATTERSON | CHARLES |
| PATTERSON | RALPH |
| PATTERSON | ADONIS |
| Patterson | Johnnie |
| PATTERSON | JEROME |
| Paul | William |

qryBPDWOptReport

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL | HARRY | | | | | | |
| PAUL | PIERRE | | | | | | |
| PAUL | RAKEEM | | | | | | |
| Paul | Marlo | | | | | | |
| Paul | Dwain | | | | | | |
| Paul | Reba | | | | | | |
| PAULK | LYNDA | | | | | | |
| Pavlik | Michael | | | | | | |
| PAYNE | CHYANNE | | | | | | |
| PAYNE | LORENZO | | | | | | |
| PAYNE | PAUL | | | | | | |
| Payton | Gregory | | | | | | |
| Payton | Shemika | | | | | | |
| Peacock | Steven | | | | | | |
| Peairs | Joshua | | | | | | |
| PEARCY | CHRISTOPHER | | | | | | |
| PEARL | BRIAN | | | | | | |
| Pearson | Gigada | | | | | | |
| PEARSON | ROXIE | | | | | | |
| PEDRO | RAFAEL | | | | | | |
| PELFREY | CARLO | | | | | | |
| Pellegrin | Wendell | | | | | | |
| Pellerin | Terrance | | | | | | |
| PENA | VICTOR | | | | | | |
| Pender | LaKenya | | | | | | |
| PENILLA | CARLOS | | | | | | |
| PENN | WILLIAM | | | | | | |
| Penn | Samuel | | | | | | |
| Pennington | George | | | | | | |
| PENNINGTON | BRYISHA | | | | | | |
| PENSO | ELLEN | | | | | | |
| Penton | Steven | | | | | | |
| PEOPLES | KAYLYNN | | | | | | |
| PERALTA | CARMEN | | | | | | |
| Peregoy | Timothy | | | | | | |
| PEREZ | CYNTHIA | | | | | | |
| PEREZ | RILDO | | | | | | |

qryBPDWOptReport

| | |
|---|---|
| PEREZ | ROXANA |
| Perez | Cynthia |
| Perine | Tiata |
| Perkins | Mario |
| PERKINS | LARRY |
| Perkins | Nathan |
| perkins | Justin |
| PERLA | MANUEL |
| Perret | Justin |
| Perrilloux | Shinon |
| PERRONNE | JARRED |
| Perry | Shawn |
| PERRY | JAMES |
| Perry | Louis |
| Perry | Rapheal |
| Perryman | Jawanda |
| Pesce | Tucker |
| PETATAN | RAUL |
| PETER | ALEX |
| PETERSON | JEWEL |
| PETERSON | MARIA |
| Peterson | Michaela |
| Peterson | Oliviera |
| PETIT-HOMME | ANNA |
| PETKOVIC | NICHOLAS |
| Petross | Kimberly |
| Pettis | Penny |
| PETTWAY | APRIL ANNICE |
| PETTWAY | CARLISSA |
| PETTWAY | JALISSA |
| Pettway | Truneir |
| Pettway | Tyrone |
| Pettway | Nnekka |
| Pettway | Tena |
| Pfaff | Ray |
| Pfeffer | Bradley |
| PFEIFER | ERIC |

qryBPDWOptReport

| | |
|---|---|
| PFEIFER | ANGELA |
| PHAENGPHAN | A THID |
| Pham | Cong |
| Pham | Duy |
| Pham | Hoi |
| PHAM | THANH |
| PHAM | DIEU |
| PHAM | ICH |
| PHAM | SANG THI |
| PHAM | MARIA NGUYEN |
| PHAM | HUONG CONG |
| PHAM | TRUC BA |
| PHAM | MO THI |
| PHAM | JIMMY MINH LOC |
| PHAM | THY UYEN |
| PHAM | DUOC THANH |
| PHAM | SANG THI |
| PHAM | TIEN THUY |
| PHAM | CHAU MINH |
| PHAM | KIM THOA THI |
| PHAM | THANH THUY THI |
| PHAM | HIEP VAN |
| PHAM | TUYET THI |
| PHAM | THIEN |
| PHAM | TUYET |
| PHAM | THUY TIEN VU |
| PHAM | MORRICA |
| PHAM | QUAC |
| PHAM | TIN THI |
| PHAM | THIEN XUAN |
| PHAM | TRONG HAN XUAN |
| PHAM | PHU DAI |
| PHAM | MY HUONG |
| PHAM | DUC HUAN |
| PHAM | DUNG TUAM |
| PHAM | KHANH KIM |
| PHAM | KHOI VAN |

qryBPDWOptReport

| | |
|---|---|
| PHAM | HAI THE |
| PHAM | TUAN MINH |
| PHAM | QUYNH NHU VU |
| PHAM | THO THI |
| PHAM | SU VAN |
| PHAM | TUNG V |
| PHAM | DUY |
| PHAM | TUYET VAN THI |
| PHAM | TONG |
| PHAM | PHONG |
| PHAM | RICH |
| PHAM | LAI THI |
| PHAM | NGOC |
| PHAM | THANH HUYEN THI |
| PHAM | NGOC DUNG THI |
| PHAM | HA THANH |
| PHAM | GIANG TROUNG |
| PHAM | DAVID THAT |
| PHAM | HIEN MINH |
| PHAM | SONNY THANH |
| PHAM | LEE |
| PHAM | DUC TAT |
| PHAM | LAN PHUONG |
| PHAM | LONG VU |
| PHAM | HUE |
| PHAM | KIM ANH THI |
| PHAM | OANH THI KIM |
| PHAM | PHUONG |
| PHAM | PETER |
| PHAM | LE |
| PHAM | THUY THI |
| PHAM | NA THI |
| PHAM | BIEU VAN |
| PHAM | DHUE DINH |
| PHAM | TAM |
| PHAM | HIEP |
| PHAM | TRUNG |

Page 178

qryBPDWOptReport

| | |
|---|---|
| PHAM | BINH VAN |
| PHAM | NGUYEN CAO |
| PHAM | DUY |
| PHAM | CAM |
| PHAM | NHAN |
| PHAM | KIMBERLY |
| PHAM | TRACY |
| PHAM | TAI |
| PHAM | THAO |
| PHAM | NGA |
| PHAM | TRANG |
| PHAM | UAN |
| PHAM | DIEM |
| PHAM | HUYEN |
| PHAM | MINH SON |
| PHAM | PHUONG |
| PHAM | DOAN TRANG |
| PHAM | CATHY |
| PHAM | PHONG |
| PHAM | HUYEN |
| PHAM | GIANG |
| PHAM | BANG |
| PHAM | TRANG |
| PHAM | BA |
| PHAM | MONG |
| PHAM | THANG |
| PHAM | TRUC |
| PHAM | LOAN |
| PHAM | HANG |
| PHAM | THANH |
| PHAM | JENNIE |
| PHAM | TONY |
| PHAM | TRUONG |
| Pham | Tuyen |
| Pham | Be |
| PHAM | NGUYEN |
| PHAM | TRANG |

qryBPDWOptReport

| | |
|---|---|
| PHAM | HIEU |
| PHAM | JENNIFER |
| PHAM | HONG |
| PHAM | CUONG |
| PHAM | COOLIO |
| PHAM | THU HONG |
| PHAM | TRACIE |
| PHAM | BICH |
| PHAM | THU |
| PHAM | PHUNG |
| PHAM | TRANG |
| PHAM | HOA |
| PHAM | THERESE |
| PHAM | HUONG |
| PHAM | RYAN |
| PHAM | ANHTUYET |
| PHAM | SAMSON |
| PHAM | HOA |
| PHAM | TOMMY |
| PHAM | THUY |
| PHAM | ANH QUOC |
| PHAM | TRUONG |
| PHAM | DANG |
| PHAM | CUONG |
| PHAM | DUY |
| PHAM | KIEM |
| PHAM | BRIAN |
| PHAM | THUY |
| PHAM | LIEN |
| PHAM | XUYEN |
| PHAM | LAN |
| PHAM | LOC |
| PHAM | TUAN |
| PHAM | BON |
| PHAM | DANG |
| PHAM | RANH |
| PHAM | TIEP |

qryBPDWOptReport

| | |
|---|---|
| PHAM | STEVE |
| PHAM | HIEP |
| PHAM | DUNG ANH |
| PHAM | LAURA LINH |
| PHAM | HIEN |
| PHAM | NGOC |
| PHAM | HONG |
| PHAM | JOHNNY |
| PHAM | DAI |
| PHAM | HIEU |
| PHAM | QUA |
| PHAM | TRAN |
| PHAM | XUNG |
| PHAM | HIEN |
| PHAM | HENRY |
| PHAM | THO |
| PHAM | RIEN |
| PHAM | DANH |
| PHAM | THU |
| PHAM | UYENVU |
| PHAM | NANCY |
| PHAM | KAREN |
| Phan | Binh |
| PHAN | CONG TUAN |
| PHAN | BE THI |
| PHAN | LANH THI |
| PHAN | TIEN VAN |
| PHAN | CECILIA |
| PHAN | TONY |
| PHAN | PHUONGTHU |
| PHAN | GABRIELLE |
| PHAN | THUY TRANG |
| PHAN | BACH TUYET THI |
| PHAN | THUY THI |
| PHAN | LUONG THANH |
| PHAN | NGOC THANH THI |
| PHAN | BINH |

Page 181

qryBPDWOptReport

| | |
|---|---|
| PHAN | TUAN |
| PHAN | NGAN THUY TRAN |
| PHAN | THANG QUANG |
| PHAN | THANH DUY |
| PHAN | CONG |
| PHAN | MINH THI DINH |
| PHAN | DUNG TRAN |
| PHAN | THANH VAN |
| PHAN | NGOC KIEU THI |
| PHAN | ANH |
| PHAN | CUONG |
| PHAN | THUY NGA |
| PHAN | QUOC |
| PHAN | THANH |
| PHAN | DUNG |
| Phan | Thu |
| PHAN | AN |
| PHAN | BINH |
| Phan | Tuyet |
| PHAN | DUNG |
| PHANOMPHONE | BOUNMY |
| PHANOMPHONE | SOMPHET |
| PHARR | TAMIKA |
| PHASAY | SYAMPHONE |
| PHAVONGSA | PHOUVANH |
| Phelps | Su |
| PHETSARATH | PHIANGNAKHONE |
| PHILLIPS | DALE |
| PHILLIPS | CHRISTOPHER |
| PHILLIPS | KIMBERLY |
| PHILLIPS | ELLIOT |
| PHILLIPS | GEORGETTE |
| PHILLIPS | MATTHEW |
| PHILLIPS | LATTIMORE |
| PHILLIPS | LISA |
| Phillips | Declante |
| Phillips | Cristal |

Page 182

qryBPDWOptReport

| | |
|---|---|
| Phillips | Latrice |
| Phillips | Reid |
| Philmon | John |
| PHIPPS | REX |
| PHIPPS | SABRINA |
| PHOMHOM | SAENG |
| PHOTHISAT | PHOUVA |
| PHOUNSAVATH | SYDARA JOHN |
| PHOUNSAVATH | KHAMDENG |
| PHOUSAVATH | BOUNTHON |
| PHOUTPHONG | VANNAVONG |
| PHOUVONG | PAT |
| Phrathep | Soudary |
| PHU | TAM KIM |
| PHUNG | BRIAN |
| Piacente | Robert |
| PIAZZA | MAKENZIE |
| PICASCIO | PATRICIA |
| Pichon | Cheryl |
| Pickens | Katina |
| PICKETT | TRACY |
| PICKETT | MARY |
| Pierce | Melinda |
| Pierce | Kelly |
| PIERCE | BLEU |
| PIERRE | FELIX |
| PIERRE | BRETT |
| PIERRE | SHAWN |
| PIERRE | JIMMY |
| PIERRE | JOSEPH |
| Pierre | Tomika |
| Pierre | Margarette |
| Pierrot | Walter |
| Piggs | James |
| Pigott | Donald |
| Pimental | Justin |
| Pineda | Mary |

Page 183

qryBPDWOptReport

| | |
|---|---|
| PINKAEW | HUSSABUD |
| Pinkston | Viola |
| PINSON | PATRICK |
| Piper | Robert |
| PIPKINS | WILLIAM |
| PIPKINS | WILLIAM |
| Pistorius | Ross |
| PITCHER | FLOYD |
| Pittman | Yolanda |
| PITTMAN | ELIJAH |
| Pitts | Jonathan |
| Pitts | Christopher |
| PIZARRO | JOSE |
| Place | Scott |
| PLAISANCE | RANDALL |
| PLAISIR | JEAN |
| PLAISTED | VICKI |
| PLATH | LACEY |
| PLEASANTS | GARY |
| Poe | Dennis |
| POIRIER | CHRISTOPHER |
| Polinder | Cindy |
| POLOUS | JOHN |
| POMEROY | WILLIAM |
| Ponder | Depp |
| POOL | ABEC |
| Pooler | Leonard |
| POPE | DAVID |
| Pope | Daniel |
| POPE | TIM |
| Popov | Florin |
| Popovich | Douglas |
| Porter | Kurt |
| Porter | Tacarro |
| PORTER | ADRIAN |
| PORTER | NORMAN |
| Porter | Janet |

qryBPDWOptReport

| | |
|---|---|
| Porter | Harvey |
| Porter | Eshan |
| Porter | Howesha |
| Porterfield | Larry |
| PORTIER | WILLIAM |
| PORTILLO-SALAZ | RODRIGO |
| Portlock | Orenthia |
| Posey | Rufus |
| Potter | Greg |
| POTTER | YONG |
| POTTER | LARRY |
| POTTER | AMOS |
| POTTINGER | DAVID |
| POTTWAY | ADRIANNE |
| POUNDERS | HOYAT |
| POUSSON | ALEXANDER |
| POWE | AMANDA |
| Powe | Sean |
| Powe | Kenya |
| Powell | Tammy |
| POWELL | JENNINGS |
| POWELL | SUSIE |
| POWELL | MICHAEL |
| Powell | Joseph |
| POWELL | CAROL |
| Powell | Gabrielle |
| Powell | Shelton |
| Powell | Charles |
| POWERS | KELLY |
| PRAOLINI | MICHAEL |
| Praphanchith | Troy |
| Pratt | Anthony |
| PREIATO | JAMES |
| Prening | Pamela |
| PRESLEY | PALESTINE |
| Presti | Lucille |
| Previlus | Josias |

qryBPDWOptReport

| | | |
|---|---|---|
| Prevost | Jeanne | |
| PRICE | MERLICE | |
| Price | Marcus | |
| PRICE | JACQUELENE | |
| PRICE | TARA | |
| PRICE | ERIC | |
| PRICE | DIANNE | |
| PRICE | ARTHUR | |
| PRICE | JARREN | |
| Price | Tkimalisa | |
| PRICE | DEREK | |
| Price | George | |
| PRICE | RIKKI | |
| PRIDE | DEREK | |
| PRIM | JAMIE | |
| PRIMEAUX | LOUIS | |
| PRINCE | DYNNIE | |
| PRINCE | DARYL | |
| Prisco | Robert | |
| Pritchard | Jarrod | |
| PRITCHETT | JACQUELINE | |
| PRITCHETT | IZELLA | |
| PRITCHETT | LAWANDA | |
| PRIYAMPOLSKIY | YAN | |
| Proctor | Jovan | |
| PROUT | DAVEY | |
| PROVENZANO | MICHELE | |
| PRUITT | EDWARD | |
| PRUITT | JASON | |
| PRUM | DAVID | |
| PRUNEDA | ISRAEL | |
| Prunella | Diane | |
| PRUSACZEK | RICHARD | |
| Puerto | Marlon | |
| Pugh | Paublo | |
| PUJALT | JOSE | |
| PULLIAM | DAVID MARTIN | |

Page 186

qryBPDWOptReport

| | |
|---|---|
| PUNZALAN | ROLAND |
| PURIFOY | TAVARIOUS |
| PURNER | TAFFANY |
| Pursell | Schuyler |
| Pursley | Carolyn |
| PURSWELL | MELISSA |
| Purvines | Jonathan |
| PURVIS | SHIRIYEN |
| PUTNAL | REBECCA |
| QUACH | KIM CHI |
| QUACH | BE |
| QUACH | GIANG |
| Quarries | William |
| QUARTARARO | PAUL |
| QUATRARO | KATHLEEN |
| Quebodeaux | Tommy |
| QUENEIBI | SAMIR |
| QUIBODEAUX | JAMES |
| QUINN | CHARLES |
| QUINN | TERENCE |
| Quinn | Ann |
| Quinn | Jean |
| Quinn | John |
| QUINNE | ASHLEY |
| QUINTANA | DIDIER |
| RABUT | AKASHA |
| Raccuglia | Kenneth |
| Racioppa | David |
| Radcliff | Dale |
| Ragas | Tatriana |
| RAIFORD | TONY |
| RAINEY | ARTAMUS |
| RAINEY | DANTA |
| Rajabi-Mugadam | Oleg |
| Ramee | Dannetter |
| RAMEE | DEMETRIS |
| Ramesar | Reagan |

Page 187

qryBPDWOptReport

| | | |
|---|---|---|
| Ramey | Charles | |
| RAMIREZ | REYES | |
| RAMIREZ | ANGEL | |
| RAMIREZ | JONATHAN | |
| Ramirez | Baltazar | |
| Ramirez | Jorge | |
| Ramon | John | |
| RAMOS | JOSE | |
| RAMOS | ENRIQUE | |
| Ramos | Abel | |
| RAMOS | SANDRA | |
| RAMOS | ALVARO | |
| RAMOS | YANICE | |
| Ramsarran | Mark | |
| Ramsdell | Veronica | |
| Ramsey | Gayle | |
| Rand | Darrel | |
| RANDALL | BRANDON | |
| RANDALL | REGGIE | |
| Randolph | Richard | |
| RANDOLPH | LANEL | |
| RANDOLPH | STANLEY | |
| RANEY | JAMIE | |
| RANGEL | BENJAMIN | |
| Rankin | Niki | |
| Rankin | Lonnie | |
| RANKINS | STEPHANIE | |
| RANSON | MAERINE | |
| RA-SHEEM-I | RAS | |
| RATCLIFF | DWESTLEY | |
| Ratliff | Tevin | |
| RATLIFF | DAVID | |
| Rattliff | Adamian | |
| RAUSCHKOLB | CHARLES | |
| Raven | Zennis | |
| Ray | Bryan | |
| RAY | JAMES | |

qryBPDWOptReport

| | |
|---|---|
| RAY | JERRETT |
| Ray | Craig |
| Rayborn | Walter |
| RAYMOND | CHESNEL |
| RAYMOND | DANIEL |
| Raymond | Helen |
| Raymond | Adrian |
| Raymond | Christopher |
| Rea | Steven |
| Reaux | Joyce |
| REDDIX | GERARD |
| Redington | Edward |
| REED | KIM |
| Reed | Monique |
| Reed | Cyrus |
| REED | SHAWN |
| REED | NIKETRESS |
| REED | ADAM |
| Reed | Timmie |
| Reed | Marlon |
| Reed | Javetta |
| Reed | Tonya |
| Reed | Damon |
| Reed | Kim |
| Reed | Marcella |
| Reed | Chandra |
| Reed | Timothy |
| REEDER | EDNA |
| REESE | CHASSIDY |
| Reese | Gary |
| Reeves | Jeffrey |
| REEVES | JOHN |
| REEVES | KAREN |
| Reeves | Michael |
| Reff | Bertram |
| REFUSE | DIEUNE |
| REICH | DIRRK |

qryBPDWOptReport

| | | | |
|---|---|---|---|
| REID | AMANDA | | |
| Reid | Jasmine | | |
| Reid | Juanita | | |
| Reid | Latisha | | |
| Rejouis | Kenel | | |
| REJOUIS | RENEL | | |
| Rembert | Jeffie | | |
| Rembert | Shirlandra | | |
| Rembert | Latoya | | |
| REPP | ERIK | | |
| RESNICK | EDDIE | | |
| Resnor | Trenidy | | |
| Resweber | Eugene | | |
| REVAH | COLLEEN | | |
| REVIERE | ANTHONY | | |
| REVOLORIO | JUANA | | |
| REYES | JOSE | | |
| REYES | IVETTE | | |
| REYES | JOSE | | |
| REYNOLDS | SAMUEL | | |
| REYNOLDS | TONY | | |
| REYNOLDS | LACY | | |
| REYNOLDS | BRITTANY | | |
| RHEA | REGINALD | | |
| Rhoden | Russell | | |
| RHODES | BRENDA | | |
| Rhodes | Karen | | |
| RHOME | ALICIA | | |
| RHONE | BRUCE | | |
| RHYMES | TAKIA | | |
| RIAL | LORI | | |
| Rich | Kenny | | |
| RICHARD | THAI | | |
| Richard | Umeeka | | |
| RICHARDS | CAROL | | |
| Richards | Malcolm | | |
| Richards | Sharon | | |

qryBPDWOptReport

| | |
|---|---|
| Richards | Yvonne |
| Richardson | Danny |
| RICHARDSON | MAE |
| Richardson | Laquesha |
| Richardson | Mary |
| RICHARDSON | ROBERT |
| RICHARDSON | TIMOTHEA |
| Richardson | Jacqulyn |
| Richardson | Randolph |
| Richardson | Alicia |
| Richardson | Walter |
| Richardson | Larry |
| RICHIE | PHYLLIS |
| RICHMOND | CHARLES |
| Richoux | Shane |
| RICKARDS | JOANNE |
| RICKARDS | JOHN |
| Riddle | Andrea |
| RIDEAUX | MELISSA |
| Rideout | Kenneth |
| RIDGEWAY | JENNIFER |
| Ridley | Sandra |
| Riels | Sherry |
| Rigby | Michael |
| RIGGINS | ARDELL |
| Riggs | Iris |
| RIGGS | ALICE |
| Rigsby | Antonio |
| RILEY | LIONEL |
| Riley | Ronald |
| Riley | Mark |
| RILRY | TABITHA |
| RINEY | JOSEPH |
| Ringsley | Willie |
| RINI | ELIZABETH |
| RIOS | HELGA |
| RIOS-BARAJAS | LEODACARIO |

Page 191

qryBPDWOptReport

| | |
|---|---|
| RITA | PATRICK |
| RIVERA | LUIS |
| RIVERA | LUIS |
| Rivera | Raymond |
| Rivera | Robert |
| RIVERA | AURELIO |
| RIVERA | KENNETH |
| Rivera | Gilbert |
| Rivera | Abigail |
| RIVERIA | EDGARDO |
| RIVERS | EDDIE |
| Riyani | Walid |
| RIZZO | PHILLIP |
| ROACH | MARGIE |
| Roach | Dian |
| Roach | Tavi |
| Roadman | Mark |
| ROBBINS | JAMES |
| ROBERSON | RICHARD |
| Roberson | Keith |
| Roberts | Christian |
| ROBERTS | REBECCA |
| ROBERTS | COREY |
| ROBERTS | JASON |
| ROBERTS | LONNIE |
| Roberts | Chastity |
| Roberts | Barbara |
| Roberts | Deidra |
| Roberts | Frank |
| ROBERTS | BECKIE |
| ROBERTSON | MARY |
| ROBERTSON | CHARLES |
| ROBERTSON | CHARLES |
| Robertson | James |
| ROBERTSON | PARIS |
| ROBERTSON | CHRIS |
| Robertson | Kelvin |

qryBPDWOptReport

| | |
|---|---|
| ROBERTSON | SANDRA |
| ROBICHAUX | BRIAN |
| Robichaux | Jessica |
| Robiho | Khalid |
| Robiho | Gabrielle |
| ROBINSON | VIOLET |
| ROBINSON | RUSSELL |
| Robinson | Christy |
| Robinson | Shelita |
| Robinson | Linda |
| Robinson | Marcus |
| ROBINSON | TYRONE |
| ROBINSON | JUSTIN |
| ROBINSON | DEREK |
| ROBINSON | SHANANA |
| ROBINSON | WALTER |
| ROBINSON | DAMIEN |
| Robinson | Lyndora |
| Robinson | Tasha |
| ROBINSON | GRALIN |
| ROBINSON | KENDELL |
| Robinson | Lamar |
| Robinson | Brittney |
| Robinson | Kevin |
| Robinson | Lakieda |
| Robinson | Peggy |
| Robinson | Tonia |
| Robinson | Yolanda |
| Robinson | Wilbert |
| Robinson | Ronald |
| Robinson | Harold |
| Robinson | Dionne |
| ROBLES | MIZAIDA |
| Roche | Jessica |
| ROD | NICHOLAS |
| RODGERS | PHILIP |
| RODGERS | VICKY |

Page 193

qryBPDWOptReport

| | |
|---|---|
| RODGERS | RYAN |
| RODRIGUE | LURA |
| RODRIGUE | KENNETH |
| Rodrigue | Melvin |
| RODRIGUEZ | ANHKIET |
| RODRIGUEZ | HOLLY |
| RODRIGUEZ | FERNANDO |
| Rodriguez | Martha |
| RODRIGUEZ | RAMON |
| Rodriguez | Francisco |
| Rodriguez | David |
| Rodriguez | Yordany |
| RODRIGUEZ | KEITH |
| RODRIGUEZ | LAZARO |
| RODRIGUEZ | MARIA |
| RODRIGUEZ | ALEJANDRO |
| RODRIGUEZ | GLENDA |
| Rodriguez | Domingo |
| RODRIGUEZ | NELSON |
| RODRIGUEZ | LESLY |
| Rodriguez | Angel |
| Rodriguez | Abdiel |
| RODRIGUEZ | SAMUEL |
| Rogers | Christopher |
| Rogers | Clay |
| ROGERS | JUSTIN |
| Rogers | Amberly |
| ROGERS | DONALD |
| ROGERS | NETIA |
| ROGERS | ROBERT |
| Rogers | Adrienne |
| ROGERS | REBECCA |
| ROGERS | BARBARA |
| Rogers | Clarence |
| ROHILLIARD | WAYMOND |
| ROHILLIARD | THADDEUS |
| ROJAS | ARTHUR |

Page 194

qryBPDWOptReport

| | |
|---|---|
| ROJAS | LUIS |
| ROJAS | BLADMIR |
| Rojas | Cesar |
| ROLLE | NATHAN |
| ROLLINS | OSWALD |
| Rollins | Bruce |
| RONE | PAULA |
| RONSHAUSEN | BRIAN |
| Root | Steven |
| Root | Steven |
| Root | Steven |
| ROSE | DANIEL |
| Rose | Walter |
| Rosemann | William |
| ROSS | KEVIN |
| ROSS | LORAINE |
| ROSS | DANIEL |
| Ross | Justin |
| ROSS | VENDETTA |
| ROSS | DONALD |
| ROSS | JAKE |
| Ross | Shantell |
| Ross | Aurolyn |
| Ross | Gregory |
| Roth | Kathleen |
| Rothe | Joshua |
| Rothman | Magnus |
| ROTHSCHILD | ANGELA |
| ROUNDTREE | BOBBY |
| ROUSELL | ELLIOT |
| ROUSSE | JASON |
| ROUSSELL | JON |
| ROWELL | DOROTHY |
| Rowland | Serella |
| Roy | Adreian |
| ROYAL | ERVIN |
| ROYAL | BETTY WRIGHT |

Page 195

qryBPDWOptReport

| | |
|---|---|
| Royal | Michael |
| Royal | Sammy |
| Royal | Chase |
| Royce | William |
| RUBIO | JOSE |
| Rucker | Kenneth |
| Rucker | Ronald |
| RUCKER | SHIRLEY |
| RUDOLPH | MORRIS |
| RUEDAS | FREDDY |
| RUFF | PAUL |
| RUFFIN | WELDON |
| RUFFIN | JERRY |
| Ruffin | Chris |
| Ruffin | Brittany |
| RUGG | ROGER |
| RUGGS | ARTHUR |
| RUGGS | ASHLEY |
| RUIZ | CARLOS |
| RUIZ | ALEXANDRA |
| Ruiz | Lilia |
| RUIZ | CARMEN |
| Ruiz | Ashley |
| RUNGE | CLIFFORD |
| Russ | Buster |
| Russell | Candice |
| Russell | Marcus |
| Russell | Ida |
| RUSSELL | CHRISTOPHER |
| RUSSELL | SHANTA |
| RUSSELL | HARRY |
| Russell | Rex |
| RUSTON | MICHELLE |
| RYLEE | JOEY |
| Sabella | Robert |
| SACHS | DAVID |
| Safford | Jamecia |

qryBPDWOptReport

| | |
|---|---|
| SAGER | JULIUS |
| Saghatelian | James |
| Sahi | Imed |
| SAHR | KRIS |
| Saim | Noureddine |
| Saint Louis | Claudy |
| Saintelmy | Yves |
| SAINTELMY | KESNER |
| SAINTIL | ELIE |
| Saintvil | Agusto |
| SALAS | MARTIN |
| SALAS JR | RICARDO |
| SALAZAR | JUAN |
| SALAZAR | JOSUE ELIAZ |
| SALAZAR | MARTHA |
| SALCEDO | MIGUEL |
| Salem | Hosny |
| SALEMI | LAHBIB |
| SALGADO | STEVEN |
| SALIFOU | AGNES |
| SALINAS | DONAY |
| SALINAS | CARLOS |
| SALMERON | FERNANDO |
| Salmon | Joe |
| Samartino | Philip |
| Sampson | Reeta |
| SAMUELS | KAREN |
| SANAVONGXAY | THONGSA |
| SANBORN | JACQUELYN |
| SANCHEZ | OSCAR |
| SANCHEZ | ANTHONY |
| SANCHEZ | RAFAEL |
| Sanchez | Tyrone |
| SANCLEMENTE HERNAN | |
| Sanders | Adrian |
| SANDERS | GERALD |
| Sanders | Lynesha |

qryBPDWOptReport

| | |
|---|---|
| Sanders | Daphne |
| Sanders | Robert |
| Sanders | Antonio |
| SANDERS | KEVIN |
| SANDERS | AZALEA |
| SANDERS | BETTY |
| SANDOVAL | EDGARDO |
| SANFELIPPO | MICHAEL |
| SANG | LE TONY |
| Sank | Gerrard |
| Santamaria | Harmodio |
| SANTANA | REYNALDO |
| SANTANA | CHRISTOPHER |
| Santarelli | Patrick |
| SANTIAGO | EDUARDO |
| SANTIAGO | JOSE |
| SANTIAGO | AINKA |
| SANTIAGO | KIM |
| SANTINI | THERSA |
| Santini | Nicholas |
| SANTINY | MILDRED |
| SANTOS | SILFREDO |
| Santos | Jorge |
| SANTOS | JOEL |
| Sapp | Jameel |
| Sapp | Tiki |
| SAPPE | MICHAEL |
| SARA | HIEM |
| SARACO | STACEY |
| SARR | AMADOU |
| Sarrocco | Victoria |
| Sartain | Lee |
| SASSER | CHRISTOPHER |
| SAUCIER | BRANDI |
| Saucier | Kasandra |
| Saulsby | Linda |
| Saunders | Edgar |

qryBPDWOptReport

| | |
|---|---|
| SAUNEE | FRANK |
| SAVAGE | MELODY |
| Savage | John |
| SAVAGEAU | LAVANIA |
| SAYAPHET | KHAMSONE |
| SAYBE | CHRISTINA |
| Sbai | Lamjed |
| SCALONE | ROCCO |
| Scarlett | Chennette |
| SCHENAVAR | PATRICIA |
| SCHESNY | CYNTHIA |
| Schexnayder | Ta'daryl |
| SCHIEBLE | THOMAS |
| SCHIEFFLER | MATT |
| Schill | Joanna |
| SCHIMELMAN | CANDICE |
| Schleidt | John |
| Schmidt | Jeremy |
| SCHMIDT | CHRISTINE |
| SCHNEIDER | TODD |
| Schnitzler | Dan |
| Schoenewald | Stanley |
| SCHULTHEIS | ERIC |
| Schultz | Timothy |
| SCHULZ | DIANE |
| SCHULZ | BURGESS |
| SCHUMACHER | MICHAEL |
| Schwencke | Robert |
| SCIONEAUX | MICHAEL |
| SCIONEAUX | HARRIS |
| SCOBLE | RICHARD |
| SCORZA | GREGORY |
| SCOTT | KENDRA |
| SCOTT | ERIC |
| Scott | Suzanne |
| SCOTT | HOWARD |
| Scott | Tangie |

qryBPDWOptReport

| | | |
|---|---|---|
| Scott | Leon | |
| SCOTT | STEPHEN | |
| SCOTT | ARLANDRIOUS | |
| SCOTT | JENNIFER | |
| SCOTT | NEAL | |
| SCOTT | MAKEIVA | |
| SCOTT | SHELIA | |
| SCOTT | MILLER | |
| Scott | Randolph | |
| Scott | Cynthia | |
| SCOTT | NAKEVIA | |
| SCOTT | SHAVELL | |
| Scribner | Lyman | |
| Scruggs | William | |
| SEALES | LATANYA | |
| SEALLY | JAMES | |
| Seals | Geneva | |
| SEALS | BEVERLY | |
| Seals | Magen | |
| Seals | Glenn | |
| SEAMAN | BARBARA | |
| SEARS | STEVEN | |
| SEBASTIAN | WARREN | |
| SEBLEGIORGIS | FIKADU | |
| SEED | JOSEPH | |
| SEIBER | DEANNA | |
| SELDERS | NELSON | |
| Sellers | Monica | |
| SELLERS | JARVIS | |
| SENA | GILBERT | |
| SENASY | SOMBOUN | |
| SENGSOUK | TIMOTHY | |
| SENGSOULY | MIXAY | |
| SENGTHAVILAY | PHONG | |
| SEVERE | DIEUCELHOMME | |
| Sevilla | Oscar | |
| Sewell | Analee | |

Page 200

qryBPDWOptReport

| | |
|---|---|
| SEWER | ROSANNA |
| SEYMOUR | LILLY |
| SEYMOUR | ALLEN |
| SHACKELFORD | TERRY |
| Shade | Tammy |
| SHAGUN | CHEYENNE |
| Shakur | Tariq |
| Shannon | Micheal |
| SHARAF | FLORENCE |
| SHARAF | MARWAN |
| SHARKEY | CATHERINE |
| SHARP | KEVIN |
| SHARP | SHAMARO |
| SHARP | DONNA |
| SHARPE | KENNETH |
| SHAVERS | MARGARET |
| Shaw | Terrill |
| SHAW | ANGELA |
| SHAW | ELIZABETH |
| Shaw | Kelvin |
| SHAW | CHEKERIA |
| SHAW | CHARLES |
| Shawl | Tamonika |
| Shebshe | Asnake |
| SHEFFIELD | TAMARA |
| SHEFFIELD | CRYSTAL |
| Sheffiled | Cathy |
| SHEHAB | JABER |
| Shelby | Acquanitta |
| Shelley | Robin |
| Shelton | Michael |
| Shelton | Jennifer |
| SHEPHERD | MARVIN |
| Sherwood | Bart |
| SHIFFLETT | JODY |
| SHIMELD | CHRISTOPHER |
| SHINN | KYLE |

qryBPDWOptReport

| | |
|---|---|
| SHIVER | RODNEY |
| Shiver | Kendall |
| SHIVER | COY |
| Shiwcharan | Sewdat |
| Shiyou | Steven |
| Shoquist | Lawrence |
| Shoquist | Renee |
| Short | Roland |
| SHORT | GLENN |
| SHORTS | TERRELL |
| Shorts | Ashley |
| Shorts | James |
| Shorts | Carolyn |
| SHUTT | JAMES |
| SIBLEY | CHRISTY |
| Sicchio | Gail |
| Sicchio | Dan |
| Siemiontkowski | Anthony |
| SIERRA | LUZ |
| SILVA | JUAN |
| SILVINO | MIGUEL |
| SIMMONS | JOHN |
| SIMMONS | JAMES |
| SIMMONS | CHADD |
| SIMMONS | CLARENCE |
| Simmons | Daisy |
| SIMMONS | MATTHEW |
| SIMMONS | CLOVIS |
| SIMMONS | LORI |
| SIMMONS | TAKESHA |
| Simmons | Michael |
| SIMMONS | JOHNNY |
| Simmons | Stephanie |
| Simmons | Kenny |
| Simmons | Timothy |
| SIMMONS | EDDIE |
| Simon | Pierre |

qryBPDWOptReport

| | |
|---|---|
| Simon | Sammie |
| SIMON | YOUSELINE |
| SIMON | RANDY |
| SIMON | BRUCE |
| Simon | Laura |
| SIMON | DELWIN |
| Simon | Marlette |
| SIMONEAUX | BRIAN |
| SIMPSON | WILLIAM |
| SIMPSON | LINDA |
| SIMPSON | RANDI |
| SIMPSON | IONE |
| SIMPSON | TRAVIS |
| SIMS | MICHAEL |
| Sims | Kendrick |
| SIMS | DANGELO |
| SIMS | MATTHEW |
| SIMS | ANGELA |
| Sims | Michael |
| Sims | Orlando |
| Singletary | Lachanda |
| Singletary | Joel |
| Singleton | Elaine |
| SINGLETON | JEROME |
| SINGLETON | JOJUANA |
| Singleton | Aisha |
| Singleton | Judy |
| Singleton | Suretta |
| Singleton | Maya |
| Singleton | Koshia |
| Singleton | Shelisa |
| SINGTHONG | NINGNONG |
| Siravo | Tina |
| SIRIVONGXAI | BEN |
| SIRVELLO | ROBERT |
| Sivert | Mary |
| SIVILAY | STEVE |

qryBPDWOptReport

| | |
|---|---|
| Sizemore | Amy |
| Skelly | Ronald |
| Skenderasi | Rediana |
| SKINNER | SHANE |
| Sloan | Joshua |
| Sione | Joseph |
| SMAWLEY | LISA |
| Smiley | Shanita |
| SMILEY | DELORIS |
| SMITH | PAUL |
| SMITH | LINDA |
| SMITH | WILLIAM |
| SMITH | JAMES |
| Smith | Alton |
| SMITH | STERLING |
| SMITH | KERRY |
| Smith | Leslie |
| Smith | Gloria |
| Smith | Ricky |
| Smith | Terry |
| SMITH | JONATHAN |
| Smith | Brendia |
| Smith | Patricia |
| SMITH | MICHAEL |
| SMITH | SHARON |
| SMITH | SIDNEY |
| SMITH | ANSLEY |
| SMITH | BEVERLY |
| SMITH | FRANCIS |
| SMITH | PATRICK |
| SMITH | MALLORY |
| SMITH | THOMAS |
| SMITH | KATRINA |
| SMITH | KENNETH |
| SMITH | SHONDRA |
| SMITH | STEVENSON |
| SMITH | SHAMIA |

qryBPDWOptReport

| | |
|---|---|
| SMITH | JESSICA |
| SMITH | BRITTNEY |
| SMITH | CYNTHIA |
| SMITH | BRITNEY |
| SMITH | DEIDRE |
| Smith | Danshanika |
| Smith | Orange |
| SMITH | JOSEPH |
| SMITH | MARCUS |
| Smith | William |
| Smith | Karsten |
| SMITH | JENNIFER |
| SMITH | HENRY |
| SMITH | JOHNNY |
| SMITH | VAN |
| SMITH | JASON |
| SMITH | MELISSA |
| SMITH | ROBERT |
| SMITH | SAM |
| SMITH | MARVIN |
| SMITH | LOUIS |
| SMITH | WILBERT |
| SMITH | CARMESHA |
| SMITH | LOLITA |
| SMITH | DEIDRE |
| Smith | Chris |
| Smith | Jeffrey |
| Smith | Robert |
| Smith | Andrea |
| Smith | Brenda |
| Smith | Letha |
| Smith | Jeffrey |
| Smith | Wilbert |
| SMITH | JEREMY |
| Smith | Myron |
| Smith | Mindy |
| Smith | Wanda |

qryBPDWOptReport

| | | |
|---|---|---|
| Smith | Jessica | |
| Smith | Damian | |
| Smith | Toni | |
| Smith | Willie | |
| Smith | David | |
| Smith | Kim | |
| Smith | Wanda | |
| Smith | Sashawny | |
| Smith | Racheal | |
| Smith | Adrian | |
| Smith | Archie | |
| Smith | Omar | |
| Smith | Sandy | |
| SMITH | DARLENE | |
| SMITH | WILLIAM | |
| SMITH | TAMAKUS | |
| SMITH | DARRELL | |
| SMITH | ROZINA | |
| SMITH | TIMOTHY | |
| SMITH | SHERI | |
| Smith | James | |
| SMITHSON | NICOLE | |
| SMOCK | STUART | |
| SMOLCICH | VINCENT | |
| Smolt | Christine | |
| SMOOT | WARREN | |
| SMOOTH | GARRYELLE | |
| SNOWDEN | COLLEEN | |
| SNOWDEN | FREDA | |
| SNYDER JR | ELI | |
| SOARES | ART | |
| Soileau | Robert | |
| SOK | NANCY | |
| Solis | Juana | |
| SON | TAM THANH | |
| SONG | KUM | |
| SOPALL | TESLA | |

qryBPDWOptReport

| | |
|---|---|
| Soriano | Jose |
| SORRELLS | CHERYL |
| Sorrows | Michael |
| SOSA | MISAEL |
| SOSA | ALLAN |
| SOUDPRASERTH | HUSSABUD |
| Soule | Edwin |
| SOUTHALL | TONY |
| SOUTHALL | SHELISA |
| SOUTHARD | BOB |
| Southerb | Nathan |
| SOUTHERN | RAYYON |
| SOUVONG | HANG |
| SOUVONG | THONGNAN |
| SOW | ADAMA |
| SPARKS | LANINDA |
| SPARKS | ZANDRA |
| SPARROW | JEAN |
| SPEANBURG | HEATHER |
| SPEARS | JON |
| Spears | Christopher |
| SPEARS | LAKEISHIA |
| SPEARS | RONNIE |
| Spell | Stephen |
| SPENCER | TESHIA |
| Spencer | Shellie |
| Spencer | Joseph |
| Spencer | Shantel |
| Spencer | Shawn |
| Spiegelhalter | Carrie |
| Spratling | Molly |
| SPRIK | TROY |
| SRAMEK | CATHERINE |
| SRIHANOUVONG | KETSANY |
| SRISUK | HUSS HUSSABUD |
| ST GERMAIN | TERRY |
| ST JOHN | LESLEY |

qryBPDWOptReport

| | |
|---|---|
| ST LOUIS | KERMEZ |
| St. Germain | Steve |
| St. Germain | Steve |
| St. John | Theresa |
| St. Lewis | Jean |
| ST. MARTIN | DONALD |
| St. Pierre | Laura |
| St. Romain | Ivy |
| ST. ROMAIN | ERIC |
| STAGNI | ARTHUR |
| STALLINGS | DERRICK |
| STALLWORTH | SETH |
| Stallworth | David |
| STALLWORTH | OLIVIA |
| Stallworth | Vera |
| Stampley | Keelan |
| Stander | Alicia |
| STANLEY | ARTAZ |
| STANSBERRY | JOHNNYE |
| STANTON | DONIUES |
| Stanton | Richard |
| Stanton | Tiffany |
| Stanton | Synethia |
| STAPLES | ELIZABETH |
| STARKS | CURTIS |
| Starr | Shelia |
| STAUBER | TYLER |
| STEEL | THOMAS |
| STEELE | SANDY |
| STEELE | SANDY |
| Steele | Latisha |
| Steele | Edward |
| Steele | Felicia |
| STEIN | GREGORY |
| STEINER | BOBBY JOSEPH |
| STEINER | JOHN HENRY |
| STELLY | KENNARD |

qryBPDWOptReport

| | |
|---|---|
| STEPHAN | CRAIG |
| STEPHANY | RACHEL |
| Stephen | Abela |
| STEPHENS | JUSTIN |
| Stephens | Henry |
| Stephens | Eugene |
| STEPHENSON | LYNETTE |
| STEPHENSON | TAMARA |
| Sterling | Darrell |
| STERLING | EMELDA |
| Stern | Rose |
| Stevens | Elizabeth |
| STEVENS | TAMMY |
| STEVENSON | LEVAL |
| STEVENSON | TARELL |
| STEVENSON | ALISHA |
| Stevenson | George |
| Stevenson | Jerome |
| Stevenson | David |
| STEVENSON | ANNIE |
| STEVERSON | JENNIFER |
| Stewart | William |
| STEWART | TAKIA |
| Stewart | Denise |
| STEWART | ASPEN |
| STEWART | KIZZY |
| STEWART | WESTLY |
| Stewart | Ariel |
| Stewart | Jahala |
| Stewart | Erica |
| Stewart | Brenda |
| STEWART | ALFREDA |
| STEWART | DORIS |
| Stiegler | Sean |
| STIMMEL | JULIE |
| STINNETT | CHASITY |
| STINSON | WILLIAM |

| | |
|---|---|
| STIRGUS | TROY |
| Stjean | Elnora |
| Stockman | Susan |
| STOG | REED |
| STOKES | CHRISTOPHER |
| Stokes | Jada |
| Stokes | Linda |
| STOKES | MARY |
| Stone | Stephen |
| Stone | Amy |
| Stone | Jerome |
| STONE | CHRISTA |
| STONE | ASHLEY |
| STOPELLO | MARIO |
| Storey | Phillip |
| STOVALL | WALTER |
| STOVALL | BARBARA |
| STOVALL | KIMBERLY |
| STOVALL | ARTARIVIA |
| STOVALL | KYLE |
| STOVALL | STEVEN |
| Stovall | Lynette |
| Stovall | Sedgwick |
| Strait | Chris |
| Streams | Wendell |
| STRICKLAND | JOSEPH |
| STRINGER | HELEN |
| STRINGFIELD | STEPHANIE |
| STROHM | JONATHAN |
| Strong | Jeff |
| Stueck | Frank |
| STUKEY JR | GEORGE |
| STUVE | GARY |
| Styczenski | April |
| Suarez | Gabriela |
| SUAZO | ROLAND0 |
| SUFFRENA | JACQUES |

qryBPDWOptReport

| | |
|---|---|
| Suggs | Ronald |
| SULLIVAN | ROBERT |
| Sullivan | Douglas |
| Sullivan | Theresa |
| Sullivan | Cynthia |
| SULLIVAN | JANICE |
| SULLIVAN | TERENCE |
| SULVARAN | JAMES |
| Summers | Andrae |
| Sunseri | Betsy |
| SUON | ROUMORNG |
| SUON | YARAN |
| Suprean | Chantel |
| Sutton | Erin |
| SUTTON | REVA |
| Sutton | China |
| Swann | Jason |
| SWIENCKI | TOM |
| Swinney | Irian |
| Switzer | Karin |
| SYBOUTLAN | CAROL |
| SYKES | EDWARD |
| SYKES | BARBARA |
| Sylve | John |
| Sylvester | Jimeka |
| Symank | Donald |
| TA | VU |
| TA | THUAN |
| TABOR | TROY |
| TADESSE | MICHAEL |
| TAGUE | TAMMIE |
| TAKEWELL | JARED |
| TALBERT | GARY |
| TALBERT | HENRY |
| Talbert | Leroy |
| Talbot | Barry |
| TALLENT | RICHARD |

qryBPDWOptReport

| | |
|---|---|
| TALLEY | CHRISTINA |
| TALLEY | JIMMY |
| Tamari | Suleiman |
| TAMAYO | DANIEL |
| TAMAYO | JONATHAN |
| Tamev | Varis |
| TANG | NHI |
| TANG | THANH LAI |
| TANG | LINH |
| TANG | YEN |
| TANNER | LINDA |
| TANNER | ADA |
| Tanner | Frank |
| Tardieff | Jeffery |
| TARPLEY | TONYA |
| Tate | Floyd |
| TATE | STEPHEN |
| Tate | Desmar |
| Tate | Frederick |
| TATE | DAVID |
| TATUM | IVIN |
| TATUM | PAULA |
| TAUSCH | KAREN |
| TAYLOR | LISA |
| Taylor | Tony |
| TAYLOR | BLAIR |
| Taylor | Leigh |
| Taylor | Linda |
| Taylor | Joshua |
| Taylor | Laveda |
| Taylor | Timothy |
| Taylor | Nannette |
| TAYLOR | NICHELLE |
| TAYLOR | JAVEON |
| TAYLOR | JAMES |
| TAYLOR | LASHAUNTA |
| TAYLOR | TIFFANY |

qryBPDWOptReport

| | |
|---|---|
| TAYLOR | RAYMOND |
| Taylor | John |
| Taylor | Pamela |
| Taylor | Kemichelle |
| Taylor | Carlos |
| TAYLOR | DENNIS |
| TAYLOR | RICHARD |
| Taylor | Jamal |
| Taylor | Jernord |
| Taylor | Valerie |
| Taylor | Valanda |
| Taylor | James |
| Taylor | Jernard |
| Taylor | Sherrita |
| Taylor | Kayla |
| Taylor | Ulysses |
| Taylor | Pamlea |
| TAYLOR | KIMBERLY |
| TCHOUKOU | ASSOU |
| Teems | Charles |
| Teklehaimanot | Etetu |
| Telfair | Verda |
| TELFAIR | LAKEYSHA |
| Templet | Michael |
| TENSIEW | NAIZAHI |
| TERRANCE | EBONY |
| Terrebonne | Patricia |
| Terrell | Dennis |
| Terry | Jamon |
| TERRY | GINGER |
| TESTER | SHERRY |
| TEW | JEFFERY |
| THACH | SANG |
| THACH | KIM TRAN |
| THACH | SOPHIA |
| THAI | THAO |
| THAI | TUAN |

qryBPDWOptReport

| | |
|---|---|
| THAI | MALI |
| THAI | PHUONG |
| THAI | MINH |
| Thai | Hien |
| THANYAVONG | BOUN LEUAN |
| THEPSOURIVON | KONGNA |
| THERIOT | WALTER |
| Theriot | Tonya |
| Thermidor | Bourjolly |
| THERMIDORE | SUZE |
| THI | LA MI |
| THI VO | HOA XUAN |
| Thibodaux | Shannon |
| THIBODEAUX | REGGIE |
| THIBODEAUX | RYAN |
| Thiele | Crystal |
| THIGPEN | HANABLE |
| Thilon | Karteshia |
| THOLE | JAMES |
| Thomas | Danny |
| Thomas | David |
| Thomas | Jason |
| Thomas | Justin |
| THOMAS | GREGORY |
| THOMAS | REUBEN |
| THOMAS | RAPHAEL |
| THOMAS | ASHTEN |
| THOMAS | GABRIELLE |
| THOMAS | RUSSELL |
| THOMAS | BRANDIN |
| THOMAS | WYATT |
| THOMAS | RENEE |
| THOMAS | BRUCE |
| Thomas | Maya |
| Thomas | Chelsea |
| Thomas | Maryann |
| Thomas | Kirenda |

qryBPDWOptReport

| | |
|---|---|
| THOMAS | FRANK |
| THOMAS | PETER |
| THOMAS | JAMES |
| THOMAS | LATRICIA |
| THOMAS | JULIUS |
| THOMAS | EDSON |
| THOMAS | HENRY |
| THOMAS | ERICA |
| THOMAS | KIM |
| Thomas | Byron |
| Thomas | Brandy |
| Thomas | Maurice |
| Thomas | Clarence |
| Thomas | Jerry |
| Thomas | Herbert |
| Thomas | Demarquette |
| Thomas | Kenneth |
| Thomas | Willie |
| Thomas | Tynisha |
| Thomas | Steven |
| THOMAS | TONYA |
| THOMAS | SANDY |
| THOMAS | EMMER |
| THOMAS | BARBRA |
| Thomas | Elizabeth |
| THOMAS | HIXON |
| THOMPSON | ALLEN |
| THOMPSON | KENICIA |
| Thompson | Melissa |
| Thompson | Curtis |
| THOMPSON | TIMOTHY |
| Thompson | Ralph |
| THOMPSON | MORVILIX |
| THOMPSON | YASHICA |
| THOMPSON | SCOTT |
| THOMPSON | TERRY |
| THOMPSON | TAMMY |

qryBPDWOptReport

| | |
|---|---|
| THOMPSON | MONIQUE |
| THOMPSON | BARBARA |
| THOMPSON | DANYELL |
| Thompson | Lataya |
| THOMPSON | JOE |
| Thompson | Cory |
| Thompson | Cedric |
| Thompson | Shekitha |
| Thompson | Polly |
| THOMPSON | CLAYBORNE |
| THOMSON | KELVIN |
| THONG | DENH |
| THONGMANH | THATTAVANH |
| THONGSAVANH | CHAN THAVIS |
| THONGSAVANH | SAOSIRISACK |
| THORNE | JEREMY |
| THORNE | BOBBY |
| THORNTON | DEVON |
| THORNTON | EDNA |
| THURMAN | DERRICK |
| THURMAN | CHAD |
| THUY | VU LIEU |
| TICA | TIJANA |
| TIET | VIEN |
| TILLMAN | ANGELINA |
| TILLMAN | MARSHALL |
| TIMS | LONNIE |
| Tinsley | Chadwick |
| Tipton | Gary |
| TIRADO | FREDY |
| TIRIKOS | MARIA |
| TISDALE | RACHEL |
| TISDALE | EMIEE |
| Tisdale | Elisa |
| TO | TRIEN |
| TO | YUN |
| TO | HOI |

Page 216

qryBPDWOptReport

| | |
|---|---|
| Tobias | Ellie |
| TODD | ROBERT |
| TODD | JASON |
| TODD | JUSTIN |
| TODD | JESSIE |
| Tolbert | Angela |
| TOLBERT | DEIDRA |
| TOLBERT | JELISA |
| Tolbert | Cordell |
| Tolliver | Victor |
| TOMLINSON | COREY |
| Ton | Phuong |
| TONG | THACH |
| TONG | THAI |
| TONG | PHUNG |
| TONMANIKOUT | VANG |
| TOOLIE | MISCHEALINDA |
| TOPEY | TODD |
| TORO | NORI |
| Torres | Michael |
| TOTORICO | RAYMOND |
| TOUPS | OSCAR |
| Toups | Thomas |
| TOURE | MAMADOU |
| TOWNSEND | ALMA |
| Townsend | Sierra |
| TOWNSEND | KEITH |
| TOWNSEND | LOUIS |
| TOWNSEND | MARGARET |
| Trabelssi | Susanne |
| TRABILICY | ALEXANDER |
| Trahan | Shane |
| TRAHAN | GLEN |
| Tran | Tiffany |
| Tran | Tuan |
| Tran | Tung |
| Tran | Sinh |

qryBPDWOptReport

| | |
|---|---|
| Tran | Chris |
| Tran | Quynh |
| Tran | Rung |
| TRAN | JONATHAN VAN |
| TRAN | CATHY |
| TRAN | DONG |
| TRAN | XUAN LAN THI |
| TRAN | CHIEM DINH |
| TRAN | BICH THI NGUYEN |
| TRAN | THUAN VAN |
| TRAN | LUAN |
| TRAN | KIM LOAN THI |
| TRAN | JOHNNY TUAN |
| TRAN | TINH |
| TRAN | TINH |
| TRAN | THIEN |
| TRAN | PETER THINH |
| TRAN | MONICA MUNG |
| TRAN | TONY DUC MINH |
| TRAN | PHILLIP |
| TRAN | CONG |
| TRAN | BAY VAN |
| TRAN | TOMMY TIEN |
| TRAN | CUONG VAN |
| TRAN | HA THI |
| TRAN | TUAN NGOC |
| TRAN | DUNG |
| TRAN | CINDY |
| TRAN | QUANG HAI MARTIN |
| TRAN | THACH |
| TRAN | HOA VAN |
| TRAN | GIAU THI |
| TRAN | HOANG |
| TRAN | PHUONG VINH |
| TRAN | LINDA |
| TRAN | TU DINH |
| TRAN | HOANG VAN |

qryBPDWOptReport

| | |
|---|---|
| TRAN | NATALIE KIEUDUNG |
| TRAN | XUAN DUNG |
| TRAN | VICTORIA |
| TRAN | MINH HUU |
| TRAN | JOSEPH |
| TRAN | MARIA PHUONG |
| TRAN | KIM VAN |
| TRAN | CUONG NGOC |
| TRAN | KHOI VAN |
| TRAN | CANH MINH |
| TRAN | HAT VAN |
| TRAN | LAN THI |
| TRAN | RANDY NGOC |
| TRAN | NGOC DUONG THI |
| TRAN | HIEP |
| TRAN | HOA THAI |
| TRAN | KIM |
| TRAN | THANH NGOC |
| TRAN | VANESSA |
| TRAN | HIEP |
| TRAN | LOAN |
| TRAN | THUY NHAT |
| TRAN | CUONG HUU |
| TRAN | VU NGUYEN |
| TRAN | TUAN ANH |
| TRAN | THY LE KIM |
| TRAN | MAI THI |
| TRAN | TY THI |
| TRAN | ANNE TUYET HUE |
| TRAN | XUAN MAI THI |
| TRAN | NHUONG THI |
| TRAN | JESSICA |
| TRAN | CAN |
| TRAN | MAI |
| TRAN | PHUONG |
| TRAN | CHAU |
| TRAN | BARRY DINH |

qryBPDWOptReport

| | |
|---|---|
| TRAN | NHAN NGOC |
| TRAN | THANH QUOC |
| TRAN | HOANG HUU |
| TRAN | TIEN TRUNG |
| TRAN | THERESA HUONG |
| TRAN | THU TRANG THI |
| TRAN | MAITRAM PHAN |
| TRAN | LUONG VAN |
| TRAN | THAI TAI |
| TRAN | NGHI THI |
| TRAN | HUNG QUOC |
| TRAN | MY VIET |
| TRAN | JULIE THAO |
| TRAN | MAU THI |
| TRAN | DIEM |
| TRAN | PHONG LIEN |
| TRAN | VO |
| TRAN | ANH THU |
| TRAN | TUONG HUU |
| TRAN | KELLY DOAN |
| TRAN | TAN |
| TRAN | BUOI THI |
| TRAN | HUNG VAN |
| TRAN | TAN MINH |
| TRAN | NHO |
| TRAN | LAT VAN |
| TRAN | THAM THI |
| TRAN | HOA THI |
| TRAN | THAN THI |
| TRAN | LOC |
| TRAN | CAY VAN |
| TRAN | HUE THI |
| TRAN | TAM THI |
| TRAN | VIET HUU |
| TRAN | TAM THI |
| TRAN | VINH THANH |
| TRAN | TU VAN |

qryBPDWOptReport

| | |
|---|---|
| TRAN | THINH VAN |
| TRAN | KIM PHAM |
| TRAN | SONNY DUE |
| TRAN | ON VAN |
| TRAN | DU |
| TRAN | HONG THAM |
| TRAN | ALICE NGA |
| TRAN | TAM |
| TRAN | PHUNG PHI |
| TRAN | IDA |
| TRAN | HUNG |
| TRAN | KIEU PHUONG |
| TRAN | GAM THI |
| TRAN | XUAN VAN |
| TRAN | HON YAN |
| TRAN | THANH THUY THI |
| TRAN | BAO |
| TRAN | VUONG MINH |
| TRAN | LISA PHAM |
| TRAN | TIM NGOC |
| TRAN | NATALY |
| TRAN | SAU THI |
| TRAN | ANH NGOC |
| TRAN | LONG V |
| TRAN | TIEP |
| TRAN | CHAU BAO |
| TRAN | JENNY |
| TRAN | CUC THI |
| TRAN | THY ANN |
| TRAN | NGUYEN DAO |
| TRAN | LANH |
| TRAN | MAU THI |
| TRAN | TONY ANH |
| TRAN | CUONG |
| TRAN | LONG THANH |
| TRAN | HANG MY THI |
| TRAN | VAN THU THI |

qryBPDWOptReport

| | |
|---|---|
| TRAN | JUDY |
| TRAN | RICKY |
| TRAN | PHUONG VAN |
| TRAN | HUYNH |
| TRAN | KHANH |
| TRAN | LINH THI YEN |
| TRAN | HIEU MINH |
| TRAN | HUE THI |
| TRAN | TRUNG |
| TRAN | LONG PHI |
| TRAN | ANH KIM |
| TRAN | CHAU VAN |
| TRAN | LY KHANH |
| TRAN | MAI XUAN |
| TRAN | DOI THI |
| TRAN | KIM PHUONG THI |
| TRAN | NGOC THANH |
| TRAN | TUNG M |
| TRAN | CHI |
| TRAN | CAN THI |
| TRAN | TUAN MIHN |
| TRAN | RENEE SAMANTHA |
| TRAN | KIEU OANH |
| TRAN | DIEM |
| TRAN | JONATHAN |
| TRAN | LAM |
| TRAN | HAI |
| TRAN | PHI |
| TRAN | SAM |
| TRAN | SAM |
| TRAN | LANG |
| TRAN | HUE |
| TRAN | ANH |
| TRAN | LANG |
| TRAN | THY |
| TRAN | NGOC HANH |
| TRAN | PHUONG |

qryBPDWOptReport

| | |
|---|---|
| TRAN | TUYEN |
| TRAN | PETER |
| TRAN | HEN |
| TRAN | MINH |
| TRAN | KHUYEN |
| TRAN | TUAN |
| TRAN | MY LAN |
| TRAN | MUOI |
| TRAN | JOHNSON |
| TRAN | ROMEO |
| TRAN | TO |
| TRAN | HANH |
| TRAN | HONG GAM |
| TRAN | THUY |
| TRAN | YEN |
| TRAN | LIEN |
| TRAN | PHUOC |
| TRAN | HAI |
| TRAN | NENCIE |
| TRAN | RANDY |
| TRAN | MY |
| TRAN | YVONNE |
| TRAN | HAI |
| TRAN | DUNG |
| TRAN | MEN |
| TRAN | MY |
| TRAN | DAT |
| TRAN | HANH |
| TRAN | MAI |
| TRAN | TAM |
| TRAN | TUONG |
| TRAN | AN |
| TRAN | TUAN |
| TRAN | HUE |
| TRAN | NGOC |
| Tran | Lee |
| Tran | Hoang |

| | |
|---|---|
| Tran | Kien |
| Tran | Kieu |
| TRAN | DUNG |
| TRAN | PHUONG |
| TRAN | THANH |
| TRAN | VAN |
| TRAN | HUNG |
| TRAN | HOA NGOC |
| TRAN | BRIAN |
| TRAN | DAVIS PHUONG |
| TRAN | PETER |
| TRAN | THANH THUY |
| TRAN | HO |
| TRAN | LINH |
| TRAN | TRINH |
| TRAN | YEN |
| TRAN | TIEN |
| TRAN | TRONG |
| TRAN | KIM |
| TRAN | TUYEN |
| TRAN | TAM |
| TRAN | CONG |
| TRAN | HAI |
| TRAN | HONG |
| TRAN | HANH THI |
| TRAN | KEVIN |
| TRAN | THUAN |
| TRAN | TIEN |
| TRAN | TRINH |
| TRAN | DAO |
| TRAN | THOMAS |
| TRAN | PHUONG |
| TRAN | PHU |
| TRAN | HOAI |
| TRAN | HUYEN |
| TRAN | VUONG |
| TRAN | JOHN |

qryBPDWOptReport

| | |
|---|---|
| TRAN | LOC |
| TRAN | JOHNNY |
| TRAN | KIM ANH |
| TRAN | DUY |
| TRAN | YEN |
| TRAN | BAC |
| TRAN | XUYEN |
| TRAN | KHANH |
| TRAN | CHINH |
| TRAN | DUOC |
| TRAN | CHRISTINA |
| TRAN | LOAN |
| TRAN | HUU |
| TRAN | SANG |
| TRAN | NAM |
| TRAN | TANG |
| TRAN | TRINI |
| TRAN | HANH THI |
| TRAN | CU |
| TRAN | SON |
| TRAN | STEVE |
| TRAN | MICHAEL |
| TRAN | DUNG |
| TRAN | SONY |
| TRAN | THAO |
| TRAN | MINNIE |
| TRAN | MINH |
| TRAN | THUONG |
| TRAN | XUAN |
| TRAN | THANH |
| TRAN | KIM |
| TRAN | DUNG |
| TRAN | NICK |
| TRAN | BICH |
| TRAN | LEHANG |
| TRAN | KHAI |
| TRAN | NGUYET |

qryBPDWOptReport

| | |
|---|---|
| TRAN | HUE |
| TRAN | CHIEU |
| TRAN | MONG |
| TRAN | LE |
| TRAN | KIM |
| TRAN | CUC |
| TRAN | KELLY |
| TRAN | BAO |
| TRAN | CUONG |
| TRAN | DUC |
| TRAN | TAM |
| TRAN | DANH |
| TRAN | HOI |
| TRAN | DE |
| TRAN | TRANG |
| TRAN | GAM |
| TRAN | NHI |
| TRAN | TAI |
| TRAN | LOI |
| Tran | Dai |
| Tran | Thu |
| Tran | Tia |
| Tran | Kieu |
| Tran | Kim |
| TRAN | GAM |
| TRAN | BETTY |
| TRAN | DUNG |
| TRAN | MY |
| TRAN | DZUNG |
| TRAN | HAO |
| TRAN | HOI |
| TRAN | CHINH |
| TRAN | THANH |
| TRAN | LOAN |
| TRAN | KEVIN |
| TRAN | HIEU |
| TRAN | RICKY |

qryBPDWOptReport

| | | | |
|---|---|---|---|
| TRAN | ELAINE | | |
| TRAN | LEP | | |
| TRAN | JILL | | |
| TRAN | SANDY | | |
| TRANG | DAI THU NGUYEN | | |
| TRASKOS | POLARIS | | |
| TRAT | TUYET KIM | | |
| Trauth | Ellen | | |
| TRAVIS | PATRICIA | | |
| Traywick | Myron | | |
| TREADAWAY | MARIA | | |
| TREADWAY | PATRICK | | |
| Treadwell | Steve | | |
| TREGLE | BARON | | |
| Tregre | Todd | | |
| TREVINO | JOHN | | |
| TRIBBLE | SHELIA | | |
| TRIBBLE | LOUISE | | |
| TRICHE | TERRY | | |
| TRIEU | STEVEN | | |
| TRIGG | SHANNON | | |
| Trimble | Chris | | |
| TRINH | THU | | |
| TRINH | PHA | | |
| TRINH | PHUONG | | |
| TRINH | CUC | | |
| TRINH | DUNG THI | | |
| TRINH | VAN NGHI | | |
| TRINH | HUNG THE | | |
| TRINH | KIMHOANG | | |
| TRINH | HOA | | |
| TRINH | THOM THI | | |
| TRINH | THANH | | |
| TRINH | THU VAN | | |
| TRINH | VIET | | |
| TRINH | LOI | | |
| Trinh | Bich | | |

qryBPDWOptReport

| | | |
|---|---|---|
| TROSCLAIR | ADRIANNE | |
| TROTTER | TAMMY | |
| Trought | Leontine | |
| TROUT | REZARIOUS | |
| Trowbridge | Karsch | |
| Trudeau | Justin | |
| TRUJILLO | ADOLFO | |
| TRUNK | STEVE | |
| TRUONG | ANA | |
| TRUONG | TAN QUANG | |
| TRUONG | BICH VAN THI | |
| TRUONG | TUNG VAN | |
| TRUONG | JESSICA | |
| TRUONG | HIEP VAN | |
| TRUONG | SAN THI | |
| TRUONG | VAN HONG | |
| TRUONG | TRUC THANH | |
| TRUONG | TRANG GIA | |
| TRUONG | TUANH THI | |
| TRUONG | MY VI | |
| TRUONG | WILLIAM VIET | |
| TRUONG | TAM TRONG | |
| TRUONG | KENNY | |
| TRUONG | DUNG VAN | |
| TRUONG | PHONG | |
| TRUONG | VICTORIA | |
| TRUONG | LAN THI | |
| TRUONG | THAT T | |
| TRUONG | SIENG THI | |
| TRUONG | TRUONG TRUONG | |
| TRUONG | YEN THI | |
| TRUONG | DON THANH | |
| TRUONG | THUY | |
| TRUONG | FRANKLIN | |
| TRUONG | THANH | |
| TRUONG | DANG | |
| TRUONG | PHUONG | |

qryBPDWOptReport

| | |
|---|---|
| TRUONG | NHAN |
| TRUONG | THUY |
| TRUONG | HOA |
| TRUONG | LANG |
| TRUONG | TAM |
| TRUONG | SAC |
| TRUONG | TUYET |
| Truong | Thi |
| TRUONG | MY-NGOC |
| TRUONG | SANH |
| TRUONG | VAN TRINH |
| TRUONG | VAN TRANG |
| TRUONG | MINH |
| TRUONG | LOAN |
| TRUONG | SANG |
| TRUONG | THUONG |
| TRUONG | TOMMY |
| TRUONG | THUY |
| TRUONG | VAN TRINH |
| TRUONG | KA |
| Truong | Davis |
| Truong | Davis |
| TRUSZKOWSKI | WALTER |
| TSANG | ANDREW |
| TU | PHIEN |
| TU | TAM |
| TU | THANH |
| TU | HUNG |
| TU | DUNG |
| TU | TONY |
| TU | TINA |
| Tuchbaum | Cristobal |
| TUCK | COURTNEY |
| Tuck | Tammy |
| Tucker | Charles |
| TUCKER | KINSUKHON |
| TUCKER | PAULA |

Page 229

qryBPDWOptReport

| | | | |
|---|---|---|---|
| Tucker | Gail | | |
| Tucker | Karen | | |
| TUCKER | KIMBERLY | | |
| TUELE | MICHAEL | | |
| TULL | ALLEN | | |
| TURBEVILLE | PHILLIP | | |
| Turley | Patrick | | |
| TURNER | ONDAE | | |
| TURNER | STEVEN | | |
| TURNER | ERIC | | |
| Turner | Jonathan | | |
| TURNER | ANGELA | | |
| TURNER | JASMINE | | |
| TURNER | CHARLES | | |
| TURNER | TRINEASE | | |
| TURNER | LEO | | |
| TURNER | PHYLLIS | | |
| TURNER | ANDRE | | |
| TURNER | LANCE | | |
| Turner | Luke | | |
| TURNER | STEPHANIE | | |
| TURNER PRICE | CHARLOTTE | | |
| TWITTY | JAMES | | |
| TYLER | SHARON | | |
| Tyler | Cierra | | |
| TYSON | TYSON | | |
| TYSON | CYNTHIA | | |
| Tyus | Yvette | | |
| UBERTI | JOHN | | |
| UBIEDO | YASSER | | |
| ULLRICH | STUART | | |
| Ulysse | Yves | | |
| Ulysse | Erilus | | |
| Underwood | Lance | | |
| Union | Bernisha | | |
| URQUHART | LADONNA | | |
| Usher | Joe | | |

qryBPDWOptReport

| | | |
|---|---|---|
| UZAR | ROBERT | |
| Vadnais | Judy | |
| VALADAO | ARTHUR | |
| VALDEZ | ALLYKIRO | |
| VALENCIA | CARLIN | |
| VALENTINE | JAMARIUS | |
| Valerie | Popovich | |
| VALLECILLO | PEDRO | |
| Valley | Gloria | |
| VAN | TRANG THI | |
| VAN | QUI | |
| VAN | TRINH PHAI | |
| VAN | HANH THI | |
| VAN | NHAT | |
| VAN | HUONG | |
| VAN | HOAT | |
| VAN | BO | |
| VAN | HANH | |
| VAN | FRED | |
| VAN | TUYEN | |
| VAN | PHUC | |
| VAN | CUC | |
| Van Aernam | Jack | |
| VAN GOGH | THERESE | |
| VANCE | TOBY | |
| VANDEGRIFT | DONNA | |
| VANDENBERGHE | KENNETH | |
| VANDIVER | ADDIE | |
| VANN | WILLIAM | |
| VANNAVONG | SAENG MUANG | |
| VANSLEE | ANDRE | |
| VANSLEE | JODI | |
| VanZandt | Angela | |
| VAR | TEVICH | |
| Vargas | Carlos | |
| Varnado | Bob | |
| Varner | Christopher | |

Page 231

qryBPDWOptReport

| | |
|---|---|
| VARONE | APRIL |
| VARUSO | WILLIAM |
| VASSILAKOS | JOHN |
| VAUGHAN | LANCE |
| VAUGHN | LUECRESSIE |
| Vaughn | Gregory |
| Vaughn | Marilyn |
| VAUGHN | RANDANDA |
| VAZQUEZ | SERGIO |
| VAZQUEZ | MAGDA |
| VAZQUEZ | JULISA |
| VEAL | RONALD |
| VEAL | LOVIE |
| Veech | Richard |
| VELAZQUEZ | LUIS |
| VELAZQUEZ | MARK |
| VERA | YONNY |
| VERDIN | RIP |
| VERDUN | TABIA |
| Verheide | Gary |
| VERHOEVEN | MARK |
| Vernitus | Merrone |
| VERNITUS | JUNIOR |
| VERRET | PAUL |
| VERRET | JUNIUS |
| VERRETT | FRANK |
| VERTIL | ROSELYNE |
| Vickroy | Samuel |
| VICTOR | SCHNEIDER |
| VICTOR | ROGES |
| VIDALES | EUNICE |
| VIDALES | OSCAR |
| VIDOS | HENRY |
| VIEL | EVIA |
| VIENGPHACHAN | PHIMMASONE |
| VIERA | EVA |
| VIGOA | OMAR |

Page 232

qryBPDWOptReport

| | |
|---|---|
| VIGOA | OSNIEL |
| VILAYSAK | PHETSARATH |
| VILBRENA | JEAN |
| VILLA | LINDSEY |
| VILLAFANA | PETE |
| VILLANUEVA | MARIA |
| VILLARREAL | EMILIO |
| VILLEGAS | ELENA |
| Villegas | Sonia |
| VINCENT | ANGEL |
| VINH | KHA |
| Viravong | Phonekeo |
| Vitito | Marjorie |
| Vitola | John |
| VIVERETTE | KATRINA |
| VIVEROS | JESUS |
| VIVEROS | OLGA |
| Vo | Hau |
| VO | CHIN THI |
| VO | JENNIFER |
| VO | NGUYET THI |
| VO | DIEU NGOC |
| VO | TRANG DIEM |
| VO | ALAN |
| VO | TUAN THANH |
| VO | ANDY DIET |
| VO | HAI VAN THI |
| VO | PHUONG B |
| VO | SINH VAN |
| VO | NAM THI |
| VO | JENNIFER BUI |
| VO | LANG |
| VO | LONG |
| VO | CAM VAN THI |
| VO | BRANDON |
| VO | LEN PHI |
| VO | HOA |

qryBPDWOptReport

| | |
|---|---|
| VO | KRISTOPHER DUNG |
| VO | KHA |
| VO | THUY NGOC |
| VO | THUONG |
| VO | MARTY HOA VAN |
| VO | VAN |
| VO | DAI |
| VO | CANH |
| VO | THUY |
| VO | LUAN |
| VO | PHUONG |
| VO | DUNG |
| VO | MICHAEL |
| VO | THU |
| VO | XUAN |
| VO | NINA |
| VO | SON |
| VO | SIMON |
| VO | STEPHANIE |
| VO | LOAN |
| VO | LAN |
| VO | VAN |
| VO | TAI |
| VO | TON |
| VO | TRI |
| VO | HOT |
| VO | TRACY |
| Vo | Phuong |
| VO | THAO |
| VO | THUY |
| VOLCY | WILLIAM |
| VONGDONEXAY | SAVAENG |
| VONGPANYA | KONG |
| VONGPANYA | KAEO |
| VONGPANYA | TONY |
| Vontoure | Frances |
| VORACHACK | NIMITH |

qryBPDWOptReport

| | | |
|---|---|---|
| VU | DUY QUANG | |
| VU | NGUYET THI | |
| VU | DUONG DINH | |
| VU | HUYEN THI | |
| VU | MAI KIM | |
| VU | KATHLEEN | |
| VU | HUNG NGOC | |
| VU | THANH THUY THI | |
| VU | DUNG VAN | |
| VU | HENRY | |
| VU | DONNA | |
| VU | KHANH TUAN | |
| VU | HOA THI | |
| VU | CHAU NGOC | |
| VU | KIM TRAM THI | |
| VU | MAI TUYET | |
| VU | KIM YEN | |
| VU | TAM | |
| VU | PHUONG THI | |
| VU | PHIEN NGOC | |
| VU | LEANNA HONG | |
| VU | THOANG | |
| VU | HUNG | |
| VU | TRUONG | |
| VU | TUNG | |
| VU | NAM | |
| VU | HOA | |
| VU | THAO | |
| VU | XUAN THI | |
| VU | HOAI | |
| VU | JOHN | |
| VU | TUYEN | |
| VU | HOI | |
| VU | LANH | |
| VUU | MEI | |
| VUVAN | KATHERINE | |
| VUVAN | ANDY | |

qryBPDWOptReport

| | | |
|---|---|---|
| VUVAN | STRANGER | |
| VUVAN | THOM | |
| Vyain | Melanie | |
| Wade | Linda | |
| Wade | Michael | |
| WADE | WILLIAM | |
| WADE | ANGELA | |
| WADE | RICHARD | |
| WAGNER | SHARON | |
| WAGNER | CHARLES | |
| Waguespack | Ashley | |
| Waguespack | Patrick | |
| Wainscott | Trevor | |
| Waiters | Jamale | |
| Waldroup | James | |
| WALGAMOTTE | CHARLES | |
| WALKER | DEWAYNE | |
| Walker | Brock | |
| WALKER | DARRELL | |
| WALKER | KENNYETTA | |
| WALKER | SHANNON | |
| WALKER | TYRONE | |
| WALKER | SHANNON | |
| WALKER | SARAH | |
| WALKER | JASON | |
| WALKER | KURSTAN | |
| WALKER | STANLEY | |
| Walker | Bryan | |
| walker | Colecia | |
| Walker | Anel | |
| WALKER | DOROTHY | |
| Walker | Ronald | |
| Walker | Kenji | |
| Walker | Demerius | |
| Walker | Julia | |
| Walker | Ron | |
| walker | Veronica | |

qryBPDWOptReport

| | |
|---|---|
| Walker | Daranysha |
| Walker | Joscelyn |
| Walker | Marquise |
| Walker | Jerry |
| Walker | Lisa |
| WALKER | ANNIE |
| Wall | Chris |
| WALL | LEAH |
| WALL | ROBERT |
| WALLACE | LANCE |
| WALLACE | TREVOR |
| WALLACE | MASUR |
| WALLACE | ANTHONY |
| Wallace | Karen |
| Wallace | Eva |
| WALLACE | YOLANDA |
| Waller | Robert |
| WALLIS | LAMARK |
| WALLS | GRANDON |
| Walls | Christopher |
| WALLS | MONIQUE |
| WALTON | JEROME |
| Wang | Shin |
| WANG | ANNIE |
| WANSTEAD | SHAWN |
| WANTHONG | SAYRAMONE |
| WANTHONG | CHRISTINE MARIE |
| WANZA | EARL |
| WARD | DWAYNE |
| WARD | SHELBY |
| Ward | Dawn |
| WARD | RODNEY |
| WARD | BRENDA |
| Ward | Christopher |
| Ward | Raymond |
| Ward | Raymond |
| Ware | Robert |

qryBPDWOptReport

| | |
|---|---|
| Ware | Rudolph |
| Ware | Kerry |
| WARE | TERRI |
| WARE | SHARON |
| WARLICK | JEREMY |
| WARNER | ALEX |
| Warren | John |
| WARWICK | JANET |
| WARWICK | JANET |
| Washam | Shawn |
| Washington | Sheila |
| WASHINGTON | WENDELL |
| WASHINGTON | LOUIS |
| WASHINGTON | STEWARD |
| WASHINGTON | ELIZABETH KIM |
| WASHINGTON | DIANA K |
| WASHINGTON | CINDY L |
| WASHINGTON | ERMA JEAN |
| WASHINGTON | PAMELA |
| WASHINGTON | CAROLYN |
| WASHINGTON | MARQUITA |
| WASHINGTON | KEYMOSHON |
| Washington | Angela |
| WASHINGTON | JEREMY |
| WASHINGTON | STEVE |
| Washington | Edward |
| Washington | Bianca |
| Washington | Nicholas |
| Washington | Lovara |
| Washington | Wallace |
| Washington | Daryl |
| Washington | Kirk |
| Washington | Dwight |
| Washington | Byron |
| Washington | Deborah |
| Washington | Damian |
| Washington | April |

qryBPDWOptReport

| | | |
|---|---|---|
| Washington | Shawn | |
| WASHINGTON | CHRISTOPHER | |
| Waters | Brian | |
| WATERS | JORDAN | |
| WATFORD | ROSHANDA | |
| WATKINS | FREDDIE | |
| WATKINS | ASHLEY | |
| WATKINS | ROBERT | |
| WATKINS | RILEY | |
| WATKINS | RANDY | |
| WATSON | ERICA | |
| WATSON | CHRISTOPHER | |
| WATSON | CALEB | |
| WATSON | MICHAEL | |
| Watson | Alex | |
| WATSON | ROSIE | |
| Watson | Nicole | |
| Watson | Cornell | |
| Watson | Tarnell | |
| WATTS | CHARLES | |
| Watts | Kenneth | |
| WATTS | MELVIN | |
| WATTS | JAMES | |
| Way | Carol | |
| WEATHERSBY | JERROLD | |
| Weathersby | Terry | |
| Weaver | Charles | |
| WEAVER | JAMES | |
| WEAVER | VALERIE | |
| Weaver | Belinda | |
| Weaver | Kimmie | |
| Weaver | Tressie | |
| WEAVER | WHITTNEY | |
| Weaver | Cornelius | |
| Weaver | Ellen | |
| WEBB | RICO | |
| WEBB | TOMMY | |

qryBPDWOptReport

| | |
|---|---|
| Webb | Dalisha |
| Webb | Sonora |
| WEBER | LIKISHA |
| WEBSTER | MARK |
| WEBSTER | EVA |
| Webster | Edward |
| Weddle | Kimberly |
| Weekley | Guy |
| WEEKS | JOHN |
| WEHMEYER | CHRIS |
| WEICK | DAVID |
| Weis | John |
| WEITZMAN | DAVID |
| WELCH | ABRAM |
| WELCH | LOGAN |
| Welch | Shantel |
| WELCH | LORI |
| Welker | Jamin |
| WELLINGTON | CARY |
| Wells | Connie |
| Wells | Robert |
| Wells | Dustin |
| WELLS | MICHELLE |
| WELLS | SADE |
| Wells | Lisa |
| Wells | Norris |
| Wells | Selia |
| Wertz | Zachary |
| WEST | PAULA |
| West | Jacqueline |
| Westenberger | Terry |
| WESTON | SARA |
| WESTON | DWAIN |
| WESTON | CODY |
| WESTRY | ANTHONY |
| WHEATON | DARRYL |
| WHEELER | DAVID |

qryBPDWOptReport

| | | |
|---|---|---|
| WHEELER | VICTORIA | |
| Wheeler | Antoniette | |
| WHEELER | WILLARD | |
| WHIDDON | CRAIG | |
| Whistenhunt | Hosea | |
| WHITE | JOE | |
| WHITE | GREY | |
| WHITE | JON | |
| White | Damon | |
| White | Erin | |
| White | Larry | |
| WHITE | JARREL | |
| WHITE | JOYCELYN | |
| WHITE | EDDIE | |
| WHITE | WOODROW | |
| WHITE | RAMONDA | |
| WHITE | MICHELLE | |
| WHITE | NASHUNDA | |
| WHITE | ROBERT | |
| WHITE | STACEY | |
| WHITE | MARCUS | |
| White | Kenneth | |
| WHITE | MARVA | |
| WHITE | KASMINE | |
| WHITE | JIM | |
| White | Derek | |
| White | James | |
| White | Arlene | |
| White | Wendell | |
| White | James | |
| White | Dwayne | |
| WHITE | TRACY | |
| WHITE | STEVEN | |
| Whited | Clinton | |
| WHITEHEAD | MAJOR | |
| WHITFIELD | SHAWANDA | |
| Whitfield | Cleveland | |

qryBPDWOptReport

| | | |
|---|---|---|
| Whitlock | Venetta | |
| Whitt | Laken | |
| WICKS | TONI | |
| Widener | Tori | |
| Wierschke | Jennifer | |
| WIGGINS | REGINALD | |
| WIGGINS | MERCY | |
| WILCOX | DAVID | |
| Wilder | Charles | |
| WILDEY | AMANDA | |
| WILDEY | TERRY | |
| WILEY | BARON | |
| WILEY | TAMIKO | |
| Wilhite | Crystal | |
| WILKERSON | JACKIE | |
| WILKERSON | JAMES | |
| WILKERSON | CONSTANCE | |
| WILKERSON | KIM | |
| WILKERSON | BEATRICE | |
| WILKERSON | JUDITH | |
| Wilkerson | Danille | |
| Wilkes | Tawonna | |
| WILKES | PATRICIA | |
| WILKINS | MARLON | |
| Wilkins | Edwin | |
| WILKINS | PATRICIA | |
| Wilkinson | Kristen | |
| Wilks | Shalonda | |
| WILL | DAVID | |
| WILLETT | KENNDA | |
| WILLIAMS | DAVID | |
| WILLIAMS | DAVID | |
| WILLIAMS | MELVINA | |
| Williams | Chantelle | |
| WILLIAMS | BILLY | |
| WILLIAMS | DONALD | |
| WILLIAMS | TRIVASKINI | |

qryBPDWOptReport

| | |
|---|---|
| WILLIAMS | VALERIE |
| Williams | Eric |
| Williams | Stacey |
| Williams | Kenneth |
| Williams | Jeff |
| Williams | Wendy |
| Williams | Janetta |
| Williams | Jermonica |
| Williams | Robert |
| WILLIAMS | QUILLA |
| Williams | Charles |
| WILLIAMS | ERICA |
| WILLIAMS | GERALD |
| WILLIAMS | CASTERDRAL |
| WILLIAMS | HERSCHEL |
| WILLIAMS | KENYA |
| WILLIAMS | JESUS |
| WILLIAMS | JENNIFER |
| WILLIAMS | PERVIS |
| WILLIAMS | CHERYL |
| WILLIAMS | CHARLES |
| WILLIAMS | BRIDGET |
| WILLIAMS | APRIL |
| WILLIAMS | ANTWONE |
| WILLIAMS | SHANNA |
| WILLIAMS | WILLIE |
| WILLIAMS | CORLISS |
| WILLIAMS | DADRIAN |
| WILLIAMS | CARTEZ |
| WILLIAMS | DWAYNE |
| Williams | Anthony |
| Williams | Marceleste |
| Williams | Edward |
| Williams | Kevin |
| Williams | Sharlette |
| WILLIAMS | RANDY |
| WILLIAMS | PATRICK |

qryBPDWOptReport

| | |
|---|---|
| WILLIAMS | NOEL |
| WILLIAMS | BRANDON |
| WILLIAMS | DALE |
| WILLIAMS | LEQUEISHA |
| WILLIAMS | CHERYL |
| WILLIAMS | ANTOINETTA |
| WILLIAMS | MARCUS |
| WILLIAMS | TEMIKA |
| WILLIAMS | TAWANAKA |
| WILLIAMS | DELVIN |
| Williams | Melissa |
| Williams | Pamela |
| Williams | Terrius |
| WILLIAMS | BRANDON |
| WILLIAMS | MARCUS |
| Williams | Lawanda |
| Williams | Rachel |
| Williams | Dianne |
| Williams | Kendalyn |
| Williams | Montiericko |
| Williams | Ronnel |
| Williams | Stanley |
| Williams | Mary |
| Williams | Tyneesha |
| Williams | Arthur |
| Williams | Brittney |
| Williams | Malinda |
| Williams | Hezekiah |
| Williams | Kevin |
| Williams | Misty |
| Williams | Whalate |
| Williams | Darrel |
| Williams | Kelvin |
| Williams | Kevin |
| Williams | Annissa |
| Williams | Edgar |
| Williams | Ayanna |

qryBPDWOptReport

| | |
|---|---|
| Williams | Kaycie |
| Williams | Zactrese |
| Williams | Beverly |
| Williams | Markel |
| Williams | Barri |
| Williams | Janay |
| Williams | Yohance |
| Williams | Diane |
| Williams | Felicia |
| Williams | David |
| Williams | Luke |
| Williams | Reagan |
| Williams | Sandra |
| Williams | Ashley |
| WILLIAMS | JANICE |
| WILLIAMS | SANDRA |
| WILLIAMS | LA TARSHA |
| WILLIAMS | DEBBIE |
| WILLIAMS | PATRICIA |
| WILLIAMS | SHARON |
| WILLIAMS | ZAMUND |
| WILLIAMS | MARCUS |
| WILLIAMS | SHARON |
| WILLIAMSON | RAYMOND |
| Williamson | Gardenia |
| WILLIAMSON | MITZI |
| Williamson | Angela |
| WILLIS | DEAN |
| WILLIS | FRED |
| WILLIS | BRUCE |
| Willis | Tommy |
| Willis | Adrian |
| WILLS | CHARLES |
| WILSON | REGINA |
| WILSON | LETITIA |
| Wilson | Lynwell |
| Wilson | Harry |

qryBPDWOptReport

| | |
|---|---|
| WILSON | SHAUNDRELL |
| WILSON | BRAD |
| WILSON | TWANA |
| WILSON | JOSHUA |
| WILSON | CRAIG |
| WILSON | JANICE |
| WILSON | LAKISHA |
| WILSON | JABYRON |
| WILSON | STACY |
| WILSON | JAMES |
| Wilson | Laverne |
| Wilson | Glenda |
| Wilson | Asia |
| Wilson | Magellan |
| WILSON | TAMMY |
| WILSON | JIMMY |
| Wiltz | Ondre |
| WINCHESTER | JAREES |
| WINFIELD | BRANDON |
| Wing | Charles |
| WINGARD | PATRICIA |
| WINKELER | JOSEPH |
| WINNER | CRYSTAL |
| Winston | Allen |
| WINTER | CHRISTOPHER |
| Winters | Samuel |
| Winters | Sharon |
| Wiseman | Catherine |
| WITCZAK | MAGDALENA |
| Witherspoon | Niccosia |
| WITKOWSKI | GREG |
| WOLDEMARIAM | SAMSON |
| WOLDEMARIAM | HENOK |
| WOLDEMARIAM | ENGEDA |
| WOLFE | ROLANDO |
| WONG | ATHEN |
| WOOD | LORRAINE |

Page 246

qryBPDWOptReport

| | |
|---|---|
| WOOD | ARMANDO |
| Wood | Joshua |
| WOODLEY | ANTHONY |
| Woodruff | Robert |
| WOODS | JERRY |
| WOODS | TORREY |
| WOODS | VAN |
| Woods | John |
| Woods | Amina |
| WOODS | BRIDGETTE |
| WOODS | BILLY |
| WOODSIDE | JOANN |
| WOOSLEY | NICHOLAS |
| WOOSLEY | KATHRYN |
| WOOTEN | CURTIS |
| WOOTEN | HENNIE |
| WORBINGTON | ROBERT |
| WORLDS | MAUDE |
| WORLDS | QIETA |
| Worley | Frank |
| Worley | Kenneth |
| WORTHAM | TERRANCE |
| WORTHEY | GARRY |
| WORTHINGTON | AMANDA |
| Worthington | Adonis |
| WREN | CHERYL |
| WRIGHT | ROSA |
| Wright | Alyssa |
| Wright | LuShun |
| Wright | Patrick |
| WRIGHT | SAMARA |
| Wright | Auriel |
| Wright | Sean |
| Wright | Catherine |
| Wright | Tyrone |
| WRIGHT | MARY |
| WU | ZIPING |

Page 247

qryBPDWOptReport

| | |
|---|---|
| WYATT | CHERMAINE |
| WYBLE | BRYAN |
| WYMAN | APRIL |
| Wynn | Steven |
| Wynn | Romeshia |
| Wynn | Gary |
| WYNNE | DAVID |
| XAYAPHAY | KHEMA |
| XIAO | XUE |
| XIAO | RILIN |
| XON | MARCELINO CHONAY |
| YANN | BORA |
| YARBROUGH | THOMAS |
| Yates | Mario |
| YEAGER | MICHAEL |
| YEAGER | BELINDA |
| Yocham | Richard |
| YONG | LINH |
| York | Claudia |
| York | Lekisha |
| YORK | BARBARA |
| YOU | JAMES |
| YOU | JULIE |
| YOUNG | CALVIN |
| Young | Aaron |
| YOUNG | RHETT |
| YOUNG | ROSLYN |
| YOUNG | DONNA |
| YOUNG | JEREMY |
| Young | Melinda |
| Young | Gregory |
| Young | Mamie |
| YOUNG | KANISHA |
| YOUNG | DELORIS |
| Young | Daniel |
| YOWVANTHONE | KAYSONE |
| YUAN | JACKSON |

Page 248

qryBPDWOptReport

| | |
|---|---|
| ZABORNY | PAUL |
| ZABUZHANSKYI | DMYTRO |
| Zavala | Jose |
| ZAYED | SAYED |
| ZEA | WILLIAM |
| ZEKTHI | ARIETA |
| ZELAZNY | JAMIE |
| ZENE | ANDRE |
| ZERINGUE | LARRY |
| Zervoudis | Paraskevas |
| ZHANG | FAN |
| Zheng | Shi |
| Zheng | Qi |
| Zheng | Xiao |
| Zimmer | David |
| Zimmer | Ann |
| ZIMMERMAN | STANLEY |
| ZIMMERMAN | SHERELL |
| Zinger | Yefim |
| ZINK | DORIS |
| Zinn | Jason |
| Zito | Christopher |
| ZOGHBY | CHRIS |
| Zuniga | Victor |
| | TAI |