**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

IN RE:  OIL SPILL by the OIL RIG
"DEEPWATER HORIZON" in the
GULF OF MEXICO, on
APRIL 20, 2010

**PHASE 2 PRELIMINARY TRIAL EXHIBIT LIST**
**ON BEHALF OF THE PLAINTIFFS' STEERING COMMITTEE**

MDL NO. 2179

SECTION: J

JUDGE BARBIER

MAG. JUDGE SHUSHAN

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-000760 | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | 5/12/2009 | BP Gulf of Mexico STRATEGIC PERFORMANCE UNIT - GoM Drilling and Completions - The Way We Work | Phase One; Phase Two |
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 2/1/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | Phase One; Phase Two |
| TREX-000769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/30/2009 | BP-GULF OF MEXICO-REGIONAL OIL SPILL RESPONSE PLAN | Phase One; Phase Two |
| TREX-000770 | | 7/25/2005 | JOURNAL OF EXPERIMENTAL BIOLOGY - OBITUARY OF PETER L. LUTZ | Phase One; Phase Two |
| TREX-000771 | | 3/20/2011 | @NIFTY (JAPANESE WEB PAGE) | Phase One; Phase Two |
| TREX-000772 | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | 4/27/2010 | Daily Update and Summary | Phase One; Phase Two |
| TREX-001163 | TRN-MDL-00494089 - TRN-MDL-00494142 | 1/22/2010 | MACONDO - Containment & Disposal Project for MC252-1 | Phase One; Phase Two |
| TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | EMAIL:  SECONDARY INTERVENTION (EMAILED AND ATTACHED EVALUATION OF DECONDARY INTERVENTION) | Phase One; Phase Two |
| TREX-001300 | | 9/1/2004 | SHEAR RAM CAPABILITIES STUDY (REQUISITION NO. 3-4025-1001) | Phase One; Phase Two |
| TREX-001330 | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | 5/25/2010 | Memo: Gulf of Mexico SPU - Technical Memorandum | Phase One; Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-001454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2008 | Transocean - Well Control Handbook | Phase One; Phase Two |
| TREX-001665 | BP-HZN-2179MDL000964754 - BP-HZN-2179MDL000964763 | | bp - Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase One; Phase Two |
| TREX-002026 | HAL_0120990 - HAL_0120991 | 5/22/2010 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico - Sent: Saturday, May 22, 2010 5:45 PM - Subject: RE: Status on BP | Phase Two |
| TREX-002181 | | 4/28/2010 | POWERPOINT - SUBSEA CAPPING STACK WITH LMRP REMOVED | Phase One; Phase Two |
| TREX-002210 | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 | 8/25/2010 | Email from Shaughnessy to Sprague; Subject: Well Control Supplement from GomX, attaching BP - NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | Phase One; Phase Two |
| TREX-002216 | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338771; BP-HZN-2179MDL01338806 - BP-HZN-2179MDL01338813 | 6/26/2010 | Email - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment | Phase One; Phase Two |
| TREX-002292 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | Phase One; Phase Two |
| TREX-002296 | | 1/28/2008 | Oil spill cleanup technology underfunded | Phase One; Phase Two |
| TREX-002298 | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | 8/5/2010 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | Phase One; Phase Two |
| TREX-002349 | BP-HZN-2179MDL01421615 - BP-HZN-2179MDL01421618 | 4/22/2010 | Letter to Richard Lynch, Macondo Project Leader from Pat Campbell, Superior Energy Services Subject: Macondo 252 #1 Well Kill Plan | Phase One; Phase Two |
| TREX-002354 | | 8/10/2010 | BP Presentation: Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL) | Phase One; Phase Two |
| TREX-002364 | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | Phase One; Phase Two |
| TREX-002386 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | | Manual: BP GoM Deepwater SPU - Well Control Response Guide | Phase One; Phase Two |
| TREX-002400 | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | 7/27/2010 | Email - From: Doug Suttles To: Kent Wells - Subject: RE: Oil Spill Response | Phase One; Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-002408 | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | | FLOW RATE OF THE OIL LEAK | Phase One; Phase Two |
| TREX-002418 | BP-HZN-2179MDL00452649 - BP-HZN-2179MDL00452650 | 1/13/2010 | Subject: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling | Phase One; Phase Two |
| TREX-003063 | BP-HZN-2179MDL02314243; BP-HZN-2179MDL00852514; BP-HZN-2179MDL02314243 | 4/21/2010 | E-mail from Walt Bozeman to David Rainey on April 21, 2010, Subject: RE: WCD - Updated - Attachments: WCD plots.ppt | Phase One; Phase Two |
| TREX-003220 | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | 5/16/2010 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | Phase One; Phase Two |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/1/2003 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | Phase One; Phase Two |
| TREX-003900 | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | 5/6/2010 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella and others - Subject: Planning Procedure for Junk Shot and Top Kill | Phase One; Phase Two |
| TREX-003910 | | 5/2/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) PowerPoint presentation, dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice | Phase One; Phase Two |
| TREX-003915 | WW-MDL-00009224 | 7/11/2011 | mc 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning Preliminary Results | Phase One; Phase Two |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | Phase One; Phase Two |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from Franklin to Wellings, Blome & Patteson, Re: WWCI Project Memo-13  Capping Options Rev2, attaching BP - Well Capping Team - Rev. 1 presentation | Phase One; Phase Two |
| TREX-003922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from Campbell to Patteson, Subject: BP Macondo 252-1 Well - Private & Confidential, attaching Superior Energy Services, Inc. - Letter from Campbell to Patteson, re: | Phase One; Phase Two |
| TREX-003946 | CAM_CIV_0314838 - CAM_CIV_0314843 | 6/3/2010 | E-mail String among Carter Owen, Mel Whitby, et al.; RE: update June 3rd, 2010 | Phase Two |
| TREX-003947 | CAM_CIV_0314801 - CAM_CIV_0314803 | 5/29/2010 | Email -  From: Carter Erwin To: Don King and others -  Subject: RE: Update 29May10 | Phase One; Phase Two |
| TREX-004320 | CAM_CIV_0210135 - CAM_CIV_0210136 | 6/2/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | Phase One; Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-004405 | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | 5/11/2010 | Emails between Wellings, Fleece, Hieronymus  (Lewco Integrated Tech Systems), Sneddon, Brainard, Turlak, Williamson, Haskett (GE) & Gustafson (GE), RE: DD2 stack G/A dwg, regarding request for DDII stack G/A drawing & boost line pressure | Phase One; Phase Two |
| TREX-004423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 11/14/2001 | Email from Byrd to Jackson, Welsinger, Kirton, Stover, Haylor, Buzards, & Hernandez; Subject: PREP Exercise | Phase One; Phase Two |
| TREX-004621 (UNCU | TRN-INV-01266391 - TRN-INV-01266398 | 5/24/2010 | E-mail from Dean Willis to William Stringfellow, et al. | Phase One; Phase Two |
| TREX-004621.a | TRN-INV-01266391 - TRN-INV-01266398 | 5/24/2010 | RE: DSP - DTL SHUTTLE VALVES RMR | Phase One; Phase Two |
| TREX-004621.c | TRN-INV-01266410 | | DOUBLE RAM PANEL SCHEMATIC | Phase One; Phase Two |
| TREX-004621.d | TRN-INV-01266411 | | SCHEMATIC | Phase One; Phase Two |
| TREX-004621.e | TRN-INV-01266412 | | PANEL SCHEMATIC | Phase One; Phase Two |
| TREX-004621.f | TRN-INV-01266413 | | PANEL SCHEMATIC | Phase One; Phase Two |
| TREX-004902 | TRN-INV-00690288 - TRN- INV-00690290 | 5/16/2010 | E-Mail Chain, Primary E-Mail to Vicki Garza from Bill Ambrose | Phase One; Phase Two |
| TREX-005051 | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | 6/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | Phase One; Phase Two |
| TREX-005053 | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | 8/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | Phase One; Phase Two |
| TREX-005054 | | | West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services | Phase One; Phase Two |
| TREX-005058 | BP-HZN-2179MDL00971033 - BP-HZN-2179MDL00971050 | 11/16/2010 | E-mail from Gordon Birrell to Kent Wells with attachments, dated November 16, 2010 | Phase Two |
| TREX-005059 | | | Operations Timeline:  Capping Scheduled Example | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-005062 | BP‑HZN‑2179MDL01436550 ‑ BP‑HZN‑2179MDL01436554 | 6/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | Phase One; Phase Two |
| TREX-005063 | BP‑HZN‑2179MDL03675260 ‑ BP‑HZN‑2179MDL03675264 | | E-mail from Trevor Hill to Gordon Birrell with attachments, dated April 28, 2010 | Phase Two |
| TREX-005335 | BP‑HZN‑2179MDL00312135 ‑ BP‑HZN‑2179MDL00312136 | | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et al., Subject: Notes from Port Arthur Spill Presentation | Phase One; Phase Two |
| TREX-005359 | BP‑HZN‑2179MDL01430074 ‑ BP‑HZN‑2179MDL01430138 | | March 11 and 13, 2011 E-mail string among Gordon Birrell, Tony Brock, Richard Lynch, Tony Hunt and others, Subject: Info: OSR & CM Alignment Meeting #1 minutes, with Attachments | Phase One; Phase Two |
| TREX-005360 | BP‑HZN‑2179MDL03041207 ‑ BP‑HZN‑2179MDL03041215 | | Sub Sea Capping Stack April 29, 2010 | Phase One; Phase Two |
| TREX-005361 | BP‑HZN‑2179MDL01627090 ‑ BP‑HZN‑2179MDL01627110 | 5/16/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th - 15th, 2010, with attachment | Phase One; Phase Two |
| TREX-005363 | BP‑HZN‑2179MDL01589602 ‑ BP‑HZN‑2179MDL01589616 | | Subject: Slides | Phase One; Phase Two |
| TREX-005370 | BP‑HZN‑2179MDL02145641 ‑ BP‑HZN‑2179MDL02145642 | | May 14, 2010 E-mail string among James Wellings, Andrew Frazelle, Kirk Cantrell and others, Subject: BOP on BP Peer Review - Update on Closeout Of Issues, with Attachments | Phase One; Phase Two |
| TREX-005371 | CAM_CIV_0210235 ‑ CAM_CIV_0210238 | | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team | Phase One; Phase Two |
| TREX-005372 | CAM_CIV_0318428 ‑ CAM_CIV_0318431 | | June 19 and 24, 2010 E-mail string among Alex Strachan, John Hellums, Russel Bourgeois and others, Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack, with Attachments | Phase One; Phase Two |
| TREX-005385 | TRN‑MDL‑00799220 ‑ TRN‑MDL‑00799239 | 4/15/2010 | Document: Sub Sea Capping Stack | Phase One; Phase Two |
| TREX-005386 | TRN‑MDL‑00867285 ‑ TRN‑MDL‑00867289 | | May 30 and 31, 2010 E-mail string among James Wellings, John Schwebel, Charles Curtis and others, Subject: Thanks For the Good Work BOP on BOP and Capping Stack Team, with Attachments | Phase Two |
| TREX-005388 | TRN‑INV‑01288444 ‑ TRN‑INV‑01288468, TRN‑INV‑0128877 ‑ TRN‑INV‑01288483 | | June 18, 2010 E-mail from Dean Williams to Rob Turlak and others, Subject: Well Cap Tested, with Attachments | Phase Two |
| TREX-005618 | TRN‑INV‑00704639 ‑ TRN‑INV‑00704642 | 10/30/2009 | Email - From: Paul Johnson To: DWH, MaintSup - Subject: Re: Rig Down time | Phase One; Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-005644 | TRN‑MDL‑02865347 ‑ TRN‑MDL‑02865450 | 3/1/2008 | Transocean Operations Integrity Case for DWH: Section 2 | Phase One; Phase Two |
| TREX-005649 | TRN‑INV‑00760054 ‑ TRN‑INV‑00760101 | | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Phase One; Phase Two |
| TREX-005649a | TRN‑INV‑00760054 ‑ TRN‑INV‑00760055 | | Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | Phase One; Phase Two |
| TREX-005679 | BP‑HZN‑CEC055706 ‑ BP‑HZN‑CEC055707 | 1/22/2008 | Email - From: Barbara Yilmaz To: Neil Shaw - Subject: RE: DAWFC on Marianas | Phase One; Phase Two |
| TREX-005792 | HAL_0505230 | | E-mail from Jae Song to Gary Goodwin and others, dated May 23, 2010 - Subject: Top Kill Modeling Support Update | Phase Two |
| TREX-005844 | BP‑HZN‑2179MDL04412396 ‑ BP‑HZN‑2179MDL04412400 | 4/26/2010 | Wetzel and others, Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments | Phase One; Phase Two |
| TREX-005878 | BP‑HZN‑2179MDL01601482 ‑ BP‑HZN‑2179MDL01601519 | 7/3/2010 | BP Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306 | Phase One; Phase Two |
| TREX-006124 | BP‑HZN‑2179MDL00993066 ‑ BP‑HZN‑2179MDL00993082 | | BP Deepwater Horizon Review | Phase One; Phase Two |
| TREX-006192 | | | VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3; 10 pages | Phase One; Phase Two |
| TREX-006194 | BP‑HZN‑2179MDL01591494 ‑ BP‑HZN‑2179MDL01591502 | 5/15/2010 | Email - From: Mike Mason To: Jon Turnbill and others - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | Phase One; Phase Two |
| TREX-006195 | BP‑HZN‑2179MDL01614074 | 5/27/2010 | Data Files From BP's Top Kill | Phase One; Phase Two |
| TREX-006198 | BP‑HZN‑2179MDL00943274 ‑ BP‑HZN‑2179MDL00943298 | 5/31/2010 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | Phase One; Phase Two |
| TREX-006199 | BP‑HZN‑2179MDL01514132 ‑ BP‑HZN‑2179MDL01514133 | 6/27/2010 | How Important are Knowing the Actual Flow Rates | Phase One; Phase Two |
| TREX-006212 | BP‑HZN‑2179MDL01793905 ‑ BP‑HZN‑2179MDL01793929 | 5/17/2010 | FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS | Phase One; Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-006299 | | 2/21/2003 | 2003 SPE/IAD Drilling Conference, 02/21/2003 | Phase One; Phase Two |
| TREX-007023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Email from C. Erwin to J. Van Lue re: Status | Phase One; Phase Two |
| TREX-007102 | TRN-MDL-00867484 - TRN-MDL-00867492 | | Subject: Well Capping Handover Notes | Phase One; Phase Two |
| TREX-007103 | TRN-MDL-00867480 - TRN-MDL-00867483 | | Subject: RE: Well Capping Team Schedule | Phase One; Phase Two |
| TREX-007104 | TRN-MDL-00867277 - TRN-MDL-00867284 | 5/31/2010 | Email from Charles Curtis to John Schwebel and others regarding Thanks for the good work  BOP on BOP and Capping Stack Team, with attachment | Phase One; Phase Two |
| TREX-007107 | TRN-MDL-00866791 - TRN-MDL-00866804 | | Appendix W., Report-Dynamic Simulations Deepwater Horizon Incident BP | Phase One; Phase Two |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 6/1/2010 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team, John and Trevor, not sure where you are with the deployment of you Flex Joint Overshot, Transocean is finishing the 3 ram capping stack | Phase One; Phase Two |
| TREX-007270 | BP-HZN-BLY00125334 - BP- HZN-BLY00125381 | 5/31/2010 | Report, Dynamic Simulations, Deepwater Horizon Incident, BP | Phase One; Phase Two |
| TREX-007345 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | | Log: Telephone log | Phase One; Phase Two |
| TREX-007350 | BP-HZN-2179MDL01452760 - BP-HZN-2179MDL01452786 | | Email with attachments from Price to Suttles, dated July 26, 2010.  Subject:  Houston Townhall Slides V2 | Phase One; Phase Two |
| TREX-007351 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | | Initial Exploration Plan,Mississippi Canyon block 252 OCS-G 32306 | Phase One; Phase Two |
| TREX-007352 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | | BP GoM Deepwater SPU Well Control Response Guide January 2010 | Phase One; Phase Two |
| TREX-007353 | BP-HZN-2179MDL03777608 - BP-HZN-2179MDL03778039 | | IADC Deepwater Well Control Guidelines | Phase One; Phase Two |
| TREX-007354 | BP-HZN-2179MDL01437877 - BP-HZN-2179MDL01437887 | | BP A New Era of Deepwater Safety A proposal for harnessing the lessons of Deepwater Horizon Supplementary Materials August 5, 2010 | Phase One; Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-007356 | | | A New Era of Deepwater Safety (Powerpoint Slides) | Phase One; Phase Two |
| TREX-007358 | BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | 12/14/2010 | Presentation: BP Values & Behaviors | Phase One; Phase Two |
| TREX-007360 | BP-HZN-2179MDL04538481 - BP-HZN-2179MDL04538485; BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | | Email with Attachments dated April 23, 2010 from Nitcher to McKay.  Subject:  Admiral Landry talking points | Phase One; Phase Two |
| TREX-007361 | BP-HZN-2179MDL04581962 - BP-HZN-2179MDL04581966 | | Letter from dated May 20, 2010 to Dr. Tony Hayward | Phase One; Phase Two |
| TREX-007362 | BP-HZN-2179MDL04581011 | | Email from Morrison to McKay and Cavanagh dated April 30, 2010.  Subject:  DOJ | Phase One; Phase Two |
| TREX-007381 | BP-HZN-CEC063970 - BP-HZN-CEC063971 | 6/4/2004 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling [sic] Block / Crown Collision HIPO Investigation Report | Phase One; Phase Two |
| TREX-007802 | HCG 042-010010 | | Interview Summary Form - ADM Mary Landry | Phase One; Phase Two |
| TREX-008500 | RRB-00516 | 4/30/2010 | Wild Well Control Top Cap from K. Girlinghouse and D. Moody to Jim Wellings | Phase Two |
| TREX-008501 | RRB-00377 - RRB-00380 | 5/8/2010 | Well Capping Team - Meeting Minutes | Phase Two |
| TREX-008502 | RRB-00038 - RRB-00044 | 5/2/2010 | E-mail string, top e-mail from James Wellings to Richard Brainard, et al.,  Subject: Top Cap | Phase Two |
| TREX-008503 | RRB-00886 - RRB-00897 | 5/3/2010 | BP Macondo Capping Procedures for MC252-0 Section 2 2 Ram Stack Capping Procedures - Contingency 1 | Phase Two |
| TREX-008504 | RRB-00030 | | Enterprise Capping Team | Phase Two |
| TREX-008512 | BP-HZN-2179MDL06480395 | 6/25/2010 | BP org chart, dated 6/25/2010 | Phase Two |
| TREX-008513 | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | 5/2/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations, dated May 02, 2010 | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-008514 | WW-MDL-00005828 - WW-MDL-00005830 | 5/5/2010 | Enterprise Team - Meeting Minutes, dated 05 May 2010 - additional entries | Phase Two |
| TREX-008515 | RRB-00529 | 5/16/2010 | Dual Ram Option chart | Phase Two |
| TREX-008517 | CAM_CIV_0208389 | 5/10/2010 | E-mail string, top e-mail from James Wellings to Charles Curtis, et al.  Subject: Capping Stack Option | Phase Two |
| TREX-008518 | | | BP organizational chart with Charlie Holt at the top | Phase Two |
| TREX-008522 | WW-MDL-00005826 - WW-MDL-00005827 | 5/5/2010 | Enterprise Team - Meeting Minutes, dated 05 May 2010 | Phase Two |
| TREX-008524 | | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling: STOPPING THE SPILL,  THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL" Staff Working Paper  No. 6, updated January 11, 2011. | Phase Two |
| TREX-008526 | HAL_1124000 - HAL_1124001 | 5/25/2010 | E-mail from Richard Vargo to Erick Cunningham, et al., dated May 25, 2010.  Subject: Halliburton Basis of Design Ver. 7 | Phase Two |
| TREX-008527 | HAL_1343759 | 5/13/2010 | E-mail from Ross Armbruster to Matt Sonnier, et al., dated May 13, 2010.  Subject: Macondo Containment | Phase Two |
| TREX-008528 | HAL_0505402 - HAL_0505408 | 5/29/2010 | E-mail chain, top e-mail from Hank Porter to Mrarc Edwards, et al., dated May 29, 2010.  Subject: BP Top Kill Update | Phase Two |
| TREX-008529 | HAL_1342241 - HAL_1342242 | 5/27/2010 | E-mail chain, top e-mail from Roland Sauermann to Rupen Doshi, dated May 27, 2010.  Subject: Data Files from BP's Top Kill | Phase Two |
| TREX-008530 | HAL_0506499 | 5/27/2010 | E-mail chain, top e-mail from Hank Porter to Richard Vargo, et al., dated May 27, 2010, FW: Data Files from BP's Top Kill | Phase Two |
| TREX-008531 | HAL_1341690 - HAL_1341692 | 5/27/2010 | E-mail chain, top e-mail from Ross Armbruster to Bo Evans, et al., dated May 27, 2010, FW: Data Files from BP's Top Kill | Phase Two |
| TREX-008532 | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | 5/14/2010 | BP Exploration & Production Technology Technical Memo by Stephen Willson to Jon Turnbull and Cindy Yielding, dated 14 May 2010 | Phase Two |
| TREX-008533 | HAL_0504928 | | Top 3 Risks by Procedure from HAZIDs of Top Kill Activities. | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-008534 | HAL_0506020 - HAL_0506031 | 5/15/2010 | Gulf of Mexico Strategic Unit Cementing Procedure HAZID | Phase Two |
| TREX-008535 | HAL_0504107 - HAL_0504111 | 5/21/2010 | BP Macondo Technical Note by Jon Turnbull, dated May 21, 2010. Title: Risks of post Momentum Well Kill Cementation | Phase Two |
| TREX-008536 | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | 5/27/2010 | Memo from Beirute Consulting, Version 5, May 27. Title: Macondo MC 252 #2 Relief Well | Phase Two |
| TREX-008537 | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | 5/16/2010 | E-mail from Ole Rygg to Kurt Mix, dated May 16, 2010.  Subject: Top Kill - 5000 AND 15000 bopd | Phase Two |
| TREX-008538 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/25/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | Phase Two |
| TREX-008539 | HAL_1339767 | | Halliburton BP Macondo Top and Static Kill Operations. | Phase Two |
| TREX-008540 | HAL_0531335 - HAL_0531340 | 5/28/2010 | E-mail chain, top e-mail from Tim Probert to Dave Lesar, dated May 28, 2010.  Subject: BP Top Kill Update | Phase Two |
| TREX-008541 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | BP Gulf of Mexico SPU Drilling & Completions MC242-1 Top Kill Evaluation | Phase Two |
| TREX-008542 | BP-HZN-2179MDL05335011 - BP-HZN-2179MDL05335015 | 8/26/2010 | E-mail chain, top e-mail from Elaine Metcalf to James Wellings, dated Aug 26, 2010.  Subject: Jim Wellings Well Forward | Phase Two |
| TREX-008543 | HAL_0531285 | 5/31/2010 | E-mail chain, top e-mail from Tim Probert to Gary Godwin, dated May 31, 2010.  Subject: Latest Thinking 31 May | Phase Two |
| TREX-008544 | HAL_0507877 - HAL_0507904 | 5/21/2010 | E-mail from Richard Vargo to Erick Cunningham, et al., dated May 21, 2010.  Subject: Current Cementing Program - Ver. 5 | Phase Two |
| TREX-008549 | HAL_0505402 | 5/29/2010 | E-mail chain, top e-mail from Hank Porter to Marc Edwards, et al., dated May 29, 2010.  Subject: BP Top Kill Update | Phase Two |
| TREX-008551 | HAL_0507253 - HAL_0507259 | 5/28/2010 | E-mail chain, top e-mail from Richard Vargo to Jeff Miller, dated May 28, 2010.  Subject: BP Top Kill Update | Phase Two |
| TREX-008553 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion, 18 May, 2010 | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-008554 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 5/24/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations | Phase Two |
| TREX-008556 | HAL_1074961 - HAL_1074963 | 6/17/2010 | E-mail string, top e-mail from Earl Fly to Nickey Pellerin and Paul Johnston, dated Jun 17, 2010, Subject: RE: WITS FEED FROM SPERRY - Livelink 22 KB | Phase Two |
| TREX-008558 | HAL_1080569 - HAL_1080571 | 6/3/2010 | E-mail string, top e-mail from Ryan Wollam to Nicky Pellerin, dated Jun 03, 2010.  Subject: RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | Phase Two |
| TREX-008560 | HAL_0536132 | 4/22/2010 | E-mail from Joe Edwards to Jesse Gagliano, dated Apr 22, 2010, Subject: DD III for Relief well. | Phase Two |
| TREX-008561 | HAL_1302733 - HAL_1302735 | 7/19/2010 | E-mail string, top e-mail from Nicky Pellerin to Richard Vargo, et al., dated Jul 19, 2010; Subject: FW: Data Request from D&C management | Phase Two |
| TREX-008563 | HAL_0616948 | 5/6/2010 | E-mail from Nicky Pellerin to Jesse Gagliano, et al., dated May 06, 2010.  Subject: Daily Report | Phase Two |
| TREX-008564 | HAL_0620733 | 5/6/2010 | E-mail from Nicky Pellerin to Jesse Gagliano, et al., dated May 06, 2010.  Subject: Daily Report | Phase Two |
| TREX-008567 | HAL_0507545 - HAL_0507546 | 5/24/2010 | E-mail string, top e-mail from Richard Vargo to Richard Miller, et al., dated May 24, 2010; Subject: RE: PT Check on Wellcat model | Phase Two |
| TREX-008568 | HAL_1032153 | 5/27/2010 | E-mail string, top e-mail from Joe Edwards to Robert Beirute dated May 27, 2010; Subject: RE: Work Document Version 5 - Cementing Job from the Relief Well - 5/27/10 | Phase Two |
| TREX-008569 | HAL_0948793 | 5/31/2010 | E-mail from Gary Godwin to Tony Angelle, et al., dated May 31, 2010; Subject: Latest Thinking 31 May - Livelink 4KB | Phase Two |
| TREX-008571 | HAL_0638803 - HAL_0638842 | 6/28/2010 | E-mail string, top e-mail from Peter Gonzalez to Jae Song, et al., dated Jun 28, 2010; Subject: FW: Dynamic Kill RT PWD Chart. Attachment: Dynamic Relief Well Kill for Macondo MC252 Blowout.pdf | Phase Two |
| TREX-008572 | HAL_0636979 - HAL_0636984 | 6/30/2010 | E-mail string, top e-mail from Jeremy Greenwood to Nicky Pellerin, et al., dated Jun 30, 2010; Subject: RE: Dynamic Kill RT PWD Chart | Phase Two |
| TREX-008573 | HAL_0635850 - HAL_0635864 | 6/30/2010 | E-mail string, top e-mail from Jeremy Greenwood to Nicky Pellerin, dated Jun 30, 2010; Subject: RE: Dynamic Kill RT PWD Chart | Phase Two |
| TREX-008602 | HAL_1304119 - HAL_1304121 | 9/23/2010 | Sept. 22 and 23, 2010 E-mail string among Harry Prewett, Ricky Ramroop, Richard Vargo, Rick Goosen, Subject: Plug 4 | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-008603 | HAL_1316990 - HAL_1316993 | 8/9/2010 | Aug. 9, 2010 E-mail string among Rick Goosen, Eric Cunningham, Greg Batschelett , et al., Subject:  MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept) | Phase Two |
| TREX-008604 | HAL_1319373 | 6/7/2010 | June 7, 2010 E-mail string between Rick Goosen, Richard Vargo and Ronnie Faul, Subject: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents | Phase Two |
| TREX-008606 | HAL_1304348 | 6/8/2010 | June 8, 2010 E-mail from Nicky Pellerin to Greg Navarette, Chip LaCombe , et al., Subject: morning report - Livelink 126 KB, with Attachments | Phase Two |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | PowerPoint slides titled Analysis of shut-in pressure through July 29, 2010, Paul Hsieh, USGS | Phase Two |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 7/27/2010 | PowerPoint slides titled "History Matching" of shut-in pressure data, Paul Hsieh, USGS | Phase Two |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Marcia McNutt meeting at DOI, 9 AM, 21 October | Phase Two |
| TREX-008654 | IGS642-001426 | 10/16/2010 | Oct. 15 and 16, 2010 E-mail string between Paul Hsieh and Steve Hickman, Subject: Draft report on Macondo reservoir modeling | Phase Two |
| TREX-008656 | BP-HZN-2179MDL05004973 | 4/22/2010 | April 22, 2010 E-mail string between Rob Marshall, Gary Imm and Jonathan Sprague, Subject: Maconda flowing well rate | Phase Two |
| TREX-008657 | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | 4/30/2010 | April 29, 30, 2010 E-mail string among Norm McMullen, Farah Saidi, Tony Liao , et al., Subject: Follow up: Tubing id for sub pump option -->Re: Offer of OLGA modelling assistance and April 29, 2010 E-mail string between Tim Lockett and Norm McMullen, Subject: Offer of OLGA modelling assistance | Phase Two |
| TREX-008685 | BP-HZN-2179MDL00992256 - BP-HZN-2179MDL00992339 | 7/10/2010 | July 9 and 10, 2010 E-mail string between Kate Baker, Marjorie Tatro , et al., Subject: Today's presentation, with Attachments, 83 pages | Phase Two |
| TREX-008788 | WFT-MDL-00062839 - WFT-MDL-00062855 | 6/29/2010 | E-mail chain, top e-mail from Debbie Steele to Jaime Loos, dated June 29, 2010.  Subject: Task Status Report: Macondo rswc | Phase Two |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/2010 | Notes on 18 October ISPR call with McNutt | Phase Two |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities | Phase Two |
| TREX-008865 | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | 5/17/2010 | May 14, 16, 17, 2010 E-mail string among Trevor Hill, Kurt Mix , et al., Subject: Pressure build-up, with Attachments | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-008866 | BP-HZN-2179MDL04927015 - BP-HZN-2179MDL04927017 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments | Phase Two |
| TREX-008886 | N9G032-000822 | 4/24/2010 | Notes from NRT Call Saturday April 24, 2010 at 1000 | Phase Two |
| TREX-008894 | N6N109-000063 | 4/25/2010 | E-mail from Debra Simecek-Beatty to Chair Barker, et al., dated April 25, 2010.  Subject: Re: Leak rate guestimate | Phase Two |
| TREX-008949 | BP-HZN-CEC 019423; BP-HZN-CEC 019670 - BP-HZN-CEC 019698 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts;  – Section on Source Control | Phase Two |
| TREX-008952 | BP-HZN-CEC 019722 - BP-HZN-CEC 019766 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts - Section on Worst Case Discharge. | Phase Two |
| TREX-008954 | ZAN008-044574 - ZAN008-044575 | 4/28/2010 | E-mail string, top e-mail from Elizabeth Peuler to Nick Wetzel and Michael Tolbert, dated 4/28/2010.  Subject: FW: Responses to the Questions - originally for the 3:00 telecon | Phase Two |
| TREX-008974 | OSE016-015341 - OSE016-015343 | | Typed notes of interview with Mike Saucier | Phase Two |
| TREX-008977 | ZAN020-269193 | 5/5/2010 | E-mail string, top e-mail from Lars Herbst to Patrick Little, dated 5/5/2010.  Subject: FW: UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two |
| TREX-008994 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-2179SEC00612362 | 5/1/2010 | E-mail from Michael Leary to Cynthia Blankenship, et al., dated May 01, 2010.  Subject: Possible Discharge Rates | Phase Two |
| TREX-009003 | | 5/19/2010 | "Testimony on Acoustic Technology For Determining Oil Spill Size" | Phase Two |
| TREX-009005 | | 3/10/2011 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment Of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase Two |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 1/25/2011 | "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | Phase Two |
| TREX-009013 | | 7/27/2011 | "Review of flow rate estimates of the Deepwater Horizon oil spill" | Phase Two |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 1/25/2011 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" - draft before reviewer comments applied | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | E-mail dated July 27, 2011 from Rich Camilli to Franklin Shaffer and Marcia McNutt.  Subject: Re: WHOI's perfect estimate? | Phase Two |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | E-mail dated July 31, 2010 from Rich Camilli to Susan Avery, et al. Subject: Re: please call at your earliest convenience | Phase Two |
| TREX-009038 | WHOI-001161 - WHOI-001162 | 5/6/2010 | E-mail dated May 6, 2010 from Rich Camilli to Andy Bowen. Subject: Re: BP actions | Phase Two |
| TREX-009039 | WHOI-104778 - WHOI-104782 | 5/16/2010 | E-mail dated May 16, 2010 from Rich Camilli to Steve Murawski, et al.  Subject: checking in | Phase Two |
| TREX-009041 | WHOI-100374 | 6/22/2010 | E-mail dated June 22, 2010 from Rich Camilli to Susan Avery, et al. | Phase Two |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | E-mail dated November 30, 2010 from Rich Camilli to Marcia McNutt, et al. Subject: another independent method for calculating flow rate | Phase Two |
| TREX-009060 | WFT-MDL-00039520 | 4/23/2010 | E-mail from Jaime Loos to Camile Lupton, et al., dated 4/23/2010.  Subject: KUDOS - Macondo Heros | Phase Two |
| TREX-009061 | WFT-MDL-00062839 - WFT-MDL-00062855 | 6/29/2010 | E-mail from Debbie Steele to Jaime Loos, dated Jun3 29, 2010.  Subject: Task Status Report: Macondo--44 rswc | Phase Two |
| TREX-009062 | WFT-MDL-00039257 - WFT-MDL-00039258 | 4/21/2010 | E-mail chain, top e-mail from Jaime Loos to Debbie Steele, dated 4/21/2010.  Subject: RE: BP Macondo Prospect Rotary Inventory | Phase Two |
| TREX-009077 | N1A009-001451 - N1A009-001452 | 5/13/2010 | E-mail string, top e-mail from Beth Dieveney to Jane Lubchenco, et al., dated 5/13/2010.  Subject: Re: You aware?  Fw: Flow rate | Phase Two |
| TREX-009084 | IMU010-000454 - IMU010-000465 | 5/29/2010 | BP Top Kill Analysis 29th May 2010 | Phase Two |
| TREX-009085 | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | 4/29/2010 | E-mail from Paul Kolbe to Rex Anderson, et al., dated Apr 29, 2010.  Subject: 29 April JIC Press Conference - Summary | Phase Two |
| TREX-009086 | ANA-MDL-000180534 - ANA-MDL-000180542 | 10/19/2010 | E-mail string, top e-mail from Maria Thompson to L. McCombs, et al., dated 10/19/2010.  Subject: FW: BOEM issues news release - BOEM Director Bromwich Highlights Aggressive New Reforms, Stresses Importance of Engagement with international Offshore Regulat | Phase Two |
| TREX-009089 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943670 | 5/10/2010 | E-mail string, top e-mail from Toby Odone to Valerie Corr, dated May 10, 2010.  Subject: RE: Update - Monday, May 10 | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009094 | IMT029-022017; IMT029-022018; IMT029-022025 - IMT029-022033 | 5/21/2010 | E-mail from Lee Tilton to Walter Cruickshank, et al., dated May 21, 2010.  Subject: Information to Support the Secretary's and Director's Testimony on May 26 | Phase Two |
| TREX-009095 | IMU710-002772 - IMU710-002798 | 10/1/2010 | National Incident Commander's Incident Report:  MC252 Deepwater Horizon, dated October 1, 2010 | Phase Two |
| TREX-009096 | IMU276-002193 - IMU276-002204 | 9/10/2010 | Forums on Offshore Drilling, Oil Spill Preparedness and Response, Biloxi, Mississippi September 10, 2010 | Phase Two |
| TREX-009097 | IMS208-017072 ; IMS208-017079; IMS208-017084 - IMS208-017088 | 7/2/2010 | E-mail from Lars Herbst to Keith Good, et al., dated July 02, 2010.  Subject: Admin record 6-26 through 6-28 | Phase Two |
| TREX-009098 | IMU276-002222 - IMU276-002235 | 9/13/2010 | Forums on Offshore Drilling Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana September 13, 2010 | Phase Two |
| TREX-009099 | HCG186-000001 - HCG186-000167 | 3/18/2011 | Memorandum from Admiral Papp to Distribution, dated March 18, 2011 | Phase Two |
| TREX-009100 | HCG254-009959; IMU710-00272 - IMU710-00298 | 10/1/2010 | Oct. 1, 2010 Letter from Thad Allen to The Honorable Janet Napolitano, National Incident Commander's Report: MC252 Deepwater Horizon | Phase Two |
| TREX-009101 | HCG331-002698 - HCG331-002700 | 5/23/2010 | May 22 and 23, 2010 E-mail string among Thad Allen, Heidi Avery , et al., Subject: Question | Phase Two |
| TREX-009102 | BP-HZN-2179MDL04574092 - BP-HZN-2179MDL04574093 | 5/1/2010 | May 1, 2010 E-mail string among Iain Conn, Steve Welch, et al., Subject: Senior Feedback | Phase Two |
| TREX-009103 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen , et al., Subject: BP Briefing On Way Forward/Secretaries Brief | Phase Two |
| TREX-009104 | | 8/21/2012 | THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR ADMISSION TO THE BP DEFENDANTS; 12 pages | Phase Two |
| TREX-009105 | HCP008-002191 - HCP008-002434 | 9/30/2011 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | Phase Two |
| TREX-009106 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Deepwater Horizon Spill of National Significance, National Incident Commander Strategy Implementation dated July 12, 2010, Version 2.0 | Phase Two |
| TREX-009110 | | 7/27/2010 | July 27, 2010 Letter from Greg Johnson to Lourdes Iturralde and Christopher Ratcliff, Re: Response to Paragraph V of Compliance Order (Interim Report #3) In the Matter of BP Exploration & Production Inc., Compliance Order and Notice of Potential Penalty, | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009112 | | 5/24/2010 | The White House, Office of the Press Secretary article titled Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner dated May 24, 2010; 17 pages | Phase Two |
| TREX-009115 | HCF111-016702 - HCF111-016715 | 5/19/2010 | May 19, 2010 E-mail string among Doug Suttles, David Rainey, Thad Allen , et al., Subject: Flow rate note, with Attachments | Phase Two |
| TREX-009121 | PCG008-000373 - PCG008-000392 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, dated 5/05/2010, Rev. 1 | Phase Two |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 5/11/2010 | BP GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, dated 05/11/2010, Rev. 1 | Phase Two |
| TREX-009123 | HCG013-000604 - HCG013-001206 | 9/28/2010 | National Incident Commander Deepwater Horizon Response dated 28 September 2010, SUBJ: Deepwater Horizon Strategy Implementation, Version 5.0 | Phase Two |
| TREX-009124 | | 3/18/2011 | March 18, 2011 Memorandum from R.J. Papp, Jr., ADM Commandant to Distribution, Subj: FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL; 167 pages | Phase Two |
| TREX-009125 | SNL095-000474 - SNL095-000475 | 5/4/2010 | Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT | Phase Two |
| TREX-009128 | OSE016-053366 - OSE016-053367 | 5/26/2010 | May 26, 2010 Letter from Douglas Suttles to Rear Admiral Mary Landry | Phase Two |
| TREX-009131 | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | 5/17/2010 | May 16 and 17, 2010 E-mail string among Paul Tooms, Kate Baker , et al., Subject: Quetsions for National Labs, with Attachments | Phase Two |
| TREX-009132 | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | 5/18/2010 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague , et al., Subject: Draft for our comment; summary points from the KWOP discussion, with Attachments | Phase Two |
| TREX-009135 | LAL009-017476 | 5/18/2010 | May 18, 2010 E-mail from Curtt Ammerman to guffee@lanl.gov and jsims@lanl.gov, Subject: Summary of Well Kill Meeting | Phase Two |
| TREX-009138 | IES009-014148 | 5/27/2010 | May 27, 2010 E-mail string from Rod OConnor to Heather Zichal, Joseph Aldy , et al., Subject: 12:15 pm update-Thursday | Phase Two |
| TREX-009146 | HCG467-000446 | 5/29/2010 | May 29, 2010 E-mail from Carol Browner to Recos, Jim Messina , et al., Subject: Important news | Phase Two |
| TREX-009150 | HCG443-017034 - HCG443-017035 | 5/23/2010 | May 23, 2010 E-mail from oterx@earthlink.net on behalf of Norm Paulhus [otterx@earthlink.net] to CGF FORWARD, Subject: CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009151 | SNL002-003627 - SNL002-003629 | 5/25/2010 | May 25, 2010 E-mail string among Tom Knox, Ray Merewether , et al., Subject: The junk shot | Phase Two |
| TREX-009152 | DSE003-003730 - DSE003-003732 | 7/30/2010 | July 30, 2010 E-mail from Ray Merewether to SCHU, Subject: trusting BP and May 25, 2010 E-mail from Tom Knox to Ray Merewether and Richard Garwin, Subject: The junk shot and July 30, 2010 E-mail string between Richard Garwin and SCHU, Subject: Pressure ri | Phase Two |
| TREX-009153 | LAL013-013053 - LAL013-013055 | 5/15/2010 | May 15, 2010 E-mail string among John Benner, David DeCroix , et al., Subject: Quetsions for National Labs | Phase Two |
| TREX-009154 | DSE003-001414 - DSE003-001416 | 5/20/2010 | May 20, 2010 E-mail string among Arun Majumdar, Rod OConnor , et al., Subject: Contingency plan on our side | Phase Two |
| TREX-009155 | HCG266-012219 - HCG266-012222 | 5/10/2010 | May 10, 2010 E-mail from Doug Suttles to Mary Landry, Subject: 01090800.PDF - Adobe Reader, with Attachments | Phase Two |
| TREX-009156 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | 5/11/2010 | May 11, 2010 E-mail from Mike Mason to Cindy Yeilding, Debbie Kercho , et al., Subject: Meeting Presentation May 11 2010 (3).ppt, with Attachments | Phase Two |
| TREX-009157 | BP-HZN-2179MDL04850782 - BP-HZN-2179MDL04850783 | 5/6/2010 | May 5 and 6, 2010 E-mail string among Kelly McAughan, Jasper Peijs , et al., Subject: WCD Plots Request, with Attachment, WCD Plots - Macondo 1 - 050510.ppt | Phase Two |
| TREX-009158 | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | 5/6/2010 | May 5 and 6, 2010 E-mail string between Kelly McAughan and Jasper Peijs, Subject: WCD Plots, with Attachment WCD Plots - Macondo 1 - 050610.ppt; Forecast from MBAL 5-6.xls | Phase Two |
| TREX-009159 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | 5/9/2010 | May 9, 2010, Document from Jonathan Sprague to Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch | Phase Two |
| TREX-009160 | BP-HZN-2179MDL05710203 | 5/27/2010 | May 27, 2010 (03:25:32) Text message from Jon Sprague [Too much flowrate …] | Phase Two |
| TREX-009161 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 5/29/2010 | May 28 and 29, 2010 E-mail string among Thad Allen, Doug Suttles , et al., Subject: Top Kill | Phase Two |
| TREX-009162 | HCG311-001352 | 5/29/2010 | May 29, 2010 E-mail string between Mary Landry and Kevin Cook, Subject: WHAT ARE YOU HEARING? | Phase Two |
| TREX-009163 | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | 5/29/2010 | May 29, 2010 E-mail from Ruban Chandran to Tom Hunter, Subject: Presentation for 1pm call, with Attachments | Phase Two |
| TREX-009164 | BP-HZN-2179MDL01628995 - BP-HZN-2179MDL01628997 | 5/28/2010 | May 27 and 28, 2010 E-mail string among Mark Mazzella, Paul Tooms , et al., Subject: BJ and Halli Data and May 27, 2010 E-mail from Rupen Doshi to Hank Porter, Tokes Adoun, Subject: Data Files from BP's Top Kill | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009166 | HCG013‑006858 ‑ HCG013‑007019 | 7/29/2010 | National Incident Commander Deepwater Horizon Response, Subj: Deepwater Horizon Strategy Implementation, Version 3.0, dated 29 July 2010; 162 pages | Phase Two |
| TREX-009168 | HCG205‑020114 | 6/6/2010 | June 16, 2010 E-mail from Ken Salazar to Thad Allen, Carol Browner and Jacquee Wright, Subject: Update-leak containment | Phase Two |
| TREX-009169 | HCG264‑006108 ‑ HCG264‑006109 | 6/16/2010 | June 16, 2010 E-mail string between Thad Allen and Roger Laferriere, Subject: Moving Ahead…NIC Intent and June 15, 2010 E-mail from Roger Laferriere to James Watson and Roy Nash, Subject: REQUEST FOR FORCES | Phase Two |
| TREX-009170 | HCP008‑011638 | 7/17/2010 | July 17, 2010 E-mail string among Thad Allen, Carol Browner and Kevin Cook, Subject: New Letter to BP | Phase Two |
| TREX-009171 | BP‑HZN‑2179MDL03132336 ‑ BP‑HZN‑2179MDL03132341 | | 4.2.1 Well Source Control Draft | Phase Two |
| TREX-009172 | | 9/13/2010 | PowerPoint Slides of Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater, Lafayette, Louisiana, September 13, 2010; 11 pages | Phase Two |
| TREX-009173 | | 9/13/2010 | Wild Well Control PowerPoint Slides, Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement, 13 September, 2010, Lafayette, Louisiana; 17 pages | Phase Two |
| TREX-009238 | AE‑HZN‑2179MDL00098912; AE‑HZN‑2179MDL00098914 ‑ AE‑HZN‑2179MDL00098923 | 6/28/2010 | June 28, 2010 E-mail from Ole Rygg to Pat O'Bryan, Subject: Verification of modeling for MC252, with Attachments | Phase Two |
| TREX-009240 | AE‑HZN‑2179MDL00127297 ‑ AE‑HZN‑2179MDL00127299 | 5/9/2010 | May 9, 2010 Document from Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch to Jonathan Sprague | Phase Two |
| TREX-009244 | BP‑HZN‑2179MDL07237722 ‑ BP‑HZN‑2179MDL07237742 | 5/16/2010 | May 14 and 16, 2010 E-mail string among Ole Rygg, Kurt Mix, Trevor Hill, Subject: Pressure build-up, with Attachments, 16 pages | Phase Two |
| TREX-009245 | AE‑HZN‑2179MDL00116749 ‑ AE‑HZN‑2179MDL00116751 | 5/18/2010 | May 18, 2010 E-mail from Kate Baker to Bill Kirton, Jonathan Sprague , et al., Subject: Draft for yor comment; summary points from the KWOP discussion, with Attachments | Phase Two |
| TREX-009247 | AE‑HZN‑2179MDL00148868 ‑ AE‑HZN‑2179MDL00148882 | 8/31/2010 | Macondo MC252 #1 Blowout, Static Kill and Cementing - Flowpath Analysis, dated August 2010 | Phase Two |
| TREX-009249 | AE‑HZN‑2179MDL00090696 | 5/17/2010 | May 17, 2010 E-mail from Ole Rygg to wooddg@bp.com, Subject: Presentation from todays meeting, with Attachments, 25 pages | Phase Two |
| TREX-009250 | BP‑HZN‑2179MDL04883027 ‑ BP‑HZN‑2179MDL04883031 | 5/18/2010 | May 14 and 16 - 18, 2010 E-mail string among Trevor Hill, Kurt Mix , et al., Subject: Pressure build-up, with Attachments. | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009257 | AE‑HZN‑2179MDL00084558 ‑ AE‑HZN‑2179MDL00084583 | 5/18/2010 | May 18, 2010 E-mail from Ole Rygg to Darrell Loya, Subject: Top kill modelling, with Attachments | Phase Two |
| TREX-009259 | BP‑HZN‑2179MDL05710203 | 5/27/2010 | Text from Kurt Mix to Jon Sprague on May 27, 2010 [03:25:32] "Too much flowrate …" | Phase Two |
| TREX-009262 | | 3/3/2011 | PowerPoint slides, Lillehammer, March 3rd, 2011, Macondo - Well Control efforts; 29 pages | Phase Two |
| TREX-009264 | BP‑HZN‑2179MDL05684398 ‑ BP‑HZN‑2179MDL05684399 | 6/14/2010 | June 13 and 14, 2010 E-mail string among Kurt Mix, Ole Rygg , et al., Subject: Need a quick peer review, with Attachments | Phase Two |
| TREX-009265 | BP‑HZN‑2179MDL04855177 | 5/29/2010 | May 29, 2010 E-mail from Thomas Selbekk to Kurt Mix and Ole Rygg, Subject: Final top kill runs, with Attachments, three pages | Phase Two |
| TREX-009266 | BP‑HZN‑2179MDL04894453; BP‑HZN‑2179MDL04894455 | 5/9/2010 | May 9, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Blowout Rates, with Attachments | Phase Two |
| TREX-009267 | BP‑HZN‑2179MDL01920214; BP‑HZN‑2179MDL01920216 ‑ BP‑HZN‑2179MDL01920223 | 5/11/2010 | May 11, 2010 E-mail string among Ole Rygg, Kurt Mix and David Pattillo, Subject: Slides for the meeting, with Attachments | Phase Two |
| TREX-009268 | AE‑HZN‑2179MDL00097614 ‑ AE‑HZN‑2179MDL00097615 | 5/20/2010 | May 20, 2010 E-mail string between Ole Rygg and Douglas Wood, Subject: Well Kill Analysis Cases | Phase Two |
| TREX-009269 | BP‑HZN‑2179MDL04887037; BP‑HZN‑2179MDL04887039 ‑ BP‑HZN‑2179MDL04887059 | 5/20/2010 | May 20, 2010 E-mail from Ole Rygg to Bill Kirton, with Attachments | Phase Two |
| TREX-009282 | BP‑HZN‑2179MDL04831869 ‑ BP‑HZN‑2179MDL04831871 | 4/21/2010 | April 21, 2010 E-mail from Walt Bozeman to Cindy Yeilding, Subject: WCD - Updated, with Attachments and April 21, 2010  E-mail from Walt Bozeman to David Rainey, Bryan Ritchie , et al., Subject: WCD - Updated and April 21, 2010 E-mail from Walt Bozeman to | Phase Two |
| TREX-009286 | BP‑HZN‑2179MDL00015939 ‑ BP‑HZN‑2179MDL00015940 | 4/6/2010 | April 6, 2010 E-mail string among Bryan Ritchie, Kelly McAughan , et al., Subject: Macondo Resource Update and April 5, 2010 E-mail from Galina Skripnikova to Martin Albertin, Serkan Arca , et al., Subject: Macondo Petrophysics Update, with Attachments | Phase Two |
| TREX-009291 | BP‑HZN‑2179MDL00458506 | 4/22/2010 | April 22, 2010 E-mail string among Paul Johnston, Jonathan Bellow , et al., Subject: Sand pressure table | Phase Two |
| TREX-009293 | BP‑HZN‑2179MDL04866019 ‑ BP‑HZN‑2179MDL04866020 | 5/6/2010 | May 6, 2010 E-mail from Kelly McAughan to Bryan Ritchie, Subject: Incident Investigation Request, with Attachments and May 5, 2010 E-mail from Kent Corser to Kelly McAughan and Tony Brock, Subject: Request - Help on flow calculations | Phase Two |
| TREX-009295 | BP‑HZN‑2179MDL04800330 ‑ BP‑HZN‑2179MDL04800333 | 5/6/2010 | May 5 and 6, 2010 E-mail string between Kelly McAughan and Jasper Peijs, Subject: WCD Plots, with Attachment WCD Plots - Macondo 1 - 050610.ppt; Forecast from MBAL 5-6.xls | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009299 | BP-HZN-2179MDL02139964 - BP-HZN-2179MDL02139974 | 2/10/2009 | Feb. 10, 2009 E-mail from Charles Bondurant to Scherie Douglas, Subject: Emailing: 0902_Macondo_EP_G&G_images.ppt, with Attachments | Phase Two |
| TREX-009332 | BP-HZN-2179MDL01961665 | 7/8/2009 | E-mail from Tanner Gansert to Earnest Bush, et al., dated Jul 08, 2009.  Subject: Worst Case Discharge Update | Phase Two |
| TREX-009344 | | 9/13/2010 | Panel Discussion Bureau of Panel of Ocean Energy Management Regulation and Enforcement 13 September, 2010, Lafayette, Louisiana, 17 pages | Phase Two |
| TREX-009345 | | 9/13/2010 | Transcript of Bureau of Ocean Energy Management and Regulation Public Forum on Offshore Drilling Panelists and Elected Officials Lafayette Hilton & Towers Lafayette, Louisiana Monday, September 13, 2010, 191 pages | Phase Two |
| TREX-009346 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/31/2001 | C4. Best Available Technology [18 ACC 75.425(e)(4)] | Phase Two |
| TREX-009347 | IMS208-021573 - IMS208-021589 | | Bureau of Ocean Energy, Management Regulation and Enforcement NTL 2010-N10 and Containment Review Process | Phase Two |
| TREX-009348 | IMS207-004318 - IMS207-004365 | 7/31/2009 | Environmental Protection for Offshore Oil and Gas Production Operations and Leases, API Recommended Practice 51F, First Edition, July 2009 | Phase Two |
| TREX-009350 | IMU721-002525 | 5/1/2010 | E-mail string, top e-mail from Lars Herbst to Liz Birnbaum, et al., dated May 01, 2010.  Subject: Re: Request: Deepwater Horizon MODU leases & permits | Phase Two |
| TREX-009351 | IMS208-015755; IMS208-015756 | 5/4/2010 | E-mail string, top e-mail from Lars Herbst to Eileen Angelico, dated May 04, 2010.  Subject: FW: question about BP's EP and MMS regulations | Phase Two |
| TREX-009353 | HCG037-000234 - HCG037-000235 | 5/26/2010 | Letter from Douglas Suttles to Rear Admiral Landry, dated May 26, 2010 | Phase Two |
| TREX-009354 | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | 5/31/2010 | E-mail from Andy Inglis to Secretary Chu, et al., dated May 31, 2010.  Subject: Deepwater Horizon slide pack - May 31st 2010 | Phase Two |
| TREX-009355 | BP-HZN-2179MDL00710334 | 5/17/2010 | Microsoft Excel spreadsheet, 5 pages: 17 May 2010 Command and Control Review; 18 May 2010 Command and Control Table Top Exercise; 18 May 2010 Cementing Discussion; 18 May Table Top Participants; 18 May Cementing Participants; 17 May Participants | Phase Two |
| TREX-009356 | IMS049-025268 | 5/12/2010 | E-mail string, top e-mail from Larg Herbst to Russell Hoshman, et al., dated 12 May 2010.  Subject: RE: Update on the Top Kill/Junk Shot Option | Phase Two |
| TREX-009357 | IMS207-019473; IMS207-019474 | 5/9/2010 | E-mail string, top e-mail from Bryan Domangue to Liz Birnbaum, et al., dated May 09, 2010.  Subject: RE: Houston phone nos | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009358 | IMS060-002316 - IMS060-002318 | 5/28/2010 | E-mail string, top e-mail from David Trocquet to Lars Herbst, et al., dated 28 May 2010.  Subject: Update on Top Kill | Phase Two |
| TREX-009359 | BP-HZN-2179MDL04907108 - BP-HZN-2179MDL04907122 | 4/29/2010 | E-mail from Kurt Mix to Michael Leary, dated Apr 29, 2010.  Subject: BP Macondo Well Control Modeling 043010.ppt | Phase Two |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 12/8/2010 | Sandia Report DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 8/3/2010 | Impact of Capping Stack on Well Flow Rate | Phase Two |
| TREX-009400 | BP-HZN-2179MDL03711001 - BP-HZN-2179MDL03711002 | 5/1/2010 | May 1, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding , et al., Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with Attachments and April 26, 2010 E-mail from Walt Bozeman to Scherie Douglas, Cindy Yeilding , et al., Subject: Worst Case Discharge Update for Macondo Relief Well | Phase Two |
| TREX-009401 | BP-HZN-2179MDL04806362 - BP-HZN-2179MDL04806363 | 5/11/2010 | May 5 and 11, 2010 E-mail string from Cindy Yeilding to Peter Zwart, David Rainey , et al., Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010, with Attachments | Phase Two |
| TREX-009402 | BP-HZN-2179MDL04811710 - BP-HZN-2179MDL04811722 | 5/26/2010 | BP Technical Note titled Macondo SIWHP and Build-up Times dated May 26, 2010 | Phase Two |
| TREX-009403 | BP-HZN-2179MDL03710938 - BP-HZN-2179MDL03710946 | 2/28/2011 | Feb. 24 and 28, 2011 E-mail string between Bryan Ritchie and Jay Thorseth, Subject: EOY performance form, with Attachments | Phase Two |
| TREX-009406 | HCG161-042252 - HCG161-042258 | 6/5/2010 | PowerPoint slides titled CH Houston ICP, Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident | Phase Two |
| TREX-009407 | HCG583-012345 - HCG583-012346 | 5/20/2010 | May 20, 2010 E-mail string between James Watson, Patrick Little and Kevin Cook, Subject: Topkill process | Phase Two |
| TREX-009408 | HCG476-030837 - HCG476-030844 | 5/12/2010 | May 12, 2010 E-mail from Mark Shepard to Michael White, Scott Beeson , et al., Subject: Houston 12May2010 - 1600 EST Update, with Attachments | Phase Two |
| TREX-009409 | HCG253-017240 | 5/23/2010 | May 23, 2010 E-mail string among Mary Landry, Kevin Cook , et al., Subject: BP Houston Update | Phase Two |
| TREX-009411 | HCG315-000865 - HCG315-000866 | 5/29/2010 | May 29, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward/Secretaries Brief | Phase Two |
| TREX-009412 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | May 30, 2010, E-mail string from Bernard Looney to Robert Dudley, Thad Allen , et al., Subject: "BOP on BOP"/Containment, with Attachments | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009414 | HCG809‑002034 ‑ HCG809‑002036 | 6/6/2010 | June 6, 2010 Letter from Doug Suttles to James A. Watson | Phase Two |
| TREX-009415 | HCG161‑002371 ‑ HCG161‑002372 | 6/27/2010 | June 26 and 27, 2010 E-mail string from Alexander Currie to cghoustonicp@gmail.com, James Watson , et al., Subject: 2010.06.26--MC252 Source Control Update | Phase Two |
| TREX-009416 | HCG314‑022783 ‑ HCG314‑022785 | 7/7/2010 | July 7, 2010 E-mail string between Thad Allen and Peter Gautier, Subject: Please read before principals call and July 7, 2010 E-mail string among Marcia McNutt, Peter Gautier , et al., Subject: DRAFT NIC ltr to BP | Phase Two |
| TREX-009417 | HCG314‑023397 | 7/17/2010 | July 17, 2010 E-mail string between Thad Allen and Kevin Cook, Subject: New Letter To BP? | Phase Two |
| TREX-009418 | HCG161‑043195 ‑ HCG161‑043197 | 7/21/2010 | July 21, 2010 E-mail from Kevin Cook to Thad Allen, Subject: Well Integrity Test - NIC Update, with Attachments | Phase Two |
| TREX-009423 | OSE240‑021105 ‑ OSE240‑021109 | | Interview of Admiral Cook | Phase Two |
| TREX-009424 | OSE240‑021110 ‑ OSE240‑021119 | 10/18/2010 | Interview with Admiral Kevin S.  Cook dated 10/18 | Phase Two |
| TREX-009426 | BP‑HZN‑2179MDL4927015 | 5/10/2010 | May 10, 2010 E-mail from Ole Rygg to Kurt Mix, Subject: Current flow out of riser, with Attachments. | Phase Two |
| TREX-009431 | HCF013‑006343 ‑ HCF013‑006345 | 5/15/2010 | May 15, 2010 E-mail string among Mark Shepard, Richard Brannon , et al., Subject: Houston 15May2010 - 1600 EST Update | Phase Two |
| TREX-009432 | HCG561‑000848 ‑ HCG561‑000850 | 5/17/2010 | May 17, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 17May2010 - 2000 EST Update | Phase Two |
| TREX-009433 | HCG561‑000694 ‑ HCG561‑000696 | 5/18/2010 | May 18, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 18May2010 - 2000 EST Update | Phase Two |
| TREX-009434 | HCG272‑004819 | 5/29/2010 | May 29, 2010 E-mail from Richard Brannon to Michael White, Scott Beeson , et al., Subject: Houston 29May2010 - 2000 EST Update | Phase Two |
| TREX-009461 | BP‑HZN‑2179MDL04934344 ‑ BP‑HZN‑2179MDL04934345 | 6/26/2010 | June 26, 2010 E-mail from David Brookes to Paul Gulgowski, Adam Ballard , et al., Subject: Possible well shut test requirments for the Facilties | Phase Two |
| TREX-009462 | BP‑HZN‑2179MDL04812947 ‑ BP‑HZN‑2179MDL04812956 | 7/9/2010 | PowerPoint Slides, top one titled Schedule and shut-in procedure for well integrity test, Trevor Hill, July 9 | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009465 | BP-HZN-2179MDL07443173 - BP-HZN-2179MDL07443179 | 5/11/2010 | May 10 and 11, 2010 E-mail string among Ravi Gudimetla, Adam Ballard , et al., Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill | Phase Two |
| TREX-009466 | BP-HZN-2179MDL07444864 - BP-HZN-2179MDL07444870 | 5/12/2010 | May 10 - 12, 2010 E-mail string among Ravi Gudimetla, Adam Ballard , et al., Subjects: Hydrate breakup Suggestion and Deepwater Horizon Spill | Phase Two |
| TREX-009475 | BP-HZN-2179MDL07024984 - BP-HZN-2179MDL07024988 | 5/18/2010 | May 18, 2010 E-mail string between Mike Brown and Philip Maule and Adam Ballard, Subject: MC252 Fluid composition and May 17, 2010 E-mail string among Adam Ballard, Mike Brown , et al., Subject: ACTION: Please respond to request for ----> Re: REQUEST: Dai | Phase Two |
| TREX-009529 | BP-HZN-2179MDL07384101 - BP-HZN-2179MDL07384103 | 5/14/2010 | String of e-mails, top one from Graham Openshaw to Simon Webster , et al., dated May 14, 2010 - Subject: Re: Woods Hole with attachments | Phase Two |
| TREX-009530 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 5/14/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | Phase Two |
| TREX-009531 | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | 5/25/2010 | String of e-mails, top one from Jamie Roberts to Tom Knox, dated May 25, 2010 - Subject: Re: The junk shot | Phase Two |
| TREX-009532 | BP-HZN-2179MDL05853120 | 7/11/2010 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 Subject: Top kill and pressure | Phase Two |
| TREX-009533 | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | 5/14/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated May 14, 2010 - Subject: Junk shot risk | Phase Two |
| TREX-009534 | BP-HZN-2179MDL07434925 | 7/11/2010 | E-mail from Tom Knox to Trevor Hill, dated July 11, 2010 - Subject: Top Kill Pressure | Phase Two |
| TREX-009536 | DSE003-003730 - DSE003-003732 | 7/30/2010 | String of e-mails, top one from Ray Merewether to SCHU, dated July 30, 2010 - Subject: Trusting BP | Phase Two |
| TREX-009539 | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | 4/22/2010 | String of e-mails, top one from Kelly McAughan to Jay Thorseth, dated April 22, 2010 - Subject: Re: Flow rate and production profile with attachments | Phase Two |
| TREX-009550 | BP-HZN-BLY00091060 | 5/13/2010 | Spreadsheet regarding BOP-specific events and maintenance | Phase Two |
| TREX-009552 | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | 5/5/2010 | String of e-mails, top one from Richard Lynch to daniel.h.cost@uscg.mil dated May 5, 2010 - Subject: FW: MMS/PCCI Reference Guide with attachments | Phase Two |
| TREX-009553 | BP-HZN-2179MDL07282915 - BP-HZN-2179MDL03412702 | 4/21/2011 | E-mail from Richard Harland to Scherie Douglas , et al., dated April 21, 2011 Subject: Well Planning and Permit Readiness Tracker RWH Input.xls, with attachments | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009555 | | 3/8/2011 | GoM Containment Capability Workplan | Phase Two |
| TREX-009557 | | 4/23/2010 | Time Line Estimate (DD III & Enterprise) | Phase Two |
| TREX-009562 | BP‑HZN‑2179MDL02408661 ‑ BP‑HZN‑2179MDL02408679 | 2/14/2011 | MC252 Close-out & MWCC Handover Status Update | Phase Two |
| TREX-009564 | BP‑HZN‑2179MDL07470410 ‑ BP‑HZN‑2179MDL07470412 | 1/14/2011 | String of e-mails, top one from Trevor Smith to Richard Harland, dated January 14, 2011 Subject: Re: Timing Estimates for Input & Possible Telecom Today | Phase Two |
| TREX-009565 | BP‑HZN‑2179MDL07280620 | 1/19/2011 | E-mail from James Rohloff to Mike Zanghi, dated January 19, 2011 Subject: MWCC - Responsible Party (the operator) | Phase Two |
| TREX-009567 | BP‑HZN‑2179MDL07139624 ‑ BP‑HZN‑2179MDL07139626 | 1/4/2011 | E-mail from Trevor Smith to Farah Saidi, dated January 4, 2011 - Subject: FW: MWCC-ICRS Drilling Support, with attachments | Phase Two |
| TREX-009570 | | 2/29/2012 | Upstream>Global Deepwater Response | Phase Two |
| TREX-009573 | | 7/31/2012 | BSEE MWCC Shell Capping Drill 24-31 July 2012 | Phase Two |
| TREX-009574 | | 8/31/2012 | MWCC Overview and Demonstration Results - August 2012 | Phase Two |
| TREX-009575 | BP‑HZN‑2179MDL06132101 ‑ BP‑HZN‑2179MDL06132795 | 7/16/2012 | GoM Drilling, Completions and Interventions - Technical Assurance Report Well Cap with Triple Ram Stack | Phase Two |
| TREX-009604 | HCG388‑011426 ‑ HCG388‑011428 | 4/24/2010 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3 Action Items and Decisions Reached dated April 24, 2010 | Phase Two |
| TREX-009619 | HCG191‑065431 ‑ HCG191‑065443 | 5/19/2010 | May 18 and 19, 2010 E-mail string among Mary Landry, Doug Suttles , et al., Subject: Flow rate note?, with Attachments | Phase Two |
| TREX-009621 | PCG008‑000373 ‑ PCG008‑000393 | 5/5/2010 | BP SPU, Modified CofferdamInstallation Procedure with Helix Q4000 Vessel | Phase Two |
| TREX-009622 | BP‑HZN‑2179MDL04830441 ‑ BP‑HZN‑2179MDL04830502 | 5/12/2010 | May 12, 2010 E-mail from Damian Stead to Christa Lawson, James R. Grant, Paul Sullivan, John C. Smart, Mark R. Patteson, et al., Subject: Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1, attaching BP Gulf of Mexic | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009624 | HCG316-001979 | 5/21/2010 | May 21, 2010 E-mail string between Mary Landry and Peter Neffenger, Subject: RITT recovery rate | Phase Two |
| TREX-009625 | HCG191-065287 - HCG191-065290 | 5/3/2010 | BP Oil Spill Response - Gulf of Mexico Responsibilities/Liabilities of an RP, dated Monday, May 3, 2010, marked as FOR OFFICIAL USE ONLY | Phase Two |
| TREX-009627 | PCG107-000514; PCG107-000516; PCG107-000518; PCG107-000520; PCG107-000522; PCG107-000524; PCG107-000526; PCG107-000528; PCG107-000530 | 5/27/2010 | Documents entitled Seven VOO Crew members take to hospital Talking Points, 27 May 2010 Draft, RADM LANDRY TALKING POINTS, Boom Redistribution talking points - May 27, 2010, Preliminary Flow Rate Estimate Talking Points, May 27, 2010, Boom Redistribution t | Phase Two |
| TREX-009629 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 4/30/2010 | April 30, 2010 E-mail from Richard Simpson to Chris Matice, William Burch , et al., Subject: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and April 30, 2010 E-mail string between Chris Matice and William Burch, Subject: BP Macondo Plume Modeling Parameters | Phase Two |
| TREX-009631 | HCG311-001373 | 5/28/2010 | May 28, 2010 E-mail string among Mary Landry, Kevin Cook , et al., Subject: Pumping Stopped | Phase Two |
| TREX-009632 | HCG289-017410 | 5/28/2010 | May 28, 2010 E-mail from Mary Landry to Doug Suttles, Subject: PLEASE CALL ME ASAP | Phase Two |
| TREX-009633 | HCG311-001298 - HCG311-001299 | 5/29/2010 | May 29, 2010 E-mail string among Mary Landry, Thad Allen and Kevin Cook, Subject: BP Briefing On Way Forward//Secretaries Brief | Phase Two |
| TREX-009634 | BP-HZN-2179MDL01784628 - BP-HZN-2179MDL01784632 | 5/20/2010 | May 20, 2010 Letter from Janet Napolitano and Lisa P. Jackson to Dr. Tony Hayward, with enclosures | Phase Two |
| TREX-009635 | BP-HZN-2179MDL04894190 | 5/30/2010 | May 30, 2010 E-mail from Mary Landry to Doug Suttles, Subject: CHANGE | Phase Two |
| TREX-009641 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 5/28/2010 | May 28 and June 3, 2010 E-mail string among Mary Landry, Doug Suttles and Merritt Lane | Phase Two |
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/17/2010 | May 17 and 18, 2010 E-mail string among Thad Allen, Marcia McNutt , et al., Subject: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m., | Phase Two |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | May 23, 2010 E-mail string between Marcia McNutt and David Moore, Subject: FRTG Lead Change | Phase Two |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | May 20, 2010 E-mail string among Marcia McNutt, Victor Labson and Roger Clark, Subject: AVIRIS results and status | Phase Two |
| TREX-009653 | IES009-014021 | 5/29/2010 | May 29, 2010 E-mail from Marcia McNutt to SLV, Subject: Some thoughts on past steps and next steps | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009656 | IGS606-013223 | 5/29/2010 | May 29, 2010 E-mail string among Marcia McNutt, Ken Salazar, Steve Chu, Subject:  Way forward | Phase Two |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | August 12, 2010 E-mail from Marcia McNutt to Marcia McNutt, Subject: The Flow of Macondo, The Story of the struggle to contain and kill BP's wild well | Phase Two |
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | June 8, 2010 E-mail string among Martha Garcia, Marcia McNutt , et al., Subject: Preliminary flow rate results | Phase Two |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/6/2010 | June 6 - 8, 2010 E-mail string among Marcia McNutt, David Hayes , et al., Subjects: Flow rate and Some items from today's discussion | Phase Two |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | June 9, 2010 E-mail string among David Hayes, Marcia McNutt , et al.; Subject: FOR IMMEDIATE REVIEW_DRAFT RELEASE | Phase Two |
| TREX-009669 | WHOI-109274 | 7/27/2010 | July 27 and 28, 2010 E-mail string among Marcia McNutt, Arthur Ratzel , et al.; Subject: Brief summary for tomorrow/whenever | Phase Two |
| TREX-009672 | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | 4/30/2010 | April 30, 2010 E-mail string among Richard Simpson, Chris Matice , et al., Subjects: Flow Rate for first modeling run: BP Macondo Plume Modeling Parameters and BP Macondo Plume Modeling Parameters | Phase Two |
| TREX-009673 | IES009-002412 | 9/3/2010 | Sept 3 and 7, 2010 E-mail string from Marcia McNutt and Raya Bakalov, Subject: Comments on BP's Report | Phase Two |
| TREX-009674 | IGS606-012614 - IGS606-012616 | 5/23/2010 | May 23, 2010 E-mail string among Marcia McNutt, Kathryn Moran , et al., Subject: Disappointment | Phase Two |
| TREX-009675 | | 8/9/2012 | STIPULATED FACTS CONCERNING SOURCE CONTROL EVENTS by the United States; 22 pages | Phase Two |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen, dated 8 May 2010 | Phase Two |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/31/2010 | Copy of Dr. Marcia McNutt's handwritten notes from one of the notebooks in the May 2010 time period | Phase Two |
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | May 19, 2010 E-mail string among Marcia McNutt, David Hayes, Willie Taylor, David Moore, Robert Pond, et al., Subject: FRTT - URGENT - ACTION REQUIRED | Phase Two |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 5/27/2010 | May 27, 2010 E-mail from Kate Baker to David Borns, Donald O'Sullivan, rsharpe@llnl.gov, Subject: Kill Data.xls, attaching Kill Data.ZIP, plus nine pages with no Bates numbers | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439 | 5/28/2010 | May 28, 2010 E-mail from Kate Baker to schu@hq.doe.gov, Subject: Diagrams and underlying data you requested, attaching BOP Pressure Summary 27May10(2).ZIP; Macondo wBOP.ZIP; Diagnostics-4063-DATA-RECORDS-rev9 combined25May.ZIP, plus 34 pages with no Bates numbers | Phase Two |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Document titled Tom Hunter of DOE's Sandia lab call notes 13 September | Phase Two |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Sandia memo from R. C. Dykhuizen to Thomas Hunter, dated May 19, 2010.  Subject: Pressure calculations for flow of oil through BP hardware | Phase Two |
| TREX-009804 | BP-HZN-2179MDL05016759 - BP-HZN-2179MDL05016761 | 6/16/2010 | String of e-mails, top one from Trevor Smith to Mark Nichols , et al., dated June 16, 2010 - Subject: Re: Technical Assessment Plan | Phase Two |
| TREX-009805 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783074 | 6/17/2010 | E-mail from Mark Nichols to Stan Bond , et al., dated June 17, 2010 - Subject: Capping options with attachments | Phase Two |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 6/18/2010 | E-mail from Trevor Smith to Stan Bond, dated June 18, 2010 Subject: Re: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions! With attachments | Phase Two |
| TREX-009816 | BP-HZN-2179MDL02201259 - BP-HZN-2179MDL02201265 | 6/30/2010 | String of e-mail, top one from Trevor Smith to Harry Thierens , et al., dated June 30, 2010 Subject: Well capping system - statement of requirements with attachments | Phase Two |
| TREX-009823 | BP-HZN-2179MDL05698353 | 7/9/2010 | String of e-mail, top one from Trevor Smith to Trey Lynch, dated July 9, 2010 Subject:  Re: Triple Ram BOP questions | Phase Two |
| TREX-009825 | BP-HZN-2179MDL05638316 - BP-HZN-2179MDL05638320 | 7/4/2010 | Meeting notes - Subject: BOP Connection Interface and Communication | Phase Two |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | | Best Available Technology (BAT) Analysis Well Blowout Source Control | Phase Two |
| TREX-009828 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/31/2001 | C4. Best Available Technology [18 AAC 75.425(e)(4)] | Phase Two |
| TREX-009830 | CAM CIV 0208941 - CAM CIV 0208943 | 5/19/2010 | Well Capping Team - Meeting  Minutes, 19, May 2010, 8:39 a.m. | Phase Two |
| TREX-009831 | BP-HZN-2179MDL00332327 - BP-HZN-2179MDL00332328 | 5/14/2010 | E-mail from Joseph Faulkerson to Jason Caldwell , et al., dated May 14, 2010 - Subject:  Macondo ops update 5-4-10 with attachments | Phase Two |
| TREX-009832 | HCP002-000133 - HCP002-000150 | 5/23/2010 | Deepwater Horizon Review - May 23, 2010 (slideshow) | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009833 | BP-HZN-2179MDL01513783 | 5/30/2010 | E-mail from James Wellings to John Schwebel, dated May 30, 2010 - Subject: Re: 3 ram stack | Phase Two |
| TREX-009835 | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | 5/11/2010 | Gulf of Mexico Strategic Performance Unit - HAZID Report - MC252 Dual Ram Stack - Capping Option | Phase Two |
| TREX-009874 | BP-HZN-2179MDL07399750 | 6/14/2010 | E-mail from Leith McDonald to Winston Shero , et al., dated June 14, 2010 - Subject: Platform Capacity | Phase Two |
| TREX-009875 | BP-HZN-2179MDL07400715 - BP-HZN-2179MDL07400717 | 6/15/2010 | Memo from Hugh Banon , et al., dated June 15, 2010 - Subject: Macondo Tie-Back, with feedback | Phase Two |
| TREX-009876 | BP-HZN-2179MDL07355294 - BP-HZN-2179MDL07355297 | 6/17/2010 | String of e-mails, top one from Hugh Banon to Dale Williams, dated June 17, 2010 - Subject: Fw: Mariner Well - MC296-1 | Phase Two |
| TREX-009885 | BP-HZN-2179MDL07402571 - BP-HZN-2179MDL07402572 | 6/15/2010 | Memo from Hugh Banon , et al., dated June 15, 2010 - Subject: Macondo Tie-Back | Phase Two |
| TREX-009887 | BP-HZN-2179MDL07434148 - BP-HZN-2179MDL07440768 | 5/28/2010 | Interoffice Memorandum, dated May 28, 2010 - Subject: Confidentiality Agreement | Phase Two |
| TREX-009919 | OSE232-008760 - OSE232-008763 | | Document titled Tom Hunter (Secretary Chu's science team),  Sandia Labs | Phase Two |
| TREX-009921 | SNL093-014310 | 5/20/2010 | May 20, 2010 E-mail from Arun Majumdar to SCHU, Rod OConnor and Tom Hunder, Subject: Contingency plan on our side | Phase Two |
| TREX-009940 | ANA-MDL-000244629 - ANA-MDL-000244645 | 5/14/2010 | May 14, 2010 E-mail from John Sharadin to Jeff Lott , et al.; Subject: New Plan; attachments | Phase Two |
| TREX-009943 | ANA-MDL-000257069 - ANA-MDL-000257071 | 5/22/2010 | May 22, 2010 E-mail from Mike Mullins to Bill Kirton , et al.; Subject: Kill Plot & plan.ppt; attachments | Phase Two |
| TREX-009946 | WW-MDL-00002352 - WW-MDL-00002369 | 5/31/2010 | Wild Well Control Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson , et al.; Subject: Summary & Conclusions From Top Kill Efforts 26 -28 May 2010 | Phase Two |
| TREX-009949 | ANA-MDL-000020590 - ANA-MDL-000020591 | 4/27/2010 | April 27, 2010 E-mail from Robert  Quitzau to Mark Hafle , et al.; Subject: Macondo Questions; | Phase Two |
| TREX-009950 | ANA-MDL-000276588 - ANA-MDL-00027659 | 5/22/2010 | May 4 - 22, 2010 E-mail string among Robert Quitzau, Steve Woelfel, Tim Dean , et al.; Subject: RE: Macondo; | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-009951 | ANA-MDL-000273401 | 6/1/2010 | June 1, 2010 E-Mail string among Vic Estes and Robert Quitzau; Subject: RE? | Phase Two |
| TREX-009952 | ANA-MDL-000025880 - ANA-MDL-000025882 | 6/22/2010 | June 22, 2010 E-mail string among Todd Durkee, Robert Quitzau, Mike Pfister,Jonathan Sprague , et al.; Subject: Macondo solution; | Phase Two |
| TREX-009953 | ANA-MDL-000256387 - ANA-MDL-000256392 | 5/21/2010 | BP Macondo Technical Note Title: Risks of post Momentum Well Kill Cementation; Date: May 21, 2010; | Phase Two |
| TREX-009962 | ANA-MDL-000244145 - ANA-MDL-000244146 | 6/1/2010 | June 1, 2010 E-mail from Jim Hackett to zz.Anadarko All, Subject: Deepwater Horizon Response Update -- June 1, 2010 | Phase Two |
| TREX-009963 | BP-HZN-2179MDL00610316 - BP-HZN-2179MDL00610329 | 5/14/2010 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation - 14 page version | Phase Two |
| TREX-009964 | BP-HZN-2179MDL05094145 - BP-HZN-2179MDL05094161 | 5/14/2010 | BP Gulf of Mexico SPU, Drilling & Completions, MC-252 #1 Top Kill Evaluation - 17 page version | Phase Two |
| TREX-010050 | SDX009-0005259 | | Photograph of choke assembly provided by the United States | Phase Two |
| TREX-010052 | CAM CIV 0584918 - CAM CIV 0584919 | 7/10/2010 | String of e-mails, top one from Trevor Smith to John Hellums, dated July 10, 2010 - Subject: Query: DR30 choke and CC40 choke maximum recommended flowrate limit? | Phase Two |
| TREX-010053 | CAM CIV 0585116 - CAM CIV 0585120 | 7/11/2010 | String of e-mails, top one from John Hellums to Trevor Smith , et al., dated July 11, 2010.  TIME: 11:52 AM - Subject: Re: Query DR30 choke and CC40 choke- maximum recommended flowrate limit? | Phase Two |
| TREX-010054 | CAM CIV 0585132 - CAM CIV 0585136 | 7/11/2010 | String of e-mails, top one from John Hellums to Trevor Smith , et al., dated July 11, 2010.  TIME: 12:13 PM- Subject: Re: Query DR30 choke and CC40 choke - maximum recommended flowrate limit? | Phase Two |
| TREX-010057 | CAM CIV 0204388 | 6/27/2010 | String of e-mails, top one from Don King to Sheldon Erikson, dated June 27, 2010 - Subject: Re: Update | Phase Two |
| TREX-010061 | CAM CIV 0169226 - CAM CIV 0169232 | 8/11/2010 | String of e-mails, top one from David McWhorter to Craig Jones , et al., dated August 11, 2010 - Subject: Re: Cameron support for OSPRAG | Phase Two |
| TREX-010062 | | 6/13/2010 | BOP Connection Options - slides | Phase Two |
| TREX-010064 | BP-HZN-2179MDL07479253 | 4/10/2011 | Shearing tests - Cameron Factory Beziers, France | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010065 | BP-HZN-2179MDL06034920 - BP-HZN-2179MDL06034923 | 6/21/2010 | String of e-mails, top one from Les Owens to Russell Bourgeois , et al., dated June 21, 2010 - Subject: Re: BP - 5 1/8" 10M flanges for valves | Phase Two |
| TREX-010066 | TRN-INV-01337499 - TRN-INV-01337500 | 6/2/2010 | String of e-mails, top one from Asbjorn Olsen to Geoff Boughton , et al., dated June 2, 2010 Subject: Re: Meeting notes | Phase Two |
| TREX-010071 | CAM CIV 0168647 - CAM CIV 0168650 | 5/27/2010 | String of e-mails, top one from Glenn Chiasson to John Carne , et al., dated May 27, 2010 Subject: Fw: What happened? | Phase Two |
| TREX-010072 | CAM CIV 0147238 - CAM CIV 0147243 | 5/30/2010 | String of e-mails, top one from King Don to Mel Whitby , et al., dated May 30, 2010 - Subject: Re: Update 29, May 10 | Phase Two |
| TREX-010073 | CAM CIV 0166554 - CAM CIV 0166556 | 6/5/2010 | String of e-mails, top one from Mark Carter to David McWhorter, dated June 5, 2010 - Subject: Re: BP Well | Phase Two |
| TREX-010077 | CAM CIV 0585970 - CAM CIV 0585971 | 7/14/2010 | String of e-mails, top one from Charles Morrow to Steven Girrens , et al., dated July 14, 2010 | Phase Two |
| TREX-010078 | | 6/1/2010 | TO Update, June 1, 2010 - Natively produced | Phase Two |
| TREX-010079 | CAM CIV 0012220 - CAM CIV 0012224 | | Cameron Interaction Timeline | Phase Two |
| TREX-010082 | | | SD-Alpha Shearing Recommendations for Cameron Stack#2 - CDVS Shear Ram & Tandem Booster | Phase Two |
| TREX-010083 | BP-HZN-2179MDL07473530 - BP-HZN-2179MDL07473531 | 5/18/2012 | String of e-mails, top one from Michael Jackson to Timothy Pollock, dated May 18, 2012 - Subject: Re: Cameron testing in France | Phase Two |
| TREX-010084 | | 6/26/2011 | String of e-mails, top one from Michael Jackson to Guy Ormieres , et al., dated January 26, 2011 - Subject: Fw: SDA New Cameron Stack Shear Tests | Phase Two |
| TREX-010085 | BP-HZN-2179MDL07479200 - BP-HZN-2179MDL07479212 | 7/30/2010 | Gulf of Mexico SPU - BOP Shear Testing Protocol | Phase Two |
| TREX-010089 | SES 00066426 - SES 00066437 | 5/21/2010 | String of e-mails, top one from Tim Lockett to Chris Matice, dated May 21, 2010 - Subject: Re: Hydrates via CFD of BOP stack placement | Phase Two |
| TREX-010208 | TDR165-307005 - TDR165-307009 | 5/23/2010 | Presentation prepared by Asbjorn S. Olsen titled Current status offshore | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010209 | TDR165-098017 - TDR165-098047 | 5/5/2010 | May 5, 2010 E-mail string among Asbjorn Olsen, Eddy Redd, Arnaud Bobillier, et al., Subject: presentation, attaching Horizon-Plans - May 5.2010.ppt | Phase Two |
| TREX-010218 | TDR153-149973 - TDR153-149990 | 5/25/2010 | May 25, 2010 E-mail string among Edward Ruth, Paul King, Asbjorn Olsen, Eddy Redd, Trent Fleece, Mike Brown, et al., Subject: Review Top Hat Installation procedures, attaching GoM Drilling, Completions and Interventions - MC252, Flow Containment and Captu | Phase Two |
| TREX-010223 | TRN-MDL-00047755 - TRN-MDL-00047948 | 4/14/2010 | Transocean MASTER REGISTER EMERGENCY RESPONSE MANUAL, VOLUME 2 OF 2, VESSEL RESPONSE PLAN, Effective Date:  April 14, 2010 | Phase Two |
| TREX-010224 | TRN-MDL-00046974 - TRN-MDL-00047024 | 10/31/2007 | Transocean EMERGENCY MANAGEMENT PROCEDURES MANUAL, Revision Date: October 31, 2007 | Phase Two |
| TREX-010225 | TRN-MDL-00027862 - TRN-MDL-00027955 | 12/15/2008 | Transocean GULF OF MEXICO SECTOR EMERGENCY RESPONSE MANUAL, Effective Date: December 15, 2008 | Phase Two |
| TREX-010226 | TRN-MDL-00348002 | 4/19/2009 | April 17 and 19, 2009 E-mail string among Bill Sannan, Larry McMahan , et al., Subject:  Crane Training, with Attachments | Phase Two |
| TREX-010227 | TRN-MDL-03889224 - TRN-MDL-03889225 | 6/1/2008 | June 1, 2008 E-mail from Mac Polhamus, Daun Winslow , et al., Subject: High Level BP Presentation, with Attachments | Phase Two |
| TREX-010228 | TRN-MDL-06230341 - TRN-MDL-06230345 | 7/25/2008 | June 24, 25 and July 24, 25, 2008 E-mail string among Steve Hand, Steven Newman , et al., Subject: Marianas, Kodiak sidetrack | Phase Two |
| TREX-010229 | TDR120-02481961 - TDR120-02481962 | 5/22/2010 | May 22, 2010 E-mail string among Rob Turlak, Iain Sneddon , et al., Subject: Status Update | Phase Two |
| TREX-010230 | TDR120-019489 - TDR120-019490 | 6/20/2010 | June 18 and 20, 2010 E-mail string among Rob Turlak, Pharr Smith and Andrew Blair, Subject: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here, with Attachments | Phase Two |
| TREX-010236 | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | 5/7/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 BOP on BOP Capping Option, dated 7 May 2010 | Phase Two |
| TREX-010237 | TRN-MDL-07590861 - TRN-MDL-07590863 | 12/21/2010 | Dec 21, 2010 E-mail string among Grover Badeaux, John Boone , et al., Subject: Documentation of Cap-N-Stack used for Macondo; Dec 16, 19-21, 2010 E-mail string among Grover Badeaux, John Boone , et al., Subject: TOI Capping Stack Drawings | Phase Two |
| TREX-010240 | TRN-MDL-06416911 - TRN-MDL-06416912 | 5/31/2008 | May 30 and 31, 2008 E-mail string between Jimmy Moore and Chris Knight, Subject: Using the Management System | Phase Two |
| TREX-010241 | TRN-MDL-06419253 - TRN-MDL-06416254 | 4/6/2010 | April 5 and 6, 2010 E-mail string among Steve Hand, Martin Varco , et al., Subject: REVIEW: Pre-read pack and Final Slide deck, with Attachments, 24 pages | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010242 | TRN‑MDL‑04739631 ‑ TRN‑MDL‑04739633 | 4/23/2008 | April 23, 2008 E-mail string among Mandar Pathak, Steve Hand , et al., with Attachments | Phase Two |
| TREX-010243 | TRN‑MDL‑03862589 ‑ TRN‑MDL‑03862590 | 3/15/2001 | March 13 - 15, 2001 E-mail string between Doug Halkett and John Wilson, Subject: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL/RIG FLOOR | Phase Two |
| TREX-010244 | TRN‑MDL‑06165488 ‑ TRN‑MDL‑06165489 | 6/15/2006 | May 22, June 12, 13 and 15, 2006 E-mail string among Ian MacPhail, Bill Muir , et al., Subject:  Prospect Diverter Flowline and Prospect Flowline, with Attachments | Phase Two |
| TREX-010245 | TRN‑MDL‑06570746 | 5/8/2005 | May 8, 2005 E-mail from Marc Cleaver to David Mullen, Subject: Reducing Unplanned Operational Events, with Attachments, 15 pages | Phase Two |
| TREX-010246 | | 4/12/2010 | PowerPoint slides titled Transocean Performance Review - 2009, April 12th 2010, BP Offices - WL1, Houston; 27 pages | Phase Two |
| TREX-010247 | | | Transocean PowerPoint slides titled Reducing Unplanned Operational Events; 2004-2005 | Phase Two |
| TREX-010248 | TRN‑MDL‑01274711 ‑ TRN‑MDL‑01274713 | 4/26/2010 | April 25 and 26, 2010 E-mail string among Dean Williams, Jean Paul Buisine , et al., Subject: Subsea Issues | Phase Two |
| TREX-010249 | HCP008‑002237 | 9/30/2011 | Section 3. Operations from the On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | Phase Two |
| TREX-010261 | BP‑HZN‑2179MDL07536529 ‑ BP‑HZN‑2179MDL07536651 | | Handwritten notes of Kevin J. Devers - May 3, 2010 - December 7, 2010 | Phase Two |
| TREX-010262 | BP‑HZN‑2179MDL00396685 | 6/5/2010 | June 5, 2010 E-mail string between Stan Bond, Tony Emmerson , et al., Subject: Top Hat | Phase Two |
| TREX-010263 | BP‑HZN‑2179MDL07415413 | | Tables labeled Likelihood of Risk Event and Containment & Recovery Team - Purple & Blue Hazards | Phase Two |
| TREX-010264 | BP‑HZN‑2179MDL05591698 ‑ BP‑HZN‑2179MDL05591716 | 9/19/2010 | Sept 9, 17, 19, 2010 E-mail string among Trevor Smith, Richard Lynch , et al., Subject: MWCS PEER Assist Meeting DRAFT Notes, withAttachments | Phase Two |
| TREX-010265 | BP‑HZN‑2179MDL05218329 ‑ BP‑HZN‑2179MDL05218341 | 10/25/2010 | Oil Spill Response Plan Framework dated October 25, 2010 | Phase Two |
| TREX-010266 | BP‑HZN‑2179MDL07467478 ‑ BP‑HZN‑2179MDL07467484 | 9/10/2010 | Sept 9 and 10, 2010 E-mail string among Leith McDonald, Randy Joseck , et al., Subject: urgent: BP OSRP Updates for Source Control/Relief Well, with Attachments | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010267 | BP-HZN-2179MDL05353467 - BP-HZN-2179MDL05353471 | 9/13/2010 | Sept 13, 2010 E-mail from Shana Timmons to Trevor Smith, Kevin Devers and Wissam Al Monthiry, Subject: Draft - Subsea Containment Section of Oil Spill Response Plan, with Attachments | Phase Two |
| TREX-010268 | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783093 | 6/17/2010 | June 17, 2010 E-mail from Mark Nichols to Stan Bond, Trevor Smith , et al., Subject: Capping Options, with Attachments | Phase Two |
| TREX-010269 | BP-HZN-2179MDL04794354 - BP-HZN-2179MDL04794356 | | Document titled Updated Lessons Learned | Phase Two |
| TREX-010270 | BP-HZN-2179MDL07522451 - BP-HZN-2179MDL07522452 | 6/8/2010 | June 7 and 8, 2010 E-mail string among Tom Mataway, Kevin Devers , et al., Subject: Basis of design latch cap | Phase Two |
| TREX-010274 | BP-HZN-2179MDL07415420 | 6/13/2010 | June 13, 2010 E-mail from Trevor Smith to Paul Anderson, Julian Austin , et al., Subject: Flex Joint Overshot activity is being stopped, with Attachments | Phase Two |
| TREX-010278 | BP-HZN-2179MDL07521887 - BP-HZN-2179MDL07521891 | 6/20/2010 | June 20, 2010 E-mail string between Kevin Devers and Jonathan Hsu, Subject: Current Status at GE Vetco for Latch Cap; June 18, 2010 E-mail string among Jonathan Hsu, Kevin Devers , et al., Subject: BP Latch Cap: Raw Mat'l; June 16 - 18, 2010 E-mail string | Phase Two |
| TREX-010279 | BP-HZN-2179MDL05072777 - BP-HZN-2179MDL05072782 | 6/22/2010 | June 16-22, 2010 E-mail string among Pierre Beynet, Kevin Devers, Les Owen, Julian Austin, Mark Nichols, et al., Subjects: Hydrate prevention RE: Latch Cap Assurance Latch Cap Assurance Plan, Technical Assessment Plan - 21st June Update, Technical Assessm | Phase Two |
| TREX-010280 | BP-HZN-2179MDL07527651 - BP-HZN-2179MDL07527692 | 6/28/2010 | June 28, 2010 E-mail string among Kevin Devers, Shana Timmons , et al., Subject: Testing Procedure for Manifold/Seal/Latch Assembly, with Attachments | Phase Two |
| TREX-010281 | BP-HZN-2179MDL04805129 - BP-HZN-2179MDL04805143 | 6/29/2010 | BP Powerpoint Slides titled Latch Cap dated 29 June 2010 | Phase Two |
| TREX-010282 | BP-HZN-2179MDL07523267 - BP-HZN-2179MDL07523270 | 6/30/2010 | June 22, 24, 30, 2010 E-mail string among Kevin Devers, Michael Webber , et al., Subject: Pros/Cons of 3-ram stack vs Manifold, with Attachments, two pages | Phase Two |
| TREX-010289 | BP-HZN-2179MDL07415423 - BP-HZN-2179MDL07415436 | 9/22/2010 | Sept. 22, 2010 E-mail string from Janet Weiss to Daniella Sargo, Subject: Slide pack on Containment only for Kevin Devers, with Attachments and Subject:  Slide pack on Containment & Response for Kevin Devers, 11 pages | Phase Two |
| TREX-010290 | BP-HZN-2179MDL05870531 - BP-HZN-2179MDL05870534 | 5/2/2010 | May 1 and 2, 2010 E-mail string among Howard Cook, David Brookes , et al., Subject: Cofferdam feasability, with Attachments; May 1, 2010 E-mail from Dan Stoltz to Gordon Birrell and Richard Lynch, Subject: Coffer Dam Pictures.ppt, with Attachments | Phase Two |
| TREX-010293 | BP-HZN-2179MDL00632920 - BP-HZN-2179MDL00632927 | 5/8/2010 | BP MC 252 - Coffer Dam Hydrate Formation dated 8 May 2010, eight pages | Phase Two |
| TREX-010297 | BP-HZN-2179MDL04858094 - BP-HZN-2179MDL04858097 | 5/21/2010 | May 20 and 21, 2010 E-mail string among David Crowther, Fergus MacLeod, Gordon Birrell, Doug Suttles , et al., Subjects: Communication to London Stock exchange of flow through RITT, Press release to be issued in the US by Marcella Christophe at 5 AM after | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010298 | BP‑HZN‑2179MDL07520693 ‑ BP‑HZN‑2179MDL07520695 | 5/22/2010 | May 22, 2010 E-mail string among Alistair Johnston, Mike Cargol , et al., Subject: Update on Top Priority Items to be Ready for Top Kill Failure | Phase Two |
| TREX-010301 | BP‑HZN‑CEC 019245; BP‑HZN‑CEC 019421 ‑ BP‑HZN‑CEC 019423; BP‑HZN‑CEC 019751 ‑ BP‑HZN‑CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: OSRP – Section 6 - SPILL DETECTI0N &SOURCE IDENTIFICATION AND CONTROL; | Phase Two |
| TREX-010302 | BP‑HZN‑2179MDL03324467 ‑ BP‑HZN‑2179MDL03324469 | 3/30/2010 | March 30, 2010 E-mail from Dennis Johnson to George Gray, Gavin Kidd , et al., Subject: May 2010 C&CM Training Week (for current IMT Members), with Attachments | Phase Two |
| TREX-010303 | IMS308‑002026 ‑ IMS308‑002044 | 10/24/2008 | Title 30: Mineral Resources, Part 254--Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line, e-CFR Data is current as of October 24, 2008 | Phase Two |
| TREX-010304 | BP‑HZN‑2179MDL00312135 ‑ BP‑HZN‑2179MDL00312136 | 4/15/2010 | April 15, 2010 E-mail from Earnest Bush to Dawn Allen, Steve Benson, et al.; Subject: Notes from Port Arthur Spill Presentation | Phase Two |
| TREX-010305 | BP‑HZN‑CEC 019669 ‑ BP‑HZN‑CEC 019704 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: Appendix D - Contractual Agreements | Phase Two |
| TREX-010310 | BP‑HZN‑2179MDL05312561 ‑ BP‑HZN‑2179MDL05312585 | | BP Gulf of Mexico Regional Oil Spill Response Plan Update (2010) - slides | Phase Two |
| TREX-010338 | BP‑HZN‑2179MDL04503729 ‑ BP‑HZN‑2179MDL04503738 | | Document titled BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO. 3 | Phase Two |
| TREX-010339 | SNL095‑006495 | 7/19/2010 | July 19, 2010 E-mail from Curtt Ammerman to Tom Hunter, Subject: Technical vs Legal | Phase Two |
| TREX-010347 | | 11/15/2012 | GUILTY PLEA AGREEMENT, United States of America v. BP Exploration & Production, Inc., Filed 11/15/12; 18 pages | Phase Two |
| TREX-010449 | STC‑MDL‑0038074 ‑ STC‑MDL‑0038076 | 6/25/2010 | June 24 and 25, 2010 E-mail string among Caleb de Oliveira Silva, Sylvain Rongier , et al., Subject: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil using Ever Green | Phase Two |
| TREX-010463 | STC‑MDL‑0010446 | 4/30/2010 | April 29 and 30, 2010 E-mail string among Mahendra Kunju, Clay Leonard , et al., Subject: BP Update | Phase Two |
| TREX-010465 | STC‑MDL‑0031331 ‑ STC‑MDL‑0031334 | 6/12/2010 | June 12, 2010 E-mail string among Robert Drummond, Louis Schmidt , et al., Subject: Recap of my day 1, with Attachments | Phase Two |
| TREX-010467 | STC‑MDL‑0031349 ‑ STC‑MDL‑0031354 | 6/13/2010 | June 11 - 13, 2010 E-mail string among Robert Drummond, Louis Schmidt , et al., Subject: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010473 | HAL_1279893 | 5/27/2010 | May 27, 2010 E-mail string among Hank Porter, Richard Vargo, Chris Daigel, Dalvon Craft, National Chaisson, Rupen Doshi, et al., Subject: Data Files from BP's Top Kill - Livelink 11 KB | Phase Two |
| TREX-010495 | WW‑MDL‑00139301 ‑ WW‑MDL‑00139302 | 5/11/2010 | May 11, 2010 E-mail string among William Burch, Fred Ng , et al., Subject: URGENT: Cairn Dynamic Kill Modeling Request | Phase Two |
| TREX-010499 | WW‑MDL‑00144018 ‑ WW‑MDL‑00144021 | 5/29/2010 | May 29, 2010 E-mail string among Pat Campbell to Freddy L. Gebhardt , et al.; Subject: Re: Important feedback from Mark Patteson | Phase Two |
| TREX-010503 | BP‑HZN‑CEC 019245 ‑ BP‑HZN‑CEC 019246; BP‑HZN‑CEC 019421 ‑ BP‑HZN‑CEC 019423; BP‑HZN‑CEC 019751 ‑ BP‑HZN‑CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan excerpts: Chapter 6: Spill Detection & Source Identification & Control; Appendix H: Worst Case Discharge Scenario | Phase Two |
| TREX-010504 | BP‑HZN‑2179MDL00606800 ‑ BP‑HZN‑2179MDL00606809 | 4/28/2010 | Macondo D&C Tactical Response | Phase Two |
| TREX-010505 | BP‑HZN‑2179MDL01793905 ‑ BP‑HZN‑2179MDL01793929 | 5/17/2010 | E-mail string, top e-mail from Paul Tooms to Harry Thierens, et al., dated May 17, 2010 Subject:  FW:  Top Preventer Peer Assist Recommendations | Phase Two |
| TREX-010506 | BP‑HZN‑2179MDL02564820 ‑ BP‑HZN‑2179MDL02564825 | 5/6/2010 | MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings | Phase Two |
| TREX-010508 | BP‑HZN‑2179MDL00609962 ‑ BP‑HZN‑2179MDL00609973 | 5/14/2010 | BP Gulf of Mexico SPU Drilling & Completions MC-252 #1 Top Kill Evaluation - 12 page version | Phase Two |
| TREX-010509 | HCP008‑012292 ‑ HCP008‑012299 | 5/7/2010 | BP Deepwater Horizon - Source Control update, dated Friday 7th May 2010 | Phase Two |
| TREX-010514 | CAM_CIV_0235413 ‑ CAM_CIV_0235414 | 5/30/2010 | E-mail string, top e-mail from Don King to Stuart Nelson, dated 5/30/2010, Subject:  Re:  BP Horizon - BOP Pressure Relief Manifold | Phase Two |
| TREX-010522 | BP‑HZN‑2179MDL02205293 ‑ BP‑HZN‑2179MDL02205317 | 5/15/2010 | E-mail from Jon Turnbull to James Wellings, et al., dated May 15, 2010, Subject:  Top Preventer Peer Assist Recommendations Final.ppt | Phase Two |
| TREX-010524 | BP‑HZN‑2179MDL01614182 ‑ BP‑HZN‑2179MDL01614184 | 5/18/2010 | E-mail string, top e-mail from Kate Baker to Charles Holt, et al., dated May 18, 2010, Subject:  FW:  Draft for yor comment; summary points from the KWOP discussion | Phase Two |
| TREX-010525 | BP‑HZN‑2179MDL01513732 ‑ BP‑HZN‑2179MDL01513735 | 5/3/2010 | E-mail string, top e-mail from Trent Fleece to James Wellings, et al., dated May 03, 2010, Subject:  RE: Enterprise Team Update (Confidential) | Phase Two |
| TREX-010526 | BP‑HZN‑2179MDL00443906 ‑ BP‑HZN‑2179MDL00443907 | 4/26/2010 | E-mail string, top e-mail from Cindy Yeilding to David Rainey, et al., dated Apr 26, 2010, Subject:  RE: Exploration Plan ready for review | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010527 | BP-HZN-2179MDL05180386 | | BP Well Capping Team org chart | Phase Two |
| TREX-010528 | BP-HZN-2179MDL01513672 | 5/18/2010 | E-mail from James Wellings to Harry Thierens, et al., dated May 18, 2010, Subject:  FW:  LMRP Vessel Recovery Options | Phase Two |
| TREX-010529 | BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | 5/5/2010 | Enterprise Team - Meeting Minutes - 05 May 2010 - 8:00am | Phase Two |
| TREX-010530 | BP-HZN-2179MDL01513657 | 5/12/2010 | E-mail from James Wellings to Charles Holt and Mark Patteson dated May 12, 2010, Subject: Update on DDII BOP on BOP and Capping Stack | Phase Two |
| TREX-010531 | BP-HZN-2179MDL04795760 - BP-HZN-2179MDL04795779 | 5/22/2010 | Handwritten notes and BP Macondo Technical Note, dated 22nd May 2010, Version:  A | Phase Two |
| TREX-010532 | BP-HZN-2179MDL07242597 - BP-HZN-2179MDL07242602 | 5/29/2010 | Technical Update On the Riser Insertion Tube Tool and the Top Kill Procedure | Phase Two |
| TREX-010533 | BP-HZN-2179MDL00957443 - BP-HZN-2179MDL00957454 | 5/29/2010 | BP Top Kill Analysis, dated 29th May 2010 | Phase Two |
| TREX-010534 | WW-MDL-00026911 - WW-MDL-00026915 | 5/30/2010 | E-mail string, top e-mail from Christopher Murphy to Fred Ng, et al., dated May 30, 2010, Subject:  RE:  Burst disk calculations | Phase Two |
| TREX-010535 | BP-HZN-2179MDL02640192 - BP-HZN-2179MDL02640195 | 5/4/2010 | E-mail from Chris Roberts to Donnie Carter, et al., dated May 04, 2010, Subject: HAZID - Well Capping Team results | Phase Two |
| TREX-010536 | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | 5/7/2010 | BP Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 on BOP Capping Option, dated 7 May 2010 | Phase Two |
| TREX-010537 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 5/30/2010 | E-mail string, top e-mail from Paul Tooms to Leith McDonald, et al., dated May 30, 2010, Subject:  FW: Slide pack for 13.00 | Phase Two |
| TREX-010538 | | 10/25/2012 | Deposition transcript of Marcia Kemper McNutt, Ph.D., dated October 25, 2012, Pages 343, 412 - 415 | Phase Two |
| TREX-010539 | | 9/24/2012 | Deposition transcript of Admiral Thad William Allen, dated September 24, 2012, Pages 1, 50 - 57 | Phase Two |
| TREX-010540 | | 10/23/2012 | Deposition transcript of Rear Admiral Mary Ellen Landry, Dated October 23, 2012, Pages 377, 446 - 449 | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010541 | | 10/11/2012 | Deposition transcript of United States, by and through Lars Herbst, dated October 11, 2012, Pages 290, 439 - 442 | Phase Two |
| TREX-010542 | BP-HZN-2179MDL07448091 | 5/8/2010 | E-mail from Trent Fleece to Charles Holt, dated May 08, 2010, Subject:  BOP on BOP | Phase Two |
| TREX-010543 | | 1/11/2011 | Analysis of Well Containment and Control Attempts In The Aftermath of the Deepwater Blowout in MC252, dated January 11, 2011, 30 pages | Phase Two |
| TREX-010545 | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | 5/28/2010 | E-mail string, top e-mail from Discover Enterprise to Doug Blalock, dated May 28, 2010, Subject: FW: Top Hat BHA Summary Calculations | Phase Two |
| TREX-010546 | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | 6/16/2010 | E-mail string, top e-mail from Trevor Smith to Fred Smith, et al., dated Jun 16, 2010, Subject: FW: Notes From Today's Meeting | Phase Two |
| TREX-010547 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | 5/30/2010 | E-mail string, top e-mail from David Petruska to Mark Hamilton, et al., dated May 30, 2010, Subject: RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | Phase Two |
| TREX-010603 | WW-MDL-00143667 - WW-MDL-00143698 | 6/20/2010 | June 20, 2010 E-mail from William Burch to Kurt Mix, David Barnett , et al.; Subject: Dynamic Kill Technical Fact Note; with Attachment; 32 pages | Phase Two |
| TREX-010608 | WW-MDL-00143431 - WW-MDL-00143434 | 8/15/2010 | August 15, 2010 E-mail from Pat Campbell to Freddy L. Gebhardt , et al.; Subject: BP Macondo Update 15 August 2010 | Phase Two |
| TREX-010610 | WW-MDL-00143496 | 7/23/2010 | E-mail string among Pat Campbell, Joel Sodowsky, Freddy L. Gebhardt, et al.; Subject: Wall Street Journal article on Macondon Well | Phase Two |
| TREX-010611 | WW-MDL-00023963 - WW-MDL-00023965 | 5/17/2010 | May 17, 2010 E-mail string among Pat Campbell, David W. Moody, et al.; Subject: Updated BOP on BOP Schedule 17may10 | Phase Two |
| TREX-010612 | WW-MDL-00133002 - WW-MDL-00133004 | 6/12/2010 | June 12, 2010 E-mail string among Christopher J. Murphy, Pat Campbell, et al.; Subject: RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology | Phase Two |
| TREX-010613 | WW-MDL-00097109 - WW-MDL-00097110 | 6/24/2010 | June 23 - 24,2010 E-Mail string among Thomas Avery and Mike Cargol; Subject: RE: Light Weight Manifold | Phase Two |
| TREX-010615 | WW-MDL-00099976 - WW-MDL-00099978 | 6/2/2010 | June 2, 2010 E-mail string among David Barnett to William Burch; Subject: FW:WSJ_BP Cites Broken Disk in 01jun10; with Attachments; 3 pages | Phase Two |
| TREX-010616 | WW-MDL-00067470 - WW-MDL-00067474 | 5/30/2010 | May 29 - 30, 2010 E-mail string among Fred Ng, Pat Campbell , et al.; Subject: RE: Burst disc calculations; with Attachments | Phase Two |

| Trial Exhibit Number | Bates Range | Exhibit Date | Description | Phase |
|---|---|---|---|---|
| TREX-010617 | WW‑MDL‑00029078 ‑ WW‑MDL‑00029079 | 5/29/2010 | May 29, 2010 E-mail string among Christopher J. Murphy, David Barnett , et al.; Subject: Re: WWCI Support of Top Kill | Phase Two |
| TREX-010618 | WW‑MDL‑00133404 | 5/28/2010 | May 28, 2010 E-mail from David W. Moody to William Burch, David Barnett , et al.; Subject: RE: War Room Issues | Phase Two |
| TREX-010619 | WW‑MDL‑00144049 | 5/27/2010 | May 27, 2010 E-mail from Pat Campbell to Pat Bernard; Subject: BP Macondo 252-1 "Top Kill" | Phase Two |
| TREX-010620 | WW‑MDL‑00064211 ‑ WW‑MDL‑00064216 | 5/23/2010 | May 23, 2010 E-mail string among Joe Dean Thompson, Pat Campbell, David W. Moody, David Barnett , et al.; Subject: RE: BP | Phase Two |
| TREX-010622 | WW‑MDL‑00022601 ‑ WW‑MDL‑00022618 | 5/28/2010 | Project Memo dated May 31, 2010 from D. Barnett to Mark Mazzella, Mark Patteson, et al.; Subject: Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two |
| TREX-010623 | WW‑MDL‑00026911 ‑  WW‑MDL‑00026915 | 5/30/2010 | May 29-30,2010 E-mail string among  Christopher J. Murphy, Fred Ng , et al.; Subject: RE: Burst disc calculations | Phase Two |
| TREX-010624 | WW‑MDL‑00026749 ‑ WW‑MDL‑00026750 | 5/26/2010 | May 26,2010 E-mail string among Christopher J. Murphy and Fred Ng; Subject: RE: Curious | Phase Two |
| TREX-010625 | WW‑MDL‑00026854 ‑ WW‑MDL‑00026858 | 5/29/2010 | May 29, 2010 E-mail string among Christopher J. Murphy, Pat Campbell, Freddy L. Gebhardt , et al.; Subject: WWCI Support of Macondo blowout | Phase Two |
| TREX-011021 | STATOIL00000117 ‑ STATOIL00000125 | 8/19/2010 | E-mail string ending 8/19/2010 from Reidar B. Schüller to Wayne O. Miller; Subject: Ready to start the HYDRO analysis | Phase Two |
| TREX-011122 | BPI_00002394 | 9/28/2010 | E-mail dated September 28, 2010 from Andy Woods to Colm-cille Caulfield; Subject: Re: Crone etc | Phase Two |
| TREX-011126 | BP‑HZN‑2179MDL04885734 ‑ BP‑HZN‑2179MDL04885737 | 6/23/2010 | E-mail dated June 23, 2010 from Ellen Williams to David Rainey, cc: to David Eyton; Subject: Fluid flow determinations | Phase Two |
| TREX-011128 | BP‑HZN‑2179MDL01824147 ‑ BP‑HZN‑2179MDL01824160 | 6/6/2010 | E-mail dated June 6, 2010 from Peter Carragher to David Eyton, et al.; Subject: RE: Paper | Phase Two |