## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: OIL SPILL by the OIL RIG "DEEPWATER HORIZON" in the GULF OF MEXICO, on APRIL 20, 2010 | §<br>§<br>§<br>§<br>§ | MDL No. 2179<br><br>SECTION:  J |
| Applies to:   All Cases | §<br>§<br>§ | JUDGE BARBIER<br><br>MAG. JUDGE SHUSHAN |

## HALLIBURTON ENERGY SERVICES, INC.'S 12/19/2012 GOOD FAITH PHASE TWO TRIAL EXHIBIT LIST: FIRST INSTALLMENT

Pursuant to the Court's November 14, 2012 Order (Rec. Doc. 7888), Halliburton Energy Services, Inc. ("HESI") submits its 12/19/2012 Good Faith Phase Two Trial Exhibit List: First Installment for the Phase Two trial beginning in September 2013 (attached hereto as Exhibit A). This list includes Phase Two deposition exhibits for depositions taken through December 14, 2012, as well as additional documents not used in Phase Two depositions.

HESI reserves the right to amend or supplement its 12/19/2012 Good Faith Phase Two Trial Exhibit List in order to add documents required for deposition designations, for expert and other discovery, including additional Phase Two depositions, and/or due to the unavailability of fact witnesses.  HESI also reserves the right to amend or supplement its 12/19/2012 Good Faith Phase Two Trial Exhibit List in order to remove or add documents in connection with court rulings on motions *in limine*.  HESI also reserves the right to add exhibits to its 12/19/2012 Good Faith Phase Two Trial Exhibit List after examining other parties' exhibit lists, as impeachment or rebuttal evidence, or to refresh a witness' recollection.

HESI reserves the right to use documents identical to those listed in Exhibit A but with a different bates number and to add attachments or parent documents as necessary.  The inclusion of an exhibit on its 12/19/2012 Good Faith Phase Two Trial Exhibit List: First Installment does not mean that HESI agrees to the exhibit's admission for all purposes, as some exhibits are offered as party admissions only against others, or as possible impeachment materials.  Accordingly, HESI reserves the right to object to the introduction of certain exhibits for all purposes.

Dated:  December 19, 2012

Respectfully submitted,

**GODWIN LEWIS PC**

By:   */s/ Donald E. Godwin*

Donald E. Godwin
*Attorney-in-charge*
State Bar No. 08056500
Don.Godwin@GodwinLewis.com
Bruce W. Bowman, Jr.
State Bar No. 02752000
Bruce.Bowman@GodwinLewis.com
Jenny L. Martinez
State Bar No. 24013109
Jenny.Martinez@GodwinLewis.com
Floyd R. Hartley, Jr.
State Bar No. 00798242
Floyd.Hartley@GodwinLewis.com
Gavin E. Hill
State Bar No.  00796756
Gavin.Hill@GodwinLewis.com
Renaissance Tower
1201 Elm, Suite 1700
Dallas, Texas 75270-2041
Telephone: (214) 939-4400
Facsimile: (214) 760-7332

and

R. Alan York
State Bar No. 22167500
Alan.York@GodwinLewis.com
Jerry C. von Sternberg
State Bar No.  20618150
Jerry.vonSternberg@GodwinLewis.com
Misty Hataway-Coné
State Bar No.  24032277
Misty.Cone@GodwinLewis.com
1331 Lamar, Suite 1665
Houston, Texas 77010
Telephone:  713.595.8300
Facsimile:  713.425.7594

**ATTORNEYS FOR DEFENDANT
HALLIBURTON ENERGY SERVICES, INC.**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing HESI'S Good Faith Phase Two Trial Exhibit List: First Installment, has been served on all Counsel by electronically uploading the same to Lexis Nexis File & Serve in accordance with Pretrial Order No. 12, and that the foregoing was electronically filed with the Clerk of the Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedure established in MDL 2179, on this 19th day of December, 2012.

*/s/ Donald E. Godwin*
Donald E. Godwin

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 1 | 9/8/2010 | Report: Deepwater Horizon Accident Investigation Report ("Bly" Report) | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | Phase One; Phase Two |
| 143 | 5/21/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | Phase One; Phase Two |
| 597 | 2/15/2008 | Manual: DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - Volume 1 of 2 | BP-HZN-IIT-0002370 - BP-HZN-IIT-0003004 | Phase One; Phase Two |
| 599 | 5/5/2010 | Report: Cameron Controls - Daily Report Sheet | BP-HZN-IIT-0006192 - BP-HZN-IIT-0006199 | Phase One; Phase Two |
| 768 | 02/??/09 | Document: Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | Phase One; Phase Two |
| 769 | 6/30/2009 | Document: BP-Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC019244 - BP-HZN-CEC019825 | Phase One; Phase Two |
| 876 | 6/3/2010 | Email - From: Samuel Defranco To: Dave Wall - Subject: Gas Flow | BP-HZN-BLY00206967 | Phase One; Phase Two |
| 1164 | 3/20/2011 | Report: DNV Report EP030842 for BOEMRE, Volume 1 | No Bates | Phase One; Phase Two |
| 1207 | 4/22/2010 | Email - From: Jonathan Bellow To: Greg Walz and others - Subject: Tiger team support - two relief well operations | BP-HZN-2179MDL00427183 | Phase One; Phase Two |
| 1208 | 5/5/2010 | Email - From: Charles Bondurant To: German Camacho and others - Subject: OW project for Relief Wells | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 | Phase One; Phase Two |
| 1209 | 5/5/2010 | Email - From: Robert Bodek To: MC252_Email_Retention - Subject: InSite Access | BP-HZN-2179MDL00877653 - BP-HZN-2179MDL00877656 | Phase One; Phase Two |
| 1210 | 5/7/2010 | Email - From: Robert Bodek To: Ross Benthien - Subject: Re: 14" MoC Document | BP-HZN-2179MDL00876814 - BP-HZN-2179MDL00876816 | Phase One; Phase Two |
| 1211 | 6/4/2010 | Email - From: Robert Bodek To: Stuart Hemming and others - Subject: FW: Macondo Relief Well Geochem Sampling, with attachment | BP-HZN-2179MDL00890023 - BP-HZN-2179MDL00890024 | Phase One; Phase Two |
| 1453 | 8/31/2008 | Manual: Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | TRN-MDL-00048160 - TRN-MDL-00048520 | Phase One; Phase Two |
| 1454 | 3/31/2009 | Manual: Transocean - Well Control Handbook | TRN-MDL-00286767 - TRN-MDL-00287162; TRN-USCG_MMS-00043810 - TRN-USCG_MMS-00044205 | Phase One; Phase Two |
| 1463 | 4/27/2010 | Email - From: Steve Thames To: Glen Shropshire and others - Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | TRN-MDL-00349204 - TRN-MDL-00349205 | Phase One; Phase Two |
| 1464 | 5/5/2010 | Email - From: Absjorn Olsen To: Eddy Redd and others - Subject: presentation, with attachment | TRN-MDL-00605899 - TRN-MDL-00605929 | Phase One; Phase Two |
| 1465 | 5/1/2010 | Email - From: Eddy Redd To: Adrian Rose - Subject: Fw: May 01, 2010 DWH 03:00 Report | TRN-MDL-00653238 - TRN-MDL-00653239 | Phase One; Phase Two |
| 1466 | 5/5/2010 | Email - From: Dennis Hayes To: Jerry Canducci - Subject: Status report 5-5-10 600, with attachment | TRN-MDL-00655081 - TRN-MDL-00655084 | Phase One; Phase Two |
| 1468 | 4/30/2010 | Email - From: David Perez To: Jerry Canducci and others - Subject: Horizon Status Update 4-30-10, with attachment | TRN-MDL-00607322 - TRN-MDL-00607325 | Phase One; Phase Two |
| 1483 | 5/1/2010 | Document: AREA COMMAND OPERATING GUIDE | TRN-MDL-00122507 - TRN-MDL-00122531; TRN-HCEC-00093469 - TRN-HCEC-00093493 | Phase One; Phase Two |
| 1484 | 4/26/2010 | Manual: DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A - Technical Field Support - Subsea | TRN-MDL-00498732 - TRN-MDL-00498734 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 1501 | 4/22/2010 | Document: Macondo Time Log Analysis - April 22, 2010 | No Bates | Phase One; Phase Two |
| 1534 | 5/24/2010 | Email - From: Zena Miller To: Jonathan Bellow and others - Subject: RE: MC252 #1 Data Release Request, with attachment | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 | Phase One; Phase Two |
| 1621 | 1/5/2011 | Email - From: Kent Wells To: Kevin Kennelley - Subject: FW: Status of OGP Actions - Presentation, with attachment | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | Phase One; Phase Two |
| 1622 | 1/5/2011 | Email - From: Kent Wells To: Patrick O'Bryan and others - Subject: Lessons Learned - updating content for a new slide presentation, with attachment | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 | Phase One; Phase Two |
| 1625 | 4/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Afternoon Interface Meeting, with attachment | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | Phase One; Phase Two |
| 1626 | 4/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/27 Morning Interface Meeting, with attachment | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | Phase One; Phase Two |
| 1627 | 4/30/2010 | Document:  GULF OF MEXICO OIL SPILL RESPONSE FACT SHEET | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 | Phase One; Phase Two |
| 1628 | 5/1/2010 | Press Release: Friday Press Conference Summary and Talking Points for Saturday (May 1) | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | Phase One; Phase Two |
| 1629 | 5/9/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: Daily Operational Report - May 09, 2010, with attachment | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | Phase One; Phase Two |
| 1630 | 5/8/2010 | Document: Hydrate Stability Zones | BP-HZN-2179MDL00940538 | Phase One; Phase Two |
| 1631 | 5/10/2010 | Email - From: Toby Odone To: Valerie Corr - Subject: RE: Update - Monday, May 10 | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943671 | Phase One; Phase Two |
| 1632 | 5/12/2010 | Email - From: Elizabeth Fison To: Andrew Gowers - Subject: NYT Henry Fountain Articles | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | Phase One; Phase Two |
| 1633 | 5/13/2010 | Email - From: Andrew Gowers To: Kent Wells and others - Subject: FW: NYT Henry Fountain Articles | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 | Phase One; Phase Two |
| 1634 | 5/14/2010 | Report:  Deepwater Horizon Incident - Daily Operational Report, Unified Area Command | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 | Phase One; Phase Two |
| 1635 | 5/18/2010 | Email - From: Kent Wells To: Tony Hayward - Subject: FW: Response update from Tony Hayward | BP-HZN-2179MDL00951580 - BP-HZN-2179MDL00951581 | Phase One; Phase Two |
| 1636 | 5/20/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: FW: UC Daily Operational Report - May 20, 2010, with attachment | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | Phase One; Phase Two |
| 1637 | 5/22/2010 | Email - From: David Randall To: Murray Auchincloss and others - Subject: UC Daily Operational Report - May 22, 2010, with attachment | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 | Phase One; Phase Two |
| 1638 | 5/24/2010 | Email - From: Cindy Bailey To: Samantha Shepard and others - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010, with attachment | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | Phase One; Phase Two |
| 1647 | 9/8/2010 | Email - From: Jamie Roberts To: Glenn Harper  and others - Subject: Action Items agreed at Sept 7th LT meeting | BP-HZN-2179MDL00959597 | Phase One; Phase Two |
| 1651 | 5/24/2010 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 1652 | 5/13/2010 | Email - From: Cindy Bailey To: G ANC ALT and others - Subject: Fw: Update - Thursday, May 12, with attachment | BP-HZN-2179MDL00093933 - BP-HZN-2179MDL00093941 | Phase One; Phase Two |
| 1653 | 5/7/2010 | Email - From: Darrell Hollek To: Robert Fryar and others - Subject: RE: Daily report | BP-HZN-2179MDL000989447 - BP-HZN-2179MDL000989448 | Phase One; Phase Two |
| 1657 | 6/23/2010 | Email From: Chuck Meloy To: Kent Wells - Subject: ? | BP-HZN-2179MDL000959005 | Phase One; Phase Two |
| 1658 | 6/23/2010 | Email - From: Chuck Meloy To: Kent Wells - Subject: RE: ? | BP-HZN-2179MDL000959003 | Phase One; Phase Two |
| 1666 | 12/??/10 | Report: Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | BP-HZN-2179MDL00973273; BP-HZN-2179MDL00973290; BP-HZN-2179MDL00973331 - BP-HZN-2179MDL00973332 | Phase One; Phase Two |
| 1698 | 03/13/10 - 04/21/10 | Document:  Notebook - Handwritten Journals of Greg Walz | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 | Phase One; Phase Two |
| 1749 | 4/24/2010 | Email - From: Cheryl Grounds To: Paul Tooms - Subject: RE: GOM Rig Incident | BP-HZN-2179MDL00301509 - BP-HZN-2179MDL00301510 | Phase One; Phase Two |
| 1751 | 5/18/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: FW: Blowout Statistics, with attachments | BP-HZN-BLY00196404 - BP-HZN-BLY00196512 | Phase One; Phase Two |
| 1752 | 8/6/2010 | Email - From: Cheryl Grounds To: Dave Wall and others - Subject: RE: Investigation Scope Next Week | BP-HZN-BLY00301143 - BP-HZN-BLY00301144 | Phase One; Phase Two |
| 1826 | 5/29/2008 | Email - From: Neil Cramond To: Jake Skelton and others - Subject: DWH Flooding - Initial Incident Summary | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | Phase One; Phase Two |
| 1841 | 5/24/2010 | Email - From: Neil Cramond To: Tammy Davolt -  Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02, with attachment | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | Phase One; Phase Two |
| 1894 | NA | Abbassian Handwritten Notes | BP-HZN-BLY00294394 - BP-HZN-BLY0294411 | Phase One; Phase Two |
| 1895 | 4/23/2010 | Email - From: Craig McCormick (Houston) To: William Stringfellow and others - Subject: Re: Horizon Ram procedure 3.doc | TRN-MDL-00494817 - TRN-MDL-00494821 | Phase One; Phase Two |
| 1901 | 4/14/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: FW: Pencor field report | APC-SHS2A-000007891 - APC-SHS2A-000007892 | Phase One; Phase Two |
| 1925 | 4/8/2010 | Email - From: Alan ODonnell To: Dawn Peyton - Subject: RE: Pompano Capacity | ANA-MDL-000008871 - ANA-MDL-000008872 | Phase One; Phase Two |
| 1926 | 4/20/2010 | MACONDO POST DRILL ANALYSIS (UTILIZING BP AMPLITUDE EXTRACTION) | ANA-MDL-000263338 - ANA-MDL-000263345 | Phase One; Phase Two |
| 2016 | 5/11/2010 | Document:  Hearing Before the Committee on Energy and Natural Resources - United States Senate - S. Hrg 111-653, Pt. 1 | No Bates | Phase One; Phase Two |
| 2026 | 5/22/2010 | E-mail - From: Jeff Miller To: Tim Probert - Subject: RE: Status on BP | HAL_0120990 - HAL_0120991 | Phase One; Phase Two |
| 2181 | 4/28/2010 | Presentation titled, "Sub Sea Gaping Stack" | No Bates | Phase One; Phase Two |
| 2292 | 5/8/2010 | Memo: "Source Control" Briefing for Admiral Allen | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | Phase One; Phase Two |
| 2296 | 6/26/2010 | Article: "Oil spill cleanup technology underfunded," The Canadian Press | No Bates | Phase One; Phase Two |
| 2298 | 8/5/2010 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | Phase One; Phase Two |
| 2350 | 9/10/2010 | Email - From: Janet Weiss To: Hanna Hofer and others - Subject: Pre-read for UK select Committee Prep -- Containment & Response, with attachment | BP-HZN-2179MDL01473970; NPT085-000454 - NPT085-000499 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 2351 | 1/20/2011 | Email - From: Dave King To: Richard Lynch and others - Subject: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday), with attachment (HESI substitutes clawed back BP-HZN-2179MDL01464766-68, with corrected version, BP-HZN-2179MDL02214295-97) | BP-HZN-2179MDL01474964 - BP-HZN-2179MDL01474998 | Phase One; Phase Two |
| 2357 | 1/17/2011 | Email - From: David Sims To: Richard Lynch and others - Subject: FW: Wellsite Leader Meeting, with attachment | BP-HZN-2179MDL01471389 - BP-HZN-2179MDL01471420 | Phase One; Phase Two |
| 2359 | 8/18/2010 | Report: Moving Forward - Well Intercept & Relief/Containment | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | Phase One; Phase Two |
| 2364 | 8/2/2010 | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | Phase One; Phase Two |
| 2365 | 1/21/2011 | Document:  Stories-Managing Well Differently Post Macondo | BP-HZN-2179MDL01472381 - BP-HZN-2179MDL01472383 | Phase One; Phase Two |
| 2366 | 8/5/2010 | Email - From: Richard Lynch To: Kent Corser - Subject: FW: Request: Data from static kill - Use in investigation report, with attachments | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | Phase One; Phase Two |
| 2400 | 7/27/2010 | Email - From: Doug Suttles  To: Kent Wells - Subject: RE: Oil Spill Response | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | Phase One; Phase Two |
| 2401 | 8/2/2010 | Email - From: Doug Suttles  To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01447972 - BP-HZN-2179MDL01447973 | Phase One; Phase Two |
| 2405 | 8/6/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | Phase One; Phase Two |
| 2406 | 8/6/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 | Phase One; Phase Two |
| 2407 | 6/30/2009 | Report: BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | BP-HZN-CEC019245 - BP-HZN-CEC019825 | Phase One; Phase Two |
| 2408 | NA | Document: Talking Points - Flow rate of the oil leak | BP-HZN-2179MDL00991961 - BP-HZN-2179MDL00991962 | Phase One; Phase Two |
| 2422 | 4/25/2010 | Email - From: David Rainey To: Richard Morrison and others - Subject: RE: Exploration Plan and permits | BP-HZN-2179MDL00443559 | Phase One; Phase Two |
| 2434 | 4/21/2010 | Email - From: Niall Maguire To: Doug Suttles and others - Subject: FW: Revised holding statement to be used in response to media calls | BP-HZN-2179MDL01450770 | Phase One; Phase Two |
| 2435 | 8/2/2010 | Email - From: Doug Suttles  To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01444186 - BP-HZN-2179MDL01444187 | Phase One; Phase Two |
| 2520 | 6/26/2010 | Email - From: John Shaughnessy To: Murry Sepulvado and others - Subject: Well Control Response Guide, with attachment | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | Phase One; Phase Two |
| 2645 | 6/1/2010 | Email - From: Gary Mitchell To: Darrell Hollek and others - Subject: RE: Ongoing Participation in Macondo Relief Efforts | ANA-MDL-000262012 - ANA-MDL-000262017 | Phase One; Phase Two |
| 2650 | 7/8/2010 | Email - From: Robert Quitzau To: William Burch - Subject: RE: Dual Relief Well Strategy (Due by Noon) | ANA-MDL-000258607 - ANA-MDL-000258608 | Phase One; Phase Two |
| 2651 | 7/8/2010 | Email - From: Peggy Stautberg To: Robert Quitzau - Subject: Updated signature page | ANA-MDL-000240783 - ANA-MDL-000240789 | Phase One; Phase Two |
| 2657 | 5/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo | ANA-MDL-000276761 - ANA-MDL-000276768 | Phase One; Phase Two |
| 2665 | 6/1/2010 | Email - From: Vic Estes To: Robert Quitzau - Subject: Re: ? | ANA-MDL-000273401 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 2699 | 4/9/2010 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update, with attachment | ANA-MDL-000055629 - ANA-MDL-000055631 | Phase One; Phase Two |
| 2707 | 4/27/2010 | Email - From: Fred Sabins To: Mark Hafle and others - Subject: RE: Contingency Plan ideas | BP-HZN-2179MDL00449219 | Phase One; Phase Two |
| 2767 | 4/21/2010 | Email - From: Barry Patterson To: Mark Hafle - Subject: RE: Macondo drawings, with attachments | BP-HZN-2179MDL00413505 - BP-HZN-2179MDL00413508 | Phase One; Phase Two |
| 2778 | 4/21/2010 | Email - From: Mike Mueller To: Aaron Davis - Subject: FW: Rental order for Macondo Relief well | No Bates | Phase One; Phase Two |
| 2779 | 4/28/2010 | Email - From: Barry Patterson To: Barry Bulls - Subject: FW: Macondo stack-up drawing | No Bates | Phase One; Phase Two |
| 2780 | 5/4/2010 | Email - From: Frank Barnes To: David Ford - Subject: FW: Macondo Relief Wells - Large OD Running Tallies | No Bates | Phase One; Phase Two |
| 2781 | 5/10/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from BP on Sunday Morning 5/9/10 | No Bates | Phase One; Phase Two |
| 2782 | 5/12/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from Torben Knudsen-BP Last Night | No Bates | Phase One; Phase Two |
| 2787 | 8/12/2010 | Email - From: Lyndon Rosenberg To: James Lucari and others - Subject: RE: Dril-Quip Question for P&A Operation | No Bates | Phase One; Phase Two |
| 2788 | 9/8/2010 | Email - From: Christopher Ognoskie To: Aaron Davis and others - Subject: RE: Lockdown sleeve for use in the original Macondo well | No Bates | Phase One; Phase Two |
| 2804 | 2/2/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and M-I L.L.C. | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | Phase One; Phase Two |
| 2862 | 4/14/2010 | Email - From: Robert Bodek To: John Kamm and others - Subject: Pencore preliminary field report, with attachment | BP-HZN-2179MDL00009447 - BP-HZN-2179MDL00009448 | Phase One; Phase Two |
| 2886 | 5/12/2010 | Email - From: Ruban Chandran To: Naoki Ishii, and others - Subject: FW: UC Daily Operational Report - May 12, 2010, with attachments | BP-HZN-2179MDL00975534 - BP-HZN-2179MDL00975546 | Phase One; Phase Two |
| 2915 | NA | Document: Keynote Luncheon Speaker - Tuesday 5, October | No Bates | Phase One; Phase Two |
| 3005 | 8/19/2010 | Report: BP - Static Kill and Cement Review and Summary | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Phase One; Phase Two |
| 3060 | 7/18/2010 | Document: Chat room log between Vincent Price and Matt Akins | BP-HZN-2179MDL02311658 | Phase One; Phase Two |
| 3063 | 4/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachments | BP-HZN-2179MDL02314243 | Phase One; Phase Two |
| 3069 | 6/26/2010 | Email - From: Kent Corser To: Morten Emilsen and others - Subject: RE: ACTION - Dynamic Simulation Report | BP-HZN-2179MDL00154780 - BP-HZN-2179MDL00154785 | Phase One; Phase Two |
| 3216 | 4/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214; BPD183-030880 - BPD183-030882 | Phase One; Phase Two |
| 3218 | 5/19/2010 | Email - From: Doug Suttles To: John Lynch, Jr. - Subject: FW: Flow rate note?, with attachment | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Phase One; Phase Two |
| 3220 | 5/16/2010 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | Phase One; Phase Two |
| 3221 | 6/11/2010 | Email - From: Jeffrey Morgheim To: David Rainey and others - Subject: FYI - Wash. Post article flowrate | BP-HZN-2179MDL01779312 - BP-HZN-2179MDL01779314 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 3229 | 4/15/2010 | Email - From: David Rainey To: Mike Daly and others - Subject: FW: Macondo deepening recommendation | BP-HZN-CEC083577 - BP-HZN-CEC083579 | Phase One; Phase Two |
| 3230 | 4/19/2010 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo Discovery Review Board | BP-HZN-2179MDL01826776 - BP-HZN-2179MDL01826777 | Phase One; Phase Two |
| 3279 | 8/31/2010 | Email - From: Pharr Smith To: Rob Turlak - Subject: Fw: Recertification of, with attachments | TRN-MDL-01119375 - TRN-MDL-01119381 | Phase One; Phase Two |
| 3303 | 6/28/2010 | Email - From: Kenneth Bhalla To: Phillip Pattillo and others - Subject: RE: Checking In, with attachments | BP-HZN-BLY00126400 - BP-HZN-BLY00126401 | Phase One; Phase Two |
| 3348 | 5/12/2010 | Document: Project Initiation Document - MC 252 #1 Well Intercept and Well Kill | BP-HZN-2179MDL02113322 - BP-HZN-2179MDL02113323 | Phase One; Phase Two |
| 3349 | 5/27/2010 | Document: Gulf of Mexico SPU - MC-252 #1 Well Intercept and Hydraulic Well Kill Terms of Reference | BP-HZN-2179MDL02113364 - BP-HZN-2179MDL02113374 | Phase One; Phase Two |
| 3351 | 4/22/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: 2008 BP deepwater contingency planning with WWC, with attachment | No Bates | Phase One; Phase Two |
| 3352 | 4/23/2010 | Email - From: William Allen To: Gregory Walz and others -  Subject: Questions from Vector Magnetics | BP-HZN-2179MDL00427805 - BP-HZN-2179MDL00427806 | Phase One; Phase Two |
| 3355 | 10/13/2010 | Email - From: Donal Fitterer To: Barbara Lasley and others - Subject: Macondo Report, with attachment | VM-004118 - VM-004308 | Phase One; Phase Two |
| 3356 | 7/7/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: RE: DD3 meeting this morning for plan ahead | VM-002881 - VM-002886 | Phase One; Phase Two |
| 3357 | 7/9/2010 | Email - From: Elliott Swarthout To: Rahn Pitzer and others - Subject: RE: Modeling at the 9 7/8 csg pt. | VM-000853 - VM-000855 | Phase One; Phase Two |
| 3358 | 7/10/2010 | Email - From: David Mohler To: Donal Fitterer and others -  Subject: RE: Emailing: VMLLC MC252#3 memo 9 july 2010.pdf | VM-000871 - VM000873 | Phase One; Phase Two |
| 3360 | 7/14/2010 | Email - From: Rahn Pitzer To: Donal Fitterer and others - Subject: RE: Emailing: Pre-Run12.zip | VM-000906 | Phase One; Phase Two |
| 3361 | 7/17/2010 | Email - From: David Winter To: William Allen and others - Subject: RE: casing with oil internal | VM-003643 | Phase One; Phase Two |
| 3363 | 7/10/2010 | Email - From: John Wright To: Angus Jamieson and others - Subject: DD3 Intersection Team Daily, with attachment | VMG-EQD-00001198 - VMG-EQD-00001204; VMG-EQD-00001206 | Phase One; Phase Two |
| 3364 | 7/19/2010 | Email - From: David Winter To: Rahn Pitzer - Subject: MC#3 Ranging intensitys [sic], with attachment | VMG-EQD-00001799 - VMG-EQD-00001801 | Phase One; Phase Two |
| 3365 | 7/20/2010 | Email - From: Kenneth Allen To: William Allen and others - Subject: RE: WSAB status | VMG-EQD-00000144 - VMG-EQD-00000145 | Phase One; Phase Two |
| 3366 | 6/11/2010 | Document: Relief Well - Well Intercept and Hydraulic Well Kill Team Industry Ranging Review | BP-HZN-2179MDL00644599 - BP-HZN-2179MDL00644600 | Phase One; Phase Two |
| 3371 | 4/4/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo Update - Good News!, with attachment | BP-HZN-2179MBI00118092 - BP-HZN-2179MBI00118093 | Phase One; Phase Two |
| 3372 | 4/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 3373 | 5/2/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 | Phase One; Phase Two |
| 3374 | 5/3/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | Phase One; Phase Two |
| 3375 | 5/25/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC252) | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | Phase One; Phase Two |
| 3376 | 8/26/2009 | Document: Handwritten Notes: Galina Skripnikova | BP-HZN-2179MDL02392169 - BP-HZN-2179MDL02392243 | Phase One; Phase Two |
| 3383 | 4/22/2010 | Email - From: Trent Fleece To: Martin Albertin and others - Subject: RE: PPFG for Macondo | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | Phase One; Phase Two |
| 3495 | 4/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | BP-HZN-2179MDL00449834 | Phase One; Phase Two |
| 3500 | 4/21/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: DWH Updated Well Status | TRN-MDL-00800281 - TRN-MDL-00800288 | Phase One; Phase Two |
| 3529 | 5/19/2010 | Memo: Draft A of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02176694 - BP-HZN-2179MDL02176699 | Phase One; Phase Two |
| 3530 | 5/20/2010 | Memo: Draft B of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02181151 - BP-HZN-2179MDL02181157 | Phase One; Phase Two |
| 3531 | 5/22/2010 | Memo: Draft D of Macondo Technical Note - Shut-In Pressures, Range and Likelihood | BP-HZN-2179MDL02178046 - BP-HZN-2179MDL02178053 | Phase One; Phase Two |
| 3533 | 7/26/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC0252_1BP1 v3) | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | Phase One; Phase Two |
| 3540 | 4/10/2010 | Log: Schlumberger Final Triple Combo Log Report | No Bates | Phase One; Phase Two |
| 3551 | 7/26/2010 | Memo: Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3 | No Bates | Phase One; Phase Two |
| 3602 | 5/5/2010 | Document: Cameron Daily Report Sheet - Subsea Pod Intervention | CAM_CIV_0046703 - CAM_CIV_0046721 | Phase One; Phase Two |
| 3618 | 5/11/2010 | Manual: Macondo Top Kill Procedures Manual for MC252-1: Re-Run & Function Test Yellow Pod | TDR018-002087 - TDR018-002123 (TRN-MDL-00496148) | Phase One; Phase Two |
| 3619 | 6/28/2010 | Document: Cameron Daily Report Sheet - Blue POD Intervention | CAM_CIV_0151756 - CAM_CIV_0151762 | Phase One; Phase Two |
| 3624 | 3/18/2003 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | TRN-MDL-00494920 - TRN-MDL-00495005 | Phase One; Phase Two |
| 3632 | 8/20/2010 | Document: Cameron Controls Daily Report Sheet - Subsea Stack Intervention | CAM_CIV_0237695 - CAM_CIV_0237696 | Phase One; Phase Two |
| 3633 | 5/6/2010 | Document: Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000 | CAM_CIV_0152391 - CAM_CIV_0152400 | Phase One; Phase Two |
| 3739 | 7/20/2010 | Manual: Gulf of Mexico SPU GoM Drilling and Completions Macondo MC252 #1 Permanent Abandonment Statement of Requirements | BP-HZN-2179MDL00412932 - BP-HZN-2179MDL00412973 | Phase One; Phase Two |
| 3740 | 4/21/2010 | Document: ICS-214 Responder Logbook of Martin Albertin | BP-HZN-2179MDL02914458 - BP-HZN-2179MDL02914471 | Phase One; Phase Two |
| 3795 | 10/26/2010 | Email - From: Bill Ambrose To: Geoff Boughton and others - Subject: RE: Weekly Report from Michoud | TRN-INV-01523282 - TRN-INV-01523284 | Phase One; Phase Two |
| 3809 | 8/6/2010 | Article: "The Well From Hell," Men's Journal | No Bates | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 3810 | 7/20/2010 | Article: "Gulf oil spill: Halliburton projected major gas leak on doomed BP well," Los Angeles Times | No Bates | Phase One; Phase Two |
| 3900 | 5/6/2010 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella and others - Subject: Planning Procedure for Junk Shot and Top Kill | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | Phase One; Phase Two |
| 3901 | 4/21/2010 | Report: Wild Well Control Daily Operations Report Regarding Macondo 252 #1 by Mark Mazzella and John Sharadin | WW-MDL-00000049 - WW-MDL-00000050 | Phase One; Phase Two |
| 3903 | 4/24/2010 | Memo: Project Memo #9 - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Macondo - Drill String Capping Options | WW-MDL-00003158 - WW-MDL-00003162 | Phase One; Phase Two |
| 3904 | 5/2/2010 | Email - From: Kurt Mix To: Debbie Kercho and others - Subject: Preliminary Compositional & Viscosity Data | WW-MDL-00002112 - WW-MDL-00002113 | Phase One; Phase Two |
| 3907 | 4/22/2010 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | WW-MDL-00005085 - WW-MDL-00005086 | Phase One; Phase Two |
| 3908 | 7/28/2010 | Letter: From: Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | WW-MDL-00004549 - WW-MDL-00004552 | Phase One; Phase Two |
| 3909 | 8/7/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Draft of Design Chart for U-Tube Effect | WW-MDL-00002000 - WW-MDL-00002001 | Phase One; Phase Two |
| 3910 | 5/2/2010 | Report: CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) by Anup Paul, Harbi Pordal, Christopher Matice | No Bates | Phase One; Phase Two |
| 3918 | 4/27/2010 | Email - From: Kerry Girlinghouse To: Bob Franklin and others - Subject: PM#13 - SS Well Capping Rev2, with attachment | WW-MDL-00002312 - WW-MDL-00002316 | Phase One; Phase Two |
| 3919 | 4/27/2010 | Email - From: Bob Franklin To: James Wellings and others - Subject: WWCI Project Memo-13 Capping Options Rev2, with attachment | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | Phase One; Phase Two |
| 3920 | 7/2/2010 | Report: Daily Operations Report WWCI Job Number: 2010-116 | WW-MDL-00027224 - WW-MDL-00027226 | Phase One; Phase Two |
| 3921 | 7/5/2010 | Report: Daily Operations Report WWCI Job Number: 2010-116 | WW-MDL-00027298 - WW-MDL-00027300 | Phase One; Phase Two |
| 3924 | 4/28/2010 | Memo: Project Memo #15 Draft - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Top Kill - Gaining access to C&K | WW-MDL-00015484 - WW-MDL-00015486 | Phase One; Phase Two |
| 3947 | 5/29/2010 | Email - From: Carter Erwin To: Don King and others - Subject: RE: Update 29May10 | CAM_CIV_0314801 - CAM_CIV_0314803 | Phase One; Phase Two |
| 3950 | 5/16/2010 | Email - From: David McWhorter To: Mel Whitby - Subject: RE: notes from yesterday's mtg | CAM_CIV_0225647 - CAM_CIV_0225648 | Phase One; Phase Two |
| 3958 | 5/14/2010 | Email - From: Steve Kropla To: Mel Whitby and others - Subject: Joint Industry Task Force Update, with attachment | CAM_CIV_0223944; CAM_CIV_0223961 - CAM_CIV_0223963 | Phase One; Phase Two |
| 3960 | NA | Schematic: Cameron Engineering Drawings | TRN-USCG_MMS00042586 - TRN-USCG_MMS00042588 | Phase One; Phase Two |
| 3961 | 4/24/2010 | Notes: Melvyn Whitby handwritten notes | CAM_CIV_0108705 - CAM_CIV_0108730 | Phase One; Phase Two |
| 3962 | 5/7/2010 | Notes: Melvyn Whitby handwritten notes | CAM_CIV_0108717; CAM_CIV_0108721 - CAM_CIV_0108722 | Phase One; Phase Two |
| 3975 | 4/22/2010 | Email - From: Don King To: Mel Whitby and others - Subject: Horizon update 4am | CAM_CIV_0028607 - CAM_CIV_0028608 | Phase One; Phase Two |
| 3996 | 5/3/2010 | Email - From: "Tim" - Subject: FW: Documents, with attachments | BP-HZN-2179MDL03130158 - BP-HZN-2179MDL03130168 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 3997 | 6/17/2010 | Email - From: Jasen Bradley To: Tim Burns - Subject: Opticem Simulation for 9 7/8" Liner, with attachment | BP-HZN-2179MDL03131265 - BP-HZN-2179MDL03131293 | Phase One; Phase Two |
| 4074 | 6/7/2010 | Document: Handwritten Notes regarding post-incident issues | BP-HZN-2179MDL03089072 | Phase One; Phase Two |
| 4104 | 7/28/2010 | Report: Terms of Reference - Establishing BOP Shear Capabilities | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 | Phase One; Phase Two |
| 4167 | 1/27/2011 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan requirements, with attachment | BP-HZN-2179MDL00650130 - BP-HZN-2179MDL00650158; BP-HZN-2179MDL00650184 - BP-HZN-2179MDL00650187 | Phase One; Phase Two |
| 4212 | 6/5/2010 | Document: BP Invoice Month of Operation: 05, 2010 to Anadarko | ANA-MDL-000073379 - ANA-MDL-000073383 | Phase One; Phase Two |
| 4320 | 6/2/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | CAM_CIV_0210135 - CAM_CIV_0210136 | Phase One; Phase Two |
| 4402 | 4/28/2010 | Email - From: Stephen Wilson To: Trent Fleece and others - Subject: RE: WBM Stability - Macondo Relief Well | BP-HZN-2179MDL01213076 - BP-HZN-2179MDL01213077 | Phase One; Phase Two |
| 4403 | 5/6/2010 | Email - From: Forrest Shanks To: Trent Fleece - Subject: RE: Questions for Hydril | BP-HZN-2179MDL03071696 - BP-HZN-2179MDL03071699 | Phase One; Phase Two |
| 4404 | 5/3/2010 | Email - From: Trent Fleece To: Timothy Hopper - Subject: RE: BOP Temp | BP-HZN-2179MDL01513711 - BP-HZN-2179MDL01513712 | Phase One; Phase Two |
| 4405 | 5/11/2010 | Email - From: James Wellings To: Trent Fleece - Subject: RE: DD2 stack G/A dwg | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | Phase One; Phase Two |
| 4423 | 11/14/2001 | Email - From: Michael Byrd To: Curtis Jackson and others - Subject: PREP Exercise | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | Phase One; Phase Two |
| 4477 | 4/16/2009 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | Phase One; Phase Two |
| 4520 | 7/13/2009 | Email - From: Mark Alberty To: Brian Morel and others - Subject: RE: Stresscage Macondo | BP-HZN-MBI00068163 - BP-HZN-MBI00068164 | Phase One; Phase Two |
| 4531 | 4/29/2010 | Email - From: Mark Alberty To: Greg Walz and others - Subject: RE: Lost Circulation Contingency Plan | BP-HZN-2179MDL00451456 - BP-HZN-2179MDL00451457 | Phase One; Phase Two |
| 4533 | 9/23/2010 | Email - From: Mark Alberty To: Kurt Mix and others - Subject: RE: MC252 #1, with attachment | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460; BP-HZN-2179MDL00895480 - BP-HZN-2179MDL00895491 | Phase One; Phase Two |
| 4544 | 4/22/2010 | Email - From: Martin Albertin To: Paul Johnston and others - Subject: RE: PPFG for Macondo, with attachments | BP-HZN-2179MDL00426906 - BP-HZN-2179MDL00426908 | Phase One; Phase Two |
| 4603 | 06/??/09 | Document: Transocean Deepwater Horizon Station Bill | TRN-MDL-00527083 | Phase One; Phase Two |
| 4608 | 2/24/2010 | Email - From: Robert Tiano To: DWH ElectSup and others - Subject: FRC Recommendations | TRN-INV-00467935 - TRN-INV-00467937 | Phase One; Phase Two |
| 4611 | 6/14/2010 | Document: Interviewing Form for Jay Hunter Odenwald | TRN-INV-00003628 - TRN-INV-00003632 | Phase One; Phase Two |
| 4612 | 2/20/2010 | Email - From: James Kent To: DWH, SubSeaSup and others - Subject: Tracking | TRN-MDL-01650615 - TRN-MDL-01650616 | Phase One; Phase Two |
| 4621 | 5/24/2010 | E-mail from Dean Willis to William Stringfellow, et al. | TRN-INV-01266391 - TRN-INV-01266413 | Phase One; Phase Two |
| 4627 | NA | Manual: Appendix D, Dispensation from Drilling and Well Operations Policy | TRN-MDL-01990703 - TRN-MDL-01990704 | Phase One; Phase Two |
| 4631 | 8/9/2010 | Transcript: Interviewing Form for John Keeton | TRN-INV-00002585 - TRN-INV-00002605 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 4644 | 8/31/2008 | Manual: Transocean DEEPWATER HORIZON Emergency Response Manual, Volume 1 of 2 | TRN-MDL-02070578 - TRN-MDL-02070931 | Phase One; Phase Two |
| 4645 | 8/31/2008 | Manual: Transocean DEEPWATER HORIZON Emergency Response Manual, Volume 2 of 2 | TRN-MDL-02070932 - TRN-MDL-02071196 | Phase One; Phase Two |
| 4655 | 5/14/2010 | Email - From: DSP, OIM To: John Keeton - Subject: BOP emergency system testing - Standard Procedures | TRN-MDL-02009260 - TRN-MDL-02009262 | Phase One; Phase Two |
| 4656 | 5/9/2010 | Document: Transocean Specific Procedure Form for EDS Test Surface | TRN-MDL-02009383 - TRN-MDL-02009390 | Phase One; Phase Two |
| 4657 | 5/9/2010 | Document: Transocean Specific Procedure Form for ROV Operating of BOP Functions (Subsea) | TRN-MDL-02009400 - TRN-MDL-02009408 | Phase One; Phase Two |
| 4658 | 5/9/2010 | Document: Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | TRN-MDL-02009409 - TRN-MDL-02009416 | Phase One; Phase Two |
| 4664 | 5/10/2010 | Email - From: Mike Wright To: DSP, OIM and others - Subject: FW: BOP emergency system testing - Standard Procedures | TRN-MDL-02009186 - TRN-MDL-02009239 | Phase One; Phase Two |
| 4680 | 1/19/2008 | Deepwater Horizon Technical Rig Audit January 2008 | TRN-MDL-01973943 - TRN-MDL-01974024 | Phase One; Phase Two |
| 4697 | 5/26/2010 | Email - From: Bryan Ritchie To: Kate Baker and others - Subject: DRAFT: MC252 Subsurface Technical Memo v1, with attachment | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | Phase One; Phase Two |
| 4706 | 10/14/2009 | Email - From: DWH, AsstDriller To: DWH, CraneOper and others - Subject: FW: DWH Follow Up Audit Report Sept. 2009.doc, with attachment | TRN-MDL-01642791 - TRN-MDL-01642851 | Phase One; Phase Two |
| 4723 | 6/1/2010 | United States Department of the Interior Minerals Management Service National Notice to Lessees and Operators of Federal Oil and Gas Leases, Outer Contintental Shelf | IMS172-038169 - IMS172-038174 | Phase One; Phase Two |
| 4728 | 4/21/2010 | Handwritten Notes: Destroyed Platforms | IMS182-000001 - IMS182-000091 | Phase One; Phase Two |
| 4747 | NA | REPORT - BP, MACONDO CONTAINMENT AND DISPOSAL PROJECT FOR MC252-1 | BP-HZN-2179MDL01522652 - BP-HZN-2179MDL01522686 | Phase One; Phase Two |
| 4771 | 7/22/2010 | Email - From: S. Flynn To: G Safety & Operations HSSE LT attaching BP America - Dr. Steven Flynn Testimony | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | Phase One; Phase Two |
| 4788 | 9/23/2010 | Email - From: Rodney Manning To: Bob Walsh - Subject: Overdue or deferred maintenance items, with attachment | TRN-INV-02844193 - TRN-INV-02844200 | Phase One; Phase Two |
| 4791 | NA | Manual: Transocean Deepwater Horizon Bridge Procedures Guide | TRN-INV-03283206 - TRN-INV-03283273 | Phase One; Phase Two |
| 4793 | NA | Spreadsheet: information about BOPs for various rigs operating for Transocean | No Bates | Phase One; Phase Two |
| 4794 | 5/5/2010 | Email - From: Jean Paul Buisine To: Paul Tranter and others - Subject: Horizon BOP | TRN-INV-02861650 - TRN-INV-02861653 | Phase One; Phase Two |
| 4826 | 1/24/2011 | Email - From: Don Wilkes To: Bob Walsh - Subject: ER ventilation | TRN-INV-02808228 - TRN-INV-02808229 | Phase One; Phase Two |
| 4902 | 5/10/2010 | Email - From: Paul Johnson To: Bill Ambrose - Subject: FW: Macondo KT | TRN-INV-00690288 - TRN-INV-00690290 | Phase One; Phase Two |
| 4910 | 4/20/2010 | Document: Park 10 ER Log  (description of phone calls from 4/20/10 10:07 pm  - 4/22/10 10:55 pm) | TRN-INV-00330962 - TRN-INV-00330982 | Phase One; Phase Two |
| 4924 | 10/19/2010 | Email - From: Bob Schoonover To: Chip Keener and others - Subject: RE: SPE and question | TRN-MDL-01716822 - TRN-MDL-01716832 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 4931 | 9/13/2010 | Presentation: Instrumentation Overview of 3 Ram Capping Stack | TRN-INV-01835747 - TRN-INV-01835765 | Phase One; Phase Two |
| 4932 | 9/15/2010 | Document: Project Plan for Capping Stack | TRN-INV-01835612 - TRN-INV-01835613 | Phase One; Phase Two |
| 4934 | 10/21/2010 | Document: DWH Technical Group Summary Report | TRN-INV-03405120 - TRN-INV-03405122 | Phase One; Phase Two |
| 4942 | 12/15/2009 | Manual: Transocean Health and Safety Policies and Procedures Manual | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132562 | Phase One; Phase Two |
| 4945 | 6/23/2010 | Document: Stress Engineering Services. Inc.'s Macondo Well Gas Rise Velocity Analysis | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | Phase One; Phase Two |
| 4950 | 12/1/2004 | Manual: Deepwater Horizon Operations Manual | BP-HZN-2179MDL00142400; BP-HZN-2179MDL00142421 - BP-HZN-2179MDL00142422 | Phase One; Phase Two |
| 4954 | 8/10/2010 | Document: Interviewing Form for Sarah Kathleen Williams | TRN-INV-00005095 - TRN-INV-00005102 | Phase One; Phase Two |
| 4957 | 9/13/2010 | Document: Notes - Investigation Team BOP discussion | TRN-INV-00975890 - TRN-INV-00975904 | Phase One; Phase Two |
| 4967 | 7/22/2010 | Email - From: Greg Childs To: Dan Farr - Subject: Sharepoint Investigation Ticket ID 32 rev2, with attachment | TRN-INV-01839993 - TRN-INV-01839995 | Phase One; Phase Two |
| 4969 | 7/15/2010 | Email - From: Greg Childs To: Bill Ambrose and others - Subject: RE: Sharepoint Investigation ticket 32 on Shearing, revision | TRN-INV-01854932 - TRN-INV-01854933 | Phase One; Phase Two |
| 4973 | 8/27/2010 | Email - From: Robert Tiano To: James Kent - Subject: ROV INTERVENTION ALERT, with attachment | TRN-INV-01836375 - TRN-INV-01836383 | Phase One; Phase Two |
| 4986 | 5/24/2010 | Email - From: Robert Beirute To: Nishant Raizada and others - Subject: Relief Well Cementing temperatures | HAL_0504795 | Phase One; Phase Two |
| 4987 | 8/5/2009 | Email - From: Bert Allbritton To: Dawn Peyton - Subject: Macondo Question | ANA-MDL-000034816 | Phase One; Phase Two |
| 4989 | 8/19/2009 | Email - From: Dawn Peyton To: Matt Morris - Subject: Macondo Results.xls, with attachment | ANA-MDL-000033885 - ANA-MDL-000033925 | Phase One; Phase Two |
| 4996 | 4/23/2010 | Email - From: Dawn Peyton To: Alan O'Donnell - Subject: Macondo Flow Rates, with attachment | ANA-MDL-000261741 - ANA-MDL-000261742 | Phase One; Phase Two |
| 5014 | 5/10/2010 | Document: HC Recovery Yield | ANA-MDL-000277580 | Phase One; Phase Two |
| 5025 | 4/5/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo pay log section, with attachment | ANA-MDL-000004620 - ANA-MDL-000004621 | Phase One; Phase Two |
| 5031 | 4/21/2010 | E-mail from Ms. Peyton to Mr. Manoochehri, dated 4/21/2010 | ANA-MDL-000020195 | Phase One; Phase Two |
| 5032 | 6/2/2010 | Form:  Interviewing Form for Yancy Keplinger | TRN-INV-00002645 - TRN-INV-00002652 | Phase One; Phase Two |
| 5051 | 6/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | Phase One; Phase Two |
| 5053 | 8/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | Phase One; Phase Two |
| 5054 | 12/??/02 | Report: West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services | No Bates | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 5056 | 8/30/2010 | Email - From: Doug Suttles To: Gordon Birrell and others - Subject: RE: OGP Containment Project - Update | BP-HZN-2179MDL01434477 - BP-HZN-2179MDL01434478 | Phase One; Phase Two |
| 5060 | 3/13/2011 | Email - From: Tony Hunt To: Gordon Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachment | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 | Phase One; Phase Two |
| 5061 | 5/5/2010 | Email - From: David Horsely To: Gordon Birrell - Subject: Kink - Knowledge and Plan.doc, with attachment | BP-HZN-2179MDL03678327 - BP-HZN-2179MDL03678339 | Phase One; Phase Two |
| 5062 | 6/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | Phase One; Phase Two |
| 5063 | 4/28/2010 | Email - From: Trevor Hill To: Gordon Birrell and others - Subject: RE: Action Items from 3:00 PM Sunday telecon - flow modeling, with attachment | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | Phase One; Phase Two |
| 5066 | 6/11/2010 | Email - From: Paul Tooms To: Kent Wells and others - Subject: Historical BOP Pressure, with attachment | BP-HZN-2179MDL00412974 | Phase One; Phase Two |
| 5087 | 11/10/2010 | Report: Group Operations Risk Committee | BP-HZN-2179MDL02213052 - BP-HZN-2179MDL02213107 | Phase One; Phase Two |
| 5088 | 9/25/2010 | Report: Email - From: Maureen Johnson To: Gordon Birrell and others - Subject: Starter Slide Pack, with attachment | BP-HZN-2179MDL03686557 - BP-HZN-2179MDL03686575 | Phase One; Phase Two |
| 5091 | 4/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 | Phase One; Phase Two |
| 5092 | 5/3/2010 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: Forces on BOP stabbing on a flowing well, The forces are small of the order of 100 lb for 70,000 BOD + 700mmscf/day, with attachment | BP-HZN-2179MDL03676638 - BP-HZN-2179MDL03676653 | Phase One; Phase Two |
| 5117 | 3/3/2010 | Report: Dynamically Positioned - Marine Integrity Review, Deepwater Horizon | TRN-MDL-01890260 - TRN-MDL-01890293 | Phase One; Phase Two |
| 5118 | 7/9/2009 | Spreadsheet: RMS II Equipment History | TRN-INV-03351053 | Phase One; Phase Two |
| 5150 | 5/11/2010 | Email - From: Kim DeRouen To: Ray Jahn - Subject: FW: Shelf life of deadman batteries | CAM_CIV_0371789 - CAM_CIV_0371791 | Phase One; Phase Two |
| 5177 | 6/7/2010 | Email - From: Jason Van Lue To: Merrick Kelley and others - Subject: DSR for June 6th, with attachment | CAM_CIV_0029877; CAM_CIV_0029879 - CAM_CIV_0029899 | Phase One; Phase Two |
| 5206 | 9/13/2010 | Email - From: Jesse Gagliano To: Anthony Badalamenti and others - Subject: Well Schematics, with attachments | HAL_0570000 - HAL_0570002 | Phase One; Phase Two |
| 5217 | 5/31/2010 | Email - From: Robert Mitchell To: Michael Mellen and others - Subject: RE: Gulf Situation | HAL_0867147 - HAL_0867148 | Phase One; Phase Two |
| 5218 | 5/22/2010 | Email - From: Terry Hemphill To: Kris Ravi - Subject: FW: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink 78 KB, with attachment | HAL_0709187; HAL_0710203 - HAL_0710212 | Phase One; Phase Two |
| 5232 | 4/27/2009 | Email - From: Tanner Gansert To: Jasper Peijs and others - Subject: RE: Macondo TAM, with attachment | BP-HZN-MBI 00061592; BP-HZN--MDI00180471; | Phase One; Phase Two |
| 5239 | 4/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314244; BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | Phase One; Phase Two |
| 5245 | NA | Document: Macondo WCD Input Assumptions | BP-HZN-2179MDL03764748 - BP-HZN-2179MDL03764753 | Phase One; Phase Two |
| 5246 | NA | Email - From: Jay Thorseth To: Walt Bozeman - Subject: FW: Macondo TAM, with attachment | BP-HZN--MBI00180471 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 5247 | NA | Document: Macondo TAM Chapter 5 | No Bates | Phase One; Phase Two |
| 5262 | 8/14/2009 | Email - From: Walt Bozeman To: David Rainey - Subject: RE: GoMX - Worst Case Discharge Calculation for MMS Filing | BP-HZN-2179MDL01830894 - BP-HZN-2179MDL01830896 | Phase One; Phase Two |
| 5301 | 4/21/2010 | Document: Lloyd's Standard Form of Salvage Agreement, No Cure - No Pay | SMIT_00288 - SMIT_00290 | Phase One; Phase Two |
| 5308 | 4/21/2010 | Document: Smit Salvage Daily Progress Report | SMIT_00497 - SMIT_00500 | Phase One; Phase Two |
| 5310 | 6/23/2010 | Email - From: Rick Rogers To: dmartin@smitamericas.com and others - Subject: RE: DWH Kick Off meeting FW: Deepwater Horizon phase 1 removal pollutants | TRN-INV-01800329 - TRN-INV-01800335 | Phase One; Phase Two |
| 5324 | 05/??/10 | Document: Notification of Interest, Well Control, "Deepwater Horizon" Confidential | BP-HZN-2179MDL00954435 - BP-HZN-2179MDL00954461 | Phase One; Phase Two |
| 5326 | 8/15/2010 | Document: Handwritten notes by Bryan Domangue - Deepwater Horizon MC-252 Meetings 4/20/2010 - 8/15/2012 | No Bates | Phase One; Phase Two |
| 5333 | 5/27/2010 | Document: The Secretary of the Interior, Washington, Letter to President from Ken Salazar | IMS183-000652 - IMS183-000699 | Phase One; Phase Two |
| 5335 | 4/15/2010 | 04/15/10 E-mail string among Earnest D. Bush and Dawn Allen, et al., Subject: Notes from Port Arthur Spill Presentation | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | Phase One; Phase Two |
| 5342 | 2/25/2010 | Email - From: DWH, Captain To: DWH, ChiefMate - Subject: RE: 2011 SPS Projects | TRN-MDL-02431786 - TRN-MDL-02431787 | Phase One; Phase Two |
| 5359 | 3/13/2011 | March 11 and 13, 2011 E-mail string among Gordon Birrell, Tony Brock, Richard Lynch, Tony Hunt and others, Subject: Info: OSR & CM Alignment Meeting #1 minutes, with Attachments, marked as CONFIDENTIAL | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430105; BP-HZN-2179MDL01430124 - BP-HZN-2179MDL01430138 | Phase One; Phase Two |
| 5360 | 4/29/2010 | PowerPoint: Sub Sea Capping Stack | BP-HZN-2179MDL03041207 - BP-HZN-2179MDL03041215 | Phase One; Phase Two |
| 5361 | 5/16/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th - 15th, 2010, with attachments | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | Phase One; Phase Two |
| 5363 | 5/14/2010 | Email - From: Jonathan Sprague To: Andrew Frazelle - Subject: Slides, with attachment | BP-HZN-2179MDL01589602 - BP-HZN-2179MDL01589616 | Phase One; Phase Two |
| 5370 | 5/14/2010 | May 14, 2010 E-mail string among Gavin Kidd, Jonathan Sprague, Charles Taylor and others, Subject: BOP on BP Peer Review - Update on Closeout Of Issues, marked as CONFIDENTIAL | BP-HZN-2179MDL02145641 - BP-HZN-2179MDL02145642 | Phase One; Phase Two |
| 5372 | 6/24/2010 | Subject: Fitting Cameron DR30 Drilling Choke to the Triple Stack | CAM_CIV_0318428 - CAM_CIV_0318431 | Phase One; Phase Two |
| 5385 | 4/28/2010 | Document: Sub Sea Capping Stack | TRN-MDL-00799220 - TRN-MDL-00799239 | Phase One; Phase Two |
| 5386 | 5/31/2010 | Email - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team | TRN-MDL-00867285 - TRN-MDL-00867288 | Phase One; Phase Two |
| 5388 | 6/18/2010 | Email - From: Dean Williams To: Rob Turlak and others - Subject: Well Cap Tested, with attachments | TRN-INV-01288444 - TRN-INV-01288468; TRN-INV-01288452 - TRN-INV-01288468468; TRN-INV-01288477- TRN-INV-01288483 | Phase One; Phase Two |
| 5394 | 5/13/2010 | Document: BP MC 252 Top Preventer Peer Assist | TRN-MDL-00496118 - TRN-MDL-00496121 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 5395 | 6/26/2010 | Email - From: Stephen Black To: Kent Well and others - Subject - DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with attachment | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | Phase One; Phase Two |
| 5398 | 4/21/2010 | Email - From: James  Shaugnessey To: Mark Mazella and others - Subject: FW: Procedure from Billy Stringfellow, with attachment | TRN-MDL-00496448 - TRN-MDL-00496453 | Phase One; Phase Two |
| 5406 | 5/11/2010 | Report: Transocean Performance and Operations Alert | TRN-MDL-02469544 - TRN-MDL-02469547 | Phase One; Phase Two |
| 5407 | 6/11/2010 | Email - From: John Prance To: Hing Ming Wong and others - Subject: RE: GSF Explorer BOP & Well Control Equipment, with attachment | TRN-MDL-02486251 - TRN-MDL-02486254 | Phase One; Phase Two |
| 5468 | 6/8/2010 | Report: Transocean Deepwater Horizon Incident - Internal Investigation. Investigation Update - Interim Report | TRN-MDL-02726350 - TRN-MDL-02726367 | Phase One; Phase Two |
| 5490 | 12/16/2010 | Email - From: Geoff Boughton To: Greg Childs and others - Subject: Daily report from Michoud - 12/16/00 | TRN-INV-02500667 | Phase One; Phase Two |
| 5494 | 10/26/2010 | Email - From: Ryan McIntosh To: Ewen Florence and others - Subject: RMS pod numbers | TRN-MDL-02785585 - TRN-MDL-02785586 | Phase One; Phase Two |
| 5495 | 2/9/2011 | Email - From: Ewen Florence To: Dan Farr and others - Subject: RE: Info for PC ASAP, with attachment | TRN-INV-02853658 - TRN-INV-02853668 | Phase One; Phase Two |
| 5516 | 5/28/2010 | Email - From: Abbassian To: Tony Emmerson - Subject: Briefing Session with Bly, with attachment | BP-HZN-BLY00298452 - BP-HZN-BLY00298474 | Phase One; Phase Two |
| 5517 | 5/4/2010 | Email - From: Tony Emmerson To: Glenn Nohavitza - Subject:  MMS Issues Today, A National Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil | BP-HZN-2179MDL02385945 - BP-HZN-2179MDL02385949 | Phase One; Phase Two |
| 5518 | 4/25/2010 | Email - From: Tony Emmerson To: Gary Imm and others - Subject: MC252 - Request for Approval for Implementation of "DW Horizon Blind Shear Ram Closure Procedure," with attachments | BP-HZN-2179MDL02033254 - BP-HZN-2179MDL02033266 | Phase One; Phase Two |
| 5533 | 4/26/2010 | E-mail from Terry Jordan to Charles Holt and others, dated April 26, 2010. Subject:  Shear ram Closing Procedure - with attachments | BP-HZN-BLY00396990 - BP-HZN-BLY00396994 | Phase One; Phase Two |
| 5619 | 2/26/2010 | Email - From: James Kent To: Buddy Trahan - Subject: RE: Horizon BOP leak | TRN-MDL-00965751 - TRN-MDL-00965753 | Phase One; Phase Two |
| 5622 | 5/11/2010 | Manual: Transocean Operations Department Alert, Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing | BP-HZN-BLY00165699 - BP-HZN-BLY00165700 | Phase One; Phase Two |
| 5634 | 5/15/2010 | Email - From: Steven Newman To: Larry McMahan - Subject: Re: | TRN-MDL-01175982 | Phase One; Phase Two |
| 5636 | 5/7/2010 | Email - From: Steven Newman To: Asbjorn Olsen - Subject: RE: Testing Requirements and Procedure for Acoustic Control Systems | TRN-MDL-02520434 - TRN-MDL-02520436 | Phase One; Phase Two |
| 5651 | 1/13/2011 | Email - From: Larry McMahan To:  Marcel Robichaux and others - Subject: RE: Presidential Commission Report- Chapter 4 Comments | TRN-INV-01215566 - TRN-INV-01215567 | Phase One; Phase Two |
| 5659 | 10/27/2010 | Email - From: Ewen Florence To: Ally Murray and others - Subject: RE: Cameron system | TRN-MDL-02805023 - TRN-MDL-02805031 | Phase One; Phase Two |
| 5662 | 11/3/2010 | Email - From: Chris Tolleson To: Ewen Florence - Subject: RE: Fedex | TRN-MDL-02785488 - TRN-MDL-02785494 | Phase One; Phase Two |
| 5666 | 3/10/2011 | Transocean BOP Investigation ticket regarding AMF/Blind Shear Ram Performance | TRN-INV-01030970 | Phase One; Phase Two |
| 5765 | 3/16/2011 | Investigations: Emergency Preparedness - Drills & Exercises | TRN-INV-01028332 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 5772 | 10/29/2010 | Email - From: Jack Ryan To: David Foster - Subject: Diverter | TRN-MDL-02961967 - TRN-MDL-02961970 | Phase One; Phase Two |
| 5781 | 7/22/2011 | Document: Well Control Handbook | No Bates | Phase One; Phase Two |
| 5784 | 4/22/2010 | Email - From: David Foster To: Barry Braniff - Subject: Update on WCE | TRN-MDL-01489030 - TRN-MDL-01489031 | Phase One; Phase Two |
| 5788 | 5/23/2010 | Email - From: Roland Chemali To: Jerome Truax and others - Subject: Flow Measurement Macondo - Livelink 283 KB, with attachment | HAL_0679913 | Phase One; Phase Two |
| 5792 | 5/23/2010 | Email - From: Jae Song To: Gary Godwin and others Subject: Top Kill Modeling Support Update | HAL_0505230 | Phase One; Phase Two |
| 5793 | 6/1/2010 | Email - From: Ronald Chemali To: David Hinz and others - Subject: FW: Horizon SDL EOWR, with attachment | HAL_0752437 - HAL_0752524 | Phase One; Phase Two |
| 5798 | 6/9/2010 | Email - From: Ronald Sweatman To: Roland Chemali and others - Subject: RE: Horizon SDL EOWR, with attachment | HAL_1181699 - HAL_1181701; HAL_1181703 | Phase One; Phase Two |
| 5835 | 6/8/2010 | Email - From:  Bekki Winfree To: Jason Caldwell and others - Subject: FW: Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | BP-HZN-2179MDL01749221 - BP-HZN-2179MDL01749224 | Phase One; Phase Two |
| 5844 | 5/1/2010 | E-mail string among Walt Bozeman, Scherie Douglas, Nick Wetzel and others, Subject: Worst Case Discharge Update for Macondo Relief Well Updated on May 1, with Attachments | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | Phase One; Phase Two |
| 5859 | 5/18/2010 | Email - From: Phillip Pattillo To: Kate Baker and others - Subject: FW: Question 3 response. | BP-HZN-2179MDL01592151 - BP-HZN-2179MDL01592153 | Phase One; Phase Two |
| 5878 | 4/24/2010 | BP Supplemental Exploration Plan Mississippi Canyon Block 252 OCS-G 32306 | BP-HZN-2179MDL01601482 - BP-HZN-2179MDL01601519 | Phase One; Phase Two |
| 5883 | 5/11/2010 | Email - From: Richard Morrison To: James Dupree - Subject: FW: Chevron contact - Dispersant concerns, with attachments | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252902; 2179MDL02252913 - 2179MDL02252914 | Phase One; Phase Two |
| 5885 | 8/8/2010 | Email - From: Jackie Mutschler To: Richard Morrison - Subject: RE: Emailing: Prep for Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04473640 - BP-HZN-2179MDL04473651 | Phase One; Phase Two |
| 5886 | 8/4/2010 | Email - From: Richard Morrison To: Barbara Calliotte - Subject: FW: Final version - 5 slide pack for this week, with attachment | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | Phase One; Phase Two |
| 5888 | 6/30/2010 | Email - From: Richard Morrison To: Bryant Chapman and others - Subject: RE: "A Whale" Meeting, with attachment | BP-HZN-2179MDL04458071 - BP-HZN-2179MDL04458072 | Phase One; Phase Two |
| 5892 | 8/8/2010 | Document: Prepared Comments for BOEM Public Forum in Mobile Ala | BP-HZN-2179MDL04464771 - BP-HZN-2179MDL04464783 | Phase One; Phase Two |
| 5894 | 9/11/2010 | Document: Deepwater Horizon Response, Unified Area Command Daily Report | BP-HZN-2179MDL04464228 - BP-HZN-2179MDL04464250 | Phase One; Phase Two |
| 5895 | 7/24/2010 | Document: Advanced Surveillance in Offshore Oil Spill Response | BP-HZN-2179MDL04465861 - BP-HZN-2179MDL04465869 | Phase One; Phase Two |
| 5897 | 08/??/10 | Document: Richard Morrison Notes from response | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | Phase One; Phase Two |
| 5898 | 9/20/2010 | Memo: Incident Action Plan, Historian Memo | HCG154-000003 - HCG154-000052 | Phase One; Phase Two |
| 5901 | 4/21/2010 | Document: Dispersant Pre-Approval Initial Call Checklist | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 | Phase One; Phase Two |
| 5903 | NA | Chart: Dispersant Spray Operations Flow Chart | HCG027-004537 | Phase One; Phase Two |
| 5904 | 7/21/2010 | Email - From: Richard Morrison To: David Randall and others - Subject: Emailing: Spill Response Strategy Project.doc, with attachment | BP-HZN-2179MDL04463603 - BP-HZN-2179MDL04463605 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 5909 | 10/6/2010 | Email - From: Richard Morrison To: Lamar McKay and others - Subject: Meeting Notes and Actions - Salazar/Hayes October 5, with | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464684 | Phase One; Phase Two |
| 5910 | 8/21/2010 | Email - From: Richard Morrison To: Laurie Erwin - Subject: Emailing: FINAL Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04464608 - BP-HZN-2179MDL04464625 | Phase One; Phase Two |
| 5912 | 4/30/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Draft response for Chrysanthe | BP-HZN-2179MDL04462191 - BP-HZN-2179MDL04462192 | Phase One; Phase Two |
| 5913 | 4/29/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Gov | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 | Phase One; Phase Two |
| 5942 | 5/4/2010 | Photograph:  Field (Fresh) Water Bucket #74569 | No Bates | Phase One; Phase Two |
| 6001 | 6/17/2010 | Transcript: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill | No Bates | Phase One; Phase Two |
| 6033 | 3/2/2011 | Report: BP Annual Report and Form 20-F 2010 | No Bates | Phase One; Phase Two |
| 6041 | 5/7/2010 | Email - From: Steve Robinson To: MC252_Email_Retention - Subject: FW: Offer: Interview notes D Simms #2 with attachment Documents: Dave Simms Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, and Other versions of typewritten notes | BP-HZN-BLY00165710 - BP-HZN-BLY00165712; BP-HZN-BLY00061743; BP-HZN-BLY00061719; BP-HZN-CEC020315 - BP-HZN-CEC020319 | Phase One; Phase Two |
| 6057 | 5/3/2010 | PowerPoint: BP Media Communication Plan for next 2 weeks | BP-HZN-2179MDL01890180 - BP-HZN-2179MDL01890185 | Phase One; Phase Two |
| 6058 | 7/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01115520 - BP-HZN-2179MDL01115523 | Phase One; Phase Two |
| 6059 | 7/9/2010 | Email - From: Employee Communications - Subject: Gulf of Mexico update from Tony Hayward | BP-HZN-2179MDL01617349 - BP-HZN-2179MDL01617350 | Phase One; Phase Two |
| 6060 | 6/17/2010 | Document: United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, Tony Hayward, Chief Executive, BP plc | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | Phase One; Phase Two |
| 6061 | 5/18/2010 | Article: In His Own Words: Forbes Q&A With BP's Tony Hayward | No Bates | Phase One; Phase Two |
| 6062 | 7/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01124483 - BP-HZN-2179MDL01124486 | Phase One; Phase Two |
| 6067 | 11/18/2008 | Manual: GP 10-35, Well Operations, BP Group Engineering Technical Practices | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | Phase One; Phase Two |
| 6073 | 4/22/2010 | BP Press Release: BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL | BP-HZN-SEC00104535- BP-HZN-SEC00104536 | Phase One; Phase Two |
| 6074 | 4/25/2010 | BP Press Release: BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | Phase One; Phase Two |
| 6075 | 5/5/2010 | BP Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | Phase One; Phase Two |
| 6076 | 5/6/2010 | BP Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | Phase One; Phase Two |
| 6077 | 7/28/2010 | Document: MAKING THINGS RIGHT | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 6094 | 8/4/2004 | Letter to document agreement for Contractor to convert an existing variable bore ram | BP-HZN-BLY00169270; BP-HZN-BLY00166244 - BP-HZN-BLY00166245; BP-HZN-BLY00056043 - BP-HZN-BLY00056046; TRN-USCG_MMS-00027625 - TRN-USCG_MMS-00027626; BP-HZN-BLY00166356 - BP-HZN-BLY00166357 | Phase One; Phase Two |
| 6097 | 5/1/2000 | Log: BP ICS-214 Responder Logbook - Thierens | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | Phase One; Phase Two |
| 6124 | 5/23/2010 | BP Deepwater Horizon Review | BP-HZN-2179MDL00993066 - BP-HZN-2179MDL00993082 | Phase One; Phase Two |
| 6135 | 5/29/2010 | PowerPoint: BP Top Kill Analysis | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | Phase One; Phase Two |
| 6137 | 3/21/2011 | Document: THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PRODUCTION in MDL Case No. 2179 | No Bates | Phase One; Phase Two |
| 6155 | ??/??/10 | Document: Handwritten notes of Norman Wong re Deepwater Horizon Incident Investigation | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Phase One; Phase Two |
| 6160 | 6/14/2010 | PowerPoint: BP BOP Investigation | BP-HZN-BLY00367934 - BP-HZN-BLY00367947 | Phase One; Phase Two |
| 6185 | 12/16/2010 | Email - From: Graham McNellie To: Paul Tooms - Subject:  Presidential Commission Report on Response, with attachment | BP-HZN-2179MDL02207128 - BP-HZN-2179MDL02207167 | Phase One; Phase Two |
| 6188 | NA | PowerPoint: Engineering in E&P post Macondo, by Paul Tooms | BP-HZN-2179MDL02206040 - BP-HZN-2179MDL02206053 | Phase One; Phase Two |
| 6189 | NA | PowerPoint: Engineering in E&P post Macondo | No Bates | Phase One; Phase Two |
| 6190 | 6/30/2010 | PowerPoint: Deepwater Horizon Source Control | BP-HZN-2179MDL02206054 - BP-HZN-2179MDL02206071 | Phase One; Phase Two |
| 6194 | 5/15/2010 | Email - From:  Mike Mason To: Jon Turnbill and others - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | Phase One; Phase Two |
| 6195 | 5/27/2010 | DATA FILES FROM BP'S TOP KILL | BP-HZN-2179MDL01614074 | Phase One; Phase Two |
| 6198 | 5/31/2010 | Email from T. Hill to S. Tieszen and others re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | Phase One; Phase Two |
| 6201 | 5/19/2010 | Email - From: Doug Suttles To: John Lynch and others - Subject: FW: Flow Rate note?, with attachments | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Phase One; Phase Two |
| 6212 | 5/17/2010 | Email - From: Paul Tooms To:Harry H. Thierens - Subject: FW: TOP PREVENTER PEER ASSIST RECOMMENDATIONS | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | Phase One; Phase Two |
| 6215 | 5/16/2010 | Email - From: Paul Tooms To: tohunte@sandia.gov and others - Subject: Drawings as requested on the call today, with attachment | BP-HZN-2179MDL01616040 - BP-HZN-2179MDL01616043 | Phase One; Phase Two |
| 6233 | 11/??/09 | Manual: BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | Phase One; Phase Two |
| 6253 | 6/20/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | Phase One; Phase Two |
| 6260 | NA | Document: MOVING ISSUES TALKING POINTS: July 5th | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | Phase One; Phase Two |
| 6261 | 7/22/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 | Phase One; Phase Two |
| 6288 | 5/11/2011 | Document: The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | No Bates | Phase One; Phase Two |
| 6299 | 2/21/2003 | PowerPoint: 2003 SPE/IADC Drilling Conference | No Bates | Phase One; Phase Two |
| 6319 | 1/7/2010 | Document: Final Transcript of conference call with Andy Inglis and Roy Yongar | BP-HZN-2179MDL02253686 - BP-HZN-2179MDL02253708 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 6322 | 6/11/2010 | Email - From: Terry Costlow To: Kent Wells - Subject: My Notes from Andy Inglis Telecon of June 7, with attachment | BP-HZN-2179MDL00992396 - BP-HZN-2179MDL00992399 | Phase One; Phase Two |
| 6330 | 7/13/2009 | Email from W. Bozeman to D. Rainey re: GoMX - Worst Case Discharge Calculation for MMS Filing attaching 2009 MMS WCD | BP-HZN-2179MDL01825685 - BP-HZN-2179MDL01825688 | Phase One; Phase Two |
| 6334 | 4/23/2010 | Email - From: Jay Thorseth To: Mark Hafle - Subject - Re: Drilling days approx | BP-HZN-2179MDL00427720 | Phase One; Phase Two |
| 6336 | 9/20/2010 | Email - From: Jay Thorseth To: Bryan Ritchie and others - Subject: RE: INFO: Statement from Admiral Allen on the Successful Completion of the Relief Well | BP-HZN-2179MDL01208180 - BP-HZN-2179MDL01208182 | Phase One; Phase Two |
| 6338 | 5/25/2010 | Memo: Gulf of Mexico SPU Technical Memorandum | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | Phase One; Phase Two |
| 6339 | 7/21/2010 | Memo: Macondo Technical Note on Depleted Pressure for Well Control Planning | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 | Phase One; Phase Two |
| 6358 | 5/21/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 18th-21th, 2010, with attachment | BP-HZN-2179MDL00685730 - BP-HZN-2179MDL00685733 | Phase One; Phase Two |
| 6384 | 5/26/2010 | Document: Allegations | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | Phase One; Phase Two |
| 7011 | 4/21/2010 | Email - From: Michael Fry To: Ronald Swan and others - Subject: Cables not cut, with attachments | TRN-MDL-00497493 - TRN-MDL-00497499 | Phase One; Phase Two |
| 7013 | 5/24/2011 | Document: Deepwater Horizon Forensic Investigation of the Blowout Preventer | No Bates | Phase One; Phase Two |
| 7014 | 5/13/2010 | Email - From: Ray Fleming To: Walter Guillot and others - Subject: FW: AMF test Procedure signed copy, with attachment | BP-HZN-BLY00090633 - BP-HZN-BLY00090634; BP-HZN-BLY00090636 - BP-HZN-BLY00090646 | Phase One; Phase Two |
| 7015 | 9/8/2010 | Document: Excerpt from Deepwater Horizon Accident Investigation Report | No Bates | Phase One; Phase Two |
| 7017 | 5/9/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Daily Report - Horizon - POD INTERVENTION.docx | CAM_CIV_0080398 | Phase One; Phase Two |
| 7018 | 4/21/2010 | Email - From: Carter Erwin To: Craig McCormick - Subject: FW: Cables to cut | CAM_CIV_0079689 - CAM_CIV_0079690 | Phase One; Phase Two |
| 7019 | 5/7/2010 | Email - From: Jason Van Lue To: Carter Erwin and others - Subject: Re: Sol valve 103 did not fire via the deadman | CAM_CIV_0077559 - CAM_CIV_0077560 | Phase One; Phase Two |
| 7023 | 5/3/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Re: Status? | CAM_CIV_0080104 - CAM_CIV_0080105 | Phase One; Phase Two |
| 7048 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.106 | No Bates | Phase One; Phase Two |
| 7049 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.107 | No Bates | Phase One; Phase Two |
| 7050 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.400 | No Bates | Phase One; Phase Two |
| 7051 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.446 | No Bates | Phase One; Phase Two |
| 7052 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.500, with highlights | No Bates | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 7056 | 7/1/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1503 | No Bates | Phase One; Phase Two |
| 7092 | 12/27/2010 | Email - From: Lina Serpa To: Vincent Bartholomew and others - Subject: Request to VP Wells - RPU Bly Report, with attachment | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 | Phase One; Phase Two |
| 7094 | 5/6/2010 | Email - From: Andy Hines To:  David Abusaid and others - Subject: D & C Ops Network Telecom Notes/Actions - 20th April 2010, with attachment | BP-HZN-2179MDL00715711 - BP-HZN-2179MDL00715713; BP-HZN-2179MDL00716005 | Phase One; Phase Two |
| 7102 | 5/27/2010 | Subject: Well Capping Handover Notes | TRN-MDL-00867484 - TRN-MDL-00867492 | Phase One; Phase Two |
| 7104 | 5/31/2010 | Email - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, with attachment | TRN-MDL-00867277 - TRN-MDL-00867284 | Phase One; Phase Two |
| 7107 | 6/10/2010 | Attachments: DWH Incident Capping Strategies.ppt | TRN-MDL-00866791 - TRN-MDL-00866804 | Phase One; Phase Two |
| 7116 | 2/13/2011 | Document: Welcome to Well Advisor | No Bates | Phase One; Phase Two |
| 7127 | 6/1/2010 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team | TRN-MDL-00867206 - TRN-MDL-00867207 | Phase One; Phase Two |
| 7130 | 5/11/2010 | Email - From: Barry Braniff To: David Foster and others - Subject: FW: Alert - Well Control Equipment | TRN-MDL-00868761 - TRN-MDL-00868762; TRN-MDL-00868765 - TRN-MDL-00868768 | Phase One; Phase Two |
| 7192 | 5/13/2010 | Email - From: Graham McNellie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | Phase One; Phase Two |
| 7193 | 6/11/2010 | Email - From: Tony Brock To: John Baxter and others - Subject: RE: Legally privileged for legal advice | BP-HZN-BLY00157346 - BP-HZN-BLY00157350 | Phase One; Phase Two |
| 7194 | 10/21/2010 | Email - From: Robert Dudley To: Ellis Armstrong and others - Subject: Leadership Forum, with attachment | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 | Phase One; Phase Two |
| 7201 | 5/23/2010 | Email - From: John Baxter To: Gillian Moore - Subject: FW: Well Control Procedures, with attachment | BP-HZN-2179MDL02289026; BP-HZN-2179MDL02289028 | Phase One; Phase Two |
| 7270 | 5/31/2010 | ae - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | BP-HZN-BLY00125334 - BP-HZN-BLY00125381; BPD007-022337 - BPD007-022384 | Phase One; Phase Two |
| 7273 | 6/22/2011 | Document: add Energy Management's team | No Bates | Phase One; Phase Two |
| 7317 | 4/28/2010 | Article: Leaking Oil Well Lacked Safeguard Device | No Bates | Phase One; Phase Two |
| 7345 | NA | Log: Telephone log | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Phase One; Phase Two |
| 7350 | 7/26/2010 | Email with attachments from Price to Suttles, dated July 26, 2010. Subject:  Houston Townhall Slides V2 | BP-HZN-2179MDL01452760 - BP-HZN-2179MDL01452786 | Phase One; Phase Two |
| 7351 | 02/??/09 | Initial Exploration Plan,Mississippi Canyon block 252 OCS-G 32306 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL0001050 | Phase One; Phase Two |
| 7352 | 01/??/10 | BP GoM Deepwater SPU Well Control Response Guide January 2010 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | Phase One; Phase Two |
| 7353 | 10/??/1998 | IADC Deepwater Well Control Guidelines | BP-HZN-2179MDL03777608 - BP-HZN-2179MDL03778039 | Phase One; Phase Two |
| 7361 | 5/20/2010 | Letter from Janet Napolitano dated May 20, 2010 to Dr. Tony Hayward | BP-HZN-2179MDL04581962 - BP-HZN-2179MDL04581966 | Phase One; Phase Two |
| 7368 | 12/6/2010 | Report:  MMS Companies with Supplemental Bond Waiver | No Bates | Phase One; Phase Two |

Exhibit A

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 7422 | 5/25/2010 | Technical Memorandum re:  Post-Well Subsurface Description of Macondo Well (MC 252) Written By Marty Albertin, Chuck Bondurant, Kelly McAughan, Binh van Nguyen, Bryan Ritchie, Craig Scherschel, Galina Skripnikova to Kate Baker, Cindy Yeilding, Jay Thorseth, Peter Carragher - 5/25/10 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two |
| 7424 | 7/1/2010 | 30 CFR Ch. II (7-1-1- Edition) §250.115 and §250.116 | No Bates | Phase One; Phase Two |
| 7431 | 5/25/2010 | Technical Memorandum re:  Post-Well Subsurface Description of Macondo Well (MC 252) Written By Marty Albertin, Chuck Bondurant, Kelly McAughan, Binh van Nguyen, Bryan Ritchie, Craig Scherschel, Galina Skripnikova to Kate Baker, Cindy Yeilding, Jay Thorseth, Peter Carragher - 5/25/10 | BP-HZN-2179MDL0239746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two |
| 7432 | 7/1/2010 | 30 CFR Ch. II (7-1-1- Edition) §250.115 and §250.116 | No Bates | Phase One; Phase Two |
| 7435 | 8/15/2011 | Article - Courthouse News Service:  100,000 Oil-Spill Plaintiffs Get a Trial Date With BP | No Bates | Phase One; Phase Two |
| 7504 | 5/2/2010 | Email - From: Torben Knudsen To:  Morten Emilsen - Subject: FW: An Update on Fluids | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | Phase One; Phase Two |
| 7505 | NA | Document: Macondo Temperature Curve | No Bates | Phase One; Phase Two |
| 7526 | NA | Photograph: Starboard upper variable bore ram | No Bates | Phase One; Phase Two |
| 7527 | NA | Photograph: Starboard upper variable bore ram | No Bates | Phase One; Phase Two |
| 7533 | 4/26/2010 | Email - From: Alan Caldow To:  Jimmy Moore and others - Subject: RE: Report from Bardolino | TRN-MDL-01288347 - TRN-MDL-01288355 | Phase One; Phase Two |
| 7534 | 8/11/2010 | Document: Well Control Procedures - 'laundry' list | TRN-INV-01128907 - TRN-INV-01128909 | Phase One; Phase Two |
| 7583 | 7/22/2007 | Subject: FW: Test Ram | BP-HZN-BLY00056021 - BP-HZN-BLY00056023 | Phase One; Phase Two |
| 7656 | 6/11/2010 | Email - From: David Pritchard To:  Robert Bea and others - Subject: Real time data and virtual monitoring | No Bates | Phase One; Phase Two |
| 7664 | NA | Photograph: Sheared drill pipe | No Bates | Phase One; Phase Two |
| 7669 | 5/14/2010 | Email - From: Jason Van Lue To: William Stringfellow and others - Subject: RE:  AMF battery EB | CAM_CIV_0029314 - CAM_CIV_0029315 | Phase One; Phase Two |
| 7693 | 5/14/2010 | Email - From: Jason Van Lue To:  William Stringfellow and others - Subject: RE:  AMF battery EB | CAM_CIV_0029314 - CAM_CIV_0029315 | Phase One; Phase Two |
| 7754 | 12/15/2003 | Document: Well Control Considerations for Deepwater Well Design | No Bates | Phase One; Phase Two |
| 7764 | 6/30/2003 | Report: Incident Report: Drift Off and Emergency Riser Disconnect | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | Phase One; Phase Two |
| 7778 | 6/23/2008 | Letter: Subject: MS 5220 | BP-HZN-2179MDL00850797 | Phase One; Phase Two |
| 7802 | 8/27/2010 | Document: Interview Summary Form for Mary Landry | HCG042-010010 - HCG042-010016 | Phase One; Phase Two |
| 7818 | ??/??/1998 | Document: Cameron TL BOP DVS Shear Rams | TRN-HCEC-00077423; TRN-HCEC-00077422 - TRN-HCEC-00077424 | Phase One; Phase Two |
| 7819 | 3/31/2005 | Document: Emergency Disconnect Procedure | BP-HZN-MBI00132269 - BP-HZN-MBI00132270 | Phase One; Phase Two |
| 7851 | NA | Log: 5" Combo Log MD | No Bates | Phase One; Phase Two |
| 8003 | 10/20/2010 | PowerPoint: Leadership Forum Highlights | BP-HZN-2179MDL02326847 | Phase One; Phase Two |
| 8008 | 1/24/2011 | PowerPoint: Review of the Systems of Risk Management and Internal Control | BP-HZN-2179MDL02319706 | Phase One; Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8012 | 2/26/2011 | Manual: Upstream Day 1 Guidance and Requirements, UG 3.1-0001, Tactical Intervention in an Emerging Risk Situation | BP-HZN-2179MDL01409790 - BP-HZN-2179MDL01409803 | Phase One; Phase Two |
| 8014 | 2/26/2011 | Report: Upstream Day 1 Guidance and Requirements - UG 4.4-0001, Incident Notification Process (Divisional Reporting for MIA/HiPo) | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | Phase One; Phase Two |
| 8015 | 2/26/2011 | Report: Upstream Day 1 Guidance & Requirements - UG 4.4-0002, MIA and HiPo Investigation Process | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | Phase One; Phase Two |
| 8019 | 1/12/2010 | Document: Final Transcript - Intercall - US SRI meeting on the Gulf of Mexico Spill | BP-HZN-2179MDL01872969 - BP-HZN-2179MDL01873026 | Phase One; Phase Two |
| 8030 | 4/22/2010 | Email - From: Dave Wall To: Steve Flynn and others - Subject: RE: Update | BP-HZN-2179MDL00196756 - BP-HZN-2179MDL00196758 | Phase One; Phase Two |
| 8135 | 4/28/2011 | Photograph: Blind Shear ram | No Bates | Phase One; Phase Two |
| 8136 | NA | Photograph: Blind Shear ram | No Bates | Phase One; Phase Two |
| 8137 | NA | Photograph: Blind Shear ram | No Bates | Phase One; Phase Two |
| 8148 | 11/??/10 | Report: GoM D&C, End of Well Report, Mississippi Canyon 252 #3, Macondo Relief Well | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | Phase One; Phase Two |
| 8176 | 9/9/2010 | Document: What Went Wrong:  BP's Version | No Bates | Phase One; Phase Two |
| 8500 | 4/30/2010 | Image: Top Capping BOP Diagram with Perforated Riser | RRB-00516 | Phase Two |
| 8501 | 5/8/2010 | Report: Well Capping Team - Meeting Minutes | RRB-00377 - RRB-00380 | Phase Two |
| 8502 | 5/2/2010 | Email - From: James.Wellings To: Richard.Brainard - Subject: FW: Top Cap | RRB-00038 - RRB-00044 | Phase Two |
| 8503 | 5/3/2010 | Manual: MC252-0 Capping Procedures Section 2, draft | RRB-00886 - RRB-00897 | Phase Two |
| 8504 | NA | Log: Enterprise Capping Team | RRB-00030 | Phase Two |
| 8505 | 5/6/2010 | Email - From: Gary Harrison To: Richard Brainard and others - Subject: RE: Double Ram Capping Stack/Your Spool-Preliminary | TRN-MDL-08053221 - TRN-MDL-08053222 | Phase Two |
| 8506 | 5/9/2010 | Email - From: John MacKay To: Dean Williams and others - Subject: RE: ROV circuits for double ram and connectors | RRB-00198 - RRB-00205 | Phase Two |
| 8507 | 5/9/2010 | Email - From: Iain Sneddon To: John Kozicz and others - Subject: RE: AGR RMR TO PUMP OIL FROM 5,000 ft. | TRN-MDL-08070504 - TRN-MDL-08070506 | Phase Two |
| 8508 | 5/11/2010 | Email - From: John MacKay To: Steve White and others - Subject: ROV Activity Request / Common Procedures | RRB-00154 - RRB-00157 | Phase Two |
| 8509 | 5/12/2010 | Email - From: Stephen Shaw To: James Wellings and others - Subject: HAZID Reports and Remaining Tasks | RRB-00300 - RRB-00303 | Phase Two |
| 8510 | 5/11/2010 | Presentation: Summary and Conclusions | RRB-00592 - RRB-00601 | Phase Two |
| 8511 | 5/3/2010 | Manual: MC252-0 Capping Procedures Section 2 - 2 Ram Capping Stack Procedures Contingency | RRB-00836 - RRB-00847 | Phase Two |
| 8512 | 6/25/2010 | Chart: List of employees | BP-HZN-2179MDL06480395 | Phase Two |
| 8513 | 5/7/2010 | Presentation: CFD Analysis: Case 11 - Enterprise BOP Jet Thrust Calculations | BP-HZN-2179MDL01943730 - BP-HZN-2179MDL01943761 | Phase Two |
| 8514 | 5/5/2010 | Report: Enterprise Team - Meeting Minutes | WW-MDL-00005828 - WW-MDL-00005830 | Phase Two |
| 8515 | 4/29/2010 | Log: Dual Ram Option | RRB-00529 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8516 | 5/11/2010 | Email - From: Colin Johnston To: Richard Brainard and others - Subject: RE: Potential Q4000 Operations-2 Ram Capping Stack | BP-HZN-2179MDL05854608 - BP-HZN-2179MDL05854610 | Phase Two |
| 8517 | 5/10/2010 | Email - From: James Wellings To: Charles Curtis and others - Subject: Capping Stack Option | CAM_CIV_0208389 | Phase Two |
| 8518 | NA | Chart: Well Capping Team Org Chart | HAL_1339767 | Phase Two |
| 8519 | 5/3/2010 | Email - From: Richard Brainard; To: Rob Turlak and others - Subject: DOUBLE RAM ASSEMBLY-HORIZON INCIDENT-CAPING OPTION 2, with attachment | CAM_CIV_0028773 - CAM_CIV_0028774 | Phase Two |
| 8520 | 5/7/2010 | Email - From: Richard Brainard To: James Wellings and others - Subject: DRAFT TWO RAM STACK CAPPING PROCEDURE, with attachments | CAM_CIV_0207811 - CAM_CIV_0207824 | Phase Two |
| 8521 | 5/11/2010 | Report: Gulf of Mexico Strategic Performance Unit - HAZID Report MC-252 Dual Ram Stack Capping Option | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | Phase Two |
| 8522 | 5/5/2010 | Report: Enterprise Team - Meeting Minutes | WW-MDL-00005826 - WW-MDL-00005827 | Phase Two |
| 8524 | 1/11/2011 | Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling STOPPING THE SPILL,  THE FIVE-MONTH EFFORT TO KILL THE MACONDO WELL" Staff Working Paper No. 6 | No Bates | Phase Two |
| 8525 | 5/18/2010 | Chart: Top Kill Project Team Organization Chart | HAL_0114609 | Phase Two |
| 8526 | 5/25/2010 | Email - From: Richard Vargo To: Erik Cunningham and others - Subject: Halliburton Basis of Design Ver 7, with attachments | HAL_1124000 - HAL_1124001 | Phase Two |
| 8528 | 5/29/2010 | Email - From: Hank Porter To: Marc Edwards and others - Subject: RE: BP Top Kill Update | HAL_0505402 - HAL_0505408 | Phase Two |
| 8529 | 5/27/2010 | Email - From: Roland Sauermann To: Rupen Doshi and others - Subject: RE: Data Files from BP's Top Kill | HAL_1342241 - HAL_1342242 | Phase Two |
| 8530 | 5/27/2010 | Email - From: Hank Porter To: Richard Vargo and others - Subject: FW: Data Files from BP's Top Kill | HAL_0506499 | Phase Two |
| 8532 | 5/14/2010 | Memo: Technical Memo - Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations | BP-HZN-2179MDL00660136 - BP-HZN-2179MDL00660145 | Phase Two |
| 8533 | NA | Table: Top 3 Risks by Procedure from HAZIDs of Top Kill Activities | No Bates | Phase Two |
| 8534 | 5/15/2010 | Manual: Gulf of Mexico Strategic Performance Unit Cementing Procedure HAZID | HAL_0506020 - HAL_0506031 | Phase Two |
| 8535 | 5/21/2010 | Note: BP Macondo Technical Note - Risks of post Momentum Well Kill Cementation, Ver. A | HAL_0504107 - HAL_0504111 | Phase Two |
| 8536 | 5/27/2010 | Memo: Macondo MC 252 #2 Relief Well | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | Phase Two |
| 8537 | 5/16/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: Top kill - 5000 and 15000 bopd, with attachments | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | Phase Two |
| 8538 | 5/23/2010 | Manual: BP Macondo Top Kill Procedure for MC252-1 Momentum Kill Pumping Operations | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | Phase Two |
| 8539 | NA | PowerPoint: Halliburton BP Macondo Top and Static Kill Operations | No Bates | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8540 | 5/28/2010 | Email - From: Tim Probert To: Dave Lesar - Subject: Re: BP Top Kill Update | HAL_0531335 - HAL_0531340 | Phase Two |
| 8541 | 5/14/2010 | Manual: BP Gulf of MexicoSPU Drilling & Completions MC242-1 Top Kill Evaluation | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | Phase Two |
| 8542 | 8/26/2010 | Email - From: Elaine Metcalf To: James Wellings - Subject: RE: Jim Wellings Way Forward | BP-HZN-2179MDL05335011 - BP-HZN-2179MDL05335015 | Phase Two |
| 8543 | 5/31/2010 | Email - From: Tim Probert To: Gary Godwin - Subject: RE: Latest Thinking 31 May | HAL_0531285 | Phase Two |
| 8544 | 5/21/2010 | Email - From: Richard Vargo To: Erick Cunningham and others - Subject: Current Cementing Program - Ver 5, with attachment | HAL_0507877 - HAL_0507904 | Phase Two |
| 8545 | 10/22/2010 | Email - From: Gary Godwin To: Jeff Miller and others - Subject: Macondo Service Summary, with attachment | HAL_0697229 - HAL_0697234 | Phase Two |
| 8546 | 5/23/2010 | Email - From: Roland Chemali To: Jerome Truax and others - Subject: Flow Measurement Macondo, with attachment | HAL_0710195 - HAL_0710199 | Phase Two |
| 8547 | 5/24/2010 | Email - From: Richard Vargo To: Robert Quitzau - Subject: Temperature Analysis | ANA-MDL2-000122779 - ANA-MDL2-000122786 | Phase Two |
| 8548 | NA | Document: Halliburton Websites pages | No Bates | Phase Two |
| 8549 | 5/29/2010 | Email - From: Hank Porter To: Marc Edwards and others - Subject: RE: BP Top Kill Update | HAL_0505402 | Phase Two |
| 8550 | 5/10/2010 | Email - From: Anthony Badalamenti To: Ronald Sweatman and others - Subject: Updated: Expanded time for call BP Riser Plugging Discussion | HAL_0504124 - HAL_0504127 | Phase Two |
| 8551 | 5/28/2010 | Email - From: Richard Vargo To: Jeff Miller - Subject: RE: BP Top Kill Update | HAL_0507253 - HAL_0507259 | Phase Two |
| 8552 | 5/23/2010 | PowerPoint: Proposed Methods for Measuring Real Time "Kill Mud" Outflow from the Riser | HAL_0710197 - HAL_0710199 | Phase Two |
| 8553 | 5/18/2010 | Notes: Summary points from the Kill the Well on Paper Discussion | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | Phase Two |
| 8554 | 5/24/2010 | Manual - Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | Phase Two |
| 8555 | 5/17/2010 | Report: Halliburton Lab Results - Lead - Request 79460/3 - Plug to Abandon | HAL_0511369 - HAL_0511393 | Phase Two |
| 8556 | 6/17/2010 | Email - From: Earl Fly To: Nicky Pellerin and others - Subject: RE: WITS FEED FROM SPERRY - Livelink 22 KB | HAL_1074961 - HAL_1074963 | Phase Two |
| 8557 | 7/10/2010 | Email - From: Jeremy Greenwood To: John Gisclair - Subject: RE: Dynamic Kill RT PWD Chart - Calculator Scripts | HAL_0122618 - HAL_0122637 | Phase Two |
| 8558 | 6/3/2010 | Email - From: Ryan Wollam To: Nicky Pellerin and others - Subject: RE: Macondo Relief Well Dynamic  Kill Team Select Stage Gate | HAL_1080569 - HAL_1080571 | Phase Two |
| 8559 | 5/31/2010 | Email - From: Tim Probert To: Gary Godwin - Subject: RE: Lastest Thinking 31 May | HAL_0531285 | Phase Two |
| 8560 | 4/22/2010 | Email - From: Joe Edwards To: Jesse Gagliano and others - Subject: DD III for Relief well. | HAL_0536132 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8562 | 6/8/2010 | Email - From: Nicky Pellerin To: Greg Navarette and others - Subject: morning report | HAL_1318377 | Phase Two |
| 8563 | 5/6/2010 | Email - From: Nicky Pellerin To: Jesse Gagliano and others - Subject: Daily Report, with attachment | HAL_0616948 | Phase Two |
| 8564 | 5/6/2010 | Email - From: Nicky Pellerin To: Jesse Gagliano and others - Subject: Daily Report, with attachment | HAL_0620733 | Phase Two |
| 8565 | 6/9/2010 | Email - From: Nicky Pellerin To: Rick Goosen and others - Subject: DDIII Morning Report, with attachment | HAL_1321373 | Phase Two |
| 8566 | 5/21/2010 | Notes - Nicky Pellerin Daily Planner | HAL_1351231 - HAL_1351332; HAL_1351334 | Phase Two |
| 8567 | 5/24/2010 | Email - From: Richard Vargo To: Richard Miller and others - Subject: RE: PT Check on Wellcat model | HAL_0507545 - HAL_0507546 | Phase Two |
| 8568 | 5/27/2010 5/27/10 | Email - From: Joe Edwards To: Robert Beirute and others - Subject: RE: Work Document Version 5 - Cementing Job from the Relief Well - 5/27/10 | HAL_1032153 | Phase Two |
| 8569 | 5/31/2010 | Email - From: Gary Godwin To: Tony Angelle and others - Subject: Latest Thinking 31 May - Livelink 4 KB | HAL_0948793 | Phase Two |
| 8570 | 6/1/2010 | Notes: Nicky Pellerin's Daily Planner | HAL_1351231 - HAL_1351232; HAL_1351237 - HAL_1351241; | Phase Two |
| 8571 | 6/28/2010 | Email - From: Peter Gonzalez To: Jae Song and others - Subject: FW: Dynamic Kill RT PWD Chart, with attachment | HAL_0638803 - HAL_0638842 | Phase Two |
| 8572 | 6/30/2010 | Email - From: Jeremy Greenwood To: Nicky Pellerin and others - Subject: RE: Dynamic Kill RT PWD Chart | HAL_0636979 - HAL_0636984 | Phase Two |
| 8573 | 6/30/2010 | Email - From: Jeremy Greenwood To: Nicky Pellerin - Subject: FW: Dynamic Kill RT PWD Chart, with attachments | HAL_0635850 - HAL_0635864 | Phase Two |
| 8574 | 5/19/2010 | Document: Work Order Against Contract for Well Services - Macondo Relief Well | HAL_0980681 - HAL_0980683 | Phase Two |
| 8575 | 4/29/2010 | Email - From: Greg Navarette To: Anthony Fritton and others - Subject: RE: Macondo Relief / BP / DD3 / Meeting Notes - Livelink 33 KB, with attachments | HAL_0945855 - HAL_0945856 | Phase Two |
| 8576 | 8/9/2010 | Note: Gulf of Mexico SPU - MC252 #3 - Drilling Program - Operational File Note #28 | HAL_0636477 - HAL_0636483 | Phase Two |
| 8578 | 8/17/2010 | Email - From: Jonathan Bellow To: Nicky Pellerin - Subject: RE: Request for BP MC 252 Well Data | HAL_0635742 - HAL_0635744 | Phase Two |
| 8579 | 5/7/2010 | Document: DD III Sperry Drilling Organization Chart | HAL_0114612 | Phase Two |
| 8580 | 4/26/2010 | Email - From: Jason LeBlanc To: David Epps and others - Subject: RE: Wellstreams, with attachment | PC-00142 - PC-00147 | Phase Two |
| 8581 | 4/30/2010 | Email - From: Jason LeBlanc To: David Epps and others - Subject: RE: Kick off Macondo Full PVT | BP-HZN2179MDL05825079 - BP-HZN2179MDL05825083 | Phase Two |
| 8582 | 5/8/2010 | Email - From: Kelly McAughan To: Jason LeBlanc and others - Subject: RE: Macondo PVT Fluids | PC-00351 - PC-00353 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8583 | 6/10/2010 | Email - From: Jason LeBlanc To: Kelly McAughan and others - Subject: 36126-53 PVT Study, with attachment | PC-00569 - PC-00570 | Phase Two |
| 8584 | 6/29/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: Macondo PVT for 36126-19, with attachment | PC-00596 - PC-00597 | Phase Two |
| 8585 | 6/30/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: Macondo Flashes, with attachment | PC-00598 - PC-00599 | Phase Two |
| 8586 | 4/26/2010 | Document: Core Laboratories Pencor Project Folder | PC-03132 - PC-03140 | Phase Two |
| 8587 | 7/28/2010 | Email - From: Graham Openshaw To: Jason LeBlanc and others - Subject: RE: Gas sampling bottles to be shipped from Seanic to Core Laboratories to the Skandi Neptune | PC-01874 - PC-01882 | Phase Two |
| 8588 | 4/29/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: Preliminary Data | PC-00188 - PC-00189 | Phase Two |
| 8589 | 5/6/2010 | Email - From: Jason LeBlanc To: Yun Wang - Subject: older data | PC-00344 | Phase Two |
| 8590 | 5/3/2010 | Email - From: Jason LeBlanc To: David Epps and others - Subject: RE: Macondo PVT Fluids | PC-00294 | Phase Two |
| 8591 | 4/16/2010 | Email - From: Kelly McAughan To: Jason LeBlanc - Subject: Macondo Report | PC-00084 - PC-00085 | Phase Two |
| 8592 | 4/28/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: 36126-53 Data, with attachment | PC-00176 - PC-00177 | Phase Two |
| 8593 | 5/4/2010 | Email - From: Jason LeBlanc To: Kelly McAughan and others - Subject: Macondo work update, with attachment | PC-00306 - PC-00308 | Phase Two |
| 8594 | 4/26/2010 | Email - From: David Epps To: Jason LeBlanc and others - Subject: RE: Wellstreams | PC-00153 - PC-00157 | Phase Two |
| 8595 | 4/30/2010 | Email - From: Jason LeBlanc To: David Epps and others - Subject: additional cell pictures, with attachment | PC-00278 | Phase Two |
| 8596 | 4/30/2010 | Email - From: David Epps To: Jason LeBlanc and others - Subject: Separator conditions | PC-00263 - PC-00264 | Phase Two |
| 8597 | 4/30/2010 | Email - From: David Epps To: Jason LeBlanc - Subject: RE: Story | PC-00287 - PC-00289 | Phase Two |
| 8598 | 6/10/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: 36126-53 viscosity, with attachment | PC-00566 - PC-00567 | Phase Two |
| 8599 | 6/10/2010 | Email - From: Yun Wang To: Jason LeBlanc and others - Subject: RE: 36126-53 viscosity | PC-00568 | Phase Two |
| 8600 | 8/12/2010 | Email - From: Shade LaBlanc To: Jeff Miller and others - Subject: BP Macondo #1 Static Kill Post Job Report, with attachment | HAL_1316147 | Phase Two |
| 8601 | 9/23/2010 | Email - From: Harry Prewett To: Ricky Ramroop and others - Subject: RE: Plug 4 - Livelink 17KB | HAL_1303994 - HAL_1303995 | Phase Two |
| 8602 | 9/23/2010 | Email - From: Ricky Ramroop To: Rick Goosen - Subject: FW: Plug 4 - Livelink 22 KB | HAL_1304119 - HAL_1304121 | Phase Two |
| 8603 | 8/9/2010 | Email - From: Greg Batschelett To: Rick Goosen and others - Subject: RE: MC252#3 Macondo - DDIII - Tuned Spacer III Volume (Intercept) | HAL_1316990 - HAL_1316993 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8604 | 6/7/2010 | Email - From: Richard Vargo To: Rick Goosen and others - Subject: RE: FOR REVIEW - MC252 Macondo Relief Well#3 13-5/8" Cementing Documents - Livelink 14 KB | HAL_1319373 | Phase Two |
| 8605 | 9/5/2010 | Email - From: Jared Trahan To: Rick Goosen and others - Subject: RE: FOR APPROVAL - MC252#3 Macondo Balanced Plug Cement Program v2 - Livelink 9 KB | HAL_1320080 - HAL_1320081 | Phase Two |
| 8606 | 6/8/2010 | Email - From: Nicky Pellerin To: Greg Navarette and others - Subject: morning report - Livelink 126 KB | HAL_1304348 | Phase Two |
| 8607 | 9/1/2010 | Email - From: Ronnie Faul To: Rick Goosen and others - Subject: RE: MC252#3 Macondo - Cementing Procedures for Balance Plug or Squeeze Scenarios - Livelink 13 KB | HAL_1304066 | Phase Two |
| 8608 | 10/22/2010 | Email - From: Rick Goosen To: Danny Mooney and others - Subject: RE: Cement & Baroid Summary Data - Livelink 67 KB, with attachment | HAL_1247359 - HAL_1247362 | Phase Two |
| 8609 | 6/8/2010 | Report: Rig DD III, 13-5/8" Intermediate Casing Cementing Recommendation Version: 5 | HAL_1308187 - HAL_1308208 | Phase Two |
| 8610 | 6/7/2010 | Email - From: Richard Vargo To: Rick Goosen and others - Subject: RE: 13 5/8" Job Info | HAL_1317165 - HAL_1317168 | Phase Two |
| 8611 | 6/11/2010 | Email - From: Brett Cocales To: Rick Goosen - Subject: RE: MC252 Macondo 13-5/8" Cement Shoe Squeeze - Proposal - Livelink 22 KB | HAL_1319826 - HAL_1319828 | Phase Two |
| 8612 | NA | Report: Macondo Relief Well #1, 9-7/8" Liner Cement Program Draft Version: 1 | HAL_1305030 - HAL_1305042 | Phase Two |
| 8613 | 7/9/2010 | Email - From: Jasen Bradley To: Harry Prewett and others - Subject: RE: 9 7/8" Liner Cement Program and Lab Tests, with attachments | HAL_1313557 - HAL_1313589 | Phase Two |
| 8614 | NA | Document: Relief Well Cementing Process - Draft | No Bates | Phase Two |
| 8615 | 10/22/2010 | Report: Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout - Pre-decisional and Confidential Draft | IGS642-000362 - IGS642-000388 | Phase Two |
| 8616 | 12/14/2010 | Report: Appendix A - Hsieh 2010; Reservoir Depletion Report - U.S. Geological Society Open-File Report 2010-1266 | IGS076-001725 - IGS076-001747 | Phase Two |
| 8617 | NA | Log: Pressure Oil Density | No Bates | Phase Two |
| 8618 | 06/??/11 | Article: "Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis," by Paul Hsieh, Ground Water Rapid Communication | No Bates | Phase Two |
| 8619 | 7/25/2010 | Email - From: Richard Garwin To: Paul Hsieh - Subject: Fw: Very informative information on interpretation of non-linear Horner plots, with attachment | IGS629-001341 - IGS629-001344 | Phase Two |
| 8620 | 02/??/08 | Article: "From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis" SPE Reservoir Evaluation & | IGS075-018303 - IGS629-018324 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8621 | 09/??/11 | Report: Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident - Unclassified Controlled Information | No Bates | Phase Two |
| 8622 | 7/25/2010 | Email - From: Richard Garwin To: Marcia McNutt - Subject: Fw: Shut-in pressure and Horner plot | SAT007-008716 - SAT007-008725 | Phase Two |
| 8623 | 7/26/2010 | Email - From: Marcia McNutt To: David Hayes and others - Subject: Update on time lines | IGS606-016456 | Phase Two |
| 8624 | 7/22/2010 | Email - From: Stephen Hickman To: Cathy Enomoto and others - Subject: Fwd: Geological evidence for aquifer, with attachment | IGS628-009822 - IGS628-009829 | Phase Two |
| 8625 | 8/5/2010 | Email - From: Ronald Dykhuizen To: Arthur Ratzel and others - Subject: final report | ADX001-0014480 - ADX001-0014482 | Phase Two |
| 8626 | 10/14/2010 | Email - From: Paul Hsieh To: Arthur Ratzel - Subject: Sorry I missed your call | SNL110-002599 | Phase Two |
| 8627 | 7/2/2010 | Email - From: Kate Baker To: Catherine B. Enomoto and others - Subject: Science Call Follow-Up | IGS629-000522 - IGS629-000526 | Phase Two |
| 8628 | 7/30/2010 | Document: Notes regarding reservoir depletion, with attached Follow-on Flow Analysis Activities for the MC252 Well Report-outs by Government Teams - Predecisional Draft | PNL003-003308 - PNL003-003365 | Phase Two |
| 8629 | 10/13/2010 | Email - From: David Stonestrom To: Paul Hsieh - Subject: Re: colleague review, with attachment | IGS642-000129 - IGS642-000152 | Phase Two |
| 8630 | 7/18/2010 | Report: WIT Reservoir Depletion/Flow Analysis Discussions (Draft) | IGS078-001807 - IGS078-001833 | Phase Two |
| 8631 | 7/20/2010 | Report: Well Integrity/Shut-In Discussion | ERP001-003232 - ERP001-003249 | Phase Two |
| 8632 | 7/23/2010 | Email - From: Anne Chavez To: Marjorie Tatro - Subject: FW: input for review for the 11a call tomorrow, with attachment | SNL116-002820 - SNL116-002823 | Phase Two |
| 8633 | 7/26/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: FW: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, JULY 26, 1:45pm Central (2:45pm Eastern, 12:45pm Mountain) RE: Updated Flow Analyses, with attachment | IGS606-016600 - IGS606-016653 | Phase Two |
| 8634 | 7/29/2010 | Report: Analysis of shut-in pressure through July 29, 2010 | IGS092-010207 - IGS092-010210 | Phase Two |
| 8635 | 7/30/2010 | Report: Flow Analysis Activities for the MC252 Well Report-outs by Government Teams, Predecisional Draft | IGS075-016276 - IGS075-016385 | Phase Two |
| 8636 | 7/31/2010 | Email - From: Amy Bowen To: Anne Chavez and others - Subject: PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:30pm CDT RE: Flow Analysis Activities for the MC252 Well, with attachments | IGS075-038866 - IGS075-038885 | Phase Two |
| 8637 | 7/31/2010 | Email - From: Paul Hsieh To: Tom Buscheck and others - Subject: RE: IPR curve, with attachment | IGS629-003057 - IGS629-003060 | Phase Two |
| 8638 | 8/1/2010 | PowerPoint: Analysis of shut-in pressure through Aug 1, 2010 | IGS092-010202 - IGS092-010206 | Phase Two |
| 8639 | NA | PowerPoint: (regarding) Well Performance (partial copy) | IGS075-018203 - IGS075-018274 | Phase Two |
| 8640 | NA | PowerPoint: "History Matching" of shut-in pressure data | IGS092-010194 - IGS092-010201 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8641 | 7/23/2010 | Email - From: Anne Chavez To: Marjorie Tatro and others - Subject: RE: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with attachment | SNL116-002761 - IGS116-002771 | Phase Two |
| 8642 | 7/21/2010 | Email - From: Paul Hsieh To: pflemngs@jsg.utexas.edu - Subject: reservoir volumes, with attachment | IGS629-003004 - IGS629-003013 | Phase Two |
| 8643 | NA | Document: Handwritten notes regarding pressure drop | IGS765-000001 | Phase Two |
| 8644 | 8/2/2010 | Email - From: Steven Chu To: Paul Hsieh - Subject: FW: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information, with attachment | IGS629-001995 - IGS629-002009 | Phase Two |
| 8645 | 8/2/2010 | Email - From: Steven Chu To: Paul Hsieh - Subject: Re: Rock compressibility | IGS629-002021 - IGS629-002022 | Phase Two |
| 8646 | 7/29/2010 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Re: George Guthrie question re reservoir parameter | IGS629-001625 - IGS629-001626 | Phase Two |
| 8647 | 10/11/2010 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Draft report - MKS feedback, with attachment | IGS648-015146 - IGS648-015165 | Phase Two |
| 8648 | 10/14/2010 | Email - From: Essaid, Hedeff To: Paul Hsieh - Subject: Colleague Review, with attachment | IGS642-000214 - IGS642-000261 | Phase Two |
| 8649 | 7/2/2010 | Document: Response RFI Form - Item 02 RFI (Well Integrity) 23 June 1500.doc | IGS075-016884 - IGS075-016891 | Phase Two |
| 8650 | 8/12/2010 | Document: Ray Merewether notes regarding telephone conferences and meetings from 5/28 through 8/12 | OSE053-017422 - OSE053-017436 | Phase Two |
| 8651 | 7/30/2010 | Email - From: Marcia McNutt To: Bob Perciasepe and others - Subject: FW: Brief summary for tomorrow/whenever | IGS606-017034 - IGS606-017036 | Phase Two |
| 8652 | 10/21/2010 | Document: Notes re: Marcia McNutt meeting at DOI 9 AM, 21 October | OSE020-021797 - OSE020-021808 | Phase Two |
| 8653 | 7/16/2010 | Email - From: Paul Hsieh To: Marcia McNutt and others - Subject: presentation, with attachment | IGS628-002310 - IGS628-002320 | Phase Two |
| 8654 | 10/16/2010 | Email - From: Paul Hsieh To: Steve Hickman - Subject: RE: draft report on Macondo reservoir modeling | IGS642-001426 | Phase Two |
| 8655 | 10/18/2010 | Email - From: Paul Hsieh To: Mark Sogge - Subject: Re: Fw: Follow up re Business Sensitive Data: data in BP accident report AND shut in pressure values | IGS642-001428 - IGS642-001432 | Phase Two |
| 8656 | 4/22/2010 | Email - From: Rob Marshall To: Gary Imm and others - Subject: RE: Macondo flowing well rate | BP-HZN-2179MDL05004973 | Phase Two |
| 8657 | 4/30/2010 | Email - From: Tony Liao To: Bruce Friesen - Subject: FW: Follow up: tubing id for sub pump option -> Re: Offer of OLGA modelling | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | Phase Two |
| 8658 | 8/11/2010 | Report: Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report | IGS076-001793 - IGS076-001801 | Phase Two |
| 8659 | 8/10/2010 | Document: Handwritten notes dated from June 23rd to August 10th | IGS700-000591 - IGS700-000640 | Phase Two |
| 8660 | 7/9/2010 | PowerPoint: Shut the Well in on Paper Benefits and Risks (with h/w notes) by Paul Tooms | IGS700-000148 - IGS700-000186 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8661 | 7/23/2010 | Email - From: Robert Merrill To: Paul Hsieh and others - Subject: Liquid densities as a function of Temperature (MC52), with attachment | IGS629-001299 - IGS629-001301 | Phase Two |
| 8662 | 8/6/2010 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: Flow Rate Calculation | SNL008-017111 - SNL008-017114 | Phase Two |
| 8663 | 8/16/2010 | Report: Preliminary Report - Modeling of Gulf of Mexico (MC252 # ASI0001 BO1) Well, by Kelkar & Associates (Proprietary Data per FRTG) | IGS075-018128 - IGS075-018151 | Phase Two |
| 8665 | 9/7/2012 | Letter: From: Robert Gasaway (BP) To: Judge Shushan - Subject: Phase AL002 Rule 30(b)(6) Deposition Scheduling | No Bates | Phase Two |
| 8666 | NA | Presentation: MC252 - Macondo IMT Experience by Matt Gochnour | BP-HZN-2179MDL07306529 - BP-HZN-2179MDL07306569 | Phase Two |
| 8667 | NA | Manual: MC252 Pressure Measurement System by Matt Gochnour | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | Phase Two |
| 8668 | 9/30/2010 | Email - From: Matt Gochnour To: George Shoup and others - Subject: RE: Matt's mid-year review, with attachment | BP-HZN-2179MDL07285268 - BP-HZN-2179MDL07285275 | Phase Two |
| 8669 | 4/21/2008 | Document: King South LockDown Sleeve Pressure Test Data | BP-HZN-2179MDL06947352 | Phase Two |
| 8670 | 2/8/2012 | Email - From: Steve Guillon To: Matt Gochnour - Subject: RE: Calibration data | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | Phase Two |
| 8671 | 1/31/2011 | Email - From: Matt Gochnour To: Clayton Nash - Subject: RE: Back in Houston, with attachment | BP-HZN-2179MDL07301221 - BP-HZN-2179MDL07301229 | Phase Two |
| 8672 | 7/28/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: Time periods, with attachment | BP-HZN-2179MDL04851876 - BP-HZN-2179MDL04851877 | Phase Two |
| 8673 | 6/25/2010 | Email - From: Gary Wulf To: Robert Merrill and others - Subject: BOP PressureDW.ppt, with attachment | BP-HZN-2179MDL07288419 | Phase Two |
| 8674 | 7/28/2010 | Email - From: Trevor Hill To: Arthur Ratzel and others - Subject: Pressure gauge reconciliation, with attachment | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | Phase Two |
| 8675 | 8/2/2010 | Email - From: Trevor Hill To: Matt Gochnour - Subject: RE: PT-B | BP-HZN-2179MDL07333302 | Phase Two |
| 8676 | 7/24/2010 | Email - From: David Brookes To: Trevor Hill and others - Subject: RFI for pressure sensor data on 3-ram stack | BP-HZN-2179MDL07353554 - BP-HZN-2179MDL07353555 | Phase Two |
| 8677 | 8/1/2010 | Email - From: Matt Gouchnour To: Michael Lewis - Subject: RE: MC252 SST12 Sensor Accuracy.doc | BP-HZN-2179MDL07352418 - BP-HZN-2179MDL07352426 | Phase Two |
| 8678 | 8/24/2010 | Note: Gulf of MexicoSPU - GoM Drilling, Completions and Interventions - MC252 - Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy | BP-HZN-2179MDL07353703 - BP-HZN-2179MDL07353715 | Phase Two |
| 8679 | 9/20/2010 | Note: Macondo Technical Note - well Integrity Pressure Measurement System Accuracy | BP-HZN-2179MDL07354167 - BP-HZN-2179MDL07354181 | Phase Two |
| 8680 | NA | PowerPoint: MC252 Pressure Measurement Reconciliation | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | Phase Two |
| 8681 | 06/??/11 | Charts: mA vs. PSI | No Bates | Phase Two |
| 8682 | 8/21/2010 | Email - From: Marcus Rose To: Trevor Hill and others - Subject: FW: Fugro Chance BOP Pressure Data, with attachments | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | Phase Two |
| 8683 | 7/21/2010 | Email - From: Matt Gochnour To: Roy Chan and others - Subject: FW: Assistance needed to change out compatts and panels, with attachments | BP-HZN-2179MDL07291675 - BP-HZN-2179MDL07291680 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8684 | 7/16/2010 | Email - From: Matt Gochnour To: David Brookes and others - Subject: FW: sensor accuracy, with attachments | BP-HZN-2179MDL07307994 - BP-HZN-2179MDL07308020 | Phase Two |
| 8685 | 7/10/2010 | Email - From: Kate Baker To: Marjorie Tatro and others - Subject: RE: today's presentation, with attachment | BP-HZN-2179MDL00992256 - BP-HZN-2179MDL0992339 | Phase Two |
| 8686 | 7/5/2010 | Email - From: Matt Gochnour To: Kate Baker - Subject: RE: Table top exercise - Shut the Macondo Well in on paper, with attachments | BP-HZN-2179MDL07303157 - BP-HZN-2179MDL07303180 | Phase Two |
| 8687 | 7/20/2010 | Email - From: David Brookes To: W. Leith McDonald and others - Subject: FW: RFI for pressure sensor data on 3-ram stack, with attachments | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | Phase Two |
| 8688 | 8/14/2010 | Email - From: Kate Baker To: Dustin Staiger - Subject: FW: FW: Pressure Data Report WITH the file attached this time, with attachments | BP-HZN-2179MDL06945179 - BP-HZN-2179MDL06945184 | Phase Two |
| 8689 | 8/8/2010 | Email - From: W. Leith McDonald To: Marjorie Tatro and others - Subject: FW: Pressure Data, with attachments | SNL110-035959 - SNL110-035973 | Phase Two |
| 8690 | 7/15/2010 | Email - From: Tony Liao To: Kurt Mix and others - Subject: FW: BOP Pressure, with attachments | BP-HZN-2179MDL01514053 - BP-HZN-2179MDL01514072 | Phase Two |
| 8691 | 7/20/2010 | Email - From: Ashish Chitale To: David Brookes and others - Subject: RE: 1 AM update, with attachments | BP-HZN-2179MDL04934207 - BP-HZN-2179MDL04934208 | Phase Two |
| 8692 | 7/3/2010 | Email - From: Trevor Hill To: Roberta Wilson - Subject: First 3 pages only..., with attachments | BP-HZN-2179MDL01619266 - BP-HZN-2179MDL01619273 | Phase Two |
| 8693 | 5/22/2010 | Note: Macondo Technical Note - Top Kill Pressure Measurement Strategy and Assessment | BP-HZN-2179MDL00945025 - BP-HZN-2179MDL00945037 | Phase Two |
| 8694 | 7/15/2010 | Email - From: Matt Gochnour To: Tony Liao and others - Subject: RE: BOP Pressure... | BP-HZN-2179MDL04998951 | Phase Two |
| 8695 | 5/15/2010 | Report - Pressure Measurement Summary | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | Phase Two |
| 8696 | 6/29/2010 | Email - From: Benjamin Thurmond To: Matt Gochnour - Subject: ACTION: Controlled PFD, with attachment | BP-HZN-2179MDL07299581 - BP-HZN-2179MDL07299593 | Phase Two |
| 8697 | 4/29/2010 | Document: Schematic - 12-WAY Fixed Plug Jumper with Dual Pressure Analog Sensor | BP-HZN-2179MDL06123890 | Phase Two |
| 8698 | 8/24/2010 | Email - From: Matt Gochnour To: Arthur Ratzel and others - Subject: RE: sensor accuracy presentation and serial numbers | SNL110-047255 - SNL110-047256 | Phase Two |
| 8699 | 08/??/10 | Table: MC252_TT_B | BP-HZN-2179MDL06742611 | Phase Two |
| 8700 | 5/20/2010 | Email - From: David Epps To: Wayne Wendt - Subject: PVT data, with attachment | BP-HZN-2179MDL06514658 - BP-HZN-2179MDL06514659 | Phase Two |
| 8701 | 4/29/2010 | Email - From: David Epps To: Jason LeBlanc - Subject: RE: | PEN001-000215 - PEN001-000220 | Phase Two |
| 8702 | 4/30/2010 | Email - From: David Epps To: Jason LeBlanc - Subject: RE: Old Magazine article | PEN001-000284 | Phase Two |
| 8703 | 4/20/2010 | Email - From: Kelly McAughan To: Jason LeBlanc - Subject: RE: Macondo PVT | PEN001-000093 | Phase Two |
| 8704 | 5/6/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: RE: Sample 35126-53 | PEN001-000342 - PEN001-000343 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8705 | 4/29/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: Pictures, with attachments | PEN001-000227 - PEN001-000230 | Phase Two |
| 8706 | 4/28/2010 | Email - From: Jason LeBlanc To: Yun Wang - Subject: Viscosity Measurements | PEN001-000173 - PEN001-000175 | Phase Two |
| 8707 | 4/26/2010 | Email - From: Yun Wang To: David Epps - Subject: RE: Wellstreams | BP-HZN-2179MDL07206222 - BP-HZN-2179MDL07206227 | Phase Two |
| 8708 | 4/14/2010 | Email - From: Kelly McAughan To: Stuart Lacy and others - Subject: RE: Pencor Report Summarized | BP-HZN-2179MDL00894719 | Phase Two |
| 8709 | 4/22/2010 | Letter: Sample Summary Report OCS-G-32306 Well No. 01 ST 00 BP01 Mississippi Canyon block 252 "Macondo" Offshore, Louisiana - Report No. 36126-5010048448 | PNL032-036391 - PNL032-036415 | Phase Two |
| 8710 | 5/21/2010 | Email - From: Kelly McAughan To: Raymond Wesneske and others - Subject: RE: Macondo Fluids, with attachments | BP-HZN-2179MDL03652749 - BP-HZN-2179MDL03652794 | Phase Two |
| 8711 | 4/16/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: RE: Macondo Report, with attachment | PC-00057 - PC-00083 | Phase Two |
| 8712 | 4/26/2010 | Email - From: Jason LeBlanc To: Kelly McAughan and others - Subject: RE: Kick off Macondo Full PVT | PC-00119 - PC-00121 | Phase Two |
| 8713 | 5/4/2010 | Email - From: David Epps To: Raymond Wesneske and others - Subject: RE: Macondo PVT Fluids | PC-00296 - PC-00297 | Phase Two |
| 8714 | 5/24/2010 | Email - From: Terry Hemphill To: John Sharadin and others - Subject: RE: 14.2 & 16.4 ppg Top Kill Mud Rheology, with attachment | HAL_0710233 - HAL_0710235 | Phase Two |
| 8715 | 5/27/2010 | Email - From: Ward Guillot To: Charles Kendrick - Subject: FW: Potential Additional 10,000 bbls of Top Kill Fluid Request . . . | HAL_0642439 - HAL_0642442 | Phase Two |
| 8716 | 6/23/2010 | Email - From: Ward Guillot To: Mike Moore and others - Subject: FW: Change Order for Dynamic and Static kill fluids Requirements - Livelink 43 KB | HAL_0631800 - HAL_0631805 | Phase Two |
| 8717 | 7/5/2010 | Email - From: Rob Valenziano To: Ward Guillot - Subject: FW: DD3 | HAL_0622690 | Phase Two |
| 8718 | 6/4/2010 | Email - From: Edward Robinson To: Ward Guillot - Subject: FW: BP | HAL_1349453 - HAL_1349454 | Phase Two |
| 8719 | 7/1/2010 | Report: Engineered Fluids Solutions Customized to Maximize Wellbore Value - Macondo Relief Well OCS-G 32306 #3 Mississippi Canyon 252, Draft Number 6 | HAL_0748047 - HAL_0748080 | Phase Two |
| 8721 | 4/15/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others- Subject: FW: Evaluation complete at Macondo | ANA-MDL-000008225 | Phase Two |
| 8722 | 4/12/2010 | Email - From: Brian O'Neill To: Paul Chandler and others - Subject: RE: Macondo TVTs | ANA-MDL-000057396 - ANA-MDL-000057397 | Phase Two |
| 8723 | 4/13/2010 | Email - From: Thuy Rocque To: Robert Tally - Subject: FW: Macondo MDT pressures | ANA-MDL-000052171 - ANA-MDL-000052173 | Phase Two |
| 8724 | 4/19/2010 | Email - From: Brian O'Neill To: Bert Allbritton and others - Subject: RE: Maconco (MC 252 #1) information | ANA-MDL-000061023 - ANA-MDL-000061025 | Phase Two |
| 8725 | 4/19/2010 | Email - From: Brian O'Neill To: Thuy Rocque - Subject: Re: Operational updates | ANA-MDL-000011498 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8726 | NA | PowerPoint: Macondo Post Drill - These are the preliminary results. Additonal work is planned once we receive the final data from BP, and follow up on some work by our Geophysical Tech Group | ANA-MDL2-000054950 - ANA-MDL2-000054955 | Phase Two |
| 8727 | NA | Report: Macondo Post Drill, by Anadarko | ANA-MDL2-000056137 - ANA-MDL2-000056186 | Phase Two |
| 8728 | NA | Log: MC252 1 BP01 Macondo - Petrophysical Evaluation | ANA-MDL2-000054626 - ANA-MDL2-000054628 | Phase Two |
| 8729 | 10/18/2010 | Email - From: Rebecca Isbell To: Paul Chandler - Subject: RE: Macondo Data, with attachments | ANA-MDL2-000063955 - ANA-MDL2-000063982 | Phase Two |
| 8730 | 5/10/2010 | Report: MMRA Multi-Method Risk Analysis, by Rose & Associates | ANA-MDL2-000001509 - ANA-MDL2-000001519 | Phase Two |
| 8731 | 10/13/2010 | Report: Macondo Prospect Offset Evaluation MC 252 / 253 / 208, by Anadarko | ANA-MDL2-000001244 - ANA-MDL2-000001263 | Phase Two |
| 8732 | 5/10/2010 | Email - From: Peter Zwart To: Darrell Hollek and others - Subject: FW: Anadarko Request, with attachment | ANA-MDL-000020765 - ANA-MDL-000020790 | Phase Two |
| 8733 | 6/1/2010 | Email - From: Jim Hackett To: zz.Anadarko All - Subject: Deepwater Horizon Response Update -- June 1, 2010 | ANA-MDL-000203107 - ANA-MDL-000203108 | Phase Two |
| 8734 | 5/25/2010 | Email - From: Steven Pelphrey To: Sher Dixon - Subject: RE: Samples received - MC252 OCS-G-32306 #1 BP01 | WFT_Iso_00000771 - WFT_Iso_00000773 | Phase Two |
| 8735 | 3/1/2010 | Document: Job Request #12595 - Project: MC252 OCS-G-32306 #1 - 41 Samples - Gas | WFT_Iso_00001034 - WFT_Iso_00001052 | Phase Two |
| 8736 | 7/25/2010 | Email - From: Dennis Coleman To: Cindy Yeilding and others - Subject: gas sample analyses, with attachment | WFT_Iso_00000523 - WFT_Iso_00000525 | Phase Two |
| 8737 | 6/4/2010 | Email - From: Steven Pelphrey To: David Grass and others - Subject: MC252#1BP1 results: Job 13045, with attachment | WFT_Iso_00000783 - WFT_Iso_00000802 | Phase Two |
| 8738 | 5/20/2010 | Email - From: Jeff Hohle To: David Grass and others - Subject: RE: Gas Sample Collection from Enterprise | BP-HZN-2179MDL07009337 - BP-HZN-2179MDL07009339 | Phase Two |
| 8739 | 5/21/2010 | Email - From: David Grass To: Peter Carragher and others - Subject: RE: Contact for Enterprise - oil sample, with attachment | BP-HZN-2179MDL02202322 - BP-HZN-2179MDL02202331 | Phase Two |
| 8740 | 7/19/2010 | Email - From: Renee Hendrickson To: John Rougeau and others - Subject: RE: New Gas Sample from MC252 Enterprise | WFT_Iso_00000916 - WFT_Iso_00000917 | Phase Two |
| 8741 | 7/19/2010 | Email - From: William Broman To: Clifford Juengst and others - Subject: FW: Gas sample analysis from Enterprise | BP-HZN-2179MDL06111481 - BP-HZN-2179MDL06111483 | Phase Two |
| 8742 | 7/20/2010 | Document: Job Request #13404 - Project: MC252 Macondo - ASI0001 sample of Gas | WFT_Iso_00001811 - WFT_Iso_00001821 | Phase Two |
| 8743 | 8/2/2010 | Email - From: David Grass To: Kate Baker and others - Subject: RE: Who is handling the gas sample testing? | BP-HZN-2179MDL07263198 - BP-HZN-2179MDL07263201 | Phase Two |
| 8744 | 7/20/2010 | Email - From: Renee Hendrickson To: David Grass and others - Subject: RE: New Gas Sample from MC252 Enterprise | WFT_Iso_00000577 - WFT_Iso_00000578 | Phase Two |
| 8745 | 8/1/2010 | Email - From: Kate Baker To: Paul Tooms and others - Subject: FW: Who is handling the gas sample testing?, with attachment | BP-HZN-2179MDL02202316 - BP-HZN-2179MDL02202321 | Phase Two |
| 8746 | 8/3/2010 | Email - From: David Grass To: Steven Pelphrey and others - Subject: RE: Samples received | WFT_Iso_00000725 - WFT_Iso_00000731 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8747 | 6/24/2010 | Email - From: Robert Bodek To: Pierre-Andre Depret and others - Subject: RE: Gas weep fluid analysis | BP-HZN-2179MDL04216850 - BP-HZN-2179MDL04216852 | Phase Two |
| 8748 | 10/13/2010 | Email - From: David Grass To: Thomas Eliason and others - Subject: FW: Samples in receiving, with attachment | WFT_Iso_00000341 - WFT_Iso_00000342 | Phase Two |
| 8749 | 10/20/2010 | Email - From: Renee Hendrickson To: David Grass and others - Subject: RE: Samples in receiving - RUSH Macondo Job 13934, with attachment | WFT_Iso_00000907 - WFT_Iso_00000910 | Phase Two |
| 8750 | 5/28/2010 | Email - From: Steven Pelphrey To: David Grass and others - Subject: Rush results, Job 13030, with attachment | WFT_Iso_00000778 - WFT_Iso_00000782 | Phase Two |
| 8751 | 5/27/2010 | Report: Isotech Delta S Dual Inlet Carbon Results | WFT_Iso_00001341 - WFT_Iso_00001357 | Phase Two |
| 8752 | 5/27/2010 | Report: Isotech Delta S Dual Inlet Carbon Results | WFT_Iso_00001358 - WFT_Iso_00001373 | Phase Two |
| 8753 | 5/28/2010 | Report: Isotech Delta S Dual Inlet Carbon Results | WFT_Iso_00001374 - WFT_Iso_00001389 | Phase Two |
| 8754 | 5/25/2010 | Document: Record of Cylinders Received (Job #13030) | WFT_Iso_00001393 | Phase Two |
| 8755 | NA | Spreadsheet: Log of MC0252-1-ST01-BP-TOPS-SAND | BP-HZN-BLY00125212 | Phase Two |
| 8756 | 5/19/2010 | Email - From: Kate Baker To: Cindy Yeilding and others - Subject: FW: Macondo Composite Log | BP-HZN-2179MDL06124236 - BP-HZN-2179MDL06124237 | Phase Two |
| 8757 | 5/25/2010 | Memo: Post-Well Subsurface Description of Macondo well (MC 252) | BP-HZN-BLY00107771 - BP-HZN-BLY00107808 | Phase Two |
| 8758 | 7/26/2010 | Email - From: Ritchie Bryan To: Martin Albertin and others - Subject: FW: ACTION REQUIRED: MC252 Subsurface Technical Memo | BP-HZN-2179MDL07254817 | Phase Two |
| 8759 | 7/19/2010 | Document: Production Metadata for BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | Phase Two |
| 8760 | 7/26/2010 | Email - From: Bryan Ritchie To: Cindy Yeilding and others - Subject: FW: ACTION REQUIRED: MC252 Subsurface Technical Memo, with attachments | BP-HZN-2179MDL01587008 - BP-HZN-2179MDL01587048 | Phase Two |
| 8761 | 09/??/10 | Report: E&P Learning - Macondo Petrophysical Study | BP-HZN-2179MDL04002217 - BP-HZN-2179MDL04002244 | Phase Two |
| 8762 | 5/11/2010 | Email - From: Cindy Yielding To: Peter Zwart and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 6th-7th, 2010 | BP-HZN-2179MDL04911922 - BP-HZN-2179MDL04911923 | Phase Two |
| 8763 | 6/15/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: Permeability Correction | BP-HZN-2179MDL05693101 | Phase Two |
| 8764 | 4/25/2010 | Email - From: Ohmyoung Kwon To: Galina Skripnikova and others - Subject: BP Macondo PVC test HH-46949, with attachment | BP-HZN-2179MDL05086403 - BP-HZN-2179MDL05086404 | Phase Two |
| 8765 | 4/26/2010 | Email - From: Walt Bozeman To: Kelly McAughan - Subject: FW: BP Macondo PVC test HH-46949 | BP-HZN-2179MDL05865094 - BP-HZN-2179MDL05865096 | Phase Two |
| 8766 | 5/10/2010 | Email - From: Stephen Wilson To: Jason Caldwell and others - Subject: RE: Macondo Rock Properties, with attachment | BP-HZN-2179MDL05717167 - BP-HZN-2179MDL05717172 | Phase Two |
| 8767 | 6/16/2010 | Email - From: Neal McCaslin To: Kelly McAughan - Subject: RE: MC252 Data Request - Rock Mechanics | BP-HZN-2179MDL06392037 - BP-HZN-2179MDL06392041 | Phase Two |
| 8768 | 6/22/2010 | Email - From: Robert Merrill To: Andy Austin and others - Subject: Compaction Tables, with attachment | BP-HZN-2179MDL06551759 & BP-HZN-2179MDL06551839 | Phase Two |
| 8769 | 7/6/2010 | Email - From: Kelly McAughan To: Jessica Kurtz and others - Subject: Compressibility, with attachment | BP-HZN-2179MDL06605384 - BP-HZN-2179MDL06605386 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8770 | 7/6/2010 | Email - From: Jessica Kurtz To: Kelly McAughan and others - Subject: RE: Compressibility, with attachments | BP-HZN-2179MDL06105310 - BP-HZN-2179MDL06105313 | Phase Two |
| 8771 | 7/6/2010 | Email - From: Kelly McAughan To: Stephen Wilson - Subject: Macondo PVC | BP-HZN-2179MDL06990570 | Phase Two |
| 8772 | 7/6/2010 | Email - From: Kelly McAughan To: David Schott - Subject: RE: Galapagos CMT tables | BP-HZN-2179MDL06726208 | Phase Two |
| 8773 | 7/6/2010 | Email - From: Kelly McAughan To: David Schott and others - Subject: FW: Macondo PV, with attachments | BP-HZN-2179MDL06566258 - BP-HZN-2179MDL06566259 | Phase Two |
| 8774 | 7/6/2010 | Email - From: Stephen Wilson To: David Schott and others - Subject: RE: Macondo PVC | BP-HZN-2179MDL05864804 - BP-HZN-2179MDL05864805 | Phase Two |
| 8775 | 7/7/2010 | Email - From: Stephen Wilson To: Robert Merrill and others - Subject: Macondo RSWC PVC comparison, with attachment | BP-HZN-2179MDL05789875 - BP-HZN-2179MDL05789876 | Phase Two |
| 8776 | 7/7/2010 | Email - From: Robert Merrill To: Stephen Wilson and others - Subject: Macondo RSWC PVC comparison | BP-HZN-2179MDL05755276 - BP-HZN-2179MDL05755277 | Phase Two |
| 8777 | 7/8/2010 | Email - From: Kelly McAughan To: Caren Harris and others - Subject: RE: Rotary to whole core question - PVC data | BP-HZN-2179MDL05864773 - BP-HZN-2179MDL05864774 | Phase Two |
| 8778 | 6/17/2010 | Email - From: William Burch To: Robert Merrill and others - Subject: RE: M56E Post-Blowout Fracture Pressure Question | BP-HZN-2179MDL00646417 - BP-HZN-2179MDL00646420 | Phase Two |
| 8779 | 7/19/2010 | Email - From: Martin Albertin To: Stephen Wilson and others - Subject: RE: Pore pressure - fracture gradient update, with attachment | BP-HZN-2179MDL07357653 - BP-HZN-2179MDL07357654 | Phase Two |
| 8780 | 4/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated | BP-HZN-2179MDL02314243 | Phase Two |
| 8781 | 4/21/2010 | Chart: System Plot - Inflow (IPR) v Outflow (VLP) Curves | BP-HZN-2179MDL02314244 - BP-HZN-2179MDL02314245 | Phase Two |
| 8782 | 4/22/2010 | Letter: From: Ted Sandoz To: Kelly McAughan - Subject: Sample Summary Report OCS-G-32306 Well No. 041 ST 00 BP01 Mississippi Canyon Block 252 'Macondo' Offshore, Louisiana, with attachment | IMV010-007309 - IMV010-007333 | Phase Two |
| 8783 | 4/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Wireline Update, with attachment | BP-HZN-2179MDL00002767 - BP-HZN-2179MDL00002775 | Phase Two |
| 8784 | 6/23/2010 | Report: Summary of Standard Measurements | WFT-MDL-00082910 | Phase Two |
| 8786 | NA | Article: "Better Decisions Through the Right Combination of Capabilities.", Weatherford Laboratories Comprehensive Core & Fluid | No Bates | Phase Two |
| 8787 | 3/1/2010 | Manual: Wellsite Procedures DRAFT - 03/01/10 for BP Macondo Project Friable to Unconsolidated Rotary Sidewall Cores One (1) Descent - 50 RSWC's OCS-G 32306 No. 1, Mississippi Canyon Block | WFT-MDL-00092768 - WFT-MDL-00092771 | Phase Two |
| 8788 | 6/29/2010 | Email - From: Debbie Steele To: Jaime Loos - Subject: Task Status Report Macondo 44 rswc, with attachment | WFT-MDL-00062839 - WFT-MDL-00062855 | Phase Two |
| 8789 | 9/1/2010 | Log: Log of Effective Permeability to Oil Measurements | No Bates | Phase Two |
| 8790 | 9/1/2010 | Email - From: Jaime Loos To: Galina Skripnikova - Subject: RE: MBI Subpoena -- Wellbore Core Samples, with attachment | WFT-MDL-00070777 - WFT-MDL-00070780 | Phase Two |
| 8791 | 4/15/2010 | Email - From: Galina Skripnikova To: Jaime L. Loos and others - Subject: RE: Directions to Weatherford Labs, with attachment | WFT-MDL-00039203 - WFT-MDL-00039205 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8792 | 4/19/2010 | Email - From: Jaime Loos To: Galina Skripnikova and others - Subject: BP Macondo Prospect Rotary Inventory, with attachment | WFT-MDL-00039206 - WFT-MDL-00039207 | Phase Two |
| 8793 | NA | Article: "Leading the World in Unconsolidated Core Preservation.", Weatherford Laboratories Deepwater Exploration & Appraisal | No Bates | Phase Two |
| 8794 | 4/21/2010 | Email - From: Jaime Loos To: Debbie Steele - Subject: RE: BP Macondo Prospect Rotary Inventory | WFT-MDL-00039257 - WFT-MDL-00039258 | Phase Two |
| 8795 | NA | Images: Sample 3-2R - Bin Percentage and Cumulative Percentages | WTH018-000017 - WTH018-000033; WTH018-000124 - WTH018-000150; WTH018-000671 -  WTH018-000676 | Phase Two |
| 8796 | 4/22/2010 | Email - From: Jonathan Conti To: Jaime Loos - Subject: FW: HH-46949 - CT Scans - Plugs / Rotary Core Samples | WFT-MDL-00129378 | Phase Two |
| 8797 | NA | Photographs: Images and photographs | WFT-MDL-00039271 - WFT-MDL-00039342; WFT-MDL-00039615 - WFT-MDL-00039748; WFT-MDL-00039838 - WFT-MDL-00039841 | Phase Two |
| 8798 | 6/8/2010 | Email - From: Jaime Loos To: Galina Skripnikova and others - Subject: Macondo Update - 4 Routine Samples, with attachment | WFT-MDL-00129634 - WFT-MDL-00129635 | Phase Two |
| 8799 | 4/22/2010 | Email - From: Robert Cole To: Debbie Kercho and others - Subject: BP Macondo 252 No. 1 Profile Ka Data HH-46949 4-22-10, with attachment | WFT-MDL-00129101 - WFT-MDL-00129102 | Phase Two |
| 8800 | 08/??/10 | Data: Raw Data Table from TT-B | BP-HZN-2179MDL06742610 | Phase Two |
| 8801 | 12/2/2009 | Document: U.S. Geological Society Professional Pages - Resume of Mark K Sogge | No Bates | Phase Two |
| 8802 | 6/2/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Marke Sogge to serve as Deputy to Marcia McNutt as Leader of Flow Rate Technical Group | No Bates | Phase Two |
| 8804 | 3/30/2011 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | No Bates | Phase Two |
| 8805 | NA | Report: National Incident Command's Flow Rate Technical Group Sub-Team Outline | No Bates | Phase Two |
| 8806 | NA | Notes: Notes on 18 October ISPR call with McNutt | OSE053-012683 - OSE053-012689 | Phase Two |
| 8807 | 6/14/2010 | Email - From: James Riley To: Alberto Aliseda - Subject: [Fwd: comments on yesterday&apos;s meeting] | NPT484-100843 - NPT484-100846 | Phase Two |
| 8808 | 6/15/2010 | Email - From: Juan Lasheras To: James Riley and others -  Subject: FW: AP science writer seeks to talk to you about Ira Leifer&apos;s flourescent dye idea | NPT484-096715 - NPT484-096716 | Phase Two |
| 8809 | 8/2/2010 | Article: Deepwater Horizon Incident Joint Information Center - U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping | No Bates | Phase Two |
| 8810 | 6/27/2010 | Log: Timeline of NIC Flow Rate Technical Group (FRTG) Key | IGS635-024398 - IGS635-024399 | Phase Two |
| 8811 | 5/27/2010 | Article:  Deepwater Horizon Incident Joint Information Center - Flow Rate Group Provides Preliminary Best Estimate Of Oil Flowing from BP Oil Well | No Bates | Phase Two |

(1) ? indicates an unknown month or day

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8812 | NA | Report: Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological | No Bates | Phase Two |
| 8813 | 5/27/2010 | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill - Interim Report to the Flow Rate Technical Group, Plume Calculation Team | No Bates | Phase Two |
| 8814 | 6/10/2010 | Article: The Phoenix Sun Press - The Flow Rate Technical Group Status update | No Bates | Phase Two |
| 8815 | 6/15/2010 | Article: Deepwater Horizon Incident Joint Information Center - U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimates of Oil Flows from BP's Well | No Bates | Phase Two |
| 8816 | 6/9/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: RE: FW: Pooling Expert Assessments | IGS002-002078 - IGS002-002079 | Phase Two |
| 8817 | 6/4/2010 | Notes: Handwritten notes | IGS708-000035 - IGS708-000054 | Phase Two |
| 8818 | 7/23/2010 | Report: Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well | IGS769-000352 - IGS769-000379 | Phase Two |
| 8819 | 6/15/2010 | Email - From: Juan Lasheras To: Alberto Aliseda and others - Subject: FW: Concern about a reporter&aos;s inquiry | NPT484-096717 | Phase Two |
| 8820 | 5/21/2010 | Email - From: Pedro Espina To: Bill Lehr and others - Subject: Re: my problem | NPT013-004316 - NPT013-004320 | Phase Two |
| 8821 | 5/26/2010 | Email - From: Bill Lehr To: Marcia McNutt and others - Subject: RE: Exciting news:) | NPT308-001050 | Phase Two |
| 8822 | 6/9/2010 | Email - From: Franklin Shaffer To: Mehrdad Shahnam and others - Subject: re: assumptions | ETL085-003526 | Phase Two |
| 8823 | 6/11/2010 | Email - From: Steven Wereley To: Alberto Aliseda and others - Subject: RE: Image analysis pictures | NPT484-075878 - NPT484-075880 | Phase Two |
| 8824 | 6/13/2010 | Email - From: Ken Salazar To: Steven Chu and others - Subject: Re: Tomorrow's meeting at DOE | DSE001-013342 - DSE001-013343 | Phase Two |
| 8825 | 6/13/2010 | Email - From: Pedro Espina To: Patrick Gallagher and others - Subject: Results | NPT001-000552 | Phase Two |
| 8826 | 7/29/2010 | Email - From: Mark Sogge To: Arthur Ratzel - Subject: Evolution of meeting purpose: suggest we notify call participants | SNL110-004724 | Phase Two |
| 8827 | 7/30/2010 | Document: Notes from Flow Meeting | IGS683-002497 - IGS683-002500 | Phase Two |
| 8828 | 7/19/2010 | Email - From: Marcia McNutt To: Tom Hunter and others - Subject: didn't want to throw you under the bus... | IGS606-015976 | Phase Two |
| 8829 | 7/21/2010 | Email - From: Marcia McNutt To: Tom Hunter - Subject: Number for flow rate | SNL095-011255 | Phase Two |
| 8830 | 7/28/2010 | Document: Notes from Flow Rate Reconciliation Meeting conference call 7-28-10 | IGS683-001893 - IGS683-001894 | Phase Two |
| 8831 | 6/8/2010 | Email - From: Franklin Shaffer To: Omer Savas and others - Subject: RE: Re: UPDATE | NPT308-002198 - NPT308-002202 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8832 | 5/26/2010 | Email - From: Marcia McNutt To: Juan Lasheras - Subject: RE: NIST uncertainty estimate | IGS606-012951 - IGS606-012954 | Phase Two |
| 8833 | 5/30/2010 | Email - From: Marcia McNutt To: Anne Castle - Subject: RE: Team Leads -- Request, with attachment | IGS606-013334 - IGS606-013337 | Phase Two |
| 8834 | 6/6/2010 | Email - From: Marcia McNutt To: William Grawe and others - Subject: RE: RFI - Oil Budget/Impacts on OSLTF due to berms | IGS606-013762 - IGS606-013764 | Phase Two |
| 8835 | 7/30/2010 | Email - From: Mark Sogge To: Stephen Hammond and others - Subject: Re: oil budget: Continue to expect an estimated range | IGS606-048546 - IGS606-048549 | Phase Two |
| 8836 | 6/7/2010 | Email - From: Franklin Shaffer To: Ira Leifer and others - Subject: RE: sample conclusion template | IGS635-004525 - IGS635-004527 | Phase Two |
| 8837 | 5/30/2010 | Email - From: Marcia McNutt To: George Guthrie and others - Subject: RE: Flow est | SNL093-011981 - SNL093-011984 | Phase Two |
| 8838 | 5/14/2010 | Article: "Stopping the Gusher of Oil; Team From Abu Dhabi Heads to Gulf of Mexico," CNN Newsroom website | No Bates | Phase Two |
| 8839 | 09/??/10 | Document: Handwritten Daily Calendar Notes | IGS708-000057 - IGS708-000062 | Phase Two |
| 8840 | 6/29/2011 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Re: Manuscript for PNAS special issue | ETL080-008094 - ETL080-008097 | Phase Two |
| 8841 | 7/30/2010 | Document: Notes on FRTG Conference Call, July 30, 2010 | LAL019-000059 - LAL019-000062 | Phase Two |
| 8842 | 7/30/2010 | Document: Handwritten notes/drawing re: FRTG telephone conference | LBN002-000175 - LBN002-000176 | Phase Two |
| 8843 | 7/31/2010 | Document: Handwritten notes re: 7/31/10 Multi Team telephone conference | PNL003-003363 - PNL003-003365 | Phase Two |
| 8844 | 7/31/2010 | Email - From: Mark Sogge To: Matt Lee and others - Subject: Re: FOR REVIEW - draft release: why suggest continued refinement of numbers | IGS635-015055 - IGS635-015058 | Phase Two |
| 8845 | 5/23/2010 | Email - From: Kathryn Moran To: Marcia McNutt - Subject: RE: suggestion for the flow rate team | IGS678-022381 - IGS678-022382 | Phase Two |
| 8846 | 5/23/2010 | Email - From: Marcia McNutt To: Kathryn Moran and others - Subject: Re: Bullet for use in briefing POTUS during governor's call tomorrow | IGS678-007001 - IGS678-007002 | Phase Two |
| 8847 | 10/8/2010 | Email - From: Mark Sogge To: Marcia McNutt - Subject: Marcia: Any preference on indicating changes to Plume Team report? | IGS648-015112 - IGS648-015118 | Phase Two |
| 8848 | 7/11/2010 | Email - From: Vic Hines To: Mark Sogge - Subject: RE: Your thoughts on revised Nodal results paragraph | IGS635-011934 - IGS635-011935 | Phase Two |
| 8849 | 10/18/2010 | Email - From: Tom Hunter To: Marcia McNutt and others - Subject: Re: post mortem on BOP? | SNL110-004367 - SNL110-004368 | Phase Two |
| 8850 | 9/3/2010 | Email - From: Marcia McNutt To: Rich Camilli and others - Subject: RE: Acoustic flow estimate | IGS635-018970 - IGS635-018973 | Phase Two |
| 8851 | 5/19/2010 | Email- From: Marcia McNutt To: Tom Hunter - Subject: Re: 3rd erosion hole | IGS606-012010 - IGS606-012012 | Phase Two |
| 8852 | 6/8/2010 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | IGS635-004603 - IGS635-004605 | Phase Two |
| 8853 | 07/31/???? | PowerPoint: Follow-on Flow Analysis Activities for the MC252 Well | No Bates | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8854 | 1/11/2011 | Email - From: Marcia McNutt To: Art Ratzel - Subject: FW: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | IGS723-001282 - IGS723-001287 | Phase Two |
| 8855 | 3/20/2011 | Report: DNV Final Report | No Bates | Phase Two |
| 8856 | 3/27/2011 | Email - From: Marcia McNutt To: Arthur Ratzel and others - Subject: Re: BOP analysis - implications to FRTG estimates | SNL111-000272 - SNL111-000275 | Phase Two |
| 8857 | 8/1/2010 | Email - From: Steven Chu To: Kate Moran and others - Subject: RE: oil slick formed early, with attachments | SNL075-023628 - SNL075-023630 | Phase Two |
| 8858 | 11/23/2010 | Report: Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation - Oil Spill Calculations Released in August Undergo Further Review | No Bates | Phase Two |
| 8859 | 7/31/2010 | Email - From: Art Ratzel To: Sky Bristol - Subject: RE: oil budget | SNL110-032081 - SNL110-032085 | Phase Two |
| 8860 | 9/20/2010 | Email - From: Mark Sogge To: Sky Bristol - Subject: Re: Oil Budget Calculator Report | IGS648-013682 - IGS648-013686 | Phase Two |
| 8861 | 7/30/2010 | Email - From: Marcia McNutt To: Jane Lubchenco and others - Subject: RE: Brief summary for tomorrow/whenever | NOF009-007367 - NOF009-007370 | Phase Two |
| 8862 | 9/20/2010 | Email - From: Mark Sogge To: Sky Bristol - Subject: Re: Oil Budget Calculator Report | IGS648-013687 - IGS648-013692 | Phase Two |
| 8863 | 9/15/2010 | Email - From: Mark Sogge To: FOIA0105@usgs.gov - Subject: Fw: History of flow estimates from the Flow Rate Technical Group | IGS635-020177 - IGS635-020178 | Phase Two |
| 8864 | 10/19/2010 | Log - Timeline of NIC Flow Rate Technical Group (FRTG) Key | IGS638-000211 - IGS638-000213 | Phase Two |
| 8865 | 5/17/2010 | Email - From: Trevor Hill To: Douglas Wood - Subject: FW: Pressure build-up | BP-HZN-2179MDL04833812 - BP-HZN-2179MDL04833814 | Phase Two |
| 8866 | 5/10/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Current flow out of riser | BP-HZN-2179MDL04927015; BP-HZN-2179MDL04927017; | Phase Two |
| 8867 | 5/10/2010 | Letter: From: Doug Suttles To: Mary Landry - Subject: Re: MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Maconda Well, with attachments | BP-HZN-2179MDL02775396 - BP-HZN-2179MDL02775398 | Phase Two |
| 8868 | 5/23/2010 | Email - From: Marcia McNutt To: Peter Cornillon and others - Subject: Re: revised statement | IGS606-012611 - IGS606-012613 | Phase Two |
| 8869 | 5/29/2010 | Email - From: Marcia McNutt To: James Riley and others - Subject: Pending developments | NOA020-003493 | Phase Two |
| 8870 | 6/7/2010 | Email - From: Mark Sogge To: Julie Rodriguez and others - Subject: Responses to Julie&apos;s questions re new flow estimate and data provisioning, with attachment | IGS040-017216 - IGS040-017219 | Phase Two |
| 8871 | 5/26/2010 | Email - From: Marcia McNutt To: Julie Rodriguez and others - Subject: Re: Draft Flow Rate Release and Script for Marcia, with attachment | IES008-088318 - IES008-088364 | Phase Two |
| 8872 | 6/10/2010 | Table: FRTG Team Leaders Update Summary | IGS635-005987 - IGS635-005988 | Phase Two |
| 8873 | 5/18/2010 | Email - From: William Conner To: Bill Lehr - Subject: Re: Video | NOA017-000720 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8874 | 5/21/2010 | Email - From: Bill Lehr To: Juan Lasheras and others - Subject: My Problem | NPTO13-001859 - NPTO13-001861 | Phase Two |
| 8875 | 8/30/2010 | Email - From: Marcia McNutt To: Mark Sogge - Subject: RE: FRTG report | IGS635-017986 - IGS635-017990 | Phase Two |
| 8876 | 12/28/2010 | Email - From: Samuel Arey To: Christopher Reddy - Subject: Re: update, please read | WHOI-101813 - WHOI-101816 | Phase Two |
| 8877 | 12/20/2010 | Email - From: Samuel Arey To: Christopher Reddy - Subject: LMRP GOR vs daily oil production rate | WHOI-102091 - WHOI-102092 | Phase Two |
| 8878 | 10/26/2010 | Email - From: Mark Sogge To: Marcia McNutt and others - Subject: Plume Team report cleared and posted | IGS648-015956 - IGS648-015959 | Phase Two |
| 8879 | 10/7/2010 | Email - From: Bill Lehr To: Mark Sogge - Subject: Fwd: working Paper No. 3 | IGS648-002523 - IGS648-002526 | Phase Two |
| 8881 | NA | Table: Topic #, Topic, Entity to whom topic is directed, Topic Subpart and Witness | No Bates | Phase Two |
| 8882 | 4/22/2010 | Email - From: Jason Matthews To: Lance Labiche - Subject: FW: Oil being released - NOAA ResponseLink Hotline Report just posted | ZAN023-133640 - ZAN023-133643 | Phase Two |
| 8883 | 4/22/2010 | Email - From: Brenda Jones To: William Pichel and others - Subject: Fw: Imagery Support for DEEPWATER HORIZON Fire and Oil Spill, with attachment | NOA020-006256 - NOA020-006258 | Phase Two |
| 8884 | 4/22/2010 | Email - From: Charlie Henry To: Regis Walter and others - Subject: Re: Latest situation report | S2O003-003606 - S2O003-003607 | Phase Two |
| 8885 | 4/23/2010 | Document: Region 6 Regional Response Team Call Summary | ZAN014-040924 | Phase Two |
| 8886 | 4/24/2010 | Notes: Notes from NRT Call Saturday April 24, 2010 at 1000 | N9G032-000822 | Phase Two |
| 8887 | 4/24/2010 | Email - From: Rusty Wright To: Pat Breaux - Subject: FW: Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico, with attachment | ZAN014-060313 - ZAN014-060315 | Phase Two |
| 8888 | 10/13/2010 | Document: Charlie Henry, ISPR Interview via phone, October 13, 2010 | OSE231-022763 - OSE231-022769 | Phase Two |
| 8889 | 4/24/2010 | Email - From: David Fritz To: Bill Lehr and others - Subject: FW: INFO: Streaming ROV Video from Max and Express | NOA025-000011 - NOA025-000020 | Phase Two |
| 8890 | 5/15/2010 | Email - From: Mark Dix To: Dave Westerholm and others - Subject: Re: Reconstruct process of how NOAA has been engaged with developing/communicating release rate | N9G039-006050 - N9G039-006051 | Phase Two |
| 8891 | 5/26/2010 | Email - From: Charlie Henry To: Michael Jarvis and others - Subject: Re: Flow Rate Estimate Timeline - Needed ASAP, with attachment | S2O006-000342 - S2O006-000344 | Phase Two |
| 8892 | NA | Notes: Draft Minutes - estimate for the completion of the domes | HCI096-000090 | Phase Two |
| 8893 | NA | Notes: Draft Minutes - oil thickness is not uniformed and is difficult to tell how much is being released | HCI096-000092 | Phase Two |
| 8894 | 4/25/2010 | Email - From: Debra Simecek-Beatty To: Chris Barker and others - Subject: Re: Leak rate guestimate | N6N109-000063 | Phase Two |
| 8895 | 4/25/2010 | Email - From: Chris Barker To: Bill Lehr and others - Subject: Re: Leak rate guestimate | NOA017-002503 - NOA017-002504 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8896 | 4/25/2010 | Email - From: Bill Lehr To: Debbie Payton and others - Subject: Re: [Fwd: Surface oil estimation] | N6N109-000062 | Phase Two |
| 8897 | 4/28/2010 | Email - From: Charlie Henry To: George Greattinger - Subject: [Fwd: oil volume estimates], with attachment | S2O006-001254 - S2O006-001256 | Phase Two |
| 8897B | 4/26/2010 | Email - From: Bill Lehr To: Charlie Henry and others - Subject: oil volume estimates, with attachment | S0O006-001255 | Phase Two |
| 8897C | 4/26/2010 | Document: Estimation of the Oil Release from Deepwater Horizon Incident (26 April 2010, 1200hrs PDT) | S0O006-001256 | Phase Two |
| 8898 | 4/28/2010 | Email - From: David Fritz To: David Rainey and others - Subject: FW: visual obs paper, with attachment | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828344 | Phase Two |
| 8899 | 4/28/2010 | CD - Footage from Deepwater Horizon Response Joint Press Conference by Connie Terrell | No Bates | Phase Two |
| 8900 | 4/19/2010 | Email - From: Paul Chandler To: Dawn Peyton - Subject: Macondo Net Pay work, with attachment | ANA-MDL2-000063952 - ANA-MDL2-000063953 | Phase Two |
| 8901 | 5/4/2010 | Email - From: Glenn Raney To: Debbie Decker - Subject: Macondo BOD Montage, with attachment | ANA-MDL-000205607 - ANA-MDL-000205608 | Phase Two |
| 8902 | 6/9/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: Post Drill, with attachment | ANA-MDL2-000089726 - ANA-MDL2-000089737 | Phase Two |
| 8903 | 8/10/2010 | Email - From: Dawn Peyton To: Richard Beecher - Subject: Macondo, with attachment | ANA-MDL2-000111398 - ANA-MDL2-000111440 | Phase Two |
| 8904 | 4/9/2010 | Email - From: Alan O'Donnell To: Robert Quitzau and others - Subject: FW: OLGA output, with attachment | ANA-MDL-000002758 - ANA-MDL-000002761 | Phase Two |
| 8905 | 10/27/2009 | Email - From: Darrell Hollek To: Alan O' Donnell - Subject: RE: Macondo AFE and Well Plan | ANA-MDL-000037846 - ANA-MDL-000037848 | Phase Two |
| 8907 | 6/15/2012 | Letter: Halliburton Energy Services, Inc. List of Designees by Topic | No Bates | Phase Two |
| 8908 | 6/2/2010 | Email - From: Nicky Pellerin To: Ryan Wollam - Subject: RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | HAL_1081034 - HAL_1081036 | Phase Two |
| 8911 | 8/19/2010 | Report: MC 252 #1 Static Kill and Cement | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | Phase Two |
| 8912 | 6/5/2010 | Email - From: David Barnett To: Wilson Arabie and others - Subject: Kill Team Contact List - 5 June 10, with attachment | HAL_0742994 - HAL_0742996 | Phase Two |
| 8913 | 6/6/2011 | Email - From: David Barnett To: Barbara Lasley and others - Subject: Coordination Going Forward | HAL_0711762 - HAL_0711763 | Phase Two |
| 8914 | 6/8/2010 | Email - From: David Barnett To: Barbara Lasley and others - Subject: FW: Hydraulic Kill Technical Note rev. 0, with attachment | HAL_0714122 - HAL_0714144 | Phase Two |
| 8915 | 6/18/2010 | Email - From: Hank Porter To: Shade LeBlanc - Subject: FW: ROV Pressure feeds for deep kill | HAL_0712649 - HAL_0712651 | Phase Two |
| 8916 | 7/27/2010 | Email - From: Theresa Barnett To: Erik Cunningham and others - Subject: BP GOM RT ENG Resources - 2010 WO Amendment MC252 Wellcat, with attachment | HAL_0741744 - HAL_0741747 | Phase Two |
| 8917 | 7/31/2010 | Email - From: Glen Thibodeaux To: Kenneth Brown and others - Subject: FW: Approved copies of 4608 and 4609, with attachment | HAL_0129094 - HAL_0129164 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8918 | 8/3/2010 | Email - From: Ryan Wollam To: Jasen Bradley and others - Subject: Cementing Procedure, with attachment | HAL_0714732 - HAL_0714768 | Phase Two |
| 8919 | 7/29/2010 | Email - From: Hank Porter To: Ross Armbruster and others - Subject: Data Collected During Static Kill and Cement Job | HAL_0711478 | Phase Two |
| 8920 | 7/29/2010 | Note: Macondo Intervention Program for MC252-1 - Operational Note #03 - Data Collection and Security | HAL_1338226 - HAL_1338228 | Phase Two |
| 8921 | 9/8/2010 | Report: Deepwater Horizon Accident Investigation Report 3.1 Excerpt | No Bates | Phase Two |
| 8922 | 8/4/2010 | Manual: Halliburton - Macondo Static Kill - Macondo Intervention - Static Kill Cementing Pumping Procedure version: 1 | HAL_0712659 - HAL_0712663 | Phase Two |
| 8923 | NA | Document: Document Preservation Notice | No Bates | Phase Two |
| 8924 | 11/1/2010 | Email - From: Tony Angelle To: Nicky Pellerin and others - Subject: RE: Halliburton AAR (Macondo) | HAL_0698227 - HAL_0698228 | Phase Two |
| 8925 | 8/4/2010 | Email - From: Gary Godwin To: Tony Angelle - Subject: Re: BP Macondo Static Kill Update_Monday Night 8_3 | HAL_1058302 - HAL_1058305 | Phase Two |
| 8926 | 8/3/2010 | Email - From: Hank Porter To: Gary Godwin and others - Subject: Re: BP Macondo Static Kill Update_Monday Afternoon 8_3 | HAL_0712013 - HAL_0712014 | Phase Two |
| 8927 | 7/18/2010 | Manual - Macondo Hydrostatic Control for MC252-1 Hydrostatic Control Procedure - Rev. 1 | HAL_1147774 - HAL_1147800 | Phase Two |
| 8928 | 7/19/2010 | Email - From: Richard Lee To: Mike Mullen and others - Subject: 4608 Procedure Hydrostatic Control Rev J (A.K.A. Top Kill #2) | HAL_1054381 | Phase Two |
| 8929 | 7/18/2011 | Manual: Macondo Hydrostatic Control for MC252-1 - Rig-up, Pressure Test and Injection Test Procedure, Rev. 1 | HAL_1238328 - HAL_1238368 | Phase Two |
| 8930 | 7/19/2010 | Manual: Macondo Hydrostatic Control for MC252-1 - Cementing Procedure, Rev. 2 | HAL_1240225 - HAL_1240260 | Phase Two |
| 8931 | 7/31/2010 | Email - From: Glenn Thibodeaux To: Kenneth Brown and others - Subject: FW: Approved copies of 4608 and 4609 | HAL_0129094 - HAL_0129095 | Phase Two |
| 8932 | NA | Document: Landmark WELLCAT Software | No Bates | Phase Two |
| 8933 | 7/20/2010 | Report: Cement and Compatibility Testing for the Post-kill Cement Job to be Pumped from the HOS Centerline. Testing conducted at the Halliburton Gulf Coast Technology Center in Broussard, LA - CSI | BP-HZN-2179MDL05410154 - BP-HZN-2179MDL05410158 | Phase Two |
| 8934 | 7/8/2010 | Note: BP EPT Technical File Note - Rational for Cement Formulation for the Macondo MC 252 #1 Post Static Kill Cement Job and Procedural Risk Assessment - Revision: GEN-001, Rev 1.0 | BP-HZN-2179MDL00731356 - BP-HZN-2179MDL00731360 | Phase Two |
| 8935 | 10/14/2010 | Email - From: Charlie Henry To: Christine Blackburn and others - Subject: Re: questions | NOA016-000623 - NOA016-000624 | Phase Two |
| 8936 | 11/16/2010 | Email - From: Debbie Payton To: Charlie  Henry - Subject: Re: Fw: Oil Spill Commission Getbacks | S2O002-000008 - S2O002-000012 | Phase Two |
| 8937 | 7/27/2010 | Document: Oil on Water Estimate | BP-HZN-2179MDL01823899 - BP-HZN-2179MDL01823905 | Phase Two |
| 8938 | 4/29/2010 | Email - From: George Graettinger To: Cynthia DeWitt - Subject: Emailing: ms252 spill vol4-28, with attachment | BP-HZN-2179MDL04909163 - BP-HZN-2179MDL04909164 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8939 | 5/25/2010 | Email - From: David Kennedy To: Charlie Henry and others - Subject: BP America response, with attachment | N9G039-004105 - N9G039-004124 | Phase Two |
| 8940 | 11/19/2010 | Email - From: Christine Blackburn To: Margaret Spring and others - Subject: RE: Commission meeting get backs | N1E003-003116 - N1E003-003117 | Phase Two |
| 8941 | 5/16/2010 | Email - From: Steve Lehmann To: Bill Lehr and others - Subject: Request to BP for Longer Video of Pipe Flow | N9G040-006258 - N9G040-006260 | Phase Two |
| 8942 | 4/29/2010 | Email - From: David Barnett To: Larrison, Jace - Subject: FW: 042910 - Dept. of Interior Well Control Modeling Presentation, with attachment | WW-MDL-00022278 | Phase Two |
| 8943 | NA | Document: Flow Rate Technical Group | N9G036-001232 | Phase Two |
| 8944 | 9/3/2010 | Email - From: Jed Borghei To: Charlie Henry and others - Subject: RE: Oil Spill Commisison | S2O001-002154 | Phase Two |
| 8945 | 7/27/2010 | Article - Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster | No Bates | Phase Two |
| 8946 | 4/21/2010 | Email - From: Charlie Henry To: Debra Simecek-Beatty - Subject: Re: well oil property data | N9G014-001614 | Phase Two |
| 8948 | 10/26/2006 | Manual: Regional and Subregional Oil Spill Response Plans | No Bates | Phase Two |
| 8949 | 6/30/2009 | Report: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC 019423; BP-HZN-CEC 019670 - BP-HZN-CEC 019698; | Phase Two |
| 8950 | 5/7/2010 | Email - From: Elizabeth Peuler To: Nick Wetzel and others - Subject: RE: Available Spill Response Equipment Concern | IMS046-0096248 - IMS046-0096251 | Phase Two |
| 8951 | 6/29/2010 | Email - From: Rusty Wright To: Nick Wetzel and others - Subject: RE: cite pls & further explanation, if possible. Thanks. | No Bates | Phase Two |
| 8952 | 6/30/2009 | Report: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC 019722 - BP-HZN-CEC 019726; BP-HZN-CEC 019730 - BP-HZN-CEC 019731; BP-HZN-CEC 019733 - BP-HZN-CEC 019738; BP-HZN-CEC 019743 - BP-HZN-CEC 019746; BP-HZN-CEC 019748 - BP-HZN-CEC 019753; BP-HZN-CEC 019757 - BP-HZN-CEC 019762; BP-HZN-CEC 019764 - BP-HZN-CEC 019766; | Phase Two |
| 8953 | 5/4/2010 | Email - From: Rusty Wright To: Lars Herbst and others - Subject: RE: | ZAN020-105645 | Phase Two |
| 8954 | 4/28/2010 | Email - From: Elizabeth Peuler To: Nick Wetzel and others - Subject: FW: Responses to the Questions - originally for the 3:00 telecon | ZAN008-044574 - ZAN008-044575 | Phase Two |
| 8955 | NA | Document: questions regarding oil spill risk analyses | ZAN034-051947 - ZAN034-051948 | Phase Two |
| 8956 | 4/1/2008 | Manual: NTL No. 2008-G04  Information Requirements for Exploration Plans and Development Operations Coordination Documents | No Bates | Phase Two |
| 8957 | 4/6/2009 | Email - From: Michael Tolbert To: Scherie Douglas and others - Subject: Approval of Initial EP N-9349, BP Exploration & Production, Lease OCS-G 32306, MC Block 252, with attachment | 00016597 MMS-NOLA-B2-00003-0003 - 00016597 MMS-NOLA-B2-00003-0004 | Phase Two |
| 8958 | 4/21/2009 | Letter: To: Scherie Douglas From: Michael Tolbert - stating the approval of OCS-G 32306, Block 252, Mississippi Canyon Area was granted as of April 16, 2009 | 00016597 MMS-NOLA-B2-00003-0061 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8959 | 3/23/2009 | Letter: To: Michelle Griffitt From: Wila Brantley - Subject: BP Exploration & Production, Inc. Initial Exploration Plan | 00016597 MMS-NOLA-B2-00003-0015 | Phase Two |
| 8960 | 3/30/2009 | Letter: To: Michelle Griffitt From: Gregory DuCote - regarding Coastal Zone Consistency | 00016597 MMS-NOLA-B2-00003-0019 | Phase Two |
| 8961 | 5/21/2009 | Memorandum: Subject: Public Information copy of plan, Description: Subsea Well H, Control #: N-09383 | No Bates | Phase Two |
| 8962 | 1/9/2009 | Memorandum: Subject: Public Information copy of plan, Description: Subsea Wells A, B, C, D and E, Control #: N-09306 | No Bates | Phase Two |
| 8963 | 9/10/2009 | Memorandum: Subject: Public Information copy of plan, Description: Subsea Wells A, B, and, C, Control #: N-09426 | No Bates | Phase Two |
| 8964 | 5/3/2010 | Memorandum: Subject: Public Information copy of plan, Description: Wells A and B (MC412), S1 (MC411), and S6 (MC368), Control #: N-09506 | No Bates | Phase Two |
| 8965 | 3/9/2009 | Memorandum: Subject: Public Information copy of plan, Description: Subsea Wells A and B, Control #: N-09348 | No Bates | Phase Two |
| 8966 | 9/3/2009 | Memorandum: Subject: Public Information copy of plan, Description: re-enter and complete Well 001, Control #: S-07348 | No Bates | Phase Two |
| 8967 | 9/16/2009 | Memorandum: Subject: Public Information copy of plan, Description: Wells A, B, C, E, and F, Control #: N-09431 | No Bates | Phase Two |
| 8968 | 1/26/2010 | Memorandum: Subject: Public Information copy of plan, Description: Subsea Wells A, B, and C, Control #: N-09481 | No Bates | Phase Two |
| 8969 | 12/7/2009 | Memorandum: Subject: Public Information copy of plan, Description: Subsea Wells A, B, C, D and E, Control #: N-09468 | No Bates | Phase Two |
| 8970 | 10/21/2009 | Memorandum: Subject: Public Information copy of plan, Description: Subsea Wells A, B, C, and D, Control #: N-09446 | No Bates | Phase Two |
| 8971 | 4/30/2010 | Memorandum: Subject: Public Information copy of plan, Description: Subsea Wells A7, A8, and A9, Control #: S-07405 | No Bates | Phase Two |
| 8972 | 10/22/2009 | Memorandum: Subject: Public Information copy of plan Control #N-09445 - Attached StatoilHydro Initial Exploration Plan | No Bates | Phase Two |
| 8973 | 6/17/2009 | Report: Coastal Zone Management Consistency Certification Initial Exploration Plan | No Bates | Phase Two |
| 8974 | NA | Document: Typed notes re: Mike Saucier interview | OSE016-015341 - OSE016-015343 | Phase Two |
| 8975 | 1/12/2009 | Letter: To: Ernest Bush, BP America, re: unannounced MMS oil spill | No Bates | Phase Two |
| 8976 | 11/16/2010 | Memo: Comments Regarding Commission Staff Reports | OSE018-077642 - OSE018-077644 | Phase Two |
| 8977 | 5/5/2010 | Email - From: Lars Herbst To: Patrick Little - Subject: FW: UAC Approval requested: Modified Cofferdam Installation Procedure | ZAN020-269193 | Phase Two |
| 8978 | 4/27/2010 | Email - From: SLV To: David Hayes and others - Subject: Re: In situ burning | ZAN037-028443 - ZAN037-028444 | Phase Two |
| 8979 | 5/19/2010 | Article: "Transcript Press Briefing May 14, 2010," An Official Website of the United States Government | No Bates | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8980 | 5/18/2010 | Document: Summary points from the Kill the Well on Paper Discussion Draft | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | Phase Two |
| 8981 | 5/21/2010 | Article: "Transcript from May 19 Teleconference," An Official Website of the United States Government | No Bates | Phase Two |
| 8982 | 5/21/2010 | Email - From: Staci King To: DOI_Watch_Office and others - Subject: MMS Spot Report as of May 21, 2010 4:00pm EDT | IMS159-003271 | Phase Two |
| 8983 | 5/20/2010 | Manual: Top Kill Procedure for MC252-1 - Momentum Kill Pumping Operations | No Bates | Phase Two |
| 8984 | 5/25/2010 | Email - From: David Hayes To: Heidi Avery - Subject: FW: Today's call between Secretaries Salazar and Elvira | IES008-107347 | Phase Two |
| 8985 | 5/26/2010 | Letter: From Doug Suttles To: Rear Admiral Mary Landry re: agreement to commence "Top Kill Operation" | OSE016-053366 - OSE016-053367 | Phase Two |
| 8986 | 5/30/2010 | Email - From: David Hayes To: Lars Herbst and others - Subject: RE: Second relief well | IES008-086545 | Phase Two |
| 8987 | 6/3/2010 | Report: MMS Update: June 3, 2010 6:00 PM | IMS157-014998 - IMS157-015002 | Phase Two |
| 8988 | 4/23/2010 | Email - From: Liz Birnbaum To: Troy Trosclair and others - Subject: Re: Horizon incident - rate of discovered flows from riser and drill pipe | ZAN020-224877 | Phase Two |
| 8989 | 4/29/2010 | Email - From: Lance Labiche To: Lars Herbst and others - Subject: Summary of stack intervention | ZAN020-165338 | Phase Two |
| 8990 | 4/25/2010 | Article: "Deepwater Horizon Incident," NOAA Web Update April 25, 2010 | No Bates | Phase Two |
| 8991 | 4/27/2010 | Email - From: Nick Wetzel To: OMM GOM FO and others - Subject: Deepwater Horizon Incident | ZAN015-055469 | Phase Two |
| 8992 | 4/29/2010 | Email - From: James Bennett To: Robert Burr and others - Subject: Re: Mississippi Canyon 252 incident: NOAA update report late April 28 and addition of MMS to DOI affected bureaus for NRDAR activity | ZAN052-313376 - ZAN052-313378 | Phase Two |
| 8993 | 4/30/2010 | Email - From: Chris Oynes To: Lars Herbst and others - Subject: RE: WCD Volume Estimate | ZAN020-074196 | Phase Two |
| 8994 | 5/1/2010 | Email - From: Michael Leary To: Cynthia Blankenship and others - Subject: Possible Discharge Rates, with attachment | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362; | Phase Two |
| 8995 | NA | Document: Worst-Case Discharge Volume Background Deepwater Horizon Mississippi Canyon Block 252 | ZAN046-302443 - ZAN046-302444 | Phase Two |
| 8996 | 5/2/2010 | Email - From: Liz Birnbaum  To: David Moore and others - Subject: Re: Response due 0800 Eastern - RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis) | ZAN037-011447 - ZAN037-011449 | Phase Two |
| 8997 | 5/17/2010 | Email - From: Michael Prendergrast To: David Moore and others - Subject: RE: FRTT | IMS172-037049 - IMS172-037050 | Phase Two |
| 8998 | 5/17/2010 | Email - From: David Absher To: Michael Prendergast - Subject: FW[2]: ASAP: Flowrate estimates, with attachments | IMV387-000160 - IMV387-000163 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 8999 | 4/25/2010 | Email - From: Debbie Payton To: Chris Barker and others - Subject: RE: Leak rate guestimate | NOA017-002505 - NOA017-002506 | Phase Two |
| 9000 | 5/15/2012 | Document: The BP Parties' Notice of Service of Subpoena | No Bates | Phase Two |
| 9001 | 12/8/2011 | Document: Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action To: Woods Hole Oceanographic Institution | No Bates | Phase Two |
| 9002 | NA | Document: Statement of Work - Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis | No Bates | Phase Two |
| 9003 | NA | Article: Woods Hole Oceanographic Institution - Testimony on Acoustic Technology for Determining Oil Spill Size (http: //www.Woods Hole Oceanographic Institute.edu/page.do?pid=8915&tid=282&cid=75386) | No Bates | Phase Two |
| 9004 | 6/10/2010 | Report: Preliminary Report from the Woods Hole Oceanographic Institute Flow Rate Measurement Group Prepared by Team Leader Richard Camilli, Woods Hole Oceanographic Institution | No Bates | Phase Two |
| 9005 | 3/10/2011 | Article: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | No Bates | Phase Two |
| 9006 | 8/11/2011 | Article: Acoustic measurement of the Deepwater Horizon Macondo well flow rate | WHOI-000635 - WHOI-000643 | Phase Two |
| 9007 | 5/14/2010 | Email - From: Doug Lockhart To: Andy Bowen and others - Subject: RE: Logistics and interface telcon | WHOI-109870 - WHOI-109874 | Phase Two |
| 9008 | 5/26/2010 | Report: Phase I Flow Measurement Outline and Procedure (Draft) | WHOI-108828 - WHOI-108834 | Phase Two |
| 9009 | 7/15/2010 | Report: Data Collection Trip Report - Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis | WHOI-109281 - WHOI-109305 | Phase Two |
| 9010 | 5/31/2010 | Email - From: Richard Camilli To: Donald Cundy and others - Subject: RE: At bottom | WHOI-100448 | Phase Two |
| 9011 | 6/1/2010 | Email - From: Andy Bowen To: Dana Yoerger and others - Subject: Re: update, Monday night | WHOI-108799 - WHOI-108800 | Phase Two |
| 9012 | 6/10/2011 | Article: Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill | WHOI-000752 - WHOI-000766 | Phase Two |
| 9013 | 10/28/2011 | Article: Review of flow rate estimates of the Deepwater Horizon oil spill | No Bates | Phase Two |
| 9014 | 12/10/2010 | Email - From: Chris Reddy To: Rich Camilli - Subject: Quick question | WHOI-108039 | Phase Two |
| 9015 | 4/28/2011 | Article: A Very Valuable Sample: Oil in the Ocean | No Bates | Phase Two |
| 9016 | 11/23/2010 | Email - From: Chris Reddy To: Julian Zuo and others - Subject: Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3, .....C40 | WHOI-108081 | Phase Two |
| 9017 | 12/2/2010 | Email - From: Chris Reddy To: Frank Mango - Subject: Re: Mango ratios to calculate a GOR | WHOI-108063 - WHOI-108064 | Phase Two |
| 9018 | 6/22/2010 | Email - From: Jeffrey Seewald To: Sean Sylva and others - Subject: Re: Seewald Sampler | WHOI-111132 - WHOI-111133 | Phase Two |
| 9019 | 6/22/2010 | Email - From: Chris Reddy To: Jeffrey Seewald and others - Subject: Re: Seewald Sampler | WHOI-110847 - WHOI-110848 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9020 | 9/3/2010 | Email - From: Chris Reddy To: Oliver Mullins and others - Subject: Re: paper about samplers we used | WHOI-108255 - WHOI-108264 | Phase Two |
| 9021 | 9/1/2010 | Email - From: Chris Reddy To: Oliver Mullins and others - Subject: Re: FW: Interested in collaborating; love to have you as a co-author | WHOI-107014 - WHOI-107016 | Phase Two |
| 9022 | 11/6/2005 | Article: "New Solutions in Fluid Sampling", Middle East & Asia Reservoir Review | No Bates | Phase Two |
| 9023 | 9/26/2010 | Email - From: Jeffrey Seewald To: Chris Reddy and others - Subject: Re: Crossroads II | WHOI-111062 - WHOI-111064 | Phase Two |
| 9024 | 7/26/2000 | Email - From: Richard Camilli To: Christopher Reddy and others - Subject: [Fwd: Re: more on GOR] | WHOI-001248 - WHOI-001249 | Phase Two |
| 9025 | 5/31/2010 | Report: Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | WHOI-107798 - WHOI-107811 | Phase Two |
| 9026 | 11/27/2010 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: Help! | WHOI-100176 - WHOI-100178 | Phase Two |
| 9027 | 2/28/2011 | Email - From: Richard Camilli To: Andy Bowen and others - Subject: Fwd: PNAS MS# 2011-00385 Decision Notification | WHOI-108984 - WHOI-108988 | Phase Two |
| 9028 | 12/17/2010 | Email - From: Richard Camilli To: Daniela Di Iorio and others - Subject: Re: PNAS manuscript | WHOI-100123 - WHOI-100124 | Phase Two |
| 9029 | 12/23/2010 | Article: "Fate of gas and oil released to the water column during the Deepwater Horizon oil-spill" | WHOI-101945 - WHOI-101962 | Phase Two |
| 9030 | 3/3/2011 | Email - From: Richard Camilli To: Dana Yoerger and others - Subject: Re: teleconference tomorrow from 1-2PM for those who are available | WHOI-100693 | Phase Two |
| 9031 | 7/27/2011 | Email - From: Richard Camilli To: Franklin Shaffer and others - Subject: Re: Woods Hole Oceanographic Institute's perfect estimate | ETL085-005030 - ETL085-005032 | Phase Two |
| 9032 | NA | Article - "Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | WHOI-100619 - WHOI-100630 | Phase Two |
| 9033 | 3/9/2011 | Email - From: Richard Camilli To: Dana Yoerger and others - Subject: preliminary manuscript edits | WHOI-100618 | Phase Two |
| 9034 | 8/30/2011 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: FW: PNAS MS# 2011-12139 Decision Notification, with attachments | ETL085-005175 - ETL085-005181 | Phase Two |
| 9035 | 12/28/2010 | Email - From: Christopher Reddy To: Samuel Arey and others - Subject: Re: update; please read | WHOI-106029 - WHOI-106031 | Phase Two |
| 9036 | 7/31/2010 | Email - From: Richard Camilli To: Susan Avery and others - Subject: Re: please call at your earliest convenience | WHOI-100353 - WHOI-100354 | Phase Two |
| 9037 | 8/2/2010 | Email - From: Judy Fenwick To: Dana Yoerger - Subject: NYTimes Alert on flow rate measurement | WHOI-108518 - WHOI-108520 | Phase Two |
| 9038 | 5/6/2010 | Email - From: Richard Camilli To: Andy Bowen - Subject: Re: BP Actions | WHOI-001161 - WHOI-001162 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9039 | 5/16/2010 | Email - From: Richard Camilli To: Steve Murawski and others - Subject: checking in, with attachments | WHOI-104778 - WHOI-104782 | Phase Two |
| 9040 | 6/8/2010 | Email - From: Andy Bowen To: Rob Munier - Subject: Fwd: Preliminary flow rate results, with attachments | WHOI-110292 - WHOI-110293 | Phase Two |
| 9041 | 6/22/2010 | Email - From: Richard Camilli To: Susan Avery and others - Subject: | WHOI-100374 | Phase Two |
| 9042 | 10/18/2010 | Email - From: Richard Camilli To: Mark Sogge - Subject: Re: Inclusion as co-author on FRTG final report | WHOI-103386 | Phase Two |
| 9043 | 6/10/2010 | Email - From: Connie Rooke To: Roger Parsons - Subject: FW: Recent FRTG results, with attachments | HCG444-020956 - HCG444-020982 | Phase Two |
| 9044 | 9/3/2010 | Email - From: Richard Camilli To: Christopher Reddy - Subject: FW: Re: Acoustic flow estimate | WHOI-103779 - WHOI-103783 | Phase Two |
| 9045 | 11/30/2010 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: another independent method for calculating flow rate, with attachment | WHOI-102428 - WHOI-102433 | Phase Two |
| 9046 | 11/27/2010 | Email - From: Christopher Reddy To: Richard Camilli - Subject: Fwd; Re: Help! | WHOI-106604 - WHOI-106607 | Phase Two |
| 9047 | 11/16/2010 | Email - From: Sean Sylva To: Christopher Reddy - Subject: caper time line, with attachment | WHOI-102603 - WHOI-102605 | Phase Two |
| 9048 | 7/21/2010 | Email - From: Priya McCue To: Christopher Reddy - Subject: RE: FW: RE: update on oil spill: great news | WHOI-001275 - WHOI-001281 | Phase Two |
| 9049 | 1/4/2012 | Email - From: Christopher Reddy To: Catherine Carmichael - Subject: | WHOI-000387 - WHOI-000405 | Phase Two |
| 9050 | 6/23/2010 | Report: Weatherford - Summary of Standard Measurements | WFT-MDL-00129171 | Phase Two |
| 9051 | 4/23/2010 | Email - From: Phillip Singletary To: Melaine Dunn and others - Subject: RE: Initial Permeability Data, with attachment | WFT-MDL-00131418 - WFT-MDL-00131421 | Phase Two |
| 9052 | 6/21/2010 | Email - From: Caren Harris To: Jaime Loos and others - Subject: RE: Relative perm procedure | WFT-MDL-00053979 - WFT-MDL-00053980 | Phase Two |
| 9053 | 4/25/2010 | Email - From: Ohmyoung Kwon To: Galina Skripnikova and others - Subject: BP Macondo PVC test HH-46949, with attachment | WFT-MDL-00039587 - WFT-MDL-00039588 | Phase Two |
| 9054 | 4/22/2010 | Email - From: Stephen Wilson To: Ramsey Fisher and others - Subject: Re: PVC compressibility test HH-46949 | WFT-MDL-00039414 - WFT-MDL-00039417 | Phase Two |
| 9055 | 4/22/2010 | Email - From: Ohmyoung Kwon To: Jaime Loos - Subject: Re: NEED INFO ASAP - BP macondo RUSH work | WFT-MDL-00039429 | Phase Two |
| 9056 | 6/21/2010 | Report: Rock Mechanics Final Report, HH-46949 | WFT-MDL-00082902 | Phase Two |
| 9057 | 6/28/2010 | Email - From: Caren Harris To: Jaime Loos and others - Subject: Next Steps | WFT-MDL-00104611 | Phase Two |
| 9058 | 6/29/2010 | Email - From: Caren Harris To: Jaime Loos and others - Subject: RE: Macondo sanding question | WFT-MDL-00056596 - WFT-MDL-00056597 | Phase Two |
| 9059 | 7/8/2010 | Email - From: Caren Harris To: Ohmyoung Kwon and others - Subject: Geomechanics question, with attachment | WFT-MDL-00058198 | Phase Two |
| 9060 | 4/23/2010 | Email - From: Jaime Loos To: Camille Lupton and others - Subject: KUDOS - Macondo Heros | WFT-MDL-00039520 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9061 | 6/29/2010 | Email - From: Debbie Steele To: Jaime Loos - Subject: Task Status Report: Macondo 44 rswc, with attachment | WFT-MDL-00062839 - WFT-MDL-00062855 | Phase Two |
| 9062 | 4/21/2010 | Email - From: Jaime Loos To: Debbie Steele - Subject: RE: BP Macondo Prospect Rotary Inventory | WFT-MDL-00039257 - WFT-MDL-00039258 | Phase Two |
| 9063 | NA | Document: Job HH-46949 - Sample 3-6R | No Bates | Phase Two |
| 9064 | NA | Document: Job HH-46949 - Sample 3-16R | No Bates | Phase Two |
| 9065 | NA | Document: Job HH-46949 - Sample 3-22R | No Bates | Phase Two |
| 9066 | 4/23/2010 | Email - From: Jaime Loos To: DL Global Weatherford Labs Web Publishing and others  - Subject: RUSH Post - BP Macondo LGSA, with attachment | WFT-MDL-00129617 - WFT-MDL-00129618 | Phase Two |
| 9067 | NA | Table: Pore Volume Compressibility Test - Pore Pressure Depletion (Job HH-46949 - Sample 3-6R) | WFT-MDL-00082904 | Phase Two |
| 9068 | 4/24/2010 | Email - From: Greg Walker To: Debbie Kercho and others  - Subject: BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data, with attachment | WFT-MDL-00131648 - WFT-MDL-00131649 | Phase Two |
| 9069 | 6/21/2010 | Report: Rock Mechanics Final Report, HH-46949 | WFT-MDL-00082902 | Phase Two |
| 9070 | 6/24/2010 | Email - From: Robert Cole To: Paul Lincoln and others- Subject: BP Macondo MC 252 No.1 - Rotary Core Data HH-46949 6-23-10, with attachment | WFT-MDL-00129170 | Phase Two |
| 9071 | 5/3/2010 | Email - From: Jaime Loos To: Phillip Singletary and others- Subject: FW: Macondo Electrical Properties Testing - 46949 | WFT-MDL-00039666 - WFT-MDL-00039671 | Phase Two |
| 9072 | 5/6/2010 | Email - From: Caren Harris To: Jaime Loos- Subject: FW: (Redacted) water chemistry | WFT-MDL-00039749 | Phase Two |
| 9073 | 3/3/2010 | Email - From: Dave Anderson To: Tracie Komm and others - Subject: Re: BP Possible Core end of March | WFT-MDL-00092763 - WFT-MDL-00092767 | Phase Two |
| 9074 | NA | Document: Laser Grain Size Analysis - Sample 3-30R | WFT-MDL-00039540 | Phase Two |
| 9075 | 10/19/2010 | Chart: CoreTrac TimeLine for HH-46949 | WFT-MDL-00082977 - WFT-MDL-00082980 | Phase Two |
| 9076 | 05/10/???? | Report: National Labs Team Report - 10 May 1900 hrs | SNL129-024366 - SNL129-024375 | Phase Two |
| 9077 | 5/13/2010 | Email - From: Beth Dieveney To: Jane Lubchenco and others - Subject: Re: You aware? Fw: Flow rate | N1A009-001451 - N1A009-001452 | Phase Two |
| 9078 | 5/14/2010 | Email - From: Jane Lubchenco To: Justin Kenney - Subject: Re: from NPR | N1A006-003957 - N1A006-003963 | Phase Two |
| 9079 | 5/17/2000 | Email - From: Steven Aoki To: Rod OConnor and others - Subject: FW: Follow-up press question on Gulf | SNL095-000453 | Phase Two |
| 9080 | 5/19/2010 | Email - From: Kathleen Hurst To: Alex Slocum and others - Subject: FW: flow calculations for the gulf, with attachments | SDX012-0010489 - SDX012-0010500 | Phase Two |
| 9081 | 5/20/2010 | Email - From: Paul Bommer To: Bill Lehr - Subject: Re: conference call scheduling - BP pipe | N8P004-000001 - N8P004-000003 | Phase Two |
| 9082 | 1/30/2012 | Report: Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba: The U.S. Coast Guard's Oil Spill Readiness & Response Planning | No Bates | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9083 | 4/29/2010 | Email - From: Melinda Mayes To: OMM HQ Atrium OCS Accident Notification List - Subject: OIR Update 52 - Explosion-Fire, MC 252, BP (T.O. Deepwater Horizon), 20-Apr-2010, with attachment | ZAN020-068488- ZAN020-068490 | Phase Two |
| 9084 | 5/29/2010 | PowerPoint: Top Kill Analysis | IMU010-000454 - IMU010-000465 | Phase Two |
| 9085 | 4/29/2010 | Email - From: Paul Kolbe To: Rex Anderson and others - Subject: 29 April JIC Press Conference - Summary | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | Phase Two |
| 9086 | 10/19/2010 | Email - From: Maria Thompson To: Ken Thibodeaux and others - Subject: FW: BOEM issues news release- BOEM Director Bromwich Highlights Aggressive New Reforms, Stresses Importance of Engagement with International Offshore Regulatory Community, with attachment | ANA-MDL-000180534 - ANA-MDL-000180542 | Phase Two |
| 9087 | 5/14/2010 | Email - From: Shiva McMahon To: Murry Auchincloss and others - Subject: FW: UC Daily Operational Report - May 14, 2010 | BP-HZN-2179MDL00941746 | Phase Two |
| 9088 | 1/15/2009 | Email - From: Richard Keck To: Karen Olson and others - Subject: FW: MMS Meeting Report - GoM SPU Leadership Team meeting with MMS GoM Leadership Team | BP-HZN-2179MDL01008814 - BP-HZN-2179MDL01008816 | Phase Two |
| 9089 | 5/10/2010 | Email - From: Toby Odone To: Valerie Corr and others - Subject: RE: Update - Monday, May 10, with attachment | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943670 | Phase Two |
| 9090 | 5/9/2010 | Email - From: Nick Cameron To: Victor Aguiluz and others - Subject: UAC Approval requested: Surface application of dispersant | BP-HZN-2179MDL01622171 | Phase Two |
| 9091 | 4/29/2010 | Email - From: Neil Cramond To: Jeffrey Dahl and others - Subject: Subsea Dispersant Injection Processs | BP-HZN-2179MDL01906102 | Phase Two |
| 9092 | 6/6/2005 | Email - From: OMM GOM FO TAOS To: Glenn Woltman and others - Subject: (HEF) BP Electronic BOP Testing | BP-HZN-2179MDL01928985 | Phase Two |
| 9093 | 7/1/2010 | Email - From: Scherie Douglas To: Bekki Winfree - Subject: Re: MC 252 - Flaring/Venting Request Extension | BP-HZN-2179MDL04427810 - BP-HZN-2179MDL04427815 | Phase Two |
| 9094 | 5/21/2010 | Email - From: Lee Tilton To: Walter Cruickshank and others - Subject: Information to Support the Secretary's and Director's Testimony on May 26, with attachment | IMT029-022017 - IMT029-022018; IMT029-022025 - IMT029-022033; | Phase Two |
| 9095 | 10/1/2010 | Report: National Incident Commander's Report: MC252 Deepwater Horizon | IMU710-002772 - IMU710-002798 | Phase Two |
| 9096 | 9/10/2010 | Powerpoint: Forums on Offshore Drilling - Oil Spill Preparedness and Response | IMU276-002193 - IMU276-002204 | Phase Two |
| 9097 | 7/2/2010 | Email - From: Lars Herbst To: Keith Good and others - Subject: Admin record 6-26 through6-28, with attachments | IMS208-017072 - IMS208-017079; IMS208-017084 - IMS208-017088; | Phase Two |
| 9098 | 9/13/2010 | Powerpoint: Forums on Offshore Drilling Strategies for Well Control and Containment in Deepwater | IMU276-002222 - IMU276-002235 | Phase Two |
| 9099 | 3/18/2011 | Memo: US Dept of Homeland Security Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill | HCG186-000001 - HCG186-000167 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9100 | 10/1/2010 | Letter: To: Hon. Janet Napolitano, U.S. Department of Homeland Security regarding attached National Incident Commander's Report: MC252 Deepwater Horizon | HCG254-009959; IMU710-002772 - IMU710-002798 | Phase Two |
| 9101 | 5/23/2010 | Email - From: Thad Allen To: Jhl@dhs.gov and others - Subject: RE: Question | HCG331-002698 - HCG331-002700 | Phase Two |
| 9102 | 5/1/2010 | Email - From: Iain Conn To: Lamar McKay and others - Subject: Senior Feedback | BP-HZN-2179MDL04574092 - BP-HZN-2179MDL04574093 | Phase Two |
| 9103 | 5/29/2010 | Email - From: Mary Landry To: Juliette Kayyem - Subject: FW: BP Briefing On Way Forward//Secretaries Brief | HCG311-001298 - HCG311-001299 | Phase Two |
| 9104 | 8/21/2012 | Document: The BP Parties' Responses and Objections to Plaintiffs' Requests for Admission to The BP Defendants | No Bates | Phase Two |
| 9105 | 09/??/11 | Report: On Scene Coordinator Report Deepwater Horizon Oil Spill Submitted to the National Response Team September 2011 | HCP008-002191 - HCP008-002434 | Phase Two |
| 9106 | 7/12/2010 | Report: National Incident Commander Strategy Implementation, Version 2.0 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | Phase Two |
| 9107 | 3/30/2012 | Document: Agreed 30(b)(6) Deposition Notice of The United States | No Bates | Phase Two |
| 9108 | 7/27/2010 | Article: "Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster," McClatchy Washington Bureau | No Bates | Phase Two |
| 9109 | 7/16/2012 | Letter: To: Senator Mary L. Landrieu From: Bobby Jindal, Governor of Louisiana, regarding challenges with the United States Coast Guard's management of Deepwater Horizon oil spill response | No Bates | Phase Two |
| 9110 | 7/30/2010 | Letter: To: Lourdes Iturralde and Christopher Ratcliff From: Greg Johnson Re: Response to Paragraph V of Compliance Order (Interim Report #3) In the Matter of BP Exploration & Production Inc. Compliance Order and Notice of Potential Penalty Enforcement Enforcement Tracking No. MM-CN-10-0083 Agency Interest No. 170547 | No Bates | Phase Two |
| 9111 | NA | Document: Rule 30(b)(6) Notice to the United States Topics Assigned to Admiral Allen | No Bates | Phase Two |
| 9112 | 5/24/2010 | Press Release: "Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner," The White House, Office of the Press Secretary | No Bates | Phase Two |
| 9113 | 5/19/2010 | Email - From: Clark Stevens To: Thad Allen and others - Subject: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | HCG330-009902 - HCG330-009903 | Phase Two |
| 9114 | 8/25/2010 | Document: Interview Summary Form for Captain James Hanzalik | HCG042-009994 - HCG042-009999 | Phase Two |
| 9115 | 5/19/2010 | Email - From: Thad Allen To: Michael White and others - Subject: FW: Flow rate note?, with attachment | HCF111-016702 - HCF111-016715 | Phase Two |
| 9116 | 6/7/2010 | Email - From: Fay Iudicello To: Robert Howarth and others - Subject: FW: Source Control Strategy, with attachment | DOI001-000927 - DOI001-000930 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9117 | 6/8/2010 | Report: Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | HCG013-009500 - HCG013-009501 | Phase Two |
| 9118 | 6/9/2010 | Report: Strategy Implementation Version 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | HCG013-009502 - HCG013-009505 | Phase Two |
| 9119 | 6/19/2010 | Letter: To: Doug Suttles From: James Watson, USCG regarding oil collection through the Q4000 | OSE672-001103 | Phase Two |
| 9120 | 6/21/2010 | Letter: To: James Watson From: Doug Suttles responding June 19 2010 letter | HCG267-004011 - HCG267-004012 | Phase Two |
| 9121 | 5/5/2010 | Manual: Modified Cofferdam Installation Procedure with Helix Q4000 Vessel | PCG008-000373 - PCG008-000392 | Phase Two |
| 9122 | 5/12/2010 | Manual: GoM Drilling, Competions and Interventions - M252, Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | Phase Two |
| 9123 | 9/28/2010 | Report: Deepwater Horizon Strategy Implementation, Version 5.0 | HCG013-000604 - HCG013-001206 | Phase Two |
| 9124 | 3/18/2011 | Memo: Final Action Memorandum - Incident Specific Preparedness Review (ISPR) Deepwater Horizon Oil Spill, from R.J. Papp, Jr USCG | No Bates | Phase Two |
| 9125 | 5/4/2010 | Document: Notes re: Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 | SNL095-000474 - SNL095-000475 | Phase Two |
| 9126 | 5/21/2010 | Document: Notes re: Adm. Thad Allen Press Conference Call | No Bates | Phase Two |
| 9127 | 5/25/2010 | Manual: Macondo Top Kill Procedure for MC252-1 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | Phase Two |
| 9128 | 5/26/2010 | Letter: From: Doug Suttles To: Rear Admiral Mary Landry regarding previous letters dated May 23 and May 25, 2010 | OSE016-053366 - OSE016-053367 | Phase Two |
| 9129 | 5/26/2010 | Document: Notes - "End" of Day Update: 5-26-10 | LAL147-005291 - LAL147-005292 | Phase Two |
| 9130 | 5/26/2010 | Email - From: Rod OConnor To: Carol Browner and others - Subject: Re: Top Kill decision | IGS678-018015 | Phase Two |
| 9131 | 5/17/2010 | Email - From: Kate Baker To: Mike Mason and others - Subject: FW: Questions for national Labs, with attachment | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | Phase Two |
| 9132 | 5/18/2010 | Email - From: Kate Baker To: Bill Kirton and others - Subject: Draft for yor comment; summary points from the KWOP discussion, with attachment | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | Phase Two |
| 9133 | 5/27/2010 | Article: "The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010" The White House Blog | No Bates | Phase Two |
| 9134 | 5/26/2010 | Email - From: Rod OConnor To: Carol Browner and others - Subject: Re: Top Kill decision | IGS678-018015 | Phase Two |
| 9135 | 5/18/2010 | Email - From: Curtt Ammerman To: Jim Sims and others - Subject: Summary of Well Kill Meeting | LAL009-017475 | Phase Two |
| 9136 | 5/27/2010 | Report: National Incident Commander Daily Situation Update | HCG043-009112 - HCG043-009115 | Phase Two |
| 9137 | 5/27/2010 | Email - From: Donald Sullivan to: William Rees and others - Subject: RE: Top Kill - Update | LAL097-009708 - LAL097-009717 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9138 | 5/27/2010 | Email - From: Rod OConnor to: SLV - Subject: Fw: 12:15 pm update-Thursday | IES009-014148 | Phase Two |
| 9139 | 8/9/2010 | Document: Stipulated Facts Concerning Source Control Events | No Bates | Phase Two |
| 9140 | 6/15/2010 | Email - From: Michael Dean To: Nicholas Kalathas and others - Subject: RE: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l | NVY001-000194 - NVY001-000198 | Phase Two |
| 9141 | 7/12/2010 | Email - From: Thad Allen To: Carol Browner and others - Subject: FW: BP Response Letter | HCG195-014159 | Phase Two |
| 9142 | 7/8/2010 | Report: Environmental Protection Agency National Contingency Plan Product Schedule | No Bates | Phase Two |
| 9143 | 5/21/2010 | Email - From: John Rapp To: Kristen Sarri and others - Subject: Notes from May 21, 11 AM NRT Call | N1A029-002028 - N1A029-002029 | Phase Two |
| 9144 | 5/21/2010 | Document: Teleconference Allen May 21 - Adm Thad Allen Press Conference Call | No Bates | Phase Two |
| 9145 | 5/21/2010 | Email - From: Doug Helton To: Jason Rolfe and others - Subject: Re: Clarification on Claimed Sipper Recovery of 5000 bbls | N1J012-000663 | Phase Two |
| 9146 | 5/29/2010 | Email - From: Carol Browner To: Jim Messina and others - Subject: Important news | HCG467-000446 | Phase Two |
| 9147 | 6/30/2010 | Manual: Procedure Approval Process and Approval Authority | CG047-019863 - CG047-019871 | Phase Two |
| 9148 | 5/25/2010 | Manual: Top Kill Procedure for MC252-1 - Contingency: Alternative LCM Pills | IMS163-000250 - IMS163-000262 | Phase Two |
| 9149 | 5/25/2010 | Manual: Top Kill Procedure for MC252-1 - Momentum Cementing Operations | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | Phase Two |
| 9150 | 5/23/2010 | Email - From: Norm Paulhus To: CGF Forward - Subject: CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | HCG443-017034 - HCG443-017035 | Phase Two |
| 9151 | 5/25/2010 | Email - From: Tom Knox To: Ray Merewether  and others - Subject: RE: The junk shot | SNL002-003627 - SNL002-003629 | Phase Two |
| 9152 | 7/30/2010 | Email - From: Ray Merewether To: Steven Chu - Subject: trusting BP | DSE003-003730 - DSE003-003732 | Phase Two |
| 9153 | 5/16/2010 | Email - From: John Benner To: David Decroix and others - Subject: RE: Quetsions for National Labs | LAL013-013053 - LAL013-013055 | Phase Two |
| 9154 | 5/20/2010 | Email - From: Arun Majumdar to: Rod OConnor and others - Subject: Re: Contingency plan on our side | DSE003-001414 - DSE003-001416 | Phase Two |
| 9155 | 5/10/2010 | Email - From: Doug Suttles To: Mary Landry and others - Subject: FW: 01090800.PDF - Adobe Reader, with attachment | HCG266-012219 - HCG266-012222 | Phase Two |
| 9156 | 5/11/2010 | Email - From: Mike Mason To: Cindy Yeilding and others - Subject: FW: Meeting Presentation May 11 2010 (3).ppt, with attachments | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | Phase Two |
| 9157 | 5/6/2010 | Email - From: Kelly McAughan To: Bryan Ritchie - Subject: WCD Plots Request, with attachment | BP-HZN-2179MDL04850782 - BP-HZN-2179MDL04850783 | Phase Two |
| 9158 | 5/6/2010 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachment | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9159 | 5/9/2010 | Email - From: Kurt Mix and others To: Jonathan Sprague - Subject: Sunday, May 09, 2010 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | Phase Two |
| 9160 | 5/27/2010 | Document: Text message From: Kurt Mix To: Jonathan Sprague | BP-HZN-2179MDL05710203 | Phase Two |
| 9161 | 5/29/2010 | Email - From: Thad Allen To: Tony Hayward and others - Subject: RE: Top Kill | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | Phase Two |
| 9162 | 5/29/2010 | Email - From: Mary Landry To: Kevin Cook - Subject: RE: WHAT ARE YOU HEARING? | HCG311-001352 | Phase Two |
| 9163 | 5/29/2010 | Email - From: Ruban Chandran To: Tom Hunter and others - Subject: Presentation for 1pm call, with attachment | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | Phase Two |
| 9164 | 5/28/2010 | Email - From: Mark Mazzella To: Paul Tooms and others - Subject: RE: BJ and Halli Data | BP-HZN-2179MDL01628995 - BP-HZN-2179MDL01628997 | Phase Two |
| 9165 | 6/6/2010 | Email - From: Steven Chu To: Carol Browner and others - Subject: Frozen out of the conference call | DSE012-002121 - DSE012-002122 | Phase Two |
| 9166 | 7/29/2010 | Report: Subject: Deepwater Horizon Strategy Implementation, Version 3.0 | HCG013-006858 - HCG013-007019 | Phase Two |
| 9167 | 6/14/2010 | Email - From: Thad Allen To: Ken Salazar - Subject: FW: Response to Letter dated June 11 | HCG315-001185 | Phase Two |
| 9168 | 6/16/2010 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Update-leak containment | HCG205-020114 | Phase Two |
| 9169 | 6/16/2010 | Email - From: Thad Allen To: Roger Laferriere and others - Subject: RE: Moving Ahead ... NIC Intent | HCG264-006108 - HCG264-006109 | Phase Two |
| 9170 | 7/17/2010 | Email - From: Thad Allen To: Carol Browner - Subject: Fwd: New Letter to BP? | HCP008-011638 | Phase Two |
| 9171 | NA | Document: Section 4.2.1 of the Well Source Control, draft | BP-HZN-2179MDL03132336 - BP-HZN-2179MDL03132341 | Phase Two |
| 9172 | 9/13/2010 | PowerPoint: Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater | No Bates | Phase Two |
| 9173 | 9/13/2010 | PowerPoint: Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement | No Bates | Phase Two |
| 9174 | 6/6/2010 | Email - From: Tom Hunter To: Steven Chu and others - Subject: Re: One more try on BP | ERP001-005693 - ERP001-005695 | Phase Two |
| 9175 | 4/22/2010 | Email - From: James Grant To: Brian Black and others - Subject: RE: Worst Case Discharge Estimates | BP-HZN-2179MDL04815850 | Phase Two |
| 9176 | 5/2/2010 | Document: Transcript from State of the Union with Candy Crowley on Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubio | No Bates | Phase Two |
| 9177 | 9/27/2010 | Document: Transcript of the National Commission Meeting on the BP Deepwater Horizon Oil Spill and Offshore Drilling | No Bates | Phase Two |
| 9178 | 9/24/2010 | Document: Copy of the CD containing Thad Allen's Deposition Video | No Bates | Phase Two |
| 9180 | 11/23/2011 | Document: Resume of Antonio Possolo, Ph.D. | No Bates | Phase Two |
| 9181 | 6/8/2010 | Report: Pooling Expert Assessments | NPT001-000167 - NPT001-000169 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9182 | 11/??/10 | Report: Oil Budget Calculator Deepwater Horizon, Technical Documentation | No Bates | Phase Two |
| 9183 | 7/21/2010 | Report: Deepwater Horizon Release Estimate of Rate by PIV | No Bates | Phase Two |
| 9184 | 5/24/2010 | Email - From: Patrick Gallagher To: Marcia McNutt - Subject: Fw: Today's meeting: Deepwater Horizon Leak Estimation | ISG678-022666 - ISG678-022668 | Phase Two |
| 9185 | 6/4/2010 | Email - From: Espina, Pedro To: Antonio Possolo and others - Subject: Re: NOAA request: expedited review, with attachments | NPT001-000014 - NPT001-000020 | Phase Two |
| 9186 | 6/6/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: Re: Deepwater Horizon First NIST Analysis | NPT001-000248 | Phase Two |
| 9187 | 6/11/2010 | Email - From: Antonio Possolo To: Pedro Espina - Subject: NIST's Pledge | NPT001-000468 | Phase Two |
| 9188 | 6/3/2010 | Article: "UW engineers help U.S. government estimate seepage rate of Gulf Oil Spill", UW News Archives | No Bates | Phase Two |
| 9189 | 6/7/2010 | Email - From: Ira Leifer To: Bill Lehr and Others - Subject: Re: sample conclusion template | UCSD00006612 | Phase Two |
| 9190 | 5/22/2010 | Email - From: Pedro Espina To: Kevin Kimball and others - Subject: Re: Deepwater Horizon Leak Estimation Meeting | NPT013-003508 - NPT013-003509 | Phase Two |
| 9191 | 5/26/2010 | Email - From: Juan Lasheras To: Alberto Aliseda and others - Subject: RE: Omer Savas comments in the final report | NPT484-047116 - NPT484-047117 | Phase Two |
| 9192 | 6/7/2010 | Email - From: Franklin Shaffer To: Ira Leifer and others - Subject: RE: draft conclusions | NPT001-000131 - NPT001-000132 | Phase Two |
| 9193 | 6/8/2010 | Email - From: Marcia McNutt To: Franklin Shaffer - Subject: RE: sample conclusion template | NDX004-0003185 - NDX004-0003188 | Phase Two |
| 9194 | 6/8/2010 | Email - From: Franklin Shaffer To: Ira Leifer and others - Subject: Re: Pooling Expert Assessments | NPT001-000179 | Phase Two |
| 9195 | 11/29/2010 | Email - From: Marcia McNutt To: Antonio Possolo and others - Subject: Re: Help! | IGS744-006220 - IGS744-006221 | Phase Two |
| 9196 | 6/8/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: Re: Deepwater | NPT001-000165 | Phase Two |
| 9197 | 6/10/2010 | Email - From: Pedro Espina To: Poojitha Yapa and others - Subject: NIST points for consideration | NPT001-000305 | Phase Two |
| 9198 | 6/10/2010 | Email - From: Antonio Possolo To: Pedro Espina - Subject: RE: Uncertainty of NETL Estimates | NPT001-000327 | Phase Two |
| 9199 | 7/2/2010 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Deepwater Estimates | NPT001-001169 | Phase Two |
| 9200 | 7/13/2010 | Email - From: Antonio Possolo to: Bill Lehr and others - Subject: Revised NIST Report | NPT001-001554 | Phase Two |
| 9201 | 7/1/2010 | Email - From: Antonio Possolo To: Grant Bromhal and others - Subject: RE: Nodal Team: Summary Estimates (addendum) | NPT001-001103 | Phase Two |
| 9202 | 7/28/2010 | Email - From: Martin Pilch To: Arthur Ratzel - Subject: FW: Estimates Reconciliation Request | SNL110-000275 - SNL110-000278 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9203 | 7/31/2010 | Email - From: Steven Chu To: Rod OConnor and others - Subject: RE: Flow Rate Calculation | DSE002-006334 - DSE002-006335 | Phase Two |
| 9204 | 6/10/2010 | Email - From: Franklin Shaffer To: Antonio Possolo and others - Subject: Re: Uncertainty of NETL Estimates | NPT001-000322 | Phase Two |
| 9205 | 6/7/2010 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Contribution to Uncertainty Analysis, with attachment | NPT001-000112 - NPT001-000116 | Phase Two |
| 9206 | 7/26/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: New request from Marcia McNutt | NPT001-001577 | Phase Two |
| 9207 | 07/??/05 | Notes: Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties | No Bates | Phase Two |
| 9208 | 8/3/2010 | Email - From: Bill Lehr To: Antonio Possolo and others - Subject: Re: Deepwater -- New Idea | NPT001-001779 | Phase Two |
| 9209 | 5/24/2010 | Email - From: John Wright To: Michael Moldover and others - Subject: RE: plume shape analysis, with attachments | NPT013-005134 -- NPT013-005138 | Phase Two |
| 9210 | 6/8/2010 | Email - From: Pedro Espina To: Antonio Possolo - Subject: Re: Deepwater | NPT001-000165 | Phase Two |
| 9211 | 6/13/2010 | Notes: Handwritten notes - Plume Team Meeting @ NOAA Seattle | NPT013-000262 - NPT013-000268 | Phase Two |
| 9212 | 6/14/2010 | Notes: Handwritten notes - Meeting @ DOE | NPT013-000256 - NPT013-000258 | Phase Two |
| 9213 | 6/17/2010 | Email - From: Marcia McNutt To: Bill Lehr - Subject: Frank | IGS678-008849 - ISG678-008852 | Phase Two |
| 9214 | 7/2/2010 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Deepwater Estimates | NPT001-001169 | Phase Two |
| 9215 | 6/8/2010 | Email - From: Kathleen Hurst To: David Keese and others - Subject: FW: Data availability | SNL012-003183 | Phase Two |
| 9216 | 5/17/2010 | Email - From: Robert Pond To: Glaudia Gelzer and others - Subject: RE: URGENT: RFI for RDML Nsffenger's Testimony | HCG461-013495 - HCG461-013497 | Phase Two |
| 9217 | 6/14/2010 | Email - From: Mark Miller To: Martha Garcia - Subject: Re: Sorry to lose you, with attachment | IGS627-000380 - IGS627-000383 | Phase Two |
| 9218 | 8/4/2010 | Document - BP Deepwater Horizon Oil Budget: What Happened To the Oil? | HCG352-008488 - HCG352-008497 | Phase Two |
| 9219 | 7/29/2010 | Email - From: Heather Zichal To: Margaret Spring and others - Subject: Re: budget tool calculator explanation, latest | N1A055-000199 - N1A055-000202 | Phase Two |
| 9220 | 7/20/2010 | Document - Direct Rev474 Deepwater Horizon BP Response What Happens When the Oil Stops Flowing? | N4T003-001802 - N4T003-001810 | Phase Two |
| 9221 | 7/29/2010 | Email - From: Mark Miller  To: Jane Lubchenco and others - Subject: Re: budget tool calculator explanation, latest, with attachment | N1A019-002248 - N1A019-002250 | Phase Two |
| 9222 | 7/29/2010 | Email - From: Jane Lubchenco To: Jennifer Austin and others - Subject: Re: pie chart, with attachment | N1A006-002841 - N1A006-002843 | Phase Two |
| 9223 | 8/2/2010 | Email - From: David Mack To: Tim Kern and others - Subject: Re: Fw: oil budget calculations | IGS623-000274 - IGS623-000279 | Phase Two |
| 9224 | 8/2/2010 | Email - From: Sky Bristol To: Mark Miller and others - Subject: Re: Decision Points on New Oil Budget Report | IGS762-002253 - IGS762-002254 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9225 | 1/25/2011 | Letter: Letter To: President Barack Obama From: Raul Grijalva - Subject: request for information from the NOAA, the U.S. Coast Guard and U.S. Geological Survey regarding Deepwater Horizon oil spill, with attachments | No Bates | Phase Two |
| 9226 | 8/1/2010 | Email - From: Sky Bristol To: Mark Miller and others - Subject: Re: Need feed back from USCG and NOAA on potential changes to oil | IGS762-002226 - IGS762-002238 | Phase Two |
| 9227 | 5/19/2010 | Email - From: William Conner To: Margaret Spring and others - Subject: FW: Draft: Unified Command&apos;s Ongoing Efforts to Determine FlowRates | N1P004-001135 - N1P004-001137 | Phase Two |
| 9228 | 5/27/2010 | Email - From: Lehr Bill To: Joe Inslee - Subject: Fwd: FW: Flow rate note, with attachment | NOA025-000215 - NOA025-000223; NOA004-001102 - NOA004-001105 | Phase Two |
| 9229 | 5/25/2010 | Email - From: Robert Pond To: Marcia McNutt and others - Subject: FRTG mass balance | HCG383-001591 | Phase Two |
| 9230 | 11/??/10 | Report: Oil Budget Calculator | No Bates | Phase Two |
| 9231 | 5/12/2010 | Email - From: Elizabeth Jones To: Doug Helton and others - Subject: FWD: RE: Oil Budget, with attachment | S4E004-000001 - S4E004-000004 | Phase Two |
| 9232 | 5/19/2010 | Email - From: David Moore To: Robert Pond and others - Subject: FRTT - URGENT - ACTION REQUIRED, with attachment | HCF111-016766 - HCF111-016769 | Phase Two |
| 9233 | 5/19/2010 | Email - From: Robert Pond To: David Moore and others - Subject: RE: FRTT - URGENT - ACTION REQUIRED | HCG205-011367 - HCG205-011368 | Phase Two |
| 9234 | 5/16/2010 | Email - From: Steve Lehmann To: Mark Miller - Subject: Re: May 16 NOAA Deepwater Horizon Call Actions | N4T028-004131 - N4T028-004133 | Phase Two |
| 9235 | 5/9/2010 | Email - From: Christopher Barker To: Mark Miller and others - Subject: Re: Latest Long Term Update - 5/9/10 v2 | N1Q024-001074 - N1Q024-001076 | Phase Two |
| 9236 | 5/15/2010 | Email - From: Ralph Lopez To: Mark Miller and others - Subject: [FWD: NICC Report Out] | N4C001-000167 | Phase Two |
| 9237 | 8/29/2012 | Discovery: Agreed 30(b)(6) Deposition Notice of ADD Energy Group | No Bates | Phase Two |
| 9238 | 6/28/2010 | Email - From: Ole Rygg To: Pat O'bryan and others - Subject: Verification of modeling for MC252, with attachment | AE-HZN-2179MDL00098912; AE-HZN-2179MDL00098914 - AE-HZN-2179MDL00098923 | Phase Two |
| 9239 | 11/??/05 | Article: "Today's complex drilling operations demand sophisticated well-control modeling tools", Drilling Contractor, Well Control November/December 2005 | No Bates | Phase Two |
| 9240 | 5/9/2010 | Memo: From: Hydraulic Kill Team To: Jonathan Sprague - Subject: Potential flow path options based on 3800 psi measured below BOP | AE-HZN-2179MDL00127297 - AE-HZN-2179MDL00127299 | Phase Two |
| 9241 | 5/10/2010 | Email - From: Ole Rygg To: William Burch - Subject: FW: Updated presentation of blowout and dynamic kill results, with attachment | AE-HZN-2179MDL00082855 - AE-HZN-2179MDL00082866 | Phase Two |
| 9242 | 5/13/2010 | Email - From: Kurt Mix To: William Burch and others - Subject: Temperature Measurements on Riser | AE-HZN-2179MDL00124410 | Phase Two |
| 9243 | 5/14/2010 | Email - From: Ole Rygg To: Mike Mason - Subject: Blowout rates and shut-in, with attachments | AE-HZN-2179MDL00050712 - AE-HZN-2179MDL00050741 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9244 | 5/16/2010 | Email - From: Ole Rygg To: Trevor Hill and others - Subject: RE: Pressure build-up, with attachments | BP-HZN-2179MDL07237722 - BP-HZN-2179MDL07237742 | Phase Two |
| 9245 | 5/18/2010 | Email - From: Kate Baker To: Bill Kirton and others - Subject: Draft for you comment; summary points from the KWOP discussion, with attachments | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | Phase Two |
| 9246 | 6/14/2010 | Email - From: Kurt Mix To: Ole Rygg - Subject: Fwd: Need a quick peer review | AE-HZN-2179MDL00117664 | Phase Two |
| 9247 | 08/??/10 | Report: Macondo MC252 #1 Blowout - Static Kill and Cementing - Flowpath Analysis | AE-HZN-2179MDL00148868 - AE-HZN-2179MDL00148882 | Phase Two |
| 9248 | 8/4/2010 | Email - From: Kurt Mix To: Ole Rygg - Subject: Re: Flow Path Diagnostic Test - DP Dropped | AE-HZN-2179MDL00063753 | Phase Two |
| 9249 | 5/17/2010 | Email - From: Ole Rygg To: wooddg@bp.com - Subject: Presentation from todays meeting, with attachment | AE-HZN-2179MDL00090696 - AE-HZN-2179MDL00090721 | Phase Two |
| 9250 | 5/18/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: RE: Pressure build-up, with attachment | BP-HZN-2179MDL04883027 - BP-HZN-2179MDL04883031 | Phase Two |
| 9251 | 6/30/2010 | Email - From: Bruce Rogers To: Ole Rygg - Subject: FW: Side Outlet Dimensions | AE-HZN-2179MDL00086330 - AE-HZN-2179MDL00086331 | Phase Two |
| 9252 | 8/2/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Relief well kill with Capping Stack, with attachment | AE-HZN-2179MDL00068186; AE-HZN-2179MDL00068188 - AE-HZN-2179MDL00068191 | Phase Two |
| 9253 | 6/30/2010 | Email - From: Kurt Mix To: Trevor Hill and others - Subject: RE: 'Optimum' flowrate for well kill | AE-HZN-2179MDL00078052 | Phase Two |
| 9254 | 7/14/2010 | Email - From: Ole Rygg To: John Garner and others - Subject: MC252 Dynamic kill, with attachment | AE-HZN-2179MDL00060126 - AE-HZN-2179MDL00060181 | Phase Two |
| 9255 | 5/18/2010 | Email - From: Douglas Wood To: Ole Rygg - Subject: RE: BOP equivalent choke calcs | AE-HZN-2179MDL00086332 - AE-HZN-2179MDL00086334 | Phase Two |
| 9256 | 5/25/2010 | Email - From: Dave Wall To: Morten Emilson -Subject: FW: BOP 'Washed Out' Area, with attachment | AE-HZN-2179MDL00107601 | Phase Two |
| 9257 | 5/18/2010 | Email - From: Ole Rygg To: Darrell Loya - Subject: Top kill modelling, with attachments | AE-HZN-2179MDL00084558 - AE-HZN-2179MDL00084583 | Phase Two |
| 9258 | 5/19/2010 | Email - From: Ole Rygg To: David Barnett - Subject: RE: Parameters for Hydraulics Program | AE-HZN-2179MDL00056033 - AE-HZN-2179MDL00056034 | Phase Two |
| 9259 | 5/27/2010 | Document - Text Message from: Jonathan Sprague re flowrate | BP-HZN-2179MDL05710203 | Phase Two |
| 9260 | 6/11/2011 | Report: MC 252 #1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning - Preliminary Results | AE-HZN-2179MDL00114487 - AE-HZN-2179MDL00114496 | Phase Two |
| 9261 | 6/28/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Flow and kill sensitivity - restricted inflow from the oil zone, with attachment | AE-HZN-2179MDL00050119 - AE-HZN-2179MDL00050122 | Phase Two |
| 9262 | 3/3/2011 | Presentation - Macondo - Well Control efforts | No Bates | Phase Two |
| 9263 | 5/20/2010 | Email - From: Douglas Wood To: Ole Rygg - Subject: Well Kill Analysis Cases | AE-HZN-2179MDL00091615 | Phase Two |
| 9264 | 6/14/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: RE: Need a quick peer review | BP-HZN-2179MDL05684398 - BP-HZN-2179MDL05684399 | Phase Two |

Exhibit A

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9265 | 5/29/2010 | Email - From: Thomas Selbekk To: Kurt Mix and others - Subject: Final top kill runs, with attachment | BP-HZN-2179MDL04855177 | Phase Two |
| 9266 | 5/9/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: blowout Rates, with attachment | BP-HZN-2179MDL04894453 - BP-HZN-2179MDL04894455 | Phase Two |
| 9267 | 5/11/2010 | Email - From: Kurt Mix To: David Pattillo - Subject: FW: Slides for the meeting, with attachment | BP-HZN-2179MDL01920214; BP-HZN-2179MDL01920216 - BP-HZN-2179MDL01920223 | Phase Two |
| 9268 | 5/20/2010 | Email - From: Ole Rygg To: Douglas Wood - Subject: RE: Well Kill Analysis Cases | AE-HZN-2179MDL00097614 - AE-HZN-2179MDL00097615 | Phase Two |
| 9269 | 5/20/2010 | Email - From: Ole Rygg To: Bill Kirton and others - with attachment | BP-HZN-2179MDL04887037; BP-HZN-2179MDL04887039 - BP-HZN-2179MDL04887059 | Phase Two |
| 9270 | 1/31/2011 | Email - From: Ole Rygg To: Kurt Mix - Subject: MC252 Post kill and PA - Comparison of bullhead pressures, with attachment | BP-HZN-2179MDL04729492 - BP-HZN-2179MDL04729496 | Phase Two |
| 9271 | 7/1/2010 | Email - From: Bruce Rogers To: Kurt Mix and others - Subject: FW: Side Outlet Choke, with attachment | AE-HZN-2179MDL00067353 - AE-HZN-2179MDL00067379 | Phase Two |
| 9272 | 7/15/2010 | Email - From: Mark Mazzella To: Ole Rygg and others - Subject: RE: Shut-in simulations, flow up production casing - prior to bullhead | AE-HZN-2179MDL00069648 - AE-HZN-2179MDL00069649 | Phase Two |
| 9273 | 1/22/2009 | Email - From: Tanner Gansert To: Jasper Peijs - Subject: Macondo FVF Values | BP-HZN-2179MDL01920925 | Phase Two |
| 9274 | 4/26/2010 | Email - From: Bellow, Jonathan To: Martin Albertin and others - Subject: FW: Rate and Pressure Profiles, with attachment | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | Phase Two |
| 9275 | 02/??/10 | PowerPoint: Macondo Prospect: February 2010 Update | BP-HZN-2179MDL03834568 - BP-HZN-2179MDL03834572 | Phase Two |
| 9276 | 4/12/2010 | Email - From: Bryan Ritchie To: Charles Bondurant - Subject: FW: Macondo 1-Pager for Andy, with attachment | BP-HZN-2179MDL00041235 - BP-HZN-2179MDL00041236 | Phase Two |
| 9277 | 7/7/2010 | Email - From: Kelly McAughan To: Robert Merrill and others - Subject: RE: Poro-Perm vs Depth and AQUIFER case | BP-HZN-2179MDL05740721 - BP-HZN-2179MDL05740722 | Phase Two |
| 9278 | 7/16/2010 | Email - From: Bryan Ritchie To: Cindy Yeilding and others - Subject: FW: GoM aquifer sizes | BP-HZN-2179MDL05863503 - BP-HZN-2179MDL05863504 | Phase Two |
| 9279 | 7/26/2010 | Memo - Technical Memorandum re Post-Well Subsurface Description of Macondo Well | No Bates | Phase Two |
| 9280 | 7/20/2010 | Email - From: Robert Merrill To: Kelly McAughan and others - Subject: RE: OOIP and Data Ranges for MC252 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | Phase Two |
| 9281 | 5/24/2010 | Email - From: Kelly McAughan To: Galina Skripnikova and others - Subject: RE: Data for Jay | BP-HZN-2179MDL06723227 - BP-HZN-2179MDL06723228 | Phase Two |
| 9282 | 4/21/2010 | Email - From: Walt Bozeman To: Cindy Yeilding - Subject: FW: WCD Updated, with attachment | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | Phase Two |
| 9283 | 11/5/2009 | PowerPoint: Macondo RSDP Pre-drill Review | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | Phase Two |
| 9284 | 4/13/2010 | Email - From: John O'Leary To: Gerchard Pfau and others - Subject: RE: Macondo Deepening Feedback Draft, with attachment | BP-HZN-2179MDL03400280 - BP-HZN-2179MDL03400281 | Phase Two |
| 9285 | 4/14/2010 | Email - From: Mick Casey To: Bryan Ritchie and others - Subject: Macondo Lower Miocene Review | BP-HZN-2179MDL00015318 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9286 | 4/6/2010 | Email - From: Bryan Ritchie to: Kelly McAughan and others - Subject: RE: Macondo Resource Update | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 | Phase Two |
| 9287 | 5/5/2010 | Email - From: Charles Bondurant To: David Rainey and others - Subject: 100504_Macondo_M56_Structure.ppt, with attachment | BP-HZN-2179MDL01822314 - BP-HZN-2179MDL01822316 | Phase Two |
| 9288 | 5/13/2010 | Email - From: Andrew Hill To: Cindy Yeilding and others - Subject: Acquisition options: Version 2, with attachment | BP-HZN-2179MDL01922217 - BP-HZN-2179MDL01922230 | Phase Two |
| 9289 | 5/13/2010 | Email - From: Chris Cecil To: Peter Carragher and others - Subject: RE: Macondo reservoir naming convention | BP-HZN-2179MDL06173648 - BP-HZN-2179MDL06173649 | Phase Two |
| 9290 | 4/13/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: FW: Show Graph, with attachments | BP-HZN-2179MDL00026310 - BP-HZN-2179MDL00026311 | Phase Two |
| 9291 | 4/22/2010 | Email - From: Paul Johnston To: Jonathan Bellow and others - Subject: Re: Sand pressure table | BP-HZN-2179MDL00458506 | Phase Two |
| 9292 | 4/22/2010 | Email - From: Kelly McAughan To: Cindy Yeilding - Subject: FW: Flow rate and production profile, with attachment | BP-HZN-2179MDL05794279 - BP-HZN-2179MDL05794284 | Phase Two |
| 9293 | 5/6/2010 | Email - From: Kelly McAughan To: Bryan Ritchie - Subject: Incident Investigation Request | BP-HZN-2179MDL04866019 - BP-HZN-2179MDL04866020 | Phase Two |
| 9294 | 5/6/2010 | Email - From: Kelly McAughan To: Cindy Yeilding and others - Subject: Wednesday 5/5 Macondo Fluids Summary | BP-HZN-2179MDL04826208 | Phase Two |
| 9295 | 5/6/2010 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachments | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | Phase Two |
| 9296 | 7/6/2010 | Email - From: Robert Merrill To: Bryan Ritchie and others - Subject: RE: Reservoir Depletion review with James Dupree | BP-HZN-2179MDL05743035 - BP-HZN-2179MDL05743036 | Phase Two |
| 9297 | 8/2/2010 | Email - From: Mick Casey To: Cindy Yeilding and others - Subject: New Slide Pack, with attachment | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | Phase Two |
| 9298 | 8/3/2010 | Email - From: Mick Casey To: Cindy Yeilding and others - Subject: More Cases, with attachment | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | Phase Two |
| 9299 | 2/10/2009 | Email - From: Charles Bondurant To: Scherie Douglas and others - Subject: Emailing: 0902_Macondo-EP_G&G_images.ppt, with attachment | BP-HZN-2179MDL02139964 -BP-HZN-2179MDL02139974 | Phase Two |
| 9300 | 12/15/2010 | Email - From: Simon Bishop To: Frank Sweeney  - Subject: STAFF CONFIDENTIAL: Final Appraisal for Simon Bishop, with attachment | BP-HZN-2179MDL05648141 - BP-HZN-2179MDL05648147 | Phase Two |
| 9301 | NA | Document: Petroleum Engineering Challenger Development Programme With BP Experts listed where currently identified | BP-HZN-2179MDL03833672 - BP-HZN-2179MDL03833686 | Phase Two |
| 9302 | 5/7/2010 | Log: Surface and Wells Applications - Partitioning - 2010 Final Version on 7th May 2010 | BP-HZN-2179MDL06718686 | Phase Two |
| 9303 | 5/2/2010 | Email - From: Yun Wang To: Tony Liao and others - Subject: FW: Dorado well results, with attachment | BP-HZN-2179MDL04887109 | Phase Two |
| 9304 | 6/7/2010 | Email - From: Simon Bishop To: Chris Cecil and others - Subject: Report Format and Timeline | BP-HZN-2179MDL04918209 - BP-HZN-2179MDL04918221 | Phase Two |
| 9305 | NA | Notes: Handwritten notes | BP-HZN-2179MDL04813371 - BP-HZN-2179MDL04813506 | Phase Two |
| 9306 | 5/4/2010 | Notes: Meeting summary Notes | BP-HZN-2179MDL04825892 - BP-HZN-2179MDL04825893 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9307 | 9/18/2012 | Discovery: Phase 2 Rule 30(b)(6) Deposition Scheduling | No Bates | Phase Two |
| 9308 | 5/11/2010 | Email - From: Kurt Mix To: David Patillo - Subject: Surface Kill01_20100805.ppt, with attachment | BP-HZN-2179MDL04800355 | Phase Two |
| 9309 | 5/14/2010 | Email - From: Mike Mason To: Chris Cecil - Subject: FW: May 14 Presentation (P O'Bryan).ppt, with attachment | BP-HZN-2179MDL04877708 | Phase Two |
| 9310 | 5/24/2010 | Email - From: Chris Cecil To: Debbie Kercho and others - Subject: Macondo SIWHP & Build-up Times - Rev C Draft for Discussion, with attachments | BP-HZN-2179MDL04869009 - BP-HZN-2179MDL04869024 | Phase Two |
| 9311 | 6/17/2010 | Email - From: Robert Merrill To: Stephen Willson - Subject: PLEASE READ THIS: FW: M56E Post-Blowout Fracture Pressure Question | BP-HZN-2179MDL06218768 - BP-HZN-2179MDL06218772 | Phase Two |
| 9312 | 7/6/2010 | Email - From: Jasper Peijs To: Iain Conn and others - Subject: Re: Macondo formation pressure | BP-HZN-2179MDL05828123 - BP-HZN-2179MDL05828124 | Phase Two |
| 9313 | 5/16/2010 | Email - From: Mike Mason To: Gordon Birrell and others - Subject: FW: Macondo SIWHP Build-up Rate Final Report.doc, with attachments | BP-HZN-2179MDL02172721 - BP-HZN-2179MDL02172722 | Phase Two |
| 9314 | 6/15/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: Depletion Rates, with attachment | BP-HZN-2179MDL04884249 - BP-HZN-2179MDL04884254 | Phase Two |
| 9315 | 6/7/2010 | Document: MC 252 Pressure Trends | BP-HZN-2179MDL02255133 | Phase Two |
| 9316 | 6/15/2010 | Email - From: Kate Baker To: Trevor Hill and others - Subject: FW: Depletion Rates | BP-HZN-2179MDL05870579 - BP-HZN-2179MDL05870580 | Phase Two |
| 9317 | 6/28/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: RE: Depletion Rates | BP-HZN-2179MDL04914975 - BP-HZN-2179MDL04914976 | Phase Two |
| 9318 | 7/26/2010 | Email - From: Robert Merrill To: Benjamin Thurmond and others - Subject: Bob_Match_25July-ML review Final.ZIP, with attachment | BP-HZN-2179MDL04899278 | Phase Two |
| 9319 | 7/7/2010 | Email - From: Kelly McAughan To: Cindy Yeilding - Subject: M110 Stuff, with attachment | BP-HZN-2179MDL04892147 | Phase Two |
| 9320 | 7/15/2010 | Email - From: Tony Liao To: Kurt Mix and others - Subject: FW: BOP Pressure..., with attachment | BP-HZN-2179MDL07117793 - BP-HZN-2179MDL07117795; BP-HZN-2179MDL07117797; BP-HZN-2179MDL07117799 - BP-HZN-2179MDL07117814 | Phase Two |
| 9321 | 7/12/2010 | Email - From: Paul Tooms To: Cindy Yeilding - Subject: FW: Macondo SIWHP July 11 MM v1.ppt, with attachment | BP-HZN-2179MDL04917108 | Phase Two |
| 9322 | 6/25/2010 | Email - From: Mike Mason To: Gary Wulf and others - Subject: DO NOT FORWARD - Well Shut-in Protocol.ppt, with attachment | BP-HZN-2179MDL04924536 | Phase Two |
| 9323 | NA | Notes: Handwritten notes from Mike Mason's notebook | BP-HZN-2179MDL07397152 - BP-HZN-2179MDL07397204 | Phase Two |
| 9324 | 7/10/2010 | Email - From: Kate Baker To: Marjorie, Tatro and others - Subject: RE: today's presentation, with attachment | BP-HZN-2179MDL06127378 | Phase Two |
| 9325 | ??/??/10 | Report: Well Performance Modeling of the Macondo Well April/May/June 2010 | BP-HZN-2179MDL04918484 - BP-HZN-2179MDL04918569 | Phase Two |
| 9326 | 5/13/2010 | Email - From: Jasper Peijs To: Mike Mason - Subject: RE: Flow Rate Calcs | BP-HZN-2179MDL04921894 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9327 | 5/3/2010 | Email - From: David Epps To: William Burch - Subject: RE: Preliminary Compositional & Viscosity Data | BP-HZN-2179MDL06515757 - BP-HZN-2179MDL06515758 | Phase Two |
| 9328 | 4/30/2010 | Email - From: Tony Liao To: Bruce Friesen - Subject: FW: Follow up: tubing id for sub pump option --> Re: Offer of OLGA modelling | BP-HZN-2179MDL05061522 - BP-HZN-2179MDL05061525 | Phase Two |
| 9329 | 5/16/2010 | Email - From: Mike Mason To: Debbie Kercho and others - Subject: 5 MBD Case Base plotsa (3).PPT, with attachment | BP-HZN-2179MDL04825899 | Phase Two |
| 9330 | 5/6/2010 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachment | BP-HZN-2179MDL04800330 | Phase Two |
| 9331 | 4/28/2010 | Email - From: Trevor Hill To: Gordon Birrell and others - Subject: RE: Action Items from 3:00 PM Sunday telecon - flow modeling, with attachment | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | Phase Two |
| 9332 | 7/8/2009 | Email - From: Tanner Gansert To: Earnest Bush and others - Subject: Worse Case Discharge Update | BP-HZN-2179MDL01961665 | Phase Two |
| 9333 | NA | PowerPoint: Key Messages - Expected and Alternate Case | BP-HZN-2179MDL04810494 - BP-HZN-2179MDL04810504 | Phase Two |
| 9334 | 5/13/2010 | Email - From: Mike Mason To: Simon Bishop - Subject: Fw: Fluid Properties | BP-HZN-2179MDL04920322 - BP-HZN-2179MDL04920323 | Phase Two |
| 9335 | 5/24/2010 | Notes: Handwritten notes | BP-HZN-2179MDL04813232 - BP-HZN-2179MDL04813370 | Phase Two |
| 9336 | 5/25/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: Thoughts - Diagnostic Pressure Data vs. Flow Route and Rate, with attachments | BP-HZN-2179MDL04858125 - BP-HZN-2179MDL04858127 | Phase Two |
| 9337 | 5/18/2010 | Report: Summary points from the Kill the Well on Paper Discussion | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | Phase Two |
| 9338 | NA | Report: Horizon Incident Investigation - Note to File - MC252 #1 Static Kill Interpretation | BP-HZN-BLY00200328 - BP-HZN-BLY00200342 | Phase Two |
| 9339 | 6/28/2010 | Email - From: Robert Merrill To: Gary Wulf and others - Subject; RE: How important are knowing the actual flow rates | BP-HZN-2179MDL04896741 - BP-HZN-2179MDL04896743 | Phase Two |
| 9340 | 7/20/2010 | Email - From: Robert Merrill To: Kelly McAughan and others - Subject: RE: OOIP & Data Ranges for MC252 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | Phase Two |
| 9341 | 7/4/2010 | Email - From: Kate Baker To: Roberta Wilson and others - Subject: RE: ACTION: Shut in the Well on Paper | BP-HZN-2179MDL05007825 - BP-HZN-2179MDL05007826 | Phase Two |
| 9342 | 7/6/2010 | PowerPoint: Preliminary Reservoir Model MC252 | BP-HZN-2179MDL05867465 -BP-HZN-2179MDL05867479 | Phase Two |
| 9343 | 6/2/2010 | Email - From: Simon Bishop To: Oktay Gokdemir - Subject: RE: Proof of Concept - for Mud Injection Calculation | BP-HZN-2179MDL07448801 | Phase Two |
| 9344 | 9/13/2010 | PowerPoint: Wild Well Control Panel Discussion Bureau of Ocean Energy Management, Regulation and Enforcement | No Bates | Phase Two |
| 9345 | 9/13/2010 | Document: Transcript of Public Forum on Offshore Drilling Panelists and Elected Officials - Bureau of Ocean Energy Management Enforcement and Regulation | No Bates | Phase Two |
| 9346 | 07/??/01 | Document: Best Available Technology [18 AAC 75.425(e)(4)] - Draft | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | Phase Two |
| 9347 | NA | Report: Bureau of Ocean Energy Management, Regulation and Enforcement NTL 2010-N10 and Containment Review Process | IMS208-021573 - IMS208-021589 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9348 | 07/??/09 | Manual: Environmental Protection for Onshore Oil and Gas Production Operations and Leases - API Recommended Practice 51R, First Edition, July 2009 | IMS207-004318 - IMS207-004365 | Phase Two |
| 9349 | 8/21/2012 | Document: The BP Parties' Responses and Objections to Plaintiffs' Requests for Admission to the BP Defendants | No Bates | Phase Two |
| 9350 | 5/1/2010 | Email - From: Lars Herbst To: Liz Birnbaum and others - Subject: Re: Request: Deepwater Horizon MODU leases & permits | IMU721-002525 | Phase Two |
| 9351 | 5/4/2010 | Email - From: Lars Herbst To: Eileen Angelico - Subject: FW: question about BP's EP and MMS regulations | IMS208-015755 - IMS208-015756 | Phase Two |
| 9352 | NA | Document: 30 CFR § 250.105 - Definitions | No Bates | Phase Two |
| 9353 | 5/26/2010 | Letter: From: Doug Suttles To: Admiral Mary Landry re: Agreement to proceed with Momentum Kill Pumping Operations | HCG037-000234 - HCG037-000235 | Phase Two |
| 9354 | 5/31/2010 | Email - From: Andy Inglis To: Sch@hq.doe.gov and others - Subject: Deepwater Horizon slide pack - May 31st 2010, with attachment | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | Phase Two |
| 9355 | 5/18/2010 | Log: Command and Control Review 5/17/2010 to 5/18/2010 - and list of participants | BP-HZN-2179MDL00710334 | Phase Two |
| 9356 | 5/12/2010 | Email - From: Lars Herbst To: Russell Hoshman and others - Subject: RE: Update on the Top Kill / Junk Shot Option | IMS049-025268 | Phase Two |
| 9357 | 5/9/2010 | Email - From: Bryan Domangue To: Liz Birnbaum and others - Subject: RE: Houston phone nos | IMS207-019473 - IMS207-019474 | Phase Two |
| 9358 | 5/28/2010 | Email - From: David Trocquet To: Lars Herbst and others - Subject: Update on Top Kill (5/28/10) | IMS060-002316 - IMS060-002318 | Phase Two |
| 9359 | 4/29/2010 | Email - From: Kurt Mix To: Michael Leary - Subject: BP Macondo Well Control Modeling 043010.ppt, with attachments | BP-HZN-2179MDL04907108 - BP-HZN-2179MDL04907122 | Phase Two |
| 9360 | NA | Book: National Commission Report - Chapter Five - "You're in it now, up to your neck!" - Response and Containment | No Bates | Phase Two |
| 9361 | 12/8/2010 | Report: Sandia National Laboratories Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | DSE031-001794 - DSE031-001883 | Phase Two |
| 9362 | 7/14/2010 | Email - From: Curtt Ammerman To: Wayne Miller and others - Subject: RE: More detail on plumbing | SNL043-000286 - SNL043-000287 | Phase Two |
| 9363 | 7/13/2010 | Email - From: Curtt Ammerman To: Ronald Dykhuizen and others - Subject: RE: more plots | SNL110-000078 - SNL110-000079 | Phase Two |
| 9364 | 7/20/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen - Subject: RE: Help on some mass flow estimates - please hold for now! | SNL008-006448 - SNL008-006449 | Phase Two |
| 9365 | 7/26/2010 | Email - From: Wayne Miller To: Mark Havstad and others - Subject: RE: WARNING RE: Choke valve K update | SNL043-006077 - SNL043-006078 | Phase Two |
| 9366 | 7/26/2010 | Report: Flow Modeling Activities - Predecisional Draft July 26, 2010 - 1345 CDT | SNL043-006234 - SNL043-006285 | Phase Two |
| 9367 | 7/27/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: FW: Estimates Reconcilliation Request | SNL043-006360 - SNL043-006361 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9368 | 7/27/2010 | Email - From: Mark Havstad To: Ronald Dykhuizen and others - Subject: RE: flow variation calibration of total flow | LDX005-0023459 - LDX005-0023464 | Phase Two |
| 9369 | 7/31/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: FW: Action_day 2pptx.pptx | SNL086-006780 | Phase Two |
| 9370 | NA | PowerPoint: DOE Team Estimates for Flow Rates | SNL086-006781 - SNL086-006785 | Phase Two |
| 9371 | 6/29/2010 | Email - From: Charles Morrow To: David Borns and others - Subject: RE: OUO cat 9 BP well scenario | SNL105-012089 | Phase Two |
| 9372 | 8/19/2010 | Email - From: Wayne Miller To: Reidar Schuller and others - Subject: Re: Ready to start the HYDRO analysis | LDX005-0024369 - LDX005-0024377 | Phase Two |
| 9373 | 7/31/2010 | Email - From: Arthur Ratzel To: Bill Lehr - Subject: RE: RE: oil budget | SNL110-000740 - SNL110-000744 | Phase Two |
| 9374 | 8/4/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: Finish up? | SNL110-001970 - SNL110-001971 | Phase Two |
| 9375 | 8/3/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: write-up | SNL110-000405 - SNL110-000406 | Phase Two |
| 9376 | NA | Document: Impact of Capping Stack on Well Flow Rate | SNL110-000403 - SNL110-000404 | Phase Two |
| 9377 | NA | Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL110-034345 - SNL110-034403 | Phase Two |
| 9378 | 9/29/2010 | Email - From: Arthur Ratzel To:  Ronald Dykhuizen - Subject: RE: flowrpt_9-25-10 acr.docx | SNL110-034342 - SNL110-034344 | Phase Two |
| 9379 | 10/18/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen and others - Subject: Ratzel hopefully final draft of flow report | SNL110-002602 | Phase Two |
| 9380 | 10/21/2010 | Email - From: Marjorie Tatro To: Arthur Ratzel - Subject: FW: new version | SNL110-048615 - SNL110-048616 | Phase Two |
| 9381 | 3/9/2011 | Report: Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, by Stephen Webb | SNL111-002669 - SNL111-002670 | Phase Two |
| 9382 | 10/17/2012 | Document: Arthur Ratzel Handwritten calculations | No Bates | Phase Two |
| 9383 | NA | Report: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL110-002603 - SNL110-002664 | Phase Two |
| 9384 | 5/7/2010 | Email - From: Venkateswara Dasari To: Laurie Waters and others - Subject: FW: Latest update on cause of erosion, with attachment | LAL239-002139 - LAL239-002140; LAL145-01698 | Phase Two |
| 9385 | NA | Report: Assessment of Observed Erosion within Kinked Riser | LAL145-010690 - LAL145-010697 | Phase Two |
| 9386 | 5/12/2010 | Email - From: David DeCroix To: Rick Rauenzahn - Subject: Fwd: Multiphase flow modeling at Los Alamos National Laboratory | LAL020-005992 - LAL020-005993 | Phase Two |
| 9387 | 1/7/2011 | Email - From: Kathleen Hurst To: hunsaker61@comcast.net and others - Subject: RE: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | SNL111-000035 - SNL111-000039 | Phase Two |
| 9388 | 6/29/2010 | Email - From: Ronald Dykhuizen To: Sheldon Tieszen and others - Subject: food for thought | SDX010-0006268 | Phase Two |
| 9389 | NA | Document: Flow Uncertainty Position | SDX010-0006269 - SDX010-0006270 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9390 | 7/26/2010 | Email - From: Marjorie Tatro To: Arthur Ratzel and others - Subject: FW: addition to calc | SDX011-0012700 - SDX011-0012702 | Phase Two |
| 9391 | 6/30/2010 | Email - From: Bob Reid To: John Bernardin and others - Subject: response (with Rick&apos;s input) | LAL037-009759 | Phase Two |
| 9392 | 8/6/2010 | Email - From: Ronald Dykhuizen To: Curtt Ammerman and others - Subject - first draft | SNL110-001989 | Phase Two |
| 9393 | 6/23/2011 | PowerPoint: Validity of Leak Assumptions | SNL066-019716 - SNL066-019730 | Phase Two |
| 9394 | 8/13/2010 | Email - From: Matt Gochnour To: Leith McDonald and others - Subject: RE: sensor accuracy presentation and serial numbers | BP-HZN-2179MDL07311500 | Phase Two |
| 9395 | 7/29/2010 | Document: Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy - Preliminary Draft | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | Phase Two |
| 9396 | 9/1/2010 | Email - From: Arthur Ratzel To: Matt Gochnour - Subject: RE: sensor accuracy presentation and serial numbers | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | Phase Two |
| 9397 | 9/20/2010 | Email - From: Noelle McBride To: Farah Saidi and others - Subject: Signature needed for Well integrity test pressure measurement system accuracy report | BP-HZN-2179MDL06100682 | Phase Two |
| 9398 | 9/22/2010 | Email - From: Noelle McBride To: Trevor Hill - Subject: Well integrity test pressure measurement system accuracy report | BP-HZN-2179MDL06125843 | Phase Two |
| 9399 | 9/22/2010 | Email - From: Matt Gochnour To: Noelle McBride - Subject: Well integrity test pressure measurement system accuracy report | BP-HZN-2179MDL07449549 | Phase Two |
| 9400 | 5/1/2010 | Email - From: Walt Bozeman To: Scherie Douglas and others - Subject: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1 | BP-HZN-2179MDL03711001 - BP-HZN-2179MDL03711002 | Phase Two |
| 9401 | 5/11/2010 | Email - From: Cindy Yeilding To: Peter Zwart and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010 | BP-HZN-2179MDL04806362 - BP-HZN-2179MDL04806363 | Phase Two |
| 9402 | 5/26/2010 | Note: BP Technical Note - Macondo SIWHP and Build-up Times - Revision D (Draft for Discussion) | BP-HZN-2179MDL04811710 - BP-HZN-2179MDL04811722 | Phase Two |
| 9403 | 2/28/2011 | Email - From: Bryan Ritchie To: Jay Thorseth - Subject: RE: EOY performance form, with attachment | BP-HZN-2179MDL03710938 - BP-HZN-2179MDL03710946 | Phase Two |
| 9404 | 9/27/2012 | Letter: MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling | No Bates | Phase Two |
| 9405 | 5/7/2010 | Email - From: Peter Carragher To: Bryan Ritchie and others - Subject: Macondo redrill | BP-HZN-2179MDL03722541 | Phase Two |
| 9406 | NA | PowerPoint: CG Houston ICP - Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident | HCG161-042252 - HCG161-042258 | Phase Two |
| 9407 | 5/20/2010 | Email - From: James Watson To: Patrick Little and others - Subject: RE: Topkill Process | HCG583-012345 - HCG583-012346 | Phase Two |
| 9408 | 5/12/2010 | Email - From: Mark Shepard To: Michael White and others - Subject: Houston 12May2010 - 1600 EST Update, with attachment | HCG476-030837 - HCG476-030844 | Phase Two |
| 9409 | 5/23/2010 | Email - From: Mary Landry To: Kevin Cook and others - Subject: RE: BP Houston Update | HCG253-017240 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9410 | 5/24/2010 | Email - From: Peter Neffenger To: Kevin Cook and others - Subject: RE: BP Houston - 4/24 Update | HCG266-010131 | Phase Two |
| 9411 | 5/29/2010 | Email - From: Thad Allen To: Kevin Cook and others - Subject: RE: BP Briefing On Way Forward//Secretaries Brief | HCG315-000865 - HCG315-000866 | Phase Two |
| 9412 | 5/30/2010 | Email - From: Bernard Looney To: Robert Dudley and others - Subject: FW: "BOP on BOP" / Containment, with attachments | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | Phase Two |
| 9413 | 5/30/2010 | Email - From: Clark Stevens To: Ronald LaBrec and others - Subject: Re: important, please read | HCF013-005257 - HCF013-005261 | Phase Two |
| 9414 | 6/6/2010 | Letter: From: Doug Suttles To: James Watson re: summary of the agreed forward source control strategies | HCG809-002034 - HCG809-002036 | Phase Two |
| 9415 | 6/27/2010 | Email - From: Alexander Currie To: cghoustonicp@gmail.com - Subject: FW: 2010.06.26-- MC252 Source Control Update | HCG161-002371 - HCG161-002372 | Phase Two |
| 9416 | 7/7/2010 | Email - From: Thad Allen To: Peter Gautier and others - Subject: Re: Please read before principals call | HCG314-022783 - HCG314-022785 | Phase Two |
| 9417 | 7/17/2010 | Email - From: Thad Allen To: Kevin Cook - Subject: Re: New Letter To BP? | HCG314-023397 | Phase Two |
| 9418 | 7/21/2010 | Email - From: Kevin Cook To: Thad Allen and others - Subject: Well Integrity Test - NIC Update, with attachment | HCG161-043195 - HCG161-043197 | Phase Two |
| 9419 | 7/28/2010 | Letter: From: Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | HCG195-014420 - HCG195-014423 | Phase Two |
| 9420 | 7/15/2010 | Email - From: Michael Odom To: Kevin Cook - Subject: RE: BP Houston - Well Test Update | HCG517-001933 - HCG517-001935 | Phase Two |
| 9421 | 8/10/2010 | Email - From: Patrick Little To: Thad Allen and others - Subject: RE: 10 August Source Control - NIC Update | HCG263-006129 - HCG263-006130 | Phase Two |
| 9422 | 5/28/2010 | Email - From: Peter Gautier To: Kevin Cook and others - Subject: FW: Potential Issue for the NIC | HCF111-015596 - HCF111-015597 | Phase Two |
| 9423 | 10/??/10 | Document: Typed notes of Interview of Kevin Cook (reduced version) | OSE240-021105 - OSE240-021109 | Phase Two |
| 9424 | 10/18/2010 | Document: Typed notes of Interview of Kevin Cook | OSE240-021110 - OSE240-021119 | Phase Two |
| 9425 | 5/7/2010 | Email - From: Michael Jarvis To: Velna Bullock and others - Subject: Summary of Congressional Staff Conference Call on the Gulf of Mexico Oil Spill - May 7, 2010 | N1K007-000026 - N1K007-000027 | Phase Two |
| 9426 | 5/10/2010 | Email - From: Ole Rygg To: Kurt Mix and others - Subject: Current flow out of riser | No Bates | Phase Two |
| 9427 | 5/23/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: RE: Houston 23May2010 - 1600 EST Update | HCG520-005982 - HCG520-005984 | Phase Two |
| 9428 | 7/17/2010 | Email - From: Thad Allen To: Kevin Cook - Subject: Re: Way Ahead | No Bates | Phase Two |
| 9429 | 7/19/2010 | Email - From: Marcia McNutt To: Kevin Cook - Subject: Fw: Accurate account of flow into the Gulf | HCP001-003742 - HCP001-003744 | Phase Two |
| 9430 | 7/24/2010 | Email - From: Thad Allen To: Kevin Cook - Subject: Re: Expectation Management | HCP008-011391 | Phase Two |

Exhibit A

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9431 | 5/15/2010 | Email - From: Mark Shepard To: Richard Brannon - Subject: Fwd: Houston 15May2010 - 1600 EST Update | HCF013-006343 - HCF013-006345 | Phase Two |
| 9432 | 5/17/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: Houston 17May2010 - 2000 EST Update | HCG561-000848 - HCG561-000850 | Phase Two |
| 9433 | 5/18/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: RE: Houston 18May2010 - 2000 EST Update | HCG561-000694 - HCG561-000696 | Phase Two |
| 9434 | 5/29/2010 | Email - From: Richard Brannon To: Michael White and others - Subject: RE: Houston 29May2010 - 2000 EST Update | HCG272-004819 | Phase Two |
| 9435 | 5/18/2010 | Email - From: James Sims To: Curtt Ammerman - Subject: Re: Summary of Well Kill Meeting Cc: Guffee Bcc: X-Attachments | LAL009-015287 - LAL009-015288 | Phase Two |
| 9436 | 5/18/2010 | Email - From: James Sims To: Curtt Ammerman - Subject: Re: Summary of Well Kill Meeting Cc: Guffee Bcc: X-Attachments | LAL009-015287 - LAL009-015288 | Phase Two |
| 9437 | 5/23/2010 | Document: Kevin Cook handwritten notes at Houston ICP | HCP002-001028 - HCP002-001061 | Phase Two |
| 9438 | 4/26/2010 | Email - From: Julian Austin To: Trevor Hill - Subject: FW: Preliminary Results for Orifice Size, with attachments | BP-HZN-2179MDL04920338 - BP-HZN-2179MDL04920346 | Phase Two |
| 9439 | 4/27/2010 | Email - From: Julian Austin To: Farah Saidi and others - Subject: RE: Horizon pipesim model | BP-HZN-2179MDL04884944 - BP-HZN-2179MDL04884946 | Phase Two |
| 9440 | 5/8/2010 | Email - From: Roberta Wilson To: Julian Austin and others - Subject: RE: REQUEST: Text review | BP-HZN-2179MDL05795380 | Phase Two |
| 9441 | 5/8/2010 | Email - From: Roberta Wilson To: Mike Mason - Subject: Holistic System Analysis rev 4.doc, with attachment | BP-HZN-2179MDL04896171 - BP-HZN-2179MDL04896179 | Phase Two |
| 9442 | 6/2/2010 | Email - From: Trevor Hill To: Douglas Wood and others - Subject: Update and handover,  with attachment | BP-HZN-2179MDL04912531 - BP-HZN-2179MDL04912532; BP-HZN-2179MDL04912542 | Phase Two |
| 9443 | 9/27/2012 | Letter: Re: MDL No. 2179 -- Phase 2 Rule 30(b)(6) Deposition Scheduling, with attachment | No Bates | Phase Two |
| 9444 | 5/11/2010 | PowerPoint: Key Messages - Expected Case Alternate Case | BP-HZN-2179MDL07395849 - BP-HZN-2179MDL07395859 | Phase Two |
| 9445 | 4/27/2010 | Email - From: Tim Lockett To: Farah Saidi and others - Subject: Horizon pipesim model, with attachments | BP-HZN-2179MDL04874261 - BP-HZN-2179MDL04874269 | Phase Two |
| 9446 | 5/3/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Best estimate | BP-HZN-2179MDL06523495 - BP-HZN-2179MDL06523496 | Phase Two |
| 9447 | 5/4/2010 | Email - From: Mike Mason To: Chris Cecil - Subject: FW: Riser temperature, with attachment | BP-HZN-2179MDL05744785 - BP-HZN-2179MDL05744787 | Phase Two |
| 9448 | 5/13/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: Update of choke information | BP-HZN-2179MDL04181079 - BP-HZN-2179MDL04181080 | Phase Two |
| 9449 | 5/14/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: Thoughts around 2700 psia reading | BP-HZN-2179MDL07094328 | Phase Two |
| 9450 | 6/11/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: Well Kill Analysis Technical Note.doc, with attachment | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | Phase Two |
| 9451 | 6/19/2010 | Email - From: Trevor Hill To: Douglas Wood - Subject: RE: Top Kill Analysis Follow On work | BP-HZN-2179MDL04802233 - BP-HZN-2179MDL04802235 | Phase Two |
| 9452 | 6/29/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: Top kill simulation cases, with attachment | BP-HZN-2179MDL04908488 - BP-HZN-2179MDL04908507 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9453 | 7/17/2010 | Email - From: Farah Saidi to: Trevor Hill - Subject: Estimated rate technical note, with attachment | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589 | Phase Two |
| 9454 | 5/4/2010 | Email - From: Tim Lockett To: Samir Rhanna and others - Subject: RE: CFD effort in Houston, with attachments | BP-HZN-2179MDL06520758 - BP-HZN-2179MDL06520760; BP-HZN-2179MDL06520762 - BP-HZN-2179MDL06520789 | Phase Two |
| 9455 | 6/29/2010 | Email - From: Ashish Chitale To: Tony Liao and others - Subject: Top Kill Modeling summary, with attachments | BP-HZN-2179MDL04834293 - BP-HZN-2179MDL04834294 | Phase Two |
| 9456 | 6/24/2010 | Email - From: Debbie Kercho To: Cindy Yeilding - Subject: RE: Flow estimate work | BP-HZN-2179MDL04912566 - BP-HZN-2179MDL04912568 | Phase Two |
| 9457 | 5/10/2010 | Email - From: Graham Openshaw To: Gordon Birrell - Subject: RE: A thought | BP-HZN-2179MDL04896270 | Phase Two |
| 9458 | 6/7/2010 | Email - From: Graham Openshaw To: Kate Baker and others - Subject: RE: Macondo Well Diagnostics Questions | BP-HZN-2179MDL05700441 - BP-HZN-2179MDL05700443 | Phase Two |
| 9459 | 7/2/2010 | Email - From: Gordon Birrell To: Trevor Hill and others - Subject: RE: Temperature measurement | BP-HZN-2179MDL04809667 | Phase Two |
| 9460 | 7/15/2010 | Email - From: Tim Lockett to: Trevor Hill and others - Subject: RE: Discussion | BP-HZN-2179MDL07133782 - BP-HZN-2179MDL07133783 | Phase Two |
| 9461 | 6/26/2010 | Email - From: David Brookes To: Paul Gulgowski and others - Subject: Possible well shut test requirements for the Facilities | BP-HZN-2179MDL04934344 - BP-HZN-2179MDL04934345 | Phase Two |
| 9462 | 07/09/???? | PowerPoint: Schedule and shut-in procedure for well integrity test | BP-HZN-2179MDL04812947 -BP-HZN-2179MDL04812956 | Phase Two |
| 9463 | 4/28/2010 | Email - From: Laurence Cowie To: Frank Sweeney - Subject: RE: Flow Assurance expert | BP-HZN-2179MDL07441681 - BP-HZN-2179MDL07441683 | Phase Two |
| 9464 | 4/28/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: RE: Told Ya..., with attachment | BP-HZN-2179MDL07444283 - BP-HZN-2179MDL07444284 | Phase Two |
| 9465 | 5/11/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: Re: Hydrate breakup Suggestion | BP-HZN-2179MDL07443173 - BP-HZN-2179MDL07443179 | Phase Two |
| 9466 | 5/12/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: Re: Hydrate breakup Suggestion | BP-HZN-2179MDL07444864 - BP-HZN-2179MDL07444870 | Phase Two |
| 9467 | 5/12/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: RE: Hydrate breakup Suggestion | BP-HZN-2179MDL07445511 - BP-HZN-2179MDL07445519 | Phase Two |
| 9468 | 7/7/2010 | Email - From: Louis Schmidt To: Marc Bellamy and others - Subject: RE: Table top exercise - Shut the Macondo Well in on paper, with attachments | BP-HZN-2179MDL04820690 - BP-HZN-2179MDL04820724 | Phase Two |
| 9469 | 7/27/2010 | Email - From: Trevor Hill To: Douglas Blankenship and others - Subject: FW: Rates during integrity test (revised), with attachments | BP-HZN-2179MDL04884261 - BP-HZN-2179MDL04884262; BP-HZN-2179MDL04884264 - BP-HZN-2179MDL04884268 | Phase Two |
| 9470 | 7/17/2010 | Email - From: Ravi Gudimetla To: Farah Saidi and others - Subject: Re: HP1 Rate prior to shut down | BP-HZN-2179MDL07256061 | Phase Two |
| 9471 | 7/16/2010 | Email - From: Cade Pilcher To: Kyle Ross and others - Subject: RE: INFO: Q4000 - MC252 Containment - July 15, 2010, with attachment | SDX005-0025766 - SDX005-0025767 | Phase Two |
| 9472 | 7/14/2010 | Email - From: Kush Mathur To: John Kennedy and others - Subject: UNOFFICIAL 13 July 2010: HP1 Data Summary.xls, with attachment | BP-HZN-2179MDL07038710 - BP-HZN-2179MDL07038712 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9473 | 7/8/2010 | Document: Timing Assumptions on Containment Operations | HCG183-003405 - HCG183-003408 | Phase Two |
| 9474 | 5/16/2010 | Email - From: Trevor Hill To: Farah Saidi - Subject: RE: Update | BP-HZN-2179MDL07037064 | Phase Two |
| 9475 | 5/18/2010 | Email - From: Mike Brown To: Philip Maule and others - Subject: RE: MC 252 Fluid composition | BP-HZN-2179MDL07024984 - BP-HZN-2179MDL07024988 | Phase Two |
| 9476 | 5/29/2010 | Email - From: Michael Duplantis To: Mahendra Kunju and others - Subject: RE: Flowback to Q-4000 | STC-MDL-0033324 - STC-MDL-0033325 | Phase Two |
| 9477 | 7/11/2010 | Email - From: Christopher Roth To: Mike Mason and others - Subject: FW: Macondo MC252 sand production risk and management | BP-HZN-2179MDL04874628 - BP-HZN-2179MDL04874633 | Phase Two |
| 9478 | 7/27/2010 | Email - From: Trevor Hill To: Arthur Ratzel and others - Subject: RE: Choke side and kill side Drawings, with attachment | BP-HZN-2179MDL04909160 - BP-HZN-2179MDL04909161 | Phase Two |
| 9479 | 7/28/2010 | Email - From: Samir Khanna To: Trevor Hill and others - Subject: RE: Pipework K factors | BP-HZN-2179MDL06537640 | Phase Two |
| 9480 | 4/21/2010 | Email - From: Walt Bozeman To: Kurt Mix and others - Subject: Macondo Info | BP-HZN-2179MDL04877350 | Phase Two |
| 9481 | 4/22/2010 | Email - From: Scott Jortner To: Barbara Lasley - Subject: Bill Burch | BP-HZN-2179MDL04815271 - BP-HZN-2179MDL04815272 | Phase Two |
| 9482 | 6/14/2012 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: RITT collection spreadsheet update | BP-HZN-2179MDL07266192 | Phase Two |
| 9483 | 6/14/2012 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: Q4000 collection spreadsheet update | BP-HZN-2179MDL07266154 | Phase Two |
| 9484 | 6/14/2012 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: Top Hat collection spreadsheet update | BP-HZN-2179MDL07266255 | Phase Two |
| 9485 | 6/14/2012 | Email - From: Steve Carmichael To: Brian Carlson and others - Subject: HP1 collection spreadsheet update | BP-HZN-2179MDL07265826 | Phase Two |
| 9486 | 4/26/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: RE: Preliminary Results for Orifice Size | BP-HZN-2179MDL06062154 - BP-HZN-2179MDL06062158 | Phase Two |
| 9487 | 7/14/2010 | Email - From: Ravi Gudimetla To: Adam Ballard - Subject: 2010-07-09-CDP1 Checks.xls, with attachment | BP-HZN-2179MDL05100565 | Phase Two |
| 9488 | ??/??/11 | Book: Ballard, Adam, Shoup, George, Sloan, Dendy, Natural Gas Hydrates in Flow Assurance, Chapter Seven, Industrial Operating Procedures for Hydrate Control | BP-HZN-2179MDL05073287 - BP-HZN-2179MDL05073304 | Phase Two |
| 9489 | 5/27/2010 | Email - From: Philip Maule To: Derek Watson and others - Subject: RE: CDP Basis of Design (BOD): issued for use | BP-HZN-2179MDL05733433 - BP-HZN-2179MDL05733436 | Phase Two |
| 9490 | 5/15/2010 | Spreadsheet: Project spreadsheets regarding collection rates - May 2010 through July 2010 used in A. Ballard deposition (Topic 4) | No Bates | Phase Two |
| 9491 | 7/15/2010 | Spreadsheet: BP Spreadsheet reflecting calculations of flow through the capping stack | BP-HZN-2179MDL07265901 | Phase Two |
| 9492 | 5/3/2010 | Email - From: Andrew Hall To: Donald Campbell-Brown - Subject: RE: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate | BP-HZN-2179MDL06304785 - BP-HZN-2179MDL06304792 | Phase Two |
| 9493 | 5/26/2010 | Email - From: Pramod Singh To: Andy Leonard and others - Subject: RE: Info / request: fluid flow | BP-HZN-2179MDL04908186 - BP-HZN-2179MDL04908189 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9494 | 5/8/2010 | Email - From: Andy Ballard To: Karen Veerkamp and others - Subject: Fw: HYDRATES: Joined up story fronts, with attachments | BP-HZN-2179MDL05749068 - BP-HZN-2179MDL05749072 | Phase Two |
| 9495 | NA | Document: Mary Landry handwritten notes | PPG010-000001 - PPG010-000114; PCG107-000001 - PCG107-000178 | Phase Two |
| 9496 | 5/17/2010 | Document: Transcript of the Department of Defense Roundtable with Admiral Mary Landry | No Bates | Phase Two |
| 9497 | 5/21/2010 | Email - From: Nicholas Shapiro To: Adam Fetcher and others - Subject: Summary of the Federal Government's Role in BP's Effort to Stop the BP Oil Leak | DPA001-035721 - DPA001-035723 | Phase Two |
| 9498 | 4/24/2010 | Photograph: Picture dated Apr 24, 2010 | N6Z029-000045 | Phase Two |
| 9499 | 4/24/2010 | Photograph: Photograph of wall with various diagrams dated Apr 24, 2010 | N6Z029-000048 | Phase Two |
| 9500 | 9/27/2010 | Letter: From: BP To: Honorable Shushan re: MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling with attached designees and diagram | BP-HZN-2179MDL07394530 | Phase Two |
| 9501 | 7/13/2010 | Log: List of text messages from Tom Knox | No Bates | Phase Two |
| 9502 | 7/13/2010 | Log: List of text messages from Tom Knox | No Bates | Phase Two |
| 9503 | 5/25/2010 | Email - From: Jamie Roberts To: Tom Knox and others - Subject: RE: The junk shot | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | Phase Two |
| 9504 | 5/4/2010 | Email - From: Tom Knox To: Phil Cole and others - Subject: RE: Contact, with attachment | BP-HZN-2179MDL07434574 - BP-HZN-2179MDL07434578 | Phase Two |
| 9505 | 5/9/2010 | Email - From: Graham Openshaw To: John Nyholt and others - Subject: Diagnostics Priority Assessment | BP-HZN-2179MDL05760440 | Phase Two |
| 9506 | 4/25/2010 | Email - From: Julian Austin To: Gordon Birrell and others - Subject: RE: Erosion, with attachment | BP-HZN-2179MDL02204267- BP-HZN-2179MDL02204268; BP-HZN-2179MDL02204272 - BP-HZN-2179MDL02204275 | Phase Two |
| 9507 | 4/26/2010 | Email - From: Pierre Beynet To: Julian Austin and others - Subject: Where is the choke? Setting priorities | BP-HZN-2179MDL04889839 - BP-HZN-2179MDL04889845 | Phase Two |
| 9508 | 4/27/2010 | Email - From: David Rainey To: Jane Wallace - Subject: FW: Engineering Update for BST, with attachment | BP-HZN-2179MDL04835055 - BP-HZN-2179MDL04835064 | Phase Two |
| 9509 | 5/8/2010 | Report: Holistic System Analysis - Initial Report | BP-HZN-2179MDL06869386 - BP-HZN-2179MDL06869398 | Phase Two |
| 9510 | 5/12/2010 | Email - From: Trevor Hill To: Tim Lockett - Subject: RE: Status of flow modelling | BP-HZN-2179MDL06295134 - BP-HZN-2179MDL06295135 | Phase Two |
| 9511 | 4/28/2010 | Email - From: Tim Lockett To: Trevor Hill - Subject: RE: Update | BP-HZN-2179MDL06121599 | Phase Two |
| 9512 | 5/18/2010 | Email - From: Trevor Hill To: Douglas Wood and others - Subject: RE: Further uploads to sharepoint | BP-HZN-2179MDL05705637 - BP-HZN-2179MDL05705638 | Phase Two |
| 9513 | 5/11/2010 | PowerPoint: Key Messages - Investigation of possible inflow scenarios | BP-HZN-2179MDL07395849 - BP-HZN-2179MDL07395859 | Phase Two |
| 9514 | 6/11/2010 | Email - From: Douglas Wood To: Trevor Hill and others - Subject: Well Kill Analysis Technical Note, with attachment | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | Phase Two |
| 9515 | 6/28/2010 | Email - From: Trevor Hill To: Maria Nass and others - Subject: RE: Information on MC-252 well | BP-HZN-2179MDL05012094 - BP-HZN-2179MDL05012095 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9516 | 6/24/2010 | Email - From: Tom Knox To: Paul Tooms and others - Subject: MC-252 Riser Inspection.ppt, with attachment | BP-HZN-2179MDL02207951 - BP-HZN-2179MDL02207989 | Phase Two |
| 9517 | 7/15/2010 | PowerPoint: MC-252 Riser Inspection Preliminary Dimensional Details | BP-HZN-2179MDL04621974 - BP-HZN-2179MDL04621988 | Phase Two |
| 9518 | 6/12/2010 | Email - From: John Nyholt To: Howard Cook and others - Subject: Riser Kink Survey status, NDE team and equipment details, with attachments | BP-HZN-2179MDL06454725 - BP-HZN-2179MDL06454733 | Phase Two |
| 9519 | 7/1/2010 | Email - From: Howard Cook To: Michael Homeyer and others - Subject: RE: Riser Inspection Update - Results Report Template | BP-HZN-2179MDL07435048 - BP-HZN-2179MDL07435050 | Phase Two |
| 9520 | 7/14/2010 | Email - From: Paul Tooms To: Tom Knox and others - Subject: RE:Debris in left hand drill string just upstream of kink | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | Phase Two |
| 9521 | 7/5/2010 | Email - From: Tom Knox To: John Nyholt - Subject: RE: Supplemental inspection of riser kink completed | BP-HZN-2179MDL07435423 - BP-HZN-2179MDL07435427 | Phase Two |
| 9522 | 7/17/2010 | Email - From: Tom Knox To: Paul Tooms and others - Subject: Riser Inspection 3 analysis.doc, with attachment | BP-HZN-2179MDL06454960 - BP-HZN-2179MDL06454963 | Phase Two |
| 9523 | 8/17/2010 | Email - From: Marie MacCormick To: Howard Cook and others - Subject: RE: Recovered Riser Report, with attachment | BP-HZN-2179MDL06560084 - BP-HZN-2179MDL06560145 | Phase Two |
| 9524 | 9/9/2010 | Email - From: Trevor Hill To: Tom Knox - Subject: FW: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, with attachment | BP-HZN-2179MDL06105804 - BP-HZN-2179MDL06105823 | Phase Two |
| 9525 | 7/30/2010 | Letter: From: Richard Lynch, BP To: Pat Campbell - Subject: MC 252 #1 Well Kill Plan | BP-HZN-2179MDL02316364 - BP-HZN-2179MDL02316366 | Phase Two |
| 9526 | 6/11/2010 | Email - From: Theresa Elizondo To: Jayne Gates and others - Subject: RE: UT Frequency on Enterprise | BP-HZN-2179MDL05741484 - BP-HZN-2179MDL05741485 | Phase Two |
| 9527 | 6/3/2010 | Document: Tom Knox handwritten notes | BP-HZN-2179MDL07394399 | Phase Two |
| 9528 | 9/6/2010 | Email - From: Trevor Hill To: Tom Knox and others - Subject: Discussion on MC252 flow and erosion | BP-HZN-2179MDL06970102 | Phase Two |
| 9529 | 5/14/2010 | Email - From: Graham Openshaw To: Simon Webster and others - Subject: RE: Woods Hole, with attachment | BP-HZN-2179MDL07384101 - BP-HZN-2179MDL07384103 | Phase Two |
| 9530 | 5/14/2010 | Email - From: Ray Merewether To: SCHU and others - Subject: junk shot risk | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | Phase Two |
| 9531 | 5/25/2010 | Email - From: Jamie Roberts To: Tom Knox and others - Subject: RE: The junk shot | BP-HZN-2179MDL07383732 - BP-HZN-2179MDL07383737 | Phase Two |
| 9532 | 7/11/2010 | Email - From: Tom Knox To: Trevor Hill - Subject: Top kill and pressure | BP-HZN-2179MDL05853120 | Phase Two |
| 9533 | 5/14/2010 | Email - From: Ray Merewether To: SCHU and others - Subject: junk shot risk | BP-HZN-2179MDL07383369 - BP-HZN-2179MDL07383373 | Phase Two |
| 9534 | 7/11/2010 | Email - From: Tom Knox To: Trevor Hill - Subject: Top kill and pressure | BP-HZN-2179MDL07434925 | Phase Two |
| 9535 | 7/1/2010 | Email - From: Tom Knox To: John Martin and others - Subject: RE: Possible erosion of the bursting disc holders | BP-HZN-2179MDL07435654 - BP-HZN-2179MDL07435659 | Phase Two |
| 9536 | 7/30/2010 | Email - From: Ray Merewether To: SCHU - Subject: trusting BP | DSE003-003730 - DSE003-003732 | Phase Two |

Exhibit A

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9537 | 4/25/2010 | Email - From: Pierre Beynet To: Julian Austin and others - Subject: Erosion rate and Choke opening | BP-HZN-2179MDL05755650 - BP-HZN-2179MDL05755654 | Phase Two |
| 9538 | 4/25/2010 | Email - From: Adam Ballard To: Ravi Gudimetia - Subject: Confidential . . .FW: Preliminary Results for Orifice Size, with attachment | BP-HZN-2179MDL06082000 - BP-HZN-2179MDL06082002 | Phase Two |
| 9539 | 4/22/2010 | Email - From: Kelly McAughan To: Jay Thorseth and others - Subject: RE: Flow rate and production profile, with attachment | BP-HZN-2179MDL03752963 - BP-HZN-2179MDL03752964; BP-HZN-2179MDL03752966 - BP-HZN-2179MDL03752968 | Phase Two |
| 9540 | 4/28/2010 | Email - From: Trevor Hill To: Gordon Birrell and others - Subject: RE: Action Items from 3:00 PM Sunday telecon - flow modeling, with attachment | BP-HZN-2179MDL03675260 - BP-HZN-2179MDL03675264 | Phase Two |
| 9541 | 5/4/2010 | Email - From: Simon Webster To: Trevor Hill and others - Subject: RE: Flow video analysis | BP-HZN-2179MDL06392355 - BP-HZN-2179MDL06392356 | Phase Two |
| 9542 | 5/6/2010 | Email - From: Trevor Hill To: Tom Knox - Subject: RE: Horizon composition data | BP-HZN-2179MDL04878541 | Phase Two |
| 9543 | 7/5/2010 | Email - From: Simon Webster To: Trevor Hill and others - Subject: Re: Update on possible erosion of the bursting disc holder | BP-HZN-2179MDL07263623 - BP-HZN-2179MDL07263624 | Phase Two |
| 9544 | 7/12/2010 | Email - From: Tom Knox To: Simon Webster - Subject: Flow regime.doc, with attachment | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | Phase Two |
| 9545 | 9/23/2010 | Email - From: Cindy Yeilding To: Andrew Hill and others - Subject: Updated: Flow rate team | BP-HZN-2179MDL06426947 | Phase Two |
| 9546 | 5/17/2010 | Report: Horizon Incident Recovery - BOP Ram Position Density and Radiographic Inspection (Draft) | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | Phase Two |
| 9547 | 6/11/2010 | PowerPoint: Development of understanding of pressure-flow behaviour in the MC252 system | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | Phase Two |
| 9548 | 9/19/2011 | Email - From: James Rohloff To: Yvonne, Prevallet - Subject: FW: MWCC_Audit Firm Selection Material | BP-HZN-2179MDL07280820 - BP-HZN-2179MDL07280821 | Phase Two |
| 9549 | 5/25/2010 | Email - From: Graham McNeillie To: Tony Brock and others - Subject: RE: Request - ROV Timeline and Photos of the drillers dog house | BP-HZN-BLY-00091058 | Phase Two |
| 9550 | NA | Spreadsheet: Timeline of events from Aug-99 to 13-May-10 | No Bates | Phase Two |
| 9551 | 4/12/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Great Learning Opportunities During Crisis Training Week | BP-HZN-2179MDL00309598 - BP-HZN-2179MDL00309599 | Phase Two |
| 9552 | 5/5/2010 | Email - From: Richard Lynch To: Daniel Cost - Subject: FW: MMS/PCCI reference guide, with attachment | BP-HZN-2179MDL01426136 - BP-HZN-2179MDL01426257 | Phase Two |
| 9553 | 4/21/2011 | Email - From: Richard Harlan To: Scherie Douglas and others - Subject: Well Planning and Permit Readiness Tracker RWH input.xls - update & queries, with attachment | BP-HZN-2179MDL07282915 - BP-HZN-2179MDL07282916; BP-HZN-2179MDL03412670 - BP-HZN-2179MDL03412702 | Phase Two |
| 9554 | 7/21/2011 | Spreadsheet: Oil Spill Preparedness and Response ETP compliance review | No Bates | Phase Two |
| 9555 | 3/8/2011 | Spreadsheet: GoM Containment Capability Workplan | No Bates | Phase Two |
| 9556 | 4/30/2010 | Email - From: David Oxley To: Peter Zwart and others - Subject: Interim LT Meeting - Actions April 30, 2010 | BP-HZN-2179MDL00452581 | Phase Two |
| 9557 | 4/23/2010 | Log: Time Line Estimate Apr. 23 (1300 hrs) DD III and Enterprise | No Bates | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9558 | 1/20/2011 | Manual: Marine Well Containment System Interim Containment Response System - Functional Specification, USWC-ED-BPFEP-000001, Draft F | BP-HZN-2179MDL07280494 - BP-HZN-2179MDL07280533 | Phase Two |
| 9559 | 11/23/2010 | Document: MC252 Close-out Organization (23 Nov 10) | BP-HZN-2179MDL01464972 | Phase Two |
| 9560 | 11/2/2010 | Email - From: Richard Lynch To: Richard Morrison and others - Subject: MOC - Announcment of Greg Rohloff & DOA | BP-HZN-2179MDL04464926 | Phase Two |
| 9561 | NA | Email - From: Will Pecue To: Patrick O'Bryan and others - Subject: | BP-HZN-2179MDL06905666 - BP-HZN-2179MDL06905667 | Phase Two |
| 9562 | 2/14/2011 | PowerPoint: MC252 Close-out & MWCC Handover Status Update | BP-HZN-2179MDL02408661 - BP-HZN-2179MDL02408679 | Phase Two |
| 9563 | 2/28/2011 | Document: Source Containment Requests - Service Timesheets | BP-HZN-2179MDL06735714 - BP-HZN-2179MDL06735717; BP-HZN-2179MDL06735719 - BP-HZN-2179MDL06735720 | Phase Two |
| 9564 | 1/14/2011 | Email - From: Trevor Smith To: Richard Harland and others - Subject: RE: Timing estimates for input & possible telecom today | BP-HZN-2179MDL07470410 - BP-HZN-2179MDL07470412 | Phase Two |
| 9565 | 1/19/2011 | Email - From: James Rohloff To: Mike Zanghi - Subject: MWCC - Responsible Party ( the operator) | BP-HZN-2179MDL07280620 | Phase Two |
| 9566 | NA | PowerPoint: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | BP-HZN-2179MDL07281868 - BP-HZN-2179MDL07281892 | Phase Two |
| 9567 | 1/4/2011 | Email - From: Trevor Smith To: Farah Saidi - Subject: FW: MWCC-ICRS Drilling Support, with attachment | BP-HZN-2179MDL07139624 - BP-HZN-2179MDL07139626 | Phase Two |
| 9568 | 4/25/2011 | Email - From: John Peters To: Goodmanr@api.org and others - Subject: FW: NTL-10 JITF-WellContainment Screening Analysis Tool Version 1.18, with attachment | BP-HZN-2179MDL04700057 - BP-HZN-2179MDL04700059; BP-HZN-2179MDL04700063 - BP-HZN-2179MDL04700115 | Phase Two |
| 9569 | 4/22/2010 | Email - From: Andy Inglis To: Bruce Price and others - Subject: Invitation: Andy Inglis GL & SLL townhall | BP-HZN-2179MDL00458483 - BP-HZN-2179MDL00458485 | Phase Two |
| 9570 | ??/??/12 | Article: "Ready to Respond," Global Deepwater Response, BP Magazine Issue 2 | No Bates | Phase Two |
| 9571 | ??/??/12 | Article: "Ready to Respond," Global Deepwater Response, BP Magazine Issue 2 | No Bates | Phase Two |
| 9572 | 1/31/2011 | Email - From: Kurt Mix To: Mike Zanghi and others - Subject: BOEMRE Meeting Package from Jan. 28. 2011 Meeting in New Orleans, with attachments | BP-HZN-2179MDL05601956 - BP-HZN-2179MDL05601966; BP-HZN-2179MDL05601968 | Phase Two |
| 9573 | 7/24/2012 | PowerPoint: BSEE MWCC Shell Capping Drill 24-31 July 2012 | No Bates | Phase Two |
| 9574 | 08/??/12 | PowerPoint: MWCC Overview and Demonstration Results | No Bates | Phase Two |
| 9575 | 7/16/2010 | Report: GoM Drilling, Completions and Interventions - Technical Assurance Report - Well Cap with Triple-Ram Stack | BP-HZN-2179MDL06132101 - BP-HZN-2179MDL06132795 | Phase Two |
| 9576 | 7/27/2010 | Email - From: Farah Saidi To: Arthur Ratzel and others - Subject: Choke side and kill side Drawings, with attachment | BP-HZN-2179MDL06144176 - BP-HZN-2179MDL06144184 | Phase Two |
| 9577 | 7/13/2010 | Spreadsheet: Record of the configuration of the triple-ram stack at all times from July 13th through July 15th | BP-HZN-2179MDL04549798 | Phase Two |
| 9578 | 10/19/2010 | Email - From: Mike Cargol To: Farah Saidi and others - Subject: FW: Capping Stack Data, with attachments | BP-HZN-2179MDL07541751 -BP-HZN-2179MDL07541752; BP-HZN-2179MDL07242159 - BP-HZN-2179MDL07242162 | Phase Two |

Exhibit A

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9579 | 7/15/2010 | Email - From: Ray Fleming To: David Brookes and others - Subject: 0300 Engineering update | BP-HZN-2179MDL05223167 - BP-HZN-2179MDL05223169 | Phase Two |
| 9580 | 7/11/2010 | Manual: Macondo MC252-1 Well Integrity Test - Rev 0 | BP-HZN-2179MDL06698093 - BP-HZN-2179MDL06698116 | Phase Two |
| 9581 | 7/15/2010 | Email - From: Roberta Wilson To: Trevor Hill and others - Subject: RE: Well Integrity Test Contacts List, with attachment | BP-HZN-2179MDL06006831 - BP-HZN-2179MDL06006832 | Phase Two |
| 9582 | 7/15/2010 | Email - From: Chase Breidenthal To: Trevor Smith and others - Subject: Well Integrity Test_Stack Monitoring | BP-HZN-2179MDL05010257 | Phase Two |
| 9583 | 7/13/2010 | Spreadsheet: Valve Operations from July 13th through July 15th, 2010 | BP-HZN-2179MDL06495915 | Phase Two |
| 9584 | 7/11/2010 | Email - From: John Hellums To: Trevor Smith and others - Subject: RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, with attachment | BP-HZN-2179MDL05665803 - BP-HZN-2179MDL05665806 | Phase Two |
| 9585 | 7/11/2010 | Email - From: John Hellums To: Trevor Smith and others - Subject: RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, with attachment | BP-HZN-2179MDL05609612 - BP-HZN-2179MDL05609619 | Phase Two |
| 9586 | 6/21/2010 | Email - From: Alex Strachan To: Trevor Smith and others - Subject: Capping Stack Pressure Control, with attachment | BP-HZN-2179MDL05757412 - BP-HZN-2179MDL05757417 | Phase Two |
| 9587 | 7/4/2010 | Email - From: Stan Bond To: Trevor Smith - Subject: FW: Procedure, with attachments | BP-HZN-2179MDL06146890 - BP-HZN-2179MDL06146912 | Phase Two |
| 9588 | 7/8/2010 | Email - From: Trevor Hill To: Trevor Smith and others - Subject: 3 ram stack installation | BP-HZN-2179MDL05017928 | Phase Two |
| 9589 | 7/11/2010 | Email - From: Eric Jacobsen To: Trevor Hill and others - Subject: FW: Maconda MC252 sand production risk and management, with attachment | BP-HZN-2179MDL06100234 - BP-HZN-2179MDL06100239 | Phase Two |
| 9590 | 7/8/2010 | Email - From: Cheryl Grounds To: Trevor Smith - Subject: FW: Shut in and integrity Evaluation Procedure, with attachment | BP-HZN-2179MDL06081714 - BP-HZN-2179MDL06081732 | Phase Two |
| 9591 | 7/4/2010 | Email - From: Kevin Devers To: Gordon Birrell and others - Subject: RE: Slides from 03 Jul Meeting on 3 ram stack v valve stack manifold, with attachment | BP-HZN-2179MDL00685936 - BP-HZN-2179MDL00685937 | Phase Two |
| 9592 | 7/9/2010 | Email - From: MkCyvas@technip.com To: Trevor Smith and others - Subject: Re: FW: URGENT: Single Valve Manifold DR 30 Choke TORQUE TOO HIGH, with attachment | BP-HZN-2179MDL05645556 - BP-HZN-2179MDL05645565 | Phase Two |
| 9593 | 7/11/2010 | Email - From: Eric Jacobsen To: Trevor Smith and others - Subject: RE: Capping Stack Choke - Clarification, with attachment | BP-HZN-2179MDL06009642 - BP-HZN-2179MDL06009650 | Phase Two |
| 9594 | 7/15/2010 | Email - From: David Brookes To: Ashish Chitale and others - Subject: RE: 10 PM update | BP-HZN-2179MDL05223078 - BP-HZN-2179MDL05223079 | Phase Two |
| 9595 | 7/15/2010 | Email - From: David Brookes To: Ashish Chitale and others - Subject: RE: Midnight Engineering update | BP-HZN-2179MDL05223080 - BP-HZN-2179MDL05223082 | Phase Two |
| 9596 | 6/7/2010 | PowerPoint: Flex Joint Connections Update | BP-HZN-2179MDL07462667 - BP-HZN-2179MDL07462700 | Phase Two |
| 9597 | 6/7/2010 | Email - From: Kevin Lanan To: Greg Cruse and others - Subject: RE: Evaluation of Flex Joint for Flanged Connection, with attachments | BP-HZN-2179MDL05102399 - BP-HZN-2179MDL05102402 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9598 | 6/12/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 6-12-10 PM | LAL096-021867 | Phase Two |
| 9600 | 4/25/2010 | Photograph: Photograph depicting various workers at a briefing | N6Z035-000030 | Phase Two |
| 9601 | 4/26/2010 | Document: Volume Estimate Calculation | N10P063-000681 - N10P063-000682 | Phase Two |
| 9602 | 10/13/2010 | Document: Charlie Henry Interview Summary | OSE232-007505 - OSE232-007511 | Phase Two |
| 9603 | 4/24/2010 | Email - From: Mary Landry To: Thad Allen and others - Subject: RE: State Out Reach | HCG311-000134 | Phase Two |
| 9604 | 4/24/2010 | Report: National Response Team Member Meeting: Deepwater Horizon Incident Call 3 - Action Items and Decisions Reached | HCG388-011426 - HCG388-011428 | Phase Two |
| 9605 | 4/24/2010 | Email - From: Mail Delivery System To: David Hayes - Subject: Undeliverable: Deepwater Horizon -- update | IES009-017307 - IES009-017308 | Phase Two |
| 9606 | 4/25/2010 | Press Release: UPDATE 7: Unified command continues to respond to Deepwater Horizon | IMT245-003269 - IMT245-003270 | Phase Two |
| 9607 | 4/25/2010 | Email: From: Richard Chavez To: Amy Shlossman and others - Subject: RE: operational updates | HCG193-007902 - HCG193-007904 | Phase Two |
| 9608 | 6/11/2010 | Email: From: Kristen Baker To: Robert Travis and others - Subject: FINAL OIL RIG EXECUTIVE BRIEFING NOTES - 21APRIL2010 - 30MAY2010, with attachment | HCG403-012558 - HCG403-012739 | Phase Two |
| 9609 | 4/28/2010 | Document: Talking points for a statement with handwritten notes | PCG102-000709 - PCG102-000710 | Phase Two |
| 9610 | 8/30/2010 | Document: Debbie Payton, Glen Watabayashi, and Bill Lehr Interview Summary Form | OSE232-007234 - OSE232-007239 | Phase Two |
| 9611 | 4/25/2010 | Email - From: Bill Lehr To: Debbie Payton and others - Subject: Re: [Fwd: Surface oil estimation] | N6N109-000062 | Phase Two |
| 9612 | 4/25/2010 | Email - From: Debbie Payton To: Chris Barker and others - Subject: Re: Leak rate guestimate | NOA017-002505 - NOA017-002506 | Phase Two |
| 9613 | 4/26/2010 | Email - From: Bill Lehr To: Doug Helton - Subject: words | NOA017-002526 | Phase Two |
| 9614 | 4/26/2010 | Email - From: Charlie Henry  To: dwittes@bp.com - Subject: [Fwd: oil volume estimates], with attachment | S2O001-006823;  S2O006-001255 - S2O006-001256 | Phase Two |
| 9615 | 4/28/2010 | Email - From: Charlie Henry To: George Graettinger - Subject: [Fwd: oil volume estimates], with attachment | S2O006-001254 - S2O006-001256 | Phase Two |
| 9616 | 11/12/2010 | Document: Interview Summary Form of Jane Lubchenco | OSE016-022329 - OSE016-022332 | Phase Two |
| 9617 | NA | Document: Tab 63, Video Clip 2 - See CD | No Bates | Phase Two |
| 9618 | 8/25/2010 | Document: Interview Summary Form of James Hanzalik | HCG042-009994 - HCG042-009999 | Phase Two |
| 9619 | 5/19/2010 | Email - From: Mary Landry To: Patrick Little - Subject: FW: Flow rate note?, with attachment | HCG191-065431 - HCG191-065443 | Phase Two |
| 9620 | 4/29/2010 | Email - From: Cynthia DeWitt To: David Rainey - Subject: FW: Emailing: ms252 spill vol4-28.xls, with attachment | BP-HZN-2179MDL01824293 - BP-HZN-2179MDL01824294 | Phase Two |
| 9621 | 5/5/2010 | Manual: Modified Cofferdam Installation Procedure with Helix Q4000 Vessel | PCG008-000373 - PCG008-000393 | Phase Two |

Exhibit A

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9622 | 5/13/2010 | Email - From: Damian Stead to: Christa Lawson and others - Subject: Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1, with attachments | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | Phase Two |
| 9623 | 5/20/2010 | Email - From: Mary Landry To: Peter Neffenger and others - Subject: BP LEAKED | HCG311-001937 | Phase Two |
| 9624 | 5/21/2010 | Email - From: Mary Landry To: Peter Neffenger - Subject: RE: RITT recovery rate | HCG316-001979 | Phase Two |
| 9625 | 5/3/2010 | Document: BP Oil Spill Response - Gulf of Mexico Responsibilities/Liabilities of an RP | HCG191-065287 - HCG191-065290 | Phase Two |
| 9626 | 4/22/2010 | Email - From: Joseph Paradis To: Patrick Ropp and others - Subject: RE: MODU fire | HCG403-012292 - HCG403-012299 | Phase Two |
| 9627 | NA | Document: Seven VOO Crew members taken to hospital - Talking Points | PCG107-000516; PCG107-000518; PCG107-000522; PCG107-000524; PCG107-000526; PCG107-000528 - PCG107-000530 | Phase Two |
| 9628 | NA | Document: Handwritten notes | No Bates | Phase Two |
| 9629 | 4/30/2010 | Email - From: Richard Simpson To: Chris Matice and others - Subject: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | Phase Two |
| 9630 | 5/14/2010 | Email - From: Mary Landry To: Paul Zukunft and others - Subject: RE: Flow Estimate | HCG311-000698 | Phase Two |
| 9631 | 5/28/2010 | Email - From: Mary Landry To: Kevin Cook and others - Subject: RE: Pumping Stopped | HCG311-001373 | Phase Two |
| 9632 | 5/28/2010 | Email - From: Mary Landry To: Doug Suttles - Subject: PLEASE CALL ME ASAP | HCG289-017410 | Phase Two |
| 9633 | 5/29/2010 | Email - From: Mary Landry To: Juliette Kayyem - Subject: FW: BP Briefing On Way Forward/ /Secretaries Brief | HCG311-001298 -HCG311-001299 | Phase Two |
| 9634 | 5/20/2010 | Letter: From: Janet Napolitano and Lisa Jackson To: Tony Hawyard - Subject: requesting BP to provide to the US Government and the public all data and information regarding the Deepwater Horizon oil spill, with attachment | BP-HZN-2179MDL01784628 - BP-HZN-2179MDL01784632 | Phase Two |
| 9635 | 5/30/2010 | Email - From: Mary Landry To: Doug Suttles and others - Subject: CHANGE | BP-HZN-2179MDL04894190 | Phase Two |
| 9636 | 5/3/2010 | Email - From: David Hayes To: Heidi Avery and others - Subject: Deepwater Horizon | HCG195-017080 | Phase Two |
| 9637 | 5/12/2010 | Email - From: Lyn  Herdt To: Liz Birnbaum and others - Subject: FW: Rep. Burgess in the Daily Caller: Snap judgment at oil spill hearing could lead to disaster of its own | IMS207-018117 - IMS207-018119 | Phase Two |
| 9638 | 6/3/2010 | Email - From: Mary Landry To: Doug Suttles - Subject: RE: | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | Phase Two |
| 9639 | 4/6/2011 | Email - From: Roy Nash To: Mary Landry and others - Subject: RE: CHRONOLOGY | HCG375-038312 - HCG375-038313 | Phase Two |
| 9641 | 6/3/2010 | Email - From: Mary Landry To: Doug Suttles - Subject: RE: | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9642 | 5/18/2010 | Email - From: Thad Allen To: Marcia McNutt and others - Subject: RE: Fw: Fw: DOI Emergency Management Situation Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m. | IGS678-014190 - IGS678-014199 | Phase Two |
| 9643 | 5/23/2010 | Email - From: Marcia McNutt To: David Moore and others - Subject: Re: FRTG Lead Change | HCG416-003973 - HCG416-003974 | Phase Two |
| 9644 | 5/23/2010 | Email - From: Kathryn Moran To: Marcia McNutt - Subject: Re: Bullet for use in briefing POTUS during governor's call tomorrow | IGS678-022571 - IGS678-022574 | Phase Two |
| 9645 | 5/14/2010 | Email - From: Marcia McNutt To: Andy Bowen and others - Subject: Re: CONFIDENTIAL Daily Status Call | IGS606-011345 - IGS606-011349 | Phase Two |
| 9646 | 5/14/2010 | Email - From: Marcia McNutt To: Steve Chu and others - Subject: Re: CONFIDENTIAL Daily Status Call | DSE029-001033 - DSE029-001037 | Phase Two |
| 9647 | 5/20/2010 | Email - From: Marcia McNutt To: Victor Labson and others - Subject: RE: AVIRIS results and status | IGS606-012085 - IGS606-012087 | Phase Two |
| 9648 | 5/22/2010 | Email - From: James Dupree To: Doug Suttles and others - Subject: U.S. Geological Society Flow measurements - Not for external discussion | BP-HZN-2179MDL04845760 | Phase Two |
| 9649 | 5/22/2010 | Email - From: Marcia McNutt To: Victor Labson and others - Subject: Re: AVIRIS oil volumes, preliminary | IGS667-008525 - IGS667-008532 | Phase Two |
| 9650 | 5/25/2010 | Email - From: Victor Labson To: Gregg Swayze and others - Subject: Fw: Template for roll-out of our preliminary findings tomorrow | IGS680-000509 | Phase Two |
| 9651 | NA | Report: Flow Rate Technical Group (FRTG) Update for Tuesday, May 25 1400 h | IGS606-009531 | Phase Two |
| 9652 | 5/25/2010 | Email - From: Marcia McNutt To: Matt Lee-Ashley and others - Subject: Re: RE: | IGS606-009576 - IGS606-009580 | Phase Two |
| 9653 | 5/29/2010 | Email - From: Marcia McNutt To: SLV - Subject: some thoughts on past steps and next steps | IES009-014021 | Phase Two |
| 9654 | 5/26/2010 | Email - From: Victor Labson To: Marcia McNutt - Subject: Re: Thin Oil | IGS606-046072 - IGS606-046074 | Phase Two |
| 9655 | 5/27/2010 | Notes: NWX Dept of Interior - Moderator: Julie Rodriguez | IGS606-027998 - IGS606-028009 | Phase Two |
| 9656 | 5/29/2010 | Email - From: Marcia McNutt To: SLV - Subject: RE: Way forward | IGS606-013223 | Phase Two |
| 9657 | 5/30/2010 | Email - From: Victor Labson To: Marcia McNutt - Subject: Re: I'm in Houston.... | IGS606-046542 - IGS606-046549 | Phase Two |
| 9658 | 8/12/2010 | Email - From: Marcia McNutt To: Marcia McNutt - Subject: | IGS606-006798 - IGS606-006803 | Phase Two |
| 9659 | 6/16/2010 | Email - From: Marcia McNutt To: Frank Shaffer and others - Subject: Re: PIV presentation | IGS606-014466 - IGS606-014469 | Phase Two |
| 9660 | 6/15/2010 | Article: "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well", Washington - Internet Article | No Bates | Phase Two |
| 9661 | 6/16/2010 | Email - From: Marcia McNutt To: Bill Lehr and others - Subject: Pressure measurement | NPT308-000757 | Phase Two |
| 9662 | 7/28/2010 | Email - From: Marcia McNutt To: David Hayes and others - Subject: RE: Flow rate | IGS606-016815 - IGS606-016817 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9663 | 7/30/2010 | Email - From: Arthur Ratzel To: Curtt Ammerman and others - Subject: Estimating Total Oil lost 2 (2).pptx, with attachment | SNL110-000685 - SNL110-000689 | Phase Two |
| 9664 | 7/30/2010 | Notes: Teleconference re: FRTG | LBN002-000175 - LBN002-000176 | Phase Two |
| 9665 | 6/8/2010 | Email - From: Martha Garcia To: Marcia McNutt and others - Subject: Re: Preliminary flow rate results | IGS606-046869 - IGS606-046871 | Phase Two |
| 9666 | 6/8/2010 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | IGS606-013819 - IGS606-013821 | Phase Two |
| 9667 | 6/8/2010 | Email - From: Marcia McNutt To: Mark Sogge - Subject: FW: Flow rate | IGS678-008259 - IGS678-008261 | Phase Two |
| 9668 | 6/9/2010 | Email - From: David Hayes To: Thad Allen - Subject: FW: FOR IMMEDIATE REVIEW_DRAFT RELEASE | HCG321-004097 - HCG321-004098 | Phase Two |
| 9669 | 7/28/2010 | Email - From: Marcia McNutt To: abowen@whoi.edu and others - Subject: FW: Brief summary for tomorrow/whenever | WHOI-109274 | Phase Two |
| 9670 | 6/21/2010 | Email - From: Marcia McNutt To: James Riley and others - Subject: RE: comments on yesterday's meeting | IGS678-009011 - IGS678-009013 | Phase Two |
| 9671 | 1/6/2011 | Email - From: Marcia McNutt To: Mark Hunsaker and others - Subject: Re: tom hunter feedback on new data | ETL080-009219 - ETL080-009223 | Phase Two |
| 9672 | 4/30/2010 | Email - From: Richard Simpson To: Chris Matice and others - Subject: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | BP-HZN-2179MDL05807482 - BP-HZN-2179MDL05807484 | Phase Two |
| 9673 | 9/7/2010 | Email - From: Marcia McNutt to: Raya Bakalov and others - Subject: Re: Comments on BP's Report | IES009-002412 | Phase Two |
| 9674 | 5/23/2010 | Email - From: Marcia McNutt To: Kathryn Moran and others - Subject: Re: disappointment | IGS606-012614 - IGS606-012616 | Phase Two |
| 9675 | 8/9/2012 | Document: Stipulated Facts Concerning Source Control Events | No Bates | Phase Two |
| 9676 | 5/8/2010 | Document: "Source Control" Briefing for Admiral Allen | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | Phase Two |
| 9677 | 05/??/10 | Document: Marcia McNutt's handwritten notes | IGS758-001242 - IGS758-001313 | Phase Two |
| 9678 | 5/19/2010 | Email - From: Marcia McNutt To: David Hayes - Subject: Re: FRTT - URGENT - ACTION REQUIRED | IGS606-011484 - IGS606-011486 | Phase Two |
| 9680 | 5/17/2010 | Email - From: Marcia McNutt To: John Holdren - Subject: Re: Text of proposed OpEd | IGS606-011673 - IGS606-011674 | Phase Two |
| 9681 | 5/27/2010 | Email - From: Kate Baker To: David Borns and others - Subject: Kill Data.xls, with attachment | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | Phase Two |
| 9682 | 5/28/2010 | Email - From: Kate Baker To: schu@hq.doe.gov and others - Subject: Diagrams and underlying data you requested, with attachments | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931439; BP-HZN-2179MDL06931441 - BP-HZN-2179MDL06931442 | Phase Two |
| 9683 | 5/26/2010 | Email - From: Bill Lehr To: pmbommer@mail.utexas.edu - Subject: Re: Exciting news:) | NOA020-004404 - NOA020-004405 | Phase Two |
| 9684 | 5/25/2010 | Email - From: Jasper Peijs To: bommerpm@mail.utexas.edu and others - Subject: FW: UT/NOAA Request, with attachments | NOA016-001452 - NOA016-001557 | Phase Two |
| 9685 | 8/31/2012 | Letter: From DOJ To Judge Shushan RE: United States Updated List of Designated 30(b)(6) Deponents | No Bates | Phase Two |
| 9686 | 9/28/2010 | Report: SUBJ: Deepwater Horizon Strategy Implementation, Version 5.0 | HCG013-000604; HCG013-001028 - HCG013-001030 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9687 | 9/13/2010 | Document: Tom Hunter of DOE's Sandia National Laboratories call notes 13 September | OSE231-022670 - OSE231-022674 | Phase Two |
| 9688 | 9/22/2010 | Document: Video file of Deepwater Blowout Containment Conference September 22, 2010 Remarks of Thomas O. Hunter | No Bates | Phase Two |
| 9689 | 9/22/2010 | Document: Transcript of Deepwater Blowout Containment Conference, Remarks of Thomas O. Hunter | No Bates | Phase Two |
| 9690 | 5/4/2010 | Email - From: Steven Aoki To: Rod OConnor and others - Subject: Notes on 4 May conference call, with attachment | SNL095-000473 - SNL095-000475 | Phase Two |
| 9691 | 5/12/2010 | Article: "US' Chu heads to BP Houston for BOP fix" Platts Oilgram | No Bates | Phase Two |
| 9692 | 5/16/2010 | PowerPoint: Estimates of Conditions in the Gulf | OSE113-003204 - OSE113-003216 | Phase Two |
| 9693 | 5/19/2010 | Email - From: Tom Hunter To: Marcia McNutt - Subject: Re: 3rd erosion hole | SNL093-017659 - SNL093-017661 | Phase Two |
| 9694 | 5/29/2010 | Email - From: Mary Landry To: Juliette Kayyem - Subject: FW: BP Briefing On Way Forward//Secretaries Brief | HCG311-001298 - HCG311-001299 | Phase Two |
| 9695 | 5/30/2010 | Email - From: Dan Leistikow To: SCHU and others - Subject: Conf call tps and q&a, with attachment | DSE010-001803 - DSE010-001809 | Phase Two |
| 9696 | 5/31/2010 | Email - From: Christina Verchere To: SCHU and others - Subject: RE: Deepwater Horizon slide pack - May 31st 2010 | IES008-106950 - IES008-106951 | Phase Two |
| 9697 | 5/30/2010 | Email - From: Marcia McNutt To: Arun Majumdar and others - Subject: RE: Conf call tps and q&a | SNL093-011998 - SNL093-012000 | Phase Two |
| 9698 | 5/30/2010 | Email - From: Curt Oldenburg To: George Guthrie - Subject: Re: Are you cking email? | LBN003-272124 | Phase Two |
| 9699 | 6/7/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: RE: Pressures before and after riser removal, with test rams | SNL095-006919 - SNL095-006921 | Phase Two |
| 9700 | 7/28/2010 | Spreadsheet: regarding Ohms - one page only | No Bates | Phase Two |
| 9701 | 9/22/2010 | Email - From: Noelle McBride To: John McCarroll - Subject: FW: Well integrity test pressure measurement system accuracy report, with attachment | BP-HZN-2179MDL07449551 | Phase Two |
| 9702 | 7/31/2010 | Spreadsheet: regarding resistance measurements - one page only | No Bates | Phase Two |
| 9703 | 7/1/2010 | Email - From: Stephen Black To: acratze@sandia.gov - Subject: LANL Daily Input - Wednesday June 30 | ADX003-0012593 | Phase Two |
| 9704 | 7/1/2010 | Email - From: Stephen Black To: Donald O'Sullivan - Subject: RE: Houston Daily Update (Wednesday June 30) | LAL137-021845 - LAL137-021846 | Phase Two |
| 9705 | 7/24/2010 | Email - From: Arthur Ratzel To: Tom Hunter and others - Subject: First Draft of Mass Flow Report for Review/, with attachment | SNL095-015943 | Phase Two |
| 9706 | 7/26/2010 | PowerPoint: Flow Modeling Activities: Team Review with Tom Hunter | SNL095-015944 - SNL095-015970 | Phase Two |
| 9707 | 5/6/2010 | Document: BP Response Team Notes - 5/6/2010 | SDX003-0009217 - SDX003-0009221 | Phase Two |
| 9708 | 5/27/2010 | Memo: Estimate of the Riser Flow Rate ( SAND Number: 2010-3550P ) | LAL139-011144 - LAL139-011152 | Phase Two |
| 09708A | 5/28/2010 | Email - From: Sheldon Tieszen To: Donald O'Sullivan and others - Subject: FW: OUO, with attachment | LAL139-011142 - LAL139-011152 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9709 | 5/17/2010 | Email - From: Steven Aoki To: Rod OConnor and others - Subject: FW: Follow-up press question on Gulf | SNL095-000453 | Phase Two |
| 9710 | 5/21/2010 | Email - From: David Decroix To: wxg@lanl.gov and others - Subject: Re: Fwd: Further on the NIC Flow Rate Working Group and their request for lab support | ADX007-0002502 - ADX007-0002504 | Phase Two |
| 9711 | 5/19/2010 | Memo: Pressure calculations for flow of oil through BP hardware from Sandia National Laboratories National Laboratories | SAT006-018690 - SAT006-018701 | Phase Two |
| 9712 | 6/12/2010 | Email - From: Arun Majumdar To: Ronald Dykhuizen - Subject: FW: 5% Flow Rate, with attachment | SNL008-002493 - SNL008-002494; SNL008-002496 - SNL008-002499 | Phase Two |
| 9713 | 6/13/2010 | Email - From: Carol Browner To: Thad Allen and others - Subject: Re: | DSE001-002476 - DSE001-002477 | Phase Two |
| 9714 | 7/27/2010 | Email - From: Arthur Ratzel To: Bill Lehr and others - Subject: Help on standing up a FLOW MEETING | SDX011-0025118 | Phase Two |
| 9715 | 7/28/2010 | Email - From: SCHU To: Marcia McNutt and others - Subject: RE: Brief summary for tomorrow/whenever | DSE001-013006 - DSE001-013007 | Phase Two |
| 9716 | 7/28/2010 | Email - From: Arthur Ratzel To: Charles Morrow and others - Subject: RE: Telecon Call in 10 minutes for Flow Analysis! | SNL043-006412 | Phase Two |
| 9717 | 7/29/2010 | Email - From: Arthur Ratzel To: Mark Sogge - Subject: RE: Evolution of meeting purpose: suggest we notify call participants | SNL110-031638 - SNL110-031639 | Phase Two |
| 9718 | 7/28/2010 | Email - From: hunsaker61@comcast.net To: SCHU and others - Subject Re: Brief summary for tomorrow/whenever | SNL110-004703 - SNL110-004704 | Phase Two |
| 9719 | 7/29/2010 | Email - From: Jane Lubchenco To: Marcia McNutt and others - Subject: RE: Brief summary for tomorrow/whenever | SNL110-000651 - SNL110-000653 | Phase Two |
| 9720 | 7/13/2010 | Email - From: Curtt Ammerman To: Ray Guffee and others - Subject: Fwd: Modeling the Well Integrity Test! | LAL096-022764 - LAL096-022766 | Phase Two |
| 9721 | 9/29/2010 | Email - From: Arthur Ratzel To: Ronald Dykhuizen - Subject: RE: flowrpt_9-25-10 acr.docx, with attachment | SNL110-002413 - SNL110-002415 | Phase Two |
| 9722 | 8/17/2010 | Email - From: Arthur Ratzel To: Marjorie Tatro - Subject: Transition plan Tri Lab Houston office_ACR.doc, with attachment | SDX011-0044207 - SDX011-0044210 | Phase Two |
| 9723 | 7/31/2010 | Document: Handwritten notes re: Meeting on 7/30/2010 and 7/31/2010 | PNL003-003363 - PNL003-003365 | Phase Two |
| 9724 | 8/1/2010 | Email - From: Joel Lash To: Martin Pilch - Subject: Re: BP & Dykhuisen | SDX008-0001217 | Phase Two |
| 9725 | 7/30/2010 | Document: Curt Oldenburg handwritten notes | LBN002-000175 - LBN002-000176 | Phase Two |
| 9726 | 7/30/2010 | Document: Handwritten notes | SNL109-000001 - SNL109-000225 | Phase Two |
| 9727 | 5/2/2010 | Email - From: Kent Corser To: Yun Wang and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00133739 - BP-HZN-BLY00133745 | Phase Two |
| 9728 | 7/28/2010 | Email - From: Tony Liao To: Maria Nass and others - Subject: RE: Olga EOS Model Update | BP-HZN-2179MDL07326723 - BP-HZN-2179MDL07326725 | Phase Two |
| 9729 | 4/27/2010 | Email - From: Stan Nau To: Tony Liao and others - Subject: FW: URGENT - Fluid Data | BP-HZN-2179MDL07268679 - BP-HZN-2179MDL07268682 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9730 | 5/9/2010 | Email - From: Farah Saidi To: rsharpe@llnl.gov and others - Subject: FW: URGENT - Fluid Data | BP-HZN-2179MDL07138695 - BP-HZN-2179MDL07138699 | Phase Two |
| 9731 | 6/10/2010 | Email - From: Kate Baker To: Mike Mason and others - Subject: FW: Properties for Lab Flow Calculations | BP-HZN-2179MDL04932738 | Phase Two |
| 9732 | 6/11/2010 | Email - From: Kate Baker To: Curtt Ammerman and others - Subject: FW: Black Oil Tables from EoS for All Temps 11June2010.xls, with attachment | SDX009-0004236 - SDX009-0004237 | Phase Two |
| 9733 | 6/22/2010 | Email - From: Kate Baker To: Robert Merrill and others - Subject: RE: Black Oil Tables from EoS for All Temps 11June2010.xls | BP-HZN-2179MDL05834241 - BP-HZN-2179MDL05834242 | Phase Two |
| 9734 | 6/11/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: MST report, with attachment | DW 0007239 - DW 0007261 | Phase Two |
| 9735 | 6/7/2010 | Email - From: Steve Carmichael To: Theresa Elizondo and others - Subject: GOR calculations for June 4.xls, with attachment | BP-HZN-2179MDL04928078 - BP-HZN-2179MDL04928079 | Phase Two |
| 9736 | 5/5/2010 | Email - From: Chris Matice To: Dan Stoltz and others - Subject: RE: Updated GOR : Definition of 80/20 case | BP-HZN-2179MDL07217442 - BP-HZN-2179MDL07217448 | Phase Two |
| 9737 | 6/11/2010 | Email - From: Mike Mason To: Kate Baker and others - Subject: RE: FW: Black Oil Properties Output from EoS 10June2010.xls | BP-HZN-2179MDL04869223 - BP-HZN-2179MDL04869224 | Phase Two |
| 9738 | 6/24/2010 | Email - From: Theresa Elizondo To: Yun Wang and others - Subject: FW: Olga EOS Model Update, with attachment | BP-HZN-2179MDL07381837 - BP-HZN-2179MDL07381950 | Phase Two |
| 9739 | 7/10/2010 | Email - From: Yun Wang To: Tony Liao and others - Subject: RE: Fluid properties | BP-HZN-2179MDL07137904 - BP-HZN-2179MDL07137905 | Phase Two |
| 9740 | NA | Spreadsheet: Prosper PVT Results | BP-HZN-2179MDL06905922 | Phase Two |
| 9741 | NA | Spreadsheet: Reservoir Fluid Information | BP-HZN-2179MDL06538507 | Phase Two |
| 9742 | 10/13/2010 | Email - From: Farah Saidi To: Yun Wang and others - Subject: RE: Olga EOS Model Update | BP-HZN-2179MDL07343062 - BP-HZN-2179MDL07343064 | Phase Two |
| 9743 | 6/7/2010 | Email - From: Yun Wang To: Chris Cecil - Subject: Accepted: Macondo GOR Session | BP-HZN-2179MDL05049640 | Phase Two |
| 9744 | 8/2/2010 | Email - From: Keyur Shah To: Robert Merrill and others - Subject: RE: Horner Plots for Saturday and Sunday, with attachment | BP-HZN-2179MDL07253140 - BP-HZN-2179MDL07253150 | Phase Two |
| 9745 | 7/22/2010 | Email - From: Kelly McAughan To: Yun Wang - Subject: RE: PVT Summary | BP-HZN-2179MDL07159808 - BP-HZN-2179MDL07159809 | Phase Two |
| 9746 | 6/7/2010 | Email - From: Kate Baker To: Chris Cecil and others - Subject: RE: URGENT REQUEST: Reporting of Enterprise GORs | BP-HZN-2179MDL05716828 | Phase Two |
| 9747 | 6/8/2010 | Email - From: Theresa Elizondo To: Chris Cecil and others - Subject: RE: Rev B - GOR measurement and estimation technical note, with attachment | BP-HZN-2179MDL04912119 - BP-HZN-2179MDL04912126 | Phase Two |
| 9748 | 5/12/2010 | Email - From: Farah Saidi To: Christopher Roth and others - Subject: RE: SS#2 M90 hydrate curve, with attachment | BP-HZN-2179MDL06539017 - BP-HZN-2179MDL06539020 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9749 | 5/12/2010 | Email - From: William Burch To: Dewayne Anderson and others - Subject: RE: (RequestID:11852) Clarification of GOR model in OLGA-ABC, with attachment | BP-HZN-2179MDL04921039 - BP-HZN-2179MDL04921046 | Phase Two |
| 9750 | 7/20/2010 | Email - From: Kelly McAughan To: Yun Wang - Subject: RE: FVF | BP-HZN-2179MDL07247394 | Phase Two |
| 9751 | 6/17/2010 | Email - From: Florian Hollaender To: Olivier Loicq and others - Subject: RE: morning update. | STC-MDL-0044322 - STC-MDL-0044323 | Phase Two |
| 9752 | 7/13/2010 | Email - From: Yun Wang To: Tony Liao - Subject: RE: Phase Envelope..., with attachment | BP-HZN-2179MDL05040099 - BP-HZN-2179MDL05040100 | Phase Two |
| 9753 | 5/12/2010 | Email - From: Jason LeBlanc To: Yun Wang and others - Subject: RE: macondo update, with attachment | PEN001-000362 - PEN001-000363 | Phase Two |
| 9754 | 5/21/2010 | Email - From: Yun Wang To: Edmond Shtepani and others - Subject: RE: Quote for Rush CCE Testing | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | Phase Two |
| 9755 | 6/24/2010 | Email - From: Yun Wang To: Kelly McAughan and others - Subject: RE: Olga EOS Model Update, with attachment | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | Phase Two |
| 9756 | 6/9/2010 | Email - From: Mark Edwards To: Yun Wang - Subject: RE: WAT | BP-HZN-2179MDL07450570 - BP-HZN-2179MDL07450571 | Phase Two |
| 9757 | 5/2/2010 | Email - From: Yun Wang To: Mike Mason - Subject: RE: An Update on Fluids | BP-HZN-2179MDL07185555 - BP-HZN-2179MDL07185560 | Phase Two |
| 9758 | 6/17/2010 | Email - From: Charles Marth To: Yun Wang and others - Subject: MC 252 Q4000 oil reporting | BP-HZN-2179MDL07382383 | Phase Two |
| 9759 | 5/31/2010 | Email - From: Yun Wang To: Farah Saidi - Subject: RE: Fluids and | BP-HZN-2179MDL07380767 - BP-HZN-2179MDL07380771 | Phase Two |
| 9760 | 5/10/2010 | Email - From: Galina Skripnikova To: Yun Wang and others - Subject: RE: Upper Gas Zones | BP-HZN-2179MDL04912111 - BP-HZN-2179MDL04912113 | Phase Two |
| 9761 | 5/3/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00123611 - BP-HZN-BLY00123619 | Phase Two |
| 9762 | 4/30/2010 | Email - From: Norm McMullen To: Farah Saidi and others - Subject: Re: An Update on Fluids | BP-HZN-2179MDL07009961 - BP-HZN-2179MDL07009967 | Phase Two |
| 9763 | 5/24/2010 | Email - From: Kelly McAughan To: George Matthews and others - Subject: Additional Tests | BP-HZN-2179MDL05739421 | Phase Two |
| 9764 | 7/21/2010 | Email - From: Yun Wang To: Kelly McAughan - Subject: RE: Documentation, with attachment | BP-HZN-2179MDL07327180 - BP-HZN-2179MDL07327182 | Phase Two |
| 9765 | 7/22/2010 | Document: Native | No Bates | Phase Two |
| 9766 | 4/26/2010 | Document: Hydrate Computations | BP-HZN-2179MDL07187606 - BP-HZN-2179MDL07187718 | Phase Two |
| 9767 | 11/9/2010 | PowerPoint: Macondo Data Summary | BP-HZN-2179MDL05368302 - BP-HZN-2179MDL05368315 | Phase Two |
| 9768 | 6/29/2010 | Email - From: Tony Liao To: Yun Wang and others - Subject: Re: PVTSim EOS File | BP-HZN-2179MDL07382780 | Phase Two |
| 9769 | 8/13/2012 | Document: Notice of Service of Subpoena | No Bates | Phase Two |
| 9770 | 8/2/2010 | Email - From: Reidar Schuller To: miller99@llnl.gov and others - Subject: FW: FW: Help with the HYDRO model | LDX005-0006657 - LDX005-0006664 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9771 | 12/8/2010 | Document: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | DNV-SUBP2 001439 - DNV-SUBP2 001445; DNV-SUBP2 001447; DNV-SUBP2 001449; DNV-SUBP2 001451 - DNV-SUBP2 001457; DNV-SUBP2 001459; DNV-SUBP2 001461 - DNV-SUBP2 001475; DNV-SUBP2 001477 - DNV-SUBP2 001481 | Phase Two |
| 9772 | 6/21/2010 | Email - From: Adam Ballard To: Lars Buus and others - Subject: RE: subsea burst disk, with attachment | BP-HZN-2179MDL07408831 - BP-HZN-2179MDL07408832 | Phase Two |
| 9773 | NA | Photograph: Unknown | No Bates | Phase Two |
| 9774 | NA | Photograph: Unknown | No Bates | Phase Two |
| 9775 | NA | Photograph: Unknown | No Bates | Phase Two |
| 9776 | NA | Photograph: Unknown | No Bates | Phase Two |
| 9777 | 9/27/2010 | Log: BOP/LMRP Evidence Recovery Log from 9/27/2010 - 3/4/2011 | FBI010-000462 - FBI010-000493 | Phase Two |
| 9778 | 12/13/2010 | Document: DNV - Planned Activities Week of 13/DEC - Assessment of Wellbore Obstruction & Discussion of Method to Clear It | TRN-INV-02822731 | Phase Two |
| 9779 | 12/14/2010 | Photograph: Sample of Debris from Top Surface of Middle Pipe Rams (2 of 10) | No Bates | Phase Two |
| 9780 | NA | Photograph: Unknown | No Bates | Phase Two |
| 9781 | 9/6/2011 | Document: Test Preparation Sheet - Determine Accuracy, Precision and Calibration of P/T Sensor in LMRP and BOP | No Bates | Phase Two |
| 9782 | NA | Document: Item Number, Description, Measurement Location | No Bates | Phase Two |
| 9783 | 11/22/2010 | Document: Choke Tubing Assembly & Tandem Gate Valve Inspection Summary | No Bates | Phase Two |
| 9784 | NA | Document: Table regarding measurement of gate valves | No Bates | Phase Two |
| 9785 | 1/24/2012 | Document: Capping Stack Examination notes | No Bates | Phase Two |
| 9786 | 12/7/2010 | Document: DNV - BOP Forensic Investigation - Lab Book 413 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | Phase Two |
| 9787 | 5/7/2010 | Report: Gulf of Mexico Strategic Performance Unit - HAZID Report MC-252 BOP on BOP Capping Option | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | Phase Two |
| 9788 | NA | Photographs: | No Bates | Phase Two |
| 9789 | 7/21/2010 | Email - From: Gavin Starling To: Lance Staudacher and others - Subject: Transmitter Tests, with attachment | SES 00029392 - SES 00029401 | Phase Two |
| 9790 | 08/??/10 | Report: Testing Program To Determine Effects of Excitation Voltage on Pressure Transmitter Peformance | SES 00029286 - SES 00029342 | Phase Two |
| 9791 | 10/19/2010 | Email - From: Matt Gochnour To: Chase Breidenthal and others - Subject: RE: Dead Weight Calibration of Macondo Pressure Transmitter | WW-MDL-00036245 - WW-MDL-00036249 | Phase Two |
| 9792 | 5/15/2010 | PowerPoint: For Discussion: Proposed Junk Shot Test Changes | SES 00047408 | Phase Two |
| 9793 | 6/13/2010 | Email - From: George Ross To: Anup Paul and others - Subject: FW: lead ball testing/analysis, with attachment | SES 00034490 - SES 00034495 | Phase Two |
| 9794 | NA | Chart: MC 252 Top Kill Pumping Team | BP-HZN-2179MDL02466305 | Phase Two |
| 9795 | 5/14/2010 | Email - From: George Ross To: Michael Chambers and others - Subject: Brinker Product: Testing @ SES Waller Facility | BP-HZN-2179MDL01175508 - BP-HZN-2179MDL01175509 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9796 | 5/14/2010 | Email - From: Michael Chambers To: Mark Mazzella and others - Subject: Brinker Platelets Test at Stress Engineering | BP-HZN-2179MDL01183053 | Phase Two |
| 9797 | NA | PowerPoint: BOP Shear Ram Plugging Options | BP-HZN-2179MDL01169538 - BP-HZN-2179MDL01169543 | Phase Two |
| 9798 | 5/14/2010 | Report: Witness Testing of Platelet Injection through BOP flow loop at Stress Engineering Services Technical report | BP-HZN-2179MDL01168406 - BP-HZN-2179MDL01168412 | Phase Two |
| 9799 | 5/20/2010 | Email - From: Michael Chambers To: Bill Kirton and others - Subject: FW: Brinker Product: Testing @ SES Waller Facility | BP-HZN-2179MDL05648464 - BP-HZN-2179MDL05648465 | Phase Two |
| 9800 | 6/12/2010 | Email - From: Trevor Smith To: Paul Anderson and others - Subject: 2010-06-10 Flex Joint Overshot Review Rev0.ppt, with attachment | BP-HZN-2179MDL05053874 - BP-HZN-2179MDL05053916 | Phase Two |
| 9801 | 6/13/2010 | Email - From: Kevin Devers To: Trevor Smith and others - Subject: BOP Connection Options 20100613 r1.ppt, with attachment | BP-HZN-2179MDL07415838 - BP-HZN-2179MDL07415859 | Phase Two |
| 9802 | 6/13/2010 | Email - From: Vassilis Gkaras To: Norm McMullen and others - Subject: Re: Flex Joint Overshot - Triple Ram drawings | BP-HZN-2179MDL06544898 - BP-HZN-2179MDL06544901 | Phase Two |
| 9803 | 6/15/2010 | Email - From: Trevor Smith To: Fred Smith and others - Subject: RE: Flange splitter - mule shoe | BP-HZN-2179MDL07451977 - BP-HZN-2179MDL07451981 | Phase Two |
| 9804 | 6/16/2010 | Email - From: Trevor Smith To: Mark Nichols and others - Subject: Re: Technical Assessment Plan | BP-HZN-2179MDL05016759 - BP-HZN-2179MDL05016761 | Phase Two |
| 9805 | 6/17/2010 | Email - From: Mark Nichols To: Stan Bond and others - Subject: Capping Options, with attachment | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783074 | Phase Two |
| 9806 | 6/18/2010 | Email - From: Trevor Smith To: Stan Bond and others - Subject: RE: Draft Agenda for 9 AM call June 18 - ACTION - Need answers for Secretary Chu's questions!, with attachment | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | Phase Two |
| 9807 | 6/19/2010 | Email - From: Leon Dominick To: Trevor Smith and others - Subject: RE: BOP Connections Team - Flexjoint Schedules 6-19-10 PM | LAL096-022117 - LAL096-022118 | Phase Two |
| 9808 | 6/22/2010 | Email - From: Kevin Devers To: Les Owen and others - Subject: Pros/Cons of 3-Ram Stack vs Manifold Valve Stack, with attachment | BP-HZN-2179MDL02447346 | Phase Two |
| 9809 | 6/23/2010 | PowerPoint: MC 252 - BOP Connection Update for Science Team | BP-HZN-2179MDL07464780 - BP-HZN-2179MDL07464795 | Phase Two |
| 9810 | 6/24/2010 | Email - From: Kevin Devers To: Les Owen and others - Subject: RE: Pros / Cons of 3-ram stack vs Manifold, with attachment | BP-HZN-2179MDL05085233 - BP-HZN-2179MDL05085235 | Phase Two |
| 9811 | 7/9/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 7-09-10 PM | LAL096-022628 | Phase Two |
| 9812 | 7/11/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 7-11-10 PM, with attachment | BP-HZN-2179MDL05035305 | Phase Two |
| 9813 | 9/27/2012 | Letter: From: Robert Gasaway To: Hon Sally Shushan RE: MDL No. 2179--Phase 2 Rule 30(b)(6) Deposition Scheduling, with attachment | No Bates | Phase Two |
| 9814 | 6/26/2010 | Email - From: Monte Conner To: Trevor Smith - Subject: FW: Possible well shut test requirements for the Facilities | BP-HZN-2179MDL07159482 - BP-HZN-2179MDL07159484 | Phase Two |
| 9815 | 6/12/2010 | Email - From: Trevor Smith To: Stan Bond and others - Subject: Science Team Feedback re BOP Connections - we need to discuss, with attachment | BP-HZN-2179MDL06975465 - BP-HZN-2179MDL06975469 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9816 | 6/30/2010 | Email - From: Trevor Smith To: Harry Thierens and others - Subject: Well Capping System - Statement of Requirements, with attachment | BP-HZN-2179MDL02201259 - BP-HZN-2179MDL02201265 | Phase Two |
| 9817 | 7/15/2010 | Email - From: David Brookes To: Ashish Chitale and others - Subject: RE: Midnight Engineering update | BP-HZN-2179MDL07263636 - BP-HZN-2179MDL07263637 | Phase Two |
| 9818 | 7/19/2010 | Email - From: Jayne Gates To: Trevor Smith and others - Subject: Record of pressures during well integrity test, with attachment | BP-HZN-2179MDL07253394 - BP-HZN-2179MDL07253395 | Phase Two |
| 9819 | 7/21/2010 | Report: Capping Stack Final Report | BP-HZN-2179MDL05690607 - BP-HZN-2179MDL05690612 | Phase Two |
| 9820 | 7/13/2010 | Email - From: Trevor Smith To: Trevor Hill and others - Subject: Re: 3 ram stack valve / choke movements | BP-HZN-2179MDL07110185 | |
| 9821 | 4/30/2010 | Document: Trevor Smith notebook of handwritten notes dated April 30, 2010 through June 22, 2010 | BP-HZN-2179MDL07457271 - BP-HZN-2179MDL07457362; BP-HZN-2179MDL07457364 - BP-HZN-2179MDL07457551 | Phase Two |
| 9822 | 8/23/2010 | Document: Trevor Smith notebook of handwritten notes dated August 23, 2010 through November 30, 2011 | BP-HZN-2179MDL07459237 - BP-HZN-2179MDL07459458; BP-HZN-2179MDL07459469 - BP-HZN-2179MDL07459539 | Phase Two |
| 9823 | 7/9/2010 | Email - From: Trevor Smith To: Trey Lynch and others - Subject: RE: Triple Ram BOP question | BP-HZN-2179MDL05698353 | Phase Two |
| 9824 | 6/30/2010 | Email - From: Alex Strachan To: Trevor Smith and others - Subject: Capping Stack Orientation Meeting Minutes, with attachment | BP-HZN-2179MDL05852873 - BP-HZN-2179MDL05852877 | Phase Two |
| 9825 | 7/4/2010 | Document: Meeting Notes - Subject: BOP Connection Interfaces and Communication | BP-HZN-2179MDL05638316 - BP-HZN-2179MDL05638320 | Phase Two |
| 9826 | 7/6/2010 | PowerPoint: Overview Update Nakika | BP-HZN-2179MDL05710864 - BP-HZN-2179MDL05710877 | Phase Two |
| 9827 | NA | Report: Best Available Technology (BAT) Analysis Well Blowout Source Control | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | Phase Two |
| 9828 | 07/??/01 | Report: Best Available Technology [18 AAC 75.425(e)(4)] - Draft | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | Phase Two |
| 9829 | 6/15/2010 | Email - From: Trevor Smith To: Stan Bond and others - Subject: Well Capping with Flange Connection Spool and Capping Stack - De-risking and Optimization Workshop, with attachment | BP-HZN-2179MDL01513860 | Phase Two |
| 9830 | 5/19/2010 | Document: Well Capping Team - Meeting Minutes 19 May 2010 - 8:30 am | CAM_CIV_0208941- CAM_CIV_0208943 | Phase Two |
| 9831 | 5/4/2010 | Email - From: Joseph Faulkerson To: Jason Caldwell and others - Subject: Macondo Ops update 5/4/10, with attachment | BP-HZN-2179MDL00332327 - BP-HZN-2179MDL00332328 | Phase Two |
| 9832 | 5/23/2010 | Presentation: Deepwater Horizon Review, with handwritten notes | HCP002-000133 - HCP002-000150 | Phase Two |
| 9833 | 5/30/2010 | Email - From: James Wellings To: John Schwebel - Subject: RE: 3 Ram Stack | BP-HZN-2179MDL01513783 | Phase Two |
| 9834 | 8/18/2010 | Report: HAZID Report MC-252 Capping Options Well Integrity Test | BP-HZN-2179MDL01529418 - BP-HZN-2179MDL01529435 | Phase Two |
| 9835 | 5/11/2010 | Report: HAZID Report MC-252 Dual Ram Stack Capping Option | BP-HZN-2179MDL01622820 - BP-HZN-2179MDL01622858 | Phase Two |
| 9836 | 5/6/2010 | Email - From: Trevor Hill To: Mark Nichols and others - Subject: Flow observations, with attachments | BP-HZN-2179MDL06117625 - BP-HZN-2179MDL06117629 | Phase Two |
| 9837 | 5/15/2010 | Email - From: Leith McDonald To: Michael Byrd and others - Subject: Fact Sheet, with attachment | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | Phase Two |
| 9838 | 5/23/2010 | Email - From: Trevor Smith To: Leon Dominick and others - Subject: RE: Riser Cut Schedule, 5-23-10 | BP-HZN-2179MDL05693740 | Phase Two |

Exhibit A

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9839 | 9/4/2010 | Email - From: Mike Lorenz To: Michael Leary and others - Subject: DW Horizon IMT Ops Update #278, with attachment | BP-HZN-2179MDL01611600 | Phase Two |
| 9840 | 3/10/2011 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | IGS655-000148 - IGS655-000177 | Phase Two |
| 9841 | 8/11/2010 | Report: Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report | ORL001-001169 - ORL001-001177 | Phase Two |
| 9842 | 1/11/2011 | Email - From: System Administrator To: Marcia McNutt - Subject: Undeliverable: FW: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | IGS723-001281 - IGS723-001287 | Phase Two |
| 9843 | 5/17/2010 | Email - From: David Absher To: Michael Prendergast - Subject: FW[2]: ASAP: Flowrate estimates, with attachment | IMV387-000160 - IMV387-000163 | Phase Two |
| 9844 | NA | Report: Final Report: Reservoir Modeling of the MC252 Blowout | HUGHES00000122 | Phase Two |
| 9845 | 4/23/2010 | Report: Summary of Rotary Sample Core Analysis Results | IMV365-016440 - IMV365-016452 | Phase Two |
| 9846 | NA | Log: R.G. Hughes and Associates, Permeability Inputs | No Bates | Phase Two |
| 9847 | 6/23/2010 | Email - From: David Absher To: Rebecca Dufrene and others - Subject: RE: Dr. Hughes | IMW028-015459 - IMW028-015462 | Phase Two |
| 9848 | 6/1/2010 | Letter: From: Dr. James Buchwalter To: Keith Smith REF: British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200 | GEMINI00000548 | Phase Two |
| 9849 | 7/2/2010 | Letter: REF: British Petroleum Blowout Study Request No M10PS002200 | GEMINI00000545 | Phase Two |
| 9850 | 7/1/2010 | Report: Mississippi Canyon 252 Macondo BP Blowout Study Final Report | GEMINI00000553 | Phase Two |
| 9851 | 4/24/2010 | Report: Rock Mechanics Final Report | IMV365-016353 - IMV365-016365 | Phase Two |
| 9852 | 5/13/2009 | Document: Output from Dr. Hughes's computer - BothMaps-ML.out | HUGHES00000112 | Phase Two |
| 9853 | 5/13/2009 | Document: Output from Dr. Hughes's computer - FirstTrial.out | HUGHES00000136 | Phase Two |
| 9854 | 7/19/2010 | Email - From: Mark Sogge To: Don Maclay - Subject: Re: Estimate for Reservoir team summary report? | IMW028-030573 - IMW028-030576 | Phase Two |
| 9855 | 7/18/2010 | Email - From: Lars Herbst To: Don Maclay and others - Subject: RE: Availability today, with attachment | IMT954-009868 - IMT954-009886 | Phase Two |
| 9856 | 7/20/2010 | Email - From: Marcia McNutt To: SLV and others - Subject: Update on latest thinking here in Houston | IGS606-016097 | Phase Two |
| 9857 | 7/15/2010 | Email - From: Don Maclay To: Grant Bromhal and others - Subject: FW: Permeability Assumtions | IGS759-014150 - IGS759-014152 | Phase Two |
| 9858 | 7/1/2010 | Email - From: Mahendra Verma To: Don Maclay and others - Subject: Re: IPR Curves | IMW028-018831 - IMW028-018832 | Phase Two |
| 9859 | NA | Report: Appendix C.1 Kelkar Report - Preliminary Report - Modeling of Gulf of Mexico (MC252 # 1 B01) Well | IMV365-018434 - IMV365-018457 | Phase Two |
| 9860 | NA | Log: Kelkar and Associates, Porosity and Permeability Inputs | No Bates | Phase Two |
| 9861 | 7/9/2010 | Email - From: Mohan Kelkar To: Don Maclay - Subject: RE: MMS Reservoir Simulation | IMW028-019477 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9862 | 10/25/2010 | Email - From: Don Maclay To: Mark Sogge and others - Subject: Updated Reservoir Modeling Team Summary Report, with attachment | IMW028-031591 | Phase Two |
| 9863 | 6/1/2010 | Letter: Gemini Solutions letter to Keith Smith REF: British Petroleum Blowout Study Request No M10PS002200 | IMV365-017448 - IMV365-017459 | Phase Two |
| 9864 | 8/6/2010 | Email - From: Mohan Kelkar To: Don Maclay - Subject: RE: update | IMW028-020597 - IMW028-020599 | Phase Two |
| 9865 | 7/31/2010 | PowerPoint: Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams - Predecisional Draft | IMW028-027736 - IMW028-027740 | Phase Two |
| 9866 | 7/31/2010 | Email - From: Amy Bowen To: Don Maclay - Subject: RE: REMINDER: TELECON SCHEDULED: TODAY, July 31, 12:00pm CDT RE: Follow-on to Flow Analysis Activities for the MC252 Well | IMW028-020435 - IMW028-020437 | Phase Two |
| 9867 | 11/24/2011 | PowerPoint: Flow Estimates by Don Maclay (BOEM) | IMV365-012291 - IMV365-012292 | Phase Two |
| 9868 | 1/7/2011 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | WHOI-109004 - WHOI-109009 | Phase Two |
| 9869 | 8/11/2010 | Report: Flow Rate Technical Group Reservoir Modeling Team Summary Report | IMV365-012376 - IMV365-012514 | Phase Two |
| 9870 | NA | Chart - Government Team Flow Estimates for 87 Days | IGS655-000162 | Phase Two |
| 9871 | NA | Document: Jeff Kersting's maps | IMV400-003591; IMV400-003594; IMV400-003597; IMV400-003600; IMV400-003606; IMV400-003609; IMV400-003612; IMV400-0036615; IMV400-003618; IMV400-003621; IMV400-003624; IMV400-003627; IMV400-003630; IMV400-003633; IMV365-016455; IMV264-036637 | Phase Two |
| 9872 | 6/25/2010 | Email - From: rghughesllc@cox.net To: Don Maclay and others - Subject: RE: FW: Reservoir Modeling for MMS, with attachments | IGS760-000025 - IGS760-000026; IGS760-002671 - IGS760-003088; IGS760-001128 - IGS760-001544 | Phase Two |
| 9873 | NA | Log: Reservoir Net Pay Parameters (In-Depth Calculations) Using Simandoux model | IMV365-016387 - IMV365-016393 | Phase Two |
| 9874 | 6/14/2010 | Email - From: Leith McDonald To: Winston Shero and others - Subject: Platform Capacity | BP-HZN-2179MDL07399750 | Phase Two |
| 9875 | 6/15/2010 | Document - From: Hugh Banon and others - Subject: Macondo Tie-Back | BP-HZN-2179MDL07400715 - BP-HZN-2179MDL07400717 | Phase Two |
| 9876 | 6/17/2010 | Email - From: Hugh Banon To: Dale Williams - Subject: FW: Mariner Well - MC 296-1 | BP-HZN-2179MDL07355294 - BP-HZN-2179MDL07355297 | Phase Two |
| 9877 | 6/24/2010 | Document: MC-252 Production Containment Timeline | No Bates | Phase Two |
| 9878 | 6/6/2010 | Email - From: Amanda Smelser To: Philip Maule and others - Subject: RE: MMS submissions, with attachments | BP-HZN-2179MDL07399569 - BP-HZN-2179MDL07399584 | Phase Two |
| 9879 | 7/9/2010 | Document: Technical Note Rigel Subsea Tie-in | BP-HZN-2179MDL07408501 - BP-HZN-2179MDL07408503 | Phase Two |
| 9880 | NA | Document: Tie-in to Nakika - No Gas Lift Systems Capacity for different Pipe size & wellhead pressure | No Bates | Phase Two |
| 9881 | NA | Document: Statement of Requirements | BP-HZN-2179MDL07408392 | Phase Two |
| 9882 | NA | Document: State of Requirements, Revision A | BP-HZN-2179MDL07403931 - BP-HZN-2179MDL07403932 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9883 | NA | Document: OLGA MODEL - Reservoir Parameters tuned to match predictions from subsurface | BP-HZN-2179MDL07487191 | Phase Two |
| 9884 | 6/15/2010 | Email - From: Hugh Banon to: Rob Marshall and others - Subject: RE: 8x12 PIP | BP-HZN-2179MDL07398013 - BP-HZN-2179MDL07398014 | Phase Two |
| 9885 | 6/15/2010 | Document - From: Hugh Banon and others - Subject: Macondo Tie-Back | BP-HZN-2179MDL07402571 - BP-HZN-2179MDL07402572 | Phase Two |
| 9886 | 6/16/2010 | Document: MC 252 TIE-BACK FLOWLINE TO ARIEL N4 PLEM SCOPE DEFINITION DIAGRAM | BP-HZN-2179MDL07403259 | Phase Two |
| 9887 | 5/28/2010 | Memo: From: Debby Accetta To: CDP Staff - Subject: Confidentiality Agreement | BP-HZN-2179MDL07434148 - BP-HZN-2179MDL07434150 | Phase Two |
| 9888 | NA | Manual: Houston Document Control Procedures | BP-HZN-2179MDL07440765 - BP-HZN-2179MDL07440768 | Phase Two |
| 9889 | 7/2/2010 | Manual: BOEMRE Submission for MC 252 Subsea Tie-In 1 Flowline | BP-HZN-2179MDL07486345 - BP-HZN-2179MDL07486424 | Phase Two |
| 9890 | 06/??/11 | Report: Sandia National Laboratories Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | SNL137-001602 - SNL137-001643 | Phase Two |
| 9891 | 03/??/11 | Report: Sandia National Laboratories Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | SNL087-015105 - SNL087-015146 | Phase Two |
| 9892 | 10/10/2010 | Email - From: Arthur Ratzel To: Rick Stulen and others - Subject: RE: Stewart Griffiths | SNL173-000018 | Phase Two |
| 9893 | 7/2/2010 | Email - From: Stewart Griffiths To: Marjorie Tatro and others - Subject: Well integrity, with attachments | SDX011-0045120 - SDX011-0045123 | Phase Two |
| 9894 | 6/29/2010 | PowerPoint: Well Integrity During Shut - In Operations: DOE/DOI Analyses, Draft 2 | SNL084-016158 - SNL084-016182 | Phase Two |
| 9895 | 7/14/2010 | Email - From: Arthur Ratzel To: Mark Havstad and others - Subject: RE: using model we have not the model we wish we had, with attachments | SDX011-0039633 - SDX011-0039647 | Phase Two |
| 9896 | 7/14/2010 | Email - From: Arthur Ratzel To: Stewart Griffiths - Subject: RE: using model we have not the model we wish we had | SNL086-008657 - SNL086-008658 | Phase Two |
| 9897 | 7/16/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: BOP pressure calculations, with attachment | SDX010-0002111 - SDX010-0002114 | Phase Two |
| 9898 | 7/20/2010 | Email - From: Ronald Dykhuizen To: Anne Chavez and others - Subject: flow variation calibration of total flow, with attachments | DSE012-001104 - DSE012-001111 | Phase Two |
| 9899 | 7/20/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: RE: BOP pressures and well depletion | SNL043-005329 - SNL043-005330 | Phase Two |
| 9900 | 6/13/2010 | PowerPoint: Flow Estimate by Analysis of Top Hat and Riser | SNL093-007697 - SNL093-007724 | Phase Two |
| 9901 | 6/15/2010 | Article: "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well," ENERGY.GOV | No Bates | Phase Two |
| 9902 | 6/26/2010 | Report: DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack | No Bates | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9903 | 8/10/2010 | Article: "BP Oil Spill Update," ENERGY.GOV | No Bates | Phase Two |
| 9904 | 9/9/2010 | Email - From: James Dupree To: Tom Hunter - Subject: Fw: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, with attachment | SNL139-000372 - SNL139-000392 | Phase Two |
| 9905 | 7/16/2010 | Email - From: Tom Hunter To: Steve Chu and others - Subject: Fwd: Fluids 101, with attachment | DSE001-004822 - DSE001-004823 | Phase Two |
| 9906 | 7/30/2010 | Notes: Notes on FRTG Conference Call, July 30, 2010 | LAL019-000059 - LAL019-000062 | Phase Two |
| 9907 | 7/31/2010 | Email - From: Marcia McNutt To: Steve Chu and others - Subject: Re: Flow Rate Calculation | SNL095-011181 - SNL095-011182 | Phase Two |
| 9908 | 12/4/2010 | Email - From: Jed Borghei To: Tom Hunter and others - Subject: Re: containment report | SNL139-000001 - SNL139-000003 | Phase Two |
| 9909 | 6/20/2010 | Email - From: Tom Hunter To: Steve Chu - Subject: Re: pressure measurement request | DSE001-004817 - DSE001-004818 | Phase Two |
| 9910 | 6/30/2010 | Email - From: Donald O'Sullivan To: Steve Black and others - Subject: RE: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack - NOTIFICATION | BP-HZN-2179MDL05827184 - BP-HZN-2179MDL05827185; BP-HZN-2179MDL05809601 | Phase Two |
| 9911 | 7/6/2010 | Letter: From: Doug Suttles To: James Watson Re: Source Control Subsea Dispersant Forward Plan, with attachment | No Bates | Phase Two |
| 9912 | NA | Report: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | SNL139-000419 - SNL139-000464 | Phase Two |
| 9913 | 8/27/2010 | Email - From: Arun Majumdar To: Dan Leistikow and others - Subject: Re: NYT/Broder story on the oil spill | SNL139-000558 - SNL139-000561 | Phase Two |
| 9914 | 4/18/2011 | Document: Department of the Interior Ocean Energy Safety advisory Committee, Washington, D.C. - Meeting Minutes | No Bates | Phase Two |
| 9915 | 5/21/2010 | Email - From: Ruban Chandran To: Tom Hunter and others - Subject: BP: Q&As, with attachment | SNL093-013866 - SNL093-013870 | Phase Two |
| 9916 | 5/17/2010 | Email - From: David Keese To: Richard Garwin and others - Subject: Additional background info for today's telecon, with attachment | SNL093-014793 - SNL093-014801 | Phase Two |
| 9917 | 7/26/2010 | Report: Flow Modeling Activities: Team Review with Tom Hunter | LAL250-000317 - LAL250-000344 | Phase Two |
| 9918 | 9/16/2010 | Report: Lessons Learned from the Perspective of the DOE Tri-Labs Team, Deepwater Horizon Response Effort | LNL064-007610 - LNL064-007614 | Phase Two |
| 9919 | NA | Report: Tom Hunter (Secretary Chu's science team), Sandia National Laboratories Labs | OSE232-008760 - OSE232-008763 | Phase Two |
| 9920 | 5/4/2010 | Email - From: Steven Aoki To: Rod OConnor and others - Subject: Notes on 4 May conference call, with attachment | SNL093-015952 - SNL093-015954 | Phase Two |
| 9921 | 5/20/2010 | Email - From: Arun Majumdar To: Steve Chu and others - Subject: Contingency plan on our side | SNL093-014310 | Phase Two |
| 9922 | 5/2/2010 | Article: "U.S. to keep heat on BP to stop oil leak - Salazar," REUTERS Edition: U.S. | No Bates | Phase Two |
| 9923 | 8/2/2010 | Email - From: Barry Charles To: Marjorie Tatro and others - Subject: Uncertainty Analysis, with attachment | SNL110-001966 - SNL110-001969 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9924 | 8/3/2010 | Email - From: Ronald Dykhuizen To: Marjorie Tatro and others - Subject: writeup, with attachment | SNL110-000402 - SNL110-000404 | Phase Two |
| 9925 | 8/4/2010 | Email - From: Arthur Ratzel To: Marjorie Tatro - Subject: How should we finish up the Flow Analysis work? | SNL173-000001 - SNL173-000002 | Phase Two |
| 9926 | 10/18/2010 | Email - From: Tom Hunter To: Marcia McNutt and others - Subject: Re: post mortem on BOP? | SNL110-004367 - SNL110-004368 | Phase Two |
| 9927 | 3/7/2011 | Email - From: Stewart Griffiths To: David Borns and others - Subject: Re: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, with attachment | SNL111-002659 - SNL111-002663 | Phase Two |
| 9928 | 3/9/2011 | Report: Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL111-002669 - SNL111-002670 | Phase Two |
| 9929 | 5/12/2010 | Notes: Handwritten notes | No Bates | Phase Two |
| 9930 | NA | Document: Top Kill HOS Centerline Team | BP-HZN-2179MDL01177099 - BP-HZN-2179MDL01177104 | Phase Two |
| 9931 | NA | Document: MC252 Top Kill Pumping Team | BP-HZN-2179MDL01187769 | Phase Two |
| 9932 | 7/26/2010 | Email - From: Robert Sanders To: David Sims - Subject: FW: Gents - MoC and attached slide pack regarding accountabilities et al during well kill and cementing operations, with attachment | BP-HZN-2179MDL00859108 - BP-HZN-2179MDL00859133 | Phase Two |
| 9933 | 5/2/2010 | Email - From: Al Walker To: get2steph@me.com - Subject: Fw: Macondo | ANA-MDL2-000123457 - ANA-MDL2-000123463 | Phase Two |
| 9934 | 5/18/2010 | Email - From: Darrell Loya To: Jim Fairbaim and others - Subject: RE: Diagnostic Pumping and Momentum Kill Graphs/Charts | ANA-MDL-000257834 - ANA-MDL-000257860 | Phase Two |
| 9935 | 5/5/2010 | Email - From: John Sharadin To: T Brent Reeves and others - Subject: FW: DO NOT DISTRIBUTE: BP_MC_252_Intercept_Kill_Operations_R1_5.5.10.doc, with attachment | ANA-MDL-000241075 - ANA-MDL-000241091 | Phase Two |
| 9936 | 5/8/2010 | Email - From: Jace Larrison To: Robert Quitzau and others - Subject: RE: Pressure limits from patillo and miller, with attachment | ANA-MDL-000244201 - ANA-MDL-000244226 | Phase Two |
| 9937 | 5/8/2010 | Email - From: Mike Fowler To: Michael Bednarz and others - Subject: Pumping Team - detailed update - PM, with attachment | ANA-MDL-000244461 - ANA-MDL-000244462 | Phase Two |
| 9938 | 5/14/2010 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits. | ANA-MDL2-000001057 - ANA-MDL2-000001062 | Phase Two |
| 9939 | 5/15/2010 | Email - From: Stephen Willson To: John Sharadin and others - Subject: Formation / Wellhead pressure response during a rate diversion kill | ANA-MDL2-000054897 - ANA-MDL2-000054900 | Phase Two |
| 9940 | 5/14/2010 | Email - From: John Sharadin To: Jeff Lott and others - Subject: New Plan, with attachments | ANA-MDL-000244629 - ANA-MDL-000244646 | Phase Two |
| 9941 | 5/15/2010 | Email - From: Robert Quitzau To: John Sharadin - Subject: procedure, with attachment | ANA-MDL-000257772 - ANA-MDL-000257775 | Phase Two |
| 9942 | 5/21/2010 | Email - From: William Burch To: Joe Dean Thompson and others - Subject: Houston Top Kill Support Team Meeting (5/22) | AE-HZN-2179MDL00099182 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9943 | 5/22/2010 | Email - From: Mike Mullen To: Bill Kirton and others - Subject: Kill Plot & plan.ppt, with attachment | ANA-MDL-000257069 - ANA-MDL-000257071 | Phase Two |
| 9944 | 5/26/2010 | Email - From: Robert Quitzau To: Darrell Loya and others - Subject: Step Down Testing Type Curves, with attachments | BP-HZN-2179MDL00723581 - BP-HZN-2179MDL00723583 | Phase Two |
| 9945 | 5/29/2010 | Email - From: Robert Quitzau To: Jim Fairnbairn - Subject: FW: plots, with attachment | ANA-MDL-000257265 - ANA-MDL-000257267 | Phase Two |
| 9946 | 5/31/2010 | Memo: Summary & Conclusions From Top Kill Efforts 26 - 28 May | WW-MDL-00002352 - WW-MDL-00002369 | Phase Two |
| 9947 | 6/18/2010 | Email - From:  Robert Quitzau To: William Burch - Subject: RE: M56E Post-Blowout Fracture Pressure Question | ANA-MDL-000244564 - ANA-MDL-000244570 | Phase Two |
| 9948 | 7/8/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Dual Relief Well Strategy (Due by Noon), with attachment | ANA-MDL2-000032633 - ANA-MDL2-000032638 | Phase Two |
| 9949 | 4/27/2010 | Email - From: Mark Hafle To: Robert Quitzau and others - Subject: RE: Macondo Questions | ANA-MDL-000020590 - ANA-MDL-000020591 | Phase Two |
| 9950 | 5/22/2010 | Email - From: Todd Durkee To: Robert Quitzau and others - Subject: RE: Macondo | ANA-MDL-000276588 - ANA-MDL-000276595 | Phase Two |
| 9951 | 6/1/2010 | Email - From: Vic Estes To: Robert Quitzau -  Subject: RE: ? | ANA-MDL-000273401 | Phase Two |
| 9952 | 6/22/2010 | Email - From: Todd Durkee To: Jonathan Sprague and others - Subject: RE: Macondo solution... | ANA-MDL-000025880 - ANA-MDL-000025882 | Phase Two |
| 9953 | 5/21/2010 | Note: Macondo Technical Note - Risks of post Momentum Well Kill Cementation, Version: A | ANA-MDL-000256387 - ANA-MDL-000256392 | Phase Two |
| 9954 | NA | Note: Handwritten notes | ANA-MDL-000274636 - ANA-MDL-000274638 | Phase Two |
| 9955 | NA | Document: Well Control After Macondo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | ANA-MDL-000240672 - ANA-MDL-000240678 | Phase Two |
| 9956 | 5/16/2010 | Email - From: Todd Durkee To: Robert Quitzau - Subject: RE: | ANA-MDL2-000122842 - ANA-MDL2-000122851 | Phase Two |
| 9957 | 5/29/2010 | Email - From: Robert Quitzau To: Darrell Hollek - Subject: Macondo Update | ANA-MDL-000276770 | Phase Two |
| 9958 | 5/10/2010 | Email - From: Robert Quitzau To: Mike Fowler and others - Subject: Junk Shot Cement Job Density, with attachment | ANA-MDL-000257303 - ANA-MDL-000257305 | Phase Two |
| 9959 | 5/16/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: Top kill - 5000 and 15000 bopd, with attachments | BP-HZN-2179MDL04902309; BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | Phase Two |
| 9961 | 5/6/2010 | Email - From: David Barnett To: John Sharadin and others - Subject: Junkshot Bullhead & Cement Doc V12, with attachment | ANA-MDL-000257380 - ANA-MDL-000257392 | Phase Two |
| 9962 | 6/1/2010 | Email - From: Jim Hackett To: zz_AnardarkoAll@anadarko.com - Subject: Deepwater Horizon Response Update -- June 1, 2010 | ANA-MDL-000244145 - ANA-MDL-000244146 | Phase Two |
| 9963 | 5/14/2010 | Manual: MC252-1 Top Kill Evaluation, Revision A | BP-HZN-2179MDL00610316 - BP-HZN-2179MDL00610329 | Phase Two |
| 9964 | 5/14/2010 | Manual: MC252-1 Top Kill Evaluation, Revision C | BP-HZN-2179MDL05094145 - BP-HZN-2179MDL05094161 | Phase Two |
| 9965 | 7/1/2010 | Email - From: Wilson Arabie To: Robert Quitzau - Subject: FW: Well Cap Stack drawings, with attachments | ANA-MDL-000258759 - ANA-MDL-000258769 | Phase Two |
| 9966 | 7/9/2010 | Email - From; Robert Quitzau To: William Allen and others - Subject: DD2 intercept strategy, with attachment | ANA-MDL-000258481 - ANA-MDL-000258482 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9967 | 5/3/2010 | Email - From: Todd Durkee To: Darrell Hollek - Subject: FW: Macondo | ANA-MDL2-000123168 - ANA-MDL2-000123170 | Phase Two |
| 9968 | 5/30/2010 | Email - From: Darrell Hollek To: Robert Quitzau and others - Subject: RE: Macondo Update | ANA-MDL-000276740 - ANA-MDL-000276742 | Phase Two |
| 9969 | 6/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo Update | ANA-MDL2-000054886 - ANA-MDL2-000054889 | Phase Two |
| 9970 | 6/24/2010 | Email - From: Robert Quitzau To: Chip LaCombe and others - Subject: RE: what do you think | AE-HZN-2179MDL00091067 - AE-HZN-2179MDL00091068 | Phase Two |
| 9971 | 6/28/2010 | Email - From: Emelie Jester To: Jim Kunning and others - Subject: FW: Pre-Read for the Relief Well Review taking place tomorrow, with attachments | ANA-MDL2-000123676 - ANA-MDL2-000123727 | Phase Two |
| 9972 | 7/8/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: RE: [Sperry Drilling Services] Dynamic Kill RT PWD chart - Calculator Scripts, with attachments | ANA-MDL-000258369 - ANA-MDL-000258380 | Phase Two |
| 9973 | 7/14/2010 | Email - From: Robert Quitzau To: Ole Rygg - Subject: Weatherford 6-5/8" DRILLPIPE SPECS, with attachment | AE-HZN-2179MDL00130952 - AE-HZN-2179MDL00130953 | Phase Two |
| 9974 | 7/31/2010 | Email - From: Robert Quitzau To: Kurt Mix and others - Subject: Hydrostatic Control Step Rate Diagnostic Procedure, with attachments | AE-HZN-2179MDL00143225 - AE-HZN-2179MDL00143229 | Phase Two |
| 9975 | 8/13/2010 | Email - From: Keith Powell To: Gary Wulf and others - Subject: Data release for Anadarko | BP-HZN-2179MDL06126363 | Phase Two |
| 9976 | 4/27/2010 | Document: Application for Permit to Drill a New Well Tracking ID: EWL-APD-9556 | BP-HZN-2179MDL00445902 - BP-HZN-2179MDL00445936 | Phase Two |
| 9977 | 4/27/2010 | Document: Application for Permit to Drill a New Well Tracking ID: EWL-APD-9557 | BP-HZN-2179MDL00444039 - BP-HZN-2179MDL00444081 | Phase Two |
| 9978 | NA | Table: Events 20-Apr-10 thru 13-Aug-10 | No Bates | Phase Two |
| 9979 | 5/4/2010 | Email - From: John Shaughnessy To: Jonathan Sprague - Subject: Your Help Needed | BP-HZN-2179MDL06905244 - BP-HZN-2179MDL06905245 | Phase Two |
| 9980 | 7/21/2010 | Note: Macondo Technical Note - Depleted Pressure for Well Control Planning - Version A - DRAFT | BP-HZN-2179MDL00683558 - BP-HZN-2179MDL00683560 | Phase Two |
| 9981 | 5/16/2010 | Email - From: Doug Chester To: Robert Sanders - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, with attachments | BP-HZN-2179MDL07119059 - BP-HZN-2179MDL07119089 | Phase Two |
| 9982 | 6/21/2010 | Email - From: William Burch To: Robert Sanders - Subject: FW: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options | BP-HZN-2179MDL07474479 | Phase Two |
| 9983 | 7/11/2010 | Email - From: David Sims To: Kurt Mix and others - Subject: FW: Macondo Depletion PPFG Models, with attachments | BP-HZN-2179MDL07406241 - BP-HZN-2179MDL07406243 | Phase Two |
| 9984 | 7/1/2010 | PowerPoint: MC252#1 Relief Wells/Well Intercept and Hydraulic Kill - Execute Stage Team Organization | BP-HZN-2179MDL06394286 - BP-HZN-2179MDL06394307 | Phase Two |
| 9985 | 6/13/2010 | Email - From: Robert Sanders To: David Trocquet and others - Subject: Reply to Questions on Cement Top on MC 252 #3 well, with attachments | IMS172-035787 - IMS172-035788 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 9986 | 8/6/2012 | Document: Agreed 30(b)(6) Deposition Notice of Transocean | No Bates | Phase Two |
| 9987 | 7/19/2010 | Email - From: Dean Williams To: Jack Steen and others - Subject: RE: Drawings needed ASAP, with attachments | TRN-MDL-02470551 - TRN-MDL-02470556 | Phase Two |
| 9988 | 7/20/2010 | Email - From: Rob Turlak To: Jack Steen and others - Subject: RE: Drawings needed ASAP, with attachments | TRN-MDL-07143522 - TRN-MDL-07143524 | Phase Two |
| 9989 | 7/22/2010 | Email - From: Geoff Boughton To: Steve Hand and others - Subject: FW: Questions from Scientiests on 3 Ram Stack, with attachments | TRN-INV-01333097 - TRN-INV-01333104 | Phase Two |
| 9990 | 8/21/2010 | Email - From: Geoff Boughton To: Mike Simbulan and others - Subject: Transocean Capping Stack drawings and info- revised, with attachments | TRN-INV-01295342 - TRN-INV-01295449 | Phase Two |
| 9991 | 8/23/2010 | Email - From: Geoff Boughton To: Trent Fleece and others - Subject: Cap Stack Ram drawings, with attachment | TRN-INV-01295304 - TRN-INV-01295312 | Phase Two |
| 9992 | 8/27/2010 | Email - From: Geoff Boughton To: Farah Saidi - Subject: Capping Stack flow path, with attachment | TRN-INV-01295234 - TRN-INV-01295238 | Phase Two |
| 9993 | 10/19/2010 | Email - From: Geoff Boughton To: Mike Cargol - Subject: RE: Capping Stack Data, with attachments | TRN-INV-01264602; TRN-INV-01264604 - TRN-INV-01264607 | Phase Two |
| 9994 | 4/25/2010 | Email - From: Ian Hudson To: Larry McMahan - Subject: Summary | TRN-MDL-08059420 | Phase Two |
| 9995 | 4/28/2010 | Document: April 28 Congressional Briefings - Opening Remarks | TRN-MDL-05571619 - TRN-MDL-05571624 | Phase Two |
| 9996 | 5/2/2010 | Document: Draft for Employee Video | TRN-MDL-07734323 - TRN-MDL-07734326 | Phase Two |
| 9997 | 5/11/2010 | Document: Sen. Jeff Bingaham Holds A Hearing On The Deepwater Horizon Oil Rig Accident, Panel 2 | TRN-MDL-05755702 - TRN-MDL-05755729 | Phase Two |
| 9998 | 5/1/2010 | Chart: Development Driller 3 - Well Control Flowchart - WC012 - Kick while wireline operations | TRN-MDL-05971548 - TRN-MDL-05971550 | Phase Two |
| 9999 | 5/27/2010 | Document: Rep. Nick J. Rahall II Holds A Hearing On The Deepwater Explosion's Strategy Impact, Panel 2 | TRN-MDL-07806624 - TRN-MDL-07806678 | Phase Two |
| 10000 | 2/23/2009 | Email - From: Tanner Gansert To: Jasper Peijs and others - Subject: Macondo Worst Case Discharge | BP-HZN-2179MDL03693780 | Phase Two |
| 10001 | 6/22/2009 | Email - From: Tanner Gansert To: Tony Liao and others - Subject: | BP-HZN-2179MDL03693791 | Phase Two |
| 10002 | 7/8/2009 | Email - From: Tanner Gansert To: Earnest Bush and others - Subject: Worst Case Discharge Update | BP-HZN-2179MDL03693806 - BP-HZN-2179MDL03693807 | Phase Two |
| 10003 | 7/8/2009 | Email - From: Tanner Gansert To: Earnest Bush and others - Subject: Worst Case Discharge Update, with handwriting | BP-HZN-2179MDL03693778 - BP-HZN-2179MDL03693779 | Phase Two |
| 10004 | 3/23/2010 | Email - From: Dennis Sustala To: Anne-Renee Laplante - Subject: FW: Worst Case Discharge Discussion | BP-HZN-2179MDL01961662 - BP-HZN-2179MDL01961663 | Phase Two |
| 10005 | NA | Document: Oil Spill Response Plan | BP-HZN-2179MDL05726775 - BP-HZN-2179MDL05726777 | Phase Two |
| 10006 | NA | Document: WCD Discussion | BP-HZN-2179MDL06091948 | Phase Two |
| 10007 | 11/12/2012 | Document: MDL 2179: T. Gansert Reference Documents | No Bates | Phase Two |
| 10008 | 4/6/2009 | Letter: From: Michael Tolbert To: Scherie Douglas - Re: Control No: N-09349; Type: Initial Exploration Plan (EP) - notifying Ms. Douglas that the approval of the subject plan was granted, with attachment | IMT081-007174 - IMT081-007227 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10009 | 5/2/2010 | Email - From: James Grant To: Cindy Yeilding and others - Subject: Fwd: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1 | BP-HZN-2179MDL04387429 - BP-HZN-2179MDL04387432 | Phase Two |
| 10010 | 5/28/2010 | Email - From: Cindy Yeilding To: John Barton and others - Subject: INFO: MC252 Subsurface support | BP-HZN-2179MDL06958379 - BP-HZN-2179MDL06958382 | Phase Two |
| 10011 | 7/21/2010 | Email - From: Stewart Griffiths To: Ronald Dykhuizen and others - Subject: Re: flow variation calibration of total flow | SNL116-007282 | Phase Two |
| 10012 | 7/22/2010 | PowerPoint: Well Integrity/Shut-In Discussion | SNL019-005596 - SNL019-005610 | Phase Two |
| 10013 | 7/21/2010 | Notes: Handwritten notes by Stewart Griffith - (disc via phone) BOP Pressure Rev 2 - pdf | LAL002-001273 | Phase Two |
| 10014 | 7/22/2010 | Email - From: Steve Chu To: Anne Chavez and others - Subject: RE: PRESENTATIONS ATTACHED: WIT BP Science Call - TODAY, Thursday, July 22, 11:00am Central (12:00pm Eastern/10:00am Mountain), with attachment | DSE031-002374 - DSE031-002379 | Phase Two |
| 10015 | 7/23/2010 | Email - From: Stewart Griffiths To: Marjorie Tatro and others - Subject: BOP pressures slide, with attachment | SDX012-0002969 - SDX012-0002974 | Phase Two |
| 10016 | 7/23/2010 | Email - From: Ann Chavez To: Marjorie Tatro - Subject: FW: input for review for the 11a call tomorrow, with attachment | SNL116-002820 - SNL116-002823 | Phase Two |
| 10017 | 6/15/2010 | Photograph: Horizon BOP intervention Diagnostic Pumping 15-June | SNL085-001210 - SNL085-001224 | Phase Two |
| 10018 | 8/10/2010 | Email - From: Stewart Griffiths To: Curtt Ammerman and others - Subject: well flow rates and total discharge, with attachments | LDX005-0041461 - LDX005-0041468 | Phase Two |
| 10019 | 12/14/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel - Subject: Thank you (and copy of report) | SNL111-002446 | Phase Two |
| 10020 | 8/10/2010 | Email - From: Ronald Dykhuizen To: Stewart Griffiths - Subject: RE: well flow rates and total discharge | SNL043-007030 | Phase Two |
| 10021 | 8/10/2010 | Email - From: Stewart Griffiths To: Ronald Dykhuizen - Subject: Re: well flow rates and total discharge, with attachment | SNL043-007032 - SNL043-007035 | Phase Two |
| 10022 | 8/11/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel - Subject: Re: well flow rates and total discharge | SDX013-0010552 | Phase Two |
| 10023 | 8/11/2010 | Email - From: Ronald Dykhuizen To: Stewart Griffiths - Subject: RE: well flow rates and total discharge | SNL043-007522 - SNL043-007523 | Phase Two |
| 10024 | 9/28/2010 | Email - From: Ronald Dykhuizen To: Stewart Griffiths - Subject: summary of your model | SDX013-0002866 | Phase Two |
| 10025 | 9/28/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: FW: summary of your model | SDX011-0022154 - SDX011-0022156 | Phase Two |
| 10025 | 9/28/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: FW: summary of your model | SDX011-0022154 - SDX011-0022156 | Phase Two |
| 10026 | 11/10/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: Well flow rates - possible problem with team analysis, with attachment | SDX011-0044919 - SDX011-0044921 | Phase Two |
| 10027 | 11/11/2010 | Email - From: Arthur Ratzel To: Stewart Griffiths and others - Subject: RE: Well flow rates - possible problem with team analysis | ADX001-0015864 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10028 | 2/21/2011 | Email - From: Kathleen Hurst To: Tom Hunter and others - Subject: RE: Report on Deepwater-Horizon Oil Release (OUO Attached) | SNL086-007893 - SNL086-007894 | Phase Two |
| 10029 | 3/3/2011 | Email - From: Arthur Ratzel To: Stewart Griffiths and others - Subject: RE: Your Report and OUO issue | SNL111-002490 - SNL111-002491 | Phase Two |
| 10030 | 7/19/2010 | Email - From: Stewart Griffiths To: Arthur Ratzel and others - Subject: Re: RFI for pressure sensor data on 3-ram stack | SNL043-005258 - SNL043-005259 | Phase Two |
| 10031 | ??/??/12 | Article: "Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident," Environmental Science & Technology | No Bates | Phase Two |
| 10032 | 6/24/2010 | Email - From: Nancy Nicolary To: Anne Chavez and others - Subject: Can you add someone to the Sharepoint Site? | SDX013-0000054 | Phase Two |
| 10033 | 6/24/2010 | Email - From: Chris Moen To: Paul Nielan and others - Subject: Deepwater Horizon update | SDX013-0000055 | Phase Two |
| 10034 | 6/25/2010 | Email - From: Jill Hruby to: Stewart Griffiths - Subject: FW: Deepwater Horizon Response Team Needs | SDX013-0014413 | Phase Two |
| 10035 | 6/28/2010 | Email - From: Anne Chavez To: Nancy Nicolary and others - Subject: RE: Can you add someone to the SharePoint Site? | SDX013-0000102 | Phase Two |
| 10036 | 6/28/2010 | Email - From: Nancy Nicolary To: Stewart Griffiths - Subject: FW: Can you add someone to the SharePoint Site? | SDX013-0000103 - SDX013-0000104 | Phase Two |
| 10037 | 7/23/2010 | Email - From: Connie Vanderburg To: Stewart Griffiths and others - Subject: FW: FINALLY -- INPUT CONDITIONS FOR FLOW ANALYSIS ACTIVITIES | LDX005-0012341 - LDX005-0012343 | Phase Two |
| 10038 | 7/28/2010 | Email - From: Arthur Ratzel To: Charles Morrow and others - Subject: RE: Telecon Call in 10 minutes for Flow Analysis! | LAL016-000777 | Phase Two |
| 10039 | 3/7/2011 | Document: DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | SNL111-002661 - SNL111-002662 | Phase Two |
| 10040 | 11/14/2012 | Email - From: Scott Cernich To: Christine Commiskey - Subject: FW: MDL 2179 Phse Two Discovery -- CAM 30(b)(6) Deposition Notice, with attachment | No Bates | Phase Two |
| 10041 | 6/7/2010 | Email - From: Melvin Whitby To: Don King and others - Subject: RE: DWH Update, Monday June 7th, 2010, with attachment | CAM_CIV_0166442 - CAM_CIV_0166444 | Phase Two |
| 10042 | 6/24/2010 | Email - From: Stephen Chambers To: Vikram Chinchankar and others - Subject: RE: BP Horizon/MC252 - Autonomous Subsea Dispersant System, with attachments | CAM_CIV_0581366 - CAM_CIV_0581376 | Phase Two |
| 10043 | 6/21/2010 | Email - From: David Simpson To: John Hellums and others - Subject: RE: Galopagos Remix - Choke, with attachment | CAM_CIV_0580246 - CAM_CIV_0580250 | Phase Two |
| 10044 | 7/15/2010 | Email - From: David Simpson To: ammeman@lanl.gov and others - Subject: Re: We are Down for Repairs | CAM_CIV_0586194 - CAM_CIV_0586199 | Phase Two |
| 10045 | 7/15/2010 | Email - From: David Simpson To: John Boyle and others - Subject: Re: We are Down for Repairs | CAM_CIV_0586207 - CAM_CIV_0586212 | Phase Two |
| 10046 | 7/28/2010 | Email - From: John Hellums To: Stephen Chambers and others - Subject: RE: Question about CC40 for BP Deepwater Horizon | CAM_CIV_0586830 - CAM_CIV_0586839 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10047 | 7/15/2010 | Email - From: Glen Chiasson To: Mel Whitby and others - Subject: FW: Update Personal & Confidential, with attachment | CAM_CIV_0543771 - CAM_CIV_0543782 | Phase Two |
| 10048 | 7/10/2010 | Document: Op Control Ticket - Choke Assembly | CAM_CIV_0064122 | Phase Two |
| 10049 | 7/2/2010 | Email - From: Russell Bourgeois To: Alex Strachan - Subject: FW: Burst Disc Spool Assembly, with attachments | CAM_CIV_0553439 - CAM_CIV_0553455 | Phase Two |
| 10050 | NA | Photograph: 3" Bore Pipe x 5.5 Outside Dia | SDX009-0005259 | Phase Two |
| 10051 | 7/14/2010 | Email - From: Roland Guillotte To: Alex Strachan and others - Subject: RE: Burst Disc Assembly and CC40HP Choke assembly recently Manufactured., with attachments | CAM_CIV_0202695 - CAM_CIV_0202707 | Phase Two |
| 10052 | 7/10/2010 | Email - From: Trevor Smith To: John Hellums and others - Subject: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flowrate Limit? | CAM_CIV_0584919 - CAM_CIV_0584920 | Phase Two |
| 10053 | 7/11/2010 | Email - From: John Hellums To: Trevor Smith and others - Subject: RE: Query: DR 30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | CAM_CIV_0585116 - CAM_CIV_0585120 | Phase Two |
| 10054 | 7/11/2010 | Email - From: John Hellums To: Trevor Smith and others - Subject: RE: Query: DR 30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | CAM_CIV_0585132 - CAM_CIV_0585136 | Phase Two |
| 10055 | 7/11/2010 | Email - From: Stephen Chambers To: Tony Korah and others - Subject: FW: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit? | CAM_CIV_0585163 - CAM_CIV_0585170 | Phase Two |
| 10056 | 7/19/2010 | Email - From: Stephen Chambers To: Declan Elliott and others - Subject: RE: BP Deepwater Horizon | CAM_CIV_0586632 - CAM_CIV_0586634 | Phase Two |
| 10057 | 6/27/2010 | Email - From: Don King To: Sheldon Erikson - Subject: Re: Update | CAM_CIV_0204388 | Phase Two |
| 10058 | 5/28/2010 | Email - From: Don King To: Dan Welch - Subject: Re: | CAM_CIV_0205473 - CAM_CIV_0205475 | Phase Two |
| 10059 | 6/26/2010 | Email - From: Dean Williams To: Geoff Boughton and others - Subject: RE: 3 Ram BOP Test Pressure | CAM_CIV_0201549 - CAM_CIV_0201554 | Phase Two |
| 10060 | 7/15/2010 | Email - From: Mike Cargol To: Farah Saidi - Subject: Fwd: We are Down for Repairs | BP-HZN-2179MDL06562750 - BP-HZN-2179MDL06562753 | Phase Two |
| 10061 | 8/11/2010 | Email - From: David McWhorter To: Craig Jones and others - Subject: RE: Cameron support for OSPRAG, with attachments | CAM_CIV_0169226 - CAM_CIV_0169232 | Phase Two |
| 10062 | 6/13/2010 | PowerPoint: BOP Connection Options | No Bates | Phase Two |
| 10063 | 5/23/2012 | Email - From: Robert Sanders To: Carlyle Kalloo - Subject: FW: Cameron testing in France, with attachments | BP-HZN-2179MDL07479193 - BP-HZN-2179MDL07479195 | Phase Two |
| 10064 | 4/3/2011 | Log: Shearing Tests - Cameron Factory Beziers, France, Cameron18 3/4" TL Double 15k BOP with CDVS Shear Rams with Tandem Booster Bonnets | BP-HZN-2179MDL0747925 | Phase Two |
| 10065 | 6/21/2010 | Email - From: Les Owen To: Russell Bourgeois and others - Subject: RE: BP - 5 1/8" 10 M Flanges for Valves, with attachments | BP-HZN-2179MDL06034920 - BP-HZN-2179MDL06034923 | Phase Two |
| 10066 | 6/2/2010 | Email - From: Olsen, Asbjorn To: Geoff Boughton and others - Subject: Re: Meeting Notes | TRN-INV-01337499 - TRN-INV-01337500 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10067 | 4/29/2010 | Presentation: Cameron Junk Shot (JS) Skid | BP-HZN-2179MDL01930054 - BP-HZN-2179MDL01930066 | Phase Two |
| 10071 | 5/27/2010 | Email - From: Glenn Chiasson To: John Carne and others - Subject: FW: What happened? | CAM_CIV_0168647 - CAM_CIV_0168650 | Phase Two |
| 10072 | 5/30/2010 | Email - From: Don King To: Melvin Whitby and others - Subject: Re: Update 29May10 | CAM_CIV_0147238 - CAM_CIV_0147243 | Phase Two |
| 10073 | 6/5/2010 | Email - From: Mark Carter To: David McWhorter - Subject: Re: BP | CAM_CIV_0166554 - CAM_CIV_0166556 | Phase Two |
| 10074 | 7/15/2010 | Email - From: Stephen Chambers To: Ali Barkatally and others - Subject: RE: We are Down for Repairs, with attachment | CAM_CIV_0586096 - CAM_CIV_0586101 | Phase Two |
| 10075 | 6/1/2010 | Email - From: David Simpson To: Todd Mosley and others - Subject: RE: ENI Block 15-06, with attachment | CAM_CIV_0578584 - CAM_CIV_0578587 | Phase Two |
| 10076 | 7/29/2010 | Email - From: Werner Menz To: John Hellums and others - Subject: RE: Re: CC40 internal geometry | CAM_CIV_0578114 - CAM_CIV_0578123 | Phase Two |
| 10077 | 7/14/2010 | Email - From: Charles Morrow To: Steven Girrens and others - Subject: RE: 1808 WIT Choke Flow Rate Calc Sequence 14 July | CAM_CIV_0585970 - CAM_CIV_0585971 | Phase Two |
| 10078 | 6/1/2010 | PowerPoint: TO Update | CAM_CIV_0199798 | Phase Two |
| 10079 | NA | PowerPoint: Cameron Interaction Timeline | CAM_CIV_0012220 - CAM_CIV_0012224 | Phase Two |
| 10080 | NA | Note: Crisis Team Notes | CAM_CIV_0011969 - CAM_CIV_0012177 | Phase Two |
| 10081 | 5/30/2010 | Email - From: Don King To: Stuart Nelson - Subject: Re: BP Horizon - BOP Pressure Relief Manifold | CAM_CIV_0203442 - CAM_CIV_0203443 | Phase Two |
| 10082 | NA | Log: SD-Alpha Shearing Recommendation for Cameron Stack #2 - CDVS Shear Ram & Tandem Booster and SD-Alpha Original Stack Shearing Tests | No Bates | Phase Two |
| 10083 | 5/18/2012 | Email - From: Michael Jackson To: Timothy Pollock and others - Subject: RE: Cameron testing in France | BP-HZN-2179MDL07473530 - BP-HZN-2179MDL07473531 | Phase Two |
| 10084 | 1/26/2011 | Email - From: Michael Jackson To: Guy Ormieres and others - Subject: FW: SDA New Cameron Stack Shear Tests | No Bates | Phase Two |
| 10085 | 7/30/2010 | Manual: BOP Shear Testing Protocol | BP-HZN-2179MDL07479200 - BP-HZN-2179MDL07479212 | Phase Two |
| 10086 | 4/29/2010 | Email - From: David Driver To: Chris Matice and others - Subject: RE: Current Data for CFD Modeling | SES 00067780 - SES 00067781 | Phase Two |
| 10087 | 5/28/2010 | Email - From: Chris Matice To: Richard Simpson and others - Subject: RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, with attachment | SES 00065844; SES 00065848 | Phase Two |
| 10088 | 5/30/2010 | Email - From: Tim Lockett To: Chris Matice and others - Subject: RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement | SES 00068076 - SES 00068077 | Phase Two |
| 10089 | 5/21/2010 | Email - From: Tim Lockett To: Chris Matice and others - Subject: RE: Hydrates via CFD of BOP stack placement | SES 00066426 - SES 00066437 | Phase Two |
| 10090 | 4/30/2010 | Email - From: Kurt Mix To: Charles Holt and others - Subject: RE: ? Help please. Fw: Preliminary Compositional & Viscosity Data | SES 00067444 - SES 00067448 | Phase Two |
| 10091 | 5/3/2010 | Report: SES Report - Cases 1 & 2 - Flow Analysis Horizon BOP - 5-1-2010.ppt | SES 00066051 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10092 | 5/3/2010 | Report: SES Report - Case 3 - Flow Analysis Horizon BOP-MPFlow - 5-2-2010.ppt | SES 00066085 | Phase Two |
| 10093 | 5/3/2010 | Report: SES Report - Case 4 - Jet Thrust Impact Calculation - 5-2-2010.ppt | SES 00066083 | Phase Two |
| 10094 | 5/3/2010 | Report: SES Report - Case 6 - Preliminary Report - 5-3-2010.ppt | SES 00066293 | Phase Two |
| 10095 | 5/5/2010 | Report: SES Report - Case 6_rev1 - Full Depth with Current - 5-5-2010.ppt | SES 00067756 | Phase Two |
| 10096 | 5/3/2010 | Report: SES Report - Case 7 - Jet Thrust Impact Calculation - 5-3-2010.ppt | SES 00065886 | Phase Two |
| 10097 | 5/3/2010 | Report: SES Report - Case 8 - Full Depth - No Current - 5-3-2010.ppt | SES 00066243 | Phase Two |
| 10098 | 5/4/2010 | Report: SES Report - Case 9 - Flow from Perforations - 5-4-2010.ppt | SES 00066372 | Phase Two |
| 10099 | 5/11/2010 | Report: SES Report - Case 10 - Thrust on Drill Pipe - 5-11-2010.ppt | SES 00066291 | Phase Two |
| 10100 | 5/7/2010 | Report: SES Report - Case 11 - Jet Thrust Impact Calculation - 5-7-2010.ppt | SES 00067657 | Phase Two |
| 10101 | 5/4/2010 | Report: SES Report - Case 12 - Two Leakage Locations - 5-4-2010.ppt | SES 00068065 | Phase Two |
| 10102 | 5/6/2010 | Report: SES Report - Case 12a - Two Leakage Locations - 5-6-2010.ppt | SES 00068064 | Phase Two |
| 10103 | 5/4/2010 | Report: SES Report - ROV Models - 5-4-2010.ppt | SES 00069071 | Phase Two |
| 10104 | 5/7/2010 | Report: SES Report - Case 14 - Two Leakage Locations - 5-7-2010.ppt | SES 00068115 | Phase Two |
| 10105 | 5/17/2010 | Report: SES Report - Case 16a - Atmospheric Gas Model - 5-17-2010.ppt | SES 00068461 | Phase Two |
| 10106 | 5/20/2010 | Report: SES Report - Case 16b - Atmospheric Gas Model - 5-20-2010.ppt | SES 00065912 | Phase Two |
| 10107 | 5/24/2010 | Report: SES Report - Case 16c - Atmospheric Gas Model - 5-24-2010.ppt | SES 00066073 | Phase Two |
| 10108 | 5/10/2010 | Report: SES Report - Case 19 - Two Leakage Locations - 5-9-2010.ppt | SES 00066269 | Phase Two |
| 10109 | 5/10/2010 | Report: SES Report - Case 20 - Two Leakage Locations - 5-10-2010.ppt | SES 00066217 | Phase Two |
| 10110 | 5/11/2010 | Report: SES Report - Case 21 - Two Leakage Locations - 5-11-2010.ppt | SES 00066384 | Phase Two |
| 10111 | 5/12/2010 | Report: SES Report - Case 22 - Two Leakage Locations - 5-12-2010.ppt | SES 00068243 | Phase Two |
| 10112 | 5/13/2010 | Report: SES Report - Case 23 - Two Leakage Locations - 5-13-2010.ppt | SES 00069066 | Phase Two |
| 10113 | 5/14/2010 | Report: SES Report - Case 24 - Two Leakage Locations - 5-14-2010.ppt | SES 00068734 | Phase Two |
| 10114 | 5/15/2010 | Report: SES Report - Case 25 - Two Leakage Locations - 5-15-2010.ppt | SES 00066302 | Phase Two |
| 10115 | 5/16/2010 | Report: SES Report - Case 26 - Two Leakage Locations - 5-16-2010.ppt | SES 00067637 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10116 | 5/17/2010 | Report: SES Report - Case 27 - Two Leakage Locations - 5-17-2010.ppt | SES 00069101 | Phase Two |
| 10117 | 5/19/2010 | Report: SES Report - Case 28 - Well Head 15000 BPD - 5-18-2010.ppt | SES 00068580 | Phase Two |
| 10118 | 5/21/2010 | Report: SES Report - Case 29 - Well Head 70000 BPD - 5-21-2010.ppt | SES 00069084 | Phase Two |
| 10119 | 5/27/2010 | Report: SES Report - Case 30a - Development Driller 2 Stack Heat Transfer - 5-27-2010.ppt | SES 00067593 | Phase Two |
| 10120 | 5/28/2010 | Report: SES Report - Case 30b - Development Driller 2 Stack Heat Transfer - 5-28-2010.ppt | SES 00067591 | Phase Two |
| 10121 | 5/28/2010 | Report: SES Report - Case 30c - Development Driller 2 Stack Heat Transfer - 5-28-2010.ppt | SES 00067592 | Phase Two |
| 10122 | 4/30/2010 | Email - From: Chris Matice To: Richard Simpson and others - Subject: RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | SES 00066315 - SES 00066317 | Phase Two |
| 10123 | 4/27/2010 | Email - From: Kurt Mix To: William Burch - Subject: FW: Preliminary Compositional & Viscosity Data , with attachments | SES 00067801 - SES 00067804 | Phase Two |
| 10124 | 5/21/2010 | Email - From: Tim Lockett To: Chris Matice and others - Subject: RE: Hydrates via CFD of BOP stack placement, with attachment | SES 00066426 - SES 00066437 | Phase Two |
| 10125 | 5/1/2010 | Email - From: Chris Matice To: William Burch and others - Subject: RE: Uplift forces on DEN BOP | SES 00066374 - SES 00066377 | Phase Two |
| 10126 | 5/1/2010 | Email - From: Kurt Mix To: Charles Holt and others - Subject: Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data | SES 00068630 - SES 00068634 | Phase Two |
| 10127 | 5/8/2010 | Email - From: Donnie Carter To: Chris Matice - Subject: RE: CFD Plume modeling | SES 00066488 | Phase Two |
| 10128 | 5/1/2010 | Email - From: Richard Simpson  To: Chris Matice - Subject: 1st request for the server farm | SES 00068102 | Phase Two |
| 10129 | 5/5/2010 | Email - From: Chris Matice To: Richard Simpson and others - Subject: RE: ? Verify values in case run, with attachments | SES 00067746 - SES 00067754 | Phase Two |
| 10130 | 5/3/2010 | Email - From: Richard Simpson To: Chris Matice and others - Subject: RE: Status update, with attachments | BP-HZN-2179MDL04810937 - BP-HZN-2179MDL04810939 | Phase Two |
| 10131 | 5/5/2010 | Email - From: Richard Simpson To: Trevor Hill and others - Subject: CFD Plume Analysis well evolved, with attachments | BP-HZN-2179MDL04829998 - BP-HZN-2179MDL04830012 | Phase Two |
| 10132 | 5/7/2010 | Email - From: Samir Khanna To: Tim Lockett and others - Subject: RE: Plumes, with attachments | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805299 | Phase Two |
| 10201 | 6/16/2010 | Document: Sen. Thomas R. Carper Holds A Hearing On Oil Spill Financial Responsibility, Panel 2 | TRN-INV-00089540 - TRN-INV-00089566 | Phase Two |
| 10202 | 5/7/2010 | Email - From: Steven Newman To: Edward Muller and others - Subject: Deepwater Horizon Incident - May 6, 2010 Update | TRN-MDL-05345176 - TRN-MDL-05345177 | Phase Two |
| 10203 | 5/27/2010 | Email - From: Serge Schultz To: David Matlock - Subject: RE: Update | TRN-MDL-08053789 - TRN-MDL-08053790 | Phase Two |
| 10204 | 5/5/2010 | Email - From: Eddy Redd To: Asbjorn Olsen - Subject: RE: Well containment options | TRN-MDL-07645208 - TRN-MDL-07645209 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10205 | 5/2/2010 | Email - From: Geir Karlsen To: Bill Kirton and others - Subject: Q4000 Top Kill HAZID Worksheet and Actions May 1, 2010, with attachment | TRN-INV-02676292 - TRN-INV-02676351 | Phase Two |
| 10206 | 5/9/2010 | Email - From: Lawrence Holman To: James Bjornestad - Subject: FW: Yellow Pod Installation HAZID: Monday, may 10th, room 1072 (westlake 4) from 0800 to 1200 hrs, with attachment | TRN-MDL-07909093 - TRN-MDL-07909119 | Phase Two |
| 10207 | 5/13/2010 | Note - Subject: MC 252 Top Preventer Peer Assist | TRN-MDL-07632840 - TRN-MDL-07632842 | Phase Two |
| 10208 | NA | Document: Current status offshore | TRN-MDL-08041211 - TRN-MDL-08041214 | Phase Two |
| 10209 | 5/5/2010 | Email - From: Asbjorn Olsen To: Eddy Redd and others - Subject: presentation, with attachment | TRN-MDL-07832223 - TRN-MDL-07832253 | Phase Two |
| 10210 | 5/7/2010 | Email - From: Asbjorn Olsen To: Larry McMahan and others - Subject: presentation - few slides, with attachment | TRN-MDL-08035591 - TRN-MDL-08035596 | Phase Two |
| 10211 | 5/4/2010 | Email - From: Corporate Communications - Subject: FIRST NEWS ALERT: Transocean Assigns Core Team to Manage Deepwater Horizon Response, Investigation Efforts, with attachments | TRN-INV-02847627 - TRN-INV-02847628 | Phase Two |
| 10212 | 5/6/2010 | Document: Management of Deepwater Horizon Response Summary May 6, 2010 | TRN-MDL-07609897 - TRN-MDL-07609901 | Phase Two |
| 10213 | 5/5/2010 | Document: Management of Deepwater Horizon Response Summary May 5, 2010 | TRN-MDL-05571690 - TRN-MDL-05571692 | Phase Two |
| 10214 | 5/7/2010 | Email - From: Asbjorn Olsen To: Edward Ruth - Subject: FW: Procedure - Cofferdam and Dome, with attachment | TRN-MDL-08071964 | Phase Two |
| 10215 | 5/6/2010 | Email - From: Paul King To: DEN, OIM and others - Subject: FW: latest version of procedure (ver E), with attachments | TRN-MDL-03608353 - TRN-MDL-03608365 | Phase Two |
| 10216 | 5/6/2010 | Email - From: Asbjorn Olsen To: Steve Hand and others - Subject: Comments from ENG on procedure for DEN & cofferdam connection | TRN-MDL-07736535 | Phase Two |
| 10217 | 5/24/2010 | Email - From: Jason Fraser To: Merrick Kelley and others - Subject: RE: REQUEST: Please REVIEW and comment by 2000 hrs today, with attachment | TRN-MDL-07989500 - TRN-MDL-07989513 | Phase Two |
| 10218 | 5/25/2010 | Email - From: Edward Ruth To: Paul King and others - Subject: FW: Review Top Hat Installation procedures, with attachment | TRN-MDL-05721482 - TRN-MDL-05721499 | Phase Two |
| 10219 | 5/3/2010 | Email - From: Iain Sneddon To: John Kozicz - Subject: FW: Capping Stack Procedure - Version 6, with attachment | TRN-MDL-07222237 - TRN-MDL-07222245 | Phase Two |
| 10220 | 7/17/2010 | Email - From: Steve Hand To: Geoff Boughton and others - Subject: FW: 2200-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc, with attachment | TRN-MDL-07818050 - TRN-MDL-07818091 | Phase Two |
| 10221 | 4/28/2010 | Letter: RE: Deepwater Horizon, with attachments | TRN-MDL-00800276 - TRN-MDL-00800279 | Phase Two |
| 10222 | 5/3/2010 | Letter: Re: Deepwater Horizon | TRN-MDL-05186114 - TRN-MDL-05186115 | Phase Two |
| 10223 | 4/14/2010 | Manual: Master Register Emergency Response Manual Volume 2 of 2 - Vessel Response Plan | TRN-HCEC-00006018 - TRN-HCEC-00006211 | Phase Two |
| 10224 | 10/31/2007 | Manual: Emergency Management Procedures Manual | TRN-HCEC-00005237 - TRN-HCEC-00005287 | Phase Two |
| 10225 | 12/15/2008 | Manual: Gulf of Mexico Sector Emergency Response Manual | TRN-MDL-00027862 - TRN-MDL-00027955 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10226 | 4/19/2009 | Email - From: Bill Sannan To: Jerry Canducci - Subject: FW: Crane Training, with attachments | TRN-MDL-00348002 | Phase Two |
| 10227 | 6/1/2008 | Email - From: Mac Polhamus To: Daun Winslow and others - Subject: FW: High Level BP Presentation, with attachment | TRN-MDL-03889224 - TRN-MDL-03889225 | Phase Two |
| 10228 | 7/25/2008 | Email - From: Steve Hand To: Mandar Pathak and others - Subject: FW: Marianas, Kodiak sidetrack | TRN-MDL-06230341 - TRN-MDL-06230345 | Phase Two |
| 10229 | 5/22/2010 | Email - From: Rob Turlak To: Iain Sneddon - Subject: RE: Status Update, with attachments | TRN-MDL-02481961 - TRN-MDL-02481962 | Phase Two |
| 10230 | 6/20/2010 | Email - From: Rob Turlak To: Pharr Smith - Subject: RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here, with attachments | TRN-MDL-02486897 - TRN-MDL-02486898 | Phase Two |
| 10231 | 9/13/2004 | Diagram: Stack Flow Diagram | No Bates | Phase Two |
| 10232 | 5/5/2010 | Manual: Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Revision 1 | IMS162-006333 - IMS162-006353 | Phase Two |
| 10233 | 5/12/2010 | Manual: Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | BP-HZN-2179MDL01519459 - BP-HZN-2179MDL01519518 | Phase Two |
| 10234 | 5/3/2010 | Email: From: Eddy Redd To: Steve Hand - Subject: Fw: Plumbing error on the Horizon stack (!?) | TRN-MDL-02152088 | Phase Two |
| 10235 | 5/11/2010 | Document: Well Capping Team - Meeting Minutes 11 May 2010 - 9:00 am | TRN-MDL-05754372 - TRN-MDL-05754373 | Phase Two |
| 10236 | 5/7/2010 | Report: HAZID Report MC-252 BOP on BOP Capping Option | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | Phase Two |
| 10237 | 12/21/2010 | Email - From: Grover Badeaux To: John Boone and others - Subject: RE: Documentation of Cap-N-Stack used for Macondo | TRN-MDL-07590861 - TRN-MDL-07590863 | Phase Two |
| 10238 | 5/27/2010 | Manual: Macondo BOP on BOP Capping Procedures for MC-252 #1 | BP-HZN-2179MDL05072878 | Phase One |
| 10239 | 3/18/2008 | Email - From: Mike Wright To: Keith Mesker and others - Subject: FW: Loss of Control Events | TRN-MDL-00349076 - TRN-MDL-00349078 | Phase Two |
| 10240 | 5/31/2008 | Email - From: Jimmy Moore To: Chris Knight - Subject: RE: Using the Management System | TRN-MDL-06416911 - TRN-MDL-06416912 | Phase Two |
| 10241 | 4/6/2010 | Email - From: Steve Hand To: Mark Monroe - Subject: FW: REVIEW: Pre-read pack and Final Slide deck, with attachments | TRN-MDL-06419253 - TRN-MDL-06419254 | Phase Two |
| 10242 | 4/23/2008 | Email - From: Mandar Pathak To: Barry Braniff - Subject: FW: Rashpetco - Well Je 72-1 | TRN-MDL-04739631 - TRN-MDL-04739633 | Phase Two |
| 10243 | 3/15/2001 | Email - From: Doug Halkett To: John Wilson and others - Subject: RE: PROBABILITY OF FIRE & EXPLOSION IN MOONPOOL / RIG FLOOR | TRN-MDL-03862589 - TRN-MDL-03862590 | Phase Two |
| 10244 | 6/15/2006 | Email - From: Ian MacPhail To: Steve Hand - Subject: FW: Prospect Diverter Flowline | TRN-MDL-06165488 - TRN-MDL-06165489 | Phase Two |
| 10245 | 5/8/2005 | Email - From: Marc Cleaver To: David Mullen and others - Subject: Reducing Unplanned Operational Events, with attachment | TRN-MDL-06570746 | Phase Two |
| 10246 | ??/??/09 | Report: Transocean Performance Review - 2009 | No Bates | Phase Two |
| 10247 | NA | Presentation: Reducing Unplanned Operational Events | No Bates | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10248 | 4/26/2010 | Email - From: Dean Williams To: Jean Paul Buisine and others - Subject: RE: Subsea Issues | TRN-MDL-01274711 - TRN-MDL-01274713 | Phase Two |
| 10249 | NA | Document: 3. Operations - Source Control Challenges | HCP008-002237 | Phase Two |
| 10250 | ??/??/06 | Document: myPerformance - Marvin Miller | BP-HZN-2179MDL07504692 - BP-HZN-2179MDL07504693 | Phase Two |
| 10251 | 11/19/2006 | Email - From: Marvin Miller To: dpeacock@responsegroupinc.com - Subject: FW: Grand Isle 47C Major Milestone Schedule_20Nov06.xls, with attachment | BP-HZN-2179MDL07493246 | Phase Two |
| 10252 | 12/16/2009 | Email - From: Marvin Miller To: Joe Railey - Subject: Re: X7-003CC GoM Dwnd Pltfm GI-4 C Response (Diving, Visualisation, Well int) | BP-HZN-2179MDL07505795 | Phase Two |
| 10253 | 9/10/2006 | Email - From: Marvin Miller To: Steven Lauver and others - Subject: GI 47 C Release: Draft Decision Matrix for C-07 Revised Ver 4, with attachments | BP-HZN-2179MDL07493682 - BP-HZN-2179MDL07493684 | Phase Two |
| 10254 | 10/2/2007 | Email - From: Marvin Miller To: Michael Ruggiero - Subject: R&R Update, with attachment | BP-HZN-2179MDL07491256 - BP-HZN-2179MDL07491283 | Phase Two |
| 10255 | 2/20/2008 | Email - From: Marvin Miller To: Steven Lauver and others - Subject: RE: USCG Presentation, with attachments | BP-HZN-2179MDL07516366 - BP-HZN-2179MDL07516378 | Phase Two |
| 10256 | 12/1/2005 | Document: Investigation of Loss Well Control South Timbalier Block 135, Well No. 6 OCS 0462 | No Bates | Phase Two |
| 10257 | 9/3/2008 | Document: GoM Deepwater SPU WELLS OPERATIONS GUIDELINES - Section: Well Control Source Control Support | BP-HZN-2179MDL02006439 - BP-HZN-2179MDL02006480 | Phase Two |
| 10258 | NA | PowerPoint: Well Blowout - DS Actions | BP-HZN-2179MDL01925928 | Phase Two |
| 10259 | NA | PowerPoint: Well Blowout - Sr. WSL Actions | BP-HZN-2179MDL01925923 | Phase Two |
| 10260 | 11/8/2012 | Document: Index of Documents 30(b)(6) Deposition of Marvin Miller | No Bates | Phase Two |
| 10261 | NA | Document: "Black n Red" | BP-HZN-2179MDL07536529 - BP-HZN-2179MDL07536651 | Phase Two |
| 10262 | 6/5/2010 | Email - From: Stan Bond To: Tony Emmerson and others - Subject: RE: Top hat | BP-HZN-BLY00396685 | Phase Two |
| 10263 | NA | Document: Likelihood of Risk Event and Containment & Recovery Team - Purple & Blue Hazards | BP-HZN-2179MDL07415413 | Phase Two |
| 10264 | 9/19/2010 | Email - From: Trevor Smith To: Chase Breidenthal and others - Subject: FW: MWCS Peer Assist Meeting DRAFT Notes, with attachment | BP-HZN-2179MDL05591698 - BP-HZN-2179MDL05591716 | Phase Two |
| 10265 | 10/25/2010 | PowerPoint: Oil Spill Response Plan Framework | BP-HZN-2179MDL05218329 - BP-HZN-2179MDL05218341 | Phase Two |
| 10266 | 9/10/2010 | Email - From: Leith McDonald To: Trevor Smith and others - Subject: FW: urgent: BP OSRP Updates for Source Control/Relief Well, with attachments | BP-HZN-2179MDL07467478 - BP-HZN-2179MDL07467484 | Phase Two |
| 10267 | 9/13/2010 | Email - From: Shana Timmons To: Trevor Smith and others - Subject: Draft - Subsea Containment Section of Oil Spill Response Plan, with attachments | BP-HZN-2179MDL05353467 - BP-HZN-2179MDL05353471 | Phase Two |
| 10268 | 6/17/2010 | Email - From: Mark Nichols To: Stan Bond and others - Subject: Capping Options, with attachment | BP-HZN-2179MDL01783071 - BP-HZN-2179MDL01783093 | Phase Two |
| 10269 | NA | Notes: Updated Lessons Learned, with handwritten notes | BP-HZN-2179MDL04794354 - BP-HZN-2179MDL04794356 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10270 | 6/8/2010 | Email - From: Tom Mataway To: Kevin Devers - Subject: RE: Basis of design latch cap. | BP-HZN-2179MDL07522451 - BP-HZN-2179MDL07522452 | Phase Two |
| 10271 | 6/10/2010 | Email - From: Kevin Devers To: Stan Bond - Subject: FW: Rev O-LMRP Latch Stack-9June2010.vsd, with attachment | BP-HZN-2179MDL07528870; BP-HZN-2179MDL07528872 | Phase Two |
| 10272 | 6/9/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 6-09-10 PM | LNL075-000947 - LNL075-000950 | Phase Two |
| 10273 | 6/12/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 6-12-10.pdf, with attachment | LNL075-001073 - LNL075-001077 | Phase Two |
| 10274 | 6/13/2010 | Email - From: Trevor Smith To: Paul Anderson and others - Subject: Flex Joint Overshot activity is being stopped | BP-HZN-2179MDL07415420 | Phase Two |
| 10275 | 6/13/2010 | PowerPoint: Improved Seal Options for MC 252 | BP-HZN-2179MDL05037207 - BP-HZN-2179MDL05037210 | Phase Two |
| 10276 | 6/17/2010 | Email - From: Leon Dominick To: Trevor Smith and others - Subject: RE: BOP Connections Team - Flexjoint Schedules 6-17-10 PM | WW-MDL-00053221 - WW-MDL-00053223 | Phase Two |
| 10277 | 6/19/2010 | Email - From: Kevin Devers To: Monte Conner - Subject: Mud Boost Line Plugging - Procedure, with attachment | BP-HZN-2179MDL07518128 - BP-HZN-2179MDL07518141 | Phase Two |
| 10278 | 6/20/2010 | Email - From: Kevin Devers To: Jonathan Hsu - Subject: RE: Current Status at GE Vetco for Latch Cap | BP-HZN-2179MDL07521887 - BP-HZN-2179MDL07521891 | Phase Two |
| 10279 | 6/22/2010 | Email - From: Pierre Beynet To: Kevin Devers and others - Subject: Hydrate prevention RE: Latch Cap Assurance Plan | BP-HZN-2179MDL05072777 - BP-HZN-2179MDL05072782 | Phase Two |
| 10280 | 6/28/2010 | Email - From: Kevin Devers To: Michael Webber and others - Subject: FW: Testing Procedure for Manifold/Seal/Latch Assembly, with attachment | BP-HZN-2179MDL07527651 - BP-HZN-2179MDL07527692 | Phase Two |
| 10281 | 6/29/2010 | PowerPoint: Latch Cap | BP-HZN-2179MDL04805129 - BP-HZN-2179MDL04805143 | Phase Two |
| 10282 | 6/30/2010 | Email - From: Kevin Devers To: Monte Conner - Subject: FW: Pros / Cons of 3-ram stack vs Manifold, with attachment | BP-HZN-2179MDL07523267 - BP-HZN-2179MDL07523270 | Phase Two |
| 10283 | 7/5/2010 | Email - From: Alex Strachan To: Jack Steen and others - Subject: RE: Procedure 2200-T2-DO-PR-4444 Single Valve Manifold Installation, with attachment | BP-HZN-2179MDL07456070 - BP-HZN-2179MDL07456076 | Phase Two |
| 10284 | 7/5/2010 | Email - From: Alex Strachan To: Kevin Devers - Subject: FW: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections, with attachment | BP-HZN-2179MDL07523067 - BP-HZN-2179MDL07523082 | Phase Two |
| 10285 | 7/8/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Connections Team - Flexjoint Schedules 7-08-10 PM, with attachment | LAL096-022594; LNL075-005715 - LNL075-005716 | Phase Two |
| 10286 | 7/10/2010 | Email - From: David Sinsabaugh To: Trevor Smith and others - Subject: BOP Containment Project Schedules 7-10-10.pdf | LNL075-013493 - LNL075-013496 | Phase Two |
| 10287 | 6/1/2010 | Log: MC252 Near-Term Containment Team Contact List | BP-HZN-2179MDL06091053 | Phase Two |
| 10288 | 5/21/2010 | Email - From: Kevin Devers To: Trevor Hill and others - Subject: RE: RITT schematic, with attachments | BP-HZN-2179MDL05716355 - BP-HZN-2179MDL05716356 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10289 | 9/22/2010 | Email - From: Janet Weiss To: Daniella Sargo and others - Subject: RE: Slide pack on Containment only for Kevin Devers, with attachment | BP-HZN-2179MDL07415423 - BP-HZN-2179MDL07415436 | Phase Two |
| 10290 | 5/2/2010 | Email - From: Howard Cook To: David Brookes and others - Subject: RE: Cofferdam feasability | BP-HZN-2179MDL05870531 - BP-HZN-2179MDL05870534 | Phase Two |
| 10291 | 5/10/2010 | Email - From: Shawn Bartlett To: Kevin Devers and others - Subject: Procedure - Riser Insertaon Tube Tool - DRAFT ONLY, with attachment | BP-HZN-2179MDL07518264 - BP-HZN-2179MDL07518274 | Phase Two |
| 10292 | 5/20/2010 | Email - From: Steve Carmichael To: Doug Blalock and others - Subject: MC 252 field orders, with attachment | BP-HZN-2179MDL01625211 - BP-HZN-2179MDL01625212 | Phase Two |
| 10293 | 5/8/2010 | PowerPoint: MC 252 - Coffer Dam Hydrate Formation | BP-HZN-2179MDL00632920 - BP-HZN-2179MDL00632927 | Phase Two |
| 10294 | 5/11/2010 | Email - From: Discovery Enterprise To: Doug Blalock and others - Subject: IN coming procedures, with attachment | BP-HZN-2179MDL04853769; BP-HZN-2179MDL04853775 - BP-HZN-2179MDL04853777 | Phase Two |
| 10295 | 5/10/2010 | Email - From: Kevin Devers To: Michael Webber - Subject: FW: Top Hat Procedures, with attachment | BP-HZN-2179MDL07522429 - BP-HZN-2179MDL07522436 | Phase Two |
| 10296 | 5/20/2010 | Email - From: Gordon Birrell To: MC252_Email_Retention | BP-HZN-2179MDL04909690 - BP-HZN-2179MDL04909691 | Phase Two |
| 10297 | 5/21/2010 | Email - From: David Crowther To: Fergus MacLeod and others - Subject: RE: Communication to London Stock exchange of flow through RITT | BP-HZN-2179MDL04858094 - BP-HZN-2179MDL04858097 | Phase Two |
| 10298 | 5/22/2010 | Email - From: Alistair Johnston To: Mike Cargol and others - Subject: RE: Update on Top Priority Items to be Ready for Top Kill Failure, with attachment | BP-HZN-2179MDL07520693 - BP-HZN-2179MDL07520695 | Phase Two |
| 10299 | 5/11/2010 | Email - From: Theresa Elizondo To: Farid Hadaegh and others - Subject: FW: Revised Hot tap results- addition of relief system, with attachments | BP-HZN-2179MDL04825025 - BP-HZN-2179MDL04825032 | Phase Two |
| 10300 | 11/6/2010 | Manual: Industrial Operating Procedures for Hydrate Control | BP-HZN-2179MDL05073287 - BP-HZN-2179MDL05073304 | Phase Two |
| 10301 | 6/30/2009 | Manual: BP Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC 019244 - BP-HZN-CEC 019246; BP-HZN-CEC 019421 - BP-HZN-CEC 0192423; BP-HZN-CEC 019767 | Phase Two |
| 10302 | 3/30/2010 | Email - From: Dennis Johnson To: George Gray and others - Subject: FW: May 2010 C&CM Training Week(for current IMT Memebers | BP-HZN-2179MDL03324467 - BP-HZN-2179MDL03324469 | Phase Two |
| 10303 | 10/24/2008 | Document: Title 30: Mineral Resources, Part 254--Oil-Spill Response Requirements for Facilities Located Seward of the Coast Line | IMS308-002026 - IMS308-002044 | Phase Two |
| 10304 | 4/15/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Notes from Port Arthur Spill Presentation | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | Phase Two |
| 10305 | 6/30/2009 | Manual: Appendix D - Contractual Agreements of the Regional Oil Spill Response Plan - Gulf of Mexico | BP-HZN-CEC 019669 - BP-HZN-CEC 019704 | Phase Two |
| 10306 | 3/24/2010 | Email - From: Dennis Johnson To: Patrick O'Bryan and others - Subject: GoM April BST/IMT Roster Rotation | BP-HZN-2179MDL00293547 | Phase Two |
| 10307 | 7/22/2010 | Email - From: David Fritz To: James Grant and others - Subject: RE: In-situ Burn Oil Volumes Calculations | BP-HZN-2179MDL01761484 - BP-HZN-2179MDL01761485 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10308 | 1/31/2011 | Email - From: Earnest Bush To: Dennis Johnson - Subject: Recommended Revisions to OSRP from BOEMRE Meeting | BP-HZN-2179MDL07532828 - BP-HZN-2179MDL07532829 | Phase Two |
| 10309 | 9/10/2010 | Email - From: Dennis Johnson To: Earnest Bush and others - Subject: RE: BP OSRP Updates for Source Control/Relief Well | BP-HZN-2179MDL07531554 - BP-HZN-2179MDL07531559 | Phase Two |
| 10310 | ??/??/10 | PowerPoint: Gulf of Mexico Regional Oil Spill Response Plan Update (2010) | BP-HZN-2179MDL05312561 - BP-HZN-2179MDL05312585 | Phase Two |
| 10311 | 6/2/2010 | Document: Flow Analysis Activities for the MC252 Well - Nodal Analysis Team Summary | LDX007-0000990 - LDX007-0001006 | Phase Two |
| 10312 | 8/2/2010 | Document: Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group | LNL036-007350 - LNL036-007353 | Phase Two |
| 10313 | 6/23/2010 | Email - From: Grant Bromhal To: Shahab Mohaghegh and others - subject: new data | ETL078-005091 | Phase Two |
| 10314 | ??/??/11 | Document: Excerpts from Chief Counsel's Report - Chapter 4.1 - Flow Path | No Bates | Phase Two |
| 10315 | 7/11/2011 | Email - From: Rajesh Pawar To: Bruce Letellier and others - Subject: FW: Nodal Team: PNAS Manuscript Submitted, with attachment | LAL037-009303 - LAL037-009322 | Phase Two |
| 10316 | 8/1/2011 | Email - From: pnas@nas.edu To: George Guthrie - subject: PNAS MS# 2011-11099 Decision Notification, with attachment | ETL080-004037 - ETL080-004047 | Phase Two |
| 10317 | 6/30/2010 | Email - From: Grant Bromhal To: George Guthrie - Subject: coming to consensus, with attachment | ETL080-001026 | Phase Two |
| 10318 | 6/1/2010 | Email - From: Curt Oldenburg To: BMFreifeld@lbl.gov and others - Subject: photo of crimped riser | LBN003-001959 | Phase Two |
| 10319 | 6/2/2010 | Email - From: Stefan Finsterle To: Curt Oldenburg and others - Subject: Re: photo of crimped riser | LBN003-267163 | Phase Two |
| 10320 | 1/7/2011 | Email - From: Todd Weisgraber To: George Guthrie - Subject: Re: Nodal: Draft E-mail | ETL080-008574 | Phase Two |
| 10321 | 1/6/2011 | Email - From: Rajesh Pawar To: George Guthrie and others - Subject: Re: Nodal Team: Assessment | LBN003-270119 - LBN003-270120 | Phase Two |
| 10322 | 1/6/2011 | Email - From: George Guthrie To: Curt Oldenburg - Subject: Re: Nodal Team: Assessment | LBN003-270122 - LBN003-270123 | Phase Two |
| 10323 | 1/11/2011 | Email - From: Marcia McNutt To: George Guthrie and others - Subject: Re: Noda Team Assessment of New BOP Observations | IMV435-017041 - IMV435-017042 | Phase Two |
| 10324 | 7/31/2010 | Email - From: George Guthrie To: Paul Hsieh and others - Subject: Re: Flow Rate Estimate | LBN003-269986 | Phase Two |
| 10325 | 7/21/2012 | PowerPoint: Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft | No Bates | Phase Two |
| 10326 | 7/6/2010 | Report: Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well | ETL093-000592 - ETL093-000825 | Phase Two |
| 10327 | 7/2/2010 | Report: Report on Estimation of Oil Flow Rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well | ETL093-000116 - ETL093-000366 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10328 | 5/4/2010 | Email - From: George Guthrie To: Anthony Cugini and others - Subject: Update on GOM ideas | ETL080-009831 | Phase Two |
| 10329 | 5/19/2010 | Email - From: George Guthrie To: Steven Aoki - Subject: Re: Summary of NIC Call | FML003-024434 - FML003-024435 | Phase Two |
| 10330 | 6/16/2010 | Email - From: Grant Bromhal To: George Guthrie - Subject: Fwd: Re: GOM well geometry questions, with attachments | ETL080-002879 - ETL080-002882 | Phase Two |
| 10331 | 5/26/2010 | Email - From: Curt Oldenburg To: George Guthrie and others - Subject: LBNL input, with attachment | ETL080-003525 - ETL080-003533 | Phase Two |
| 10332 | 6/1/2010 | Report: Current Fluid Property Models for Gulf Oil Spill | LBN001-000024 - LBN001-000026 | Phase Two |
| 10333 | 5/7/2010 | Email - From: Samir Khanna To: Tim Lockett and others - Subject: RE: Plumes | BP-HZN-2179MDL04805290 - BP-HZN-2179MDL04805297 | Phase Two |
| 10334 | 5/17/2010 | Email - From: David Brookes To: Douglas Wood - Subject: FW: BP flow observations, with attachments | BP-HZN-2179MDL06970575 - BP-HZN-2179MDL06970588 | Phase Two |
| 10335 | NA | Document: Proposal for work on flowrate estimation | BP-HZN-2179MDL04865116 - BP-HZN-2179MDL04865117 | Phase Two |
| 10336 | 5/25/2010 | Email - From: Dirk Smit To: Pramod Singh and others - Subject: RE: Info / request: fluid flow | BP-HZN-2179MDL05779002 - BP-HZN-2179MDL05779004 | Phase Two |
| 10337 | 6/4/2010 | Email - From: Douglas Wood To: Max Easley and others - Subject: Change In Plume Volume (End of Riser vs Top of BOP) | BP-HZN-2179MDL01831936 - BP-HZN-2179MDL01831937 | Phase Two |
| 10338 | NA | Document: BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | Phase Two |
| 10339 | 7/19/2010 | Email - From: Curtt Ammerman To: Tom Hunter - Subject: Technical vs. Legal | SNL095-006495 | Phase Two |
| 10340 | 5/18/2010 | Email - From: Chris Cecil To: Kate Baker and others - Subject: Notes from discussions with US Natl Labs teams, with attachment | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951923 | Phase Two |
| 10341 | NA | Notes: Handwritten notes | BP-HZN-2179MDL07239678 - BP-HZN-2179MDL07239691 | Phase Two |
| 10342 | NA | Document: Points of Discussion | BP-HZN-2179MDL07545942 | Phase Two |
| 10343 | 10/30/2010 | Report: Version 3, 30 Oct 2010 - Gulf of Mexico Research Initiative Advisory Council, Draft Charter | BP-HZN-2179MDL06261019 - BP-HZN-2179MDL06261023 | Phase Two |
| 10344 | 6/13/2010 | Email - From: Pat Thiel To: Ellen Williams - Subject: Re: update | BP-HZN-2179MDL05864508 - BP-HZN-2179MDL05864509 | Phase Two |
| 10345 | 11/8/2010 | Email - From: Ellen Williams To: David Eyton and others - Subject: A more positive perspective than usual | BP-HZN-2179MDL05344929 - BP-HZN-2179MDL05344930 | Phase Two |
| 10346 | 7/22/2010 | Email - From: Trevor Hill To: Andy Leonard and others - Subject: RE: Flow rate periods, with attachments | BP-HZN-2179MDL04852903 - BP-HZN-2179MDL04852904 | Phase Two |
| 10347 | 11/15/2012 | Document: Guilty Plea Agreement in United States of America v BP Exploration & Production, Inc. | No Bates | Phase Two |
| 10348 | 5/25/2010 | Email - From: Andy Leonard To: Ellen Williams - Subject: RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment | BP-HZN-2179MDL04940445 - BP-HZN-2179MDL04940448 | Phase Two |
| 10349 | 9/5/2010 | Email - From: John Simmons To: Ellen Williams and others - Subject: Re: ON BP GoM Outreach materials | BP-HZN-2179MDL07543401 - BP-HZN-2179MDL07543404 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10350 | 5/28/2010 | Email - From: Shiva McMahon To: Max Easley and others - Subject: FW: Urgent:  Coastguard Plume Measurement Effort | BP-HZN-2179MDL04891633 - BP-HZN-2179MDL04891635 | Phase Two |
| 10351 | 6/8/2010 | Email - From: Ellen Williams To: John Pierce and others - Subject: Fw: back up plans for spill | BP-HZN-2179MDL04808325 - BP-HZN-2179MDL04808332 | Phase Two |
| 10352 | 6/6/2010 | Email - From: Richard Feil To: Ellen Williams and others - Subject: RE: Gulf Coast Institutes meeting and recommendations | BP-HZN-2179MDL04827540 - BP-HZN-2179MDL04827543 | Phase Two |
| 10353 | 8/10/2010 | Email - From: Ellen Williams To: Stephen Shaw and others - Subject: RE: GoM technical outreach programme | BP-HZN-2179MDL05314983 - BP-HZN-2179MDL05314987 | Phase Two |
| 10354 | 12/5/2010 | Email - From: Ellen Williams To: David Eyton - Subject: FW: GoM Science stories | BP-HZN-2179MDL05621501 - BP-HZN-2179MDL05621502 | Phase Two |
| 10355 | 5/15/2010 | Email - From: Ellen Williams To: Andy Woods - Subject: FW: Gulf Oil Leak Estimate Request from APS Division of Fluid Dynamics Chair | BP-HZN-2179MDL04865757 - BP-HZN-2179MDL04865759 | Phase Two |
| 10356 | 5/25/2010 | Email - From: Ellen Williams To: Andy Leonard and others - Subject: RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment | BP-HZN-2179MDL07549864 - BP-HZN-2179MDL07549865 | Phase Two |
| 10357 | 4/29/2010 | Email - From: Donald Campbell-Brown To: Mark Nichols - Subject: RESP: MC252 Flow Rate | BP-HZN-2179MDL07410584 | Phase Two |
| 10358 | 5/24/2010 | Letter: Re: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., with attachments | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Phase Two |
| 10359 | 5/19/2010 | Email - From: Peter Carragher To: Doug Suttles and others - Subject: FW: oil plume photo from bpi labs | BP-HZN-2179MDL04828272 - BP-HZN-2179MDL04828275 | Phase Two |
| 10360 | 11/26/2012 | Log: Log detailing Event Status, BOPE Operation and Observations (214 pages) | BP-HZN-2179MDL01611601 | Phase Two |
| 10361 | 5/6/2010 | Report: Deepwater Horizon BOP Historical Timeline & Current Status | BP-HZN-2179MDL02022226 - BP-HZN-2179MDL02022238 | Phase Two |
| 10362 | 08/??/09 | Article: "Virtually Prepared," Frontiers Magazine | No Bates | Phase Two |
| 10363 | NA | PowerPoint: SIMOPS Execution Operating an ROV Command Center | No Bates | Phase Two |
| 10364 | NA | PowerPoint: ROV Operations - Tools and Resources | No Bates | Phase Two |
| 10365 | 5/3/2010 | Email - From: Terry Rooney To: Joyce Miley and others - Subject: RE: Source Area Sampling, with attachment | BP-HZN-2179MDL01095184 - BP-HZN-2179MDL01095245 | Phase Two |
| 10366 | NA | Log: Annotated Index for Notebook - Temperature Measurements or Attempted Measurements | No Bates | Phase Two |
| 10367 | 4/28/2010 | Email - From: Leith McDonald To: Roberta Wilson and others - Subject: MC 252 - Riser Temperture Profile across the kink, with attachment | BP-HZN-2179MDL05834472 - BP-HZN-2179MDL05834473 | Phase Two |
| 10368 | 4/30/2010 | Email - From: Leith McDonald To: Trevor Hill and others - Subject: FW: Temperature Profile of MC 252 Riser, with attachment | BP-HZN-2179MDL05810708 - BP-HZN-2179MDL05810710 | Phase Two |
| 10369 | 4/30/2010 | Email - From: Trevor Hill To: Leith McDonald and others - Subject: RE: Temperature Profile of MC 252 Riser | BP-HZN-2179MDL04870863 - BP-HZN-2179MDL04870865 | Phase Two |
| 10370 | 4/30/2010 | Email - From: Norm McMullen To: Farah Saidi - Subject: Fw: MC 252 - Riser Temperture Profile across the kink, with attachment | BP-HZN-2179MDL06544363 - BP-HZN-2179MDL06544366 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10371 | 5/3/2010 | Email - From: Leith McDonald To: Mike Mason and others - Subject: FW:, with attachment | BP-HZN-2179MDL05808507 - BP-HZN-2179MDL05808509 | Phase Two |
| 10372 | 5/4/2010 | Email - From: Leith McDonald To: Trevor Hill and others - Subject: FW: Riser temperatures, with attachment | BP-HZN-2179MDL06302718 - BP-HZN-2179MDL06302720 | Phase Two |
| 10373 | 5/15/2010 | Email - From: Leith McDonald To: Michael Byrd and others - Subject: Fact Sheet, with attachment | BP-HZN-2179MDL05904587 - BP-HZN-2179MDL05904590 | Phase Two |
| 10374 | 6/2/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design | BP-HZN-2179MDL04882240 - BP-HZN-2179MDL04882241 | Phase Two |
| 10375 | 6/8/2010 | Email - From: Stan Bond To: Kate Baker and others - Subject: RE: Temperature at TH4 | BP-HZN-2179MDL04827258 | Phase Two |
| 10376 | 5/8/2010 | Email - From: Trent Fleece To: Dan Stoltz and others - Subject: FW: BOP Temp | BP-HZN-2179MDL07017108 | Phase Two |
| 10377 | 6/21/2010 | Email - From: Natalie Johnson To: Vikrant Shah and others - Subject: 06202010 0000 Operations Action Plan, with attachment | BP-HZN-2179MDL01408864 - BP-HZN-2179MDL01408866 | Phase Two |
| 10378 | NA | Document: Catalog ads for the Ultra-High-Accuracy and Resolution Handheld Thermistor Thermometer and the Omega 400 Series thermistor probes | BP-HZN-2179MDL07014854 - BP-HZN-2179MDL07014856 | Phase Two |
| 10379 | 6/4/2010 | Email - From: Peter Carragher To: Andy Leonard and others - Subject: RE: HORIZON oil and gas temp | BP-HZN-2179MDL06626999 - BP-HZN-2179MDL06627001 | Phase Two |
| 10380 | 6/10/2010 | Email - From: Mike Fowler To: DEN-ROV and others - Subject: Temperature probe of Top Hat plume, with attachment | BP-HZN-2179MDL05038689 - BP-HZN-2179MDL05038690 | Phase Two |
| 10381 | 6/10/2010 | Email - From: Mike Fowler To: DEN-ROV and others - Subject: Temperature probe of Top Hat plume | BP-HZN-2179MDL05060462 | Phase Two |
| 10382 | 6/10/2010 | Email - From: Matthew Maharaj To: Michael Leary and others - Subject: RE: DW Horizon IMT Ops Update #112 | BP-HZN-2179MDL04803835 | Phase Two |
| 10383 | 6/19/2010 | Email - From: Beau Breaux To: Michael Ward and others - Subject: FW: 19 JUNE 2010 Choke Line Temperature Logs, with attachment | BP-HZN-2179MDL07016225 - BP-HZN-2179MDL07016482 | Phase Two |
| 10384 | 7/2/2010 | Email - From: Gordon Birrell To: Trevor Hill and others - Subject: RE: Temperature measurement | BP-HZN-2179MDL04937976 | Phase Two |
| 10385 | 7/12/2010 | Email - From: Paul Anderson To: Marcus Rose and others - Subject: RE: Temp Readings | BP-HZN-2179MDL07016139 | Phase Two |
| 10386 | 7/13/2010 | Email - From: Jeff Foster To: Beau Breaux - Subject: FW: Temperature reading on 07-12-2010 | BP-HZN-2179MDL07016093 | Phase Two |
| 10387 | 7/12/2010 | Email - From: Michael Webber To: Richard Lynch and others - Subject: BOP Connections Update July 12 0530, with attachments | BP-HZN-2179MDL05753566 | Phase Two |
| 10388 | 7/12/2010 | Email - From: W. Leith McDonald To: Trevor Hill - Subject: Plume Temperature Reading | BP-HZN-2179MDL05692568 | Phase Two |
| 10389 | 6/2/2010 | Email - From: Tim Lockett To: Trevor Hill and others - Subject: RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design | BP-HZN-2179MDL04882240 - BP-HZN-2179MDL04882241 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10390 | 5/3/2010 | Email - From: Vern Buzarde To: John Hughes and others - Subject: FW: Boost Line Plug Procedure, with attachment | BP-HZN-2179MDL05727866 - BP-HZN-2179MDL05727877 | Phase Two |
| 10391 | 5/9/2010 | Email - From: Luis Gutierrez To: John Hughes and others - Subject: Boost Line Internal Plug Installation and Pressure - Overview Schematic (UPDATE B), with attachment | BP-HZN-2179MDL05067599 - BP-HZN-2179MDL05067600 | Phase Two |
| 10392 | 6/3/2010 | Email - From: John Hughes To: Brittany Benko and others - Subject: RE: need unaltered original 20100514224719234@H14_Ch1-H264h-FULL Response | BP-HZN-2179MDL05828460 - BP-HZN-2179MDL05828467 | Phase Two |
| 10393 | 4/24/2010 | Email - From: Gordon Birrell To: Paul Tooms and others - Subject: Fw: Mil 42 photos #2 | BP-HZN-2179MDL04935170 - BP-HZN-2179MDL04935171 | Phase Two |
| 10394 | NA | Document: Stipulated Facts Concerning Source Control Events | No Bates | Phase Two |
| 10395 | 5/8/2010 | Email - From: Ricardo Tapia To: Victor Aguiluz and others - Subject: *UAC Approval Requested* BOP Data Acquisition Phase 1, Rev 0, with attachment | HCG289-018416 - HCG289-018430 | Phase Two |
| 10396 | 4/20/2010 | Document: Work Release Against Master Service Contract | BP-HZN-2179MDL05844334 - BP-HZN-2179MDL05844337 | Phase Two |
| 10397 | 4/26/2010 | Manuel: SPU GoM Drilling, Completions and Interventions - Deepwater Horizon Forward Plan BOP Stack Intervention Procedures Revision 0 | PCG008-000056 - PCG008-000066 | Phase Two |
| 10398 | 4/24/2010 | Email - From: Tony Emmerson To: Murry Sepulvado and others - Subject: ROV Communications & Personnel Disposition for Executing Close BOP VBR Procedure, with attachment | BP-HZN-2179MDL05757932 - BP-HZN-2179MDL05757936 | Phase Two |
| 10399 | 4/25/2010 | Email - From: John Hughes To: Alistair Murdoch - Subject: FW: Oceaneering Flow meters | BP-HZN-2179MDL05749449 - BP-HZN-2179MDL05749450 | Phase Two |
| 10400 | 5/7/2010 | Report: Deepwater Horizon BOP Historical Timeline & Current Status | CAM_CIV_0102190 - CAM_CIV_0102202 | Phase Two |
| 10401 | 6/9/2010 | Report: Deepwater Horizon BOP Historical Timeline & Current Status | BP-HZN-2179MDL05424340 - BP-HZN-2179MDL05424352 | Phase Two |
| 10402 | 11/28/2012 | Chart: MC252 Shut-in Test - Wellhead Temperature - 36" Conductor Temp (F) commencing 7-20-2010 | BP-HZN-2179MDL07019913 | Phase Two |
| 10403 | 4/30/2010 | Email - From: Richard Morrison To: Gordon Birrell and others - Subject: RE: Erosion estimates and flow rates at the BOP hole | BP-HZN-2179MDL06294388 - BP-HZN-2179MDL06294389 | Phase Two |
| 10404 | 5/10/2010 | Email - From: Graham Openshaw To: Gordon Birrell - Subject: RE: A thought... | BP-HZN-2179MDL04896270 | Phase Two |
| 10405 | 1/27/2012 | Document: Agreed 30(b)(6) Deposition Notice of Stress Engineering Services (with 30(b)(2) Document Requests) | No Bates | Phase Two |
| 10406 | NA | Spreadsheet: Deepwater Horizon Projects - List of projects Stress Engineering worked on for BP in Response to the Macondo blowout | No Bates | Phase Two |
| 10407 | 5/6/2010 | Document: Drawing - Riser Config. for Conduit to Enterprise, Project 1101169 | SES 00004305 | Phase Two |
| 10408 | 5/6/2010 | Email - From: Matt Stahl To: Al Davis and others - Subject: RE: Riser Assessment for the Enterprise Rig, with attachment | SES 00004298 - SES 00004304 | Phase Two |
| 10409 | 5/7/2010 | PowerPoint: Discoverer Enterprise riser Hangoff | SES 00004167 | Phase Two |
| 10410 | 5/5/2010 | Email - From: Matt Stahl To: Al Davis and and others - Subject: RE: Riser Assessment for the Enterprise Rig | SES 00004274 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10411 | 5/5/2010 | Email - From: Al Davis To: Matt Stahl and others - Subject: RE: Riser Assessment for the Enterprise Rig | SES 00004177 - SES 00004178 | Phase Two |
| 10412 | 5/8/2010 | PowerPoint: Enterprise Riser Hangoff | No Bates | Phase Two |
| 10413 | 8/2/2012 | Document: Video Deposition Notice Pursuant to the Federal Rules of Civil Procedure (With 30(b)(2) Document Requests) | No Bates | Phase Two |
| 10414 | 5/14/2010 | Email - From: Stephanie Heard To: Kelly McAughan and others - Subject: RE: CCE Test | DW 0007156 - DW 0007157 | Phase Two |
| 10415 | 5/20/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: RE: Quote for Rush CCE Testing, with attachment | DW 0007170 - DW 0007173 | Phase Two |
| 10416 | 5/20/2010 | Email - From: Edmond Shtepani To: Yun Wang - Subject: RE: Quote for Rush CCE Testing | DW 0007178 - DW 0007180 | Phase Two |
| 10417 | 5/27/2010 | Email - From: Kelly McAughan To: Stephanie Heard and others - Subject: CCE at 100F | DW 0007206 - DW 0007208 | Phase Two |
| 10418 | 6/2/2010 | Email - From: Edmond Shtepani To: Kelly McAughan and others - Subject: RE: Lab Results, with attachment | DW 0007218 - DW 0007219 | Phase Two |
| 10419 | 6/8/2010 | Email - From: Edmond Shtepani To: Yun Wang - Subject: CCE at 243 F, with attachment | DW 0007230 - DW 0007231 | Phase Two |
| 10420 | 6/10/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: RE: Concerns or Questions, with attachment | DW 0007235 - DW 0007237 | Phase Two |
| 10421 | 6/1/2010 | Email - From: Kelly McAughan To: Edmond Shtepani and others - Subject: Viscosity | DW 0007214 | Phase Two |
| 10422 | 6/11/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: CCE and Viscosity Data, with attachment | DW 0007085 - DW 0007086 | Phase Two |
| 10423 | 6/15/2010 | Email - From: Edmond Shtepani To: Yun Wang and others - Subject: RE: CCE and Viscosity Data, with attachment | DW 0007272 - DW 0007274 | Phase Two |
| 10424 | 5/24/2010 | Email - From: Kelly McAughan To: Edmond Shtepani and others - Subject: RE: Quote for Rush CCE Testing | DW 0007182 - DW 0007183 | Phase Two |
| 10425 | 6/14/2011 | Contract: Bridging Agreement HOU-WL4-0131 | BP-HZN-2179MDL05847901 - BP-HZN-2179MDL05847936 | Phase Two |
| 10426 | 5/12/2010 | Email - From: Yun Wang To: Edmond Shtepani and others - Subject: Re: Urgent Phone Call | DW 0007140 | Phase Two |
| 10427 | 7/30/2010 | Email - From: Stephanie Heard To: Kelly McAughan and others - Subject: RE: MC 252 Samples | DW 0007310 - DW 0007313 | Phase Two |
| 10428 | 6/14/2011 | Contract: Work Release No. HOU-WLA-0131-001 Under Bridging Agreement HOU-WLA-0131 | BP-HZN-2179MDL05847941 - BP-HZN-2179MDL05847943 | Phase Two |
| 10429 | 11/17/2011 | Contract: Work Release No. HOU-WL4-0131-002 Under Bridging Agreement HOU-WL4-0131 | BP-HZN-2179MDL05847937 - BP-HZN-2179MDL05847940 | Phase Two |
| 10430 | 5/29/2010 | Report: Report of Analysis, Sample ID: 2010-NOLA-003366-006 | BP-HZN-2179MDL05189516 - BP-HZN-2179MDL05189517 | Phase Two |
| 10431 | 8/13/2010 | Email - From: Lorelei Roussel To: Matthew Wahden and others - Subject: MC-252 FROM ENTERPRISE, with attachment | DW 0000273 - DW 0000301 | Phase Two |
| 10432 | 6/11/2010 | Email - From: Charles Holt To: Jayne Gates - Subject: FW: Cargo Inspectors for DEN/MASS Offtake, with attachment | BP-HZN-2179MDL05068714 - BP-HZN-2179MDL05068718 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10433 | 6/5/2005 | Log: Process Control and Contact Log | DW 0000976 - DW 0001120 | Phase Two |
| 10434 | 11/17/2011 | Email - From: Steve McArthur To: Mike Green and others - Subject: FW: Sample Testing Court Order 11/17/2011 | DW 0010832 - DW 0010837 | Phase Two |
| 10435 | 5/19/2011 | Email - From: Steve McArthur To: Bill Cherepon and others - Subject: Re: Chain of Custody 05/19/2011 | DW 0009103 - DW 0009104 | Phase Two |
| 10436 | 5/20/2011 | Email - From: Steve McArthur To: Shaun Gilday - Subject: BP MC252 Samples by Job Reports Updated 05/20/2011, with attachment | DW 0009052 - DW 0009098 | Phase Two |
| 10437 | 11/29/2010 | Letter: Re: Deepwater Horizon Document Preservation Notice | DW 0008938 | Phase Two |
| 10438 | 5/16/2010 | Report: Well Testing Services Report, Report Number: MC 252 | STC-MDL-0000908 - STC-MDL-0001056 | Phase Two |
| 10439 | 6/15/2010 | Report: Well Testing Services Report, Report Number: OSC-G 32306 #2 - Q4K | STC-MDL-00011154 - STC-MDL-00011619 | Phase Two |
| 10440 | 4/28/2010 | Email - From: Mahendra Kunju to: Paul Entwistle and others - Subject: FW: Signed WTF Contact Amendment; FW: contract expiration, with attachments | STC-MDL-0026299 - STC-MDL-0026323 | Phase Two |
| 10441 | 5/19/2010 | Email - From: Wayne Potter To: Robert Bodek and others - Subject: macondo1 (Munhausen).doc, with attachment | BP-HZN-2179MDL05831477 - BP-HZN-2179MDL05831479 | Phase Two |
| 10442 | 6/2/2010 | Email - From: Greg Getz To: Michael Duplantis and others - Subject: RE: 2 x Specialists Evergreen - NGC, with attachments | STC-MDL-0006132 - STC-MDL-0006153 | Phase Two |
| 10443 | 6/15/2010 | Report: Well Testing Services Report, Report Number: OCS-G 32306 #2 - Q4K | STC-MDL-0049986 - STC-MDL-0050447 | Phase Two |
| 10444 | 5/15/2010 | Report: Well Testing Services Report, Report Number: OCS-G 32306 #2 - ENT | STC-MDL-0050448 - STC-MDL-0051046 | Phase Two |
| 10445 | 9/22/2010 | Email - From: Neal McCaslin To: Steve Carmichael - Subject: Q4000 CMF File, with attachments | BP-HZN-2179MDL07557624 - BP-HZN-2179MDL07557625 | Phase Two |
| 10446 | 7/19/2010 | Email - From: Bud DeCoste To: Andrew Gould and others - Subject: NGC Update - July 19, 2010, with attachments | STC-MDL-0030837 - STC-MDL-0030841 | Phase Two |
| 10447 | 5/6/2010 | Email - From: Grace Cooling To: Theresa Elizondo and others - Subject: RE: PSH settings, with attachments | STC-MDL-0026437 - STC-MDL-0026439 | Phase Two |
| 10448 | 6/11/2010 | Email - From: Mahendra Kunju To: Joanna Mondelli - Subject: FW: Vx meter info | STC-MDL-0040528 - STC-MDL-0040533 | Phase Two |
| 10449 | 6/25/2010 | Email - From: Caleb de Oliveira Silva to: Sylvain Rongier and others - Subject: RE: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil using Ever Green | STC-MDL-0038074 - STC-MDL-0038076 | Phase Two |
| 10450 | NA | Email - From: Trevor Hill To: Steve Carmichael and others - Subject: RE: Correction: Collection rates, with attachment | BP-HZN-2179MDL07247107 - BP-HZN-2179MDL07247110 | Phase Two |
| 10451 | 7/25/2010 | Email - From: Jayne Gales To: Trevor Hill and others - Subject: Updated: Containment Rate Estimation pre-WIT on Q4000 and HP1 | BP-HZN-2179MDL07558161 | Phase Two |
| 10452 | 9/13/2010 | Email - From: Kelly McAughan To: Changrui Gong and others - Subject: RE: Status of data requests?, with attachments | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10453 | 4/30/2010 | Email - From: George Mathews To: Charles Kruecki and others - Subject: RE: Rapid Response work for BP Macondo Job # 201000053, with attachments | STC-MDL-0002981 - STC-MDL-0002987 | Phase Two |
| 10454 | 9/13/2010 | Email - From: George Mathews To: Mary Wilson and others - Subject: RE: ARF 63, with attachments | STC-MDL-0004070 - STC-MDL-0004094 | Phase Two |
| 10455 | 8/16/2010 | Email - From: George Mathews To: Dennis Cruz and others - Subject: RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination, with attachments | STC-MDL-0003092 - STC-MDL-0003147 | Phase Two |
| 10456 | 6/6/2010 | Email - From: Dick Webb To: Joanna Mondelli and others - Subject: FW: PVT and Oil sample for Phase Tester on Q4000, with attachments | STC-MDL-0004604 - STC-MDL-0004612 | Phase Two |
| 10457 | 6/18/2010 | Email - From: Michael Ward To: Eric Jacobsen and others - Subject: RE: Oil metering on Q4000 | STC-MDL-0003408 - STC-MDL-0003409 | Phase Two |
| 10458 | 6/22/2010 | Email - From: Olivier Loicq To: Florian Hollaender and others - Subject: RE: Qchecks of the Q4000 Vx and Separator readings | STC-MDL-0000236 - STC-MDL-0000239 | Phase Two |
| 10459 | 5/27/2010 | Report: Fluids Analysis Report, Asphaltene and Wax Phase Boundary Evaluation | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | Phase Two |
| 10460 | 9/25/2011 | Invoice: Schlumberger Technology Corporation Service Contract Receipt, PO: Z262GCHOLD | STC-MDL-0045737 | Phase Two |
| 10461 | 8/24/2010 | Email - From: Clayton Campbell To: Higor Gil and others - Subject: FW: NGC Update - August 23, 2010 | STC-MDL-0019575 - STC-MDL-0019576 | Phase Two |
| 10462 | 07/??/10 | Email - From: Loic Haslin To: Amanda Jernigan - Subject: FW: BP Macondo Flowhead Pricing, with attachment | STC-MDL-0010201 - STC-MDL-0010203 | Phase Two |
| 10463 | 4/30/2010 | Email - From: Mahendra Kunju To: Loic Haslin - Subject: FW: BP | STC-MDL-0010446 | Phase Two |
| 10464 | 8/18/2010 | Email - From: Keith Schiling To: Bud DeCoste - Subject: FW: Update 8/18 | STC-MDL-0030656 | Phase Two |
| 10465 | 6/12/2010 | Email - From: Robert Drummond To: Bud DeCoste and others - Subject: Fwd: recap of my day 1 | STC-MDL-0031331 - STC-MDL-0031334 | Phase Two |
| 10466 | 6/12/2010 | Email - From: Bud DeCoste To: Robert Drummond - Subject: Re: recap of my day 1 | STC-MDL-0031345 - STC-MDL-0031348 | Phase Two |
| 10467 | 6/13/2010 | Email - From: Robert Drummond To: Bud DeCoste - Subject: FW: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony | STC-MDL-0031349 - STC-MDL-0031354 | Phase Two |
| 10468 | 6/15/2010 | Email - From: John Dribus To: Robert Drummond and others - Subject: FW: BP plans to collect 40,000-53,000 b/d from gulf oil spill | STC-MDL-0031373 - STC-MDL-0031375 | Phase Two |
| 10469 | 7/8/2010 | Email - From: Robert Drummond To: Bud DeCoste - Subject: FW: BP Maconda 2D | STC-MDL-0031856 - STC-MDL-0031857 | Phase Two |
| 10470 | 7/19/2010 | Email - From: Louis Schmidt To: Robert Drummond and others - Subject: RE: Morning Update | STC-MDL-0031870 | Phase Two |
| 10471 | 6/8/2010 | Report: BP Horizon Incident Status Update Informational Document 8-June-2010 | No Bates | Phase Two |
| 10472 | 5/30/2010 | Email - From: Mahendra Kunju To: Craig Wilcox and others - Subject: FW: Oil Burner logistics | STC-MDL-0039746 - STC-MDL-0039749 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10473 | 5/27/2010 | Email - From: Hank Porter To: Richard Vargo and others - Subject: FW: Data Files from BP's Top Kill - Livelink 11 KB | HAL_1279893 | Phase Two |
| 10474 | 4/15/2010 | Email - From: Ryan Ripple To: Stuart Lacy and others - Subject: Oilphase Draft Report for BP Macondo (201000053), with attachments | STC-MDL-0047917 - STC-MDL-0047926 | Phase Two |
| 10475 | 5/9/2010 | Report: Modular Formation Dynamics Tester | BP-HZN-2179MDL03742328 -BP-HZN-2179MDL03742435 | Phase Two |
| 10476 | 8/4/2010 | Email - From: Sonja Cotton To: Craig Wilcox - Subject: Re: RE: ENT report, with attachments | STC-MDL-0020665 - STC-MDL-0020713 | Phase Two |
| 10477 | 9/15/2010 | Report: BP Macondo Q4000 Report Well Testing Services | No Bates | Phase Two |
| 10478 | 8/27/2010 | Email - From: Neal McCaslin To: Charles Marth and others - Subject: FW: Proposed solution to correct flowrates, with attachments | BP-HZN-2179MDL07559496 - BP-HZN-2179MDL07559505 | Phase Two |
| 10479 | 8/17/2010 | Email - From: Charles Michael Adam To: Michael Duplantis - Subject: Q4000 SWT Equipment lessons learned | STC-MDL-0034936 - STC-MDL-0034937 | Phase Two |
| 10480 | 5/7/2010 | Email - From: Rich Casavecchia To: Michael Duplantis and others - Subject: Compositional and Rate Data BP MC252 - rev 1 | STC-MDL-0043447 - STC-MDL-0043450 | Phase Two |
| 10481 | 5/16/2010 | Email - From: David Schilling To: Doug Blalock and others - Subject: FW: MC252 Hydrocarbon Recovery Reporting & Protocol | BP-HZN-2179MDL01614704 | Phase Two |
| 10482 | 4/21/2010 | Email - From: William Burch To: Roland Gomez and others - Subject: Kurt Mix & OLGA-ABC | WW-MDL-00131911 | Phase Two |
| 10483 | 4/22/2010 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 -  Notes from BP Reservoir/Geology Group (WWCI 2010-116) | WW-MDL-00061918 - WW-MDL-00061919 | Phase Two |
| 10484 | 4/22/2010 | Email - From: John Shaughnessy to: William Burch - Subject: RE: OLGA-ABC Simulation Run Snapshot (WWCI 2010-0016) | WW-MDL-00131916 - WW-MDL-00131917 | Phase Two |
| 10485 | 4/22/2010 | Email - From: Fred Ng To: William Burch and others - Subject: RE: BP Macondo OLGA-ABC Run Files | WW-MDL-00071350 - WW-MDL-00071351 | Phase Two |
| 10486 | 4/23/2010 | Email - From: Kurt Mix To: William Burch - Subject: Emailing: Macondo_Seafloor_Blowout_DP.dml., with attachments | WW-MDL-00071353 - WW-MDL-00071379 | Phase Two |
| 10487 | NA | Graph: IPR Curves for PI = 50 bbl/d/psi | No Bates | Phase Two |
| 10488 | 4/28/2010 | Email - From: Kurt Mix To: William Burch - Subject: Macondo-2_Well-Control-Modeling.ppt, with attachment | WW-MDL-00071476 - WW-MDL-00071477 | Phase Two |
| 10489 | 4/29/2010 | Email - From: William Burch To: Kurt Mix - Subject: Revised Numbers for Choked Cases, with attachments | WW-MDL-00057987 - WW-MDL-00057988 | Phase Two |
| 10490 | 5/2/2010 | Email - From: Kurt Mix To: Debbie Kercho and others - Subject: Re: Preliminary Compositional & Viscocity Data | WW-MDL-00022283 - WW-MDL-00022285 | Phase Two |
| 10491 | 5/9/2010 | Email - From: William Burch To: Fred Ng and others - Subject: Re: (RequestID: 11852) Clarification of GOR model in OLGA-ABC | WW-MDL-00133369 - WW-MDL-00133372 | Phase Two |
| 10492 | 5/10/2010 | Email - From: William Burch To: David Barnett - Subject: Emailing: Modeling Comparison.xlsx, with attachment | WW-MDL-00018188 | Phase Two |
| 10493 | 5/12/2010 | Email - From: William Burch To: Fred Ng - Subject: RE: (RequestID: 11852) Clarification of GOR model in OLGA-ABC | WW-MDL-00071702 - WW-MDL-00071709 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10494 | 5/12/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: FW: Sensitive vs perm - Blowout Rates and Kill Rates | WW-MDL-00132085 - WW-MDL-00132086 | Phase Two |
| 10495 | 5/11/2010 | Email - From: William Burch To: Fred Ng and others - Subject: URGENT: Cairn Dynamic Kill Modeling Request | WW-MDL-00139301 - WW-MDL-00139302 | Phase Two |
| 10496 | 5/12/2010 | Email - From: Chris White To: William Burch - Subject: Re: Freeze | WW-MDL-00139313 - WW-MDL-00139314 | Phase Two |
| 10497 | 5/16/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Re: KWM required to kill a flow from the blowout in each hole section | WW-MDL-00132092 - WW-MDL-00132093 | Phase Two |
| 10498 | 5/22/2010 | Email - From: Fred Ng To: David Barnett and others - Subject: BP DW Horizon - Top Kill Leakage Calibration (2010-116), with attachment | WW-MDL-00096776 - WW-MDL-00096778 | Phase Two |
| 10499 | 5/29/2010 | Email - From: Pat Campbell To: Freddy Gebhardt and others - Subject: Re: Important feedback from Mark Patteson | WW-MDL-00144018 - WW-MDL-00144021 | Phase Two |
| 10500 | NA | Notes: Media Notes: Engineered Solution for BP Top Kill Brinker Platelet Barrier Technology BOP & Riser | BP-HZN-2179MDL01172237 - BP-HZN-2179MDL01172239 | Phase Two |
| 10501 | NA | Document: Deepwater Horizon Projects | No Bates | Phase Two |
| 10502 | 5/18/2010 | Email - From: George Ross To: Mark Mazzella and others - Subject: Status: Revised Junk Shot Test, with attachment | SES 00065641 - SES 00065647 | Phase Two |
| 10503 | 6/30/2009 | Manual: Regional Oil Spill Response Plan, various sections | BP-HZN-CEC-019244 - BP-HZN-CEC-019246; BP-HZN-CEC-019421 - BP-HZN-CEC-019423; BP-HZN-CEC-019751 - BP-HZN-CEC-019767 | Phase Two |
| 10504 | 4/28/2010 | Presentation: Macondo D&C Tactical Response | BP-HZN-2179MDL00606800 - BP-HZN-2179MDL00606809 | Phase Two |
| 10505 | 5/17/2010 | Email - From: Paul Tooms To: Harry Thierens - Subject: FW: Top Preventer Peer Assist Recommendations, with attachments | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | Phase Two |
| 10506 | 5/7/2010 | PowerPoint: MC 252 Junk Shot Peer Assist  6 May 2010 Report of Findings | BP-HZN-2179MDL02564820 - BP-HZN-2179MDL02564825 | Phase Two |
| 10507 | 5/14/2010 | Report: Drilling & Completions MC252-1 Top Kill Evaluation, | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | Phase Two |
| 10508 | 5/14/2010 | Report: Drilling & Completions MC252-1 Top Kill Evaluation, | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | Phase Two |
| 10509 | 5/7/2010 | Report: Deepwater Horizon - Source Control update | HCP008-012292 - HCP008-012299 | Phase Two |
| 10510 | 5/14/2010 | Memo: Technical Memo - Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations | BP-HZN-2179MDL00660136- BP-HZN-2179MDL00660145; AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | Phase Two |
| 10511 | 5/16/2010 | Email - From: Ole Rygg To: Kurt Mix - Subject: Top kill - 5000 and 15000 bopd, with attachments | BP-HZN-2179MDL04902309;  BP-HZN-2179MDL04902311 - BP-HZN-2179MDL04902320 | Phase Two |
| 10512 | NA | Document: Charles Holt: Reference Materials | No Bates | Phase Two |
| 10513 | 05/27/???? | Manual: Version 5 May 27, 1:26 PM Macondo MC 252 #2 Relief Well, When will the Cement Job be done and Objectives of the Cement Job | BP-HZN-2179MDL05816610 - BP-HZN-2179MDL05816636 | Phase Two |
| 10514 | 5/30/2010 | Email - From: Don King To: Stuart Nelson - Re: BP Horizon - BOP Pressure Relief Manifold | CAM_CIV_0235413 - CAM_CIV_0235414 | Phase Two |
| 10515 | 5/2/2010 | Email - From: Chris Roberts To: James Wellings and others - Subject: RE: Enterprise Team Update (Confidential) - 5-2-10, with attachments | BP-HZN-2179MDL01619156 - BP-HZN-2179MDL01619158; WW-MDL-00005826 - WW-MDL-00005827 | Phase Two |
| 10516 | 5/9/2010 | Email - From: Bernard Looney To: Doug Suttles and others - Subject: Updated "Our Plan," with attachments | BP-HZN-2179MDL06389892 - BP-HZN-2179MDL06389894 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10517 | 5/2/2010 | Email - From: James Wellings To: Chris Matice and others - Subject: RE: Results: Thrust loads on Enterprise BOP | BP-HZN-2179MDL04926590 - BP-HZN-2179MDL04926591 | Phase Two |
| 10518 | 4/30/2010 | Email - From: Chris Matice To: Richard Simpson and others - Subject: RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters | SES 00066315 - SES 00066317 | Phase Two |
| 10519 | 5/1/2010 | Email - From: Kurt Mix To: Charles Holt and others - Subject: Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data | BP-HZN-2179MDL04880882 - BP-HZN-2179MDL04880886 | Phase Two |
| 10520 | 5/20/2010 | Email - From: William Burch To: James Wellings and others - Subject: RE: Reservoir Engineering Support, with attachments | BP-HZN-2179MDL06300755 - BP-HZN-2179MDL06300763 | Phase Two |
| 10521 | 5/24/2010 | Email - From: Charles Holt To: John Smart - Subject: FW: Top Kill Manifold Fabrication | BP-HZN-2179MDL02180835 | Phase Two |
| 10522 | 5/15/2010 | Email - From: Jon Turnbull To: James Wellings and others - Subject: Top Preventer Peer Assist Recommendations, with attachment | BP-HZN-2179MDL02205293 - BP-HZN-2179MDL02205317 | Phase Two |
| 10523 | 5/5/2010 | Email - From: James Wellings To: Chris Matice and others - Subject: RE: DEN Baseplate Dimensions, with attachment | BP-HZN-2179MDL05734780 - BP-HZN-2179MDL05734786 | Phase Two |
| 10524 | 5/18/2010 | Email - From: Kate Baker To: Charles Holt and others - Subject: FW: Draft for your comment; summary points from the KWOP discussion | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | Phase Two |
| 10525 | 5/3/2010 | Email - From: Trent Fleece To: James Wellings and others - Subject: RE: Enterprise Team Update (Confidential), with attachment | BP-HZN-2179MDL01513732 - BP-HZN-2179MDL01513735 | Phase Two |
| 10526 | 4/26/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: RE: Exploration Plan ready for review | BP-HZN-2179MDL00443906 - BP-HZN-2179MDL00443907 | Phase Two |
| 10527 | NA | PowerPoint: Well Capping Team | BP-HZN-2179MDL05180386 | Phase Two |
| 10528 | 5/18/2010 | Email - From: James Wellings To: Harry Thierens and others - Subject: FW: LMRP Vessel Recovery Options, with attachments | BP-HZN-2179MDL01513672 | Phase Two |
| 10529 | 5/5/2010 | Memo: Enterprise Team - Meeting Minutes | BP-HZN-2179MDL01619157 - BP-HZN-2179MDL01619158 | Phase Two |
| 10530 | 5/12/2010 | Email - From: James Wellings To: Charles Holt and others - Subject: Update on DDII BOP on BOP and Capping Stack | BP-HZN-2179MDL01513657 | Phase Two |
| 10531 | 5/22/2010 | Memo: Technical Note re: Probability of Rupture Disk Failure during shut-in, Version A, with handwritten notes attached | BP-HZN-2179MDL04795760 - BP-HZN-2179MDL04795779 | Phase Two |
| 10532 | 5/29/2010 | Memo: Technical Update on the Riser Insertion Tube Tool and the Top Kill Procedure, with attached Press Release | BP-HZN-2179MDL07242597 - BP-HZN-2179MDL07242602 | Phase Two |
| 10533 | 5/29/2010 | PowerPoint: Top Kill Analysis | BP-HZN-2179MDL00957443 - BP-HZN-2179MDL00957454 | Phase Two |
| 10534 | 5/30/2010 | Email - From: Christopher Murphy To: Fred Ng and others - Subject: RE: Burst disc calculations | WW-MDL-00026911 - WW-MDL-00026915 | Phase Two |
| 10535 | 5/4/2010 | Email - From: Chris Roberts To: Donnie Carter and others - Subject: HAZID - Well Capping Team results, with attachments | BP-HZN-2179MDL02640192 - BP-HZN-2179MDL02640195 | Phase Two |
| 10536 | 5/7/2010 | Report: HAZID Report MC-252 BOP on BOP Capping Option | BP-HZN-2179MDL01622782 - BP-HZN-2179MDL01622819 | Phase Two |
| 10537 | 5/30/2010 | Email - From: Paul Tooms To: Leith McDonald and others - Subject: FW: Slide pack for 13.00, with attachment | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | Phase Two |
| 10538 | 10/25/2012 | Document: Portion of deposition transcript of Marcia McNutt (Volume 2), pages 412 - 415 | No Bates | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10539 | 9/24/2012 | Document: Portion of the deposition transcript of Admiral Thad William Allen (Volume 1), pages 50 - 57 | No Bates | Phase Two |
| 10540 | 10/23/2012 | Document: Portion of the deposition transcript of Rear Admiral Mary Ellen Landry (Volume 2), pages 446 - 449 | No Bates | Phase Two |
| 10541 | 10/11/2012 | Document: Portion of the deposition transcript of Lars Herbst, pages 439 - 442 | No Bates | Phase Two |
| 10542 | 5/8/2010 | Email - From: Trent Fleece To: Charles Holt - Subject: BOP on BOP | BP-HZN-2179MDL07448091 | Phase Two |
| 10543 | 1/11/2011 | Report: Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 | No Bates | Phase Two |
| 10544 | 1/27/2012 | Document: Agreed 30(b)(6) Deposition Notice of Stress Engineering Services (with 30(b)(2) Document Requests) | No Bates | Phase Two |
| 10545 | 5/28/2010 | Email - From: Discover Enterprise To: Doug Blalock - Subject: FW: Top Hat BHA Summary Calculations, with attachment | BP-HZN-2179MDL04884467 - BP-HZN-2179MDL04884468 | Phase Two |
| 10546 | 6/16/2010 | Email - From: Trevor Smith To: Fred Smith and others - Subject: FW: Notes From Today's Meeting | BP-HZN-2179MDL05636511 - BP-HZN-2179MDL05636515 | Phase Two |
| 10547 | 5/30/2010 | Email - From: David Petruska To: Mark Hamilton and others - Subject: RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000 | BP-HZN-2179MDL05038575 - BP-HZN-2179MDL05038577 | Phase Two |
| 10600 | 5/29/2010 | Email - From: Fred Ng To: Pat Campbell and others - Subject: Burst disc calculations | WW-MDL-00064837 - WW-MDL-00064838 | Phase Two |
| 10601 | 6/10/2010 | Email - From: David Barnett To: Kurt Mix and others - Subject: Emailing: Intercept_Kill_BOD_07Jun10.docx, with attachment | WW-MDL-00022856 - WW-MDL-00022873 | Phase Two |
| 10602 | 6/8/2010 | Email - From: William Burch To: David Barnett - Subject: Hydraulic Kill Technical Note, with attachment | WW-MDL-00030846 - WW-MDL-00030863 | Phase Two |
| 10603 | 6/20/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Dynamic Kill Technical Fact Note, with attachment | WW-MDL-00143667 - WW-MDL-00143698 | Phase Two |
| 10604 | 8/3/2010 | Email - From: David Barnett To: Pat Campbell and others - Subject: 100 bbls 13.2 below BOPs at 5 bpm & pressure at BOP down to 5,850 psi | WW-MDL-00061802 | Phase Two |
| 10605 | 6/21/2010 | Email - From: Stephen Wilson To: William Burch and others - Subject: RE: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options, with attachment | WW-MDL-00059175 - WW-MDL-00059176 | Phase Two |
| 10606 | 7/21/2010 | Email - From: Robert Merrill To: William Burch and others - Subject: RE: Revised depletion Values for Well Control Calculations, with attachment | WW-MDL-00059524 - WW-MDL-00059529 | Phase Two |
| 10607 | 7/30/2010 | Email - From: Pat Campbell To: David Barnett and others - Subject: RE: BP Macondo Hydrostatic Kill | WW-MDL-00143463 - WW-MDL-00143466 | Phase Two |
| 10608 | 8/15/2010 | Email - From: Pat Campbell To: David Barnett and others - Subject: RE: BP Macondo Update 15 August 2010, with attachment | WW-MDL-00143431 - WW-MDL-00143434 | Phase Two |
| 10609 | 12/9/2010 | Email - From: Farah Saidi To: Mike Cargol - Subject: RE: Capping Stack testing | WW-MDL-00054829 - WW-MDL-00054831 | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10610 | 7/23/2010 | Email - From: Pat Campbell To: Joel Sodowsky and others - Subject: Wall Street Journal article on Macondo well | WW-MDL-00143496 | Phase Two |
| 10611 | 5/17/2010 | Email - From: Pat Campbell To: David Moody and others - Subject: Updated BOP on BOP Schedule 17may10, with attachments | WW-MDL-00023963 - WW-MDL-00023965 | Phase Two |
| 10612 | 6/12/2010 | Email - From: Christopher Murphy To: Pat Campbell - Subject: RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology | WW-MDL-00133002 - WW-MDL-00133004 | Phase Two |
| 10613 | 6/24/2010 | Email - From: Thomas Avery To: Mike Cargol - Subject: RE: Light Weight Manifold | WW-MDL-00097109 - WW-MDL-00097110 | Phase Two |
| 10614 | 8/15/2010 | Email - From: Pat Campbell To: Pat Bernard and others - Subject: Update on BP Macondo well from DD3 (Relief Well #1) | WW-MDL-00143436 | Phase Two |
| 10615 | 6/2/2010 | Email - From: David Barnett To: William Burch - Subject: FW: WSJ_BP Cites Broken Disk in 01jun10, with attachment | WW-MDL-00099976 - WW-MDL-00099978 | Phase Two |
| 10616 | 5/30/2010 | Email - From: Fred Ng To: Pat Campbell and others - Subject: RE: Burst disc calculations, with attachment | WW-MDL-00067470 - WW-MDL-00067474 | Phase Two |
| 10617 | 5/29/2010 | Email - From: Christopher Murphy To: David Barnett and others - Subject: RE: WWCI Support of Top Kill | WW-MDL-00029078 - WW-MDL-00029079 | Phase Two |
| 10618 | 5/28/2010 | Email - From: David Moody To: William Burch and others - Subject: RE: War Room Issues | WW-MDL-00133404 | Phase Two |
| 10619 | 5/27/2010 | Email - From: Pat Campbell To: Pat Bernard and others - Subject: RE: BP Macondo 252-1 "Top Kill" | WW-MDL-00144049 | Phase Two |
| 10620 | 5/23/2010 | Email - From: Joe Thompson To: Pat Campbell and others - Subject: RE: BP | WW-MDL-00064211 - WW-MDL-00064216 | Phase Two |
| 10621 | 5/10/2010 | Email - From: David Barnett To: William Burch - Subject: RE: Updated presentation of blowout and dynamic kill results | WW-MDL-00093551 - WW-MDL-00093552 | Phase Two |
| 10622 | 5/31/2010 | Memo: From: David Barnett To: Mark Mazzella and others - Subject: Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | WW-MDL-00022601 - WW-MDL-00022618 | Phase Two |
| 10623 | 5/30/2010 | Email - From: Christopher Murphy To: Fred Ng and others - Subject: RE: Burst disc calculations | WW-MDL-00026911 - WW-MDL-00026915 | Phase Two |
| 10624 | 5/26/2010 | Email - From: Christopher Murphy To: Fred Ng - Subject: RE: Curious | WW-MDL-00026749 - WW-MDL-00026750 | Phase Two |
| 10625 | 5/29/2010 | Email - From: Christopher Murphy To: Christopher Murphy - Subject: WWCI Support of Macondo blowout | WW-MDL-00026854 - WW-MDL-00026858 | Phase Two |
| 10626 | 5/27/2010 | Email - From: Christopher Murphy To: William Burch and others - Subject: FW: 4100_MC252-1_Momentum Kill Pumping Operations_Rev_2.doc | WW-MDL-00028973 | Phase Two |
| 10627 | 7/30/2010 | Email - From: Pat Campbell To: David Barnett - Subject: RE: BP Macondo Hydrostatic Kill | WW-MDL-00029899 - WW-MDL-00029903 | Phase Two |
| 10628 | 4/22/2010 | Memo: From: Dicky Robichaux and others To: Mark Mazzella and others - Subject: Securing of MC252#1 and Intervention Kill | WW-MDL-00015487 - WW-MDL-00015491 | Phase Two |
| 10629 | 4/22/2010 | Email - From: Kerry Girlinghouse To: Roland Gomez - Subject: FW: BP Various Notes / Comments | WW-MDL-00021349 - WW-MDL-00021351 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 10630 | 5/28/2010 | Email - From: Pat Campbell To: Kerry Girlinghouse and others - Subject: Re: Capping Team update 5/28/10 | WW-MDL-00144027 - WW-MDL-00144028 | Phase Two |
| 10631 | 5/26/2010 | Email - From: Pat Campbell To: Pat Bernard and others - Subject: BP MC Macondo 252-1 Top Kill | WW-MDL-00144067 | Phase Two |
| 10632 | 5/31/2010 | Email - From: David Barnett To: Mark Mazzella and others - Subject: Top Kill Summary, with attachments | WW-MDL-00002351 - WW-MDL-00002369 | Phase Two |
| 10633 | 3/2/2011 | Memo: From: Pat Campbell To: Bill Mahler and others - Subject: Your Meeting in Washington, D.C. w/ BOEMRE Director Bromwich | WW-MDL-00031217 - WW-MDL-00031218 | Phase Two |
| 10634 | 6/19/2010 | Email - From: Pat Campbell To: Freddy Gebhardt and others - Subject: BP Macondo 252-1 Update ---MOST CONFIDENTIAL--- | WW-MDL-00024063 - WW-MDL-00024064 | Phase Two |
| 11000 | 7/11/2012 | Document: Agreed 30(b)(6) Deposition Notice of Statoil (With 30(b)(2) Document Requests) | No Bates | Phase Two |
| 11002 | 08/??/03 | Article: "Evaluation of Multiphase Flow Rate Models for Chokes Under Subcritical Oil/Gas/Water Flow Conditions," SPE Production & Facilities | No Bates | Phase Two |
| 11005 | 7/16/2010 | Email - From: Stale Selmer-Olsen To: Wayne Miller and others - Subject: FW: Help with the HYDRO model | STATOIL00000001 - STATOIL00000003 | Phase Two |
| 11006 | 7/17/2010 | Email - From: Stale Selmer-Olsen To: Ruben Schulkes and others - Subject: RE: Help with the HYDRO model | STATOIL00000004 - STATOIL00000006 | Phase Two |
| 11008 | 7/23/2010 | Email - From: Wayne Miller To: Reidar Schuller and others - Subject: Re: SV: Help with the HYDRO model | STATOIL00000016 - STATOIL00000021 | Phase Two |
| 11009 | 7/26/2010 | Email - From: Wayne Miller To: Arthur Ratzel and others - Subject: Fwd: FW: Help with the HYDRO model | SDX011-0023212 - SDX011-0023215 | Phase Two |
| 11010 | 7/27/2010 | Email - From: Annemarie Meike To: Wayne Miller and others - Subject: RE: NDA has been sent to Statoil | LDX005-0006536 - LDX005-0006538 | Phase Two |
| 11014 | 8/6/2010 | Email - From: Wayne Miller To: Reidar Schuller and others - Subject: RE: Ready to start the HYDRO analysis | STATOIL00000086 - STATOIL00000093 | Phase Two |
| 11016 | NA | Log: Flow rate (kg/s) and Valve opening (%) Lift | STATOIL00000503 - STATOIL00000518 | Phase Two |
| 11017 | NA | Notes: Handwritten Notes | STATOIL00000737 | Phase Two |
| 11019 | NA | Log: Hydro Short Model - Flow rate (stock tank barrels per day) and Valve opening (%) | STATOIL00000409 - STATOIL00000430 | Phase Two |
| 11024 | 8/25/2010 | Email - From: Reidar Schuller To: Ruben Schulkes - Subject: Choke resultater | STATOIL00000142 - STATOIL00000143 | Phase Two |
| 11027 | 8/25/2010 | Email - From: Reidar Schuller To: Wayne Miller and others - Subject: Hydro choke model, with attachments | STATOIL00000154 - STATOIL00000156 | Phase Two |
| 11030 | NA | Document: From: Reidar Schuller To: Wayne Miller - informing him the choke manufacturer states that the openings in the choke valve are equivalent to a circular hole of 0.0984 m (approximately 4") | STATOIL00000328 - STATOIL00000331 | Phase Two |
| 11033 | 9/21/2010 | Note: Reidar Schuller To: Ruben Schulkes and others - Case: Choke calculations - GOM incident | STATOIL00000672 - STATOIL00000694 | Phase Two |

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 11038 | 1/20/2012 | Email - From: Aristide Chakeres To: Ruben Schulkes - Subject: possible testimony in Deepwater Horizon oil spill case, with attachments | STATOIL00000166 - STATOIL00000170 | Phase Two |
| 11039 | 7/13/2010 | Email - From: Wayne Miller To: Stewart Griffiths and others - Subject: Multiphase choke models | SNL144-006281 | Phase Two |
| 11095 | 6/18/2010 | Email - From: Helge Hove Haldorsen To: Richard Lynch and others - Subject: Statoil Response to BP's 'Wish-List', with attachments | BP-HZN-2179MDL01415244 - BP-HZN-2179MDL01415245; BP-HZN-2179MDL01415250 - BP-HZN-2179MDL01415252; BP-HZN-2179MDL01415256 | Phase Two |
| 11112 | 8/25/2010 | Email - From: Reidar Schuller To: Wayne Miller and others - Subject: RE: Hydro choke model, with attachment | LDX005-0023722 - LDX005-0023725 | Phase Two |
| 11113 | 9/21/2012 | Document: Agreed 30(b)(6) Deposition Notice of The BP Institute for Multiphase Flow (with 30(b)(2) Document Requests | No Bates | Phase Two |
| 11114 | 5/14/2010 | Email - From: Andy Woods To: Peter Carragher and others - Subject: Re: Oil plume modeling | BP-HZN-2179MDL04893517 - BP-HZN-2179MDL04893518 | Phase Two |
| 11115 | NA | Document: Project Agreement - Oil Flow Models for GoM Horizon incident | BPI_00000413 - BPI_00000422 | Phase Two |
| 11116 | 7/6/2010 | Document: Update and review of oil disperal modelling | BPI_00000441 - BPI_00000470 | Phase Two |
| 11117 | 6/15/2010 | Document: Some dynamical constraints on oil plumes rising through deep-water | BPI_00000705 - BPI_00000714 | Phase Two |
| 11118 | 6/8/2010 | Email - From: Ellen Williams To: Andy Leonard - Subject: Re: Paper | BP-HZN-2179MDL04894911 - BP-HZN-2179MDL04894915 | Phase Two |
| 11119 | 5/17/2010 | Email - From: Andy Woods To: Peter Carragher and others - Subject: Re: A scenario | BP-HZN-2179MDL04940581 - BP-HZN-2179MDL04940582 | Phase Two |
| 11120 | 6/22/2010 | Email - From: Andy Woods To: Ellen Williams and others - Subject: Re: paper on plumes | BPI_00002608 - BPI_00002610 | Phase Two |
| 11121 | 9/6/2010 | Email - From: Andy Woods To: Andy Leonard - Subject: meet | BPI_00002728 | Phase Two |
| 11122 | 9/28/2010 | Email - From: Andy Woods To: Colm-cille Caulfield - Subject: Re: crone etc | BPI_00002394 | Phase Two |
| 11123 | 1/6/2012 | Article: "Meandering due to large eddies and the statistically self-similar dynamics of quasi-two-dimensional jets" Cambridge University Press | No Bates | Phase Two |
| 11124 | 9/29/2010 | Email - From: Julien Landel To: Andy Woods - Subject: Clip plume gulf of mexico | BPI_00002757 - BPI_00002759 | Phase Two |
| 11125 | 2/16/2011 | Email - From: Stuart Ballard To: Colm-cille Caulfield and others - Subject: RE: Consultancy Agreement with BP, with attachment | BPI_00001066 - BPI_00001093 | Phase Two |
| 11126 | 6/23/2010 | Email - From: Ellen Williams To: David Rainey and others - Subject: Fluid flow determinations | BP-HZN-2179MDL04885734 - BP-HZN-2179MDL04885737 | Phase Two |
| 11127 | NA | Document: Research at the BP Institute for Multiphase Flow | No Bates | Phase Two |
| 11128 | 6/6/2010 | Email - From: Peter Carragher To: David Eyton and others - Subject: RE: Paper, with attachment | BP-HZN-2179MDL01824147 - BP-HZN-2179MDL01824160 | Phase Two |
| 11129 | 5/15/2010 | Document: On the dynamics of a buoyant oil plume in stratified deep | BP-HZN-2179MDL04817922 - BP-HZN-2179MDL04817932 | Phase Two |
| 11130 | 11/18/2012 | Article: "Gulf oil leak rate much higher than reported, professor says" - Los Angeles Times | No Bates | Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 11131 | 09/??/10 | Document: Some dynamical constraints on oil plumes rising through deep-water | BPI_00000088 - BPI_00000100 | Phase Two |
| 60002 | NA | Document: MC252 - LWD Data | BP-HZN-2179MDL00005293 - BP-HZN-2179MDL00005297 | Phase One; Phase Two |
| 60006 | 4/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject: RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | BP-HZN-2179MDL00449834 - BP-HZN-2179MDL00449835 | Phase One; Phase Two |
| 60007 | 5/26/2010 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision 3 | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | Phase One; Phase Two |
| 60011 | 6/9/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | Phase One; Phase Two |
| 60012 | 5/25/2010 | Memo: BP GoM Technical Memorandum Post-Well Subsurface Description of Macondo Well (MC 252) | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two |
| 60013 | 4/26/2010 | Document: Summary as of 04.26.2010 - Permeability for both lobes | BP-HZN-2179MDL02522551 - BP-HZN-2179MDL02522576 | Phase One; Phase Two |
| 60014 | NA | Document: Spreadsheet regarding Sand | BP-HZN-2179MDL02655864 | Phase One; Phase Two |
| 60015 | NA | Document: BP Summary for Porosity Cut-Off | BP-HZN-2179MDL02912088 - BP-HZN-2179MDL02912094 | Phase One; Phase Two |
| 60017 | 6/7/2010 | Email - From: Kent Corser To: Horizon Legal Copy and others - Subject: FW: Request: 14.1 Sand potential, with attachment | BP-HZN-BLY00115511 - BP-HZN-BLY00115513 | Phase One; Phase Two |
| 60046 | 5/10/2010 | Email - From: Brian Morel To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL01287421 | Phase One; Phase Two |
| 60423 | 3/1/2011 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | TRN-INV-03455232 - TRN-INV-03455357 | Phase One; Phase Two |
| 60429 | 3/20/2011 | Report: DNV Final Report for BOEMRE Volume I | WW-MDL-00030514 - WW-MDL-00030713 | Phase One; Phase Two |
| 60430 | 3/20/2011 | Report: DNV Final Report for BOEMRE Volume II Appendices | TRN-INV-01810045 - TRN-INV-01810395 | Phase One; Phase Two |
| 60478 | 5/6/2010 | Document: Hazardous Work Contract between BP and Halliburton (May 2010) | HAL_0114604 - HAL_0114605 | Phase One; Phase Two |
| 60513 | 5/31/2010 | Email - From: Norman Wong To: Abbassian Subject: Re: MBI Hearing Transcripts | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 | Phase One; Phase Two |
| 60514 | 6/8/2010 | Email - From: Paul Dias To: Abbassian Subject: FW: Assignment/Paul Dias BOP systems | BP-HZN-BLY00294350 - BP-HZN-BLY00294359 | Phase One; Phase Two |
| 60515 | 5/27/2010 | Document: Questions from Abbassian May 27th | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | Phase One; Phase Two |
| 60520 | 9/1/2004 | Manual: API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | PSC-MDL2179-011038 - PSC-MDL2179-011119 | Phase Two |
| 60523 | ??/??/1987 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., Guide to Design Criteria for Bolted and Riveted Joints, 2nd Ed (9780471837916), Wiley-Interscience. 1987. | HAL_1263214 - HAL_1263558 | Phase Two |
| 60663 | 8/2/2011 | Document: NOAA Bibliography | HAL_1252330 - HAL_1252353 | Phase Two |
| 60666 | 12/1/2010 | Document: 2010 Initial FY Performance Assessment | BP-HZN-2179MDL03277888 - BP-HZN-2179MDL03277917 | Phase One; Phase Two |
| 60758 | NA | Presentation: GOM - D&C Major Hazard and Risk Management | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | Phase One; Phase Two |
| 60759 | 11/??/10 | Presentation: Introduction to North America Gas | BP-HZN-2179MDL00969019 - BP-HZN-2179MDL00969053 | Phase One; Phase Two |
| 60760 | NA | Document: Royal Dutch Shell (RDS) | BP-HZN-2179MDL00970767 - BP-HZN-2179MDL00970806 | Phase One; Phase Two |
| 60761 | 7/21/2010 | Report: GOM SPU Risk Management Policy | BP-HZN-2179MDL01334301 - BP-HZN-2179MDL01334340 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 60762 | 7/7/2008 | Document: Selection of Hazard Evaluation & Risk Assessment | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | Phase One; Phase Two |
| 60763 | 3/3/2010 | Document: Guidance on Practice for Major Hazard and Risk Register Development | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | Phase One; Phase Two |
| 60766 | 5/5/2008 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | BP-HZN-2179MDL03392198 - BP-HZN-2179MDL03392245 | Phase One; Phase Two |
| 60767 | 3/12/2007 | Document: Gulf of Mexico SPU Risk Management Policy | BP-HZN-2179MDL03530796 - BP-HZN-2179MDL03530830 | Phase One; Phase Two |
| 60769 | 11/26/2010 | Presentation: OGP Capping & Containment Management Committee Meeting | BP-HZN-2179MDL03758806 - BP-HZN-2179MDL03758903 | Phase One; Phase Two |
| 60770 | 01/??/10 | Document: OGP Global Industry Response Sub-Group: Identification of potential improvement opportunities and lessons learned in respect of oil spill response following the April 20, 2010 incident at Well MC-252 in the Macondo Prospect, Gulf of Mexico | BP-HZN-2179MDL03761967 - BP-HZN-2179MDL03762047 | Phase One; Phase Two |
| 60771 | 5/1/2009 | Manual: Health, Safety, and Environmental Case Guidelines for Mobile Offshore Drilling Units | HAL_1178359 - HAL_1178486 | Phase One; Phase Two |
| 60772 | 7/31/2009 | Report: Energy Report Beaufort Sea Drilling Risk Study | TRN-MDL-00104814 - TRN-MDL-00104864 | Phase One; Phase Two |
| 60779 | 11/9/2010 | Document: National Oil Spill Commission Meeting Transcript | HAL_1254599 - HAL_1254695 | Phase One; Phase Two |
| 60797 | 12/13/2010 | Letter: From: Carl Nichols To: Donald Holmstorm - Subject: BP Submission for Dec. 15 hearing | BP-HZN-2179MDL03017814 - BP-HZN-2179MDL03017831 | Phase One; Phase Two |
| 60798 | 2/15/2008 | Manual: Deepwater Horizon Emergency Response Manual Vol. I | BP-HZN-BLY00033869 - BP-HZN-BLY00034241 | Phase One; Phase Two |
| 60799 | 2/15/2008 | Manual: Deepwater Horizon Emergency Response Manual Vol. II | BP-HZN-BLY00034242 - BP-HZN-BLY00034503 | Phase One; Phase Two |
| 60800 | 03/??/01 | Manual: Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 | TRN-MDL-00162849 - TRN-MDL-00163091 | Phase One; Phase Two |
| 60801 | 03/??/01 | Manual: Deepwater Horizon Operating  Manual Vol. I, Sec. 6 - 10 | TRN-MDL-00163092 - TRN-MDL-00163516 | Phase One; Phase Two |
| 60802 | 06/??/08 | Document: Incident Management | BP-HZN-2179MDL00064435 - BP-HZN-2179MDL00064462 | Phase One; Phase Two |
| 60803 | 2/10/2009 | Document: Incident Reporting | BP-HZN-2179MDL03555042 - BP-HZN-2179MDL03555070 | Phase One; Phase Two |
| 60887 | 6/17/2010 | Report: Borthwick, Commissioner David, Report of the Montara Commission of Inquiry. Commonwealth of Australia, 2010. | PSC-MDL2179-029232 - PSC-MDL2179-029626 | Phase One; Phase Two |
| 60893 | 05/??/11 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | HAL_1260814 - HAL_1260853 | Phase One; Phase Two |
| 61013 | 7/10/1991 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., The influence of impingement angle on the erosion of ductile metals by angular abrasive particles. Wear, 152 (pp 91 - 98) 1992. | HAL_1264353 - HAL_1264360 | Phase One; Phase Two |
| 61014 | ??/??/1997 | Document: Oka, Y.I., Olnogi, H. Hosokawa, T., & Matsumura, M., The impact angle dependence of erosion damage caused by solid particle impact. Wear, 203 - 204 (pp 573 - 579) 1997. | HAL_1264361 - HAL_1264367 | Phase One; Phase Two |
| 61016 | ??/??/03 | Book: Grace, R.D., Blowout and Well Control Handbook, Gulf Professional Publishing, 2003. | No Bates | Phase One; Phase Two |
| 62705 | 4/19/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: RE: Macondo Report | BP-HZN-2179MDL00031824 - BP-HZN-2179MDL00031826 | Phase One; Phase Two |
| 62732 | 4/22/2010 | Email - From: Martin Albertin To: Jonathan Bellow and others - Subject: Macondo PPFG forecast | BP-HZN-2179MDL02544287 - BP-HZN-2179MDL02544288 | Phase One; Phase Two |
| 62733 | 4/21/2010 | PowerPoint: Macondo MC_252-1-A Pressure Forecast | BP-HZN-2179MDL00426908 | Phase One; Phase Two |

**Exhibit A**

Halliburton Energy Services, Inc.'s 12/19/2012 Good Faith Phase Two Exhibit List - First Installment

| Trial Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase |
|---|---|---|---|---|
| 62773 | 5/10/2010 | Email - From: Yun Wang To: Mike Mason and others - Subject: FW: Upper Gas Zones | BP-HZN-2179MDL02394010 - BP-HZN-2179MDL02394012 | Phase One; Phase Two |
| 62784 | 5/14/2010 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits | ANA-MDL-000256451 - ANA-MDL-000256454 | Phase One; Phase Two |
| 62787 | 5/18/2010 | Manual: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01630255 - BP-HZN-2179MDL01630256 | Phase One; Phase Two |
| 62793 | 5/21/2010 | Manual: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01882880 - BP-HZN-2179MDL01882881 | Phase One; Phase Two |
| 62794 | 5/21/2010 | Report: Macondo Technical Note on Shut-In Pressures: Range and Likelihood by Bob Merrill | WW-MDL-00013669 - WW-MDL-00013675 | Phase One; Phase Two |
| 62798 | NA | PowerPoint: Chart of Sands from M57 to M55 | BP-HZN-2179MDL04053164 - BP-HZN-2179MDL04053170 | Phase One; Phase Two |
| 62808 | 6/6/2010 | Email - From: Robert Bruant To: Kent Corser and others - Subject: RE: Request: Help on sand info | BP-HZN-BLY00103137 - BP-HZN-BLY00103146 | Phase One; Phase Two |
| 62821 | 6/15/2010 | Report: Macondo Technical Note on Depletion Rates issued by Bob Merrill | BP-HZN-2179MDL01967696 - BP-HZN-2179MDL01967701 | Phase One; Phase Two |
| 62824 | 6/22/2010 | Email - From: Jim Schroeder To: Perrin Roller and others - Subject: Negative Test Procedures - Conventional Procedures in Transocean | TRN-INV-00760369 - TRN-INV-00760370 | Phase One; Phase Two |
| 62825 | 6/23/2010 | Email - From: Kent Corser To: Mike Zanghi and others - Subject: FW: Subsurface Technical Memo | BP-HZN-2179MDL04053172 - BP-HZN-2179MDL04053216 | Phase One; Phase Two |
| 62830 | NA | Spreadsheet: Chart of MC252-1 Sand Descriptions v2 | BP-HZN-BLY00108114 | Phase One; Phase Two |
| 62843 | 6/29/2010 | Document: Macondo Technical Note on Depleted Pressure | BP-HZN-2179MDL01986139 - BP-HZN-2179MDL01986140 | Phase One; Phase Two |
| 62876 | 8/22/2010 | Email - From: Steve Robinson To: Kent Corser and others - Subject: RE: Appendix on Initial Flow | BP-HZN-BLY00116916 - BP-HZN-BLY00116917 | Phase One; Phase Two |
| 62886 | 10/24/2010 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | TRN-INV-03410044 - TRN-INV-03410057 | Phase One; Phase Two |
| 62890 | 1/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report- Chapter 4 Comments, with attachments | TRN-MDL-01176087 - TRN-MDL-01176094 | Phase One; Phase Two |
| 62902 | NA | Document: BP's Response to HESI's Request for Admission No. 11 | No Bates | Phase One; Phase Two |
| 160000 | 6/2/2010 | Email - From: Kate Baker To: Mike Fowler - Subject: RE: Pressures, Pump Rates, time and cum volume during the junk shots 27 May | BP-HZN-2179MDL06936561 | Phase Two |
| 160001 | 09/30/???? | Chart: Cement Lab Tests BP Bottom Kill April 21st - September 30th | HAL_0502405 - HAL_0502405 | Phase Two |
| 160002 | 5/30/2010 | Email - From: Hank Porter To: Durel Bernard and others - Subject: FW: Thanks to the Pumping Team | HAL_0505798 | Phase Two |
| 160003 | 8/19/2010 | Document: Halliburton Job Feedback Form | HAL_1002660 | Phase Two |

(1) ? indicates an unknown month or day

**Exhibit A**