Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| Row # | Trial Exhibit Number | Beginning Bates Number | Ending Bates Number | Document Date | Document Description | Phase | New Exhibit/Revised Exhibit Since Prior List |
|---|---|---|---|---|---|---|---|
| 1 | TREX-00001 TREX-41587 TREX-47655 TREX-60107 TREX-61082 | BP-HZN-BLY00000001 | BP-HZN-BLY00000807 | 9/8/2010 | BP DWH Accident Investigation Report | Phase One | |
| 2 | TREX-00002 | none | | 9/8/2010 | BP DWH Accident Investigation Report - Appendices | Phase One | |
| 3 | TREX-00003 | BP-HZN-CEC020351 | BP-HZN-CEC020354 | 00/00/0000 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks | Phase One | |
| 4 | TREX-00004 | BP-HZN-CEC020334 | BP-HZN-CEC020340 | 00/00/0000 | Steve Robinson Notebook - Steve's Interview with Don Vidrine | Phase One | |
| 5 | TREX-00005 | BP-HZN-MBI00021275 BP-HZN-MBI00021237 | BP-HZN-MBI00021282 | 00/00/0000 | Typewritten and handwritten notes of Bob Kaluza | Phase One | |
| 6 | TREX-00007 | BP-HZN-MBI00021304 | BP-HZN-MBI00021347 | 4/27/2010 | Brian Morel Interview Notes | Phase One | |
| 7 | TREX-00010 | BP-HZN-BLY00061676 | BP-HZN-BLY00061682 | | Outline of Key Questions for Transocean Interviewees - BOP Modification History | Phase One | |
| 8 | TREX-00011 | BP-HZN-MBI00021289 | BP-HZN-MBI00021294 | 4/29/2010 | Handwritten Notes of Interview with Lee Lambert, by Jim Whetherbee, Steve Robinson, & Kevin Fontenot | Phase One | |
| 9 | TREX-00012 | BP-HZN-MBI00021295 | PB-HZN-MBI00021300 | 5/17/2010 | Transcription of Interviews with Lee Lambert - by Cowie, Guillot & Anderson on 05/17/2010 & by Jim Whetherbee, Steve Robinson, & Kevin Fontenot on 04/29/10 | Phase One | |
| 10 | TREX-00014 | none | | 00/00/0000 | Fault Tree Analysis - Transocean Horizon Rig Fire | Phase One | |
| 11 | TREX-00016 | BP-HZN-BLY00061251 | | 5/9/2010 | Transcription of Interview with Erick Cunningham, by Kevin Fontenot, Kent Corse & Warren Winters | Phase One | |
| 12 | TREX-00019 | BP-HZN-BLY00061549 | BP-HZN-BLY00061553 | 5/9/2010 | Erick Cunningham Interview - handwritten notes, by Kevin Fontenot | Phase One | |
| 13 | TREX-00020 A-V | none | | 5/1/2010 | Horizon Incident Investigation Team Org Chart; Transocean Horizon Investigation Team Members; Investigation Master Schedule; Interviewee List; Consultancy Interviews; Transocean Horizon People on Boards; Subject Matter Experts; Team Members Register | Phase One | |
| 14 | TREX-00024 | none | | 00/00/0000 | Managing Risk in a Dangerous World - Jim Whetherbee. Safety & Operational Risk, BP | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 15 | TREX-00026 | BP-HZN-BLY00092174 | BP-HZN-BLY00092183 | 5/14/2010 | Email from Wetherbee to Pagram, Subject: Exposure Reduction, transmitting B-Exposure Reduction Techn-9 - BP; 04/12/2010 Exposure Reduction Techniques. | Phase Two | |
| 16 | TREX-00031 | BP-HZN-BLY00092163 | BP-HZN-BLY00092164 | 00/00/0000 | Well Site Leader Interview Questions - Well Site Leader to interview: Ronnie Sepulvado, Murry Sepulvado & Earl Lee | Phase One | |
| 17 | TREX-00037 | BP-HZN-BLY00061468 | | 5/12/2010 | Transcription of Interview with John Guide, by Cowie, Martin, Whetherbee, Corser & Pere | Phase One | |
| 18 | TREX-00045 | BP-HZN-BLY00061496 | BP-HZN-BLY00061512 | 4/28/2010 | Interview with Bob Kaluza - handwritten notes, by Jim Whetherbee | Phase One | |
| 19 | TREX-00049 | BP-HZN-MBI00139573 | BP-HZN-MBI00139576 | 00/00/0000 | Interview with Don Vidrine - handwritten notes, by Steve Robinson | Phase One | |
| 20 | TREX-00050 | BP-HZN-BLY00093519 | BP-HZN-BLY00093520 | 7/14/2010 | Emails between Murry Sepulvado and Brian Morel, FW: Rev 1 Procedure | Phase One | |
| 21 | TREX-00052 | BP-HZN-BLY00094818 BP-HZN-IIT-0002198 | BP-HZN-BLY00094818 BP-HZN-IIT-0002198 | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Reliant Displacement Procedure - "Macondo" OCS-G 32306 - handwritten notes (Mud engineer (Leo) typed displacement procedure) | Phase One | |
| 22 | TREX-00057 | none | | 5/26/2010 | Partial letter from Mark Bly, re BP Investigation team, references Henry Waxman and Bart Stupak | Phase One | |
| 23 | TREX-00062 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | Interview of Mark Hafle - handwritten notes, by Kent Corser, Tony Brock, Brian Martin & Steve Robinson | Phase One | |
| 24 | TREX-00070 | MODUSI 01 0 000346 | MODUSI 01 0 000366 | 8/27/1998 | Letter from Allison (Transocean) to Schneider (Modu-Spec), enclosing Letter from Cothran (Transocean) to Wijdenes (Modu-Spec) & Transocean Offshore Inc.'s Master Service Agreement with ModuSpec USA | Phase One | |
| 25 | TREX-00071 | MODUSI 01 0 000380 | MODUSI 01 0 000470 | 10/31/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec USA | Phase One | |
| 26 | TREX-00073 | MODUSI 01 2 009453 | MODUSI 01 2 009456 | 00/00/0000 | Transocean - Survey Guidelines for ModuSpec surveyors | Phase One | |
| 27 | TREX-00075 | MODUSI 01 0 000471 | MODUSI 01 0 000486 | 10/17/2005 | Supplemental Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec | Phase One | |
| 28 | TREX-00076 | MODUSA 000476 | MODUSA 000481 | 8/19/2010 | Interview of ModuSpec Personnel - Interviewees Victor Martinez, Kris Millsap & Allen Schneider - Interviewers Bob Walsh & Buddy Fojt | Phase One | |
| 29 | TREX-00077 | MODUSA 000201 | MODUSA 000227 | 7/19/2010 | Email from Schneider to Villa, attaching Draft Copy - Rig Condition Assessment by ModuSpec | Phase One | |
| 30 | TREX-00080 | MODUSI 01 2 010105 | MODUSI 01 2 010171 | 4/12/2005 | Report of Survey - Sem-submersible Rig Deepwater Horizon - BHP Billton Americas - ModuSpec | Phase One | |
| 31 | TREX-00081 | MODUSI 01 2 010353 | MODUSI 01 2 010391 | 3/15/2005 | Report of Survey BHP Safety Critical Equipment - Sem-sub Deepwater Horizon - by ModuSpec | Phase One | |
| 32 | TREX-00088 | MODUSI 01 0 000001 | MODUSI 01 0 000345 | 4/1/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec - Deepwater Horizon Rig | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 33 | TREX-00089 | MODUSI 01 2 009517 | MODUSI 01 2 009575 | 10/17/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec USA | Phase One | |
| 34 | TREX-00090 | MODUSI 01 2 009452 | | 00/00/0000 | The Five Questions - ModuSpec document regarding inspections | Phase One | |
| 35 | TREX-00092 | BP-HZN-BLY00124729 | | 5/14/2010 | Emails between Cowie and Guillot, Re: Negative Testing | Phase One | |
| 36 | TREX-00093 | BP-HZN-2179MDL00057261 BP-HZN-IIT-0001177 | BP-HZN-2179MDL00057372 BP-HZN-IIT-0001288 | 10/1/2008 | GP 10-00  - Drilling and Well Operations Practice - E&P Defined Operating Practice | Phase One | |
| 37 | TREX-00094 | BP-HZN-2179MDL00373833 | BP-HZN-2179MDL00373852 | 11/18/2008 | BP Group Engineering Technical Practices, GP 10-35 - Well Operations - Group Practice - BP Group - Engineering Technical Practices | Phase One | |
| 38 | TREX-00095 | BP-HZN-2179MDL00353757 | BP-HZN-2179MDL00353773 | 11/18/2009 | BP - DWGOM - GP 10-45-1 - Working with Pressure (Supersedes GP 10-45) - DWGOM - Site Technical Practices | Phase One | |
| 39 | TREX-00096 | BP-HZN-BLY00097030 | BP-HZN-BLY00097033 | 6/22/2010 | Email from Corser to Brock, Robinson & Cowie; FW: John Guide Email Capture, attaching John Guide Emails - Working with Engineering Team Parts 1 - 3 - "flying by the seat of our pants" email | Phase One | |
| 40 | TREX-00097 | BP-HZN-2179MDL00060995 | BP-HZN-2179MDL00060995 | 4/26/2010 | Email from Morel to Holik, Walz & Chester, FW: Ops Note, forwarding negative test procedure email | Phase One | |
| 41 | TREX-00098 | none | none | 00/00/2006 | The BP Magazine - Issue 3 - 2006 - Safety The Number One Priority & The Zero Tolerance Approach | Phase Two | |
| 42 | TREX-00102 | BP-HZN-BLY00094096 | BP-HZN-BLY00094143 | 5/21/2010 | Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | Phase One | |
| 43 | TREX-00103 | BP-HZN-MBI00021427 | BP-HZN-MBI00021429 | 5/7/2010 | Transcription of Interview with Guillot, Anderson & Whetherbee | Phase One | |
| 44 | TREX-00111 | BP-HZN-BLY00061756 | | 00/00/0000 | Supplement to Outline of Key Questions to Transocean Rig Interviewees - Questions for Transocean Chief Mate (D. Young) | Phase One | |
| 45 | TREX-00112 | BP-HZN-BLY00104358 | BP-HZN-BLY00104394 | 5/1/2010 | Notebook containing handwritten notes regarding interviews of Ronnie Sepulvado, Cameron, Don Vidrine, and Lee Lambert | Phase One | |
| 46 | TREX-00113 | BP-HZN-BLY00061709 | | 5/3/2010 | Off Duty Well Site Leader Interview Questions - Jim Cowie - Well Site Leaders to Interview: Ronnie Sepulvado, Murry Sepulvado & Earl Lee, with handwritten notes | Phase One | |
| 47 | TREX-00115 | BP-HZN-2179MDL00161862 | | 5/12/2010 | Transcription of Interview with Cowie, Guillot & Anderson | Phase One | |
| 48 | TREX-00121 | none | | 3/20/2007 | Final Investigation Report - Refinery Explosion and Fire - BP Texas City, TX - 03/23/2005 - By the U.S. Chemical Safety and Hazard Investigation Board | Phase One | |
| 49 | TREX-00126 | CON67 | | 4/14/2010 | Emails between Hafle, Morel & Miller, Re: Macondo APB | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 50 | TREX-00137 | BP-HZN-CEC022433 BP-HZN-CEC022670 | BP-HZN-CEC022434 | 4/16/2010 | E-Mail - From: Guide, John Sent: Fri Apr 16 18:27:43 2010 - Subject: Additional Centralizers | Phase One | |
|----|------------|-----------------------------------|------------------|-----------|---------------------------------------------------------------------------------------------|-----------|--|
| 51 | TREX-00145 | none | | 00/00/0000 | Onshore Organizational Chart & Rig Crew Organizational Chart | Phase One | |
| 52 | TREX-00151 | BP-HZN-BLY00124205 | BP-HZN-BLY00124216 | 7/10/2010 | Email from James Lucari to Thorn, Re: Final BP Incident Investigation Team Interview Summary Notes for Sims and Guide Interviews, attaching BP Incident Investigation Team - Notes of Interview with David Sims | Phase One | |
| 53 | TREX-00152 | BP-HZN-BLY00097030 | BP-HZN-BLY00097033 | 6/22/2010 | Email from Corser to Brock, Robinson & Cowie; FW: John Guide Email Capture, attaching John Guide Emails - Working with Engineering Team Parts 1 - 3 - "flying by the seat of our pants" email | Phase One | |
| 54 | TREX-00153 | BP-HZN-BLY00124217 | BP-HZN-BLY00124231 | 7/1/2010 | BP Incident Investigation Team - Notes of Interview with John Guide - Participants: Guide, Stetler, Rubenstein, Corser, Robinson & Lucari | Phase One | |
| 55 | TREX-00182 | BP-HZN-BLY00047129 | BP-HZN-BLY00047141 | 5/3/2010 | E-mail from Galina Skripnikova to David S. Epps, et al. - 05/03/2010 - Subject: RE: An Update on Fluids | Phase One | |
| 56 | TREX-00184 TREX-60625 | BP-HZN-2179MDL00269659 | BP-HZN-2179MDL00269673 | 4/16/2008 | BP Group Engineering Technical Practices, GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Phase One | |
| 57 | TREX-00186 | BP-HZN-BLY00107700 | BP-HZN-BLY00107732 | 4/18/2010 | Halliburton Macondo #1 - 9 7/8" x 7" Production Casing Design Report- For: Brian Morel (4/18/10) | Phase One | |
| 58 | TREX-00189 | BP-HZN-BLY00109676 | BP-HZN-BLY00109684 | 5/21/2010 | BP - Deepwater Horizon Incident Investigation - Engineering Update 5-21-10 - Engineering Lead: Kent Corser - presentation | Phase One | |
| 59 | TREX-00193 | BP-HZN-MBI00139555 | BP-HZN-MBI00139559 | 4/27/2010 | Interview - Feedback Don Vidrine based on Conversation with Steve Robinson - handwritten notes, by Kent Corser | Phase One | |
| 60 | TREX-00194 | BP-HZN-BLY00061459 | BP-HZN-BLY00061467 | 4/30/2010 | Interview with John Guide, by David Stetler (attorney) - handwritten notes, by Kent Corser | Phase One | |
| 61 | TREX-00195 | BP-HZN-BLY00104234 | BP-HZN-BLY00104239 | 5/12/2010 | Interview with John Guide - handwritten notes, by Jim Cowie, Jim Whetherbee, Brian Martin, Allen & Kent Corser | Phase One | |
| 62 | TREX-00200 | BP-HZN-CEC033657 | BP-HZN-CEC033658 | 2/8/2006 | Emails between Winters, Sims & Skelton, FW: BOP Tests on Deepwater Horizon | Phase One | |
| 63 | TREX-00201 | BP-HZN-CEC034002 | | 7/27/2006 | Email from Winters to Butler, Burns & Douglas, Subject: Follow-Up to DW Horizon BOP Tests | Phase One | |
| 64 | TREX-00202 | none | | 2/7/2011 | Letter from Langan (Kirkland Ellis) to Herman, et al., Re: Oil Spill - MDL 2179 - regarding the deposition of Warren Winters | Phase One | |
| 65 | TREX-00203 | BP-HZN-CEC022669 | BP-HZN-CEC022672 | 4/16/2010 | Emails between Morel, Cocales & Courville; FW: Macondo STK geodetic | Phase One | |
| 66 | TREX-00204 | BP-HZN-BLY00093961 | | 7/12/2010 | Email from Winters to Corser & Robinson, Subject: GP 10-60 Zonal Isolation (no attachment) | Phase One | |

| 67 | TREX-00206 | BP-HZN-2179MDL00323759 | | 5/17/2010 | Emails between Winters & Brown, Re: CSI Technologies, with handwritten notes | Phase One | |
| 68 | TREX-00207 | BP-HZN-2179MDL00323755 | BP-HZN-2179MDL00323756 | 5/18/2010 | Emails between Winters & Brown, Re: CSI Technologies, with handwritten notes | Phase One | |
| 69 | TREX-00209 | BP-HZN-BLY00103214 | BP-HZN-BLY00103215 | 6/5/2010 | Email from Corser to Sabins, Winters & McKay, Subject: Feedback on CSI report draft | Phase One | |
| 70 | TREX-00210 | BP-HZN-BLY00103916 | BP-HZN-BLY00103918 | 6/8/2010 | Emails between McKay, Corser, Sabins, Re: Feedback on CSI report draft | Phase One | |
| 71 | TREX-00211 | BP-HZN-2179MDL00323669 | | 6/16/2010 | Emails between Winters, Brown, McKay & Corser, Subject: Request for additional OpticCem cases, with handwritten notes | Phase One | |
| 72 | TREX-00212 | BP-HZN-BLY00103828 | BP-HZN-BLY00103831 | 7/29/2010 | Emails between Winters & Corser, FW: some feedback, attaching emails Ashley Hibbert - discussing feedback on two engineering points - foam & trapped annulus pressure | Phase One | |
| 73 | TREX-00213 | BP-HZN-BLY00103522 | BP-HZN-BLY00103524 | 5/7/2010 | Email from Winters to Corser, Subject: Note to File: Production Casing Test; attaching MC252 #1 Macondo 20-Apr-2010 - Production Casing Pressure Test & 9-7/8 x 7 Production Casing Pressure Test graphs | Phase One | |
| 74 | TREX-00214 TREX-47364 | BP-HZN-2179MDL00015694 | BP-HZN-2179MDL00015698 | 3/18/2010 | Emails between Bodek & Cocales, FW: Lesson learned - Plan forward: Macondo, attaching Lessons learned and path forward: Macondo subsurface NPT events | Phase One | |
| 75 | TREX-00215 | BP-HZN-2179MDL00408005 | BP-HZN-2179MDL00408026 | 11/18/2008 | BP Drilling and Well Operations Policies ("DWOP"): GP 10-10- Well Control: Group Practice - BP Group Engineering Technical Practices | Phase One | |
| 76 | TREX-00218 | BP-HZN-BLY00143883 | BP-HZN-BLY00143891 | 9/19/2003 | Weatherford - Drilling & Intervention Systems: Float Equipment - Mid-Bore Auto-Fill Float Collar Model M47A0 | Phase One | |
| 77 | TREX-00219 | none | | 4/27/2010 | Transcription of Brian Morel interview Notes-commenced 1040 hrs. 27-Apr-2010 | Phase One | |
| 78 | TREX-00220 | none | | 4/29/2010 | Transcription of John LeBleu interview notes, by Warren Winters - panel: Matt Lucas & Warren Winters | Phase One | |
| 79 | TREX-00221 | none | | 4/27/2010 | Transcription of Brad Tippets interview notes, panel: Kevin Fontenot, Warren Winters & Steve Renter | Phase One | |
| 80 | TREX-00222 | none | | 4/28/2010 | Transcription of Shane Albers interview notes, by Warren Winters - panel: Kevin Fontenot, Dave Wall & Warren Winters | Phase One | |
| 81 | TREX-00224 | BP-HZN-BLY00061269 | BP-HZN-BLY00061272 | 7/16/2010 | BP Incident Investigation Team - Notes of Interview with Erick Cunningham - Participants: Erick Cunningham, Kent Corser & Michael Daneker | Phase One | |
| 82 | TREX-00225 | BP-HZN-BLY00110175 | BP-HZN-BLY00110179 | 6/26/2010 | Emails between Corser, Cunningham, Kellingray & Winters, Re: ACTION - proposal for slurry tests | Phase One | |
| 83 | TREX-00226 | BP-HZN-BLY00117128 | BP-HZN-BLY00117134 | 00/00/0000 | Critical Factor 1 Team - Deliverables - Questions to be Asked - Work Schedule presentation | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 84 | TREX-00227 | none | | 4/27/2010 | United States Patent - 7,706,980 - Winters et al. - Apr. 27, 2010 - Blowout Preventer Testing System and Method | Phase One | |
|---|---|---|---|---|---|---|---|
| 85 | TREX-00231 | BP-HZN-BLY00125399 | BP-HZN-BLY00125420 | 5/14/2010 | Macondo M252 Cement Analysis - Jim McKay Investigation Team - 14-May-2010 | Phase One | |
| 86 | TREX-00233 | BP-HZN-BLY00080652 | | 5/9/2010 | Transcription of Interview Erick Cunningham - Interviewers: Kevin Fontenot, Kent Corser & Warren Winters | Phase One | |
| 87 | TREX-00240 | BP-HZN-2179MDL00324053 | BP-HZN-2179MDL00324106 | 6/17/2010 | CSI Technologies - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for Warren Winters, Prepared by David Brown | Phase One | |
| 88 | TREX-00241 | BP-HZN-2179MDL00323666 | BP-HZN-2179MDL00323667 | 6/29/2010 | E-mail from Jim McKay to Anthony Febbraro, 06/29/2010 - Subject: Updates to CSI models, with charts relating to the cement job and centralizer depths | Phase One | |
| 89 | TREX-00242 | BP-HZN-BLY00114770 | BP-HZN-BLY00114790 | 6/2/2010 | Draft - Engineering Team Critical Factor Information  - Deepwater Horizon Interim Incident Investigation | Phase One | |
| 90 | TREX-00243 | BP-HZN-CEC022025 | BP-HZN-CEC022038 | 00/00/0000 | BP - MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options | Phase One | |
| 91 | TREX-00244 | BP-HZN-CEC022145 | BP-HZN-CEC022153 | 4/13/2010 | BP - MC252#1 (Macondo): TD Froward Plan Review: Production Casing & TA Options | Phase One | |
| 92 | TREX-00250 | MODUSA 000077 | | 5/3/2010 | Email from Franco to Ambrose, Subject: US2147.1 - Report of Survey (DEEPWATER HORIZON) | Phase One | |
| 93 | TREX-00251 | MODUSA 000078 | MODUSA 000189 | 4/1/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec - Confidential | Phase One | |
| 94 | TREX-00253 | MODUSI 01 2 009862 | MODUSI 01 2 009872 | 00/00/0000 | Transocean - ModuSpec - Transocean Rig Assessment presentation | Phase One | |
| 95 | TREX-00254 | MODUSA 000338 | MODUSA 000339 | 3/29/2010 | ModuSpec - Project Overview / Contract Details - Project No. US2147.1 | Phase One | |
| 96 | TREX-00255 | MODUSA 000472 | | 4/11/2010 | ModuSpec - End of Inspection Meeting - Rig Name: Deepwater Horizon - Owner: Transocean | Phase One | |
| 97 | TREX-00257 | TRN-MDL-00038591 TRN-USCG_MMS-00038609 TRN-MDL-00038612 TRN-USCG_MMS-00038630 | TRN-MDL-00038609 TRN-USCG_MMS-00038627 TRN-MDL-00038677 TRN-USCG_MMS-00038695 | 4/14/2010 | Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec, Dates: 04/01/2010-04/14/2010 - Confidential | Phase Two | |
| 98 | TREX-00258 | MODUSA 000281 | MODUSA 000285 | 5/18/2010 | Relates to maintenance page of the ModuSpec DWH assessment. | Phase One | |
| 99 | TREX-00259 | MODUSI 01 0 000835 | MODUSI 01 0 000841 | 10/6/2008 | ModuSpec - Memo from Sierdsma to MAT Team Members - Ref: MAT Guidelines | Phase One | |
| 100 | TREX-00260 | MODUSA 000001 | | 10/3/2008 | Emails between Schneider & Dailey, FW: Transocean Guidelines For Rig Assessment Reporting | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 101 | TREX-00261 | TRN-HCEC-00063738 | TRN-HCEC-00063777 | 11/30/2005 | West Engineering Services - Report on Subsea Equipment Condition - Deepwater Horizon - Prepared by Gary Eastveld for Transocean - West Job #001C | Phase One | |
| 102 | TREX-00262 | none | | | 2.4 ModuSpec Equipment Rating Charts - Report of Survey - Deepwater Horizon - Rig Average Inspection Rating; Percentage Inspected; Detailed MER Results; Detailed Critical Rating, Detailed Major Rating, Detailed Minor Rating & | Phase One | |
| 103 | TREX-00268 | BP-HZN-2179MDL00344829 | BP-HZN-2179MDL00344899 | 11/1/2009 | BP - Gulf of Mexico SPU - GoM Drilling and Completions - GoM D&C Operating Plan/Local OMS Manual | Phase One | |
| 104 | TREX-00274 | BP-HZN-MBI00037507 | BP-HZN-MBI00037508 | 7/17/2007 | E-mail from David C Sims to Ian Little on 07/17/2007, Subject: RE: Update on TO performance | Phase One | |
| 105 | TREX-00284 | BP-HZN-BLY00111497 | BP-HZN-BLY00111507 | 7/29/2010 | Draft - BP Incident Investigation - Notes of Interview with Greg Walz, July 29, 2010 (Telephonic Interview from Washington D.C.) | Phase One | |
| 106 | TREX-00287 | BP-HZN-2179MDL00315248 | BP-HZN-2179MDL00315248 | 4/17/2010 | Email from More to Guide, FW: Lab tests, forwarding email from Gagliano to Morel, et al., discussing lab test results | Phase One | |
| 107 | TREX-00296 TREX-87023 | BP-HZN-BLY00103032 | BP-HZN-BLY00103038 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle - July 8, 2010 at BP Westlake 1 offices - 2:00pm CDT | Phase One | |
| 108 | TREX-00299 | BP-HZN-BLY00061367 | BP-HZN-BLY00085686 | 5/2/2010 | Handwritten interview notes from the interview with Mark Hafle - Sr. Drilling Engineer (bop), May 2, 2010 | Phase One | |
| 109 | TREX-00300 | BP-HZN-BLY00085685 | BP-HZN-BLY00085686 | 5/3/2010 | E-mail from Brian J Martin to Rex L Anderson, Subject: Mark Hafle Interview Notes, Attachments: Mark Hafle Interview Notes | Phase One | |
| 110 | TREX-00301 | BP-HZN-BLY00061810 | BP-HZN-BLY00061813 | 4/27/2010 | Illegible handwritten notes that appear to relate to an interview with Don Vidrine on 4/27/2010 | Phase One | |
| 111 | TREX-00302 | BP-HZN-CEC020346 | BP-HZN-CEC020350 | 4/27/2010 | Typed notes from the interview with Don Vidrine, Tuesday 27th of April (2010) | Phase One | |
| 112 | TREX-00303 | BP-HZN-BLY00143650 | BP-HZN-BLY00143655 | 5/7/2010 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks | Phase One | |
| 113 | TREX-00304 | BP-HZN-BLY00061656 | BP-HZN-BLY00061657 | 00/00/0000 | Illegible handwritten interview notes - appears to reference Pat O'Bryan | Phase One | |
| 114 | TREX-00305 | BP-HZN-BLY00161935 | BP-HZN-BLY00161939 | 5/12/2010 | Handwritten notes of John Guide - Wells TL - Horizon- interview | Phase One | |
| 115 | TREX-00306 | BP-HZN-BLY00162033 | BP-HZN-BLY00162037 | 5/11/2010 | Handwritten notes of Greg Walz, Eng. TL-interview | Phase One | |
| 116 | TREX-00307 | BP-HZN-BLY00161946 | BP-HZN-BLY00161951 | 5/14/2010 | Handwritten notes of Jessie Gagliano - Halliburton, Mike Crowder | Phase One | |
| 117 | TREX-00308 | BP-HZN-BLY00162038 | BP-HZN-BLY00162040 | 5/11/2010 | Handwritten notes of Brett Cocales, Ops. Drilling Eng.- interview | Phase One | |
| 118 | TREX-00309 | BP-HZN-BLY00161924 | BP-HZN-BLY00161925 | 5/6/2010 | Handwritten notes of Cathleenia Willis interview(Halliburton) - interview | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 119 | TREX-00310 | BP-HZN-BLY00061595 | BP-HZN-BLY00061596 | 5/13/2010 | Handwritten notes of Leo Linder - Mud Engineer- interview | Phase One | |
| 120 | TREX-00311 | BP-HZN-BLY00161926 | BP-HZN-BLY00161929 | 5/7/2010 | Handwritten notes of Charles Credeur - Drill Quip- interview | Phase One | |
| 121 | TREX-00312 | BP-HZN-BLY00161922 | BP-HZN-BLY00161923 | 5/6/2010 | Handwritten Notes of Christopher Pyon Haire - Halliburton- interview | Phase One | |
| 122 | TREX-00313 | BP-HZN-BLY00105961 | BP-HZN-BLY00105962 | 5/18/2010 | E-mail from Wendy Goodman to Steve Robinson (Alaska) et. al., Subject: Transocean Horizon Incident - Master Project Key Information - 5-18-10.xls - Includes "Transocean Horizon Incident Investigation Action Log" (Updated May 18th, 2010) | Phase One | |
| 123 | TREX-00314 | BP-HZN-BLY00162098 | BP-HZN-BLY00162102 | 5/3/2010 | E-mail from Jim Cowie to Brian Martin, 05/03/2010, Subject: Questions, Attachments: Cementer Questions.doc; Mud Logger Questions.doc | Phase One | |
| 124 | TREX-00315 | none | | 12/31/2010 | BP - HSE Directive 32 - HSE tools - Prepared by Olav Henriksen, Revision # 4 | Phase One | |
| 125 | TREX-00316 | none | | 00/00/0000 | BP - Presentation slides - "Incident Investigation / Root Cause" - Brian Martin & Bob Raley. | Phase One | |
| 126 | TREX-00317 | none | | 1/11/2005 | DoD HFACS - Department of Devense Human Factors Analysis and Classification System - A mishap investigation and data analysis tool | Phase One | |
| 127 | TREX-00318 | none | | 00/00/0000 | Bop - Presentation slides - "Integrating Human factors into High Frequency/Low Severity Incident Investigations" by Gerry Swieringa and A.W. Armstrong | Phase One | |
| 128 | TREX-00319 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | undated handwritten notes, references interview with Mark Hafle. | Phase One | |
| 129 | TREX-00320 | none | | 5/12/2010 | Interview notes, titled, "John Guide -12 May 2010 - Cowie, Martin Whetherbee, Corser, Pere" | Phase One | |
| 130 | TREX-00321 | BP-HZN-BLY00083767 | BP-HZN-BLY00083771 | 4/29/2010 | Email from Matt Lucas to Rex Anderson & Brian Martin, 04/29/2010, Subject: FW: Question & Summary (summary of time line) | Phase One | |
| 131 | TREX-00322 | BP-HZN-BLY00162598 | BP-HZN-BLY00162599 | 4/29/2010 | Email from Brian Martin to Wendy Goodman, 04/29/2010, Subject: FW: Questions for Tomorrow's Interview | Phase One | |
| 132 | TREX-00323 | BP-HZN-BLY00061840 | BP-HZN-BLY00061843 | 5/5/2010 | handwritten notes of James "Nick" Wilson - EPS Dispatcher- interview | Phase One | |
| 133 | TREX-00324 | none | | 5/12/2010 | Typed notes titled, "John Guide - 12 May 2010 - Cowie, Martin, Whetherbee, Corser, Pere" | Phase One | |
| 134 | TREX-00325 | none | | 4/29/2010 | Typed notes titled, "Motor Vessel Damien B. Bankston, Alvin James Landry - Master, Anthony Robert Gevasio - Engineer, 4/29/2010 9:30:00am" | Phase One | |
| 135 | TREX-00326 | none | | 5/13/2010 | Typed notes, 13-May-2010, Leo Lindner - Mud Engineer- interview | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 136 | TREX-00327 | BP-HZN-BLY00061727 | BP-HZN-BLY00061737 | 4/25/2010 | Dave Simms Interview, handwritten notes | Phase One | |
|---|---|---|---|---|---|---|---|
| 137 | TREX-00328 | BP-HZN-BLY00162026 | BP-HZN-BLY00162032 | 5/8/2010 | Team Briefing, handwritten notes | Phase One | |
| 138 | TREX-00329 | BP-HZN-BLY00061207 | BP-HZN-BLY00061208 | 00/00/0000 | Undated handwritten notes Brendan Brullion- interview | Phase One | |
| 139 | TREX-00330 | BP-HZN-BLY00061520 | BP-HZN-BLY00061521 | 5/11/2010 | Joseph Eric Keith, Handwritten notes, interview | Phase One | |
| 140 | TREX-00331 | BP-HZN-BLY00061611 | BP-HZN-BLY00061612 | 5/13/2010 | MI SWACO<br>handwritten notes, Greg Meche, interview | Phase One | |
| 141 | TREX-00332 | BP-HZN-BLY00061690 | BP-HZN-BLY00061691 | 5/13/2010 | John G. Quibodeaux - MISWACO | Phase One | |
| 142 | TREX-00333 | BP-HZN-MBI00139581 | BP-HZN-MBI00139582 | 5/4/2010 | Handwritten meeting notes - Vincent Tabler, May 4, 2010, at Halliburton | Phase One | |
| 143 | TREX-00334 | BP-HZN-BLY00174610 | BP-HZN-BLY00174612 | 00/00/0000 | Horizon Incident - Engineering/Operational Questions/Design Issues - 2nd Draft with handwritten annotations | Phase One | |
| 144 | TREX-00335 | BP-HZN-BLY00114781 | | 00/00/0000 | BP - 1.1 - Loss of Primary Annulus Barrier - Draft | Phase One | |
| 145 | TREX-00340 | BP-HZN-BLY00123742 | BP-HZN-BLY00123744 | 6/3/2010 | E-mail from Jim McKay to Fred Sabins, 06/03/2010 - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, Attachments: attef858.gif; cement real time analysis.zip | Phase One | |
| 146 | TREX-00341 | BP-HZN-BLY00122343 | BP-HZN-BLY00122344 | 6/2/2010 | E-mail from Jim McKay to Kent Corser, 06/02/2010 subject: CSI report clarifications. | Phase One | |
| 147 | TREX-00351 | BP-HZN-BLY00096555 | BP-HZN-BLY00096556 | 9/2/2010 | E-mail from Jim McKay to Steve Robinson, 09/02/2010 - Subject: KF4 Slide | Phase One | |
| 148 | TREX-00354 | BP-HZN-BLY00174496 | BP-HZN-BLY00174527 | 5/1/2010 | Selection of Centralizers for Primary Cementing Operations - API Technical Report 10TR4, First Edition, May 2008 | Phase One | |
| 149 | TREX-00358 | BP-HZN-BLY00061629 | BP-HZN-BLY00061643 | 5/10/2010 | Brian Morel Interview notes by Jim McKay, 5/10/10 3:30 - 6:00 pm (handwritten notes) | Phase One | |
| 150 | TREX-00360 | none | | 10/1/2008 | World Oil Online - Vol. 229, No. 10, Special Focus: Drilling Advances - "High-Speed telemetry drill pipe network optimizes drilling dynamics" | Phase One | |
| 151 | TREX-00361 | none | | 12/1/2009 | Acipet - "Successful deployment of Wired Drill Pipe to BP's Drilling Operations in the Colombia Foothills" - Technical Paper | Phase One | |
| 152 | TREX-00362 | none | | 11/11/2007 | 2007 SPE Annual Technical Conference and Exhibition in Anaheim, CA.ll | Phase One | |
| 153 | TREX-00363 | none | | 4/7/2009 | SPE International - SPE 123208 - WITSML Real-Time Inter-operability testing, J.G. Pickering, SPE - 2009 | Phase One | |
| 154 | TREX-00365 | BP-HZN-BLY00196067 | BP-HZN-BLY00196071 | 9/21/2010 | Halliburton OptiCem cement models (April 14th - April 18th) | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 155 | TREX-00366 | BP-HZN-BLY00180807 | BP-HZN-BLY00180809 | 6/22/2010 | BP Investigation Team (Engineering) - Cement Excess | Phase One | |
| 156 | TREX-00367 | BP-HZN-BLY00195848 | BP-HZN-BLY00195852 | 5/10/2010 | Critical Factor Cement Operations | Phase One | |
| 157 | TREX-00368 | BP-HZN-BLY00182979 | BP-HZN-BLY00182982 | 6/14/2010 | Preliminary Factual 'Critical Factor Outcome' Form | Phase One | |
| 158 | TREX-00376 | BP-HZN-BLY00116918 | BP-HZN-BLY00116919 | 5/25/2010 | E-Mail - From: McKay, Jim Sent: Tue May 25  17:03:22 2010 - Subject: CSI draft report - comments (bullet points) | Phase One | |
| 159 | TREX-00379 | BP-HZN-2179MDL00041571 | | 4/19/2010 | E-Mail - From: Gagliano, Jesse Sent: Mon Apr 19  01:58:10 2010 - Subject: Updated info for Prod Casing job | Phase One | |
| 160 | TREX-00380 | BP-HZN-BLY00185542 | BP-HZN-BLY00185566 | 5/14/2009 | BP - Final Draft - (last revision: 5/14/2009) Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | Phase One | |
| 161 | TREX-00381 | BP-HZN-BLY00169825 | BP-HZN-BLY00169831 | 5/20/2009 | Recommended Practice: Cementing the Production Interval - Gulf of Mexico Drilling and Wells Recommended Practice: Cementing the Production Interval for Rotary Drilling Operations - Scope: All Rotary Drilling Operations | Phase One | |
| 162 | TREX-00382 | BP-HZN-BLY00190365 | BP-HZN-BLY00190369 | 00/00/0000 | Presentation slides commentary & data charts - MC 520 H2 Cement Evaluation | Phase One | |
| 163 | TREX-00500 | BP-HZN-BLY00172767 | BP-HZN-BLY00172774 | 4/20/2010 | Matt Lucas Notebook - Handwritten Notes | Phase One | |
| 164 | TREX-00505 | none | | 12/30/2008 | bp - HSE Directive 32 - HSE tools - Prepared by Tora Rasmussen, revision #3, Issued 12/30/2009 | Phase One | |
| 165 | TREX-00506 TREX-20386 | BP-HZN-BLY00125436 | BP-HZN-BLY00125446 | 6/24/2010 | BP Incident Investigation Team - Notes of Interview with David Sims - June 24, 2010 at BP Westlake 1 at 8:30am CDT with David Sims, Eddie Castaing, Kent Corser, Steve Robinson, and James Lucari participating | Phase One | |
| 166 | TREX-00507 | none | | 2/22/2011 | BP- Operating management system - BP's operating management system is the cornerstone of our approach to achieving safe, reliable and responsible operations at every BP site  (website article) | Phase One | |
| 167 | TREX-00509 | BP-HZN-BLY00091784 | | 5/10/2010 | Emails between Goodman & Guide, Subject: Interview Confirmation - John Guide | Phase One | |
| 168 | TREX-00519 | BP-HZN-BLY00159715 | BP-HZN-BLY00159720 | 5/10/2010 | E-Mail - From: Pagram, Bronwyn F to Kent Corser et. al, Sent: Mon May 10 12:21:55 2010 - Subject: Critical Factor folders + Protocols  - PLS REVIEW B4 08.00 MTNG Attachments: Note to File template.doc; Critical Factor outcome template.doc | Phase One | |
| 169 | TREX-00525 | BP-HZN-BLY00072942 | | 4/25/2010 | Email from Sepulvado to Guide, Re: Negative Test | Phase One | |
| 170 | TREX-00526A | BP-HZN-BLY00061692 | BP-HZN-BLY00061695 | 8/31/2010 | BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado August 31, 2010 (Telephonic) | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 171 | TREX-00527 | BP-HZN-MBI00171849 | | 4/11/2010 | Email from Sepulvado to Guide, Subject: Relief for BOP School | Phase One | |
| 172 | TREX-00529 | BP-HZN-MBI 00125959 | | 4/12/2010 | Email from Morel to M. Sepulvado, R. Sepulvado & Guide, Re: Procedures - discussing procedures for running casing, cementing & T&A work | Phase One | |
| 173 | TREX-00530 | BP-HZN-MBI 00126180 | BP-HZN-MBI 00126200 | 4/12/2010 | Email from Morel to Sepulvado, Subject: Rev 1 Procedure, attaching BP - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9 7/8" Interval | Phase One | |
| 174 | TREX-00531 | BP-HZN-2179MDL00309949 | BP-HZN-2179MDL00309950 | 4/13/2010 | E-Mail - From: Sepulvado, Ronald to John guide & Brian Morel - Sent: Tue Apr 13 08:43:26 2010 - Subject: FW: Work List plan after Macondo Attachments: Rig Move Work List.xls | Phase One | |
| 175 | TREX-00533 | BP-HZN-2179MDL00041229 | BP-HZN-2179MDL00041230 | 4/13/2010 | E-Mail - From: Sepulvado, Murry R to Brian Morel & Ronald Sepulvado, Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | Phase One | |
| 176 | TREX-00537 | BP-HZN-MBI 00126982 | | 4/14/2010 | Emails between Morel, James & Sepulvado, Re: Forward Ops | Phase One | |
| 177 | TREX-00540 | BP-HZN-2179MDL00022260 | BP-HZN-2179MDL00022262 | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W to Robert Kaluza et al., Sent: Fri Apr 16 09:57:31 2010 - Attachments: April 16, 2010.doc ("Forward Plan" - Critical Path Operations) | Phase One | |
| 178 | TREX-00541 | BP-HZN-MBI00127602 | BP-HZN-MBI00127603 | 4/16/2010 | Email from Morel to Sepulvado, Vidrine, Kaluza & Lambert, RE: 9 7/8" x 7" Csg. Run Tally Rev.1 | Phase One | |
| 179 | TREX-00543 | BP-HZN-2179MDL00405919 | BP-HZN-2179MDL00405920 | 4/16/2010 | E-Mail - From: Guide, John  to David Sims, Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers (E-mail from Gregory Walz) | Phase One | |
| 180 | TREX-00545 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | 4/16/2010 | E-Mail - From: Morel, Brian P  to Ronald Sepulvado, et. al. Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure Attachment: "GoM Exploration Wells" MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | |
| 181 | TREX-00546 | BP-HZN-MBI00171869 | | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes | Phase One | |
| 182 | TREX-00547 | BP-HZN-MBI00129108 | | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | Phase One | |
| 183 | TREX-00555 | BP-HZN-MBI00073351 | BP-HZN-MBI000118115 | 10/22/2009 | BP - Daily PPFG Report - Mississippi Canyon Block 252 #1 ST00 BP00 - Reports from 01/31/2009 through 04/05/2010 | Phase One | |
| 184 | TREX-00556 | none | | 2/10/2010 | BP - Macondo MC 252 #1 - Daily Geological Reports - 02/10/2010 through 04/15/2010 | Phase One | |
| 185 | TREX-00560 | BP-HZN-MBI00171869 | | 4/16/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Fri Apr 16 12:51:55 2010 - Subject: Relief Notes | Phase One | |
| 186 | TREX-00564 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | 4/16/2010 | Includes attachment entitled "GoM exploration Wells" - MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8 Interval | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 187 | TREX-00566 | BP-HZN-2179MDL00161670 | | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tuesday, April 20, 2010 10:43 AM - Subject: Ops Note | Phase One | |
| 188 | TREX-00567 | BP-HZN-MBI00170827 | | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Reliant Displacement Procedure - "Macondo" OCS-G32306 - Leo Lindner | Phase One | |
| 189 | TREX-00569 | BP-HZN-BLY00193967 | BP-HZN-BLY00193996 | 00/00/2008 | BP - Wellsite Checklists - Cementing Responsibilities | Phase One | |
| 190 | TREX-00570 | BP-HZN-MBI 00127907 | BP-HZN-MBI 00127910 | 4/16/2010 | Application for Permit to Modify - to the U.S. DOI - MMS - Approved | Phase One | |
| 191 | TREX-00571 | BP-HZN-MBI00167534 | BP-HZN-MBI00167575 | 4/18/2010 | Safety Drill Report - Complete - Well Control Audit - 01/31/10 - 04/18/10 | Phase One | |
| 192 | TREX-00572 | BP-HZN-2179MDL00045101 | | 3/26/2010 | E-Mail - From: Rainey, David I  Sent: Fri Mar 26 23:42:50 2010 - Subject: Thank You | Phase One | |
| 193 | TREX-00576 | BP-HZN-MBI00171845 | | 2/26/2010 | E-Mail - From: Sepulvado, Ronald W  Sent: Wed Feb 26 17:42:12 2010 - Subject: BOP School | Phase One | |
| 194 | TREX-00577 | BP-HZN-2179MDL00006070 | | 3/9/2010 | E-Mail - From: Rich, David A  Sent: Tue Mar 09 15:46:53 2010 - Subject: FW: Macondo Well, forwarding Email from Rich to O'Bryan & Todd, Subject Macondo Well - discussing update | Phase One | |
| 195 | TREX-00587 | TRN-HCJ-00127447 TRN-MDL-00271949 | TRN-HCJ-00127471 TRN-MDL-00271973 | 10/26/2009 | Assorted certificates awarded to Chris Pleasant relating to the completion of training programs. | Phase One | |
| 196 | TREX-00588 | TRN-USCG_MMS-00059345 TRN-MDL-00302302 | TRN-USCG_MMS-00059570 TRN-MDL-00302527 | 2/6/2010 | Transocean - DAR Consolidation Report - 01/01/2002 - 03/31/2010 | Phase One | |
| 197 | TREX-00591 | TRN-USCG_MMS-00047299 TRN-MDL-00290256 TRN-USCG_MMS-00047306 TRN-MDL-00290263 TRN-USCG_MMS-00047315 TRN-MDL-00290272 TRN-USCG_MMS-00047321 TRN-MDL-00290278 | TRN-USCG_MMS-00047299 TRN-MDL-00290256 TRN-USCG_MMS-00047306 TRN-MDL-00290263 TRN-USCG_MMS-00047315 TRN-MDL-00290272 TRN-USCG_MMS-00047323 TRN-MDL-00290280 | 4/19/2010 | Transocean - RMS II Morning Report - Rig: Deepwater Horizon | Phase Two | |
| 198 | TREX-00597 | BP-HZN-MBI00131953 BP-HZN-MBI00132095 Alternate beg bates BP-HZN-IIT-0002370 BP-HZN-IIT-0002512 | BP-HZN-MBI00132092 BP-HZN-MBI00132325 Alternate end bates BP-HZN-IIT-0002509 BP-HZN-IIT-0002742 | 2/15/2008 | Transocean - Deepwater Horizon Emergency Response Manual (Volume 1 of 2), Level L3, Issue #2, Revision #4 | Phase One; Phase Two | Bates clarified |

| 199 | TREX-00597.a CUR | BP-HZN-MBI00131953 Alternate Beg Bates BP-HZN-IIT-0002370 | BP-HZN-MBI00132325 Alternate End Bates BP-HZN-IIT-0002742 | 2/15/2008 | Deepwater Horizon Emergency Response Manual, Vol. 1 of 2 | Phase Two | |
| 200 | TREX-00597.b CUR | BP-HZN-MBI00132328 BP-HZN-IIT-0002743 | BP-HZN-MBI00132505 BP-HZN-IIT-0002920 | 2/15/2008 | Deepwater Horizon Emergency Response Manual, Vol. 2 of 2 | Phase Two | |
| 201 | TREX-00598 | TRN-MDL-00303029 | | 2/1/2010 | Emails between Guidry, Boughton & Fry, Re: Issue on the Horizon with pie connectors | Phase One | |
| 202 | TREX-00599 | BP-HZN-IIT-0006192 BP-HZN-MBI00133146 | BP-HZN-IIT-0006199 BP-HZN-MBI00133153 | 5/5/2010 | Cameron Controls - Daily Report Sheet - Date 5/MAY/2010 - Subsea Pod Intervention - Horizon / BP | Phase Two | |
| 203 | TREX-00603 | HAL_0328699 | | 10/6/2010 | BP - OCS-G32306 001 ST00BP01 - Mississippi Canyon Blk. 252 - Macondo Bypass - Deepwater Horizon | Phase One | |
| 204 | TREX-00606 | HAL_0216292 | | 00/00/0000 | Sperry sensors used on the Horizon - SDL - MWD - Transocean sensor data transmitted to Sperry | Phase One | |
| 205 | TREX-00607 | HAL_0266303 | | 00/00/0000 | Deepwater Horizon Flow Diagram - Return flow to pits | Phase One | |
| 206 | TREX-00609 | HAL_0468825 | HAL_0468846 | 3/21/2007 | "work method" documenting SDL operations | Phase One | |
| 207 | TREX-00610 | HAL_0309944 | HAL_0309951 | 7/9/2010 | HALLIBURTON, Sperry Drilling Services  - Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | Phase One | |
| 208 | TREX-00611 | BP-HZN-2179MDL00338238 | BP-HZN-2179MDL00338319 | 3/7/2010 | HALLIBURTON, Sperry Drilling Services  - BP Exploration & Production OCS-G32306 001 ST00BP00 & BP01, Mississippi Canyon Blk. 252 -  RIG: Transocean Deepwater Horizon | Phase One | |
| 209 | TREX-00625 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00048561 | 3/8/2010 | E-Mail - From: Erick Cunningham to Brian Morel, Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | Phase One | |
| 210 | TREX-00626 | BP-HZN-2179MDL00273974 | BP-HZN-2179MDL00734283 | 10/26/2009 | E-Mail - From: Daryl Kellingray to Erick Cunningham Sent: Mon Oct 26 17:15:52 2009 - Subject: RE: Question Includes: laboratory testing data performed by Halliburton's GOM lab of pilot Vs. filed blends for the period 2005-2008 | Phase One | |
| 211 | TREX-00627 | BP-HZN-2179MDL00626991 | BP-HZN-2179MDL00734265 | 4/7/2010 | BP - presentation - Critical Wells Update - Erick Cunningham, April 7th 2010 | Phase One | |
| 212 | TREX-00628 | BP-HZN-2179MDL00636717 | BP-HZN-2179MDL00636718 | 3/9/2010 | E-Mail - From: Cunningham, Erick Sent: Tue Mar 09 20:26:20 2010 - Subject: RE: CVR for DEEPWATER GOM | Phase One | |
| 213 | TREX-00629 | BP-HZN-2179MDL00633761 | | 4/4/2010 | E-Mail - From: Heironimus, Mark B (LEWCO INTEGRATED TECH SYSTEMS) Thu Apr 04 14:10:13 2010 - Subject: RE: Liner vs. "long-string" | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 214 | TREX-00630<br>TREX-20592 | BP-HZN-2179MDL00031473 | BP-HZN-2179MDL00031494<br>BP-HZN-BLY00132278 | 4/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | |
|---|---|---|---|---|---|---|---|
| 215 | TREX-00631 | BP-HZN-2179MDL00722072 | BP-HZN-2179MDL00722101 | 1/1/2009 | BP - Wellsite Checklists - Cementing Responsibilities - 2009 Report | Phase One | |
| 216 | TREX-00632 | BP-HZN-2179MDL00351436<br>BPD008-011791 | BP-HZN-2179MDL00351460<br>BPD008-011815 | 11/1/2009 | BP - E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | Phase One | |
| 217 | TREX-00633 | BP-HZN-2179MDL00249820<br>BP-HZN-2179MDL00041571 | BP-HZN-2179MDL00249689<br>BP-HZN-2179MDL00041619 | 4/15/2010 | E-Mail - From: Jesse Gagliano to Mark Hafle et. al. Sent: Thu Apr 15 20:35:05 2010 - Subject: OptiCem Report | Phase One | |
| 218 | TREX-00634 | BP-HZN-2179MDL00347509<br>BPD008-007864 | BP-HZN-2179MDL00347550<br>BPD008-007905 | 10/7/2010 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW G0M | Phase One | |
| 219 | TREX-00635 | BP-HZN-2179MDL00635189<br>BPD135-029559 | BP-HZN-2179MDL00635210<br>BPD135-029580 | 1/1/2010 | BP - Guidelines for Cement Design and Operations in DW GoM | Phase One | |
| 220 | TREX-00639 | none | | 6/15/2009 | BP - GoM Tandem Spacer Recommendation - Business/Technical Case - Confidential | Phase One | |
| 221 | TREX-00640<br>TREX-60394 | BP-HZN-MBI00022160 | BP-HZN-MBI00022402 | 4/15/2009 | BP - Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. | Phase One | |
| 222 | TREX-00641 | BP-HZN-2179MDL00606248 | BP-HZN-2179MDL00606253 | 12/9/2009 | E-Mail - From: Jesse Gagliano to Daryl Kellingray Sent: Wed Dec 09 16:56:34 2009 - Subject: RE: Tubular Bells Cementing BoD - N2 Foamed Spacers for 28" and 22" Cement Jobs | Phase One | |
| 223 | TREX-00642 | BP-HZN-2179MDL00697042 | BP-HZN-2179MDL00697046 | 1/26/2010 | E-Mail - From: Cunningham, Erick to Jesse Gagliano Sent: Tue Jan 26 17:32:06 2010 - Subject: RE: Well Life Slurry and other points | Phase One | |
| 224 | TREX-00643 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 4/8/2010 | E-Mail - From: Erick Cunningham to Brian Morel, Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | Phase One | |
| 225 | TREX-00644 | BP-HZN-2179MDL00733444 | BP-HZN-2179MDL00733448 | 2/11/2010 | E-Mail - From: Erick Cunningham to Joe Edwards, Sent: Thu Feb 11 23:14:09 2010 - Subject: RE: BP Critical Wells List | Phase One | |
| 226 | TREX-00645 | BP-HZN-2179MDL00614793 | BP-HZN-2179MDL00614795 | 2/11/2010 | E-Mail - From: Joe Edwards to Erick Cunningham, Sent: Thu Feb 11 16:10:34 2010 - Subject: FW: Stand off stimulations for 9-7/8" liner | Phase One | |
| 227 | TREX-00646 | BP-HZN-2179MDL00610313 | BP-HZN-2179MDL00610314 | 1/25/2010 | E-Mail - From: Erick Cunningham to Joshua Chevalier, Sent: Mon Jan 25 22:49:06 2010 - Subject: RE: NAG - Woodford Shale | Phase One | |
| 228 | TREX-00647 | BP-HZN-2179MDL00605897 | BP-HZN-2179MDL00605898 | 12/21/2009 | E-mail - From: Nicholas Lirette to Erick Cunningham, Sent: Mon Dec 21 20:09:30 2010 - Subject: RE: 11 7/8" Liner Info | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 229 | TREX-00648 | BP-HZN-2179MDL00733429 | BP-HZN-2179MDL00733439 | 12/23/2009 | E-Mail - From: Jesse Gagliano to Erick Cunningham, Sent: Wed Dec 23 23:37:24 2009 - Subject: RE: Lab test project 57183 | Phase One | |
| 230 | TREX-00649 | BP-HZN-2179MDL00687617 | BP-HZN-2179MDL00687626 | 1/11/2010 | E-Mail - From: Erick Cunningham to Zarifa Aliyeva - Sent: Mon Jan 11 20:44:12 2010 - Subject: RE: Request for Assistance - D&C 10 Year Plan - Sr. Dril Eng Q&A's Includes attachment entitled, "Cementing Questions EC w/ DSK Input 01-11-10" | Phase One | |
| 231 | TREX-00650 | BP-HZN-2179MDL00621895 | BP-HZN-2179MDL00621896 | 6/9/2009 | E-Mail - From: Vince Fannin to Alan Saxon et. al. Sent: Tue Jun 09 09:43:45 2009 - Subject: FW: Cementing Key Performance Indicators | Phase One | |
| 232 | TREX-00651 | BP-HZN-2179MDL00633761 | | 4/1/2010 | Email from Heironiums & Cunningham, Re: Liner vs. "long-string" | Phase One | |
| 233 | TREX-00654 | none | | 2/1/2010 | bop - presentation slides - Halliburton Performance pre Read Feb 2010 | Phase One | |
| 234 | TREX-00655 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | Phase One | |
| 235 | TREX-00659 TREX-61071 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 3/13/2010 | E-Mail between Guide & Simms - Subject: Call | Phase One | |
| 236 | TREX-00661 | BP-HZN-BLY00067056 BPD119-004995 | | 4/8/2010 | E-Mail - From: Sprague, Jonathan D Sent: Thu Apr 08 11:17:05 2010 - Subject: FW: Message For Ops Meeting Today | Phase One | |
| 237 | TREX-00662 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | 4/16/2010 | E-Mail - From: John Guide to David Simms, Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers | Phase One | |
| 238 | TREX-00670 TREX-36059 | BP-HZN-2179MDL00833501 | | 2/10/2010 | E-Mail - From: John Guide to Paul Johnson, Sent: Wed Feb 10 14:58:08 2010 - Subject: RE: Subsea | Phase One | |
| 239 | TREX-00671 | BP-HZN-2179MDL00141787 | BP-HZN-2179MDL00142399 | 12/1/2004 | Deepwater Horizon Operation Manual - Volume 1 of 2 | Phase One | |
| 240 | TREX-00673 | TRN-HCEC-00004639 | TRN-HCEC-00004726 | 11/1/2004 | Transocean - OPERATIONS POLICES AND PROCEDURES MANUAL (Revision Date: November 1, 2004), Section 3, Subsection 2.4 - Operations - 24 Hour Operational Manning | Phase One | |
| 241 | TREX-00674 | TRN-HCEC-00005402 | TRN-HCEC-00005797 | 3/31/2009 | Transocean - Well Control Handbook (revision Date: March 31, 2009) - Section 4, Subsection 4 - Preparation and Prevention - Kick Prevention During Operations. | Phase One | |
| 242 | TREX-00676 | BP-HZN-BLY00096442 | BP-HZN-BLY00096445 | 3/8/2010 | File Note: Information regarding tick on Deepwater Horizon on March 8th 2010 | Phase One | |
| 243 | TREX-00679 | BP-HZN-2179MDL00312131 | | 4/15/2010 | E-Mail - From: John Guide to Brett Cocales, Sent: Thu Apr 15 17:23:50 2010 - Subject: RE: Stuff for Paul (TOI) | Phase One | |
| 244 | TREX-00680 | BP-HZN-2179MDL00312134 | BP-HZN-2179MDL00312134 | 4/15/2010 | E-Mail - From: Guide, John Sent: Thu Apr 15 17:31:38 2010 - | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 245 | TREX-00686 | TRN-MDL-00420217 | | 3/30/2010 | E-Mail - From: Angel Rodriguez (angel.rodriguez@bp.com) to John Guide et. al. Sent: Tuesday, March 30 2010 2:10 AM - Subject: Deepwater Horizon's Rig Audit close out report status | Phase One | |
|---|---|---|---|---|---|---|---|
| 246 | TREX-00688 | TRN-USCG_MMS-00044226 TRN-MDL-00287183 | TRN-USCG_MMS-00044227 TRN-MDL-00287184 | 3/24/2010 | Transocean - Operation Event Report | Phase One | |
| 247 | TREX-00697 | BP-HZN-2179MDL00003310 | BP-HZN-2179MDL00003313 | 2/20/2010 | E-Mail - From: John LeBleu, to Brian Morel, David Sims, and Brett Cocales - Sent: Sat Feb 20 11:49:19 2010 - Subject: FW: Proposed procedures for FAS | Phase One | |
| 248 | TREX-00698 | BP-HZN-2179MDL00011316 | BP-HZN-2179MDL00011318 | 2/22/2009 | Mi Swaco - FASware, version 04.2 - Tandem Form-A-Squeeze Form-A-Set AKA Mixing and Spotting Procedures - weighted pill | Phase One | |
| 249 | TREX-00700 | TRN-HCEC-00064683 TRN-MDL-00106420 | TRN-HCEC-00064694 TRN-MDL-00106431 | 2/10/2010 | Transocean - Deepwater Horizon: BOP Subsea Test (Well Num. MC 252 Macondo #1, Date 02-10-10) | Phase One | |
| 250 | TREX-00703 | TRN-HCEC-00033724 | TRN-HCEC-00033780 | 1/3/2010 | Transocean - RMS II Morning Report - Rig: Deepwater Horizon | Phase One | |
| 251 | TREX-00705 | TRN-HCEC-00039811 | TRN-HCEC-00039930 | 5/6/2010 | Transocean - RMS II Equipment History, System: WCS, 01 Jan - 2010 - 06 May 2010 | Phase One | |
| 252 | TREX-00708 TREX-87034 | HAL_0011208 | HAL_0011221 | 4/20/2010 | Email from Chaisson to Gagliano, Subject: 9/875" x 7" Casing Post Job, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | |
| 253 | TREX-00709 | HAL_0010821 | | 4/16/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Rig Pipe ID's | Phase One | |
| 254 | TREX-00710 | HAL_0125472 | HAL_0125473 | 4/16/2010 | Email from Gagliano, Subject: Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | |
| 255 | TREX-00711 | HAL_0125561 | HAL_0125562 | 4/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, attaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | Phase One | |
| 256 | TREX-00712 | HAL_0125624 | HAL_0125625 | 4/18/2010 | E-Mail - From: Jesse Gagliano to Nathaniel Chaisson - Sent: Sun Apr 18 10:43:47 2010 - Subject: RE: BP/Horizon/Update | Phase One | |
| 257 | TREX-00713 | HAL_0125645 | HAL_0125646 | 4/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | |
| 258 | TREX-00714 | HAL_0125918 | | 4/23/2010 | E-Mail - From: Jesse Gagliano Sent: Fri Apr 23 17:11:57 2010 - Subject: Macondo Relief Well Proposal & Info | Phase One | |
| 259 | TREX-00715 | HAL_0130040 | HAL_0130041 | 8/17/2010 | Email from Viator to Serio & Chaisson, Subject: BP review; attaching 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | |

| 260 | TREX-00716 | HAL_0130203 and HAL_0130216 and HAL_0130204 | | 4/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report (NOTE: "page" 0130216 is actually 22 pages, and "page" 0130204 is actually 12 pages) | Phase One | |
| 261 | TREX-00716A | none | | 4/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | |
| 262 | TREX-00717 | HAL_0125421 HAL_0125434 and HAL_0125467 and HAL_0125469 | HAL_0125422 and | 4/18/2010 | Email from Gagliano, Subject: Info for Prod Casing job, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 & Halliburton - BP America - 9 7/8/" x 7" Production Casing/Design Report | Phase One | |
| 263 | TREX-00717A | none | | 4/18/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing - Version 6/Design Report | Phase One | |
| 264 | TREX-00718 | HAL-CG0000515 | HAL-CG0000527 | 4/16/2010 | Handwritten notes - Event log starting on 4/16/2010 | Phase One | |
| 265 | TREX-00719 | none | | 6/14/2000 | Halliburton - Primary Cementing Best Practices - Revised 6/14/00 - RRF, JFH | Phase One | |
| 266 | TREX-00722 | none | | 8/1/2010 | Deepwater Horizon - Accident Investigation Report - Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from Baker Risk) | Phase One | |
| 267 | TREX-00723 | none | | 3/14/2011 | e-CFR - Title 30: Mineral Resources, Part 250 - 30 C.F.R. Section 250.428 | Phase One | |
| 268 | TREX-00725 | HAL_0502596 | HAL_0502597 | 4/20/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Opticem RT | Phase One | |
| 269 | TREX-00726 | HAL_0028562 | HAL_0028564 | 4/6/2010 | Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/2 | Phase One | |
| 270 | TREX-00727 | BP-HZN-MBI00143272 | BP-HZN-MBI00143290 | 4/14/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | |
| 271 | TREX-00728 | HAL_0010336 | HAL_0010354 | 4/14/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | |
| 272 | TREX-00729 | HAL_0010721 | | 4/15/2010 | Centralizer Calculations Report, 4/15/2010 18:15:26 | Phase One | |
| 273 | TREX-00730 | BP-HZN-MBI00192806 | BP-HZN-MBI00192840 | 4/16/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | Phase One | |
| 274 | TREX-00731 | HAL_0010572 | HAL_0010591 | 4/15/2010 | Halliburton - BP America Production Company - Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | |
| 275 | TREX-00732 | BP-HZN-2179MDL00081607 | BP-HZN-2179MDL00081630 | 4/16/2010 | Email from Cocales to Guide, FW: Revised OptiCem Report with additional Centralizers, attaching 9 7/8" x 7" Production Casing Design Report | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 276 | TREX-00733 | HAL_0010815 | HAL_0010818 | 4/16/2010 | E-Mail - From: Brian Morel to Jesse Gagliano - Sent: Friday, April 16, 2010 5:05 PM - Subject: Cement Procedure | Phase One | |
|---|---|---|---|---|---|---|---|
| 277 | TREX-00734 | BP-HZN-2179MDL00031460 | BP-HZN-2179MDL00031494 | 4/16/2010 | Email from Deepwater Horizon, Foremen to Morel, FW: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | Phase One | |
| 278 | TREX-00735 | BP-HZN-2179MDL00250656 | BP-HZN-2179MDL00250669 | 4/17/2010 | Email from Gagliano to Morel, Hafle, Cocales & Walz, RE: Revised OptiCem Report with additional Centralizers, attaching 9 7/8" x 7" Production Casing - Version 5 | Phase One | |
| 279 | TREX-00736 | HAL_0125561 | HAL_0125564 | 4/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, attaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | Phase One | |
| 280 | TREX-00737 | HAL_0129303 | HAL_0129306 | 00/00/0000 | 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 2; Cement Info for Drillers Report & Pressure Indications | Phase One | |
| 281 | TREX-00738 | BP-HZN-MBI 00128708 | BP-HZN-MBI 00128756 | 4/19/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Apr 19 01:58:10 2010 - Subject: Updated Info for Prod Casing job - 9 7/8 | Phase One | |
| 282 | TREX-00739 | HAL_0010955 | HAL_0010987 | 4/18/2010 | 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - 9 7/8 | Phase One | |
| 283 | TREX-00740 | BP-HZN-2179MDL00022599 | BP-HZN-2179MDL00022604 | 4/19/2010 | Email from Gagliano to Morel, Re: Updated Info for Prod Casing job, attaching Halliburton - Lab Results - Surface Plug - Cementing Gulf of Mexico, Broussard - Request/Slurry: 74742/1 | Phase One | |
| 284 | TREX-00741 | BP-HZN-2179MDL00015356 | BP-HZN-2179MDL00015404 | 4/20/2010 | Email from Deepwater Horizon, Foremen to Kaluza, FW: Updated info for Prod Casing  job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report | Phase One | |
| 285 | TREX-00742 | BP-HZN-CEC011406 | BP-HZN-CEC011419 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | |
| 286 | TREX-00743 | HAL_0125645 | HAL_0125659 | 4/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | |
| 287 | TREX-00744 | HAL_0131423 | | 4/19/2010 | Job Data Listing, OptiCem v6.4.7 (dated 4/19/2010) | Phase One | |
| 288 | TREX-00745 TREX-60622 | HAL_0046635 | HAL_0046728 | 4/1/1998 | Halliburton - Foam Cementing Operations Manual | Phase One | |
| 289 | TREX-00746 | HAL_0125472 and HAL_0010641 HDR008-000272 | HAL_0124474 HAL_0010642 | 4/16/2010 | Email from Gagliano, Subject: Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | |
| 290 | TREX-00747 | HAL_0125467 and HAL_0044651 HDR008-000267 | HAL_00125468 HAL_044652 HDR008-000268 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | |
| 291 | TREX-00748 | HAL_0010868 | HAL_0010870 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 292 | TREX-00749 TREX-60539 | BP-HZN-2179MDL00250688 BPD113-185698 | BP-HZN-2179MDL00250689 BPD113-185699 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | |
|-----|-----------------------|--------------------------------------|--------------------------------------|-----------|-------------------------------------------------------------------------------------------------------|-----------|--|
| 293 | TREX-00750 | HAL_0028683 | HAL_0028684 | 4/12/2010 | HALLIBURTON - Cementing Gulf of Mexico, Broussard (Lab Results - Primary) - 9 7/8" X 7" Prod Casing, April 12th, 2010 | Phase One | |
| 294 | TREX-00752 | none | | 00/00/0000 | Transit Time, Temperature, Strength (psi), Compressive Strength | Phase One | |
| 295 | TREX-00753 | HAL_0130826 | HAL_0130846 | 00/00/0000 | Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations | Phase One | |
| 296 | TREX-00757 | BP-HZN-2179MDL00670193 | | 6/20/2009 | Risk Register for Project: Macondo (Last updated 20-June-09) | Phase One | |
| 297 | TREX-00758 | none | none | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Executive Summary Drilling Operations Summary - Section 2. The Macondo Well - Section 4. Overview of Deepwater Horizon Accident Analyses - Section 6. Investigation Recommendations - Section 7 - pp. 9-12, 17-19, 31-50 & 181-190 | Phase Two | |
| 298 | TREX-00759 | BP-HZN-2179MDL00321874 | BP-HZN-2179MDL00321875 | 4/27/2010 | E-Mail - From: Patrick O'Bryan to Mike Zanghi - Sent: Tue Apr 27 19:39:27 2010 - Subject: RE: Bladder effect | Phase One | |
| 299 | TREX-00760 | BP-HZN-2179MDL00394896 | BP-HZN-2179MDL00395038 | 5/12/2009 | bop - Gulf of Mexico SPU - Drilling and Completions - The Way We Work | Phase One | |
| 300 | TREX-00763 | BP-HZN-2179MDL00040190 | | 3/12/2010 | Email from Sprague to Sims, Re: Walz and Macondo | Phase One | |
| 301 | TREX-00764 | BP-HZN-2179MDL00450568 BP-HZN-2179MDL00450620 BP-HZN-2179MDL00457572 BP-HZN-2179MDL00457574 | BP-HZN-2179MDL00450568 BP-HZN-2179MDL00450620 BP-HZN-2179MBL00457572 BP-HZN-2179MDL00457574 | 4/28/2010 | E-mail - From: Jonathan Sprague, to Mark Hafle - Sent: Wed Apr 28 22:16:09 2010 - Subject: Visit and taking time off | Phase Two | |
| 302 | TREX-00765 | BP-HZN-MBI00195280 | BP-HZN-MBI00195301 | 10/4/2010 | BP - Group Defined Operating Practice- Assessment, Prioritization and Management of Risk - Document No: GDP 3.1-0001 (formerly GDP 31-00-01) | Phase One | |
| 303 | TREX-00766 | BP-HZN-2179MDL00658426 | BP-HZN-2179MDL00658428 | 6/13/2010 | Emails between Sprague & Peijs, Re: White House Slides, attaching Relief Well Slides | Phase Two | |
| 304 | TREX-00767 | BP-HZN-2179MDL00443533 | BP-HZN-2179MDL00443533 | 4/25/2010 | E-Mail - From: Employee communications Sent: Sun Apr 25 17:18:21 2010 - Subject: GoM incident - update on BP's response from Tony Hayward | Phase Two | |
| 305 | TREX-00769 | BP-HZN-CEC 019244 BP-HZN-CEC 019333 | BP-HZN-CEC 019331 BP-HZN-CEC 019440 | 6/30/2009 | BP - Gulf of Mexico Regional Oil Spill Response Plan | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 306 | TREX-00772 | BP-HZN-2179MDL00621653 | BP-HZN-2179MDL00621654 | 4/27/2010 | Daily Update and Summary, 04/27/2010 5AM - Summary of Daily Activities | Phase Two | |
| 307 | TREX-00773 | BP-HZN-2179MDL00666040 | BP-HZN-2179MDL00666058 | 10/14/2010 | BP - presentation slides - MC 252 Relief Wells Learnings Kick-off Meeting, 10/14/2010 | Phase Two | |
| 308 | TREX-00775 | BP-HZN-2179MDL00381847 BPD008-042202 | BP-HZN-2179MDL00381855 BPD008-042210 | 1/6/2010 | BP - MMS Subpart "O" Well Control Training Plan - Document Number: CD# UPS-US-SW-GOM-HSE-DOC-00026-3 | Phase One | |
| 309 | TREX-00776 | BP-HZN-2179MDL00352605 BPD008-012960 | BP-HZN-2179MDL00352608 BPD008-012963 | 9/2/2009 | E-Mail - From: John Shaughnessy to Ian Little & David Sims - Sent: Wed Sep 02 20:44:33 2009 - Subject: FW: Question: Well Control School | Phase Two | |
| 310 | TREX-00778 | BP-HZN-2179MDL00315197 | BP-HZN-2179MDL00315206 | 4/20/2010 | Draft document titled "Guidance for Sharing of Drilling, Completion and Inventions Information with Co-Owners" | Phase Two | |
| 311 | TREX-00783 | BP-HZN-2179MDL00342667 | BP-HZN-2179MDL00342668 | 3/5/2010 | E-Mail - From: Holt, Charles A Sent: Fri Mar 05 15:53:38: 2010 - Subject: FW: Metal in the BOP and need to pull | Phase Two | |
| 312 | TREX-00784 | BP-HZN-2179MDL00369586 | BP-HZN-2179MDL00369592 | 2/13/2009 | BP - Gulf of Mexico SPU - Drilling and Completions - OMS Implementation - Terms of Reference | Phase One | |
| 313 | TREX-00785 | none | | 00/00/0000 | BP - Presentation Slide - 2010 SPU OMS Gaps - Ranking Matrix | Phase One | |
| 314 | TREX-00789 | BP-HZN-2179MDL00355741 | | 3/25/2009 | Email from Taylor, Subject: Cementing Workshops | Phase One | |
| 315 | TREX-00790 | BP-HZN-2179MDL00360844 | BP-HZN-2179MDL00360865 | 10/7/2009 | BP - Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW G0M | Phase One | |
| 316 | TREX-00791 | BP-HZN-2179MDL00635189 | BP-HZN-2179MDL00635210 | 1/1/2010 | BP - Guidelines for Cement Design and Operations in DW GoM | Phase One | |
| 317 | TREX-00792 | none | | 7/21/2010 | BP -Macondo Relief Well MC252#3 - Operational File Note 22 - Temporary Abandonment for Tropical Disturbance 22 | Phase One | |
| 318 | TREX-00793 | BP-HZN-CEC008574 | | 4/26/2010 | E-Mail - From: Morel, Brian P Sent: Tuesday, April 20, 2010 10:43 AM - Subject: Ops Note, with handwritten notes | Phase One | |
| 319 | TREX-00794 | BP-HZN-MBI 00129108 | | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | Phase One | |
| 320 | TREX-00795 | BP-HZN-BLY00097031 | | 4/17/2010 | E-mail between John Guide and David Simms - Sent: Sat April 17, 2010 - Subject: Discussion - The way we work with engineering. | Phase One | |
| 321 | TREX-00796 | BP-HZN-2179MDL00081605 | BP-HZN-2179MDL00081606 | 4/16/2010 | E-Mail - From: John Guide to David Sims Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers | Phase One | |
| 322 | TREX-00802 | HAL_0001886 | HAL_0084882 | 4/20/2010 | In Re: Oil Spill by the Oil Rig Deepwater Horizon in the Gulf of Mexico - Timothy Quirk - Deposition Exhibits for the U.S. | Phase One | |
| 323 | TREX-00804 | none | | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 324 | TREX-00806 | HAL_0502206 | HAL_0502242 | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | |
| 325 | TREX-00807 | HAL0050582 | | 00/00/0000 | Halliburton - Foam Stability - Contaminated with Synthetic Oil Base Mud | Phase One | |
| 326 | TREX-00808 | HAL_0502434 | HAL_0502435 | 2/12/2010 | Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req / Slurry: US-65112/3 | Phase One | |
| 327 | TREX-00809 | HAL_0502440 | HAL_0502441 | 2/16/2010 | Cement Lab Weigh-Up Sheet,  Feb 16, 2010 - Req/Slurry: US-65112/3 | Phase One | |
| 328 | TREX-00810 | HAL_0506909 | HAL_0506910 | 3/7/2010 | Cement Lab Weigh-Up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 | Phase One | |
| 329 | TREX-00811 | HAL_0502393 | HAL_0502394 | 4/16/2010 | Cement Lab Weigh-Up Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 | Phase One | |
| 330 | TREX-00815 | HAL_0051613 | HAL_0051623 | 7/1/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-55 to 3-65 - Atmospheric Foam Slurry Preparation - Cementing | Phase One | |
| 331 | TREX-00816 | BP-HZN-BLY00061275 | BP-HZN-BLY00061280 | 5/14/2010 | Handwritten Notes: Interview of Jesse Gagliano by BP | Phase One | |
| 332 | TREX-00817 | BP-HZN-BLY00061292 | BP-HZN-BLY00061298 | 5/14/2010 | Handwritten Notes of Interview of Jesse Gagliano | Phase One | |
| 333 | TREX-00818 TREX-60387 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 3/8/2010 | Email from Erick Cunningham to Morel,  Re: Nitrogen Production Job | Phase One | |
| 334 | TREX-00820 | BP-HZN-MBI00136946 | BP-HZN-MBI00136950 | 4/20/2010 | Daily Drilling Report (dated 20 Apr 2010) | Phase One | |
| 335 | TREX-00821 | BP-HZN-BLY00143813 | | 5/4/2010 | E-Mail - From: Cunningham, Erick Sent: Tue May 04 11:18:31 2010 - Subject: Macondo 1 Temperature | Phase One | |
| 336 | TREX-00822 | BP-HZN-2179MDL00379945 | BP-HZN-2179MDL00379946 | 11/5/2009 | E-Mail - From: Brad Tippetts to Shane Albers - Sent: Thu Nov 05 18:01:51 2009 - Subject: RE: Macondo LIT/LDS run | Phase One | |
| 337 | TREX-00824 | none | | 4/28/2010 | Transcription of Shane Albers Interview Notes - Panel: Kevin Fontenot, Dave Wall & Warren Winters | Phase One | |
| 338 | TREX-00831 | BP-HZN-MBI 00076083 DHCIT-ASX-7188235 | BP-HZN-MBI 00076085 DHCIT-ASX-7188237 | 11/12/2009 | Emails between Morel, Tippetts, Austin, Fleece, Albers & Hafle, RE: Drill Collars: Type and Quantity? | Phase One | |
| 339 | TREX-00832 | BP-HZN-MBI 00108716 DHCIT-ASX-7276213 | BP-HZN-MBI 00108718 DHCIT-ASX-7276215 | 3/3/2010 | E-Mail - From: Mark Hafle to Shane Albers - Sent: Wed Mar 03 21:25:38 2010 Subject: RE: LIT/LDS XO on Horizon - Final Plan | Phase One | |
| 340 | TREX-00834 | BP-HZN-MBI00199222 DHCIT_TPY-0244601 | BP-HZN-MBI00199253 DHCIT_TPY-0244632 | 4/13/2010 | bop - Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | Phase One | |
| 341 | TREX-00836 | BP-HZN-2179MDL00272297 | BP-HZN-2179MDL00272317 | 4/12/2010 | E-Mail - From: Brian Morel to Murry Sepulvado and Ronald Sepulvado - Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 342 | TREX-00837 | BP-HZN-2179MDL00024654 | BP-HZN-2179MDL00024657 | 3/3/2010 | E-Mail - From: Shane Albers to Mark Hafle - Sent: Wed Mar 03 21:28:35 2010 - Subject: Re: LIT/LDS XO on Horizon - Final Plan | Phase One | |
|---|---|---|---|---|---|---|---|
| 343 | TREX-00841 | BP-HZN-MBI 00128340 | BP-HZN-MBI 00128360 | 4/15/2010 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | |
| 344 | TREX-00854 | BP-HZN-2179MDL00242525 | BP-HZN-2179MDL00242526 | 2/26/2010 | E-Mail - From: Morel, Brian to Brett Cocales Sent: Fri Feb 26 15:47:33 2010 - Subject: RE: XO on Horizon | Phase One | |
| 345 | TREX-00862 | BP-HZN-2179MDL00407776 | BP-HZN-2179MDL00407832 | 6/12/2008 | BP - GP-48-02, Hazard and Operability (HAZOP) Study - BP Group - Engineering Technical Practices | Phase One | |
| 346 | TREX-00864 | BP-HZN-2179MDL00408202 | BP-HZN-2179MDL00408242 | 6/5/2008 | BP - GP-48-03, Layer of Protection Analysis (LOPA) | Phase One | |
| 347 | TREX-00866 | BP-HZN-2179MDL00333155 | BP-HZN-2179MDL00333195 | 12/3/2008 | Gulf of Mexico SPU - Operating Plan (OMS Handbook) | Phase One | |
| 348 | TREX-00867 | none | none | 6/3/2010 | ABC News website - BP admits being unprepared for oil spill | Phase Two | |
| 349 | TREX-00870 | none | | 10/30/2009 | United States Department of Labor - News Release - US Department of Labors OSHA issues record breaking fines to BP | Phase One | |
| 350 | TREX-00876 | BP-HZN-BLY00206967 | | 6/3/2010 | E-Mail - From: Defranco, Samuel Sent: Thu Jun 03 20:13:57 2010 - Subject: Gas Flow Rate | Phase One | |
| 351 | TREX-00885 | TRN-USCG-MMS-00035005 TRN-MDL-00034987 | | 11/17/2004 | nar.ops.rigcentral.com - /training/Personnel Training Files/B/BURGESS Micah Brandon - 22344 | Phase One | |
| 352 | TREX-00886 | TRN-USCG_MMS-00058096 TRN-MDL-00301053 | | 4/7/2010 | Email from Johnson to Guide, FW: Promotions | Phase One | |
| 353 | TREX-00887 | TRN-USCG_MMS-00026070 TRN-MDL-00026070 | TRN-USCG_MMS-00026074 TRN-MDL-00026074 | 1/21/2010 | Daily Drilling Report (dated 21-Jan-2010), Report No. 135 | Phase One | |
| 354 | TREX-00889 | TRN-MDL-00467823 | TRN-MDL-00467830 | 2/4/2010 | E-Mail - From: GOM34 [GOM34@deepwater.com] to Paul Johnson (Houston) Sent: Thursday, February 04, 2010 9:21 AM - Subject: GOM34734 has been scanned.<br>Attachment: Letter from Paul Johnson to John Guide, re: MC 727 #2 well Kodiak Prospect | Phase One | |
| 355 | TREX-00893 | BP-HZN-CEC-019071 | BP-HZN-CEC-019075 | 2/7/2010 | Daily Drilling Report (dated 07-Feb-2010) Report No. 8 | Phase One | |
| 356 | TREX-00897 | BP-HZN-MBI00192083 | BP-HZN-MBI00192089 | 2/12/2010 | Daily Operations Report- Partners (Drilling) {02/12/2010} Report: 83 | Phase One | |
| 357 | TREX-00898 | BP-HZN-CEC-019084 | BP-HZN-CEC-019086 | 3/8/2010 | Daily Drilling Report (dated 08-Mar-2010) Report: 37 | Phase One | |
| 358 | TREX-00900 | BP-HZN-2179MDL00281625 | | 3/5/2010 | E-Mail - From: Sprague, Jonathan D to Patrick O'Bryan - Sent: Fri Mar 05 13:09:54 2010 - Subject: FW: Request for Assistance | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 359 | TREX-00901 | BP-HZN-BLY00168845 | BP-HZN-BLY00168847 | 4/14/2010 | Drilling & Completions MOC Initiate - DCMOC-10-0069 - Initiator: Hafle, Mark - Relates to production casing for Macondo | Phase One | |
|---|---|---|---|---|---|---|---|
| 360 | TREX-00902 | BP-HZN-2179MDL00664466 | BP-HZN-2179MDL00664480 | 3/31/2010 | BP - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension - DWGOM - GP 10-60-1 - Group Practice - DWGOM - Site Technical Practices | Phase One | |
| 361 | TREX-00904 | BP-HZN-2179MDL00670332 | BP-HZN-2179MDL00670332 | 5/21/2010 | E-Mail - From: Sprague, Jonathan to Kurt Mix - Sent: Fri May 21 12:19:57 2010 - Subject: 13 5/8 MoC | Phase Two | |
| 362 | TREX-00906 | BP-HZN-2179MDL00426933 | BP-HZN-2179MDL00426933 | 4/22/2010 | Email from Sprague to Walz & Wellings, Subject: 12:00 Update | Phase Two | |
| 363 | TREX-00907 | BP-HZN-BLY00125462 | BP-HZN-BLY00125469 | 7/7/2010 | BP Incident Investigation Team - Notes of Interview with Jon Sprague - July 7, 2010 at BP Westlake 1 offices - 1:00pm CDT, Participants: Sprague, Monico, Eppel, Corser, Robinson & Lucari | Phase One | |
| 364 | TREX-00908 | BP-HZN-2179MDL00358546 | | 4/14/2010 | MC 252 #1 - Macondo Production casing & TA - Forward Planning Decision Tree 4/14/2010 | Phase One | |
| 365 | TREX-00910 TREX-60758 | BP-HZN-2179MDL00665965 | BP-HZN-2179MDL00666037 | 00/00/2008 | BP - GOM - D&C, Major Hazard and Risk Management - Leadership Action | Phase One | |
| 366 | TREX-00918 | TRN-MDL-00286537 | | 00/00/0000 | Transocean - North America Division - QHSE (diagram) - Confidential | Phase One | |
| 367 | TREX-00919 | TRN-MDL-00359569 | TRN-MDL-00359570 | 3/10/2010 | E-Mail - From: Canducci, Jerry (Houston) to OIM-PIC (Monitor) et. al., - Sent: Wednesday, March 10 2010 6:42 PM - Subject: FW: Designated | Phase One | |
| 368 | TREX-00920 | TRN-MDL-00286528 | | 00/00/0000 | Transocean - North America Division - Direct Reports (diagram) - Confidential | Phase One | |
| 369 | TREX-00921 | TRN-HCEC-00100787 TRN-MDL-00129825 | TRN-HCEC-00100792 TRN-MDL-00129830 | 1/13/2009 | E-Mail - From: MacDonald, John to Guilherme Coelho - Sent: Tuesday, January 13 2009 12:19 AM - Subject: PROGRESS made on AMU Ballast Questionnaire | Phase One | |
| 370 | TREX-00925 | TRN-USCG_MMS-00032700 TRN-MDL-00032700 | TRN-USCG_MMS-00033035 TRN-MDL-00033035 | 11/30/2009 | Transocean - Company Management System - L1 - Governing - Issue 4, Rev. 5 - Noncontrolled | Phase One | |
| 371 | TREX-00926 | TRN-USCG_MMS-00043222 TRN-MDL-00273897 | TRN-USCG_MMS-00043225 TRN-MDL-00273900 | 4/14/2010 | Transocean - Operations Advisory - Loss of Well Control Upper Completion | Phase One | |
| 372 | TREX-00928 | BP-HZN-MBI 00044258 | BP-HZN-MBI 00044261 | 2/29/2008 | E-Mail - From: Little, Ian to David Sims et. al. - Sent: Fri Feb 29 19:39:05 2008 - Subject: FW: NAM Safety Expectations | Phase One | |
| 373 | TREX-00937 | TRN-MDL-00351151 | TRN-MDL-00351152 | 10/30/2009 | E-Mail - From Tulio, Marco (Houston) to Jerry Canducci - Sent: Friday, October 30, 2009 2:55 PM - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted AUGUST 3, 2009 | Phase One | |
| 374 | TREX-00938 | none | | 1/1/2010 | ISM Code - International Safety Management Code - 2010 Edition - Electronic Edition | Phase One | |

| 375 | TREX-00939 | TRN-USCG_MMS-00033216<br>TRN-MDL-00033216 | TRN-USCG_MMS-00033281<br>TRN-MDL-00033281 | 12/19/2008 | Transocean - ISM/ISPS MODU Handbook | Phase One | |
| 376 | TREX-00941 | TRN-MDL-00351317<br>TRN-MDL-00351322 | | 3/3/2010 | Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon, MMS USCG, dated 03/03/2010 and 04/01/2010<br>MMS Eric Neil arrived on rig.  No INCs issued.  Shows review of successful function test of BOP paperwork.<br>BOP, ROV dives and IADC reports | Phase One | |
| 377 | TREX-00942 | none | | 3/22/2011 | Transocean - Career Center - North American Offshore Fleet - Current Job Opening - Master - (webpage screen shot) | Phase One | |
| 378 | TREX-00947 | TRN-MDL-00351629 | TRN-MDL-00351632 | 4/30/2010 | E-Mail - From: Canducci, Jerry (Houston) to Mike Wright et. al. - Sent: Friday, April 30 2010 7:32 PM - Subject: FW: Update Declaration of DPA and CSO - ISM/ISPS Rigs | Phase One | |
| 379 | TREX-00948 | BP-HZN-BLY00076260 | BP-HZN-BLY00076264 | 9/3/2008 | HSE Management System Bridging Document | Phase One | |
| 380 | TREX-00950 | BP-HZN-BLY00115468 | | 11/16/2009 | BP GoM D&C HSSE | Phase One | |
| 381 | TREX-00953 | TRN-MDL-0000488930 | TRN-MDL-0000488931 | 4/25/2008 | Det Norske Veritas - Document of Compliance - The Republic of the Marshall Islands | Phase One | |
| 382 | TREX-00954 | TRN-MDL-00351222 | | 8/17/2009 | BP - Letter from Thierens to Windlow - Ref: Results of BP Gulf of Mexico HSSE Audit conducted on August 3, 2009 | Phase One | |
| 383 | TREX-00955 | TRN-MDL-00351151 | TRN-MDL-00351152 | 10/30/2009 | E-Mail - From: Tulio, Marco (Houston) to Jerry Canducci - Sent: Friday, October 30, 2009 2:55 PM - Subject: FW: TRANSOCEAN, INC. - results of HSSE Audit conducted AUGUST 3, 2009 | Phase One | |
| 384 | TREX-00962 | BP-HZN-2179MDL00007236 | | 4/1/2010 | E-Mail - From: Keith, Joseph E (Sperry-Sun) to Jose Ortiz - Sent: Thu Apr 01 20:55:27 2010 - Subject: RE: Items needed once daily while drilling the last Macondo interval | Phase One | |
| 385 | TREX-00967 | BP-HZN-2179MDL00015195 | BP-HZN-2179MDL00015195 | 4/20/2010 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | Phase One | |
| 386 | TREX-00970 | HAL_0125556 | | 1/1/2009 | Halliburton presentation by Ronnie Faul | Phase One | |
| 387 | TREX-00983 | HAL_0045340 | HAL_0045449 | 1/1/1997 | Halliburton - Deepwater Primary Cementing: Beyond the Shallow Water Flows | Phase One | |
| 388 | TREX-00984 | HAL_DOJ_0000035 | HAL_DOJ_0000050 | 4/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 and Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | Phase One | |
| 389 | TREX-00987 | BP-HZN-2179MDL00315248 | BP-HZN-2179MDL00315248 | 4/17/2010 | Email from Brian Morel to Guide, Re: FW: Lab tests | Phase One | |
| 390 | TREX-00989 | HAL_0116541 | HAL_0116892 | 4/1/2010 | Halliburton US Land-Offshore Cementing Work Methods | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 391 | TREX-00991 | none | | 2/17/2011 | Halliburton - SEC Form 10-K - Annual Report to Section 13 and 15(d), Filed on 02/17/2011. | Phase One | |
| 392 | TREX-00992 | HAL_0507148 | HAL_0507150 | 00/00/2010 | HALLIBURTON - Cementing Best Practices | Phase One | |
| 393 | TREX-00996 | KMI-MDL-001288 | KMI-MDL-001350 | 4/20/1999 | Kongsberg Simrad - QUOTATION NO. 1452-7, R&B Falcon, Project RBS8D | Phase One | |
| 394 | TREX-00998 | KMI-MDL-000645 | KMI-MDL-000653 | 8/23/2000 | Safety System Design Philosophy - RBS8D Project - "Deepwater Horizon" - R&B Falcon | Phase One | |
| 395 | TREX-00999 | KMI-MDL-018781 | | 4/19/2001 | Kongsberg - Simrad - Service Report | Phase One | |
| 396 | TREX-01009 | BP-HZN-MBI 00129286 | BP-HZN-MBI 00129286 | 4/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 13:03:45 2010 - Subject: Water based FAS pills | Phase One | |
| 397 | TREX-01010 | BP-HZN-MBI 00129279 | BP-HZN-MBI 00129280 | 4/16/2010 | E-Mail - From: LeBleu, John B to Doyle Maxie - Sent: Fri Apr 16 13:40:06 2010 - Subject: RE: Water based FAS pills | Phase One | |
| 398 | TREX-01011 | BP-HZN-MBI 00129268 | BP-HZN-MBI 00129268 | 4/16/2010 | Emails between Doyle & LeBleu, ReL Water based FAS pills | Phase One | |
| 399 | TREX-01015 | BP-HZN-MBI 00129261 | BP-HZN-MBI 00129261 | 4/16/2010 | E-Mail - From: Maxie, Doyle Sent: Fri Apr 16 15:00:23 2010 - Subject: FAS and FAS AK | Phase One | |
| 400 | TREX-01017 | BP-HZN-MBI 00129251 | BP-HZN-MBI 00129251 | 4/17/2010 | E-Mail - From: LeBleu, John to Maxie Doyle et. al. - Sent: Sat Apr 17 22:50:56 2010 - Subject: RE: Disposal | Phase One | |
| 401 | TREX-01019 TREX-20382 | BP-HZN-BLY00098875 BPD004-005493 | BP-HZN-BLY00098902 BPD004-005520 | 5/27/2010 | Project Spacer (Rev 1.0, May 27th, 2010) | Phase One | |
| 402 | TREX-01025 | BP-HZN-MBI 00117976 BPD107-206377 | BP-HZN-MBI 00118015 BPD107-206416 | 4/2/2010 | E-Mail - From: Albertin, Martin to Brian Morel et al. - Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet.xls | Phase One | |
| 403 | TREX-01026 | BP-HZN-2179MDL00016162 | BP-HZN-2179MDL00016226 | 1/26/2010 | Mi Swaco - Drilling Fluids Program - Macondo Prospect - OCS-G 32306 #1 - Mississippi Canyon 252 - Deepwater Horizon | Phase One | |
| 404 | TREX-01027 | BP-HZN-2179MDL00017177 | BP-HZN-2179MDL00017179 | 4/20/2010 | Email from James Hoggan to Leo Lindner - 04/02/2010 Subject: RE: Question about seawater discharge | Phase One | |
| 405 | TREX-01035 | BP-HZN-2179MDL00452101 | | 10/6/2009 | DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES (spreadsheet) - Volume Data & O.O.C. % weight | Phase One | |
| 406 | TREX-01036 | BP-HZN-MBI 00129100 | | 4/20/2010 | E-Mail - From: Maxie, Doyle W (MI SWACO) to Brett Cocales et al. - Sent: Tue Apr 20 15:34:08 2010 - Subject: VH | Phase One | |
| 407 | TREX-01039 | BP-HZN-BLY00069239 | BP-HZN-BLY00069241 | 4/16/2010 | E-Mail - From: Vidrine, Don J to Leo Lindner (MI Drilling Fluids, Inc.) Sent: Fri Apr 16 19:59:21 2010 - Subject: RE: Water based FAS pills | Phase One | |
| 408 | TREX-01040 | M-I 00016425 | M-I 00016427 | 4/17/2010 | E-Mail - From: Linder, Leo T (MI DRILLING FLUIDS, INC) to Doyle Maxie - Sent: Saturday, April 17, 2010 2:42 PM - Subject: RE: Water based FAS pills | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 409 | TREX-01045 | BP-HZN-2179MDL00895056 | BP-HZN-2179MDL00895060 | 4/6/2010 | Emails between Bodek, Kirkland (mud tech services), RE: Good morning!, regarding well issues and job summary | Phase One | |
| 410 | TREX-01052 | BP-HZN-MBI 00099621 | | 1/26/2010 | E-Mail - From: Bodek, Robert Sent: Tue Jan 26 15:53:02 2010 - Subject: Macondo 18" CSG section review | Phase One | |
| 411 | TREX-01053 | BP-HZN-MBI 00099622 | BP-HZN-MBI 00099632 | 10/21/2009 | BP - MC 2525 #1 (Macondo) - 18 1/8" x 22" hole-section review (18" CSG section) - Drilling Operations: 10/21/2009 - 10/28/2009 | Phase One | |
| 412 | TREX-01069 | BP-HZN-2179MDL00039111 | BP-HZN-2179MDL00039112 | 3/10/2010 | Emails between Bodek & Vinson, RE: Remainder of Macondo, Bodek suggesting he be an "extra set of eyes" at Macondo due to " subtle indicators" prior to "past couple well events" | Phase One | |
| 413 | TREX-01070 | BP-HZN-2179MDL00044180 | BP-HZN-2179MDL00044182 | 3/15/2010 | Email from Bellow to Bodek & Johnston, FW: Some Thoughts and Help Requested, PP detection, Macondo, forwarding email from Bennett to Bellow, regarding second Macondo event | Phase One | |
| 414 | TREX-01078 | BP-HZN-2179MDL00021267 | BP-HZN-2179MDL00021268 | 3/18/2010 | Emails between Bodek, Bennett, Bellow Paine & Guide, RE: Lesson learned - Plan forward: Macondo, regarding indications prior to kick | Phase One | |
| 415 | TREX-01086 | BP-HZN-2179MDL00016499 | | 3/25/2010 | E-Mail - From: Bodek, Robert Sent: Thu Mar 25 00:19:00 2010 - Subject: Macondo core | Phase One | |
| 416 | TREX-01087 | BP-HZN-2179MDL00011147 | BP-HZN-2179MDL00011149 | 3/27/2010 | Emails between Bodek & Vinson, RE; Kira Tushman - Macondo ops visit | Phase One | |
| 417 | TREX-01091 | BP-HZN-2179MDL00247819 | BP-HZN-2179MDL00247820 | 4/3/2010 | Email from Paine, Subject: PP update Macondo BP01 17835MD, attaching Pore Pressure Update: 14.2 ppg (13.9 shale + 0.3 centroid) graph | Phase One | |
| 418 | TREX-01092 | BP-HZN-2179MDL00246940 | BP-HZN-2179MDL00246941 | 3/29/2010 | Emails between Morel, Bodek, Bellow, Albertin, Paine, RE: Macondo bp1 Mar 29 model | Phase One | |
| 419 | TREX-01094 | BP-HZN-2179MDL00247798 | BP-HZN-2179MDL00247799 | 4/3/2010 | Email from Skripnikova, Subject: Macondo Update, attaching graph annotated with Bad sonic again. Sperry does not provide us with real time sonic second time - GR 20 apl hotter than in previous section, due to calibration? | Phase One | |
| 420 | TREX-01095 | BP-HZN-2179MDL00004909 | | 4/5/2010 | E-Mail - From: Albertin, Martin L. to Randall Sant - Sent: Mon Apr 05 20:10:44 2010 - Subject: RE: Macondo Sand pressures | Phase One | |
| 421 | TREX-01096 | BP-HZN-2179MDL00002081 | BP-HZN-2179MDL00002083 | 4/5/2010 | Emails between Bodek, Robichaux, et al., RE: Macondo Reservoir Section | Phase One | |
| 422 | TREX-01099 | BP-HZN-2179MDL00028569 | | 4/9/2010 | E-Mail - From: Bodek, Robert Sent: Fri Apr 09 12:15:59 2010 - Subject: Macondo | Phase One | |
| 423 | TREX-01101 | KMI-MDL-001094 | KMI-MDL-001143 | 2/20/2002 | RBS8D Safety Systems - Functional Design Specification - Emergency Shutdown System | Phase One | |
| 424 | TREX-01102 | KMI-MDL-002602 | KMI-MDL-002647 | 6/27/2006 | Safety Philosophy - ESD, PSD & F&G - AIM Safe | Phase One | |
| 425 | TREX-01103 | KMI-MDL-021669 | KMI-MDL-021693 | 12/17/2010 | KONGSBERG MARITIME, INC.'S ("KMI") RESPONSE TO INFORMATION REQUEST BY REPUBLIC OF MARSHALL ISLANDS - December 2010 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 426 | TREX-01105 | KMI-MDL-021551 | KMI-MDL-021609 | 1/28/2000 | Hyundai - Elec. & Inst Design Dept. - Semi-Submersible Drilling Vessel - Cause & Effect Matrix | Phase One | |
|-----|-----------|-----------------|-----------------|-----------|---------|-----------|--|
| 427 | TREX-01107 | KMI-MDL-003884 | KMI-MDL-003919 | 3/14/2001 | USER MANUAL - Kongsberg Simrad, ESD & F&G Matrix (Deepwater Horizon) | Phase One | |
| 428 | TREX-01109 | KMI-MDL-001249 | KMI-MDL-001264 | 9/11/2010 | Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) - Project: Deepwater Horizon (RBS8D) - First Issue | Phase One | |
| 429 | TREX-01111 | KMI-MDL-000699 | KMI-MDL-000739 | 2/15/2001 | Kongsberg - Fire & Gas - Deepwater Horizon - Operator Manual (dated 15.02.01) | Phase One | |
| 430 | TREX-01112 | KMI-MDL-000885 | KMI-MDL-001093 | 3/14/2001 | Integrated Automated & Control System - R&B Falcon RBS8D - Deepwater Horizon - FUNCTIONAL DESIGN SPECIFICATION - Reissued 14.03.01 | Phase One | |
| 431 | TREX-01118 | TRN-HCEC-00027279 TRN-MDL-00069016 | TRN-HCEC-00027295 TRN-MDL-00069032 | 9/13/2000 | Safety System Design Philosophy - RBS8D Project - "Deepwater Horizon" - R&B Falcon - Edit | Phase One | |
| 432 | TREX-01119 | none | | 8/14/1989 | U.S. Coast Guard - NAVIGATION AND VESSEL INSPECTION CIRCULAR NO. 2-89 - Guide for Electrical Installations on Merchant Vessels and Mobile Offshore Drilling Units (dated 14 Aug 1989) | Phase One | |
| 433 | TREX-01120 | TRN-USCG_MMS-00023933 TRN-MDL-00023807 | TRN-USCG_MMS-00023934 TRN-MDL-00023808 | 5/6/2010 | Transocean - Training History List Profile - May 06, 2010 | Phase One | |
| 434 | TREX-01121 | KMI-MDL-009896 | KMI-MDL-009900 | 10/9/2007 | Dynamic Positioning Conference, October 9-10, 2007 - Training Session: The DP Power Simulator Training Concept - Angle Rodriguez & John B. MacDonald Jr. | Phase One | |
| 435 | TREX-01122 | KMI-MDL-021610 | KMI-MDL-021668 | 00/00/0000 | Transocean - Student/Course Spreadsheet | Phase One | |
| 436 | TREX-01124 | BP-HZN-2179MDL00281870 BP-HZN-2179MDL00281872 | | 00/00/0000 | Confidential Chart (Chain of Command) - Org Chart starting with David Sims. | Phase One | |
| 437 | TREX-01126 | BP-HZN-2179MDL00286815 | BP-HZN-2179MDL00286816 | 3/14/2010 | E-Mail - From: Sims, David C to John Guide - Sent: Sun Mar 14 04:53:00 2010 - Subject: RE: call | Phase One | |
| 438 | TREX-01127 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 3/14/2010 | E-Mail - To: John Guide from David Sims - Subject: RE: call | Phase One | |
| 439 | TREX-01128 | BP-HZN-BLY00097030 BP-HZN-BLY0006943 BP-HZN-BLY00069435 | BP-HZN-BLY00097033 | 6/22/2010 | E-Mail - From: Corser, Kent to Tony Brock, Steve Robinson and Jim Cowie - Sent: Tue Jun 22 21:33:30 2010 - Subject: FW: John guide Email Capture | Phase One | |
| 440 | TREX-01129 | BP-HZN-2179MDL00311590 | | 4/15/2010 | E-Mail - From: Guide, John Sent: Thu Apr 15 02:48:20 2010 - Subject: Re: Meeting | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 441 | TREX-01131 | BP-HZN-MBI 00126345 DWRM0000184 | BP-HZN-MBI 00126346 | 4/15/2010 | E-Mail - From: Bodek, Robert [robert.bodek@bp.com] to Paul Chandler, John Kamm, Naoki Ishii & Robert Quitzau - Sent: Thursday, April 15, 2010 2:19 PM - Subject: Evaluation complete at Macondo | Phase One | |
| 442 | TREX-01132 | BP-HZN-MBI 00112983 | | 3/18/2010 | E-Mail - From: Morel, Brian P Sent: Thu Mar 18 14:32:36 2010 - Subject: Macondo - Updated PP/FG and Mud Schedule | Phase One | |
| 443 | TREX-01133 | BP-HZN-MBI 00110676 | | 3/14/2010 | E-Mail - From: Hafle, Mark E Sent: Sun Mar 14 14:16:19 2010 - Subject: RE: FIT or LOT for Bypass | Phase One | |
| 444 | TREX-01136 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Robert Bodek - Sent: Fri Mar 19 01:44:47 2010 - Subject: RE: Lesson Learned - Plan Forward: Macondo | Phase One | |
| 445 | TREX-01140 | BP-HZN-MBI 00109949 | | 3/11/2010 | E-Mail - From: Cocales, Brett W to Adam Salmi - Sent: Thu Mar 11 15:41:40 2010 - Subject: RE: | Phase One | |
| 446 | TREX-01142 | BP-HZN-2179MDL00834528 | | 3/10/2010 | E-Mail - From Vinson, Graham (Pinky) Sent: Wed Mar 10 15:08:58:2010 - Subject: Macondo | Phase One | |
| 447 | TREX-01143 | BP-HZN-2179MDL00852514 | | 3/10/2010 | E-Mail - From: Sims, David to Graham Vinson - Sent: Wed Mar 10 20:39:57 2010 - Subject: RE: Macondo | Phase One | |
| 448 | TREX-01144 | BP-HZN-BLY00120105 | BP-HZN-BLY00120106 | 4/17/2010 | E-Mail - From: Guide, John [john.guide@bp.com] to David Sims - Sent: Sat 4/17/2010 3:14:11 PM - Subject: RE: Discussion - The way we work with engineering | Phase One | |
| 449 | TREX-01146 | BP-HZN-2179MDL00003007 | BP-HZN-2179MDL00003012 | 4/19/2010 | E-Mail - From: Sims, David to Dale Morrison - Sent: Mon Apr 19 21:44:15 2010 - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig | Phase One | |
| 450 | TREX-01154 | BP-HZN-MBI00021304 BP-HZN-MBI00021327 and BP-HZN-MBI00021330 and BP-HZN-MBI00021343 | BP-HZN-MBI00021305 | 4/27/2010 | Transcription of Brian Morel Interview notes - panel: Rex Anderson, Matt, Lucas, Jim Whetherbee & Warren Winters - Handwritten Interview Notes | Phase One | |
| 451 | TREX-01157 | BP-HZN-MBI 00100386 | BP-HZN-MBI 00100402 | 1/1/2010 | GoM Exploration Wells: MC 252 #1 BP01 - Macondo Prospect, 9-7/8" Casing Interval | Phase One | |
| 452 | TREX-01158 | BP-HZN-MBI 00038925 | BP-HZN-MBI 00038931 | 10/1/2007 | Email from Coltrin, Subject: Updated: Risk Assessment - use of Annular on place of VBR in subsea stack - DW Horizon | Phase One | |
| 453 | TREX-01159 | TRN-USCG_MMS-00038807 TRN-MDL-00038789 | TRN-USCG_MMS-00038854 TRN-MDL-00038836 | 4/20/2010 | Event Log (20-Apr-10) | Phase One | |
| 454 | TREX-01163 | TRN-MDL-00494089 | TRN-MDL-00494142 | 6/24/2010 | Macondo - Containment & Disposal Project for MC252-1 Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase Two | |

| 455 | TREX-01164 | none | none | 3/20/2011 | Det Norske Vertias - Final Report for United States Department of the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume I Final Report | Phase One; Phase Two | |
| 456 | TREX-01165 | none | | 3/20/2011 | Det Norske Vertias - Final Report for United States Department of the Interior - Forensic Examination of Deepwater Horizon Blowout Preventer - Volume II Appendices | Phase One | |
| 457 | TREX-01166 | TRN-MDL-00494919 | TRN-MDL-00495005 | 8/6/2010 | E-Mail - From: Stringfellow, William (Houston) to John Keeton (Houston) - Sent: Friday, August 06, 2010 12:58 PM - Subject: secondary intervention | Phase One | |
| 458 | TREX-01168 | none | | 7/8/2010 | 30 C.F.R. Section 250.446 | Phase One | |
| 459 | TREX-01169 | none | | 00/00/0000 | API Recommended Practice 53 - pg 56 | Phase One | |
| 460 | TREX-01170 | CAM-DOI 000000259 | CAM_DOI 000000263 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection / Recertification - EB 902D - 02/25/2009 | Phase One | |
| 461 | TREX-01172 | TRN-HCJ-00122173 TRN-MDL-00266675 | TRN-HCJ-00122176 TRN-MDL-00266678 | 00/00/0000 | Deepwater Horizon - BOP major component refurbishment and major maintenance completed | Phase One | |
| 462 | TREX-01173 | TRN-HCJ-00122186 TRN-MDL-00266688 | TRN-HCJ-00122189 TRN-MDL-00266691 | 00/00/0000 | Deepwater Horizon - Rig move to Macondo BOP maintenance review | Phase One | |
| 463 | TREX-01176 | TRN-HCJ-00127855 TRN-MDL-00272357 | TRN-HCJ-00127860 TRN-MDL-00272362 | 5/3/2006 | Horizon Ram Cavity and Ram Block Measurement History, For a Cameron 15 K 18 3/4" Ram Preventer - Measurements Recorded 05/03/06 | Phase One | |
| 464 | TREX-01179 | TRN-MDL-00494063 | TRN-MDL-00494068 | 3/5/2009 | E-mail from Michael Fry to William Stringfellow, March 05, 2009 - Subject: FW: Mux section quote - Attachments: Also includes a repair quote from Cameron | Phase One | |
| 465 | TREX-01183 | BP-HZN-2179MDL00751677 | BP-HZN-2179MDL00751690 | 8/2/2010 | E-Mail - From: Stringfellow, William (Houston)  to DCL et al. - Sent: Mon Aug 02 14:30:27 2010 - Subject: DNV Requirements - Recertification Blowout Preventers and Well Control Equipment for the US outer Continent Shelf | Phase One | |
| 466 | TREX-01188 | none | | 3/1/1997 | Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells - Exploration and Production Department - Third Edition - American Petroleum Institute | Phase One | |
| 467 | TREX-01193 | none | | 2/1/2010 | Rig move Work List February 2010 | Phase One | |
| 468 | TREX-01195 | BP-HZN-2179MDL00331805 | BP-HZN-2179MDL00332030 | 1/1/2002 | Transocean - DAR Consolidation Report Deepwater Horizon - 01/01/2002 to 03/31/2010 (Printed: 02-Jun-2010) | Phase One | |
| 469 | TREX-01199 | CAM_CIV_0003181 | CAM_CIV_0003190 | 1/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams | Phase One | |
| 470 | TREX-01207 | BP-HZN-2179MDL00427183 | BP-HZN-2179MDL00427183 | 4/22/2010 | Email from Jonathan Bellow to Gregory Walz, et al re Tiger team support two relief well operations | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 471 | TREX-01208 | BP-HZN-2179MDL00877707 | BP-HZN-2179MDL00877708 | 5/5/2010 | E-Mail - From: Bondurant, Charles to German E Carmacho & Thomas Allotta - Sent: Wed May 05 10:38:15 2010 - Subject: OW project for Relief Wells | Phase Two | |
|-----|------------|------------------------|------------------------|----------|-----|-----------|---|
| 472 | TREX-01210 | BP-HZN-2179MDL00876814 | BP-HZN-2179MDL00876816 | 5/7/2010 | E-Mail - From: Bodek, Robert to Ross Benthien - Sent: Fri May 07 00:32:18 2010 - Subject: Re: 14" MoC Document | Phase One | |
| 473 | TREX-01220 | BP-HZN-2179MDL00044347 BPD109-044347 | BP-HZN-2179MDL00044348 BPD109-044348 | 4/13/2010 | Emails between Beirne & Bodek, RE: Macondo TD, regarding MOEX request for explanation for not seeking approval to call Objective Depth | Phase One | |
| 474 | TREX-01231 | BP-HZN-2179MDL00889526 | | 3/17/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Robert Bodek - Sent: Wed Mar 17 20:04:12 2010 - Subject: Macondo Update | Phase One | |
| 475 | TREX-01234 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to John Brannan (QO Inc.) - Sent: Fri Mar 19 05:06:10 2010 - Subject: FW: Lesson learned - Plan forward: Macondo | Phase One | |
| 476 | TREX-01241 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 4/13/2010 | E-Mail - From: Bodek, Robert to Michael Beirne - Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD | Phase One | |
| 477 | TREX-01243 | ANA-MDL-000030610 APC-HEC1-000001601 | ANA-MDL-000030612 APC-HEC1-00001840 | 10/1/2009 | Ratification and Joinder of Operating Agreement Macondo Prospect - 4/21/2010 - Orig to Gill Derrick - Land Admin. | Phase One | |
| 478 | TREX-01256 | BP-HZN-MBI00178357 | BP-HZN-MBI00178358 | 4/14/2010 | Emails between Beirne, Huch & Ishii, RE: Macondo TD & Draft Sub. Op. AFE, regarding Objective Depth | Phase One | |
| 479 | TREX-01257 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 4/13/2010 | E-mail chain form Robert Bodek to Michael Beirne re: Macondo TD | Phase One | |
| 480 | TREX-01259 | BP-HZN-CEC021281 | BP-HZN-CEC021301 | 4/15/2010 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect 7" X 9-7/8" Interval - April 15, 2010 | Phase One | |
| 481 | TREX-01260 TREX-60655 | BP-HZN-BLY00061325 | BP-HZN-BLY00061334 | 7/29/2010 | BP Incident Investigation Team - Notes of Interview with Greg Walz, other participants Tuchey, Curry, Corser & Lucari | Phase One | |
| 482 | TREX-01272 | HAL_0073872 | | 00/00/0000 | Photograph | Phase One | |
| 483 | TREX-01300 | none | | 9/1/2004 | West Engineering Services - Shear Ram Capabilities Study For U.S. Minerals Management Service | Phase One | |
| 484 | TREX-01301 | MODUSI 01 0 000862 | MODUSI 01 0 000871 | 1/4/2010 | ModuSpec - Daily Report - From Martinez, Schneider, Kingsland & Kilcrease to Smith - Ref: US2147.1 - Deepwater Horizon, GOM | Phase One | |
| 485 | TREX-01302 | MODUSI 01 0 000367 | MODUSI 01 0 000379 | 00/00/0000 | 4.8 Riser/BP & Well Control Equipment | Phase One | |
| 486 | TREX-01303 | MODUSA 000282 | | 00/00/0000 | Excerpt of Event Spreadsheet with handwritten notes | Phase One | |
| 487 | TREX-01305 | MODUSI 01 0 000326 | MODUSI 01 0 000333 | 4/1/2010 | Transocean - Maintenance Department - Deepwater Horizon Rig Hardware Assessment - Rig Condition Scorecard | Phase One | |

| 488 | TREX-01306 | CAM_CIV_0013074 | | 5/6/2010 | Cameron - CERTIFICATION OF COMPLIANCE - Transocean Offshore - Customer # P1239198 - Part: Bonnet, Sub-Assembly, Left Hand, w/ "Semi-Automatic" St-Lock w/SEQ Valve, 18-3/4 15M 'TL' BOP | Phase One | |
| 489 | TREX-01311 | BP-HZN-MBI 00114048 | | 3/23/2010 | E-Mail - From: Morel, Brian to Mark Hafle - Sent: Tue Mar 23 12:04:27 2010 - Subject: RE: Open hole lot? | Phase One | |
| 490 | TREX-01312 | BP-HZN-2179MDL00351800 | BP-HZN-2179MDL00351838 | 9/3/2009 | BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 - September 03, 2009 | Phase One | |
| 491 | TREX-01314 | BP-HZN-2179MDL00891636 | | 9/8/2009 | Email from Paine to Vinson, Bellow, Bodek & Brannen, Subject" PP monitoring on the Marianas | Phase One | |
| 492 | TREX-01316 | BP-HZN-2179MDL00894793 | | 10/10/2009 | E-Mail - From: Bodek, Robert to Kate Paine - Sent: Sat Oct 10 10:53:08 2009 - Subject: RE: Stalling on the Macondo morning report | Phase One | |
| 493 | TREX-01317 | BP-HZN-2179MDL00884793 | BP-HZN-2179MDL00884794 | 10/21/2009 | E-Mail - From: Albertin, Martin to Kate Paine (QuaDril Energy LT), Robert Bodek, and Craig Schershel - Sent: Wed Oct 21 20:43:35 2009 - Subject: RE: Macondo well flow event | Phase One | |
| 494 | TREX-01320 | BP-HZN-MBI00140816 | BP-HZN-MBI00140820 | 10/26/2009 | BP - Macondo MC 252 #1 - Daily Geological Report & Macondo Drilling Ops Note - 18x22" Hole Section | Phase One | |
| 495 | TREX-01322 | BP-HZN-MBI 00109564 | BP-HZN-MBI 00109567 | 3/9/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Gord Bennett et. al - Sent: Tue Mar 09 10:15:44 2010 - Subject: PP Report Macondo 13305 MD | Phase One | |
| 496 | TREX-01323 | BP-HZN-2179MDL00040392 | BP-HZN-2179MDL00040396 | 3/18/2010 | E-Mail - From: Bodek, Robert to Jonathan Bellow et al. - Sent: Thu Mar 18 16:11:47 2010 - Subject: Lesson learned - Plan forward: Macondo | Phase One | |
| 497 | TREX-01325 TREX-45250 TREX-20292 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Jonathan Bellow - Sent: Fri Mar 12 19:20:11 2011 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando | Phase One | |
| 498 | TREX-01326 TREX-60654 | BP-HZN-2179MDL00025882 | BP-HZN-2179MDL00025884 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to Robert Bodek - Sent: Fri Mar 19 04:44:47 2010 - Subject: RE: Lesson learned - Plan forward: Macondo | Phase One | |
| 499 | TREX-01329 | BP-HZN-2179MDL00290043 | BP-HZN-2179MDL00290045 | 3/19/2010 | E-Mail string between Kate Paine and Robert Bodek, Jonathan Bellow, Gord Bennett, Brian Morel, Mark Hafle, Charles Bondurant, John Guide, Paul Johnstone re 11 7/8" Procedure | Phase One | |
| 500 | TREX-01335 | BP-HZN-MBI 00074995 | BP-HZN-MBI 00074997 | 10/28/2009 | bp - DAILY PPFG REPORT - Oct. 28, 2009 | Phase One | |
| 501 | TREX-01336 | none | none | 10/29/2009 | U.S. DOI / MMS - Application for Revised New Well - Lease: G32306, Area/Block: MC252 - Status: Approved | Phase Two | |
| 502 | TREX-01337 | BP-HZN-MBI 00099622 | BP-HZN-MBI 00099632 | 10/21/2009 | bop- MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) Drilling operations: 10/21/09-10/28/09 (PowerPoint) | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 503 | TREX-01339 | none | | 3/15/2010 | Application for Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 504 | TREX-01343 | BP-HZN-2179MDL00006046 BPD109-006046 | | 4/2/2010 | E-Mail - From: Albertin, Martin L. to Brian Morel et al. - Sent: Fri Apr 02 16:34:40 2010 - Subject: RE: Macondo 9-78 LOT FIT Worksheet .xls | Phase One | |
| 505 | TREX-01344 | BP-HZN-MBI 00117997 | BP-HZN-MBI 00117998 | 4/3/2010 | BP - DAILY PPFG REPORT - Apr. 3, 2010 | Phase One | |
| 506 | TREX-01346 | BP-HZN-2179MDL00005634 | BP-HZN-2179MDL00005635 | 3/19/2010 | E-Mail - From: Paine, Kate (QuaDril Energy LT) to John Brannen (QO Inc.) Sent: Fri Mar 19 05:06:26 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | |
| 507 | TREX-01351 | TRN-MDL-00406377 | TRN-MDL-00406380 | 00/00/0000 | post BP performance review tasks | Phase One | |
| 508 | TREX-01353 | none | none | 2/17/2011 | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 5 - Overarching Failures of Management | Phase Two | |
| 509 | TREX-01356 | BP-HZN-2179MDL00259139 BP-HZN-2179MDL00259157 | BP-HZN-2179MDL00259159 | 12/9/1998 | DRILLING CONTRACT - RBS  - 8D SEMISUBMERSIBLE DRILLING UNIT, VASTAR RESOURCES, INC. AND R&B DRILLING CO., Contract No. 980249, Date: December 9, 1998 | Phase One | |
| 510 | TREX-01361 | BP-HZN-MBI00253828 | | 4/15/2010 | E-Mail - From: Guide, John to David Sims - Sent: Thu Apr 15 02:48:20 2010 - Subject: Re: Meeting | Phase One | |
| 511 | TREX-01364 | BP-HZN-MBI00222540 | BP-HZN-MBI00222541 | 3/13/2010 | E-Mail - To: Guide, John from David Simms - Subject: RE: call | Phase One | |
| 512 | TREX-01365 TREX-60440 | BP-HZN-MBI 00126338 | | 4/13/2010 | E-Mail - From: Bodek, Robert to Michael Beirne - Sent: Tue Apr 13 13:43:50 2010 - Subject: RE: Macondo TD | Phase One | |
| 513 | TREX-01367 TREX-60396 TREX-60055 TREX-75180 | BP-HZN-MBI 00128383 BPD107-216784 | BP-HZN-MBI 00128385 BPD107-216786 | 4/16/2010 | E-Mail - From: Cocales, Brett W Sent: Fri Apr 16 21:14:54 2010 to Brian Morel - Subject: RE: Macondo STK geodetic | Phase One | |
| 514 | TREX-01371 | BP-HZN-2179MDL00470609 | BP-HZN-2179MDL00470613 | 2/1/2010 | Annual Individual Performance Assessment - Name: Brett Cocales - Line Manager: John Guide - Job Title: Operations Drilling Engineer | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 515 | TREX-01376<br>TREX-20461 | BP-HZN-BLY-00163802<br>BP-HZN-2179MDL00407762<br>BP-HZN-2179MDL00408045<br>BP-HZN-2179MDL00408005<br>BP-HZN-2179MDL00408124<br>BP-HZN-2179MDL00407929<br>BP-HZN-2179MDL00408269<br>BP-HZN-2179MDL00407833<br>BP-HZN-2179MDL00408027 | BP-HZN-BLY00163902<br>BP-HZN-2179MDL00407775<br>BP-HZN-2179MDL00408059<br>BP-HZN-2179MDL00408026<br>BP-HZN-2179MDL00408142<br>BP-HZN-2179MDL00407936<br>BP-HZN-2179MDL00408285<br>BP-HZN-2179MDL00407847<br>BP-HZN-2179MDL00408043 | 10/1/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice with handwritten notes | Phase One | |
| 516 | TREX-01385 | none | | 3/30/2010 | E-Mail - From: Rodriguez, Angel [angel.rodriguez@bp.com] to Guide, Cocales, Deepwater Horizon Foremen, Lee, Vidrine & Endicott - Sent: Tuesday, March 30 2010 1:10 AM - Subject: Deepwater Horizon's Rig Audit close out report status - Attachments: BP Audit Working Copy 3-29-10.xls | Phase One | |
| 517 | TREX-01386 | HAL_0010988 | HAL_0011020 | 4/18/2010 | Halliburton - Macondo #1 - 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel - Date: April 18, 2010 | Phase One | |
| 518 | TREX-01387 | BP-HZN-MBI00143292 | BP-HZN-MBI00143294 | 4/15/2010 | bop - Drilling & Completions MOC Initiate (date initiated 4/15/2010) - MOC# DCMOC-10-0072 - Production Casing for Macondo (version 2) | Phase One | |
| 519 | TREX-01388<br>TREX-60551<br>TREX-87026 | HAL_0010699<br>HAL_0117330 | HAL_0010720<br>HAL_0117351 | 4/15/2010 | Halliburton - Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 15, 2010 | Phase One | |
| 520 | TREX-01389 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | Phase One | |
| 521 | TREX-01390 | BP-HZN-MBI 00128655 | BP-HZN-MBI 00128657 | 4/18/2010 | E-Mail - From: Morel, Brian P - to Walz, Hafle, Cocales & Guide - Sent: Sun Apr 18 13:42:56 2010 - Subject: Re: Lab Tests | Phase One | |
| 522 | TREX-01391 | BP-HZN-2179MDL00249820 | BP-HZN-2179MDL00249843 | 4/15/2010 | E-Mail - From: Jesse Gagliano to Hafle, Morel, Cocales & Walz - Sent: Thu Apr 15 20:35:05 2010 Subject: OptiCem Report<br>Attachments: 9.875 x 7 Prod Casing Design Report - with Cal Data and Cent.pdf; Location Blend BC18-73909.1.pdf | Phase One | |
| 523 | TREX-01393 | BP-HZN-CEC021825 | BP-HZN-CEC021826 | 3/8/2010 | E-Mail - From: Morel, Brian to Hafle & Cocales Sent: Mon Mar 08 22:01:12 2010 - Subject: RE: Cement Model | Phase One | |

| 524 | TREX-01394 | BP-HZN-2179MDL00282833 | BP-HZN-2179MDL00282835 | 3/8/2010 | E-Mail between Morel, Hafle & Cocales Sent: Mon Mar 08 20:35:15 2010 - Subject: RE: Cement Model | Phase One | |
|-----|-----------|----------------------|----------------------|---------|---------------------------------------------------------|-----------|--|
| 525 | TREX-01395 | BP-HZN-MBI 00128702 | | 4/18/2010 | Email from Brian Morel to Gagliano, Re: Retarder concentration | Phase One | |
| 526 | TREX-01396 | BP-HZN-2179MDL00315411 | BP-HZN-2179MDL00315414 | 4/18/2010 | E-Mail - From: Cocales, Brett to Morel, Walz, Hafle & Guide - Sent: Sun Apr 18 15:25:06 2010 - Subject: RE: Lab Tests | Phase One | |
| 527 | TREX-01397 | BP-HZN-MBI00254566 | | 4/15/2010 | Emails between Guide & Cocales, Re: Stuff for Paul (TOI), regarding Paul Johnson | Phase One | |
| 528 | TREX-01398 | BP-HZN-MBI00254569 | | 4/15/2010 | Email from Guide to Johnson, Subject: Nile, regarding annular elements prior to starting the Nile well | Phase One | |
| 529 | TREX-01400 | TRN-MDL-00466840 | TRN-MDL-00466843 | 3/10/2010 | Transocean Deepwater Horizon Morning Report (dated 10-Mar-2010) | Phase One | |
| 530 | TREX-01404 | BP-HZN-2179MDL00044180 | BP-HZN-2179MDL00044182 | 3/15/2010 | Email from Bellow to Bodek & Johnson, FW: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | |
| 531 | TREX-01405 | BP-HZN-2179MDL00032990 | BP-HZN-2179MDL00032991 | 3/15/2010 | Email - From: Bellow, Jonathan to Robert Bodek - Sent: Mon Mar 15 14:30:20 2010 - Subject: FW: Some Thoughts and Help Requested, PP detection Macondo | Phase One | |
| 532 | TREX-01406 | BP-HZN-2179MDL00006076 | BP-HZN-2179MDL00006078 | 3/16/2010 | E-Mail - From: Bodek, Robert to Paul Johnston (Houston), Sent: Tue Mar 16 19:13:30 2010 - Subject: For your review... | Phase One | |
| 533 | TREX-01411 | BP-HZN-JUD000162 | BP-HZN-JUD000164 | 3/4/2010 | Daily Drilling Report (dated 04-Mar-2010) | Phase One | |
| 534 | TREX-01412 | BP-HZN-CEC-019059 | BP-HZN-CEC-019062 | 3/5/2010 | Daily Drilling Report (dated 05-Mar-2010) Report No: 34 | Phase One | |
| 535 | TREX-01415 | BP-HZN-MBI00192268 | BP-HZN-MBI00192273 | 10/23/2009 | Daily Operations Report - Partners (Drilling) {10/23/2009} | Phase One | |
| 536 | TREX-01416 | BP-HZN-MBI00192263 | BP-HZN-MBI00192267 | 10/24/2009 | Daily Operations Report - Partners (Drilling) {10/24/2009} | Phase One | |
| 537 | TREX-01420 | BP-HZN-CEC-019162 | BP-HZN-CEC-019166 | 3/18/2010 | Daily Drilling Report (dated 18-Mar-2010) | Phase One | |
| 538 | TREX-01426 | TRN-MDL-00466859 | TRN-MDL-00466863 | 4/20/2010 | Daily Drilling Report | Phase One | |
| 539 | TREX-01437 | BP-HZN-CEC-019079 | BP-HZN-CEC-019083 | 2/8/2010 | Daily Drilling Report (dated 08-Feb-2010) | Phase One | |
| 540 | TREX-01442 | TRN-MDL-00481480 | | 2/22/2010 | E-Mail - From: Johnson, Paul (Houston) to Daun Winslow - Sent: Monday, February 22 2010 12:29PM - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc | Phase One | |
| 541 | TREX-01444 | BP-HZN-CEC-019117 | BP-HZN-CEC-019120 | 3/12/2010 | Daily Drilling Report (dated 12-Mar-2010) | Phase One | |
| 542 | TREX-01446 | TRN-HCJ-00121106 TRN-MDL-00265608 | | 4/21/2010 | U.S. Coast Guard Witness Statement - Micha Burgess, dated 4-20-2010 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 543 | TREX-01447 | TRN-USCG_MMS-00034623<br>TRN-MDL-00034623 | TRN-USCG_MMS-00034625<br>TRN-MDL-00034625 | 4/20/2010 | Transocean - Lifeboat/Life raft Crew Report: 20 April 2010 17:10:49 | Phase One | |
| 544 | TREX-01449 | TRN-HCEC-00004727<br>TRN-MDL-00046464 | TRN-HCEC-00005236<br>TRN-MDL-00046973 | 12/15/2009 | Transocean - Health and Safety Policies and Procedures Manual | Phase One | |
| 545 | TREX-01450 | TRN-USCG_MMS-00034356<br>TRN-MDL-00034356 | TRN-USCG_MMS-00034432<br>TRN-MDL-00034432 | 2/22/2010 | Micha Burgess Houston Marine Training Services Certificate | Phase One | |
| 546 | TREX-01452 | TRN-HCEC-00011574 | TRN-HCEC-00012001 | 4/21/2010 | Transocean - Field Operations Handbook | Phase One | |
| 547 | TREX-01453 | TRN-HCEC-00006423<br>TRN-MDL-00048160 | TRN-HCEC-00006783<br>TRN-MDL-00048520 | 8/31/2008 | Deepwater Horizon - Emergency Reponses Manual - Volume 1 of 2 | Phase One | |
| 548 | TREX-01455 | BP-HZN-IIT-0009274<br>BP-HZN-MBI00136940 | BP-HZN-IIT-0009279<br>BP-HZN-MBI00136945 | 4/12/2010 | Daily Drilling Report (dated 19-Apr-2010) | Phase One | |
| 549 | TREX-01456 | BP-HZN-IIT-0009280<br>BP-HZN-MBI00136946 | BP-HZN-IIT-0009284<br>BP-HZN-MBI00136950 | 4/20/2010 | Daily Drilling Report (dated 20-Apr-2010) | Phase One | |
| 550 | TREX-01462 | BP-HZN-2179MDL00621653 | BP-HZN-2179MDL00621654 | 4/27/2010 | bp - Daily Update and Summary, 27 April 2010 5AM | Phase Two | |
| 551 | TREX-01463 | TRN-MDL-00349204 | TRN-MDL-00349205 | 4/27/2010 | E-Mail - From: Thames, Steve (Houston) to Glen Shropshire - Sent: Tuesday, April 27, 2010 2:27 PM - Subject: Update: Clarity of Project Listings that are Underway at WL4 and poitns at large | Phase Two | |
| 552 | TREX-01474 | TRN-MDL-00607004 | TRN-MDL-00607267 | 4/19/2010 | Transocean - Performance and Operations Policies and Procedures Manual | Phase One | |
| 553 | TREX-01475 | TRN-MDL-00655523 | TRN-MDL-00655592 | 1/1/2005 | Transocean - Assistant Driller OJT Module - Program Guide Sheet | Phase One | |
| 554 | TREX-01483 | TRN-HCEC-00093469<br>TRN-MDL-00122507 | TRN-HCEC-00093493<br>TRN-MDL-00122531 | 5/1/2010 | AREA COMMAND OPERATING GUIDE, prepared by: R. Bartlett | Phase Two | |
| 555 | TREX-01488 | BP-HZN-CEC041475 | BP-HZN-CEC041596 | 9/28/2009 | Amendment No. 38 to Drilling Contract No. 980249 | Phase One | |
| 556 | TREX-01489 | HAL_0506264 | HAL_0506266 | 4/7/2010 | E-Mail - From: Robert Young to Anderson et. al. - Sent: Wed Apr 07 13:34:38 2010 - Subject: Foam Jobs (update) | Phase One | |
| 557 | TREX-01490 | HAL_0502664 | HAL_0502678 | 4/13/2010 | Email from Anderson to Chaisson, Subject: Horizon Foam Job, attaching 9 7/8" x 7" Production Casing - Version 3 | Phase One | |
| 558 | TREX-01491<br>TREX-42042 | HAL_0126062 | HAL_0126096 | 4/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | Phase One | |
| 559 | TREX-01492 | BP-HZN-2179MDL00041325 | BP-HZN-2179MDL00041326 | 4/19/2010 | E-Mail - From: Jesse Gagliano to Cupit, Cocales, Haire, Mooney, Vidrine, Lee, et al. Sent: Mon Apr 19 01:58:10 2010 - Subject: Updated Info for Prod Casing job | Phase One | |

| 560 | TREX-01493 | BP-HZN-2179MDL00041327 | BP-HZN-2179MDL00041338 | 4/18/2010 | HALLIBURTON - 9 7/8" X 7" PRODUCTION CASING - Prepared for Brian Morel, April 18, 2010, Version: 6 | Phase One | |
|-----|-----------|------------------------|------------------------|-----------|---------------------------------------------------------------------------------------------------|-----------|--|
| 561 | TREX-01496 | BP-HZN-MBI 00129141 | | 4/20/2010 | Email from Morel to Walz, Hafle & Guide, Subject: Nitrogen Cement Team | Phase One | |
| 562 | TREX-01497 | HAL_0512637 HDR031-002839 | HAL_0512637-2 | 4/11/2010 | E-Mail - From: Paul Anderson to Gagliano & Fleming - Sent: Sun Apr 11 16:17:02 2010 - Subject: RE: Foam Equipment - Attachments: Equipment wts & dimensions.xls; FOAM callsheet.xls | Phase One | |
| 563 | TREX-01498 | HAL_0512151-1 | HAL_0512151 HDR031-002353 | 4/12/2010 | Halliburton - Material Transfer Ticket - Ship to: BP - Shipped 4-12-10 0500 Hrs. | Phase One | |
| 564 | TREX-01499 | HAL_0010641 HDR008-000272 | HAL_0125474 HDR008-000274 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request: 73909/1 | Phase One | |
| 565 | TREX-01500 | BP-HZN-2179MDL00414144 | BP-HZN-2179MDL00418723 | 4/21/2010 | E-Mail - From: Greg Navarrette to Cocales, Guide, Morel, Hafle, Bellow & Bodek - Sent: Wed Apr 21 22:02:49 2010 - Subject: Various logs and ASCII data | Phase One | |
| 566 | TREX-01504 | BP-HZN-2179MDL00303163 | BP-HZN-2179MDL00303165 | 4/5/2010 | Email from Cocales to Walz, attaching Senior Operations Drilling Engineer (R&R's) chart & PDP: Brett W. Cocales bio | Phase One | |
| 567 | TREX-01505 | BP-HZN-2179MDL00312573 | BP-HZN-2179MDL00312576 | 4/15/2010 | E-Mail - From Cocales, Brett W Sent: Thu Apr 15 22:23:01 2010 Subject: FW: 7" Centralizer | Phase One | |
| 568 | TREX-01506 | BP-HZN-2179MDL00243096 | BP-HZN-2179MDL00243104 | 3/8/2010 | E-Mail - From: Jesse Gagliano Sent: Mon Mar 08 16:33:56 2010 - Subject: OptiCem Run | Phase One | |
| 569 | TREX-01508 | BP-HZN-MBI 00117603 | BP-HZN-MBI 00117608 | 4/1/2010 | Email from Gagliano to Morel, Hafle & Cocales, Re: Out of Office, attaching Halliburton - Lab Results - Lead - Cementing Gulf of Mexico, Broussard - Request/Slurry: 65112/3 | Phase One | |
| 570 | TREX-01510 | HAL_0028708 | HAL_0028712 | 4/26/2010 | Email from Gagliano to Cocales, Subject 9 7/8" x 7" Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | |
| 571 | TREX-01511 | BP-HZN-2179MDL00466274 | | 4/27/2010 | E-mail - From: Gregory Walz Sent: Tue Apr 27 02:10:56 2010 Subject: Fwd.: Need info for APD | Phase One | |
| 572 | TREX-01512 | BP-HZN-2179MDL00445847 | | 4/27/2010 | E-Mail - From: Morel, Brian to Mark Hafle Sent: Tue Apr 27 11:19:43 2010 - Subject: RE: Need info for APD | Phase One | |
| 573 | TREX-01513 | BP-HZN-2179MDL01016932 | BP-HZN-2179MDL01016950 | 7/9/2008 | GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices - Doc.# GP 10-15, Date: 9 July 2008 | Phase One | |
| 574 | TREX-01514 | BP-HZN-2179MDL00408027 | BP-HZN-2179MDL00408043 | 7/9/2008 | GP 10-16 - Pore Pressure Detection During Well Operations: Group Practice - BP Group Engineering Technical Practices - Doc. # GP 10-16, Date: 9 July 2008 | Phase One | |
| 575 | TREX-01519 | none | | 00/00/0000 | Rig Crew & Onshore Organizational Chart(s) - Halliburton & BP | Phase One | |

| 576 | TREX-01527 | BP-HZN-CEC029558 | BP-HZN-CEC029560 | 6/30/2003 | bop - Incident Report Drift Off and Emergency Riser Disconnect, Transocean Horizon - June 30, 2003, Investigation Initiated - July 1, 2003. Riser Disconnect, MC 725 #1 | Phase One | |
| 577 | TREX-01530 TREX-75548 | BP-HZN-MBI00013911 | BP-HZN-MBI00013915 | 4/5/2010 | Daily Operations Report - Partners (Drilling) {4/5/2010} Report: 135 | Phase One | |
| 578 | TREX-01531 TREX-41453 TREX-75549 | BP-HZN-MBI00013916 | BP-HZN-MBI00013920 | 4/6/2010 | North America - North America Exploration - BP - Daily Operations Report - Partners (Drilling) | Phase One | |
| 579 | TREX-01532 | BP-HZN-2179MDL00408124 | BP-HZN-2179MDL00408142 | 7/9/2008 | BP - GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices | Phase One | |
| 580 | TREX-01537 | BP-HZN-MBI 00068731 | BP-HZN-MBI 00068734 | 7/19/2009 | Emails between Brewton, Mitchell, Guide & Bennett, Subject: Tiber Update 3pm | Phase One | |
| 581 | TREX-01552 | BP-HZN-2179MDL00039787 | BP-HZN-2179MDL00039791 | 3/18/2010 | Email from Bodek, Subject: Lesson learned - Plan forward: Macondo, attaching email from Bellow, Subject: Some Thoughts and Help Requested, PP detection, Macondo & Lessons learned and path forward: Macondo subsurface NPT events | Phase One | |
| 582 | TREX-01553 | BP-HZN-2179MDL00004927 | BP-HZN-2179MDL00004928 | 3/12/2010 | Email from Johnston to De Jong, Wydrinski & Nohavitza, Fwd.: Some Thoughts and Help Requested, PP detection, Macondo, forwarding email from Bellow, regarding real time pore pressure detection for Macondo type wells. | Phase One | |
| 583 | TREX-01555 TREX-45250 TREX-20292 | BP-HZN-2179MDL00010256 | BP-HZN-2179MDL00010257 | 3/12/2010 | E-Mail - From: Lacy, Stuart C (QO Inc.) to Jonathan Bellow - Sent: Fri Mar 12 19:11 2010 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | |
| 584 | TREX-01556 | BP-HZN-2179MDL00032165 | BP-HZN-2179MDL00032167 | 3/12/2010 | E-Mail - From: Gord Bennett to Jonathan Bellow - Sent: Fri Mar 12 16:22:58 2010 - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | |
| 585 | TREX-01557 | BP-HZN-2179MDL00010949 | BP-HZN-2179MDL00010951 | 3/18/2010 | E-Mail - From: Bennett, Gord (Q0, Inc.) to Bodek, Bellow, Paine & Guide - Sent: Thu Mar 18 17:08:59 2010 - Subject: RE: Lesson learned - Plan forward: Macondo | Phase One | |
| 586 | TREX-01558 | none | | 8/14/2006 | 30 C.F.R. Section 250.427 | Phase One | |
| 587 | TREX-01559 | DHCIT_TP-0745897 | DHCIT_TP-0745911 BP-HZN-2179MDL00011120 | 3/15/2010 | Application for Bypass to DOI/MMS - Approved | Phase One | |
| 588 | TREX-01561 | BP-HZN-2179MDL00895007 BPD148-018696 | BP-HZN-2179MDL00895009 BPD148-018698 | 00/00/0000 | Event Description: Well Location: Macondo Prospect, Mississippi Canyon Block 252, Gulf of Mexico USA: Rig: Transocean Marianas | Phase One | |
| 589 | TREX-01562 | BP-HZN-CEC021659 | BP-HZN-CEC021661 | 4/15/2010 | BP - Drilling & Completions MOC Initiate - Unapproved | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 590 | TREX-01571 | BP-HZN-2179MDL00247769 | | 4/2/2010 | E-Mail - From: Morel, Brian P Sent: Fri Apr 02 16:05:22 2010 - Subject: FW: Macondo 9-78 LOT FIT Worksheet .xls | Phase One | |
|---|---|---|---|---|---|---|---|
| 591 | TREX-01572 | BP-HZN-2179MDL00249011 | BP-HZN-2179MDL00249012 | 4/9/2010 | Email from Lacy, Subject: Macondo Update 6:30 pm | Phase One | |
| 592 | TREX-01575 | BP-HZN-2179MDL00408286 | BP-HZN-2179MDL00408296 | 4/16/2008 | BP GP 10-75 Simultaneous Operations | Phase One | |
| 593 | TREX-01577 | BP-HZN-2179MDL00443783 | BP-HZN-2179MDL00443784 | 4/25/2010 | Emails between Bellow, Hafle, Bodek, Ritchie & Sprague, Re: Mudlogs | Phase One | |
| 594 | TREX-01592 | ANA-MDL-000007964 | | 4/12/2010 | Email from Trautman to Jacobs & Botevyle, FW: Macondo, forwarding a meeting appointment - meeting to discuss options for possibly drilling deeper beyond our current TD for the Macondo well | Phase One | |
| 595 | TREX-01593 | ANA-MDL-000001946 | | 4/12/2010 | Email from Trautman to Strife, FW: Macondo TD, forwarding email from Chandler to Bodek regarding feedback on joint exploration-development meeting on 04/12/2010 | Phase One | |
| 596 | TREX-01596 | ANA-MDL-000002795 | | 4/14/2010 | Email from Powell, Subject: Macondo Pipe Setting Recommendation w/Hollek, arranging meeting for 04/14/2009 | Phase One | |
| 597 | TREX-01597 | none | | 4/4/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Agreed 30(b)(6) Deposition Notice of Anadarko (with 30(b)(5) Document Requests) | Phase One | |
| 598 | TREX-01608 | BP-HZN-2179MDL00243884 | | 3/15/2010 | E-Mail - From: Gray, Kelly to Mark Hafle - Sent: Mon Mar 15 05:48:22 2010 - Subject: Future proposal and Best Crew Scenario. | Phase One | |
| 599 | TREX-01624 | BP-HZN-2179MDL00444009 | BP-HZN-2179MDL00444009 | 4/26/2010 | E-Mail - From: Suttles, Doug to Andy Inglis - Sent: Mon Apr 26 04:49:28 2010 - Subject: Private | Phase Two | |
| 600 | TREX-01625 | BP-HZN-2179MDL00574166 | BP-HZN-2179MDL00574168 | 4/27/2010 | E-Mail - From: Caldwell, Jason to Doug Suttles et al. - Sent: Tue Apr 27 02:27:34 2010 - Subject: Notes from 4/26 Afternoon Interface Meeting | Phase Two | |
| 601 | TREX-01626 | BP-HZN-2179MDL00574169 | BP-HZN-2179MDL00574172 | 4/27/2010 | E-Mail - From: Caldwell, Jason to Doug Suttles - Sent: Tue Apr 27 19:18:11 2010 - Subject: Notes from 4/27 Morning Interface Meeting | Phase Two | |
| 602 | TREX-01627 | BP-HZN-2179MDL00946046 | BP-HZN-2179MDL00946049 | 4/30/2010 | Gulf of Mexico Oil Spill Response Fact Sheet (updated - 04/30/10 @ 1700) | Phase Two | |
| 603 | TREX-01628 | BP-HZN-2179MDL00946050 | BP-HZN-2179MDL00946052 | 5/1/2010 | Friday Press Conference Summary and Talking Points for Saturday (May 1) | Phase Two | |
| 604 | TREX-01629 | BP-HZN-2179MDL00937392 | BP-HZN-2179MDL00937407 | 5/9/2010 | E-Mail - From: McMahon, Shiva to Murray Auchincloss - Sent: Sun May 09 16:46:43 2010 - Subject: Daily Operational Report- May 09, 2010 | Phase Two | |
| 605 | TREX-01631 | BP-HZN-2179MDL00943663 | BP-HZN-2179MDL00943671 | 5/10/2010 | E-Mail - From: Odone, Toby to Valerie Corr - Sent: Mon May 10 13:06:12:2010 - Subject: RE: Update - Monday, May 10 | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 606 | TREX-01633 | BP-HZN-2179MDL00937689 | BP-HZN-2179MDL00937705 | 5/13/2010 | E-Mail - From: Gowers, Andrew R Sent: Thu May 13 09:49:05 2010 - Subject: FW: NYT Henry Fountain Articles | Phase Two | |
| 607 | TREX-01634 | BP-HZN-2179MDL00941747 | BP-HZN-2179MDL00941758 | 5/14/2010 | Deepwater Horizon Incident - Daily Operational Report, Unified Area Command 14th May 2010 | Phase Two | |
| 608 | TREX-01635 | BP-HZN-2179MDL00951580 | BP-HZN-2179MDL00951581 | 5/18/2010 | E-Mail - From: Wells, Kent Sent: Tue May 18 18:33:46 2010 - Subject: FW: Response update from Tony Hayward | Phase Two | |
| 609 | TREX-01636 | BP-HZN-2179MDL00939667 | BP-HZN-2179MDL00939680 | 5/20/2010 | E-Mail - From: McMahon, Shiva to Murray Auchincloss et al. - Sent: Thu May 20 16:34:41 2010 - Subject: FW: UC Daily Operational Report - May 20, 2010 | Phase Two | |
| 610 | TREX-01637 | BP-HZN-2179MDL00957105 | BP-HZN-2179MDL00957118 | 5/22/2010 | E-Mail - From: Randall, David W to Murray Auchincloss et al. - Sent: Sat May 22 16:33:33 2010 - Subject: UC Daily Operational Report - May 22, 2010 | Phase Two | |
| 611 | TREX-01638 | BP-HZN-BLY00102293 | BP-HZN-BLY00102306 | 5/24/2010 | E-Mail - From: Bailey, Cindy E to Samantha Shepard et al. - Sent: Mon May 24 22:01:08 2010 - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010 | Phase Two | |
| 612 | TREX-01643 | none | none | 00/00/0000 | bp - CMF and OMS - Element 7 Privilege to Operate | Phase Two | |
| 613 | TREX-01644 | BP-HZN-2179MDL00958604 | BP-HZN-2179MDL00958630 | 7/12/2010 | Background Talking Points: July 12th (post-incident related issues) | Phase Two | |
| 614 | TREX-01646 | BP-HZN-2179MDL00958906 | BP-HZN-2179MDL00958925 | 7/13/2010 | Moving Issues Talking Points: July 13th (post-incident related issues) | Phase Two | |
| 615 | TREX-01647 | BP-HZN-2179MDL00959597 | BP-HZN-2179MDL00959597 | 9/8/2010 | E-Mail - From: Roberts, Jamie to G NAG LT et al. - Sent: Wed Sep 08 20:17:56 2010 - Subject: Action Items agreed at Sept 7th LT meeting | Phase Two | |
| 616 | TREX-01648 | BP-HZN-2179MDL00963938 | BP-HZN-2179MDL00963943 | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Executive Summary | Phase Two | |
| 617 | TREX-01651 | BP-HZN-2179MDL00000415 BP-HZN-CEC020095 | BP-HZN-2179MDL00000432 BP-HZN-CEC020106 | 5/24/2010 | Letter from R. Kevin Bailey, BP to The Honorable Edward Markey, Subcommittee on Energy and Environment, re Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., attaching various tables, drawing, and memos | Phase Two | |
| 618 | TREX-01652 | BP-HZN-BLY00093933 | BP-HZN-BLY00093941 | 5/13/2010 | E-Mail - From: Bailey, Cindy to G ANC ALT et al. - Sent: Thu May 13 14:10:36 2010 - Subject: FW: Update - Thursday, May 12 | Phase One | |
| 619 | TREX-01653 | BP-HZN-2179MDL00989447 | BP-HZN-2179MDL00989448 | 5/7/2010 | E-Mail - From: Hollek, Darrell to Robert Fryar - Sent: Fri May 07 15:11:53 2010 - Subject: RE: Daily report | Phase Two | |
| 620 | TREX-01654 | BP-HZN-2179MDL00981283 | BP-HZN-2179MDL00981301 | 5/17/2010 | E-Mail - From: Maguire, Niall to Wells, Kent; Verchere, Christina; Chandran, Ruban - Sent: Mon May 17 14:47:03 2010 - Subject: Final Anadarko - Attachments: Anadarko17May.ppt | Phase Two | |
| 621 | TREX-01655 | DWHMX00288413 | DWHMX00288422 | 5/17/2010 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com] to Naoki Ishii - Sent: Monday, May 17, 2010 9:59 PM - Subject: Salazar document #1 Horizon Update (Obama) - May 7 2010 | Phase Two | |

| 622 | TREX-01656 | DWHMX00261953 | DWHMX00261975 | 5/17/2010 | E-Mail - From: Wardlaw, O. Kirk [Kirk.Wardlaw@bp.com] to Naoki Ishii - Sent: Monday, May 17, 2010 10:06 PM - Subject: FW: Salazar document #2 | Phase Two |
| 623 | TREX-01657 | BP-HZN-2179MDL00959005 | BP-HZN-2179MDL00959005 | 6/23/2010 | E-Mail - From: Meloy, Chuck to Kent Wells - Sent: Wed Jun 23 14:55:59 2010 - Subject? | Phase Two |
| 624 | TREX-01658 | BP-HZN-2179MDL00959003 | | 6/23/2010 | E-mail - From: Meloy, Chuck to Kent Wells - Sent: Wed Jun 23 15:24:49 2010 - Subject: RE: ? | Phase One |
| 625 | TREX-01659 | BP-HZN-2179MDL00957587 | BP-HZN-2179MDL00957636 | 6/27/2010 | Email from Dupree to Wells, FW: Pre-Read for Industry Review, attaching BP - Gulf of Mexico SPU - MC-252 Well Intercept-Hydraulic Kill - Statement of Requirements & Dynamic Relief Well Kill Macondo MC252 Blowout | Phase Two |
| 626 | TREX-01660 | BP-HZN-2179MDL00977007 | BP-HZN-2179MDL00977022 | 6/28/2010 | E-Mail - From: Hollek, Darrell to Tooms, Paul - Sent: Mon Jun 28 18:01:08 2010 - Subject: FW: Macondo Relief Review | Phase Two |
| 627 | TREX-01665 | BP-HZN-2179MDL00964754 | BP-HZN-2179MDL00964763 | 00/00/0000 | BP - Deepwater Horizon Containment and Responses: Harnessing Capabilities and LEssons Learned | Phase Two |
| 628 | TREX-01666 | BP-HZN-2179MDL00973273 BP-HZN-2179MDL00973290 BP-HZN-2179MDL00973331 | BP-HZN-2179MDL00973273 BP-HZN-2179MDL00973290 BP-HZN-2179MDL00973332 | 12/00/2010 | bp - Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | Phase Two |
| 629 | TREX-01667 | BP-HZN-2179MDL00973280 | BP-HZN-2179MDL00973279 | 00/00/0000 | Updated Lessons Learned | Phase Two |
| 630 | TREX-01668 | BP-HZN-2179MDL00973274 | BP-HZN-2179MDL00973278 | 00/00/0000 | Harnessing Lessons Learned Surface Response - Situation we experienced in the DWH | Phase Two |
| 631 | TREX-01669 | BP-HZN-2179MDL00973508 | BP-HZN-2179MDL00973510 | 00/00/0000 | Harnessing Lessons Learned Containment | Phase Two |
| 632 | TREX-01675 | BP-HZN-2179MDL00286737 | | 3/13/2010 | Emails between Guide, Wims, Morel, Hafle, Cocales & Walz; Re: 16 Plug Proc rev1.doc | Phase One |
| 633 | TREX-01676 | BP-HZN-2179MDL00287952 | | 3/16/2010 | Email from Morel to Walz, Subject: Hand | Phase One |
| 634 | TREX-01677 | BP-HZN-2179MDL00043713 | | 3/22/2010 | Emails between Thorseth, Sewani, Hafle, Walton, Sims, Ritchie, Howe & Liu, Re: Macondo Spend forecast - supplement #2 and FM revision | Phase One |
| 635 | TREX-01679 | BP-HZN-2179MDL00246565 | | 3/27/2010 | Email from Sims, Subject: Sims Handover and Delegation | Phase One |
| 636 | TREX-01683 | BP-HZN-BLY00067896 | | 4/13/2010 | Emails between Walz & Sankar, Re: 13 5/8" by 17 1/2" Centralizers | Phase One |

| 637 | TREX-01684 | BP-HZN-2179MDL00249820 | BP-HZN-2179MDL00249842 | 4/15/2010 | Email from Gagliano to Hafle, Cocales & Walz, Subject: OptiCem Report, attaching 9 7/8" x 7" Production Casing Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry 73909/1 | Phase One | |
| 638 | TREX-01685 | BP-HZN-BLY00068635 | | 4/15/2010 | Walz email to Guide re Additional Centralizers | Phase One | |
| 639 | TREX-01687 | BP-HZN-2179MDL00081645 | | 4/16/2010 | E-Mail - From: Guide, John to Gregory Walz - Sent: Fri Apr 16 17:48:11 2010 - Subject: Re: Additional Centralizers | Phase One | |
| 640 | TREX-01689 TREX-61039 TREX-87144 | BP-HZN-2179MDL00081650 | BP-HZN-2179MDL00081652 | 4/17/2010 | Email from Brett Cocales to Walz, Morel, and Hafle, Re: Cement Procedure | Phase One | |
| 641 | TREX-01690 | BP-HZN-BLY00179308 | | 4/29/2010 | Schulumberger Estimate | Phase One | |
| 642 | TREX-01692 | BP-HZN-2179MDL00357044 | | 4/13/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options (PowerPoint) | Phase One | |
| 643 | TREX-01693 | BP-HZN-BLY00184848 BP-HZN-CEC021656 | BP-HZN-CEC021657 | 4/14/2010 | bop- Drilling & Completions MOC Initiate (date initiated 4/14/2010) - Production Casing for Macondo (version 2) | Phase One | |
| 644 | TREX-01697 | BP-HZN-BLY00111338 | BP-HZN-BLY00111434 | 12/1/2002 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | Phase One | |
| 645 | TREX-01698 | BP-HZN-2179MDL01198371 | BP-HZN-2179MDL01198464 | 3/13/2010 | Journal #1 | Phase One | |
| 646 | TREX-01699 | BP-HZN-CEC022145 | BP-HZN-CEC022153 | 4/13/2010 | MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options (PowerPoint) | Phase One | |
| 647 | TREX-01700 | HAL_0125421 HDR008-000221 HAL_0010988 | HAL_0125466 HDR008-000266 HAL_0011020 | 4/18/2010 | Email from Gagliano, Subject Updated Info for Prod Casing job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry 73909/2 | Phase One | |
| 648 | TREX-01701 | HAL_0511671 HDR031-001873 | | 4/14/2010 | Email from Gagliano to Chaisson, Gosserand, Anderson & Young, Subject: OptiCem for Horizon Production Casing, no attachment | Phase One | |
| 649 | TREX-01702 | HAL_0511751 HDR031-001953 | | 4/15/2010 | Email from Gagliano to Anderson & Chaisson, Subject: Revised OptiCem, no attachment | Phase One | |
| 650 | TREX-01703 | HAL_0046635 HDR004-047078 | HAL_0046728 HDR004-047171 | 4/1/1998 | Halliburton - Foam Cementing Operations Manual | Phase One | |
| 651 | TREX-01704 | HAL_0011208 | HAL_0011221 | 4/20/2010 | Email from Chaisson to Gagliano, Subject: 9/875" x 7" Casing Post Job, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | |
| 652 | TREX-01705 | HAL_0028309 | HAL_0028323 | 4/21/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Post Job Report, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | |

| 653 | TREX-01706 | HAL_0511319 | HAL_0511331 | 4/2/2010 | Email from Gagliano, Subject: 9 7/8" x 7" Foam Prod Casing Info, attaching 9 7/8" x 7" Production Casing - Version 2 | Phase One | |
| 654 | TREX-01707 | HAL_0512700 | HAL_0512711 | 8/26/2010 | Halliburton Energy Services - OptiCem v6 4.7, Cement Job Design Report - 8/26/2010 | Phase One | |
| 655 | TREX-01708 TREX-60621 | HAL_0116541 | HAL_0116892 | 4/1/2010 | Halliburton - US Land-Offshore Cementing Work Methods | Phase One | |
| 656 | TREX-01709 | HAL_0028708 | HAL_0028712 | 4/26/2010 | Email from Gagliano to Cocales, Subject 9 7/8" x 7" Lab Test, attaching Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | |
| 657 | TREX-01710 | HAL_0510453 | | 5/9/2010 | Email from Anderson to Vargo, Gouner, Dupree & Butler, Subject: GSI Rental Iron | Phase One | |
| 658 | TREX-01711 | HAL_0509799 | | 5/5/2010 | Emails between Gagliano & Chaisson, Re: Samples from 28" Job | Phase One | |
| 659 | TREX-01712 | HAL_0510682 | HAL_0510691 | 4/22/2010 | E-Mail - From: Paul Anderson to Robert Young - Sent: Thu Apr 22 13:41:22 2010 - Subject: FW: Inventory of equipment and chemicals on the Horizon - Attachments: GSI Equipment Shipped for Foam Job.pdf; Deepwater Horizon FMC Iron Inventory as of 4-21-10.pd; Foam Box HES Contents.doc | Phase One | |
| 660 | TREX-01713 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 3/8/2010 | E-Mail - From: Cunningham, Erick to Brian Morel - Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | Phase One | |
| 661 | TREX-01714 | HAL_0512597 | HAL_0512631 | 4/15/2010 | Email from Gagliano, Subject: Production Casing Proposal and OptiCem Report, attaching 9 7/8" x 7" Production Casing - Version 4/Design Report | Phase One | |
| 662 | TREX-01715 | HAL_0512202 | HAL_0512214 | 4/17/2010 | E-Mail - From: Jesse Gagliano to Chaisson, Anderson, Cupit, Haire, Deepwater Horizon, Fleming & Tabler - Sent: Sat Apr 17 14:29:58 2010 - Subject: Updated Proposal and OptiCem | Phase One | |
| 663 | TREX-01716 | BP-HZN-2179MDL00282745 | BP-HZN-2179MDL00282746 | 3/8/2010 | E-Mail - From: Cunningham, Erick to Brian Morel - Sent: Mon Mar 08 20:00:32 2010 - Subject: RE: Nitrogen Production Job | Phase One | |
| 664 | TREX-01717 | BP-HZN-BLY00063337 | BP-HZN-BLY00063340 | 3/11/2010 | E-Mail - From: Morel, Brian to Erick Cunningham - Sent: Thu Mar 11 23:21:46 2010 - Subject: RE: 16.4 ppg Plug Test | Phase One | |
| 665 | TREX-01718 | BP-HZN-BLY00104413 | BP-HZN-BLY00104466 | 9/1/2002 | Cementing Shallow Water Flow Zones in Deep Water Wells - American Petroleum Institute - API Recommended Practice 65, First Edition | Phase One | |
| 666 | TREX-01719 | BP-HZN-2179MDL00041571 | BP-HZN-2179MDL00041619 | 4/19/2010 | Email from Gagliano, Subject: Updated Info for Prod Casing job, attaching 9 7/8" x 7" Production Casing - Version 6/Design Report | Phase One | |
| 667 | TREX-01721 | BP-HZN-2179MDL00643468 | BP-HZN-2179MDL00643481 | 6/11/2008 | BP - GP 10-40 - Drilling Rig Audits and Rig Acceptance - Group Practice - BP Group - Engineering Technical Practices | Phase One | |
| 668 | TREX-01736 | BP-HZN-BLY00204248 | BP-HZN-BLY00204254 | 5/12/2010 | Gulf of Mexico SPU Risk Management SEEAC Brief - Rev 1 (12 May 2010). | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 669 | TREX-01737 | BP-HZN-2179MDL01088372 | BP-HZN-2179MDL01088373 | 5/13/2010 | E-Mail - From: Carter, Donnie to Jonathan Sprague - Sent: Thu May 13 22:52:22 2010 - Subject: FW: URGENT DRAFT GORC SEEAC Brief | Phase One | |
|---|---|---|---|---|---|---|---|
| 670 | TREX-01738 | BP-HZN-2179MDL00407848 | BP-HZN-2179MDL00407912 | 6/5/2008 | BP - 48-01 - HSSE Review of Projects (PHSSER): Group Practice - BP Group Engineering Technical Practices | Phase One | |
| 671 | TREX-01739 | BP-HZN-2179MDL00408099 | BP-HZN-2179MDL00408123 | 2/13/2009 | GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices - Document No. GP 48-05 | Phase One | |
| 672 | TREX-01740 | BP-HZN-BLY00209545 | BP-HZN-BLY00209546 | 8/10/2010 | Emails between Grounds & Hosein, Re: Investigation Report Feedback - Consolidation Template, attaching Deepwater Horizon Accident Investigation Report Feedback chart | Phase One | |
| 673 | TREX-01741 | BP-HZN-2179MDL00412928 | | 6/20/2009 | Macondo Project Risk Register - Updated June 26, 2009 | Phase One | |
| 674 | TREX-01742 | BP-HZN-BLY00205082 | BP-HZN-BLY00205105 | 10/14/2009 | BP - GDP 4.4-0002 Incident Investigation (14 October 2009) - Operating Practice, S&O Health, Safety & Environment. | Phase One | |
| 675 | TREX-01743 | BP-HZN-BLY00301032 | BP-HZN-BLY00301033 | 6/21/2010 | E-Mail - From: Grounds, Cheryl A. to Wendy Goodman - Sent: Mon Jun 21 22:21:44 2010 - Subject: RE: Request - Info for Investigation Report | Phase One | |
| 676 | TREX-01744 | BP-HZN-2179MDL00300824 | BP-HZN-2179MDL00300826 | 3/31/2010 | E-Mail - From: Daigle, Keith G to Greg Blome - Sent: Wed Mar 31 16:37:01 2010 - Subject: April WSL Meeting Agenda | Phase One | |
| 677 | TREX-01745 | none | | 1/1/2007 | THE REPORT OF THE BP Refineries Independent Safety Review Panel - January 2007 - | Phase One | |
| 678 | TREX-01746 | BP-HZN-BLY00303126 | BP-HZN-BLY00303127 | 5/31/2010 | E-Mail - From: McNeillie, Graham to Cheryl A. Grounds - Sent: Mon May 31 14:06:54 2010 - Subject: RE: Technical Team - Cheryl Grounds | Phase One | |
| 679 | TREX-01752 | BP-HZN-BLY00301143 | BP-HZN-BLY00301144 | 8/6/2010 | E-Mail - From: Grounds, Cheryl A. to Dave Wall & Samuel DeFranco - Sent: Fri Aug 06 11:18:39 2010 - Subject: RE: Investigation Scope Next Week | Phase One | |
| 680 | TREX-01753 | BP-HZN-2179MDL00305464 | BP-HZN-2179MDL00305477 | 3/15/2010 | Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010" - March 15-18 (A-Crew) | Phase One | |
| 681 | TREX-01762 | TRN-MDL-00799316 | TRN-MDL-00799318 | 4/28/2010 | Email from Mike Wright (Houston) on April 28, 2010 at 9:24PM to Larry McMahan, Subject: FW: PK10 Update 1500hrs - 4/28/10, Attachments: Houston Event Log.xls | Phase Two | |
| 682 | TREX-01763 | TRN-HCEC-00092291 TRN-MDL-00121329 | TRN-HCEC-00092316 TRN-MDL-00121354 | 4/26/2010 | BP Gulf of Mexico Strategic Performance Unit, Containment System Concept Risk Review | Phase Two | |
| 683 | TREX-01766 | TRN-USCG_MMS-00059318 | TRN-USCG_MMS-00059321 | 1/22/2007 | Det Norske Veritas - Audit Programmer of Transocean Offshore Deepwater Drilling by David McKay | Phase One | |
| 684 | TREX-01768 | TRN-USCG_MMS-00059325 | TRN-USCG_MMS-00059333 | 4/16/2009 | Det Norske Veritas - Survey Report 2009 Annual ISM DOC Audit - Audit Date(s): 2009-04-15 & 2009-04-15 | Phase One | |
| 685 | TREX-01769 | none | | 4/20/2010 | Det Norske Veritas - Survey Report ISM Code DOC Annual Audit - Audit Date(s): 2010-04-20 & 2010-04-21 | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 686 | TREX-01770 | TRN-HCEC-00116082 | TRN-HCEC-00116085 | 4/26/2010 | Vessel Summary Report "Deepwater Horizon" - Report Date: 2010-04-26 | Phase One | |
| 687 | TREX-01771 | TRN-HCEC-00116103 | TRN-HCEC-00116105 | 5/16/2002 | Det Norske Veritas - Safety Management Certificate - Republic of Panama | Phase One | |
| 688 | TREX-01772 | TRN-HCEC-00116104 | TRN-HCEC-00116105 | 9/20/2002 | Det Norske Veritas - Safety Management Certificate - The Republic of Panama | Phase One | |
| 689 | TREX-01773 | TRN-HCEC-00116108 | TRN-HCEC-00116109 | 2/16/2005 | Det Norske Veritas - Safety Management Certificate - 2005-02-16 | Phase One | |
| 690 | TREX-01774 | TRN-HCEC-00116109 | | 9/20/2002 | Det Norske Veritas - Safety Management Certificate - 2002-09-20 (cross referenced w/Transocean exhibit CD provided at deposition; Only page 1 of 2 was submitted.) | Phase One | |
| 691 | TREX-01775 | TRN-USCG_MMS-00043710 | | 5/16/2007 | DNV - Safety management Certificate - The Republic of the Marshall Islands - 2007-05-16 - Deepwater Horizon | Phase One | |
| 692 | TREX-01776 | TRN-HCJ-00128 ? | TRN-HCJ-00128052 | 7/11/2007 | Det Norske Veritas - Safety Management Certificate - 2007-07-11 | Phase One | |
| 693 | TREX-01777 | TRN-USCG_MMS-00027982 | TRN-USCG_MMS-00027991 | 6/29/2005 | Det Norske Veritas - Survey Report Intermediate ISM Audit - Audit Date(s): 2005-06-29 | Phase One | |
| 694 | TREX-01778 | TRN-HCEC-00116167 | TRN-HCEC-00116171 | 5/15/2007 | DNV - Survey Report - Renewal ISM Audit and Renewal Scope ISPS Audit - Audit Date(s): 2007-05-15 & 2007-05-16 | Phase One | |
| 695 | TREX-01787 | none | | 9/14/2010 | September 14, 2010 Letter to Captain Nguyen & Mr. Dykes (Co-Chairs of the Joint Marine Board of Investigation), From Brian G. Bubar, Deputy Commissioner of Maritime Affairs, The Republic of the Marshall Islands - RE: Deepwater Horizon Casualty Investigation | Phase One | |
| 696 | TREX-01788 | none | | 8/1/2002 | Mobile Offshore Drilling Unit Standards for The Republic of the Marshall Islands | Phase One | |
| 697 | TREX-01789 | none | | 12/1/2009 | Republic of The Marshall Islands - Marine Notice No.7-038-2 - Rev.12/09 - Minimum Safe Manning Requirements for Vessels | Phase One | |
| 698 | TREX-01797 | BP-HZN-BLY00207872 | BP-HZN-BLY00207877 | 1/1/2010 | Bios - Thomas V. Rodante, P.E. CFEI; Joseph E. Zanoni, P.E., CSP, CFEI; Michael P. Broadribb, C.Eng., Joseph R. Natale P.E. | Phase One | |
| 699 | TREX-01799 | BP-HZN-BLY00251493 | | | Baker Risk Modeling Requirements & Steps | Phase One | |
| 700 | TREX-01800 | BP-HZN-BLY00173992 | BP-HZN-BLY00174016 | 11/1/2009 | BP - E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | Phase One | |
| 701 | TREX-01801 | BP-HZN-CEC021952 | BP-HZN-CEC021953 | 4/17/2010 | Emails between Gagliano, Morel, Hafle, Cocales & Walz, Re: Revised OptiCem Report with additional Centralizers | Phase One | |
| 702 | TREX-01802 | BP-HZN-BLY00093962 | BP-HZN-BLY00093976 | 4/16/2008 | GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices - 16 April 2008 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 703 | TREX-01803 | BP-HZN-2179MDL00249967 | BP-HZN-2179MDL00249987 | 4/15/2010 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | |
| 704 | TREX-01804 | BP-HZN-SNR00019040 | BP-HZN-SNR00019041 | 5/1/2010 | Email from Walz to Guide, FW: Revised OptiCem Report with additional Centralizers | Phase One | |
| 705 | TREX-01807 | BP-HZN-MBI 00127271 | BP-HZN-MBI 00127272 | 4/15/2010 | Email from Morel to Walz, FW: Macondo APB | Phase One | |
| 706 | TREX-01808 | BP-HZN-2179MDL00312593 | | 4/15/2010 | Email from Walz to Guide, Subject: Additional Centralizers | Phase One | |
| 707 | TREX-01809 | BP-HZN-2179MDL00250582 | | 4/16/2010 | Email from Morel to Walz, Cocales & Hafle, Re: Cement Procedure | Phase One | |
| 708 | TREX-01810 | BP-HZN-2179MDL00249967 | BP-HZN-2179MDL00249987 | 4/15/2011 | BP - Macondo - GoM Exploration Wells - MC 252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | |
| 709 | TREX-01814 | BP-HZN-MBI 00129100 | BP-HZN-MBI 00129100 | 4/20/2010 | E-Mail - From: Maxie, Doyle Sent: Tue Apr 20 15:34:08 2010 - Subject: VH | Phase One | |
| 710 | TREX-01816 | BP-HZN-BLY00070087 | | 4/18/2010 | Emails between Morel and Guide, Re: Negative Test | Phase One | |
| 711 | TREX-01819 | BP-HZN-CEC060931 | | 00/00/0000 | Chart - GoM SPU Leader - E&P Segment Engineering Authority - Chain of Command | Phase One | |
| 712 | TREX-01829 TREX-47186 | BP-HZN-2179MDL01131227 | BP-HZN-2179MDL01131232 | 9/22/2009 | E-Mail - From: Endicott, Troy M Sent: Tue Sep 22 12:49:30 2009 - Subject: P-1 Horizon Audit Findings update and IM Risk rankings | Phase One | |
| 713 | TREX-01832 | BP-HZN-2179MDL00033637 | BP-HZN-2179MDL00033638 | 3/30/2010 | E-Mail - From Rodriguez, Angel Sent: Tue Mar 30 01:03:37 2010 - Subject: Deepwater Horizon's Rig Audit close out report status | Phase One | |
| 714 | TREX-01837 | BP-HZN-2179MDL00002012 | BP-HZN-2179MDL00002013 | 2/22/2010 | Email - From: Rodriguez, Angel to Paul Johnson - Sent: Mon Feb 22 21:14:57 2010 - Subject: RE: Audits Reviewed and Updated | Phase One | |
| 715 | TREX-01860 | none | none | 3/23/2011 | United States District Court - Eastern District of Louisiana - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 - MDL No. 2179 - Agreed 30(b)(6) Deposition Notice of BP Defendants (with 30(b)(5) Document Requests) | Phase Two | |
| 716 | TREX-01865 | none | none | 4/20/2011 | United States District Court - Eastern District of Louisiana - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 - MDL No. 2179 - BP Exploration & Production Inc.'s Third-Party Complaint Against Cameron International Corp. | Phase Two | |
| 717 | TREX-01866 | BP-HZN-2179MDL00751012 | BP-HZN-2179MDL00751028 | 00/00/0000 | BP - Pre-Course Exercise: Integrity Management | Phase One | |
| 718 | TREX-01867 | BP-HZN-BLY00294206 | | 6/18/2010 | E-Mail - From: Dias, Paul Sent: Fri Jun 18 16:11:39 2010 - Subject: Shear Testing | Phase One | |
| 719 | TREX-01868 | BP-HZN-BLY00087011 | BP-HZN-BLY00087015 | 5/1/2010 | E-Mail - From: Robinson, Steve W (Alaska) to James Whetherbee - Sent: Sat May 01 13:54:05 2010 - Subject: FW: BOP Switching Errors - Attachments: Check 6 BOP Checklists.doc | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 720 | TREX-01869 | BP-HZN-BLY00294826 | BP-HZN-BLY00294833 | 1/14/2010 | BP Application for Revised New Well | Phase One | |
|---|---|---|---|---|---|---|---|
| 721 | TREX-01870 | TRN-HCEC-00077244 TRN-MDL-00118981 | TRN-HCEC-00077250 TRN-MDL-00118987 | 3/9/2006 | Transocean - Change Proposal (Date: 4/9/06) | Phase One | |
| 722 | TREX-01875 | BP-HZN-BLY00142070 BPD120-016642 | BP-HZN-BLY00142081 BPD120-016653 | 7/22/2010 | Fereidoun Abbassian - James Wetherbee - Post Meeting Notes- July 22, 2010 | Phase One | |
| 723 | TREX-01876 | BP-HZN-OIG00045764 | BP-HZN-OIG00045784 | 8/25/2009 | GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices - August 25, 2009 | Phase One | |
| 724 | TREX-01878 | BP-HZN-BLY00000141 BP-HZN-BLY00299387 | BP-HZN-BLY00000760 BP-HZN-BLY00299393 | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Analysis 5D. The Blowout Preventer Did Not Seal the Well - pp. 141-180 - Appendix X. Deepwater Horizon Blue Pod AMF System Batteries - pp. 1-7 - Appendix AA. Deepwater Horizon BOP modifications Since Commissioning - pp.-13 | Phase One | |
| 725 | TREX-01880 | BP-HZN-BLY00296547 | BP-HZN-BLY00296548 | 5/8/2010 | Solenoid 103 - Did is really fail? Documentation on the nature of the solenoid 103 failure during the yellow pod tests performed in May 2010 | Phase One | |
| 726 | TREX-01887 | BP-HZN-BLY00294766 | BP-HZN-BLY00294825 | 9/24/2009 | Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 | Phase One | |
| 727 | TREX-01890 | BP-HZN-CEC029558 | BP-HZN-CEC029566 | 6/30/2003 | bop - INCIDENT REPORT Drift Off and Emergency Riser Disconnect, Transocean Horizon, June 30 2003, Investigation Initiated July 1, 2003 | Phase One | |
| 728 | TREX-01896 | BP-HZN-2179MDL00000884 | BP-HZN-2179MDL00000911 | 5/13/2009 | Application for Permit to Drill a New Well - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 729 | TREX-01897 | HAL_0531236 | | 4/27/2010 | Emails between McCollum, Probert & Garcia, Re: Getting calls on HAL's role on cementing job for Horizon rig | Phase One | |
| 730 | TREX-01911 | APC-SHS2A-000001252 ADR008-001008 | | 4/9/2010 | Email from Bodek to Chandler, Subject: Macondo, regarding drilling plans | Phase One | |
| 731 | TREX-01912 | ANA-MDL-000002080 ADR017-002080 | ANA-MDL-000002081 ADR017-002081 | 4/9/2010 | Email from Chandler to O'Donnell, Subject: Macondo update, attaching Macondo Prospect MC 252 #1 graph | Phase One | |
| 732 | TREX-01913 | APC-HEC1-000004797 ADR005-001796 | APC-HEC1-000004798 ADR005-001797 | 4/9/2010 | Emails between O'Donnell, Hollek & Chandler, Subject: Macondo update, regarding drilling / pay | Phase One | |
| 733 | TREX-01919 | APC-SHS2A-000001082 | APC-SHS2A-000001084 | 8/28/2009 | Authorization for Expenditure | Phase One | |
| 734 | TREX-01925 | ANA-MDL-000008871 | ANA-MDL-000008872 | 4/8/2010 | Email from Dawn Peyton to Alan O'Donnell, re RE: Pompano Capacity, including string | Phase Two | |
| 735 | TREX-01926 CUR | ANA-MDL-000263338 | ANA-MDL-000263345 | 4/20/2010 | Anadarko presentation titled "Macondo Post Drill  (Utilizing BP Amplitude Extraction)" | Phase Two | |

| 736 | TREX-01957 | BP-HZN-2179MDL00248210 BPD113-183220 | | 4/8/2010 | Email from Maxie to Cocales, Haygood, Guide, LeBleu, Jones, Linder, Hafle, Morel & Walz, Subject: Losses Total | Phase One | |
|---|---|---|---|---|---|---|---|
| 737 | TREX-01962 | BP-HZN-BLY00110007 BPD007-007010 | BP-HZN-BLY00110008 BPD007-007011 | 4/11/2010 | E-Mail - From: Reiter, Doris to Mark Hafle - Sent: Sun Apr 11 14:26:40 2010 - Subject: RE: Macondo update and forward plan awareness | Phase One | |
| 738 | TREX-01967 | BP-HZN-2179MDL00247855 | BP-HZN-2179MDL00247856 | 4/5/2010 | BP - Daily PPFG Report - Mississippi Canyon Block 252 #1 ST00 BP01 - Macondo Exploration Well | Phase One | |
| 739 | TREX-01968 | BP-HZN-2179MDL00272297 | BP-HZN-2179MDL00272317 | 4/12/2010 | E-Mail - From: Morel, Brian P Sent: Mon Apr 12 17:57:25 2010 - Subject: Rev 1 Procedure | Phase One | |
| 740 | TREX-01971 | BP-HZN-2179MDL00315028 | | 4/16/2010 | Email from Morel to Guide, Subject: Centralizers | Phase One | |
| 741 | TREX-01980 | BP-HZN-BLY00061444 | | 00/00/0000 | Handwritten "Jim Cowie Notes - Telephone Interview with Murry Sepulvado" | Phase One | |
| 742 | TREX-01991 | BP-HZN-MBI 00126585 BPD107-214986 | BP-HZN-MBI 00126586 BPD107-214987 | 4/13/2010 | E-Mail - From: Sepulvado, Murry to Brian Morel & Ronald Sepulvado - Sent: Tue Apr 13 20:32:26 2010 - Subject: RE: Rev 1 Procedure | Phase One | |
| 743 | TREX-01992 | BP-HZN-BLY00071107 BPD119-009046 | BP-HZN-BLY00071107 | 4/20/2010 | E-Mail - From: Morel, Brian P Sent: Tue Apr 20 15:43:23 2010 - Subject: Ops Note | Phase One | |
| 744 | TREX-01997 | BP-HZN-2179MDL00249642 | | 4/14/2010 | Emails between Morel, R. Sepulvado & Wilson, Re: Forward Ops | Phase One | |
| 745 | TREX-01998 | BP-HZN-2179MDL00249965 | BP-HZN-2179MDL00249987 | 4/16/2010 | E-Mail - From: Morel, Brian to Sepulvado, Vidrine, Kaluza, Lambert, Guide, Hafle, Cocales & Walz Sent: Fri Apr 16 04:38:03 2010 - Subject: Updated Procedure | Phase One | |
| 746 | TREX-01999 | BP-HZN-2179MDL00096758 BP-HZN-2179MDL00161671 | BP-HZN-2179MDL00161674 | 4/16/2010 | E-Mail - From: Vidrine, Don to Robert Kaluza Sent: Fri Apr 16 11:23:02 2010 - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved - Attachments: Macondo_RBP_7addition.pdf | Phase One | |
| 747 | TREX-02000 | HAL_0531176 | | 5/19/2010 | E-Mail - From: Casselman, Ben  to Tim Probert - Sent: Wed May 19 11:31:09 2010  - Subject: Question | Phase One | |
| 748 | TREX-02002 | HAL_0047951 | HAL_0047971 | 2/19/2010 | Halliburton - Credit Memo - For Processing Only - No. 9673419 - 02/19/2010 | Phase One | |
| 749 | TREX-02003 | HAL_0048470 | HAL_0048471 | 1/19/2010 | Email from Mark Traylor, 01/19/2010 Subject RE: BP performance guarantee | Phase One | |
| 750 | TREX-02006 | HAL_0531538 | | 4/12/2010 | Emails between Probert & Lewis, Re: BP Horizon, forwarding emails between Bement, Lewis, Swift, Angelle & Klungtveit | Phase One | |
| 751 | TREX-02009 | BP-HZN-MBI 00128542 | BP-HZN-MBI 00128548 | 4/17/2010 | Email from Brian Morel to Hafle, Re: FW: Lab tests | Phase One | |

| 752 | TREX-02010 | BP-HZN-BLY00125127 | BP-HZN-BLY00125135 | 5/24/2010 | Email from Morel to Corser, FW: Updated Info for Prod Casing job, attaching Halliburton - Lab Results - Surface Plug - Cementing Gulf of Mexico, Broussard - Request/Slurry: 74742/1 | Phase One | |
| 753 | TREX-02026 | HAL_0120990 HDR011-001319 | HAL_0120991 HDR011-001320 | 5/22/2010 | E-Mail - From: Jeff Miller - Senior Vice President, Gulf of Mexico to Tim Probert - President, Global Busines Lines & Corp. Development - Sent: Saturday, May 22, 2010 5:45 PM - Subject: RE: Status on BP | Phase Two | |
| 754 | TREX-02028 | HAL_0048828 | HAL_0048837 | | Questions for Hearing Record - Responses by: Tim Probert, President, Global Business Lines and Chief Health, Safety and Environmental Officer, Halliburton | Phase One | |
| 755 | TREX-02033 | none | | 6/11/2010 | Telephone Interview of Jesse Marc Gagliano - Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C. | Phase One | |
| 756 | TREX-02034 TREX-62028 | HAL_0554765 | HAL_0554778 | 5/25/2009 | Macondo Prospect #1 - Halliburton 9-7/8" Design Report | Phase One | |
| 757 | TREX-02035 | HAL_0559564 | | 4/29/2010 | Email from Gagliano to Cunningham, Subject: Foamed Production Jobs at BP - Live link 10 KB | Phase One | |
| 758 | TREX-02036 | HAL_0534942 | HAL_0534944 | 2/24/2010 | E-Mail - From: Cunningham, Erick to Jesse Gagliano - Sent: Wed Feb 24 17:21:55 2010 - Subject: RE: Cementing Planning - Live link 29 KB | Phase One | |
| 759 | TREX-02037 | HAL_0072120 | | 2/25/2010 | Email from Cocales to Gagliano, Re: CST info | Phase One | |
| 760 | TREX-02038 | HAL_0537224 | | 3/22/2010 | Emails between Cunningham, Gagliano & Cunningham, FW: Production Cement Job | Phase One | |
| 761 | TREX-02039 | HAL_0536145 | | 4/13/2010 | Email from Clawson to VGH3@aol.com & Morel, Re: 7" float collar | Phase One | |
| 762 | TREX-02040 | HAL_0010336 | HAL_0010354 | 4/14/2010 | Macondo #1 - 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT - For: Brian Morel Date: April 14, 2010 | Phase One | |
| 763 | TREX-02041 | HAL_0535018 | HAL_0535020 | 4/15/2010 | E-Mail - From: Morel, Brian to Gagliano, Hafle, Cocales & Walz - Sent: Thu Apr 15 15:59:51 2010 - Subject: RE: OptiCem Report- Live link 92 KB | Phase One | |
| 764 | TREX-02042 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 4/16/2010 | Emails between Hafle & Morel, Re: Production Casing Proposal and OptiCem Report | Phase One | |
| 765 | TREX-02043 | HAL_0562829 | HAL_0562835 | 4/15/2010 | Input Differences between OptiCem Report on 4-15-10 & 4-18-10 | Phase One | |
| 766 | TREX-02044 | HAL_0113583 | | 4/21/2010 | Email from Gagliano to Hafle, Re: Casing test data? | Phase One | |
| 767 | TREX-02045 | HAL_0502625 | HAL_0502638 | 4/17/2010 | Email from Gagliano, Subject: Updated Proposal and OptiCem, attaching 9 7/8" x 7" Production Casing - Version 5 | Phase One | |
| 768 | TREX-02046 | HAL_0502621 | HAL_0502622 | 4/18/2010 | Email from Gagliano to Chaisson & Anderson, Subject: Updated OptiCem | Phase One | |

| 769 | TREX-02047 | HAL_0010955 | HAL_0010987 | 4/18/2010 | Halliburton - Macondo #1 - 9 7/8" X 7" Production Casing Design Report - For: Brian Morel Date: April 18, 2010 | Phase One | |
| 770 | TREX-02049 | BP-HZN-BLY00132170 | BP-HZN-BLY00132265 | 4/29/2010 | Email from: Corser, Kent Sent: Thu Apr 29 19:35:00 2010 - Subject FW: Post Job Reports | Phase One | |
| 771 | TREX-02064 | MODUSI 01 0 000487 | MODUSI 01 0 000489 | 1/19/2011 | Guidelines for Rig Assessment Reporting | Phase One | |
| 772 | TREX-02082 | none | | 4/8/2010 | Deepwater Horizon Pod Function Test, 4/5/2010 - Panel: ICP, Pod: Yellow | Phase One | |
| 773 | TREX-02083 | CAM_CIV_0012854 | CAM_CIV_0012856 | 3/2/2009 | Transocean Offshore Deepwater Drilling Inc. - Purchase Order - P1671399 - GMNO23 / 0 | Phase One | |
| 774 | TREX-02084 | CAM_CIV_0012857 | CAM_CIV_0012858 | 3/23/2009 | 03/23/2009 Service notification WILLIAMSOJH | Phase One | |
| 775 | TREX-02086 | CAM_CIV_0012905 | | 4/1/2010 | Cameron - Certificate of Conformance - Repair/Remanufacture - Transocean Offshore | Phase One | |
| 776 | TREX-02087 | CAM_CIV_0012927 | | 4/1/2010 | Cameron - Certificate of Compliance - Transocean Offshore - TR0551 - Sub-Assembly, L.H. Bonnet 28" | Phase One | |
| 777 | TREX-02089 | CAM_CIV_0013572 | | 11/1/2005 | Cameron - Certificate of Compliance - Transocean Offshore - CPR No: 482413, Ram Body, VBR 18-3/4" 15M | Phase One | |
| 778 | TREX-02093 | CAM_CIV_0013126 | | 3/5/2008 | Cameron - Certificate of Compliance Transocean Offshore Deepwater; Purchase Order & Transocean - Routine Work Order | Phase One | |
| 779 | TREX-02096 | BP-HZN-2179MDL01342044 | BP-HZN-2179MDL01342052 | 00/00/0000 | BP-Wells Engineer OJT Module #7 | Phase One | |
| 780 | TREX-02098 | BP-HZN-2179MDL01338583 BP-HZN-2179MDL01338670 | BP-HZN-2179MDL01338668 BP-HZN-2179MDL01338755 | 00/00/0000 | Formulas and Calculations for Drilling, Production and Work-over, by Norton J. Lapeyrouse | Phase Two | |
| 781 | TREX-02099 | BP-HZN-2179MDL01336801 | BP-HZN-2179MDL01336015 | 00/00/0000 | BP Drilling and Well Operations Policy (BPA-D-001) | Phase One | |
| 782 | TREX-02100 | HAL_0513479 | HAL_0513480 | 4/21/2009 | E-Mail - From: Shade LeBlanc Sent: Tue Apr 21 14:58:47 2009 - Subject: FW: Proposed Testing Protocol and Test Matrix; Attachments: Proposed Test Matrix for bop GOM.xls; Proposed bop Cement Slurry - Spacer Testing Protocol and Test Matrix for GOM Deepwater.doc; Recommended Tests for Different Hole Conditions.xls | Phase One | |
| 783 | TREX-02101 | HAL_0513482 | HAL_0513503 | 4/13/2009 | Beirute Consulting - Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GOM - 4/13/2009 | Phase One | |
| 784 | TREX-02102 | HAL_0513481 | | 4/26/2011 | Proposed Test Matrix for bop GOM.xls - "Cement Slurries and Spacer Systems Test Matrix" - Cement Slurry Tests Required | Phase One | |
| 785 | TREX-02117 | HAL_0513321 | HAL_0513334 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 786 | TREX-02119 | HAL_0125555 | | 4/30/2010 | E-Mail - From: Michael Serio to Anthony Cruz, Sent: Fri April 30 09:54:05 2010 - Subject: FW: GOM org Chart | Phase One | |
|---|---|---|---|---|---|---|---|
| 787 | TREX-02124 | none | | | Halliburton - High Temperature High Pressure Applications (PowerPoint) | Phase One | |
| 788 | TREX-02128 | none | | 1/1/2008 | Halliburton - Cementing - Zone Seal Isolation Process | Phase One | |
| 789 | TREX-02129 | none | | 10/1/2005 | Halliburton - Cementing: Foam Delivers Long-Term Zonal Isolation and Decreases Remedial Costs | Phase One | |
| 790 | TREX-02130 | none | | 00/00/2005 | Halliburton - Cementing: Opticem RT Cement Job Design and Simulation System - Now, See What's Happening While You Can Still Do Something About It. | Phase One | |
| 791 | TREX-02131 | none | | 00/00/2008 | Cementing: Innovative Cement Enhancements - Proven Techniques for a Successful Cement Job: Planning, Testing & Evaluation | Phase One | |
| 792 | TREX-02132 | none | | 10/9/2005 | SPE 96108 - Foamed Conventional Lightweight Cement Slurry for Ultralow Density and Low ECDs Solves Lost-Circulation Problem Across Coal Formations: A Case History, by Marriott, Griffith, Fyten, Mallett & Szutiak | Phase One | |
| 793 | TREX-02133 | HAL_0116541 | HAL_0116892 | 4/1/2010 | Halliburton - US Land-Offshore Cementing Work Methods | Phase One | |
| 794 | TREX-02137 | RSTS00052 | RSTS00054 | 00/00/0000 | Course Descriptions - Training - some reference BP | Phase One | |
| 795 | TREX-02138 | RSTS00001 | RSTS00051 | 3/16/2011 | Class Manager - Training Report | Phase One | |
| 796 | TREX-02148 TREX-20819 | BP-HZN-MBI00195579 | BP-HZN-MBI00195580 | 4/20/2010 | E-Mail - From: Morel, Brian P  Sent: Tue Apr 20 15:36:07 2010 - Subject: Ops Note | Phase One | |
| 797 | TREX-02154 | BP-HZN-BLY00061571 | BP-HZN-BLY00061578 | 4/29/2010 | Notes relating to Lee Lambert | Phase One | |
| 798 | TREX-02155 | BP-HZN-CEC020211 | BP-HZN-CEC020216 | 4/29/2010 | Lee Lambert Interview | Phase One | |
| 799 | TREX-02156 | BP-HZN-BLY00061557 | BP-HZN-BLY00061562 | 4/29/2010 | Lee Lambert Interview - 10:00AM @ Employee Home | Phase One | |
| 800 | TREX-02157 | BP-HZN-CEC020223 | BP-HZN-CEC020228 | 4/29/2010 | Interview of Lee Lambert - 10am 04/29/2010 | Phase One | |
| 801 | TREX-02158 | BP-HZN-BLY00130264 | BP-HZN-BLY00130268 | 4/29/2010 | Interview of Lee Lambert - 10am April 29, 2010 (with Handwritten Notes) Interviewees: Jim Whetherbee, Steve Robinson, Kevin Fontenot | Phase One | |
| 802 | TREX-02163 | none | | 6/15/2010 | Transocean - Training History List Profile | Phase One | |
| 803 | TREX-02181 | none | none | 4/28/2010 | Sub Sea Capping Stack | Phase Two | |

| 804 | TREX-02185 | TRN-MDL-00023719 | TRN-MDL-00024009 | 5/6/2010 | Transocean - Training History List Profile | Phase One | |
| 805 | TREX-02191 | TRN-MDL-01156683 | TRN-MDL-01157143 | 7/18/2008 | E-mail Dated June 6 From Kevin Wink Subject Drillers' Key Responsibilities With EAU | Phase One | |
| 806 | TREX-02200 | BP-HZN-2179MDL01340115 | BP-HZN-2179MDL01340134 | 8/4/2004 | bop - NAX - DW Gulf of Mexico Deepwater Well Control Guidelines - August 4, 2004 | Phase One | |
| 807 | TREX-02203 | none | | 00/00/0000 | WSL - Wellsite Leader of the Future Deepwater Program (PowerPoint) presentation | Phase One | |
| 808 | TREX-02204 | BP-HZN-2179MDL01269917 | BP-HZN-2179MDL01269918 | 10/4/2009 | E-Mail - From: Breazeale, Martin to Emmerson, Gray, Guide, Kidd, Sanders & Stoltz - Sent: Sun Oct 04 13:53:15 2009 Subject: Roles and Responsibilities Model | Phase One | |
| 809 | TREX-02207 | BP-HZN-2179MDL00400373 | BP-HZN-2179MDL00400383 | 11/4/2010 | Deepwater Module 3 - Organization Structure - Location: WL1 / TH PDQ / TOI Enterprise - Dates of Observation: 11/4 - 11/5 & 11/11 - 11-25, Candidate: Lee Lambert - Mentor or WSL: Guide, Spears, Fontaine & Rawson - Coach: Breazeale | Phase One | |
| 810 | TREX-02210 | BP-HZN-2179MDL00644975 | BP-HZN-2179MDL00644995 | 8/25/2010 | Email from Shaughnessy to Sprague; Subject: Well Control Supplement from GomX, attaching BP - NAX - DW Gulf of Mexico - Deepwater Well Control Guidelines | Phase One | |
| 811 | TREX-02211 | BP-HZN-2179MDL01341303 | BP-HZN-2179MDL01341308 | 00/00/0000 | Deepwater Module 3 - Organization Structure - Location: MC 252 - Candidate: Matthew Akins - Mentor or WSL: Parker & Vidrine - Coach: Breazeale | Phase One | |
| 812 | TREX-02213 | BP-HZN-2179MDL01337660 | | 3/31/2010 | E-Mail - From: Wise, Michael Sent: Wed Mar 31 21:38:43 2010 - Subject: Sr. WSL 10 YR Plan Pack & Poster - For Review | Phase One | |
| 813 | TREX-02223 | BP-HZN-2179MDL01282938 | BP-HZN-2179MDL01283036 | 7/27/2010 | E-Mail - From: Breazeale, Martin M to Akins, Bodenhamer, Cassinis, Lambert & Price - Sent: Tue Jul 17 12:55:59 2010 - Subject: FW: DWOP | Phase One | |
| 814 | TREX-02233 | BP-HZN-2179MDL00001850 | BP-HZN-2179MDL00001852 | 3/2/2010 | E-Mail - From: Tippetts, Brad to Barry Patterson - Sent: Tue Mar 02 22:02:56 2010 - Subject: FW: LDS/LIT XO on Horizon - Final Plan | Phase One | |
| 815 | TREX-02235 | BP-HZN-2179MDL00048824 | BP-HZN-2179MDL00048825 | 4/12/2010 | E-Mail - From: Morel, Brian to Brad Tippetts - Sent: Mon Apr 12 17:19:29 2010 - Subject: Re: Confirm LDS Measurement Tool Location - Drill Quip Tool Box | Phase One | |
| 816 | TREX-02241 | BP-HZN-MBI 00118999 | BP-HZN-MBI 00119026 | 00/00/0000 | Dril Quip - Running the Flow-By Style Lockdown Sleeve | Phase One | |
| 817 | TREX-02242 | BP-HZN-2179MDL00045111 | | 4/13/2010 | E-Mail - From: Morel, Brian to Gregory Walz - Sent: Tue Apr 13 12:13:29 2010 - Subject: FW: Macondo | Phase One | |
| 818 | TREX-02243 | BP-HZN-2179MDL00373827 | BP-HZN-2179MDL00373831 | 4/19/2010 | E-Mail - From: Kelley, Merrick M Sent: Sat Jan 30 20:32:43 2010 - Subject: FW: Macondo lock down sleeve | Phase One | |
| 819 | TREX-02244 | BP-HZN-2179MDL00033665 | BP-HZN-2179MDL00033696 | 4/12/2010 | E-Mail - From: Tippetts, Brad to Brian Morel - Sent: Mon Apr 12 15:05:47 2010 - Subject: RE: CONFIRM LDS Measurement Tool Location - Dril Quip Tool Box | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 820 | TREX-02248<br>TREX-45152 | BP-HZN-<br>2179MDL00985757 | BP-HZN-<br>2179MDL00985767 | 10/27/2009 | E-Mail - From: Verchere, Christina C to G MOR Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: CONFIDENTIAL: GL/SLL Telecon - Sector Leadership AGI's script; Attachments: FINAL GLSLL Telecon_AGI_Oct 27 | Phase One | |
| 821 | TREX-02249 | BP-HZN-<br>2179MDL00747543 | | 2/2/2010 | Email from Employee Communications, Subject: Results message from Tony Hayward | Phase One | |
| 822 | TREX-02250 | BP-HZN-<br>2179MDL01444561 | BP-HZN-<br>2179MDL01444644 | 6/25/2009 | E-Mail - From: Inglis, Andy G (UPSTREAM) to Ellis Armstrong, Mike Daly, Neil Shaw & Doug Suttles - Sent: Thu Jun 25 11:43:58 2009 - Subject: 7th July Meeting | Phase One | |
| 823 | TREX-02251 | BP-HZN-<br>2179MDL01434343 | BP-HZN-<br>2179MDL01434344 | 6/6/2009 | E-Mail - From: Mason, Howard Sent: Sat Jun 06 19:18:50 2009 - Subject: Well work update | Phase One | |
| 824 | TREX-02253 | BP-HZN-<br>2179MDL01462339 | BP-HZN-<br>2179MDL01462358 | 4/24/2009 | E-Mail - From: Suttles, Doug to Guillermo Quintero - Sent: Fri Apr 24 13:18:16 2009 - Subject: PerFest - Attachments: GoM Pfest pre read April 09.pdf | Phase One | |
| 825 | TREX-02254 | BP-HZN-<br>2179MDL01453107 | BP-HZN-<br>2179MDL01453155 | 2/2/2010 | E-Mail - From: Armstrong, Ellis to dough Suttles & Bruce Price - Sent: Tue Feb 02 14:32:35 2010 - Subject: FW: Our next mission - SLT pack! Attachments: SLT note February 2010 v2.doc; BLT pack Mid 1Q_VFeb1.ppt; SLT Members - 2009 Year End Results, Market Reaction and Implications for 2010 | Phase One | |
| 826 | TREX-02255 | BP-HZN-<br>2179MDL00993765 | BP-HZN-<br>2179MDL00993781 | 2/10/2010 | E&P Segment SLT pack | Phase One | |
| 827 | TREX-02258 | BP-HZN-<br>2179MDL00993710 | BP-HZN-<br>2179MDL00993781 | 2/5/2010 | E-mail - From: Verchere, Christina C to G MOR Upstream SLT - Sent: Fri Feb 05 18:41:15 2010 - Subject: SLT Pre-read - 10/11 Feb 2010 - Attachments: 2010-09-10 Agenda for SLT.pdf; 2010 E&P IPCs - signed.pdf; SLT note February 2010 v7; SLT pack Feb 10 meeting | Phase One | |
| 828 | TREX-02259 | BP-HZN-<br>2179MDL01463845 | BP-HZN-<br>2179MDL01463872 | 1/15/2010 | E-Mail - From: Wu, Kathy to Inglis, Armstrong, Daly, Drysdale, Hopwood, Lynch, Peattie, Read, Shaw, Suttles, Verchere, & MacLean - Sent: Fri Jan 15 16:05:26 2010 - Subject: 2010 Strategy Presentation - updated draft post 12th Jan SET review; Attachments: BP 2010 Strategy Presentation E&P submission v2 Jan 15 10.pdf | Phase One | |
| 829 | TREX-02260 | BP-HZN-<br>2179MDL01454784 | BP-HZN-<br>2179MDL01454806 | 1/19/2010 | E-Mail - From: Yilmaz, Barbara to Dough Suttles, Sent: Tue Jan 19 14:21:48 2010 - Subject: 2010_Critical_Wells_Final_Internal_Pack1_18_10 Master v3.ppt (PowerPoint) | Phase One | |
| 830 | TREX-02261 | BP-HZN-<br>2179MDL01453268 | BP-HZN-<br>2179MDL01453308 | 2/26/2010 | E-Mail - From: Maclennan, Karen to Armstrong, Suttles, Daly, Drysdale, Shaw, Hopwood, Lynch, Verchere & Reed - Sent: Fri Feb 26 19:14:27 2010 - Subject: OPR pre-read version 1 attached - Attachment: Exploration & Production Segment, 2010 1Q OPR, 10 March 2010 (PowerPoint) | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| | | | | | | |
|---|---|---|---|---|---|---|
| 831 | TREX-02271 | BP-HZN-2179MDL00320642 | BP-HZN-2179MDL00320647 | 4/6/2010 | Email from Jonathan Sprague to Steve Benson, et al re Visit with Doug Suttles, and attaching BP presentation titled "GoM SPU D, C, and I, Conversation with Doug Suttles" | Phase Two |
| 832 | TREX-02272 | BP-HZN-2179MDL01124799 BP-HZN-2179MDL01124848 | BP-HZN-2179MDL01124846 BP-HZN-2179MDL01124933 | 4/13/2010 | E-Mail - From: Yeley, Ryan to Benson, Yellding, Vinson, Sprague, Cramond, Wallgura, Bromen, Brown, Gates & Allen, Turner - Sent: Tue Apr 13 14:12:04 2010 - Subject: RE: Final Agenda for tomorrow's Suttle review (powerpoint) | Phase Two |
| 833 | TREX-02273 | BP-HZN-2179MDL01439980 | BP-HZN-2179MDL01439982 | 4/20/2010 | Email from Wallace, Jane 04/20/2010 Subj: FW: Major Incident Notification SMCHD0000002036512 - Microsoft Exchange servers are unavailable | Phase Two |
| 834 | TREX-02276 | BP-HZN-2179MDL01462339 BP-HZN-CEC026501 | BP-HZN-2179MDL01462339 BP-HZN-CEC026519 | 4/24/2009 | Email from Doug Suttles 04/24/2009 Subj: PerFest | Phase Two |
| 835 | TREX-02279 | none | | 00/00/0000 | Crude Oil Price History - A Sampled History of Crude Oil Prices at The New York Mercantile Exchange from 2006 to Present, Including the Most Recent, Week-Ending Close Value | Phase One |
| 836 | TREX-02280 | BP-HZN-2179MDL01462359 | BP-HZN-2179MDL01462414 | 8/28/2009 | E-Mail - From: Armstrong, Ellis Sent: Fri Aug 28 21:06:29 2009 - Subject: ETM pre-read board pack | Phase One |
| 837 | TREX-02281 | BP-HZN-2179MDL00020934 | | 4/12/2010 | Emails between Morel & Sims, Subject: Macondo times | Phase One |
| 838 | TREX-02283 | BP-HZN-2179MDL00045111 | | 4/13/2010 | Email from Morel to Walz, FW: Macondo, forwarding email from Kelley to Morel & Hafle, regarding tree order for Macondo | Phase One |
| 839 | TREX-02284 | BP-HZN-2179MDL00003007 BP-HZN-2179MDL00001970 | 2179MDL00003012 BP-HZN-2179MDL00001971 | 4/19/2010 | Email from D. Sims to D. Morrison re Request for Kaskida - Horizon Rig | Phase One |
| 840 | TREX-02287 | BP-HZN-2179MDL01433806 | BP-HZN-2179MDL01433816 | 9/9/2004 | BP - 2005 Plan | Phase Two |
| 841 | TREX-02288 TREX-20299 | BP-HZN-2179MDL01437553 | BP-HZN-2179MDL01437623 | 4/13/2010 | bp - GOM Overview for Doug Suttles (April 13, 2010) (powerpoint) | Phase Two |
| 842 | TREX-02289 | none | | 9/10/2010 | Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 (PowerPoint) | Phase One |
| 843 | TREX-02290 | none | | 9/13/2010 | Forums on Offshore Drilling - Strategies for Well Control and Containment in Deepwater - Lafayette, Louisiana | Phase One |
| 844 | TREX-02291 | none | none | 1/11/2011 | Stopping the Spill: The Five-Month Effort to Kill the Macondo Well - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Staff Working Paper No. 6 - Updated 1/11/2011 | Phase Two |
| 845 | TREX-02292 | BP-HZN-2179MDL01436297 | BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen - 8 May 2010 | Phase Two |

| 846 | TREX-02295 | none | none | 6/15/2010 | H Lamar McKay, Chairman & President, BP America, responses for US House Energy and Commerce Subcommittee on Energy and Environment - Pre-hearing Questions (Jun 15, 2010) | Phase Two | |
|---|---|---|---|---|---|---|---|
| 847 | TREX-02297 | BP-HZN-2179MDL01426137 BP-HZN-2179MDL01426192 | BP-HZN-2179MDL01426190 BP-HZN-2179MDL01426257 | 8/12/1999 | PCCI - Marine and Environment Engineering - Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Trachnologies - Final Report | Phase Two | |
| 848 | TREX-02298 | BP-HZN-2179MDL01447219 | BP-HZN-2179MDL01447221 | 8/5/2010 | Email from Vining, 08/05/2010 Subj: MC252 Cost Update for Aug 4 | Phase Two | |
| 849 | TREX-02299 | none | none | 9/13/2010 | Industry Initiatives to Ensure Safe, Protective Drilling Practices in the Deepwater Gulf of Mexico: The Marine Well Containment System | Phase Two | |
| 850 | TREX-02300 | BP-HZN-2179MDL00161670 | | 4/20/2010 | E-Mail - From: Morel, Brian P Sent: Tuesday April 20, 2010 10:43 AM - Subject: Ops Note | Phase One | |
| 851 | TREX-02301 | TRN-USCG_MMS-00011638 | TRN-USCG_MMS-00011643 | 4/19/2010 | Daily Drilling Report (dated 19-Apr-2010) - Report No. 33 | Phase One | |
| 852 | TREX-02303 | BP-HZN-MBI 00117532 | BP-HZN-MBI 00117542 | 4/1/2010 | E-Mail - From: Morel, Brian to Guide, Walz, Cocales, Hafle, Sepulvado and Lee - Sent: Thu Apr 01 01:32:34 2010 - Subject: Updated Drilling Procedure Rev2 | Phase One | |
| 853 | TREX-02332 | BP-HZN-BLY00161959 | BP-HZN-BLY00161961 | 00/00/0000 | Transocean - Deepwater Horizon Rig General Arrangements - Second Deck; Third Deck & Main Deck | Phase One | |
| 854 | TREX-02335 | TRN-HCJ-00120931 TRN-MDL-00265433 | | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - Craig Breland | Phase One | |
| 855 | TREX-02337 | BP-HZN-2179MDL00002042 | BP-HZN-2179MDL00002044 | 4/16/2010 | Email from R. Sepulvado, attaching Forward Plan for April 16, 2010 - Critical Path Operations | Phase One | |
| 856 | TREX-02342 | TRN-HCJ-00088898 | TRN-HCJ-00088921 | 4/17/2010 | Safety Drill Reports - 04/04/2010 - 04/18/2010 | Phase One | |
| 857 | TREX-02346 | BP-HZN-CEC 000025 BP-HZN-CEC 000139 BP-HZN-CEC 000256 BP-HZN-CEC 000415 | BP-HZN-CEC 000136 BP-HZN-CEC 000253 BP-HZN-CEC 000412 BP-HZN-CEC 000607 | 6/30/2009 | BP - BP Regional Oil Spill Response Plan - GoM | Phase Two | |
| 858 | TREX-02347 | BP-HZN-2179MDL00406436 | BP-HZN-2179MDL00406574 | 4/1/2010 | CDO MoC Document - Draft V3, Confidential | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 859 | TREX-02348 | BP-HZN-2179MDL00590401 BP-HZN-2179MDL00587211 BP-HZN-2179MDL00592710 BP-HZN-2179MDL00593318 BP-HZN-2179MDL00586352 BP-HZN-2179MDL00585152 BP-HZN-2179MDL00597525 BP-HZN-2179MDL00590825 BP-HZN-2179MDL00597288 BP-HZN-2179MDL00591734 BP-HZN-2179MDL00585146 BP-HZN-2179MDL00596526 BP-HZN-2179MDL00597253 BP-HZN- | BP-HZN-2179MDL00590401 BP-HZN-2179MDL00587211 BP-HZN-2179MDL00592710 BP-HZN-2179MDL00593318 BP-HZN-2179MDL00586352 BP-HZN-2179MDL00585152 BP-HZN-2179MDL00597525 BP-HZN-2179MDL00590825 BP-HZN-2179MDL00597288 BP-HZN-2179MDL00591734 BP-HZN-2179MDL00585146 BP-HZN-2179MDL00596526 BP-HZN-2179MDL00597253 BP-HZN- | 4/25/2010 | Incident Command Post - Houston | Phase Two | |
| 860 | TREX-02349 | BP-HZN-2179MDL01421615 | BP-HZN-2179MDL01421618 | 7/28/2010 | 28 July 2010 Letter to Richard Lynch from Pat Campbell - Macondo 252#1 Well Kill Plan | Phase Two | |
| 861 | TREX-02350 | BP-HZN-2179MDL01473970 NPT085-000454 | BP-HZN-2179MDL01473970 NPT085-000499 | 9/10/2010 | E-Mail - From: Weiss, Janet to Hofer & Auchincloss - Sent: Fri Sep 10 13:26:06 2010 - Subject: Pre-read for UK select Committee Prep -- Containment & Repsonse - Attachments: UK Sept 13 PreRead Containment and Response V2, Containment and Response Capabilities Final. (powerpoint) | Phase Two | |
| 862 | TREX-02351 | BP-HZN-2179MDL01474964 BP-HZN-2179MDL02214295 BP-HZN-2179MDL01474969 | BP-HZN-2179MDL01474965 BP-HZN-2179MDL02214297 BP-HZN-2179MDL01474998 | 1/20/2011 | Email from Dave King 01/20/2011 Subj: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday) (HESI substitutes clawed back BP-HZN-2179MDL01464766-68 with corrected [redacted] version, BP-HZN-2179MDL02214295-97) | Phase Two | |

| 863 | TREX-02352 | BP-HZN-2179MDL00333196 BP-HZN-2179MDL00333223 BP-HZN-2179MDL00333238 BP-HZN-2179MDL00333212 BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333211 BP-HZN-2179MDL00333236 BP-HZN-2179MDL00333307 BP-HZN-2179MDL00333222 BP-HZN-2179MDL00333154 | 11/3/2008 | BP - The BP Operating Management System Framework - Part 1 - | Phase Two | |
| 864 | TREX-02353 | BP-HZN-2179MDL01426136 BP-HZN-2179MDL01426192 | BP-HZN-2179MDL01426190 BP-HZN-2179MDL01426257 | 5/5/2010 | Email from Lynch to Cost, FW: MMS/PCI reference guide, attaching PCCI - Marine and Environment Engineering - Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Trachnologies - Final Report | Phase Two | |
| 865 | TREX-02354 | none | none | 8/10/2010 | bp - Harnessing the lessons of Deepwater Horizon - Contributing to a new era of deepwater response (Mobile, AL - August 10, 2010) (powerpoint) | Phase Two | |
| 866 | TREX-02356 | none | | 10/13/2010 | Drilling and Completions Action Plan chart | Phase One | |
| 867 | TREX-02357 | BP-HZN-2179MDL01471389 | BP-HZN-2179MDL01471420 | 1/17/2011 | Email from Sims to Lynch, FW: Wellsite Leader Meeting, attaching BP - GoM Wells - Procedures, Communications, Change 01/19/2011 | Phase One | |
| 868 | TREX-02358 | BP-HZN-2179MDL01408259 | BP-HZN-2179MDL01408281 | 10/26/2007 | E-Mail - From: Pineda, Jorge to Beck, Bondy, Britt, Caldarera, Collier, Jarveaux, Lauver, Linn, Miller, Philips, Ruggiero, Sherlock & Vandenbossche - Sent: Fri Oct 26 13:13:32 2007 - Subject: FW: 2006 - 3Q 2007 Major Projects HIPOs | Phase One | |
| 869 | TREX-02359 | BP-HZN-2179MDL00609367 | BP-HZN-2179MDL00609404 | 8/18/2010 | Moving Forward - Well Intercept & Relief/Containment, August 18, 2010 | Phase One | |
| 870 | TREX-02360 | BP-HZN-2179MDL01464763 | BP-HZN-2179MDL01464766 | 1/14/2010 | Response to the Deepwater Horizon Accident - Breifing Paper - BP - Draft | Phase Two | |
| 871 | TREX-02361 | BP-HZN-BLY00196051 | BP-HZN-BLY00196055 | 9/21/2010 | 21-Sep-2010, Halliburton OptiCem models review - Investigation team findings | Phase One | |
| 872 | TREX-02364 | BP-HZN-2179MDL01468468 | BP-HZN-2179MDL01468475 | 00/00/0000 | Potential Approach to Future GoM Drilling - Preventing Blow-outs, Limiting any Damage if a blow-out still occured | Phase Two | |
| 873 | TREX-02366 | BP-HZN-BLY00198237 | BP-HZN-BLY00198243 | 8/5/2010 | E-Mail - From: Lynch, Richard to Kent Corser - Sent: Thu Aug 05 00:18:05 2010 - Subject: FW: Request: Data from static kill - Use in investigation report | Phase Two | |
| 874 | TREX-02367 | BP-HZN-2179MDL00641275 | BP-HZN-2179MDL00641277 | 6/19/2010 | Email from Lynch, FW: Summary of Industry Responses to BP Wish List - For your use and action, forwarding Email from Sen to Lynch, attaching company response chart | Phase Two | |

| 875 | TREX-02382 | none | | 3/23/2011 | United States District Court - Eastern District of Louisiana - Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010 - MDL No. 2179 - Agreed 30(b)(6) Deposition Notice (with 30(b)(5) Document Requests) & The BP Parties' Responses and Objections to the Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests (04/13/2011) | Phase One | |
| 876 | TREX-02385 | none | | 7/30/2010 | BP - Static Diagnostics Test - High Level Operations Overview - 30 July 2010 / 1000 - 1100 WSL4 | Phase One | |
| 877 | TREX-02386 | BP-HZN-2179MDL00368642 | BP-HZN-2179MDL00368768 | 1/1/2010 | BP G0M Deepwater SUP - Well Control Response Guide | Phase One | |
| 878 | TREX-02387 | WW-MDL-00001984 | | 7/10/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One | |
| 879 | TREX-02389 TREX-75531 | BP-HZN-2179MDL00335948 | BP-HZN-2179MDL00336409 | 12/13/2003 | Well Control Manual - Volume 1 Procedures and Guidelines - December 2000 Issue 3 (Kick Tolerance) | Phase One | |
| 880 | TREX-02390 | BP-HZN-2179MDL00336410 | BP-HZN-2179MDL00336757 | 12/1/2000 | Well Control Manual - December 2000 Issue 3 - Volume 1 Procedures and Guidelines; Volume 2 Fundamentals of Well Control; Volume 3 HPHT Guidelines | Phase One | |
| 881 | TREX-02391 | BP-HZN-2179MDL00336758 | BP-HZN-2179MDL00336889 | 12/1/2000 | Well Control Manual - Volume 3 - HPHT Guidelines - December 2000 - Issue 3 | Phase One | |
| 882 | TREX-02393 | BP-HZN-2179MDL01536619 | BP-HZN-2179MDL01536645 | 12/3/2007 | Email from Cindi Skelton to Chris Harper - Includes: GoM SPU Top Major Hazard Risks - Safety and Operations Management Committee - Dec 2007 | Phase One | |
| 883 | TREX-02396 | BP-HZN-2179MDL00333196 | BP-HZN-2179MDL00333154 | 11/3/2008 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation | Phase One | |
| 884 | TREX-02398 | BP-HZN-CEC056149 | BP-HZN-CEC056156 | 2/2/2008 | Email from Shaw, Subject: GOM Safety performance, attaching GOM Safety Performance | Phase One | |
| 885 | TREX-02400 | BP-HZN-2179MDL01447472 | BP-HZN-2179MDL01447474 | 7/27/2010 | Email from Doug Suttles 07/27/2010 Subj: Oil Spill Response | Phase Two | |
| 886 | TREX-02401 | BP-HZN-2179MDL01447972 | BP-HZN-2179MDL01447973 | 8/2/2010 | Email from Doug Suttles 08/02/2010 Subj:RE: Containment Development Costs | Phase Two | |
| 887 | TREX-02402 | none | none | 9/13/2010 | EXPERTISE THAT EXTENDS FROM LAND TO SEA Panel Discussion Bureau of Ocean Energy Management, Regulation and Enforcement, 13 Sep 2010 - Lafayette, LA | Phase Two | |
| 888 | TREX-02406 | BP-HZN-2179MDL01444126 | BP-HZN-2179MDL01444128 | 8/6/2010 | Email from Doug Suttles 08/06/2010 Subj: Consideration for clarifying statement - URGENT | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 889 | TREX-02407 | BP-HZN-CEC 019245<br>BP-HZN-CEC 019261<br>BP-HZN-CEC 019323<br>BP-HZN-CEC 019339<br>BP-HZN-CEC 019346<br>BP-HZN-CEC 019367<br>BP-HZN-CEC 019370<br>BP-HZN-CEC 019394<br>BP-HZN-CEC 019435<br>BP-HZN-CEC 019444<br>BP-HZN-CEC 019465<br>BP-HZN-CEC 019497<br>BP-HZN-CEC 019535<br>BP-HZN-CEC 019569<br>BP-HZN-CEC 019606<br>BP-HZN-CEC 019644<br>BP-HZN-CEC 019668<br>BP-HZN-CEC 019713<br>BP-HZN-CEC 019721<br>BP-HZN-CEC 019723<br>BP-HZN-CEC 019735<br>BP-HZN-CEC 019760<br>BP-HZN-CEC 019789 | BP-HZN-CEC 019259<br>BP-HZN-CEC 019321<br>BP-HZN-CEC 019337<br>BP-HZN-CEC 019343<br>BP-HZN-CEC 019365<br>BP-HZN-CEC 019368<br>BP-HZN-CEC 019391<br>BP-HZN-CEC 019433<br>BP-HZN-CEC 019442<br>BP-HZN-CEC 019463<br>BP-HZN-CEC 019494<br>BP-HZN-CEC 019532<br>BP-HZN-CEC 019567<br>BP-HZN-CEC 019603<br>BP-HZN-CEC 019642<br>BP-HZN-CEC 019666<br>BP-HZN-CEC 019710<br>BP-HZN-CEC 019719<br>BP-HZN-CEC 019721<br>BP-HZN-CEC 019733<br>BP-HZN-CEC 019758<br>BP-HZN-CEC 019786<br>BP-HZN-CEC 019825 | 6/30/2009 | BP GoM Regional Oil Spill Response Plan | Phase Two | |
| 890 | TREX-02408 | BP-HZN-2179MDL00991961 | BP-HZN-2179MDL00991962 | 00/00/0000 | Flow rate of the oil leak | Phase Two | |
| 891 | TREX-02409 | BP-HZN-2179MDL00442709<br>BP-HZN-2179MDL00442712 | BP-HZN-2179MDL00442709<br>BP-HZN-2179MDL00442714 | 4/24/2010 | Email from Jon Bellow 04/24/2010 Subj: FW: Flow Rate and production profile | Phase Two | |
| 892 | TREX-02410 | BP-HZN-2179MDL01626506<br>BPD187-112955 | BP-HZN-2179MDL01626507<br>BPD187-112956 | 4/20/2010 | BP Major Incident Announcement URGENT | Phase Two | |
| 893 | TREX-02412 | BP-HZN-2179MDL00441598<br>BPD122-033260 | BP-HZN-2179MDL00441598<br>BPD122-033260 | 4/24/2010 | Emails from Malone to Dupree, Re: Estimated Volume of release from drill pipe | Phase Two | |
| 894 | TREX-02413 | BP-HZN-2179MDL00442673<br>BPD122-034335 | BP-HZN-2179MDL00442681<br>BPD122-034343 | 4/24/2010 | E-Mail - From: Sandra Williams to Doug Suttles, Bruce Price & Ryan Malone - Sent: Sat Apr 24 15:12:24 2010 - Subject: FW: Flow Calculations | Phase One | |
| 895 | TREX-02414 | BP-HZN-2179MDL00441618<br>BPD122-033280 | BP-HZN-2179MDL00441618<br>BPD122-033280 | 4/24/2010 | E-Mail - From: Malone, Ryan P Sent: Sat Apr 24 03:31:12 2010 - Subject: Riser Flow Calcuation Difficulty | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 896 | TREX-02415 | BP-HZN-2179MDL00574166 BPD122-165828 | BP-HZN-2179MDL00574167 BPD122-165829 | 4/27/2010 | Email from Jason Caldwell, 04/27/2010 Subj: Notes from 4/26 Afternoon Interface Meeting | Phase Two | |
| 897 | TREX-02416 | BP-HZN-2179MDL00574169 BPD122-165831 | BP-HZN-2179MDL00574170 BPD122-165832 | 4/27/2010 | Email from Jason Caldwell, 04/27/2010 Subj: Notes from 4/27 Afternoon Interface Meeting | Phase Two | |
| 898 | TREX-02417 | BP-HZN-2179MDL00449435 BPD122-041097 | BP-HZN-2179MDL00449436 BPD122-041098 | 4/28/2010 | Email from Caldwell to R. Lynch, Birrell, Thierens, O'Bryan, J. Lynch & Imm, Subject: Review - Interface Meeting Notes, attaching Interface meeting notes | Phase One | |
| 899 | TREX-02418 | BP-HZN-2179MDL00452649 BPD122-044311 | BP-HZN-2179MDL00452650 BPD122-044312 | 4/30/2010 | Email from Michael Leary 04/30/2010 Subj: URGENT REVIEW REQUESTED BY 1200 Hours - BP Macondo Well Control Modeling | Phase Two | |
| 900 | TREX-02419 | BP-HZN-2179MDL01463413 BPD183-030081 | BP-HZN-2179MDL01463427 BPD183-030095 | 5/15/2010 | Email from James Dupree to Andy Inglis, et al re FW: BP Flow observations, including string and attaching 05/15/2010 memo titled Observations on flow coming from the Macondo system | Phase Two | |
| 901 | TREX-02420 | BP-HZN-2179MDL01437916 BPD183-004584 | BP-HZN-2179MDL01437921 BPD183-004589 | 7/6/2010 | Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Source Control Subsea Dispersant Forward Plan, attaching a table; 07/11/2010 Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Exemption to Dispersant Monitoring and Assessment Directive - Addendum 3 | Phase Two | |
| 902 | TREX-02422 | BP-HZN-2179MDL00443559 | | 4/25/2010 | Emails between Rainey, Morrison, Dupree & Suttles, Re: Exploration Plan and permits | Phase One | |
| 903 | TREX-02423 | BP-HZN-2179MDL01453636 | BP-HZN-2179MDL01453638 | 6/19/2010 | Email from Doug Suttles 06/19/2010 Subj: MC252 worse than Exxon Valdez?? | Phase Two | |
| 904 | TREX-02424 | BP-HZN-2179MDL00593599 | BP-HZN-2179MDL00593599 | 4/21/2010 | ICS 207 - Organization Chart - Prepared by Rosen - Period 1 | Phase Two | |
| 905 | TREX-02425 | BP-HZN-2179MDL00593906 | BP-HZN-2179MDL00593906 | 4/22/2010 | ICS 207 - Organization Chart - Prepared by Hentrich - Period 3 | Phase Two | |
| 906 | TREX-02426 | BP-HZN-2179MDL00597536 | BP-HZN-2179MDL00597536 | 5/6/2010 | ICS 207 - Organization Chart - Prepared by Marshall - Period 17 | Phase Two | |
| 907 | TREX-02427 | BP-HZN-2179MDL00594208 | BP-HZN-2179MDL00594208 | 4/27/2010 | ICS 207 - Organization Chart - Prepared by Englert - Period 8 | Phase Two | |
| 908 | TREX-02428 | BP-HZN-2179MDL00985757 | BP-HZN-2179MDL00985767 | 10/27/2009 | E-Mail - From: Verchere, Christina, to GMor Upstream SLT - Sent: Tue Oct 27 20:54:03 2009 - Subject: Confidential: GL/SLL Telecom - Sector Leadership AGI's Script Attachment: Script for the GL/SLL telecom's. | Phase One | |
| 909 | TREX-02429 | BP-HZN-2179MDL00981514 | BP-HZN-2179MDL00981651 | 6/2/2009 | BP - E&P Segment Leadership Team | Phase One | |
| 910 | TREX-02431 | BP-HZN-2179MDL00085280 | BP-HZN-2179MDL00085287 | 3/24/2010 | SEEAC pre-read for 24 Mar 2010 - E&P's Approach to US Regulatory Compliance | Phase Two | |

| 911 | TREX-02433 | BP-HZN-2179MDL01453501 | BP-HZN-2179MDL01453555 | 00/00/0000 | Spreadsheet of text messages from 04/20/2010 to 08/02/2010, containing Phone Number, Type, Date & Time and Text, REDACTED | Phase Two |
| 912 | TREX-02435 | BP-HZN-2179MDL01444186 | BP-HZN-2179MDL01444187 | 8/2/2010 | Email from Doug Suttles 08/02/2010 Subj: Containment Development Cost | Phase Two |
| 913 | TREX-02438 | NEX000181 | NEX000182 | 3/29/2010 | Email from Forrest Capps, 03/29/2010 Subj: FW: 7" Casing - Approval to sell to BP | Phase One |
| 914 | TREX-02450 | NEX000207 | NEX000208 | 3/30/2010 | Letter to BP Exploration & Production Co. from Linda Nolan - Agreement for Sale of Surplus 7" Casing and Associated Cementing Equipment | Phase One |
| 915 | TREX-02452 | NEX000001 | NEX000262 | 1/14/2010 | Email from Pat Rincon (Dallas) 01/14/2010 Subj: FW: 7" Casing | Phase One |
| 916 | TREX-02466 | BP-HZN-2179MDL00323630 | BP-HZN-2179MDL00323665 | 6/4/2010 | CSI Technologies - Draft - BP America Production Company - Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Phase One |
| 917 | TREX-02477 | none | | 8/11/2010 | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Phase One |
| 918 | TREX-02481 | BP-HZN-2179MDL00323076 | BP-HZN-2179MDL00323085 | 7/21/2010 | BP/CSI Macondo Investigation Peer Review Meeting - July 21, 2010 (PowerPoint) | Phase One |
| 919 | TREX-02482 | BP-HZN-BLY00120383 | BP-HZN-BLY00120385 | 4/29/2010 | E-Mail - From: Kellingray, Daryl to Kent Corser - Sent: Thu Apr 29 07:52:18 2010 - Subject: RE: CSI Contact + Data Request | Phase One |
| 920 | TREX-02483 | BP-HZN-BLY00135076 | | 4/30/2010 | Email from Winters to Sonnier, FW: Horizon Incident Samples, forwarding email from Godwin to Corser, regarding data requested by Mr. Lucari | Phase One |
| 921 | TREX-02485 | BP-HZN-BLY00139673 | BP-HZN-BLY00139691 | 5/8/2010 | E-Mail - From: Winters, Warren to Fred Sabins & Erick Cunningham - Sent: Sat May 08 15:20:49 2010 - Subject: RE: BP Actions Items and Needs | Phase One |
| 922 | TREX-02486 | BP-HZN-BLY00137569 | BP-HZN-BLY00137570 | 5/6/2010 | E-mail - From: Winters, Warren to Fred Sabins - Sent: Thu May 06 19:44:19 2010 - Subject: PPFG data for cement simulation, Attachments: Picture (Device Independent Bitmap) | Phase One |
| 923 | TREX-02488 | BP-HZN-BLY00143742 | BP-HZN-BLY00143798 | 5/2/2010 | Email from Winters to Cunningham, FW: Data Files for GoM Rig Incident Investigation - NT03, attaching BP GoM Deepwater Exploration; 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano; Lab Results - Primary - Request/Slurry 73909/2; Weatherford schematics; 9 7/8" x 7" Production Casing; Daily Operations Report - Partners (Completion); Weatherford - Float Equipment - Mid-Bore Auto-Fill Float Collar - Model M47A0 & 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | Phase One |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 924 | TREX-02489 | BP-HZN-BLY00134465 | BP-HZN-BLY00134466 | 5/2/2010 | E-Mail - From: Winters, Warren to Fred Sabins - Sent: Sun May 02 20:13:32 2010 - Subject: Additional data- Macondo temperature profile | Phase One | |
| 925 | TREX-02490 | BP-HZN-BLY00137776 | BP-HZN-BLY00137778 | 5/2/2010 | E-Mail - From: Winters, Warren to Erick Cunningham - Sent: Sun May 02 20:14:41 2010 - Subject: RE: Data Files for GoM Rig Incident Investigation - NT03 - Attachments: Macondo Post Well Temperatures TVDSS.xls | Phase One | |
| 926 | TREX-02491 | BP-HZN-BLY00132406 | | 5/3/2010 | E-Mail - From: Winters, Warren J Sent: Mon May 03 22:21:56 2010 - Subject: Hole Caliper | Phase One | |
| 927 | TREX-02492 | BP-HZN-BLY00133545 | | 5/3/2010 | E-Mail - From: Winters, Warren J Sent: Mon May 03 22:44:20 2010 - Subject: Temperatures | Phase One | |
| 928 | TREX-02499 | BP-HZN-BLY00124825 | BP-HZN-BLY00124829 | 5/5/2010 | E-Mail - From: Winters, Warren to Kent Corser - Sent: Wed May 05 19:35:55 2010 - Subject: FW: CSI proposal | Phase One | |
| 929 | TREX-02500 | BP-HZN-CEC061219 | BP-HZN-CEC061221 | 1/6/2009 | E-Mail - From: Shaw, Neil to G GOM SPU ELT - Sent: Tue Jan 06 23:51:23 2009 - Subject: GOM - 2008 Performance - Attachments: GoM 2008 Performance v4.doc | Phase One | |
| 930 | TREX-02510 | BP-HZN-2179MDL00279221 | BP-HZN-2179MDL00279222 | 3/3/2010 | E-Mail - From: Smolen, to Dupree - Sent: Wed Mar 03 12:47:26 2010 - Subject: RE: Gulf of Mexico Leadership Announcement | Phase One | |
| 931 | TREX-02513 | BP-HZN-2179MDL01555164 | BP-HZN-2179MDL01555174 | 1/28/2008 | E-Mail - From: Skelton, Cindy to Esthela Garza - Sent: Mon Jan 28 18:26:35 2008 - Subject: FW: Production PU Org Structure Feedback - Input for Monday Discussions (PowerPoint) | Phase One | |
| 932 | TREX-02514 | BP-HZN-2179MDL01556392 | BP-HZN-2179MDL01556403 | 6/14/2009 | E-Mail - From: Carter, Stephen to Cindi Skelton - Sent: Sun Jun 14 21:41:44 2009 - Subject: FW: Action requested FW: OMS SPU Gap Closure Status - Review with Richard | Phase One | |
| 933 | TREX-02515 | none | | 4/1/2010 | bop - Drilling & Completions Leadership - As of April 2010 | Phase One | |
| 934 | TREX-02520 | BP-HZN-2179MDL00600684 | BP-HZN-2179MDL00600859 | 6/26/2010 | Email from Shaughnessy to Sepulvado, Speirs, Nunley, Tate & Purvis; Subject: Well Control Response Guide, attaching BP G0M Deepwater SPU - Well Control Response Guide - January 2010 | Phase One | |
| 935 | TREX-02521 | none | | 1/11/2010 | GoM DC OMS Gap Assessment chart (date illegible) | Phase One | |
| 936 | TREX-02523 | BP-HZN-MBI 00098367 | BP-HZN-MBI 00098377 | 1/13/2010 | Email from O'Bryan to Rich & Tink, FW: Transocean, Pride and Control of Work, forwarding email from Haden, attaching BP - Improving Control of Work within Drilling & Completions - November 2009 presentation | Phase One | |
| 937 | TREX-02527 | BP-HZN-2179MDL01501088 | BP-HZN-2179MDL01501099 | 2/16/2010 | Email from Rich to Haden, Fw: Request: CoW Expectations Recommended Practice, attaching E&P Segment Recommended Practice For Drilling and Completion - Expectations on Application of Control of Work | Phase One | |

| 938 | TREX-02528 | BP-HZN-2179MDL00293150 | BP-HZN-2179MDL00293165 | 3/24/2010 | Email from Hine, Subject: CoW RP, attaching E&P Segment - Recommended Practice - Applying Control of Work On Drilling & Completion Operational Sites | Phase One | |
| 939 | TREX-02529 | BP-HZN-2179MDL00843300 | BP-HZN-2179MDL00843339 | 2/23/2010 | Email from Seilhan; Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links, attaching BP - Level 1 and Level 2 Leader - Engagement Session - GoM SPU 02/22/2010 presentation | Phase One | |
| 940 | TREX-02531 | BP-HZN-2179MDL00281782 | | 3/5/2010 | Email from Sims to Rich, Subject: Burns | Phase One | |
| 941 | TREX-02540 | BP-HZN-MBI 00113684 | | 3/21/2010 | Email from O'Bryan, Subject: March 22 D&C LT Session - Current State of Operations Discussion | Phase One | |
| 942 | TREX-02547 | BP-HZN-2179MDL00836784 | BP-HZN-2179MDL00836785 | 3/14/2010 | Emails between Little, Sims, Guide, Rich, O'Bryan, Waters, Sprague, Holt & Frazelle, Re: Macondo Update | Phase One | |
| 943 | TREX-02548 | BP-HZN-2179MDL00270600 BPD113-205610 | | 2/18/2010 | Email from Sims, Subject: Thursday AM update | Phase One | |
| 944 | TREX-02549 | BP-HZN-MBI 00107428 BPD107-195829 | BP-HZN-MBI 00107429 BPD107-195830 | 2/24/2010 | Emails between O'Bryan & Rich, Re: D&C Operations Heads-Up | Phase One | |
| 945 | TREX-02551 | BP-HZN-2179MDL00340523 | BP-HZN-2179MDL00340525 | 3/8/2010 | Emails between Sprague, Rich, Holt, Shaughnessy & Kidd, Re: Metal in the BOP and need to pull | Phase One | |
| 946 | TREX-02559 | none | | 5/27/2011 | M.C. 252 Well #1 - Spreadsheet (Joint No. / Casing Description / Strap Length / Running Depth / Final Depth / Hook Load) | Phase One | |
| 947 | TREX-02560 | NEX000081 | | 2/1/2010 | Oilwell Tubular Consultants, Inc. - Daily Report | Phase One | |
| 948 | TREX-02561 | BP-HZN-2179MDL00043702 | BP-HZN-2179MDL00043706 | 3/26/2010 | E-Mail - From: Hafle, Mark E Sent: Fri Mar 26 20:41:07 2010 - Subject: RE: Request for work on 7" Casing | Phase One | |
| 949 | TREX-02562 | WFT-MDL-00020469 | WFT-MDL-00020476 | 1/25/2011 | Whetherford - Float Equipment - Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP - Document No.: D000446283 | Phase One | |
| 950 | TREX-02563 | WFT-MDL-00003237 | WFT-MDL-00003259 | 1/15/2010 | Weatherford - Sales Order Acknowledgement - End User: Nexen | Phase One | |
| 951 | TREX-02564 | WFT-MDL-00003260 | WFT-MDL-00003268 | 4/8/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co., April 1, 2010 | Phase One | |
| 952 | TREX-02565 | WFT-MDL-00000433 | WFT-MDL-00000434 | 4/1/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co. - April 1, 2010 | Phase One | |
| 953 | TREX-02566 | WFT-MDL-00000435 | | 4/9/2010 | Weatherford - Delivery Ticket | Phase One | |
| 954 | TREX-02567 | WFT-MDL-00000852 | WFT-MDL-00000869 | 4/1/2010 | Weatherford - Delivery Ticket for a purchase by BP America Production Co. - March 31, 2010 | Phase One | |

| 955 | TREX-02568 | WFT-MDL-00000870 | WFT-MDL-00000871 | 4/26/2010 | Weatherford - Sales Order Acknowledgment - (Centralizer) - Billed to BP America Productions Co. - April 25, 2010 | Phase One | |
| 956 | TREX-02569 | WFT-MDL-00000487 | WFT-MDL-00000488 | 3/24/2010 | Weatherford - Service Ticket - 3/24/2010 - Charged to BP | Phase One | |
| 957 | TREX-02570 | WFT-MDL-00000454 | WFT-MDL-00000457 | 3/31/2010 | Weatherford - Service Ticket - 3/31/2010 - Charged to BP E&P | Phase One | |
| 958 | TREX-02571 | WFT-MDL-00000518 | WFT-MDL-00000521 | 3/2/2010 | Weatherford - Service Ticket - 3/2/2010 - Charged to BP Exploration & Production | Phase One | |
| 959 | TREX-02572 | WFT-MDL-00000489 | | 3/29/2010 | Weatherford - Service Ticket - 18967 | Phase One | |
| 960 | TREX-02573 | WFT-MDL-00000026 | WFT-MDL-00000032 | 3/20/2010 | Weatherford - Time Sheet - BP - 3/20/2010 - Macondo - Deepwater Horizon | Phase One | |
| 961 | TREX-02574 TREX-87035 | WFT-MDL-00000037 | WFT-MDL-00000043 | 4/17/2010 | Weatherford - Time Sheet - BP - 4/17/2010 - Macondo - Deepwater Horizon | Phase One | |
| 962 | TREX-02575 | WFT-MDL-00000851 WTH002-000851 | WFT-MDL-00000869 WTH002-000869 | 3/31/2010 | E-Mail - From: Crane, Allison to Keith Schaff - Sent: Wednesday, March 31, 2010 8:44 - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection | Phase One | |
| 963 | TREX-02576 | BP-HZN-MBI 00117524 BPD107-205925 | BP-HZN-MBI 00117527 BPD107-205928 | 3/31/2010 | E-Mail - From: Clawson, Bryan R - To: Brian Morel - Subject: RE: Centralizers | Phase One | |
| 964 | TREX-02577 | BP-HZN-2179MDL00249737 BPD113-184747 | BP-HZN-2179MDL00249741 BPD113-184751 | 4/14/2010 | E-Mail - From: Owen, Donnie to Bryan Clawson - Sent: Wed Apr 14 21:43:37 2010 - Subject: FW: 7" float collar | Phase One | |
| 965 | TREX-02578 | BP-HZN-MBI 00126905 BPD107-215306 | BP-HZN-MBI 00126907 BPD107-215308 | 4/14/2010 | E-Mail - From: Morel, Brian to Bryan Clawson - Sent: Wed Apr 14 18:45:03 2010 - Subject: RE: 9 5/8" X 7 DWP SSR Plugs Service Hand | Phase One | |
| 966 | TREX-02579 | BP-HZN-2179MDL00081605 BPD113-016615 | BP-HZN-2179MDL00081606 BPD113-016616 | 4/16/2010 | E-Mail - From: Guide, John to David Sims - Sent: Fri Apr 16 18:27:43 2010 - Subject: FW: Additional Centralizers | Phase One | |
| 967 | TREX-02580 | HAL_0010648 HDR004-011125 | HAL_0010650 HDR004-011127 | 4/15/2010 | Email from Brian Morel to Gagliano, Hafle, Cocales, and Walz, Re: OptiCem Report | Phase One | |
| 968 | TREX-02581 | WFT-MDL-00017515 WTH004-013465 | WFT-MDL-00017527 WTH004-013477 | 4/6/2010 | E-Mail - From: Clawson, Bryan to Michael LoGiudice - Subject: 9 5/8" X 7 SSR Plugs and M222WGuide Shoe | Phase One | |
| 969 | TREX-02582 | WFT-MDL-00020469 WTH005-000001 | WFT-MDL-00020476 WTH005-000008 | 1/25/2011 | Whetherford - Float Equipment - Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP - Revision A.2 - 1/25/2011 - D00446283 | Phase One | |
| 970 | TREX-02583 | WFT-MDL-00003326 WTH002-003326 | WFT-MDL-00003328 WTH002-003328 | 1/1/2009 | Whetherford International - Properties of Part # 01366513, Name: Collar, float 7 - Primary Legacy # M45AP HCQ125 NR HYDL 513 32.0 - Version: A.2 - | Phase One | |

| 971 | TREX-02584 | BP-HZN-MBI 00129068 BPD107-217469 | BP-HZN-MBI 00129069 BPD107-217470 | 4/20/2010 | E-Mail chain between Morel, Clawson & Cotton - Sent: Tue Apr 20 14:31:49 2010 - Subject: RE: Circulation | Phase One | |
|---|---|---|---|---|---|---|---|
| 972 | TREX-02585 | WFT-MDL-00003260 | WFT-MDL-00003279 | 4/1/2010 | Weatherford - Delivery Ticket, Apr 1, 2010 | Phase One | |
| 973 | TREX-02586 | WFT-MDL-00017597 | WFT-MDL-00017598 | 4/20/2010 | E-Mail - From: Clawson, Bryan to Budde, Versteeg and Eli - Sent: 4/20/2010 7:00:35 PM - Subject: FW: Circulation | Phase One | |
| 974 | TREX-02587 | WFT-MDL-00019566 | WFT-MDL-00019567 | 4/22/2010 | E-Mail - From: Morel, Brian to Bryan Clawson - Sent: 4/22/2010 7:48:32 PM - Subject: FW: WTFD Information for Clawson | Phase One | |
| 975 | TREX-02588 | WFT-MDL-00017737 | WFT-MDL-00017739 | 4/14/2010 | E-Mail - From: Hollingsworth, Jim to Bryan Clawson - Sent: 4/14/2010 10:32:01 PM - Subject: Re: BP | Phase One | |
| 976 | TREX-02590 | WFT-MDL-00090025 | | 9/24/2009 | Emails between Cleboski & More, et al.l, Re: Pre-Spud Meeting | Phase One | |
| 977 | TREX-02591 | BP-HZN-MBI 00117524 | BP-HZN-MBI 00117527 | 3/31/2010 | E-Mail - From: Clawson, Bryan R - to Brian Morel - Subject: RE: Centralizers Attachments: Properties of Par 0057 1900 - CENT, bow spring 7 STR SO NTWLD CT 36E DBL row STSCR CS, B (Engineering) | Phase One | |
| 978 | TREX-02592 | WFT-MDL-00030350 | WFT-MDL-00030353 | 4/15/2010 | E-Mail - From: Clawson, Bryan R Sent: 4/15/2010 2:13:16 PM - Subject: RE: 7" float collar | Phase One | |
| 979 | TREX-02593 | BP-HZN-MBI 00127098 | BP-HZN-MBI 00127102 | 4/14/2010 | E-Mail - From: Owen, Donnie to Bryan Clawson - Sent: Wed Apr 14:21:37 2010 - Subject: FW: 7" float collar Attachment: Weatherford Item # 1366204 | Phase One | |
| 980 | TREX-02594 | BP-HZN-MBI 00128340 | BP-HZN-MBI 00128360 | 4/15/2010 | GoM Exploration Wells: MC 252 #1 ST00BP01 - Macondo Prospect, 7" x 9 7/8" Interval - 9 Product Casing Operations | Phase One | |
| 981 | TREX-02595 | WFT-MDL-00090997 | WFT-MDL-00090999 | 3/29/2010 | E-Mail - From: Clawson, Bryan to Brian Morel - Sent: 3/29/2010 3:48:19 PM - Subject: RE: Macondo - 7" Float Equipment | Phase One | |
| 982 | TREX-02596 | WFT-MDL-00091006 | WFT-MDL-00091008 | 3/30/2010 | E-Mail - From: Clawson, Bryan to Brian Morel - Sent: 3/30/2010 3:07:10 AM - Subject: Allamon Tool Equipment on Rig | Phase One | |
| 983 | TREX-02597 | BP-HZN-2179MDL00045112 | BP-HZN-2179MDL00045114 | 3/30/2010 | E-Mail - From: Schaff, Keith to Bryan Clawson & Allison Crane - Sent: Tue Mar 30 12:18:23 2010 - Subject: RE: Macondo - 7" Float Equipment | Phase One | |
| 984 | TREX-02598 TREX-60658 | BP-HZN-IIT-0009274 BP-HZN-MBI00136940 | BP-HZN-IIT-0009279 BP-HZN-MBI00136945 | 4/19/2010 | Daily Drilling Report (dated 19-Apr-2010) Report No. 33 | Phase One | |
| 985 | TREX-02599 | WFT-MDL-00003328 WTH002-003328 | | 00/00/0000 | Weatherford schematic - illegible | Phase One | |
| 986 | TREX-02600 | BP-HZN-BLY00309739 | BP-HZN-BLY00309743 | 4/29/2010 | Apr 29, 2010 Letter to Amanda Harris from James Lucari | Phase One | |

| 987 | TREX-02602 | BP-HZN-BLY00000407 Baker Risk_MDL 2179_042167 | BP-HZN-BLY00000525 Baker Risk_MDL 2179_042170 | 08/00/2010 | Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from Baker Risk) | Phase One | |
|---|---|---|---|---|---|---|---|
| 988 | TREX-02603 | BP-HZN-BLY00211096 | | 00/00/0000 | Sheet of Assumptions | Phase One | |
| 989 | TREX-02608 | BP-HZN-BLY00302417 | BP-HZN-BLY00302418 | 4/27/2010 | Email from Samuel Defranco 04/27/2010 Subj: Please review "Baker Risk Scope of Work" | Phase One | |
| 990 | TREX-02609 | BP-HZN-BLY00304487 | | 4/22/2010 | Emails between Rodante & Grounds, Re: GoM Rig Incident, recommendation of Superior Energy & Baker Risk | Phase One | |
| 991 | TREX-02613 | none | | | Photograph of Deepwater Horizon with annotations | Phase One | |
| 992 | TREX-02617 TREX-50878 | TRN-MDL-00011512 | TRN-MDL-00011517 | 4/19/2010 | Daily Drilling Report | Phase One | |
| 993 | TREX-02639 | none | | 4/19/2010 | Daily Operations Report - Partners (Completion) {4/19/2010} Report: 5 | Phase One | |
| 994 | TREX-02640 | ANA-MDL-000240671 | ANA-MDL-000240678 | 7/28/2010 | Email to Robert Quitzau from Bill Goetz re FW: Well Control - Anadarko (including string) (with attachment) | Phase Two | |
| 995 | TREX-02641 | ANA-MDL-000241068 | ANA-MDL-000241069 | 4/27/2010 | Email to Robert Quitzau, et al. from Mark Hafle re Macondo Questions (including string) | Phase Two | |
| 996 | TREX-02642 | ANA-MDL-000244164 | ANA-MDL-000244179 | 5/15/2010 | Email to Robert Quitzau, et al, from Richard Miller re Follow-up to Today's Meeting (including string) | Phase Two | |
| 997 | TREX-02643 | ANA-MDL-000241168 | ANA-MDL-000241169 | 5/17/2010 | Email to Mile Mullen, et al. from Robert Quitzau re Emailing: Diagnostic Injection - Decision Tree - Rev A (2010-05-15 0720).vsd (including string) (with attachment) | Phase Two | |
| 998 | TREX-02644 | ANA-MDL-000242505 | ANA-MDL-000242506 | 5/18/2010 | Email to Robert Quitzau, et al. re UPDATE: pressures developed during well-kill- PPFG (including string) | Phase Two | |
| 999 | TREX-02645 | ANA-MDL-000262012 | ANA-MDL-000262017 | 6/1/2010 | Email from Robert Quitzau to Gary Mitchell, et al, re Ongoing Participation in Macondo Relief Efforts (including string) | Phase Two | |
| 1000 | TREX-02646 | ANA-MDL-000262036 | ANA-MDL-000262037 | 6/1/2010 | Email from Robert Quitzau to Kurt Mix, et al. re Macondo Update (including string) | Phase Two | |
| 1001 | TREX-02647 | ANA-MDL-000258555 | ANA-MDL-000258567 | 6/1/2010 | Email from Michael Bednarz to John Sharadin, et al. re Post-job reporting, attaching BP - Gulf of Mexico SPU - GoM Drilling and Completions - D&C Recommended Practice: End of Well Report and Operational Post Well Review (including string) | Phase Two | |
| 1002 | TREX-02648 | ANA-MDL-000258665 | ANA-MDL-000258671 | 6/16/2010 | Email to Barbara Lasley, et al. from Robert Quitzau re Relief Well Decision Trees - Deep Intercept (including string) (with attachment) | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1003 | TREX-02649 | ANA-MDL-000261855 | ANA-MDL-000261862 | 6/28/2010 | Email from Gary Wulf to Marcel Robichaux, et al re Macondo Relief Well - Kill and Cementing Procedures Review - REVISED, including string and attaching 06/28/2010 Relief Well - Integrated Kill & Cementing Review | Phase Two | |
| 1004 | TREX-02650 | ANA-MDL-000258607 | ANA-MDL-000258608 | 7/8/2010 | Email from Robert Quitzau to William Burch, re RE: Dual Relief Well Strategy (Due by Noon), including string | Phase Two | |
| 1005 | TREX-02651 | ANA-MDL-000240783 | ANA-MDL-000240789 | 7/8/2010 | Email from Peggy Stautberg to Robert Quitzau, re Updated signature page, and attaching 07/02/2010 BP Evaluation of BHA Component Failure Risk due to Hydraulic Load Encountered during Mud Losses at Target Well Intercept MC252 #3 | Phase Two | |
| 1006 | TREX-02657 | ANA-MDL-000276761 | ANA-MDL-000276768 | 5/24/2010 | Email from Pat Watson to Robert Quitzau, Subj: Re: Macondo | Phase Two | |
| 1007 | TREX-02659 | BP-HZN-MBI00143259 | BP-HZN-MBI00143261 | 4/14/2010 | BP Drilling & Completions MOC Initiate | Phase One | |
| 1008 | TREX-02665 | ANA-MDL-000273401 | ANA-MDL-000273401 | 6/1/2010 | Emails between Quitzau & Estes, Re: ?, regarding questions about BOP for stopping oil spill | Phase One | |
| 1009 | TREX-02666 | ANA-MDL-000274636 | ANA-MDL-000275007 | 9/8/2011 | Handwritten notes re Mark Bly & Deepwater Horizon - Accident Investigation Report with notes | Phase One | |
| 1010 | TREX-02669 | none | | 08/00/2009 | Earl Lee - Typewritten Notes | Phase One | |
| 1011 | TREX-02670 | BP-HZN-BLY00061591 | | 5/3/2010 | Telephone Interview of Earl Lee - handwritten notes, by Norman Wong | Phase One | |
| 1012 | TREX-02700 | BP-HZN-BLY00126590 | BP-HZN-BLY00126597 | 5/5/2010 | Email from F. Sabins (CSI) to W. Winters, et al. re Macondo Opticem Run based on 4/15 design report | Phase One | |
| 1013 | TREX-02701 TREX-60763 | BP-HZN-2179MDL01335856 | BP-HZN-2179MDL01335894 | 3/3/2010 | BP DW GoM Site Technical Practices - Guidance on Practice for Major Hazard and Risk Register Development | Phase One | |
| 1014 | TREX-02702 TREX-50979 | none | | 10/26/2010 | Letter to Sam Sankar from Craig Gardner - Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | |
| 1015 | TREX-02703 | BP-HZN-BLY00196521 HAL_DOJ_0000022 | BP-HZN-BLY00196549 HAL_DOJ_0000068 | 11/5/2010 | Ltr to Chairs of National Committee on BP Deepwater Horizon. B. Graham and W. Reilly, from Bart Stupak, Chair of Subcommittee on Oversight & Investigations, with Halliburton cement test records | Phase One | |
| 1016 | TREX-02704 | BP-HZN-BLY00123707 | BP-HZN-BLY00123712 | 8/26/2010 | Email from R. Bazile to K. Corser re CSI invoice for BP re investigation | Phase One | |
| 1017 | TREX-02705 TREX-61044 | BP-HZN-BLY00111229 | BP-HZN-BLY00111230 | 8/26/2010 | Emails between F. Sabins and K. Corser, et al. re CSI invoice, particularly re 502 different samples for stability testing | Phase One | |
| 1018 | TREX-02710 | BP-HZN-BLY00189114 BPD124-019726 | BP-HZN-BLY00189115 BPD124-019727 | 6/2/2010 | Emails between J. McKay and D. Brown, et al. re cement job "recipe" and final report | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1019 | TREX-02711 | BP-HZN-BLY0130996 BPD120-005568 | BP-HZN-BLY00131000 BPD120-005572 | 6/26/2010 | Email from K. Corser to D. Kellingray, et al. re proposal for slurry tests | Phase One | |
|------|------------|------|------|------|------|------|------|
| 1020 | TREX-02713 | CSI(30b6)08808 | CSI(30b6)08810 | 6/5/2010 | Email from D. Brown to L. Watters, et al. re 9 7/8" lab test, CSI | Phase One | |
| 1021 | TREX-02714 | CSI(30b6)11920 | CSI(30b6)11922 | 7/19/2010 | Email from A. Febbraro to F. Sabins, et al. re BP Foam Testing Blade Spot Check | Phase One | |
| 1022 | TREX-02716 | CSI(30b6)06885 | CSI(30b6)06887 | 5/11/2010 | Email from L. Watters to D. Brown, et al. re BP / CSI - re direction, plan | Phase One | |
| 1023 | TREX-02717 | CSI(30b6)07345 | CSI(30b6)07349 | 5/12/2010 | Email from T. Slocum to F. Sabins re Decent Assessment of the Potential Causes of DW Horizon Blow Out | Phase One | |
| 1024 | TREX-02718 | BP-HZN-2179MDL00323789 BPD115-049940 | | 7/22/2010 | Email from Sabins, Subject several issues, with handwritten notes - discussing consultant report & lab tests | Phase One | |
| 1025 | TREX-02719 | BP-HZN-BLY00111221 | BP-HZN-BLY00111222 | 4/25/2010 | Email from W. Winters to K. Corser re Independent Cement Lab to evaluate materials | Phase One | |
| 1026 | TREX-02720 | none | | 11/1/1990 | SPE Production Engineering article: A Study of Bulk Cement Testing Procedures (Gerks, Simon, Logan, and Sabins) | Phase One | |
| 1027 | TREX-02721 | CSI(30b6)09005 | CSI(30b6)09011 | 6/26/2010 | Email from K. Corser to F. Sabins, et al. re CSI BP lab investigation - proposal for slurry tests | Phase One | |
| 1028 | TREX-02722 | BP-HZN-BLY00111037 | | 6/25/2010 | Emails between Sabins, Corser, Winters, Brown, L. Watters, J. Watters & Sonnier; FW: BP - discussing critical additives | Phase One | |
| 1029 | TREX-02723 | BP-HZN-BLY00132953 | BP-HZN-BLY00132956 | 6/4/2010 | Emails J. McKay and L. Sabins, et al. re CSI Technologies Cementing Analysis for GoM Rig Incident Investigation | Phase One | |
| 1030 | TREX-02724 | CSI(30b6)2-07396 | CSI(30b6)2-07414 | 7/21/2010 | BP / CSI Macondo Investigation - Peer Review Meeting | Phase One | |
| 1031 | TREX-02731 | BP-HZN-BLY00116215 | | 5/7/2010 | Email from Kent Corser to Winters, Sabins, and Watters, Re: Cement testing for well | Phase One | |
| 1032 | TREX-02732 | CSI(30b6)02759 | BP-HZN-2179MDL00323759 | 5/12/2010 | Email from D. Brown to F. Sabins re BP meeting, issues re software | Phase One | |
| 1033 | TREX-02733 | BP-HZN-BLY00105318 | BP-HZN-BLY00105320 | 6/29/2010 | Email from D. Brown to M. Zanghi, et al. re gas flow potential, channeling | Phase One | |
| 1034 | TREX-02737 | BP-HZN-2179MDL00324613 | BP-HZN-2179MDL00324616 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | |
| 1035 | TREX-02753 | none | | 4/29/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Notice of Videotaped Deposition of Dril-Quip, Inc. | Phase One | |
| 1036 | TREX-02754 TREX-20513 | BP-HZN-2179MDL00045122 | BP-HZN-2179MDL00045123 | 4/20/2010 | E-Mail - From: Tippets, Brad to DWH, Tool pusher (Deepwater Horizon) - Sent: Tue Apr 20 22:13:29 2010 - Subject: RE: Macondo Pipe Talley - Attachments: Macondo Worksheets Revised.xls | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1037 | TREX-02761 | BP-HZN-MBI 00108135 | BP-HZN-MBI 00108153 | 3/1/2010 | E-Mail - From: Patterson, Barry to Jeff Simpson, Aaron Davis & Bob Gandy - Sent: Mon Mar 01 15:58:18 2010 - Subject: RE: BP 3003899 - Rev 25 - HOT! | Phase One | |
|---|---|---|---|---|---|---|---|
| 1038 | TREX-02768 | none | | 2/15/2010 | E-Mail - From: Credeur, Charles Sent: 2/15/2010 4:12 PM - Subject: Macondo LDS | Phase One | |
| 1039 | TREX-02783 | none | | 5/13/2010 | E-Mail - From: Sokoll, Robert to Dough Landry - Sent: Thursday, May 13, 2010 1:40 pm - Subject: 22" Still Together? | Phase One | |
| 1040 | TREX-02804 | M-I 00000795<br>M-I 00032095<br>M-I 00014306 | M-I 00000997<br>M-I 00032106<br>M-I 00014307 | 2/1/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP E&P and M-I LLC | Phase One | |
| 1041 | TREX-02805 | M-I 00018684 | M-I 00018685 | 9/8/2010 | Deepwater Horizon - Accident Investigation Report - Appendix P. - BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I Swaco) | Phase One | |
| 1042 | TREX-02806 | BP-HZN-BLY00098874 | BP-HZN-BLY00098902 | 5/27/2010 | e-mail & document from Paul Hanson to Jim Cowie - "Project Spacer" Rev 1.0 May 27th, 2010 | Phase One | |
| 1043 | TREX-02807 | BP-HZN-IIT-002198<br>BP-HZN-MBI00133083 | | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G 32306, with handwritten notes - Leo Lindner | Phase One | |
| 1044 | TREX-02810 | M-I 00016419<br>MSW002-003336 | M-I 00016422<br>MSW002-003339 | 4/16/2010 | Email dated 04/16/2010 from Jaime Manuel to Doyle Maxie Subj: Water based FAS pills | Phase One | |
| 1045 | TREX-02811 | BP-HZN-2179MDL00427686 | BP-HZN-2179MDL00427686 | 00/00/0000 | Mi SWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G 32306 | Phase One | |
| 1046 | TREX-02812 | M-I 00013724 | M-I 00013725 | 5/11/2010 | Email dated 05/22/2010 from Doyle Maxie to Brad Billon Subj: Water based FAS pills | Phase One | |
| 1047 | TREX-02813 | M-I 00015962 | M-I 00015973 | 5/11/2010 | M-I SWACO Document Dated 5/11/2010 - "BP- Response to Questions" | Phase One | |
| 1048 | TREX-02814 | M-I 00013743 | M-I 00013746 | 5/11/2010 | E-Mail dated 5/11/2010 from Doyle Maxie to Brad Billon; Subject: Water based FAS pills | Phase One | |
| 1049 | TREX-02815 | M-I 00003186<br>M-I016425 | M-I00003189<br>M-I 00016427 | 4/16/2010 | E-mail dated 4/16/2010, From Timothy Armand to Doyle Maxie - Subject: RE: Water based FAS pills | Phase One | |
| 1050 | TREX-02816 | BP-HZN-2179MDL00250997 | BP-HZN-2179MDL00250999 | 4/18/2010 | E-mail dated 4/18/2010 From James Hoggan to John LeBleu, Doyle Maxie, Tracy Dyer & Brian Morel - Subject: RE: Disposal. | Phase One | |
| 1051 | TREX-02817 | M-I 00015966 | M-I 00015967 | 4/17/2010 | Email dated 4/17/2010 - From: Leo Lindner to Doyle Maxie - Subject: FW: Water based FAS pills | Phase One | |
| 1052 | TREX-02821 | BP-HZN-2179MDL01329154 | BP-HZN-2179MDL01329154 | 4/20/2010 | Email from Kaluza to Morel, Re: Ops Note | Phase One | |
| 1053 | TREX-02846 | BP-HZN-2179MDL02319416 | BP-HZN-2179MDL02319419 | 3/29/2010 | Letter from Michael J. Beirne to MOEX Offshore 2007 LLC re: Second Supplemental AFE #X2-000X8, attaching Second Supplemental Authorization for Expenditure | Phase One | |
| 1054 | TREX-02849 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | 4/3/2010 | Daily Operations Report | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1055 | TREX-02851 | BP-HZN-MBI 00126338 | BP-HZN-MBI 00126339 | 4/13/2010 | E-mail from Bodek, Robert  - Subject: RE: Macondo TD | Phase One | |
|------|------------|---------------------|---------------------|-----------|------|-----------|--|
| 1056 | TREX-02873 (McMahan) | TRN-MDL-01175876 | TRN-MDL-01175877 | 5/13/2010 | Email from Arnaud Bobillier to Adrian Rose, et al re RE: Time is of essence, including string | Phase Two | |
| 1057 | TREX-02874 (McMahan) | TRN-MDL-00799210 TRN-MDL-01144828 | TRN-MDL-00799239 TRN-MDL-01144829 | 4/29/2010 | Email from Steve Hand to Larry McMahan, et al re FW: Emailing: Sub-Sea_Capping_Ops.ppt, LCM_in_Horizon_stack.ppt, including string and attaching 04/28/2010 Presentation titled "LCM in Horizon BOP Stack" and 04/28/2010 Presentation titled "Sub Sea Capping Stack"; 04/30/2010 Email from Bill Sannan to Larry McMahan, re FW: Enterprise BOP work schedule for Horizon intervention, including string and attaching a chart titled Discoverer Enterprise BOP Maintenance for Horizon Well head Intervention | Phase Two | |
| 1058 | TREX-02879 | DWHMX00108110 | | 1/27/2010 | BP - Supplemental Authorization for Expenditure - Funds to finish the drilling, evaluation and abandonment of the Macondo exploration (ILX) well | Phase One | |
| 1059 | TREX-02952 | none | none | 00/00/0000 | BP presentation: GOM-D&C Major Hazard and Risk Management, Leadership Action | Phase Two | |
| 1060 | TREX-02961 | BP-HZN-BLY00138778 | | 5/6/2010 | E-Mail - From: Winters, Warren J Sent: Thu May 06 20:44:43 2010 - Subject: Is Float Collar Modeled in Simulations? | Phase One | |
| 1061 | TREX-02966 | BP-HZN-BLY00132953 | BP-HZN-BLY00132956 | 6/4/2010 | E-Mail - From: McKay, Jim Sent: Fri Jun 04 03:00:39 2010 - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 Attachments: attef858.gif | Phase One | |
| 1062 | TREX-02967 | BP-HZN-BLY00104411 | BP-HZN-BLY00104466 | 7/10/2010 | E-Mail - From: Sabins, Fred Sent: Sat Jul 10 23:46:05 2010 - Subject: FW: Fluid loss question / Cementing Shallow Water Flow Zones in Deep Water Wells - API Recommended Practice 65 First Edition, September 2002 | Phase One | |
| 1063 | TREX-02968 TREX-60390 | BP-HZN-BLY00048343 | BP-HZN-BLY00048477 | 7/15/2010 | Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for the BP Investigation Team (Engineering) by the CSI Investigation Team | Phase One | |
| 1064 | TREX-02969 | BP-HZN-BLY00104526 | BP-HZN-BLY00104991 | 6/30/2010 | E-Mail - From: Febbraro, Anthony Sent: Thu Jul 01 00:01:35 2010 - Subject: RE: Updates to CSI models / Misc. charts and data regarding the cement job | Phase One | |
| 1065 | TREX-02972 | none | | 6/20/2005 | SPE 94901 - A Methodology to Evaluate the Gas Migration in Cement Slurries, by Gonzalo, Aiskely & Alicia | Phase One | |
| 1066 | TREX-02973 | BP-HZN-BLY00105032 | BP-HZN-BLY00105037 | 6/3/2010 | E-Mail - From: McKay, Jim Sent: Thu Jun 03 16:07:58 2010 - Subject: RE: lift pressures vs TOC? / CSI Report - 3.2 Pumping Schedule | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1067 | TREX-02975 | BP-HZN-BLY00124732 | BP-HZN-BLY00124733 | 3/12/2010 | E-Mail - From: Brown, David Sent: Mon Jun 07 18:20:31 2010 - Subject: RE: Feedback on CSI report draft | Phase One | |
|------|-----------|--------------------|--------------------|-----------|---------------------------------------------|-----------|--|
| 1068 | TREX-02976 | BP-HZN-BLY00105488 | BP-HZN-BLY00105491 | 6/8/2010 | E-Mail - From: Brown, David Sent: Tue Jun 08 17:00:16 2010 - Subject: RE: Feedback on CSI report draft | Phase One | |
| 1069 | TREX-02977 | BP-HZN-BLY00111099 | BP-HZN-BLY00111103 | 7/12/2010 | E-Mail - From: Pere, Allen L Sent: Mon Jul 12 17:42:40 2010 - Subject: FW: OptiCem Reports | Phase One | |
| 1070 | TREX-02979 | CSI(30b6)05127 | CSI(30b6)05129 | | bop - Proposed Work Scope for CSI Technologies | Phase One | |
| 1071 | TREX-02980 | CSI(30b6)05130 | CSI(30b6)05131 | | Test Results (illegible) | Phase One | |
| 1072 | TREX-02998 | BP-HZN-2179MDL01918641 | BP-HZN-2179MDL01918642 | 4/13/2009 | E-mail from: Christopher Casler Sent: Mon Apr 13 20:14:30 2009 To: Albertin, Martin L.; Vinson, Graham (Pinky) Subject: Pressure plot for Macondo | Phase One | |
| 1073 | TREX-03000 | none | | 9/9/1998 | IADC/SPE 36382 - A New Approach to Calculate the Optimum Placement of Centralizers includes Torque & Drag Predictions - Asia Pacific Drilling Technology Conference | Phase One | |
| 1074 | TREX-03003 | BP-HZN-MBI 00126432 | BP-HZN-MBI 00126434 | 4/13/2010 | E-Mail - From: Clawson, Bryan R Sent: Thu Apr 13 17:04:06 2010 - Subject: RE: 7" float collar | Phase One | |
| 1075 | TREX-03004 | BP-HZN-MBI 00129222 | BP-HZN-MBI 00129232 | 4/26/2010 | E-Mail - From: Clawson, Bryan R Sent: Mon Apr 26 17:59:02 2010 - Subject: 7" Equipment (WFT M45AP equipment) | Phase One | |
| 1076 | TREX-03005 | BP-HZN-2179MDL01591521 | BP-HZN-2179MDL01591535 | 8/19/2010 | bop - Static Kill and Cement Review and Summary (August 19, 2010) Prepared by: Offshore Kill and Cement Team, Reviewed by: Mark Mazzella | Phase One | |
| 1077 | TREX-03018 | BP-HZN-2179MDL01873163 | BP-HZN-2179MDL01873166 | 6/1/2008 | Annual Individual Performance Assessment - Name: Kirk Wardlaw | Phase One | |
| 1078 | TREX-03023 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 4/16/2010 | E-Mail - From: Hafle, Mark E Sent: Fri Apr 16 14:30:35 2010 - Subject: RE: Production Casing and Design Proposal & OptiCem Report | Phase One | |
| 1079 | TREX-03027 | HAL_0125421 | HAL_0125469 | 4/18/2010 | E-mail from Gagliano, Subject: Info for Prod Casing job, attaching Halliburton - BP America - 9 7/8/" x 7" Production Casing - Version 6/Design Report & Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | |
| 1080 | TREX-03029 | HAL_0125561 HDR008-000361 | HAL_0125564 HDR008-000364 | 4/18/2010 | Email from Chaisson to Gagliano, Subject: BP / Horizon / Update, attaching 9.875" x 7" Casing Job Procedure - M.C. 252 Well #1 - Ver. 1 & Cement Info for Drillers Report | Phase One | |
| 1081 | TREX-03034 | HAL_0008295 HDR004-008772 | HAL_0008321 HDR004-008798 | 3/30/2010 | E-Mail - From: Jesse Gagliano, Sent: Tuesday, March 30, 2010 1:51 PM, To: Mark Hafle, Subject: FW: 9 7/8" Proposal Attached: Halliburton report, 9 7/8" Liner, prepared for Brian Morel, March 30, 2010, (version: 3) | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1082 | TREX-03036 | BP-HZN-BLY00061768 | BP-HZN-BLY00061784 | 5/4/2010 | Tabler Tally Book From Tabler Interview 5/4/2010 - Includes assorted dates and measurements. | Phase One | |
| 1083 | TREX-03040 | BP-HZN-MBI 00126397 | BP-HZN-MBI 00126399 | 4/16/2010 | E-Mail from Jesse Gagliano sent Fri, Apr 16 21:38:44 2010, to Brian Morel, Subject: RE: Cement Procedures (questions about the procedure) | Phase One | |
| 1084 | TREX-03041 | HAL_0577698 | HAL_0577712 | 4/16/2010 | E-mail from Vincent Tabler sent Fri Apr 16 18:55:38 2010, to 'lee.lambert@bp.com' Attachment: 9 7/8" X 7" Production Casing report, prepared for: Brian Morel, April 15, 2010 (version: 4) | Phase One | |
| 1085 | TREX-03042 | HAL_0512202 | HAL_0512214 | 4/17/2010 | Email from Gagliano, Subject: Updated Proposal and OptiCem, attaching 9 7/8" x 7" Production Casing - Version 5 | Phase One | |
| 1086 | TREX-03043 | none | | 4/18/2011 | Transcript of statement by James Dupree | Phase One | |
| 1087 | TREX-03044 | none | | 4/18/2011 | C-Span Video - Deepwater Containment and Response, April 18, 2011, James Dupree statement. | Phase One | |
| 1088 | TREX-03046 | BP-HZN-2179MDL00303294 BPD115-029445 | BP-HZN-2179MDL00303295 BPD115-029446 | 4/5/2010 | E-mail from James Dupree on Mon Apr 05 23:46:39 2010, To: Christina Verchere, Subject: Re: Personnel Announcement - Dough Handy side Includes: bio of Dough Handyside | Phase One | |
| 1089 | TREX-03047 | BP-HZN-CEC079644 BPC006-033542 | BP-HZN-CEC079646 BPC006-033545 | 4/15/2010 | E-Mail from David Rainey sent Thur Apr 15 15:56:41 2010, subject: FW: Macondo deepening recommendation | Phase One | |
| 1090 | TREX-03048 | BP-HZN-2179MDL00304320 BPD115-030471 | BP-HZN-2179MDL00304329 BPD115-030480 | 4/7/2010 | E-Mail - From: Bames, John A Sent: Wed Apr 07 15:01:55 2010 - Subject: JHD OTC Speech First Draft | Phase One | |
| 1091 | TREX-03050 | BP-HZN-2179MDL00279584 | BP-HZN-2179MDL00279585 | 3/3/2010 | E-mail from James Dupree sent Wed, Mar 03 2010 to Don Kieffer, Re: Safety. | Phase One | |
| 1092 | TREX-03052 | none | | 11/23/2008 | "BP's Gulf operation gets a new boss" - Article in the Houston Chronicle dated Nov. 23, 2008. Relates to James Dupree replacing Neil Shaw. | Phase One | |
| 1093 | TREX-03053 | BP-HZN-2179MDL00048391 | BP-HZN-2179MDL00048392 | 4/15/2010 | E-mail from David Rainey to Howe Kemper on Thu, Apr 15, 2010, Subject: FW: Macondo / News Release, Attachments: Draft - Macondo Press Release.doc ("BP Announces Deepwater Gulf of Mexico Discovery") | Phase One | |
| 1094 | TREX-03055 | BP-HZN-2179MDL01547113 | BP-HZN-2179MDL01547206 | 12/15/2009 | E-mail from Cindy Yielding, Tue Dec 15, 21:19:09 2009, To: David Rainey, Subject: Info and Next Steps: OMS Handbook and MoC Attachments: GOMX OMS Operating Plan final Review 12 12 09.doc; GoMX OMS The Way We Work Attachments 12 09.doc | Phase One | |
| 1095 | TREX-03058 | BP-HZN-2179MDL00779762 | BP-HZN-2179MDL00779794 | 12/1/2002 | BP - Deepwater cementing guidelines - UTG Drilling Sunbury, December 2002 - Ashley Hibbert | Phase One | |

| 1096 | TREX-03061 | BP-HZN-2179MDL00140942 | BP-HZN-2179MDL00237054 | 5/26/2009 | E-mail from Scherie Douglas to Mark Hafle on Tue May 2, 2009 - Subject: Macondo APD Approval. Attached: Form MMS 123A/123S - Electronic Version - Application for Permit to Drill a New Well | Phase One | |
| 1097 | TREX-03062 | BP-HZN-2179MDL00852514 | | 3/10/2010 | E-mail from David Sims to Graham Vinson on Wed Mar 10 15:51:57 2010 - Subject: Re: Macondo | Phase One | |
| 1098 | TREX-03063 | BP-HZN-2179MDL02314243 BP-HZN-2179MDL00852514 | 2179MDL02314245 BP-HZN-2179MDL00852514 | 4/21/2010 | E-mail from Walt Bozeman to David Rainey on April 21, 2010, Subject: RE: WCD - Updated - Attachments: WCD plots.ppt | Phase One; Phase Two | Bates clarified |
| 1099 | TREX-03065 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 4/7/2010 | BP Drilling & Completions MOC Pre-Approval Form initiated by Mark Hafle re: Change of total depth (TD) for Macondo | Phase One | |
| 1100 | TREX-03066 | BP-HZN-MBI00143259 | BP-HZN-MBI00143261 | 4/15/2010 | BP Drilling & Completions MOC Initiate | Phase One | |
| 1101 | TREX-03067 | BP-HZN-2179MDL00096724 | BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1102 | TREX-03074 | TRN-MDL-01100247 | TRN-MDL-01100318 | 5/1/2010 | Email from CWmaltese to Smith, Subject: ABS - DWH Status report with all parts, attaching ABS Survey Manager - Survey Status Report (for owner) - Deepwater Horizon | Phase One | |
| 1103 | TREX-03075 | TRN-HCJ-00027084 TRN-MDL-00171605 | TRN-HCJ-00027372 TRN-MDL-00171893 | 6/1/2006 | Transocean - Deepwater Horizon - Licensing Information / Documentation | Phase One | |
| 1104 | TREX-03076 | TRN-HCJ-00128148 TRN-MDL-00272650 | TRN-HCJ-00128151 TRN-MDL-00272653 | 12/22/2009 | Republic of the Marshall Islands - Maritime Administrator - safety inspection documents | Phase One | |
| 1105 | TREX-03081 | ABSDWH003481 DHCIT_TPY-0010856 | ABSDWH003498 DHCIT_TPY-0010873 | 3/23/2005 | American Bureau of Shipping - Class Survey Report | Phase One | |
| 1106 | TREX-03086 | ABSDWH012562 | ABSDWH012569 | | "Electrical Equipment in Hazardous Areas" - Classification Surveys on MODU/MOU - Attachment E - Revision 0 | Phase One | |
| 1107 | TREX-03088 | TRN-MDL-01287082 | TRN-MDL-01287201 | 11/11/2004 | Transocean Certificate and Survey Manual, revised November 11, 2004 | Phase One | |
| 1108 | TREX-03089 | BP-HZN-BLY00103755 | BP-HZN-BLY00103764 | 7/10/2010 | E-mail from Fred Sabins to Kent COrser and Warren Williams on Sat Jul 10 23:39:39 2010 - Subject: First paper to develop GFP Attachments: Annular Gas Flow Theory and Prevention Methods Described; New Evaluation for Annular Gas-Flow Potential | Phase One | |
| 1109 | TREX-03090 | HAL_0565671 | HAL_0565840 | 6/16/2010 | Email from Fuller to Faul & Bolado, FW: Centralization, attaching Cementing Shallow Water Flow Zones in Deep Water Wells - API Recommended Practice 65, First Edition, September 2002 | Phase One | |
| 1110 | TREX-03092 | HAL_0575126 | HAL_0575133 | 7/23/2010 | Email from George Fuller to Ronnie Faul, Re: FW: Centralization | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1111 | TREX-03094 | BP-HZN-2179MDL00706614 | BP-HZN-2179MDL00706643 | 10/11/2005 | Cementing - Deepwater cementing Challenges - An overview of Offshore Brazil, Gulf of Mexico, and West Africa - By George Fuller, Ronnie Faul, Paulo Souza, and Bill Hunter, Halliburton | Phase One | |
|------|-----------|------------------------|------------------------|-----------|----------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--|
| 1112 | TREX-03095 | BP-HZN-2179MDL00626764 | BP-HZN-2179MDL00626770 | 11/23/2009 | E-mail from Daryl Kellingray to Erick Cunningham on Nov. 23, 2009 - Subject: FW: Pilot/Field blend actual analysis | Phase One | |
| 1113 | TREX-03096 | HAL_0569569 | HAL_0569587 | 7/1/2010 | Foam Cementing - July 12 - Amended Presentation - Halliburton - Energy and Commerce Committee Staff Briefing - Tommy Roth - Vice President, Cementing Product Service Line, July 1, 2010 | Phase One | |
| 1114 | TREX-03097 | HAL_0576092 | | 5/6/2010 | Halliburton - Well Cementing - Tommy Roth, Vice President, Cementing Product Service Line, May 6, 2010 | Phase One | |
| 1115 | TREX-03098 | HAL_0566763 | | 9/1/2010 | GOM Region Cementing Review, September 2010 - Richard Vargo, GOM Region Manager, Halliburton. | Phase One | |
| 1116 | TREX-03100 | HAL_0574095 | HAL_0574097 | 5/16/2010 | E-mail from rmbconsul@aol.com, to Richard Vargo, Joe Edwards, Ronnie Faul, Erick Cunningham, Jesse Gagliano, Kurt Mix, Robert Perez - Sun, May 16 2010 Subject: RE: Cement Job from the Relief Well - PRELIMINARY Thoughts Attachments: Beirute Consulting, LLC - May 16, 2010 - Macondo MC 252 #2 Relief Well | Phase One | |
| 1117 | TREX-03101 | BP-HZN-CEC022669 HAL_0568753 | BP-HZN-CEC022672 HAL_0568756 | 4/18/2010 | E-mail from Brian Morel to Brett Cocales, Friday April 16, 2010, Subject: RE: Macondo STK geodetic | Phase One | |
| 1118 | TREX-03103 TREX-60433 | HAL_0562447 | HAL_0562449 | 10/5/2010 | E-mail from Don Cordray to Jesse Gagliano & Mike Stidham, Oct 05, 2010 Subject: RE: info on Blend and additives needed revised | Phase One | |
| 1119 | TREX-03104 | BP-HZN-2179MDL02233168 | BP-HZN-2179MDL02233170 | 6/9/2009 | Email from Erick Cunningham to Kellingray, Re: Displacement Modeling | Phase One | |
| 1120 | TREX-03108 | HAL_0569605 | HAL_0569641 | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | |
| 1121 | TREX-03111 | HAL_0572064 | HAL_0572065 | 2/2/2010 | BP Macondo Lab samples matched to casing strings (2/2/10 - 4/5/10) | Phase One | |
| 1122 | TREX-03113 | HAL_0126010 HDR008-000810 | | 4/12/2010 | E-mail from Mary Dupuis, April 12 2010 Subject: FW: Announcement of Changes to Cementing Org Structure - GOM Cementing | Phase One | |
| 1123 | TREX-03114 | HAL_0502756 HDR018-0000026 | HAL_0502757 HDR018-0000027 | 4/19/2010 | E-mail from Durel B Bernard to Ronnie Faul, April 19, 2010 Subject: RE: Visit with Eric Cunningham | Phase One | |

| 1124 | TREX-03115 | HAL_1068000 | HAL_1068009 | 5/9/2010 | E-mail from Ronnie Faul to Thomas Roth, Sunday May 09 2010, Subject: API Lab<br>Attachments: Lab test information.doc; Lab test information 2.doc; Location Blend 9.875 in X 7 in 9 GPHS SCR-100L BC18-73909.2.pdf | Phase One | |
| 1125 | TREX-03117 | HAL_DOJ_0000021 | | 5/28/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico Broussard | Phase One | |
| 1126 | TREX-03118 | HAL_0570128 | | 5/7/2010 | Assorted Halliburton slides - Top of Cement - Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest - Top of Cement - Designed | Phase One | |
| 1127 | TREX-03119<br>TREX-60639 | HAL_0677545 | HAL_0677598 | 7/1/2009 | Halliburton - Global Laboratory Best Practices, Vol. 4 - Page 2-1 July 2009 - Section 2 - Standard Testing | Phase One | |
| 1128 | TREX-03120 | HAL_0677599 | HAL_0677834 | 7/1/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3 - Specialized Testing | Phase One | |
| 1129 | TREX-03121 | none | | 00/00/2010 | Det Norske Veritas - Neil G. Thompson, Ph.D., DNV Onshore Pipeline Segment Director, Curriculum Vitae | Phase One | |
| 1130 | TREX-03124 | none | | 4/30/2011 | Det Norske Veritas - Addendum to final Report for United States Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer - Report No. EP030842 - 30 April 2011 | Phase One | |
| 1131 | TREX-03128 | none | none | 6/17/2011 | DNV - Thermal expansion calculations - HBRA.xls | Phase Two | |
| 1132 | TREX-03130 | 16862 | 16902 | 12/2/2010 | Laboratory Notebook, DNV - Handwritten notes - recorded activities starting with Tuesday, February 22nd, 2011 | Phase One | |
| 1133 | TREX-03139 | none | | 5/27/2011 | DNV - R.Doc.1757 - Solenoid 103 Original (Yellow Pod) Wiring Connections | Phase One | |
| 1134 | TREX-03148 | none | | 6/15/2011 | Test Preparation Sheet & Schematics | Phase One | |
| 1135 | TREX-03149 | none | | 6/30/2011 | Peter Bjerager - Curriculum Vitae | Phase One | |
| 1136 | TREX-03167 | CAM_CIV_0225658 | CAM_CIV_0225660 | 5/14/2010 | E-Mail from David McWhorter to Russell Bourgeois - 5/14/2010 - Subject: RE: Testing Shear/Blind | Phase One | |
| 1137 | TREX-03168 | CAM_CIV_0012630 | | 6/21/2007 | Cameron - Product Advisory # 12114 - EB 702D Update Regarding Shearing Capabilities of Cameron Shear Rams | Phase One | |
| 1138 | TREX-03170<br>TREX-33026<br>TREX-75192 | CAM_CIV_0022982<br>CDR004-002308 | | 9/23/2004 | Cameron - Battery Pack - Lithium 12 Cells in Series Parallel | Phase One | |
| 1139 | TREX-03175 | CAM_CIV_0130520 | CAM_CIV_0130521 | 3/31/2011 | Cameron - Safety Alert 22070 - DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One | |
| 1140 | TREX-03183 | CAM_CIV_0003198 | CAM_CIV_0003214 | 10/29/1998 | Cameron - Shear Ram Product Line | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1141 | TREX-03185 | CAM_CIV_0098265 | CAM_CIV_0098274 | 1/21/2008 | Cameron - Shearing Capabilities of Cameron Shear Rams | Phase One | |
| 1142 | TREX-03186 | none | | 5/1/2007 | Drilling Contractor -Design evolution of a subsea BOP - Blowout preventer requirements get tougher as drilling goes even deeper - By, Melvyn M (Mel) Whitby, Cameron's Drilling System Group | Phase One | |
| 1143 | TREX-03188 | BP-HZN-BLY00061514 | BP-HZN-BLY00061517 | 4/28/2010 | Bob Kaluza Interview - Wednesday 28th April 2010 - Typed notes | Phase One | |
| 1144 | TREX-03190 | BP-HZN-2179MDL00321874 | BP-HZN-2179MDL00321875 | 4/27/2010 | E-mail from Patrick L. O'Bryan to Mike Zanghi - Subject: RE: Bladder effect, 4/27/2010 | Phase One | |
| 1145 | TREX-03196 | BP-HZN-2179MDL00015194 | BP-HZN-2179MDL00015195 | 4/20/2010 | 4/20/2010 E-mail from Leo Linder to Robert Kaluza Attachments: Macondo Displacement to Seawater.doc | Phase One | |
| 1146 | TREX-03201 | none | | 1/31/2010 | Halliburton - Sperry Drilling Services - SDL Morning Reports for BP GOMX Deepwater | Phase One | |
| 1147 | TREX-03202 | BP-HZN-2179MDL00263660 | BP-HZN-2179MDL00263661 | 9/13/2009 | E-mail from Mark Hafle to George Gray, 09/13/2009 - Subject: Macondo Incentive Data Attachments: Macondo Incentive - v1.ZIP | Phase One | |
| 1148 | TREX-03203 | HAL_0858794 HDR065-109209 | | 6/4/2010 | Typed notes regarding Cathleenia Willis - Surface Data Logger. | Phase One | |
| 1149 | TREX-03203 | BP-HZN-2179MDL01831893 | BP-HZN-2179MDL01831894 | 9/28/2009 | GoM SPU FM 2009-57 - Execute Financial Memorandum - BP Exploration & Production Inc. - Gulf of Mexico Exploration - Macondo Exploration Well | Phase One | |
| 1150 | TREX-03211 (Rainey) | BP-HZN-2179MDL01827315 | BP-HZN-2179MDL01827316 | 4/27/2010 | E-mail from Jane Wallace to David Rainey, re FW: spill vol.xls, including string and attaching various tables re Oil on Water Estimate and Mass Balance | Phase Two | |
| 1151 | TREX-03212 (Rainey) | BP-HZN-2179MDL01769494 BPD189-126031 | BP-HZN-2179MDL01769494 BPD189-126031 | 4/27/2010 | E-mail from David Rainey to Jane Wallace, re spill vol.xls, and attaching various tables re Oil on Water Estimate and Mass Balance | Phase Two | |
| 1152 | TREX-03212 (Rainey) CUR | BP-HZN-2179MDL01769494 | BP-HZN-2179MDL01769495 | 4/27/2010 | E-mail from David Rainey to Jane Wallace, re spill vol.xls, and attaching various tables re Oil on Water Estimate and Mass Balance | Phase Two | |
| 1153 | TREX-03213 | BP-HZN-BLY00081083 MDM035-000139 | BP-HZN-BLY00081084 MDM035-000147 | 5/14/2010 | E-mail from Brian Martin to Kimberly A Teweleit, 05/14/2010, Typed notes from: Leo Lindner; Gregory Luke Meche; John G. Quibodeaux | Phase One | |
| 1154 | TREX-03213 (Rainey) | BP-HZN-2179MDL01789164 BPD189-145701 | BP-HZN-2179MDL01789164 BPD189-145701 | 4/27/2010 | Email from David Rainey to Ian Cavanagh, re spill vol4-27 1230.xls, and attaching various tables re Oil on Water Estimate & Mass Balance | Phase Two | |
| 1155 | TREX-03213 (Rainey) CUR | BP-HZN-2179MDL01789164 | BP-HZN-2179MDL01789165 | 4/27/2010 | Email from David Rainey to Ian Cavanagh, re spill vol4-27 1230.xls, and attaching various tables re Oil on Water Estimate & Mass Balance | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1156 | TREX-03214 (Rainey) | BP-HZN-2179MDL01785987 BPD189-142524 | BP-HZN-2179MDL01785987 BPD189-142524 | 4/30/2010 | E-mail from David Rainey to Ian Cavanaugh, re Volumes, and attaching various tables re Oil on Water Estimate and Mass Balance | Phase Two | |
|---|---|---|---|---|---|---|---|
| 1157 | TREX-03215 | HAL_0858793 HDR065-109208 | | 5/17/2010 | E-mail from Tony Angelle to Nicole Rosthorn, 05/17/2010, Subject: FW: Cathleenia Willis Bonus Sheet Approval Needed | Phase One | |
| 1158 | TREX-03216 | none | | 5/13/2010 | 13-May-2010, Leo Lindner - Mud Engineer | Phase One | |
| 1159 | TREX-03217 (Rainey) | BP-HZN-2179MDL00574166 BPD122-165828 | BP-HZN-2179MDL00574168 BPD122-165830 | 4/27/2010 | Email from Jason Caldwell to Doug Suttles, et al. re Notes from 4/26 Afternoon Interface Meeting (with attachment - meeting notes) | Phase Two | |
| 1160 | TREX-03218 (Rainey) | BP-HZN-2179MDL01446217 BPD183-012885 | BP-HZN-2179MDL01446230 BPD183-012898 | 5/19/2010 | E-mail from Doug Suttles to John Lynch, 5/19/2010 - Subject: FW: Flow rate note? | Phase Two | |
| 1161 | TREX-03219 (Rainey) | BP-HZN-2179MDL01441798 BPD183-008466 | BP-HZN-2179MDL01441813 BPD183-008481 | 5/17/2010 | E-mail from Doug J Suttles to David I Rainey, 5/17/2010, Subject: FW: BP flow observations. Attachments: Observations on flow coming from the Macondo riser rev 1.doc; Observations on flow coming from the Macondo System - Draft Rev-A.ZIP | Phase Two | |
| 1162 | TREX-03220 | BP-HZN-2179MDL01458008 BPD183-024676 | BP-HZN-2179MDL01458009 BPD183-024677 | 5/16/2010 | E-mail from John E Lynch Jr. to David I Rainey, Re: Macondo Oil Rate | Phase Two | |
| 1163 | TREX-03221 | BP-HZN-2179MDL01779312 BPD189-135849 | BP-HZN-2179MDL01779314 BPD189-135851 | 6/11/2010 | E-mail from Jeffery Morgheim to David Rainey, et al., re: FYI - Wash. Post article on flowrate, "Scientists offer varied estimages, all high, on size of BP oil leak" | Phase Two | |
| 1164 | TREX-03222 | BP-HZN-2179MDL01835859 BPD193-014543 | BP-HZN-2179MDL01835859 BPD193-014543 | 5/21/2010 | Email from Debbie Kercho to David Rainey, re RE: Oil shrinkage from mudline to sea level, including string | Phase Two | |
| 1165 | TREX-03223 | BP-HZN-2179MDL01823850 BPD193-002534 | BP-HZN-2179MDL01823898 BPD193-002582 | 5/21/2010 | Email from Doug Suttles to Richard Morrison, et al re FW: Flow Rate, including string; various graphs re Area of Sheen; 06/19/2010 Email from Peter Carragher to Steve Lehmann, et al re FW: some spill response opinions, including string; various maps, timelines, tables, and handwritten notes | Phase Two | |
| 1166 | TREX-03224 | BP-HZN-2179MDL01836459 BPD193-015143 | BP-HZN-2179MDL01836461 BPD193-015145 | 5/21/2010 | Email from David Rainey to Brittany Benko re Flow Release 052010_2.doc (with attachment: Flow Release 052010_2.doc) | Phase Two | |
| 1167 | TREX-03225 | BP-HZN-2179MDL01831936 BPD193-010620 | BP-HZN-2179MDL01831937 BPD193-010621 | 6/4/2010 | Email from Douglas Wood to Max Easley, et al re Change in Pump Volume (End of Riser vs Top of BOP) | Phase Two | |
| 1168 | TREX-03226 | BP-HZN-BLY00196068 | | 5/25/2010 | Excerpt from BP document with track changes | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1169 | TREX-03244 | TRN-USCG_MMS-00041352 TRN-MDL-00041202 | | 00/00/0000 | Alan D. Schneider - Checklist | Phase One | |
|------|------------|------|------|------|------|------|------|
| 1170 | TREX-03247 | MODUSI 01 2 009667 | MODUSI 01 2 009746 | 10/17/2005 | Report of Survey - Deepwater Horizon - Prepared for Transocean - By ModuSpec | Phase One | |
| 1171 | TREX-03259 | TRN-MDL-01120767 | TRN-MDL-01120777 | 5/16/2007 | Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Philosophy | Phase One | |
| 1172 | TREX-03275 | TRN-MDL-01102572 | TRN-MDL-01102635 | 5/12/2010 | E-mail from Gary Leach dated Wednesday May 12, 2010, 4:36 p.m. to Pharr Smith; Subject: BOP FMECA Draft Report (with attachments) - "Deepwater Horizon BOP Assurance" | Phase One | |
| 1173 | TREX-03276 | TRN-MDL-01086873 | TRN-MDL-00648559 | 6/18/2010 | Transocean - Letter from Smith, Attention: Stobart, Subject: Well Control Equipment Maintenance, Reference: ModuSpec Daily Report - DD1 - API Information Query - Terry Vincent to Steve Kendrick, 18 June 2010, enclosing Transocean - BP - Performance and Asset Organization & Other Units slides | Phase One | |
| 1174 | TREX-03279 | TRN-MDL-01119375 | TRN-MDL-01119381 | 8/31/2010 | E-mail from Pharr Smith to Rob Turlak dated Tuesday, August 31, 2010, 2:45a.m.to Rob Turlak; Subject: Recertification of (with attachments) includes other emails including: Sannan, Smith, Brown, Wright, Delcamp, Adamson, Keelan, Boone, Tranter & Buisine. Attachment: e-CFR Regulations, Title 30: Mineral Resources; Cameron (4.0 Materials, 5.0 Inspection / Testing / Documentation) | Phase One | |
| 1175 | TREX-03282 | TRN-MDL-01131020 | TRN-MDL-01131045 | 5/3/2010 | E-mail from Ibukun Ajayi dated Monday, May 3, 2010, 6:08 p.m. to Pharr Smith; Subject: Deepwater Horizon Summary_v2.doc; DWH Major Events.pdf; DWH Major Hole Problems and WCE.pdf; DWH Major PEF.pdf | Phase One | |
| 1176 | TREX-03285 | TRN-MDL-01099832 | TRN-MDL-01099948 | 4/21/2010 | Email from Ambrose to Tranter, Smith & McKechnie, Subject: DWH - Rig Condition Assessment Reprots, 12-April-2010 Assessment - PRELIMINARY DRAFT COPIES, attaching Rig Condition Assessment - Deepwater Horizon - Prepared for Transocean - By ModuSpec | Phase One | |
| 1177 | TREX-03287 | TRN-HCEC-00077775 TRN-MDL-00119512 | | 11/21/2004 | Email from Deepwater Horizon Subsea to DWH Maintenance, Subject: MOC for lower ram | Phase One | |

| 1178 | TREX-03292 | TRN-MDL-00401409 | TRN-MDL-00401412 | 4/6/2010 | 2011 Subsea equipment status in preparation for 2011 OSS - 4/6/2010 - James Kent, Mark Hay, Robert Tiano, Robert Phillips, Mike Fry (Meeting notes) | Phase One |
| 1179 | TREX-03295 | TRN-USCG_MMS-00043596 TRN-MDL-00286553 | TRN-USCG_MMS-00043597 TRN-MDL-00286554 | 4/21/2010 | Email from Ronald Swan to Dan Reudelhuber, et al re RE: Risk assessment for BOP access.doc, including string | Phase Two |
| 1180 | TREX-03296 | TRN-USCG_MMS-00047437 TRN-MDL-00290394 | TRN-USCG_MMS-00047437 TRN-MDL-00290394 | 4/22/2010 | Emails between Kent & Johnson, regarding success of ROV intervention | Phase Two |
| 1181 | TREX-03297 | TRN-MDL-00494814 | TRN-MDL-00494816 | 4/23/2010 | Transocean Technical Field Support - Subsea Memo from Billy Stringfellow to TOI Management, Subj: DWH Emergency Pipe Ram Closure Procedure Rev 2 | Phase Two |
| 1182 | TREX-03298 | TRN-MDL-00494920 | TRN-MDL-00495005 | 3/1/2003 | West Engineering Services - Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Phase One |
| 1183 | TREX-03301 | BP-HZN-BLY00111057 | BP-HZN-BLY00111058 | 5/27/2010 | E-Mail - From: Knudsen, Torben to Randy Long, Ken Bhalla, David Paltillo, Phillip Pattillo & Jim McKay - Sent: Thu May 27 21:39:56 2010 - Subject: Minutes of Meeting between BP Stress Engineering - Casing Movement Analysis | Phase One |
| 1184 | TREX-03302 | BP-HZN-BLY00174789 | BP-HZN-BLY00174792 | 6/1/2010 | BP Americas - Preliminary Test Plan an Objectives - Macondo 9-7/8" x 7" Production Casing Hangar & Seal Assembly - June 1, 2010 | Phase One |
| 1185 | TREX-03303 | BP-HZN-BLY00126400 | BP-HZN-BLY00126401 | 6/26/2010 | E-Mail - From: Kenneth Bhalla to Phillip Pattillo & Ken Young, Sent: Mon Jun 28 20:37:02 2010 - Subject: RE: Checking In | Phase One |
| 1186 | TREX-03305 | BP-HZN-2179MDL01088780 | BP-HZN-2179MDL01088793 | 6/10/2010 | Letter from Simoneaux (BP) to Dunlap (Stress), re Consulting Letter Agreement | Phase One |
| 1187 | TREX-03307 | BP-HZN-BLY00138715 | BP-HZN-BLY00138728 | 11/1/1995 | American Petroleum Institute - Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practices 10F - Second Edition, November 1995 | Phase One |
| 1188 | TREX-03315 | BP-HZN-BLY00128112 | BP-HZN-BLY00128114 | 11/22/2010 | HORIZON INCIDENT, FLOAT COLLAR STUDY - ANALYSIS | Phase One |
| 1189 | TREX-03321 | BP-HZN-2179MDL01305440 | | 6/17/2005 | Cameron 18-3/4" 15 MTL BOP chart | Phase One |
| 1190 | TREX-03322 | TRN-MDL-01076514 | TRN-MDL-01076518 | 1/8/2010 | Email from DWH, SubSeaSup (McWhorter) to Fry, Subject: Shear Data | Phase One |
| 1191 | TREX-03325 | TRN-INV-00001887 | TRN-INV-00001912 | 5/18/2010 | Mark Hay interview notes, forms and assorted diagrams May 18, 2010 | Phase One |
| 1192 | TREX-03329 | TRN-MDL-01075693 | TRN-MDL-01075694 | 9/8/2004 | Cameron Engineering Bulletin, 09/08/2004 Subj: AMF/Deadman Battery Replacement | Phase One |
| 1193 | TREX-03332 | TRN-INV-00388514 | | 11/21/2004 | Email from Deepwater Horizon Subsea (Hay) to DWH Maintenance; Subject: MOC for lower ram | Phase One |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1194 | TREX-03335 | TRN-INV-00103130 | TRN-INV-00103136 | 3/9/2006 | Transocean Change Proposal No. SS-016 dated 3/9/2006 by Mark Hay/Ray Bement, Change Title: 18-3/4" Annular stripper packer; Also includes "Cameron Information Sheet - 04-001" | Phase One | |
| 1195 | TREX-03338 | BP-HZN-2179MDL00343459 | BP-HZN-2179MDL00343460 | 1/2/2010 | Emails between Cocales, Doucet, Guide, Lirette, McWhorter & Burn; Re: Subsea Macondo Worklist | Phase One | |
| 1196 | TREX-03341 | CAM_CIV_0105063 | CAM_CIV_0105073 | 7/24/2009 | Cameron Controls - Factory Acceptance Test Procedure for SubSea Electronic Module (AMF Test procedure) | Phase One | |
| 1197 | TREX-03343 TREX-75526 TREX-75558 | TRN-HCEC-00007821 | TRN-HCEC-00008055 | 9/1/2000 | Deepwater Horizon TL BOP Stack Operation and Maintenance Manual | Phase One | |
| 1198 | TREX-03369 | BP-HZN-2179MDL00031654 | BP-HZN-2179MDL00031662 | 4/13/2010 | Transocean - Personnel On-Board, dated 13 April 2010 11:50:31 | Phase One | |
| 1199 | TREX-03371 | BP-HZN-MBI 00118092 | BP-HZN-MBI 00118093 | 4/4/2010 | Email from Galina Skripnikova to Gord Bennett, et al re Macondo Update - Good News!, and attaching a slide | Phase Two | |
| 1200 | TREX-03372 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL02314245 | 4/21/2010 | E-mail chain, top e-mail from Walt Bozeman to Rainey, Ritchie, Rooney, Vinson, & Thorseth - dated April 21 14:15:28 2010; Subject: RE: WCD - Updated | Phase One | |
| 1201 | TREX-03373 | BP-HZN-BLY00323419 | BP-HZN-BLY00323426 | 5/2/2010 | E-mail chain, top e-mail from Galina Skripnikova to David Epps, Yun Wang, Kent Corser, Torben Knudsen, Warren Winters & Robert Bruant, dated May 02, 2010; Subject: RE: An Update on Fluids; Attachments: Petro physical Summary 05/02/2010 | Phase One | |
| 1202 | TREX-03374 | BP-HZN-BLY00047129 | BP-HZN-BLY00047141 | 5/3/2010 | Email from Galina Skripnikova to David Epps, et al., re An Update on Fluids (including string) | Phase Two | |
| 1203 | TREX-03375 | BP-HZN-BLY00140873 | BP-HZN-BLY00140910 | 5/25/2010 | Gulf of Mexico SPU Technical Memorandum, Title: Post-Well Subsurface Description of Macondo well (MS 252) | Phase One; Phase Two | |
| 1204 | TREX-03375 CUR | BP-HZN-BLY00140873 | BP-HZN-BLY00140910 | 5/25/2010 | Technical Memo: Post-Well Subsurface Description of Macondo Well | Phase Two | |
| 1205 | TREX-03376 | BP-HZN-2179MDL02392169 | BP-HZN-2179MDL02392243 | 8/26/2009 | Galina Skripnikova, Ph.D. - notebook of handwritten notes on Macondo | Phase Two | |
| 1206 | TREX-03382 | BP-HZN-2179MDL00033054 | BP-HZN-2179MDL00033056 | 4/13/2010 | Email chain between Charles Bondurant and Kelly McAughan on April 13, 2010 - Subject: RE: Pressure points | Phase One | |
| 1207 | TREX-03383 | BP-HZN-2179MDL00427051 | BP-HZN-2179MDL00427052 | 4/22/2010 | Email chain, top email from Trent Fleece to Martin Albertin, 04/22/2010 Subj:RE: PPFG for Macondo | Phase Two | |
| 1208 | TREX-03388 | BP-HZN-2179MDL00005606 | BP-HZN-2179MDL00005607 | 3/9/2010 | Email from Stuart Lacy to Jonathan Bellow and Robert Bodek, cc Kate Paine, re Macondo kick - with responses from Robert Bodek, Jonathan Bellow and Martin Albertin | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1209 | TREX-03421 | TRN-MDL-00310821 | | 2/24/2010 | Email from DWH & SubseaSup (McWhorter) to Kent, Subject: Batteries | Phase One | |
| 1210 | TREX-03422 | TRN-USCG_MMS-00059345 TRN-MDL-00302302 | TRN-USCG_MMS-00059570 TRN-MDL-00302527 | 6/2/2010 | Transocean - DAR Consolidation Report | Phase One | |
| 1211 | TREX-03441 | none | none | 4/13/2011 | The BP Parties' Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Notice with 30(b)(5) Document Requests | Phase Two | |
| 1212 | TREX-03442 | BP-HZN-2179MDL01595925 | BP-HZN-2179MDL01595925 | 6/2/2010 | Email from Kennelley to dpeters@whoi.edu, FW: Information for the Scientists, forwarding email from Kennelley to Edwards, regarding info to transmit to McNutt on Long Term Containment project, no attachment | Phase Two | |
| 1213 | TREX-03443 | BP-HZN-2179MDL01595941 BP-HZN-2179MDL01595953 | BP-HZN-2179MDL01595951 BP-HZN-2179MDL01595958 | 5/26/2010 | BP - GoM - Containment  & Disposal Project - Statement of Requirements (SOR) | Phase Two | |
| 1214 | TREX-03444 | BP-HZN-2179MDL02056927 | BP-HZN-2179MDL02056928 | 5/27/2010 | Email from Kevin Smith to Ryan Malone, et al re CDP high level schedule, and attaching 05/26/2010 graph re MC 252 - Containment & Disposal Project | Phase Two | |
| 1215 | TREX-03445 | BP-HZN-2179MDL02115738 BP-HZN-2179MDL02115741 | BP-HZN-2179MDL02115739 BP-HZN-2179MDL02115747 | 5/19/2010 | Email from Kevin Kennelley to Ryan Malone, re CDP Pack, including string and attaching BP presentation titled "Containment and Disposal Project (CDP) | Phase Two | |
| 1216 | TREX-03446 | BP-HZN-2179MDL00957721 | BP-HZN-2179MDL00957746 | 6/1/2010 | Email from Michael Edwards to Kent Wells, et al re FW: US Scientist infor for transmission, including string and attaching various presentations | Phase Two | |
| 1217 | TREX-03447 | BP-HZN-2179MDL01625898 | BP-HZN-2179MDL01625953 | 6/1/2010 | Email from Kevin Kennelley to Michael Edwards, et al re Information for the Scientists, and attaching 06/01/2010 BP presentation titled "Flex Joint Connection Options," also attaching 05/26/2010 BP Statement of Requirements (SOR), and also attaching 05/29/2010 BP Project Execution Plan | Phase Two | |
| 1218 | TREX-03448 | BP-HZN-2179MDL01419178 | BP-HZN-2179MDL01419187 | 6/7/2010 | Email from Ryan Malone to Kevin Kennelley, et al re RE: One Pagers on Containment Options, including string and attaching various slides re BOP Connection | Phase Two | |
| 1219 | TREX-03449 | BP-HZN-2179MDL02207050 | BP-HZN-2179MDL02207063 | 6/25/2010 | Email from Niall Maguire to Paul Tooms, et al re Tie In Project Update, and attaching 06/24/2010 BP presentation titled "MC252 Tie-in Projects," and also attaching various charts | Phase Two | |
| 1220 | TREX-03450 | BP-HZN-2179MDL00586901 | BP-HZN-2179MDL00586901 | 7/29/2010 | ICS 207 - Organization Chart - Version: Houston IMT-DAY (Thursday 7/29) - Period: 07/30/2010 6:00 - 7/31/10 6:00 | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1221 | TREX-03451 | BP-HZN-2179MDL01607688 BP-HZN-2179MDL01607690 | BP-HZN-2179MDL01607688 BP-HZN-2179MDL01607705 | 6/12/2010 | BP - GoM - Containment & Disposal Project - Statement of Requirements (SOR) - Helix Producer I | Phase Two | |
| 1222 | TREX-03469 | TRN-USCG_MMS-00033340 TRN-MDL-00033340 | | 00/00/0000 | List of Transocean Personnel Assigned to the Deepwater that are required to hold Well Control Certificates | Phase One | |
| 1223 | TREX-03487 | BP-HZN-2179MDL00059483 | BP-HZN-2179MDL00059484 | 4/1/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | |
| 1224 | TREX-03488 | BP-HZN-2179MDL00058504 | BP-HZN-2179MDL00058506 | 4/3/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | |
| 1225 | TREX-03491 | BP-HZN-2179MDL00058467 | BP-HZN-2179MDL00058468 | 4/6/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | |
| 1226 | TREX-03492 | BP-HZN-2179MDL00895056 | BP-HZN-2179MDL00895060 | 4/6/2010 | Email from Robert Bodek toTara Kirkland, re Good morning (including string) | Phase Two | |
| 1227 | TREX-03493 | BP-HZN-MBI 00125815 | BP-HZN-MBI 00125817 | 4/10/2010 | Email from Galina Skripnikova to Stuart Lacy, et al re RE: Macondo Update 6:30 pm, including string and attaching a slide | Phase Two | |
| 1228 | TREX-03500 | TRN-MDL-00800281 | TRN-MDL-00800288 | 4/21/2010 | Email from Steve Hand to Larry McMahan, et al re FW: DWH Updated Well Status, including string and attaching a spreadsheet re DWH Well Status | Phase Two | |
| 1229 | TREX-03501 | TRN-MDL-01175932 | TRN-MDL-01175932 | 5/5/2010 | Emails from deBoer to Kozicz, Re: What are we going to do different, regarding measures to prevent another disaster | Phase Two | |
| 1230 | TREX-03509 | TRN-MDL-00607000 | TRN-MDL-00607035 | 4/27/2010 | Email dated Apr 27, 2010 from Jimmy Moore to Cindy Osterman, et al Subject: FW Performance and Operations Policies and Procedures Manual for SMART review | Phase One | |
| 1231 | TREX-03510 | TRN-MDL-00453590 | TRN-MDL-00453709 | 10/6/2009 | Email from Cocales, Subject: Audit Report Documents - DWH Sept 2009, attaching IMCA - Common Marine Inspection Document - Deepwater Horizon - IMCA M 149 Issue 7 | Phase One | |
| 1232 | TREX-03511 | TRN-MDL-01227613 | TRN-MDL-01227619 | 5/19/2010 | Email dated May 19, 2010 from Adrian Rose to Larry McMahan, Subject: FW: SQAa from DWH | Phase One | |
| 1233 | TREX-03512 | BP-HZN-MBI 00126428 | | 4/13/2010 | Emails between Bodek & Skripnikova, Re: Top hydrocarbon bearing zone? | Phase One | |
| 1234 | TREX-03517 | BP-HZN-2179MDL00502367 | BP-HZN-2179MDL00502381 | 7/20/2009 | BP Power Point: Macondo Evaluation, Well Objective | Phase Two | |
| 1235 | TREX-03523 | BP-HZN-2179MDL00004534 | | 4/11/2010 | Email from Skripnikova to Bodek & Bellow, Subject: LWD Macondo MC252_1_bp1 TD | Phase One | |
| 1236 | TREX-03524 | BP-HZN-2179MDL00004878 | BP-HZN-2179MDL00004879 | 4/10/2010 | Email from Galina Skripnikova to Charles Bondurant, 04/10/2010 Subj:RE: distribution lists for daily ops updates | Phase Two | |
| 1237 | TREX-03528 | BP-HZN-MBI 00118028 BPD107-206429 | BP-HZN-MBI 00118028 BPD107-206430 | 4/3/2010 | Email from K. Paine to M. Albertin, et al. re Pore Pressure update on Macondo BP01 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1238 | TREX-03529 | BP-HZN-2179MDL02176694 BPD209-004851 | BP-HZN-2179MDL02176699 BPD209-004856 | 5/20/2010 | bop - Macondo Technical Note, Title: Shut in Pressures: Range and Likelihood, 05/19/2010, Issued by: Bob Merrill | Phase One | |
|---|---|---|---|---|---|---|---|
| 1239 | TREX-03530 | BP-HZN-2179MDL02181151 BPD209-009308 | BP-HZN-2179MDL02181157 BPD209-009314 | 5/20/2010 | bop - Macondo Technical Note, Title: Shut in Pressures: Range and Likelihood, 05/20/2010; Issued by: Bob Merrill | Phase One | |
| 1240 | TREX-03531 | BP-HZN-2179MDL02178046 BPD209-006203 | BP-HZN-2179MDL02178053 BPD209-006210 | 5/22/2010 | BP-Macondo Technical Note - Title: Shut-in Pressures: Range and Likelihood | Phase One | |
| 1241 | TREX-03532 | BP-HZN-OSC00005378 DEO020-001571 | BP-HZN-OSC00005418 DEO020-001613 | 7/26/2010 | bop - Gulf of Mexico SPU, Technical Memorandum 07/26/2010 - "Post-Well Subsurface Description of Macondo well v 3" | Phase One | |
| 1242 | TREX-03533 TREX-60834 | BP-HZN-BLY00082874 | BP-HZN-BLY00082914 | 7/26/2010 | BP - Gulf of Mexico SPU - Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase One; Phase Two | |
| 1243 | TREX-03534 | BP-HZN-BLY00105592 | BP-HZN-BLY00105596 | 6/9/2010 | Email from Allen Pere to Kent Corser, 06/09/2010 Subject FW: Subsurface Technical Memo; Attachments: MC252 Subsurface technical Memo v.1 | Phase One | |
| 1244 | TREX-03535 | BP-HZN-2179MDL00412932 | BP-HZN-2179MDL00412973 | 7/20/2010 | BP -Gulf of Mexico SPU - GoM Drilling and Completions - Macondo MC252 #1 Permanent Abandonment Statement of Requirements | Phase One | |
| 1245 | TREX-03536 | BP-HZN-2179MDL01937708 | BP-HZN-2179MDL01937719 | 3/29/2010 | Wire line Work Order 03/29/2010, BP Exploration and Production, OCS-G 23206 001 ST00BP01 | Phase One | |
| 1246 | TREX-03537 | BP-HZN-MBI 00128101 | BP-HZN-MBI 00128107 | 4/9/2010 | Wire line Logging Diary - Macondo MC252 #1 BP01-Run 1 | Phase One | |
| 1247 | TREX-03538 | BP-HZN-MBI 00126430 | | 4/13/2010 | Emails between Skripnikova & Bodek, Re: Top hydrocarbon bearing zone? | Phase One | |
| 1248 | TREX-03539 | BP-HZN-MBI 00126427 | | 4/13/2010 | Emails between Bodek & Bondurant, Re: Top hydrocarbon bearing zone? | Phase One | |
| 1249 | TREX-03540 | none | none | 4/10/2010 | Schlumberger - RT Scanner - Hostile Litho Density Tool - Compensated Neutron - BP Exploration & Production, Inc. - OCS-G 32306 001 ST00BP01 - Mississippi Canyon 252 - Gulf of Mexico | Phase One; Phase Two | |
| 1250 | TREX-03541 | none | | 4/11/2010 | Schlumberger - Laminated Sand Analysis - Hydrocarbon Identification from RT Scanner - BP Exploration & Production, Inc. - OCS-G 32306 001 ST00BP01 - Mississippi Canyon 252 - Gulf of Mexico | Phase One | |
| 1251 | TREX-03542 | BP-HZN-2179MDL02393584 | BP-HZN-2179MDL02393626 | 6/9/2010 | Email from Kelly McAughan to Allen Pere, et al re Subsurface Technical Memo, including string and attaching 05/25/2010 BP Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252), DRAFT | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1252 | TREX-03543 | WFT-MDL-00130696 | WFT-MDL-00130697 | 5/5/2010 | Email from Tracie Komm to Ray Wesneske, 05/05/2010 Subj: Addl Sample Cleaning Recommendation | Phase Two | |
|------|-----------|------------------|------------------|----------|----------------------------------------------------------------------------|-----------|---|
| 1253 | TREX-03550 | none | none | 00/00/0000 | Lancaster bullet points - with handwritten notes | Phase Two | |
| 1254 | TREX-03551 | none | none | 7/26/2010 | BP - Gulf of Mexico SPU - Technical Memorandum - Post-Wall Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase Two | |
| 1255 | TREX-03555 | BP-HZN-2179MDL00290720 | BP-HZN-2179MDL00290724 | 3/21/2010 | Email from T Emmerson to R Kaluza attaching 2009 Annual Individual Performance Assessment Kaluza | Phase One | |
| 1256 | TREX-03565 | BP-HZN-BLY00072942 | | 4/25/2010 | Email from R. Sepulvado to Guide, Subject: Negative Test | Phase One | |
| 1257 | TREX-03568 TREX-45303 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. with WSL Ranking Spreadsheet | Phase One | |
| 1258 | TREX-03572 | TRN-HCJ-00121085 TRN-MDL-00265587 | TRN-HCJ-00121096 TRN-MDL-00265598 | 4/23/2010 | Interview of Robert Kaluza, Well Site Leader, 04/23/2010, Interview by telecom at BP office | Phase One | |
| 1259 | TREX-03573 | BP-HZN-2179MDL00252245 | BP-HZN-2179MDL00252247 | 00/00/0000 | Handwritten notes "In the Hole" with timetable of events | Phase One | |
| 1260 | TREX-03575 | none | | 4/20/2010 | Log of phone calls John Guide or Mark Hafle and BP managed phone lines on the Deepwater Horizon | Phase One | |
| 1261 | TREX-03576 | BP-HZN-BLY00045995 | BP-HZN-BLY00045999 | 4/25/2010 | Handwritten meeting notes,  Bob Kaluza (by Keith Daigle), Don Vidrine | Phase One | |
| 1262 | TREX-03577 | BP-HZN-MBI00172324 | BP-HZN-MBI00172324 | 4/25/2010 | John Guide's notes from interview of Robert Kaluza | Phase One | |
| 1263 | TREX-03578 | BP-HZN-2179MDL02046214 | | 3/1/2009 | D&C Field HSSE Advisor - Roles and Responsibilities | Phase One | |
| 1264 | TREX-03579 | none | | 00/00/0000 | BP document, Getting HSSE right and Tr@ction | Phase One | |
| 1265 | TREX-03580 | TRN-HCEC-00091301 TRN-MDL-00120339 | TRN-HCEC-00091302 TRN-MDL-00120340 | 4/21/2010 | USCG Witness Statement & Investigations dept - Troy J Hadaway | Phase One | |
| 1266 | TREX-03581 | none | | 00/00/0000 | Transocean Worldwide Training Matrix | Phase One | |
| 1267 | TREX-03581 | none | | 00/00/0000 | Transocoan Worldwide Training Matrix | Phase One | |
| 1268 | TREX-03583 | TRN-INV-00001767 | TRN-INV-00001774 | 5/21/2010 | Interview Form; interviewee Name: Troy Hadaway | Phase One | |
| 1269 | TREX-03584 | TRN-INV-00001775 | TRN-INV-00001797 | 5/21/2010 | Handwritten Notes, by Keith Lamb, Person Interviewed: Troy Hadaway, Date 05/21/2010 | Phase One | |
| 1270 | TREX-03585 | none | | 5/14/2010 | Transocean Rig Safety and Training Coordinator, website | Phase One | |

| 1271 | TREX-03587 | TRN-MDL-01545915 | TRN-MDL-01545921 | 7/23/2007 | July 23, 2007 E-mail from Training, Subject: Emailing: QHSE Steering Minutes - 2006-08-06.doc, QHSE Steering Committee Minutes - 2006-Nov-19.doc, QHSE Steering Committee Minutes - 2007-May-13.doc, QHSE Steering Committee Minutes - 2004-02-02.doc, QHSE Steering Committee Minutes - 2004-10-17, with Attachments | Phase One | |
| 1272 | TREX-03590 | TRN-MDL-00783655 | TRN-MDL-00783707 | 10/15/2009 | Oct 15 2009 emails between John Duhon & Patricia Cook Subject: BP Lessons learned from Thunder Horse and Recent lessons learned from Thunder Horse Incidents w/attachments | Phase One | |
| 1273 | TREX-03591 | BP-HZN-MBI 00128814 | BP-HZN-MBI 00128817 | 4/19/2010 | 04/19/2010 Email from DWH, RSTC Subject: Daily START Scorecard, w/attachments | Phase One | |
| 1274 | TREX-03600 TREX-75178 | CAM_CIV_0000244 | CAM_CIV_0000423 | 4/1/1999 | Subsea Multiplex BOP Control System - Basic Operation Manual for Standard Systems - 3rd Generation - Cameron Controls | Phase One | |
| 1275 | TREX-03602 | CAM_CIV_0046703 | CAM_CIV_0046721 | 5/5/2010 | Cameron Controls Daily Report Sheet dated 05/05/2010, Project Title: SUBSEA POD Intervention | Phase One | |
| 1276 | TREX-03604 | CAM_CIV_0019600 | CAM_CIV_0019611 | 1/1/2000 | 1999-2000 Cameron Catalog, excerpt, pg.136-146 | Phase One | |
| 1277 | TREX-03605 | CAM_CIV_0003275 | CAM_CIV_0003276 | 9/8/2004 | Cameron - Engineering Bulletin - EB 891 D, dated 09/08/2004: "AMF/Deadman Battery Replacement" Revision 01. | Phase One | |
| 1278 | TREX-03620 | CAM_CIV_0151942 | CAM_CIV_0151953 | 5/11/2010 | Cameron - Document No. X-065449-05-03 - Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation-Test Procedure), 05/11/2010 | Phase One | |
| 1279 | TREX-03621 | CAM_CIV_0151954 | CAM_CIV_0151975 | 5/4/2010 | Cameron Controls - Deck Test Procedure for Mark II Control Pod Cameron P/N 2020708-21 "DEEPWATER HORIZON" (Rev. 1) | Phase One | |
| 1280 | TREX-03624 | TRN-MDL-00494920 | TRN-MDL-00495005 | 03/00/2003 | West Engineering Services - Evaluation of Seconday Intervention Methods in Well Control for U.S. Minerals Management Service | Phase Two | |
| 1281 | TREX-03625 | CAM_CIV_0074063 | CAM_CIV_0074064 | 12/21/2008 | Email from Craig McCormick to Mike Rogers, 12/21/2006 Subj: DVS Shear Rams | Phase One | |
| 1282 | TREX-03628 | CAM_CIV_0150773 | CAM_CIV_0150774 | 2/19/2010 | Email from Michael Fry to William LeNormand re Event Logger Readings, 02/19/2010 | Phase One | |
| 1283 | TREX-03639 | CAM_CIV_0016118 | | 8/20/2006 | Cameron - Field Service Order - Order No. 130495, ordered by BP, dated 08/03/2006 | Phase One | |
| 1284 | TREX-03640 | CAM_CIV_0019538 | CAM_CIV_0019572 | | Cameron - Drilling Systems - Performance Through Leadership | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1285 | TREX-03654<br>TREX-61099 | HAL_0010648<br>HAL_0575302 | HAL_0010650<br>HAL_0575304 | 4/15/2010 | Email from Morel to Gagliano, Hafle, Cocales & Walz, Re: OptiCem Report, attaching well image & additional email | Phase One | |
|---|---|---|---|---|---|---|---|
| 1286 | TREX-03657 | HAL_0576837 | HAL_0576846 | 1/28/2010 | Email from Gagliano to Cupit, Haire, Deepwater Horizon (BP). Fleming & Tabler, Subject: Macondo Well, attaching Halliburton - 16" Liner, Prepared for: Morel, Version: 3 | Phase One | |
| 1287 | TREX-03658 | HAL_0576717 | HAL_0576718 | 1/28/2010 | Email from Haire to Karam, Miller, Pitre & Johnson, Subject: Call sheet for Horizon, attaching Halliburton - Call for Service and Sales | Phase One | |
| 1288 | TREX-03659 | HAL_0576793 | HAL_0576795 | 1/31/2010 | Email from Haire to Gagliano, Subject: well to well, attaching Halliburton Material Transfer Tickets | Phase One | |
| 1289 | TREX-03660 | HAL_0576725 | HAL_0576726 | 1/31/2010 | Email from Haire to FGOM_OFF_RES_PLAN, Subject: call sheet for Horizon, attaching Halliburton - Call for Service and Sales | Phase One | |
| 1290 | TREX-03661 | HAL_0576852 | HAL_0576854 | 2/24/2010 | Email from Bascel to Cupit, Haire, Tabler, Fleming, Savoie & Mooney, FW: Shipped MT105730 7 MT 105731, BP/Horizon, attaching Halliburton - Material Transfer Ticket | Phase One | |
| 1291 | TREX-03681 | HAL_0125626 | HAL_0125628 | 5/3/2010 | Emails from Butler to Gagliano, et al., FW: April Work Methods Unit Pre-Job/Post Job unit check sheets, attaching Instructions - Pre-Job & Halliburton - Cementing Pre-Job Checklist | Phase One | |
| 1292 | TREX-03701 | BP-HZN-2179MDL00408124 | BP-HZN-2179MDL00408142 | 7/9/2008 | BP - Pore Pressure Prediction - Group Practice, GP 10-15, BP Group - Engineering Technical Practices | Phase One | |
| 1293 | TREX-03702 | BP-HZN-2179MDL00408027 | BP-HZN-2179MDL00408043 | 7/9/2008 | BP - Pore Pressure Detection During Well Operations - Group Practice, GP 10-16, BP Group - Engineering Technical Practices | Phase One | |
| 1294 | TREX-03710 | BP-HZN-2179MDL00029080 | | 3/8/2010 | Email from Robert Bodek to Stuart Lacy and Kate Paine, re FIT/LOT result? | Phase One | |
| 1295 | TREX-03714 | BP-HZN-MBI 00110242 | BP-HZN-MBI 00110243 | 3/12/2010 | E-mail from Mr. Bellow to Mr. Lacy, et. al, dated March 12 13:13:482 2010; Subject: Some Thoughts and Help Requested, PP detection, Macondo | Phase One | |
| 1296 | TREX-03720 | BP-HZN-2179MDL00009604 | | 4/5/2010 | E-mail from Mr. Bennett to Mr. Albertin, et al., dated April; 05 10:18:37 2010; Subject: Macondo Update 5am | Phase One | |
| 1297 | TREX-03722 | BP-HZN-2179MDL00025983 | | 4/5/2010 | E-mail from Mr. Sant to Mr. Albertin, dated April 05 19:41:46 2010; Subject: RE: Macondo Sand pressures | Phase One | |
| 1298 | TREX-03724 | BP-HZN-2179MDL00005587 | BP-HZN-2179MDL00005591 | 4/13/2010 | E-mail chain between Kelly McAughan, Robert Bodek and Galina Skripnikova on April 13, 2010 - Subject: RE: MDT pressures... how many do we need?<br>Attachments: RE: Fluid Sampling | Phase One | |
| 1299 | TREX-03727 | BP-HZN-2179MDL02747482<br>BPD251-158417 | BP-HZN-2179MDL02747483<br>BPD251-158418 | 10/25/2009 | E-mail - Subject: Re: MC 252 #001, - MV Change Request | Phase One | |
| 1300 | TREX-03728 | BP-HZN-2179MDL02393264<br>BPD246-001179 | BP-HZN-2179MDL02393265<br>BPD246-001180 | 10/30/2009 | E-mail chain, top e-mail from Albertin to Skripnikova - dated October 30 15:27:34 2009; Subject: RE: Updated Macondo forecast for 16" hole section preview | Phase One | |

| 1301 | TREX-03734 | BP-HZN-2179MDL00247809 BPD113-182819 | | 4/3/2010 | E-mail from Mr. Morel to Mr. Burns, et al., dated April 03 14:56:42 2010; Subject: Re: Question | Phase One | |
|------|------------|--------------------------------------|---|----------|-----------------------------------------------------------------------------------------------|-----------|---|
| 1302 | TREX-03735 | BP-HZN-2179MDL00442953 BPD122-034615 | | 4/24/2010 | E-mail with charts from Mr. Albertin to Mr. Mix, et al., dated April 24 22:36:25 2010, Subject: Macondo_POSTWELL_Composite_FG.xls; 12 pages  Attachments: Mc252 "Macondo" Post well PPFG | Phase One | |
| 1303 | TREX-03737 | BP-HZN-2179MDL00004909 | | 4/5/2010 | E-mail from Mr. Albertin to Mr. Sant, dated April 05 20:10:44 2010, Subject: RE: Macondo Sand pressure | Phase One | |
| 1304 | TREX-03739 | BP-HZN-2179MDL00412932 | BP-HZN-2179MDL00412973 | 7/20/2010 | BP - Gulf of Mexico SPU - GoM Drilling and Completions - Macondo MC252 #1 Permanent Abandonment Statement of Requirements | Phase One | |
| 1305 | TREX-03741 | BP-HZN-2179MDL00426906 | | 4/22/2010 | E-mail chain among Mr. Albertin to Mr. Johnston, Fleece, Bodek, Bellow, Hafle & Morel, - dated April 22 02:54:30 2010, Subject: RE: PPFG for Macondo | Phase One | |
| 1306 | TREX-03746 | TRN-HCJ-00121110 TRN-MDL-00265612 | | 4/21/2010 | U.S. Coast Guard Witness Statement, dated 4/21/2010 - "Curt Robert K....." | Phase One | |
| 1307 | TREX-03749 | TRN-MDL-00533207 | TRN-MDL-00533274 | 00/00/0000 | Transocean - Deepwater Horizon Bridge Procedures Guide | Phase One | |
| 1308 | TREX-03751 | none | | 5/4/2010 | Kuchta USCG Merchant Mariner Credential | Phase One | |
| 1309 | TREX-03753 | none | | 4/5/2007 | RMI Certificate Endorsing Kuchta's US Credential | Phase One | |
| 1310 | TREX-03756 | HAL_0130326 | HAL_0130328 | 10/1/2009 | Halliburton - GOM Work Methods - BHCT Determination | Phase One | |
| 1311 | TREX-03757 | HAL_0576952 | HAL_0576955 | 4/8/2010 | Email from Gagliano, FW: Compatibility Test for 9 7/8" x 7" Prod. Casing Macondo, attaching Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/2 | Phase One | |
| 1312 | TREX-03758 | HAL_0502053 | | 3/4/2010 | Halliburton - Lab Results - Lead - Cementing Gulf of Mexico, Broussard - Request/Slurry: 68156/2 | Phase One | |
| 1313 | TREX-03763 | HAL_0502250 | HAL_0502251 | 4/6/2010 | Halliburton - Lab Results - Spacer - Cementing Gulf of Mexico, Broussard - Request/Slurry: 72908/1 | Phase One | |
| 1314 | TREX-03765 | HAL_0502377 | HAL_0502378 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | |
| 1315 | TREX-03766 | HAL_0501844 | HAL_0501845 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/2 | Phase One | |
| 1316 | TREX-03767 | HAL_0502253 | | 4/16/2010 | Halliburton - Lab Results - Ping -- Cementing Gulf of Mexico, Broussard - Request/Slurry: 74569/1 | Phase One | |
| 1317 | TREX-03769 | HAL_0501906 | | 1/20/2010 | 2010 Cementing Reliability Audit - chart | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1318 | TREX-03771 | HAL_1067975 | HAL_1067999 | 4/22/2009 | Email from Michael Serio to Langlinais, Quirk, and Dubois, Re: FW: Proposed Testing Protocol and Test Matrix | Phase One | |
|---|---|---|---|---|---|---|---|
| 1319 | TREX-03773 | HAL_1067495 | HAL_1067522 | 7/14/2010 | Email from Vargo to Quirk & Dubois, FW: Data Request from D&C management, attaching BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | Phase One | |
| 1320 | TREX-03774 | HAL_0010641 | HAL_0010642 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussard - Request/Slurry: 73909/1 | Phase One | |
| 1321 | TREX-03775 | HAL_DOJ_0000035 HAL_DOJ_0000240 | HAL_DOJ_0000043 HAL_DOJ_0000241 | 4/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 and Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | Phase One | |
| 1322 | TREX-03776 | CSI(30b6)00191 CSI001-000191 | CSI(30b6)00203 CSI001-000203 | 5/13/2010 | Email from DuBois to Sonnier & Brown, Subject: Worksheets - BP Relief Well, attaching Cement Lab Weigh-Up Sheets | Phase One | |
| 1323 | TREX-03777 | HAL_0504683 HDR018-001953 | HAL_0504698 HDR018-001968 | 6/13/2010 | Email from Quirk to Vargo, FW: Updated cement slurry testing protocol, attaching Beirute Consulting - Detailed Testing Protocol | Phase One | |
| 1324 | TREX-03778 | HAL_1067950 HDR084-000456 | HAL_1067974 HDR084-000480 | 4/22/2009 | Email from Dubois to Miller; FW: Proposed Testing Protocol and Test Matrix; forwarding emails between LeBlanc & Fleece, attaching Cement Slurries and Spacer Systems Test Matrix; Beirute Consulting - Proposed Cement Slurry and Spacer Testing Protocol and Test - Matrix for BP - Deepwater GOM & Guidelines for Tests to be Performed for Difference Hole Conditions | Phase One | |
| 1325 | TREX-03787 | TRN-MDL-00308722 TDR013-006179 | | 1/1/2010 | Email from DWH. SubSeaSup (Deepwater Horizon) to r.j.doucet@bp.com, Subject: SubSea Macondo Worklist, attaching Sub-Sea Work List Macondo | Phase One | |
| 1326 | TREX-03788 | BP-HZN-MBI00167546 | BP-HZN-MBI00167547 | 4/18/2010 | Safety Drill Report | Phase One | |
| 1327 | TREX-03792 | TRN-MDL-00310821 | | 2/24/2010 | DWH, SubSeaSup (Deepwater Horizon) to James, Subject: Batteries | Phase One | |
| 1328 | TREX-03795 | TRN-INV-01523282 | TRN-INV-01523284 | 10/26/2010 | E-mail string among Bill Ambrose, Geoff Boughton, Dan Farr, Bob Walsh & Ewen Florence, October 26, 2010; Subject: RE: Weekly Report from Michoud | Phase One | |
| 1329 | TREX-03797 | TRN-INV-01798503 | TRN-INV-01798507 | 5/9/2010 | E-mail string among Geoff Boughton and Ronald Guidry, Michael Fry & William Stringfellow 5/9/2010; Subject: RE: Issue on the Horizon with pie connectors | Phase One | |
| 1330 | TREX-03798 | TRN-MDL-01547899 | TRN-MDL-01547905 | 9/9/2002 | Transocean - Technical Information Bulletin, OPT-TIB-435-01, Instructions for Rebuilding Cameron Controls Solenoid Valve - Family 435, written by: J. Ankrom | Phase One | |
| 1331 | TREX-03802 | TRN-HCJ-00128599 TRN-MDL-00273101 | TRN-HCJ-00128603 TRN-MDL-00273105 | 7/22/2008 | Certification for Jimmy Harrell from RMI Office of the Maritime Administrator | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1332 | TREX-03808 | none | | 06/00/2011 | Transocean - Macondo Well Incident - Transocean Investigation Report - Volume 1, June 2011 | Phase One | |
| 1333 | TREX-03816 | none | | 3/1/2007 | Management Systems Review - 2008 BPXA GPB OTL Incidents - BP America Inc. - Final Report - Booz Allen Hamilton | Phase One | |
| 1334 | TREX-03818 | none | | 00/00/0000 | BP's Six-Point Plan chart - 2000 Grangemouth Incidents - HSE Grangemouth Incident Report; 2005 Texas City Explosion - U.S. Refineries Independent Safety (Baker) Commission Report; 2006 Alaska Pipeline Spill - Booz/Allen/Hamilton Report | Phase One | |
| 1335 | TREX-03820 | none | | 10/25/2007 | BP - BP America announces resolution of Texas, City, Alaska, propane trading, law enforcement investigations | Phase One | |
| 1336 | TREX-03822 | none | | 11/10/2010 | P.L.C. Involvement with SEEAC/GORC Meetings - 01/09/2008 - 11/10/2010 | Phase One | |
| 1337 | TREX-03866 | BP-HZN-2179MDL02206786 | BP-HZN-2179MDL02206795 | 5/12/2010 | Emails between Grounds, Baxter & Overton, Re: Urgent Draft - GORC/SEEAC Brief, attaching Gulf of Mexico SPU Risk Management SEEAC Brief | Phase One | |
| 1338 | TREX-03868 | BP-HZN-2179MDL02206796 | BP-HZN-2179MDL02206909 | 1/15/2010 | BP - Gulf of Mexico SPU - Annual Engineering Plan 2009 | Phase One | |
| 1339 | TREX-03878 | BP-HZN-2179MDL01767372 | | 6/17/2009 | Email from Armstrong to Latta, Emailing: 2009 2OPR_pre-read_v11_June1609.ppt | Phase One | |
| 1340 | TREX-03880 | BP-HZN-2179MDL01767997 | BP-HZN-2179MDL01768012 | 8/13/2009 | Email from Peijs to Tapley, FW: Purple book review - Preread, attaching Operations Performance Insights for Mid-year 2009 | Phase One | |
| 1341 | TREX-03883 | BP-HZN-2179MDL01449396 | BP-HZN-2179MDL01449398 | 12/4/2009 | Email from Armstrong to Suttles, FW: 2010 IPCs, forwarding email from Verchore & Wu, attaching cover note & 2010 Performance Contract: James Dupree, Gulf of Mexico SPUL (IPC) | Phase One | |
| 1342 | TREX-03886 | BP-HZN-2179MDL00981512 BPD155-010268 | BP-HZN-2179MDL00981513 BPD155-010269 | 5/29/2009 | Email from Inglis to G MOR Upstream SLT; Subject: 2-3 June SLT Pre-read | Phase One | |
| 1343 | TREX-03900 | BP-HZN-2179MDL01599947 | BP-HZN-2179MDL01599961 | 5/6/2010 | Wild Well Control - Project Memo #19 - Subject: Planning Procedure for Junk Shot and Top Kill | Phase One | |
| 1344 | TREX-03901 | WW-MDL-00000049 | WW-MDL-00000050 | 4/21/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One | |
| 1345 | TREX-03902 | WW-MDL-00000007 | WW-MDL-00000008 | 3/10/2010 | Circulation/Kill - Driller's Method Circulation - Rev. 1 | Phase One | |
| 1346 | TREX-03904 | WW-MDL-00002112 | WW-MDL-00002113 | 5/2/2010 | Emails between Mix, Kercho, Levitan, Epps & McAughan, Re: Preliminary Compositional & Viscosity Data | Phase One | |
| 1347 | TREX-03905 | WW-MDL-00004575 | | 4/24/2010 | Email from Burch to Mid, Subject: Possible Failure Paths for 7" x 9-7/8" Casing Annulus Flow | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1348 | TREX-03906 | WW-MDL-00004567 | | 4/23/2010 | Email from Burch to Moody, Barnett, Gomez, Jortner, Robichaux, Cargol, Girlinghouse & Murphy; FW: Macondo_MC_252_1_Schematic_Rev15.2_04222010_withOPB.xls | Phase One | |
| 1349 | TREX-03907 | WW-MDL-00005085 | WW-MDL-00005086 | 4/22/2010 | Email from William Burch to Christopher Murphy, Roland Gomez, C. Scott Jortner, David Moody, Kerry Girlinghouse, & Dicky  dated 4/22/2010, Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | Phase One; Phase Two | |
| 1350 | TREX-03908 | WW-MDL-00004549 | WW-MDL-00004552 | 7/28/2010 | Letter dated 7/28/2010 from Pat Campbell (Technology Solutions Group) to Richard Lynch (Macondo Project Team Leader), Subject: Macondo 252 #1 Well Kill Plan | Phase One | |
| 1351 | TREX-03909 | WW-MDL-00002000 | WW-MDL-00002001 | 8/7/2010 | Emails between Burch, Mix, Pattillo & Miller, Re: Draft of Design Chart for U-Tube Effect | Phase One | |
| 1352 | TREX-03910 | none | none | 5/2/2010 | CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) PowerPoint presentation, dated 5/2/10 by Anup Paul, Harbi Pordal, Christopher Matice | Phase One; Phase Two | |
| 1353 | TREX-03911 | WW-MDL-00000028 WWC001-000028 | WW-MDL-00000030 WWC001-000030 | 3/9/2010 | Email from Gilringhouse to Engineering Operations, Subject: BP Call in, attaching Wild Well Control - PTI - WWCI Job Call-In Report | Phase One | |
| 1354 | TREX-03912 | WW-MDL-00000034 WWC001-000034 | | 3/9/2010 | Email from Cocales to Girlinghouse, re BHA and Schematic | Phase One | |
| 1355 | TREX-03913 | WW-MDL-00000032 WWC001-000032 | | 3/9/2010 | Email from Girlinghouse to Barnett & Thompson, Subject: BP MS 252 FYI | Phase One | |
| 1356 | TREX-03914 | WW-MDL-00000031 WWC001-000031 | | 3/12/2010 | Email from Girlinghouse to Barnett & Thompson, Subject: BP MC 252 update | Phase One | |
| 1357 | TREX-03915 | WWC004-003184 | | 7/11/2011 | ae - MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning - Preliminary Results | Phase One | |
| 1358 | TREX-03916 | WW-MDL-00015519 | WW-MDL-00015522 | 4/23/2010 | Wild Well Control - Project Memo #5 - Pollution Mitigation - Capture of Hydrocarbons & 24 hr Go-Forward | Phase One | |
| 1359 | TREX-03917 | BP-HZN-2179MDL01180298 | BP-HZN-2179MDL01180301 | 5/6/2010 | BP - MC 252 Junk Shot Peer Assist | Phase One | |
| 1360 | TREX-03918 | WW-MDL-00002312 | WW-MDL-00002316 | 4/27/2010 | Email from Girlinghouse to bob.franklin@bp.com, Subject: PM#13 -SS Well Capping Rev2 | Phase One; Phase Two | |
| 1361 | TREX-03919 | BP-HZN-2179MDL01513949 | BP-HZN-2179MDL01513970 | 4/27/2010 | Email from Franklin to Wellings, Blome & Patteson, Re: WWCI Project Memo-13 Capping Options Rev2, attaching BP - Well Capping Team - Rev. 1 presentation | Phase One | |
| 1362 | TREX-03920 | WW-MDL-00027224 | WW-MDL-00027226 | 7/2/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One | |
| 1363 | TREX-03921 | WW-MDL-00027298 | WW-MDL-00027300 | 7/5/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1364 | TREX-03922 | BP-HZN-2179MDL02866346 | BP-HZN-2179MDL02866347 | 5/14/2010 | Email from Campbell to Patteson, Subject: BP Macondo 252-1 Well - Private & Confidential, attaching Superior Energy Services, Inc. - Letter from Campbell to Patteson, re: | Phase One | |
| 1365 | TREX-03923 | WW-MDL-00000059 | WW-MDL-00000060 | 4/26/2010 | Wild Well Control - Daily Operations Report for WWCI Job Number 2010-116 dated 4/26/10, Macondo 252 #1 | Phase One | |
| 1366 | TREX-03925 | BP-HZN-MBI 00038889 | BP-HZN-MBI 00038894 | 9/19/2007 | Letter from Fred Ng to George Coltrin dated 9/19/2007 regarding Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | Phase One | |
| 1367 | TREX-03926 | BP-HZN-2179MDL00846869 | BP-HZN-2179MDL00846875 | 10/16/2007 | Ng to George Coltrin, David Sims, John Guide, 10/16/2007 Subj: Mitigations and contingencies - continuation of risk assessment on use of annular in place of VBR in subsea stack -DWH | Phase One | |
| 1368 | TREX-03940 | CAM_CIV_0324752 | CAM_CIV_0324754 | 6/27/2010 | E-mail String among Mel Whitby and David McWhorter, et al; 6/27/2010; Subject: Re; Shear ream closing pressure | Phase One | |
| 1369 | TREX-03948 | none | | 7/18/2011 | Executive Summary, 7/18/2011, (Date, Time, Event Stuatus, Vessel(s), BOPE Operation, Observation) | Phase One | |
| 1370 | TREX-03949 | CAM_CIV_0227053 CDR080-006758 | CAM_CIV_0227054 CDR080-006759 | 4/22/2010 | 04/22/2010 emails among Mel Whitby and Don Coonrod Subj: RE: You got all the controls backup you need? | Phase One | |
| 1371 | TREX-03951 | CAM_CIV_0018767 | CAM_CIV_0223331 | 8/11/1999 | Cameron Controls Meeting Minutes, August 11, 1999 | Phase One | |
| 1372 | TREX-03952 | CAM_CIV_0012821 | | 10/16/2007 | Cameron - Operating Pressure - General Recommendations for Annular BOPs - Engineering Bulletin | Phase One | |
| 1373 | TREX-03954 | BP-HZN-IIT-0007175 BP-HZN-2179MDL01155979 | | 10/22/1999 | Shear Calculation Spreadsheet (18-3/4" 15,000 TL BOP), From Mel Whitby, Cooper Cameron, rev 16 Feb 99, Shearcap.xls, label, printed 10/22/1999. | Phase One | |
| 1374 | TREX-03961 | CAM_CIV_0108705 | CAM_CIV_0108730 | 8/24/2010 | Melvyn Whitby handwritten notes | Phase One | |
| 1375 | TREX-03972 | CAM_CIV_0015410 | | 4/18/2006 | Cameron - Engineering Report Abstract - Report Number 3304 - Subject: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub. | Phase One | |
| 1376 | TREX-03976 | CAM_CIV_0070723 | | 10/28/2008 | Cameron - Engineering Report Abstract, Reporter No. 3629 | Phase One | |
| 1377 | TREX-03977 | BP-HZN-BLY00362322 | | 00/00/0000 | Tubulars for Shearing, Cameron 15k TL BOP DVS Shear Ram w/ Tandem Boosters | Phase One | |
| 1378 | TREX-03979 | TRN-INV-00203528 | | 4/18/2009 | Email from DWH, SubSeaSup (McWhorter) to Kent, Subject: SEM | Phase One | |
| 1379 | TREX-03983 | TRN-MDL-00308285 | | 1/31/2010 | Email from DWH, SubSeaSup (Deepwater Horizon) to DWH, MaintSup (Deepwater Horizon); Emailing: Macondo rig move list | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1380 | TREX-04000<br>TREX-20146 | BP-HZN-2179MDL00237054 | BP-HZN-2179MDL00237083 | 5/26/2009 | Email from Douglas to Hafle, Sims & Gray, Subject: Macondo APD Approval, attaching Application for Permit to Drill a New Well to the U.S. DOI - MMS - Approved - BP Gulf of Mexico - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas | Phase One | |
| 1381 | TREX-04001<br>TREX-20451 | BP-HZN-BLY00235604 | BP-HZN-BLY00235614 | 10/16/2009 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1382 | TREX-04002 | BP-HZN-BLY00237943 | BP-HZN-BLY00237950 | 10/29/2009 | Form MMS 123A/123S - Application for Revised New Well - Lease G32306; Area MC252; Well Type: Exploration. | Phase One | |
| 1383 | TREX-04003<br>TREX-20148<br>TREX-20155 | BP-HZN-2179MDL00237039 | BP-HZN-2179MDL00237052 | 1/19/2010 | Email from Morel, FW: Revised APD Approval - Macondo, attaching Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1384 | TREX-04004 | BP-HZN-2179MDL00005471 | BP-HZN-2179MDL00005480 | 2/25/2010 | E-mail from Brett Cocales to Don Vidrine et al., dated February 25, 2010; Subject: FW; Revised APD approval; Attachments: RPD Annual Pressure Approval.pdf | Phase One | |
| 1385 | TREX-04005 | BP-HZN-MBI00110584<br>BP-HZN-BLY00063570 | BP-HZN-BLY00063571 | 3/13/2010 | Also includes attached permitting documents for BP01. Relates to pressure | Phase One | |
| 1386 | TREX-04006 | BP-HZN-BLY00235651 | BP-HZN-BLY00235660 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1387 | TREX-04007 | BP-HZN-SNR00000625 | BP-HZN-SNR00000632 | 1/25/2010 | Form MMS 123A/123S - Application for Revised New Well; Lease G32306; Area/Block MC252; Well Type: Exploration - 01/25/2010 | Phase One | |
| 1388 | TREX-04008 | BP-HZN-SNR00000770 | BP-HZN-SNR00000782 | 1/14/2010 | Application for Revised New Well - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1389 | TREX-04009 | BP-HZN-BLY00241259 | | 2/8/2010 | E-mail from Scherie Douglas to Morel, Cocales & Guide, dated February 8, 2010; Subject: Fw: Test Pressure | Phase One | |
| 1390 | TREX-04010 | BP-HZN-SNR00000491 | BP-HZN-SNR00000492 | 4/18/2010 | Form MMS - 133, Electronic Version, Lease G32306, MC 252, T.O. Marianas | Phase One | |
| 1391 | TREX-04022 | none | | 8/14/2006 | 30 C.F.R. Section 250.427 | Phase One | |
| 1392 | TREX-04030 | BP-HZN-SNR00000441 | BP-HZN-SNR00000450 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1393 | TREX-04032 | BP-HZN-SNR00000944 | BP-HZN-SNR00000947 | 4/16/2010 | Form MMS 124 - Electronic Version | Phase One | |
| 1394 | TREX-04039 | IMS181-000001 | | 3/18/2010 | MMS New Orleans District - Record of Conversation | Phase One | |
| 1395 | TREX-04042 | BP-HZN-2179MDL00026120 | BP-HZN-2179MDL00026121 | 4/2/2010 | Email from LeBleu to Zhang & Alberty; Re: Macondo 9-78 LOT FIT Worksheet.xls<br>FIT not negative of frac strength | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1396 | TREX-04043 | BP-HZN-2179MDL00247855 | BP-HZN-2179MDL00247856 | 4/5/2010 | Daily PPFG Report Apr. 5, 2010 | Phase One | |
|------|-----------|------------------------|------------------------|----------|--------------------------------|-----------|--|
| 1397 | TREX-04044 | BP-HZN-OGR000748 | BP-HZN-OGR000756 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1398 | TREX-04045 | BP-HZN-OGR000735 | BP-HZN-OGR000747 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1399 | TREX-04046 | BP-HZN-MBI00013935 | BP-HZN-MBI00013940 | 4/9/2010 | Daily Operation Report - Partners (Drilling) 4/9/2010 | Phase One | |
| 1400 | TREX-04047 | BP-HZN-OGR000709 | BP-HZN-OGR000724 | 3/26/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1401 | TREX-04048 | DEP019-000698 | DEP019-000699 | 4/9/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | |
| 1402 | TREX-04049 | BP-HZN-2179MDL01987517 | BP-HZN-2179MDL01987519 | 8/7/2009 | United States Department of the Interior - Minerals Management Service - Gulf of Mexico OCS Region - Notice to Lessers and Operators of Federal Oil, Gas and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCR Region | Phase One | |
| 1403 | TREX-04053 | TRN-INV-00598056 | TRN-INV-00598057 | 1/15/2010 | E-mail from Ronald Sepulvado to DWH OIM and others, dated January 15, 2010; Subject: FW: Approval for survey exemption - MC 727 #2 OCS-G 24102 | Phase One | |
| 1404 | TREX-04054 | BP-HZN-2179MDL00005009 | BP-HZN-2179MDL00005010 | 2/24/2010 | E-mail from Frank Patton to Scherie Douglas, dated February 24, 2010; Subject: RE: MC 252 #001 - BOP extension | Phase One | |
| 1405 | TREX-04055 | BP-HZN-OGR000686 | BP-HZN-OGR000689 | 3/10/2010 | Form MMS 124 - Electronic Version - Application for Permit to Modify - MC 252, Lease G32306 | Phase One | |
| 1406 | TREX-04056 | BP-HZN-2179MDL00004812 | BP-HZN-2179MDL00004814 | 3/10/2010 | E-mail from David Trocquet to Scherie Douglas, dated March 10, 2010; Subject: RE: MC 252 #001 - Plug back approval requested | Phase One | |
| 1407 | TREX-04057 | BP-HZN-FIN00000261 | BP-HZN-FIN00000263 | 4/28/2010 | Form MMS 133 - Electronic Version; Lease G32306, MC 252, T.O. Deepwater Horizon | Phase One | |
| 1408 | TREX-04058 | BP-HZN-2179MDL00031929 | | 4/15/2010 | E-mail from Heather Powell to Frank Patton, dated April 15, 2010; Subject: FW MC252 #1 (ST00BP01), OCS-G 32306 | Phase One | |
| 1409 | TREX-04059 | BP-HZN-2179MDL00042191 | | 4/16/2010 | E-mail from Heather Powell to Frank Patton, dated April 16, 2010; Subject: MC252 #1 TA APM | Phase One | |
| 1410 | TREX-04060 | BP-HZN-MBI 00128990 | BP-HZN-MBI 00128996 | 4/19/2010 | E-mail from Gregory Walz to Wes Black and others, dated April 19, 2010; Subject: RE: MMS COO Request for Kaskida - Horizon Rig | Phase One | |
| 1411 | TREX-04062 TREX-41430 | BP-HZN-MBI00013764 | BP-HZN-MBI00013769 | 3/10/2010 | Daily Operations Report - Partners (Drilling) 3/10/2010 | Phase One | |
| 1412 | TREX-04068 TREX-45303 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from C. Holt to W. Black, et al. with WSL Ranking Spreadsheet | Phase One | |
| 1413 | TREX-04071 | BP-HZN-2179MDL03089470 | BP-HZN-2179MDL03089492 | 3/1/2010 | E-mail from John Shaughnessy to Keith Daigle dated 3/1/2010, Subject: Questions from the UK group-Dual activity, with attachments | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1414 | TREX-04072 | BP-HZN-2179MDL00303769 BPD115-029920 | BP-HZN-2179MDL00303771 BPD115-029922 | 4/6/2010 | Email from J. LeBleu to G. Walz, et al. re Loss Circulation Product EMI 1820 | Phase One | |
|------|-----------|-------|-------|------|------|------|---|
| 1415 | TREX-04073 | BP-HZN-2179MDL02486517 | BP-HZN-2179MDL02486519 | 5/28/2008 | Email thread among Keith Daigle, George Gray, and Maniram Sankar, RE: Marianas WSL, May 28, 2008 | Phase One | |
| 1416 | TREX-04074 | BP-HZN-2179MDL03089072 | | 6/7/2010 | Handwritten notes from AIG Teleconference, June 7, 2010 - | Phase One | |
| 1417 | TREX-04086 | BP-HZN-IIT-0009215 BP-HZN-MBI00136803 | BP-HZN-IIT-0009218 BP-HZN-MBI00136806 | 4/5/2010 | Daily Drilling Report | Phase One | |
| 1418 | TREX-04089 | BP-HZN-2179MDL00449900 BPD122-041562 | BP-HZN-2179MDL00449905 BPD122-041567 | 4/28/2010 | Email from B. Morel to D. Wesley, et al. re "lessons learned" with attached Macondo Lessons Learned for Relief Wells" | Phase One | |
| 1419 | TREX-04095 | BP-HZN-2179MDL01309142 | BP-HZN-2179MDL01309142 | 6/19/2009 | Emails between Burns, Thierens, Little, Rainey, Sepulvado, Reed, Lacy, Thorseth & Leary; FW: Tiber Performance | Phase One | |
| 1420 | TREX-04096 | BP-HZN-2179MDL02574232 | BP-HZN-2179MDL02574276 | 1/30/2008 | BP - New Technology Application - Digital BOP Testing | Phase One | |
| 1421 | TREX-04097 | BP-HZN-2179MDL00199581 | BP-HZN-2179MDL00199582 | 4/27/2009 | Emails between Burns, Sims, Guide, ron@hecate.com & Winters; FW: Digital BOP Question | Phase One | |
| 1422 | TREX-04099 | BP-HZN-2179MDL00197405 | | 3/23/2009 | Email from J. Skelton to R. Sepulvada, et al. re troubleshooting Blue Pod | Phase One | |
| 1423 | TREX-04100 | BP-HZN-CEC029828 | BP-HZN-CEC029829 | 8/24/2006 | E-mail dated August 24, 2006 - George Coltrin to Deepwater Horizon Formen, et al; Subject: FW: BOP Shear Rams, Attachments: Spreadsheet - "Cameron 18-3/4" 15M TL BOP | Phase One | |
| 1424 | TREX-04101 | BP-HZN-BLY00103459 | BP-HZN-BLY00103461 | 7/21/2010 | E-mail dated July 21, 2010 Torben Knudsen to Allen Pere and Kent Corser Subject: FW: BOP Shear Rams - Shear-ability chart from the DWH. | Phase One | |
| 1425 | TREX-04104 | BP-HZN-BLY00353998 | BP-HZN-BLY00354001 | 7/28/2010 | 28 July 2010, Terms of Reference - Establishing BOP Shear Capabilities, signed by Scott Sigurdson & Dave Rich | Phase One | |
| 1426 | TREX-04112 | BP-HZN-MBI00021461 | BP-HZN-MBI00021547 | 12/9/1998 | Drilling Contract, RBS-8D Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249, Date: Dec.9, 1998 | Phase One | |
| 1427 | TREX-04120 | CAM_CIV_0019032 | CAM_CIV_0019076 | 4/1/2000 | EQE International - Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System - April 2000 - Final Report (Prepared for Cameron Controls Corp.) | Phase One | |
| 1428 | TREX-04121 | none | | 2/17/2010 | Minerals Management Service - Drilling Inspection Pinc List - Announced and Unannounced/Surface and Subsea | Phase One | |
| 1429 | TREX-04122 | none | | 8/26/2009 | MMS - National Office of Potential Incident of Noncompliance (PINC) List - U.S. Department of the Interior | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1430 | TREX-04126 | 00016936 MMS-NOLA-83-00001-0067 | | 3/3/2010 | Minerals Management Service - Drilling Inspection - Announced and Unannounced/Surface and Subsea | Phase One | |
| 1431 | TREX-04127 | 00016936 MMS-NOLA-83-00001-0068 | | 4/1/2010 | Minerals Management Service - Drilling Inspection - Announced and Unannounced/Surface and Subsea | Phase One | |
| 1432 | TREX-04135 | IES001-008251 | IES001-008258 | 2/1/2004 | Minerals Management Service - Drilling Inspection Pinc List - Announced and Unannounced/Surface and Subsea - blank | Phase One | |
| 1433 | TREX-04140 | TRN-INV-01138417 | TRN-INV-01138422 | 11/22/2009 | RMS - Gas Detection | Phase One | |
| 1434 | TREX-04145 | TRN-INV-00842534 | TRN-INV-00842536 | 4/20/2010 | SPM01-Gas Detector-Checks - Work Done Report, marked as Confidential - Deepwater Horizon - Electronics - 20 April 2010 | Phase One | |
| 1435 | TREX-04146 | TRN-HCEC-00037356 TRN-MDL-00079093 | TRN-HCEC-00037453 TRN-MDL-00079190 | 5/6/2010 | Transocean RMS II - Equipment History dated May 6, 2010, marked as Confidential, between 1/1/2010 & 06/05/2010 | Phase One | |
| 1436 | TREX-04187 | BP-HZN-2179MDL01002350 BPD157-008528 | BP-HZN-2179MDL01002352 BPD157-008530 | 5/22/2008 | Email from Jonathan Sprague to Gregory Walz, re FW: IM Bowties - Let's try and simplify, including string and attaching BP presentation titled "GOM-D&C Major Hazard and Risk Management" | Phase Two | |
| 1437 | TREX-04220 | BP-HZN-BLY00197510 | BP-HZN-BLY00197511 | 6/9/2010 | June 2 and 9, 2010 E-mail string from Marshall Maestri to James Lucari, Stanley Lane; from James Lucari to Marshall Maestri, Stanley Lane; Subject: Request for Information from GOM with Attachments, marked as Confidential, two pages | Phase One | |
| 1438 | TREX-04221 | BP-HZN-2179MDL00861516 | BP-HZN-2179MDL00861518 | 4/8/2010 | E-mail from David Sims to Patrick O'Bryan on April 8, 2010 - Subject: Pore Pressure with Attachments, marked as Confidential | Phase One | |
| 1439 | TREX-04223 | BP-HZN-MBI 00126666 BPD107-215067 | BP-HZN-MBI 00126669 BPD107-215070 | 4/14/2010 | April 9, 10, 12, 14, 2010 E-mail String including Gates, O'Bryan, Sauer, Meek, Salmi, Bednarz, Tippetts, Greene, Smit, Howe, Sims, Sutton, Grant, Zinkham et. al. Subject: Nile and Kaskida 180 day clock, marked as Confidential | Phase One | |
| 1440 | TREX-04228 | BP-HZN-2179MDL00337221 BPD115-063372 | BP-HZN-2179MDL00337222 BPD115-063373 | 3/11/2010 | Email from D. Chester to A. Hine, et al. re Request for Information - 2010 Critical Well Data | Phase One | |
| 1441 | TREX-04229 | none | | 00/00/0000 | Drilling & Completions Critical Activity 2010 - status of various projects | Phase One | |
| 1442 | TREX-04242 | BP-HZN-MBI 00125958 | | 4/12/2010 | April 11 and 12, 2010 E-mail string from David Sims to Brian Morel, from Brian Morel to David Sims Subject: Macondo times, marked as Confidential | Phase One | |
| 1443 | TREX-04243 | BP-HZN-MBI 00126333 | | 4/13/2010 | April 12 and 13, 2010 E-mail string from Brian Morel to Merrick Kelley, from Merrick Kelley to Brian Morel, from Brian Morel to Gregory Walz, marked as Confidential | Phase One | |

| 1444 | TREX-04245 | none | | 7/15/2011 | Bill Ambrose-Biography/National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling; one page | Phase One | |
|------|------------|------|--|-----------|--------------------------------------------------------------------|-----------|--|
| 1445 | TREX-04248 | none | | 6/1/2011 | Macondo Well Incident Transocean Investigation Report Volume 1, June 2011 | Phase One | |
| 1446 | TREX-04255 | TRN-INV-01143129 | TRN-INV-01143189 | 7/12/2010 | Email from B. Braniff to B. Ambrose enclosing Transocean Annual Report 2009 (Well Control Events & Statistics 2005-2009) | Phase One | |
| 1447 | TREX-04258 | TRN-USCG_MMS-00042958 TRN-MDL-00273633 | TRN-USCG_MMS-00043221 TRN-MDL-00273896 | 7/28/2010 | Transocean, Performance and Operations Policies and Procedures, marked as Confidential Treatment Requested by TODDI, | Phase One | |
| 1448 | TREX-04271 | BP-HZN-MBI00021460 | BP-HZN-MBI00021999 | 12/9/1998 | Drilling Contract - RBS-8D - Semisubmersible Drilling Unit - Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | Phase One | |
| 1449 | TREX-04272 | TRN-HCEC-00026736 | TRN-HCEC-00026083 | 9/13/1999 | Vastar Resources - Deepwater Horizon - Technical Position Paper | Phase One | |
| 1450 | TREX-04278 | TRN-MDL-00600485 TRN-MDL-00600717 TRN-MDL-00600657 TRN-MDL-00600843 TRN-MDL-00600414 TRN-HCJ-00090896 TRN-MDL-00600464 TRN-MDL-00600446 TRN-INV-00016931 TRN-INV-00016981 TRN-INV-00017097 TRN-INV-00017150 TRN-INV-00017272 | TRN-MDL-00600489 TRN-MDL-00600720 TRN-MDL-00600659 TRN-MDL-00600845 TRN-MDL-00600429 TRN-HCJ-00090898 TRN-MDL-00600472 TRN-MDL-00600454 TRN-INV-00016934 TRN-INV-00016984 TRN-INV-00017105 TRN-INV-00017153 TRN-INV-00017275 | 1/31/2010 | Daily Drilling Reports with beginning date of 31 Jan 2010, ending date of 18 April 2010, marked as Confidential; various Bates numbers beginning with TRN-MDL-00600485, ending with TRN-INV-00017275 | Phase One | |
| 1451 | TREX-04301 | BP-HZN-2179MDL01900863 BPD210-005612 | BP-HZN-2179MDL01900865 BPD210-005614 | 3/27/2009 | Emails between Skelton, Douglas, M. Sepulvado, Guide, Reed, Burns & Williams, FW: Blue Pod | Phase One | |
| 1452 | TREX-04304 | none | | 6/1/2011 | Transocean - Macondo Well Incident - Transocean Investigation Report - Volume II | Phase One | |
| 1453 | TREX-04306 | TRN-INV-01747000 | TRN-INV-01747001 | 5/17/2010 | 5-17-10 Gary Leach e-mail to Geoff Boughton; Subject: FW: MUX Batteries includes others in earlier parts of the string including: Smith, Newman, Redd, Bobillier, Tranter, Turlak, Leach, Pelley, Rose, McMahan | Phase One | |
| 1454 | TREX-04309 | TRN-INV-01262577 | TRN-INV-01262579 | 11/21/2004 | Transocean SedcoForaz Change Proposal & Email from RIG DWH, FW: SS BOP test Rams | Phase One | |
| 1455 | TREX-04310 TREX-75554 | CAM_CIV_0215413 | CAM_CIV_0215414 | 5/6/2010 | Email from James Wellings to Kirk Cantrell, et al re FW: Well Cap Animation Fixes, including string and attaching various slides | Phase Two | |

| 1456 | TREX-04313 | TRN-INV-01262592 | TRN-INV-01262598 | 3/9/2006 | Transocean Change Proposal, dated 3/9/2006, Submitted By: Mark Hay/Ray Bement - (Request to install an 18-3/4 annular stripper packer) | Phase One | |
| 1457 | TREX-04320 | CAM_CIV_0210135 | CAM_CIV_0210136 | 6/2/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | Phase Two | |
| 1458 | TREX-04321 | CAM_CIV_0201549 | CAM_CIV_0201554 | 6/26/2010 | E-mail from Dean Williams to Geoff Boughton, et al: Subject: RE: 3 Ram BOP Test Pressure | Phase Two | |
| 1459 | TREX-04322 | CAM_CIV_0303439 | CAM_CIV_0303439 | 6/30/2010 | Email from Williams to Turlak, Subject: P/T probe | Phase Two | |
| 1460 | TREX-04325 | TRN-INV-01291358 | TRN-INV-01291359 | 7/4/2010 | Gulf of Mexico SPU - BP - GoM Exploration Wells - MC-252 #1 Clear Leader Containment Team, Operational Note 14, Yellow Pod Operation: Attempt to slow leak rate from Pod | Phase Two | |
| 1461 | TREX-04327 | HAL_0606181 | HAL_0606265 | 5/22/2010 | Email from Roth to Sweat man, FW: Horizon SDL EOWR, forwarding email from Gisclair to Roth, attaching Halliburton Sperry Drilling Services - BP Exploration & Production - OCS-G 32306 001 ST00BP00 & BP01 - Rig: Transocean Deepwater Horizon | Phase One | |
| 1462 | TREX-04328 | HAL_1125476 | HAL_1125511 | 5/21/2010 | Email from Roth to Sweat man, FW: Cement job plot, forwarding email from Gisclair to Roth, attaching  - BP- Deepwater Horizon - OCS-G 32306 001 ST00BP00 & BP01 - Plot Range: 04/10/10 to 04/20/10 charts | Phase One | |
| 1463 | TREX-04340 | HAL_0080736 HDR002-029081 | | 4/21/2010 | Email from Gagliano to Roth; Subject: Horizon Information | Phase One | |
| 1464 | TREX-04347 | HAL_0675798 | HAL_0676723 | 1/1/1999 | Halliburton - Global Laboratory Best Practices - Administrative - Volume 1 of 6 & Analytical & Materials QC - Volume 2 of 6 | Phase One | |
| 1465 | TREX-04348 | HAL_1124190 | HAL_1124724 | 01/00/1996 | Halliburton - Cementing Technology Manual | Phase One | |
| 1466 | TREX-04349 | HAL_1124190 | HAL_1124483 | 1/1/1996 | Halliburton - Cementing Technology Manual, Cover & D-AIR 3 | Phase One | |
| 1467 | TREX-04350 | HAL_1124356 | HAL_1124547 | 1/1/1996 | Halliburton - Cementing Technology Manual, SCR-100 & Foam Cement | Phase One | |
| 1468 | TREX-04351 | HAL_0677417 | HAL_0677645 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-47 - Base Slurry Design and Testing | Phase One | |
| 1469 | TREX-04361 | TRN-HCJ-00121062 TRN-MDL-00265564 | | 4/21/2010 | U.S.C.G. Witness Statement by Steve Bertone, Chief Engineer, dated 4-21-10 | Phase One | |
| 1470 | TREX-04367 | TRN-INV-00003298 | TRN-INV-00003305 | 6/21/2010 | Interviewing Form for interview with Paul Meinhart | Phase One | |
| 1471 | TREX-04368 | BP-HZN-2179MDL01276044 | BP-HZN-2179MDL01276051 | 3/8/2010 | Transocean - Personnel On-Board - Deepwater Horizon | Phase One | |
| 1472 | TREX-04369 | TRN-MDL-00060157 | | 00/00/0000 | Schematic of second deck, marked as Confidential | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1473 | TREX-04370 | TRN-HCEC-00091292 TRN-MDL-00120330 | TRN-HCEC-00091293 TRN-MDL-00120331 | 4/21/2010 | U.S. Coast Guard Witness / Investigator Statement Form, for Paul Meinhart, marked as Confidential, 4/21/2010 | Phase One | |
| 1474 | TREX-04371 | TRN-MDL-01832367 | TRN-MDL-01832368 | 1/22/2010 | Jan 16 and 22, 2010 E-mail string from DWH MotorOper to Matts Anderson, from Matts Anderson to DWH, MotorOper; DWH, MaintSup, Subject: Class Schedule, marked as Confidential | Phase One | |
| 1475 | TREX-04374 | BP-HZN-BLY00362076 | BP-HZN-BLY00362078 | 9/17/2009 | Sept 17, 2009 E-mail from Kevan Davies to John Guide, Brett Cocales, Subject: Deepwater Horizon Rig Audit, marked as Confidential | Phase One | |
| 1476 | TREX-04377 | BP-HZN-2179MDL01270743 | BP-HZN-2179MDL01270920 | 10/7/2009 | Email from Rodriguez to Sepulvado, DWH Captain & Johnson, Subject: DW Horizon's Rig audit and CMID, attaching BP - CMID Annex (BP Requirements for Modus) with Guidance Notes; IMCA - Common Marine Inspection Document - Deepwater Horizon - IMCA M 149 Issue 7 & Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period - September 2009 | Phase One | |
| 1477 | TREX-04378 | BP-HZN-2179MDL01114980 | BP-HZN-2179MDL01114981 | 3/30/2010 | Email from A. Rodriguez to J. Guide, et al. attaching Deepwater Horizon's Rig Audit close out report status | Phase One | |
| 1478 | TREX-04395 | BP-HZN-DHTF00310245 | | 4/11/2010 | Email from J. Bellow to J. Keith K. Gray, et al. re "help needed" for them on rigs, proposal to add new positions to assist | Phase One | |
| 1479 | TREX-04401 | BP-HZN-2179MDL00057294 BP-HZN-IIT-0001210 | BP-HZN-2179MDL01616177 BP-HZN-IIT-0001288 | 10/1/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice - GP10-00 - 11.2 Data Management (A-22) through End (Add 6-4) - Application for Permit to Drill a New Well to DOI/MMS & Drilling Program Summary | Phase One | |
| 1480 | TREX-04402 | BP-HZN-2179MDL01213076 | BP-HZN-2179MDL01213077 | 4/28/2010 | Email - From: Stephen Wilson To: Trent Fleece and others - Subject: RE: WBM Stability - Macondo Relief Well | Phase Two | |
| 1481 | TREX-04404 | BP-HZN-2179MDL01513711 | BP-HZN-2179MDL01513712 | 5/3/2010 | Email from Fleece to Hopper (Offshore Prod), RE: BOP Temp | Phase One | |
| 1482 | TREX-04405 | BP-HZN-2179MDL01513887 | BP-HZN-2179MDL01513890 | 5/11/2010 | Emails between Wellings, Fleece, Heironimus (Lewco Integrated Tech Systems), Sneddon, Brainard, Turlak, Williamson, Haskett (GE) & Gustafson (GE), RE: DD2 stack G/A dwg, regarding request for DDII stack G/A drawing & boost line pressure | Phase One; Phase Two | |
| 1483 | TREX-04411 | BP-HZN-2179MDL00001748 | BP-HZN-2179MDL00001763 | 10/29/2009 | Application for Permit to Drill/Revised Bypass and revisions from 10/29/09 - 3/26/10 (beg with 10/09 request for approval to replace upper annular element) | Phase One | |
| 1484 | TREX-04418 | BP-HZN-2179MDL00210493 | BP-HZN-2179MDL00210493 | 10/5/2009 | Email from Robert Bodek to Trent Fleece, et al re Shallow hazards materials uploaded to WellSpace | Phase Two | |
| 1485 | TREX-04420 TREX-75524 | BP-HZN-MBI00013494 | BP-HZN-MBI00013532 | 9/3/2009 | BP Macondo MC 252 #1 Pre-Drill Data Package | Phase Two | |

| 1486 | TREX-04423 | BP-HZN-2179MDL03106206 | BP-HZN-2179MDL03106207 | 11/14/2001 | Email from Michael Byrd to Curtis Jackson, Don Weisinger, et al., PREP Exercise | Phase One; Phase Two | Description clarified |
|------|------------|------------------------|------------------------|------------|--------------------------------------------------------------------------------|----------------------|----------------------|
| 1487 | TREX-04447 | BP-HZN-BLY00144208 | BP-HZN-BLY00144214 | 7/8/2010 | BP Incident Investigation Team - Notes of Interview with Mark Hafle | Phase One | |
| 1488 | TREX-04450 | BP-HZN-BLY00061376 | BP-HZN-BLY00061380 | 00/00/0000 | Handwritten notes - Interview with Mark Hafle | Phase One | |
| 1489 | TREX-04451 | BP-HZN-BLY00125429 | BP-HZN-BLY00125435 | 5/1/2010 | Notes re "Mark Hafle - Engineer in Office" | Phase One | |
| 1490 | TREX-04452 TREX-75518 | BP-HZN-BLY00061367 | BP-HZN-BLY00061371 | 5/2/2010 | Handwritten notes - Interview with Mark Hafle - Sr. Drilling Engineer (BP) | Phase One | |
| 1491 | TREX-04453 | none | | 5/2/2010 | Mark Hafle - Sr. Drilling Engineer - Mar 2, 2010; 14:00 - 17:30 - Transcription of Interview | Phase One | |
| 1492 | TREX-04456 | BP-HZN-MBI00010575 | | 4/14/2010 | MC #252-1 - Macondo Production casing and TA Forward Planning Decision Tree | Phase One | |
| 1493 | TREX-04457 | BP-HZN-MBI00257031 | | 4/19/2010 | Emails between Hafle & VHG3@aol.com; Re: run this one next time | Phase One | |
| 1494 | TREX-04458 | TRN-HCJ-00128069 TRN-MDL-00272571 | TRN-HCJ-00128074 TRN-MDL-00272576 | 11/10/2008 | Scan of Marshal Islands Seafarer Certificates for Andrea Anasette Fleytas, issued by the Marshall Islands | Phase One | |
| 1495 | TREX-04459 | TRN-MDL-01598152 TRN-MDL-01603842 | TRN-MDL-01598184 TRN-MDL-01603843 | 2/19/2010 | Transocean - Dynamic Positioning Operator - OJT Module & Handover Notes | Phase One | |
| 1496 | TREX-04460 | TRN-MDL-01593467 | TRN-MDL-01593477 | 1/1/2006 | Deepwater Horizon ADPO Familiarization/OJT Program - Deepwater Horizon Bridge Team (empty form) | Phase One | |
| 1497 | TREX-04461 | TRN-MDL-01601026 | TRN-MDL-01601030 | 00/00/0000 | Rig Specific OJT - Answers to ADPO Theory Test - Andrea A. Fleytas (Deepwater Horizon) | Phase One | |
| 1498 | TREX-04463 | TRN-USCG_MMS-00035808 TRN-MDL-00035790 | | 8/14/2009 | Certificate - Andrea A. Fleytas has attended a 4 day Dynamic Positioning Advanced DP Power Simulation Course -14 August 2009 | Phase One | |
| 1499 | TREX-04464 | TRN-USCG_MMS-00035812 TRN-MDL-00035794 | | 10/10/2008 | Certificate - Andrea Anasette Fleytas has attended a 5 day Dynamic Positioning Basic Operator Course -10 October 2008 | Phase One | |
| 1500 | TREX-04465 | TRN-USCG_MMS-00035815 TRN-MDL-00035797 | TRN-USCG_MMS-00035816 TRN-MDL-00035798 | 3/14/2009 | Transocean - Andreas Anasette Fleytas successfully completed all the requirements set forth by the Transocean Training Organization for the following Course: Dynamic Positioning Operator OJT | Phase One | |
| 1501 | TREX-04466 | TRN-MDL-00485401 | | 00/00/0000 | Spreadsheet - (EMP#/ Last Name/ First Name/ Points/ Additional Points/ Total Points/ Rig ID Three Letter Code/ Comments | Phase One | |
| 1502 | TREX-04467 | TRN-MDL-00481754 | | 00/00/0000 | Spreadsheet - (Unit/ Division/ Rig/ Empl. ID/ Name/ Job Title/ Next Position/ When Ready) | Phase One | |

| 1503 | TREX-04468 | TRN-MDL-01603842 | TRN-MDL-01603843 | 2/12/2010 | Handover Notes - Review of Macondo MC-252 | Phase One | |
|------|-----------|------------------|------------------|-----------|-------------------------------------------|-----------|---|
| 1504 | TREX-04469 | TRN-HCJ-00120898 TRN-MDL-00265400 | TRN-HCJ-00120899 TRN-MDL-00265401 | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - Hndreya Fleytas, Dynamic Positioning Operator | Phase One | |
| 1505 | TREX-04470 | TRN-INV-00800577 | TRN-INV-00800578 | 6/24/2010 | Andreas Fleytas - DPO - Post-incident injury report (injured and evacuated by liferaft) | Phase One | |
| 1506 | TREX-04472 | TRN-INV-00001465 | TRN-INV-00001474 | 6/24/2010 | Interviewing Form - Andreas Fleytas, DP Operator II, Transocean. Interviewed on June 24, 2010 at 1:00pm by Derek Hart and Wes Bell | Phase One | |
| 1507 | TREX-04477 | BP-HZN-2179MDL00055567 BPD110-003390 | BP-HZN-2179MDL00056112 BPD110-003935 | 4/15/2009 | bop - Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. - BPM-09-00255, | Phase One | |
| 1508 | TREX-04481 | HAL_0679375 | HAL_0679378 | 4/28/2010 | E-mail from Mark Swift to David Gibson, Jim Grier, Skip Clark, Gary Godwin, Dennis May, Jan Erik Klungtveit, Durel Bernard, Jeff Chappell, David Braquet & Mike Cunningham - dated April 28, 2010; subject: RE: LIH for WP | Phase One | |
| 1509 | TREX-04504 | BP-HZN-CEC020236 | BP-HZN-CEC020247 | 4/27/2010 | Interviews, Brian Morel, 1037-1230/27 Apr 10 | Phase One | |
| 1510 | TREX-04506 | BP-HZN-CEC020266 | BP-HZN-CEC020275 | 5/10/2010 | Brian Morel Interview 5/10/10 | Phase One | |
| 1511 | TREX-04507 TREX-20830 | BP-HZN-2179MDL00081572 | BP-HZN-2179MDL00687582 | 3/4/2010 | E-mail string dated March 4, 2010 between Jade Morel and Brian Morel (redacted and bad quality) | Phase One | |
| 1512 | TREX-04516 | BP-HZN-2179MDL00011120 | BP-HZN-2179MDL00011122 | 3/19/2010 | Email from K. Paine to J. Brannen re "lesson learned - plan forward: Macondo" | Phase One | |
| 1513 | TREX-04518 | BP-HZN-2179MDL00273974 | | 4/20/2010 | Email from B. Morel to E. Cunningham re HAL technical support (reference J. Gagliano) | Phase One | |
| 1514 | TREX-04519 | BP-HZN-2179MDL01313794 | BP-HZN-2179MDL01313805 | 12/23/2008 | Long Circulation Recommended Practices - Version 1. | Phase One | |
| 1515 | TREX-04530 | BP-HZN-MBI 00126338 | | 4/13/2010 | E-mail from Mr. Bodek to Mr. Beirne, dated April 13, 2010; Subject: RE: Macondo TD | Phase One | |
| 1516 | TREX-04532 | BP-HZN-2179MDL01920075 BPD210-024824 | BP-HZN-2179MDL01920091 BPD210-024840 | 2/8/2008 | Drilling Doghouse GoM Standard Operating Practice Formation Pressure Integrity Test | Phase One | |
| 1517 | TREX-04535 | BP-HZN-2179MDL00449900 BPD122-041562 | BP-HZN-2179MDL00449905 BPD122-041567 | 4/28/2010 | Email from B. Morel to D. Wesley, et al. re "lessons learned" with attached Macondo Lessons Learned for Relief Wells" | Phase One | |
| 1518 | TREX-04538 | BP-HZN-2179MDL03072952 BPD261-051700 | BP-HZN-2179MDL03072954 BPD261-051702 | 4/15/2010 | Drilling & Completions MOC Initiate dated 4/15/2010, "Production Casing for Macondo" - Mark Hafle | Phase One | |

| 1519 | TREX-04539 | BP-HZN-2179MDL01920074 BPD210-024823 | | 2/8/2008 | Email from D. Scherie to G NA EXPL HSE REG NET attaching MMS, LOT, FIT; Copy of Master FIT Form | Phase One | |
|------|-----------|-------|-------|-----------|-------------|-----------|---|
| 1520 | TREX-04541 | BP-HZN-2179MDL00252249 | BP-HZN-2179MDL00252251 | 6/22/2009 | Dispensation from Drilling and Well Operations Policy re Macondo Kick tolerance | Phase One | |
| 1521 | TREX-04544 | BP-HZN-2179MDL00426906 BP-HZN-2179MDL00426908 | BP-HZN-2179MDL00426906 BP-HZN-2179MDL00426908 | 4/22/2010 | Email from Martin Albertin to Paul Johnston, et al re Re: PPFG for Macondo, including string and attaching 04/21/2010 graph re Macondo PPFG update, and also attaching a table re sand pressure | Phase Two | |
| 1522 | TREX-04550 | BP-HZN-2179MDL03199425 | | 2/7/2008 | Email from T. Jordan to I. Little, et al. re MMS meeting, discussion re casing, pressure, mud weight | Phase One | |
| 1523 | TREX-04561 | CVX80311 00000885 | CVX80311 00000886 | 10/6/2010 | Samples received 10/6-29/10 | Phase One | |
| 1524 | TREX-04562 | BP-HZN-IIT0004340 BP-HZN-MBI00137394 CVX80311 00000314 | BP-HZN-IIT0004343 BP-HZN-MBI00137397 CVX80311 00000317 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussar - Request/Slurry: 73909/2 with annotations | Phase One | |
| 1525 | TREX-04563 | BP-HZN-IIT-0004368 BP-HZN-MBI00137422 CVX80311 00000311 | BP-HZN-IIT-0004370 BP-HZN-MBI00137424 CVX80311 00000313 | 4/6/2010 | Cementing Gulf of Mexico, Broussard - Lab results for Request/Slurry submitted by Q. Nguyen | Phase One | |
| 1526 | TREX-04564 | HAL_DOJ_0000035 | HAL_DOJ_0000036 | 4/13/2010 | Cement Lab Weigh-Up Sheet for 4/13/10 - Req/Slurry 73909/1 | Phase One | |
| 1527 | TREX-04565 | HAL_DOJ_0000045 | HAL_DOJ_0000046 | 4/15/2010 | Cement Lab Weigh-Up Sheet for 4/15/10 - Req/Slurry 73909/2 | Phase One | |
| 1528 | TREX-04566 | HAL_DOJ_0000042 | HAL_DOJ_0000043 | 4/17/2010 | Cement Lab Weigh-Up Sheet; 4/17/10 - Req/Slurry: US-73909/1 | Phase One | |
| 1529 | TREX-04567 TREX-61060 | CVX80311 00000001 | CVX80311 00000022 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 2 (excerpts of various pages) Standard Testing:  instructions for performing most common tests for cement slurries; and Section 3 (excerpts of various pages) - Static Gel Strength Testing | Phase One | |
| 1530 | TREX-04568 | CVX80311 00000023 | CVX80311 00000033 | 07/00/2009 | Global Laboratory Best Practices, Vol. 4 - Section 3-55 to 3-65 - Atmospheric Foam Slurry Preparation - Cementing | Phase One | |
| 1531 | TREX-04569 | CVX80311 00000969 | CVX80311 00000994 | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition, July 2004 | Phase One | |
| 1532 | TREX-04570 TREX-20661 TREX-60392 | BP-HZN-CEC022433 CVX80311 00000180 | BP-HZN-CEC022434 CVX80311 00000181 | 4/16/2010 | Email from J. Guide to D. Sims re additional centralizers; stop collars not part of the centralizer; concern re same | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1533 | TREX-04572 | none | | 10/26/2010 | Chevron - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results, Letter from Gardner to Sankar | Phase One | |
|---|---|---|---|---|---|---|---|
| 1534 | TREX-04573 TREX-20803 | BP-HZN-IIT-0004255 BP-HZN-MBI00137309 CVX80311 00000158 | BP-HZN-IIT-0004276 BP-HZN-MBI00137330 CVX80311 00000179 | 4/15/2010 | BP America Production Co., Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | |
| 1535 | TREX-04574 TREX-20806 | CVX80311 00000318 BP-HZN-IIT-0004344 BP-HZN-MBI00137398 | CVX80311 00000329 BP-HZN-IIT-0004355 BP-HZN-MBI00137409 | 4/17/2010 | Halliburton - BP America Prod - 9 7/8" x 7" Production Casing - Version 5 | Phase One | |
| 1536 | TREX-04575 | HAL_0010988 CVX80311 00000216 | HAL_0011020 CVX80311 00000248 | 4/18/2010 | BP America Production Co., Macondo #1 - 9 7/8" x 7" Production Casing Design Report | Phase One | |
| 1537 | TREX-04576 | CVX80311 00000556 | CVX80311 00000566 | 10/13/2010 | Handwritten notes re Commission Testing | Phase One | |
| 1538 | TREX-04586 | CVX80311 00001034 | CVX80311 00001036 | 10/26/2010 | Emails between Sankar & Gardner, Re: Draft Chevron report is attached, attaching Draft Chevron Report | Phase One | |
| 1539 | TREX-04587 | CVX80311 00000707 | CVX80311 00000712 | 10/13/2010 | BP Deepwater Horizon Foam Slurry Results | Phase One | |
| 1540 | TREX-04590 | BP-HZN-2179MDL02433569 | BP-HZN-2179MDL02433574 | 00/00/0000 | Annual Individual Performance Assessment through 1st Quarter 2009 for C. Bondurant by Line Manager J. Thorseth | Phase Two | |
| 1541 | TREX-04591 | BP-HZN-2179MDL02466311 | BP-HZN-2179MDL02466312 | 8/24/2009 | Email from Charles Bondurant to Michael Wojcik, re RE: A SAD DAY FOR TENNIS . . ., including string | Phase Two | |
| 1542 | TREX-04594 | BP-HZN-2179MDL00002084 | BP-HZN-2179MDL00002084 | 3/18/2010 | Email from Jay Thorseth to Charles Bondurant, re RE: Macondo Costs, including string | Phase Two | |
| 1543 | TREX-04596 | BP-HZN-2179MDL00891511 | BP-HZN-2179MDL00891512 | 4/14/2010 | Email from Kelly McAughan to Robert Bodek, et al re RE: Rotary Sidewall, including string | Phase Two | |
| 1544 | TREX-04599 | BP-HZN-2179MDL00004037 | BP-HZN-2179MDL00004039 | 4/1/2010 | Email from Charles Bondurant to Bryan Ritchie re Network issues | Phase Two | |
| 1545 | TREX-04603 | TRN-MDL-00527083 | | 6/18/2009 | Transocean Deepwater Horizon Station Bill | Phase One | |
| 1546 | TREX-04613 | TRN-MDL-01645048 | TRN-MDL-01645054 | 9/9/2002 | Transocean - Technical Information Bulletin - Instructions for Rebuilding Cameron Controls Solenoid Valve, dated 9/9/2002, by J. Ankrom | Phase One | |
| 1547 | TREX-04614 | TRN-MDL-00494706 | TRN-MDL-00494726 | 5/5/2010 | Cameron Controls - Daily Report Sheet dated 05/05/2010 - Subsea Pod Intervention | Phase One | |
| 1548 | TREX-04616 | TRN-MDL-00820644 | TRN-MDL-00820648 | 3/27/2009 | POB Summary dated 3/27/2009 | Phase One | |
| 1549 | TREX-04617 | TRN-INV-00034309 | TRN-INV-00034379 | 5/20/2010 | RMS 2 - Equipment History - Equipment: BOP Control Pod - Tag: WCS BOPP003 - 01/20/2001 - 5/20/2010 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1550 | TREX-04620 | TRN-INV-01854295 | TRN-INV-01854299 | 5/29/2001 | Deepwater Horizon Weekly Operations/Engineering Meeting Minutes | Phase One | |
|------|------------|------------------|------------------|-----------|------------------------------------------------------------------|-----------|---|
| 1551 | TREX-04621.a CUR | TRN-INV-01266391 | TRN-INV-01266398 | 5/24/2010 | Email from Dean Williams to William Stringfellow, et al re  Re: DSP DTL Shuttle Valves RMR, including string | Phase Two | |
| 1552 | TREX-04631 | TRN-INV-00002585 | TRN-INV-00002605 | 8/9/2010 | Interviewing Form for Interview with John Keeton - Rig Manager Performance - Interviewers Hart & Butefish - Handwritten notes and transcription - Interview Record | Phase One | |
| 1553 | TREX-04640 | TRN-MDL-01995569 | TRN-MDL-01995570 | 00/00/0000 | DEEPWATER HORIZON TASK SPECIFIC THINK PROCEDURE - Negative Flow Test Using Choke and Kill Lines | Phase One | |
| 1554 | TREX-04641 | TRN-MDL-01965043 | | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines_MC 948 | Phase One | |
| 1555 | TREX-04644 | TRN-MDL-02070578 | TRN-MDL-02070931 | 8/31/2008 | Deepwater Horizon - Emergency Reponses Manual - Volume 1 of 2 | Phase One | |
| 1556 | TREX-04645 | TRN-MDL-02070932 | TRN-MDL-02071196 | 8/31/2008 | Deepwater Horizon - Emergency Response Manual - Volume 2 of 2, USCG NT-VRP Control # 04353 | Phase One | |
| 1557 | TREX-04673 | TRN-MDL-00541878 | | 1/5/2009 | Emails between McGrath, Keeton, Rig_DWH, Electrical Supervisor, Bondar, Kirkland & Carden; Re Rig visit | Phase One | |
| 1558 | TREX-04674 | TRN-MDL-01027092 | TRN-MDL-01027093 | 1/5/2009 | Emails between McGrath, Keeton, Rig_DWH, Electrical Supervisor, Bondar, Kirkland & Carden; Re Rig visit | Phase One | |
| 1559 | TREX-04687 | CAM_CIV_0003283 | CAM_CIV_0003287 | 2/25/2009 | Cameron - Cameron Well Control Equipment - Periodic Inspection/Recertification & Certificate of Compliance/Conformity | Phase One | |
| 1560 | TREX-04691 | BP-HZN-2179MDL00033128 | | 4/15/2010 | April 15, 2010 E-mail string from Robert Bodek to Paul Chandler and others, from Charles Bondurant to Robert Bodek, Subject: Evaluation complete at Macondo, marked as Confidential | Phase One | |
| 1561 | TREX-04695 | BP-HZN-2179MDL00554375 BPD122-146037 | BP-HZN-2179MDL00554414 BPD122-146076 | 9/3/2009 | BP Macondo MC252 #1 Pre-Drill Data package, Issue Date Sep 3, 2009 | Phase Two | |
| 1562 | TREX-04696 | BP-HZN-2179MDL03291479 | BP-HZN-2179MDL03291480 | 7/9/2010 | July 8 and 9, 2010 E-mail string from Charles Bondurant to Bryan Ritchie, from Charles Bondurant to Binh Van Nguyen and Frederic Billette, from Frederic Billette to Charles Bondurant, from Charles Bondurant to Frederic Billette, from Charles Bondurant to Frederic Billette, Subject: 100708_Macondo_4D_survey.ppt, marked as Confidential | Phase One | |
| 1563 | TREX-04697 | BP-HZN-2179MDL00335101 BPD115-061252 | BP-HZN-2179MDL00335139 BPD115-061290 | 5/26/2010 | Email from Bryan Ritchie to Kate Baker, et al re DRAFT: MC 252 Subsurface Technical Memo v 1, and attaching 05/25/2010 BP Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252) | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1564 | TREX-04698 | BP-HZN-2179MDL00660346 BPD136-019506 BP-HZN-2179MDL00660365 BPD136-019525 BP-HZN-2179MDL00660369 BPD136-019529 | BP-HZN-2179MDL00660359 BPD136-019519 BP-HZN-2179MDL00660367 BPD136-019527 BP-HZN-2179MDL00660369 BPD136-019529 | 6/2/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objectives and Delivery, MC 252 (Macondo), May 27th-June 1st, 2010, and attaching a graph, various emails, a memo, and a list | Phase Two | |
| 1565 | TREX-04702 | BP-HZN-CEC009148 | | 4/21/2010 | Personnel Chart Aboard the DWH | Phase One | |
| 1566 | TREX-04726 | IMS172-015132 | IMS172-015135 | 6/24/2010 | Department of the Interior Tasking Profile from Luis Gutierrez, et al, to Ken Salazar, re BP Oil Spill, and attaching 06/18/2010 Letter to Secretary Ken Salazar | Phase Two | |
| 1567 | TREX-04728 | IMS182-000001 | IMS182-000091 | 4/21/2010 | Handwritten Notes:  Destroyed Platforms | Phase Two | |
| 1568 | TREX-04730 | BP-HZN-2179MDL03138943 | BP-HZN-2179MDL03138943 | 6/30/2010 | Picture of BP Exploration and Production:  Formation Pressure chart | Phase Two | |
| 1569 | TREX-04732 | IMS059-000399 | IMS059-000401 | 4/1/2010 | Event Calendar for April through June 2010 | Phase Two | |
| 1570 | TREX-04734 | BP-HZN-2179MDL03199425 | | 2/7/2008 | Email from T. Jordan to I. Little, et al. re MMS meeting, discussion re casing, pressure, mud weight | Phase One | |
| 1571 | TREX-04737 | none | | 8/14/2006 | 30 C.F.R. Section 250.427 RE: requirements for pressure integrity tests | Phase One | |
| 1572 | TREX-04739 | IMS063-004475 | IMS063-004486 | 1/5/2010 | 2009 District SAFE awards Gulf of Mexico Region | Phase One | |
| 1573 | TREX-04747 | BP-HZN-2179MDL01522652 | BP-HZN-2179MDL01522686 | 00/00/0000 | Report- BP, Macando Containment and Disposal Project for MC-252-1, Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase Two | |
| 1574 | TREX-04750 | none | | 8/14/2006 | 30 C.F.R. Section 250.427 RE: Casing and Cementing Requirements | Phase One | |
| 1575 | TREX-04751 | BP-HZN-CEC008683 | BP-HZN-CEC008711 | 5/26/2009 | Application for Permit to Drill a New Well to the U.S. DOI - MMS - BP Gulf of Mexico - Approved - MMS APD Worksheet & Email from LaBiche to Douglas, Subject: Mooring approval for BP and MC 252 - Marianas | Phase One | |
| 1576 | TREX-04752 | BP-HZN-2179MDL00001748 | BP-HZN-2179MDL00001763 | 3/26/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved - Drilling Program Summary - Wellbore Diagram - Pressure Profile | Phase One | |
| 1577 | TREX-04753 | BP-HZN-2179MDL00096724 | BP-HZN-2179MDL00096731 | 4/15/2010 | Application for Revised Bypass - U.S. Department of the Interior - Minerals Management Service | Phase One | |
| 1578 | TREX-04754 | BP-HZN-2179MDL00155415 | BP-HZN-2179MDL00155424 | 4/15/2010 | Application for Revised Bypass to the U.S. DOI - MMS - Approved | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1579 | TREX-04755 | IMS019-021282 | IMS019-021286 | 5/17/2010 | Email from S. Dessauer to F. Patton, et al. re more MMS questions re 00 hole, LOT modification | Phase One | |
| 1580 | TREX-04756 | IMS172-005700 | IMS172-005704 | 5/18/2010 | Email from D. Trocquet to M. Saucier re more MMS questions: "I have not communicated with BP/TO concerning this matter." | Phase One | |
| 1581 | TREX-04757 | BP-HZN-2179MDL03065183 | BP-HZN-2179MDL03065185 | 10/27/2009 | Email from T. Fleece to J. Shaughnessy re BOP testing, pressure questions | Phase One | |
| 1582 | TREX-04767 | IMS050-020606 | IMS050-020607 | 5/7/2010 | Email from John Rodi to Michael Saucier, et al re RE: ODM-10-0316, including string | Phase Two | |
| 1583 | TREX-04768 | IMS172-052222 | IMS172-052222 | 7/15/2010 | Email from Lars Herbst to Robert LaBelle, et al re Potential shut in disagreement with DOE, including string | Phase Two | |
| 1584 | TREX-04769 | IMS172-012501 | IMS172-012501 | 6/21/2010 | Email from Karen Miller to Michael Saucier, RE: Congressional Question | Phase Two | |
| 1585 | TREX-04770 | IMS047-000001 | IMS047-000012 | 5/16/2010 | Email from Troy Trosclair to Michael Saucier, re FW: 16 May Science Meeting Slide Pack, including string and attaching 05/16/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |
| 1586 | TREX-04772 | none | none | 7/7/2010 | Article- Mother Jones "MMS Scrubs Saftey Nod for BP from Website" | Phase Two | |
| 1587 | TREX-04774 | BP-HZN-2179MDL03289986 | BP-HZN-2179MDL03289992 | 5/19/2010 | Email from Robert Merrill to Kate Baker, et al re SIWHP - Draft, and attaching 05/19/2010 BP Macondo Technical Note titled Shut-in Pressures: Range and Likelihood, Version: A - DRAFT | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1588 | TREX-04776 TREX-41297 | BP-HZN-2179MDL00058326 BP-HZN-2179MDL00058345 BP-HZN-2179MDL00058504 BP-HZN-2179MDL00058450 BP-HZN-2179MDL00058467 BP-HZN-2179MDL00058539 BP-HZN-2179MDL00058634 BP-HZN-2179MDL00058665 BP-HZN-2179MDL00058733 BP-HZN-2179MDL00058918 BP-HZN-2179MDL00058954 BP-HZN-2179MDL00059185 BP-HZN-2179MDL00059370 BP-HZN- | BP-HZN-2179MDL00058328 BP-HZN-2179MDL00058346 BP-HZN-2179MDL00058506 BP-HZN-2179MDL00058451 BP-HZN-2179MDL00058468 BP-HZN-2179MDL00058540 BP-HZN-2179MDL00058636 BP-HZN-2179MDL00058666 BP-HZN-2179MDL00058734 BP-HZN-2179MDL00058919 BP-HZN-2179MDL00058955 BP-HZN-2179MDL00059186 BP-HZN-2179MDL00059371 BP-HZN- | 4/1/2010 | BP - Macondo MC 252 #1 - Daily Geological Report | Phase One | |
| 1589 | TREX-04777 | BP-HZN-2179MDL03289733 | BP-HZN-2179MDL03289752 | 5/17/2010 | Various graphs, tables and charts, marked as Confidential w/ handwritten notes - Macondo Sand Identification, Down hole Mud weight Equivalent PPG, Schlumberger Wire line Work Order (assorted dates) | Phase One | |
| 1590 | TREX-04778 | BP-HZN-2179MDL00004548 | | 3/26/2010 | March 26, 2010 E-mail from Charles Bondurant to Brad Simpson, Binh Van Nguyen, Galina Skripnikova, Leonardo H Piccoli, & Alexander V Zamorouev - Subject: Macondo Reservoir Section, marked as Confidential | Phase One | |
| 1591 | TREX-04779 | BP-HZN-2179MDL00040649 | BP-HZN-2179MDL00040650 | 3/18/2010 | March 18, 2010 E-mail string from Charles Bondurant to Jay Thorseth, from Jay Thorseth to Charles Bondurant, from Charles Bondurant to Jay Thorseth, Subject: Macondo Costs with Attachments, marked as Confidential | Phase One | |
| 1592 | TREX-04781 | none | none | 9/8/2010 | Excerpt from BP Deepwater Horizon Accident Investigation Report: Section 2 The Macondo Well, Page 16 | Phase Two | |

| 1593 | TREX-04782 | BP-HZN-MBI 00100329 | BP-HZN-MBI 00100437 | 1/29/2010 | Email from Brian Morel to John Guide, et al re Final Signed Macondo Drilling Program, and attaching BP - MC 252 #1 - Macondo Prospect - Drilling Program - January 2010 - Final | Phase Two | |
| 1594 | TREX-04785 | BP-HZN-2179MDL01777053 | BP-HZN-2179MDL01777059 | 1/1/2010 | Annual Individual Performance Assessment for 2009 re C. Bondurant | Phase Two | |
| 1595 | TREX-04787 | BP-HZN-2179MDL01982479 | BP-HZN-2179MDL01982482 | 5/24/2010 | Email from Lisa Antrim to Charles Bondurant, et al re FW: INFO: GoMX Priorities, including string and attaching BP slide re GoM Interim Activities - Exploration 90 day plan, and also attaching memo titled GoM Exploration 90 Day prioritization, May, 2010 - August, 2010 | Phase Two | |
| 1596 | TREX-04791 | TRN-INV-03283206 | TRN-INV-03283273 | 00/00/0000 | Transocean - Deepwater Horizon Bridge Procedures Guide | Phase One | |
| 1597 | TREX-04799 | TRN-INV-02842683 | TRN-INV-02842684 | 00/00/0000 | Undated E-mail to Dann Farr from Robert Walsh, subject: SharePoint Item 266 - Mud return flow sensor, attaching DEEPWATER HORIZON Transocean Internal Incident Investigation, Return Mud Flow Sensor, Draft for review and comment by Bob Walsh, marked as CONFIDENTIAL | Phase One | |
| 1598 | TREX-04800 TREX-50977 | none | | 00/00/0000 | Transocean Job Description: Assistant Driller - Offshore Experience | Phase One | |
| 1599 | TREX-04823 | TRN-INV-03279448 | TRN-INV-03279453 | 11/10/2010 | November 10, 2010 E-mail string among Ewen Florence, Dan Farr, Ronald Guidry, Subject: Solenoid 103, attaching handwritten notes, marked as CONFIDENTIAL | Phase One | |
| 1600 | TREX-04828 | none | | 8/19/2011 | Senior Tool pusher position description | Phase One | |
| 1601 | TREX-04830 | BP-HZN-CEC021260 | BP-HZN-CEC021279 | 4/12/2010 | GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | Phase One | |
| 1602 | TREX-04831 | BP-HZN-CEC017621 | BP-HZN-CEC017641 | 4/15/2010 | BP GoM Exploration Wells - Production Casing Operations | Phase One | |
| 1603 | TREX-04832 TREX-50877 | BP-HZN-SNR00018177 BP-HZN-BLY00288200 | BP-HZN-SNR00018180 BP-HZN-BLY00288203 | 4/16/2010 | MMS-124 Electronic Version - approved application for abandonment of well bore | Phase One | |
| 1604 | TREX-04833 | TRN-MDL-01349833 | | 1/20/2010 | Email From: DWH, Tool pusher; To: DWH Assistant Driller - Subject: FW: Macondo Well - DP Strategy | Phase One | |
| 1605 | TREX-04834 | TRN-MDL-01341088 | TRN-MDL-01341093 | 12/1/2004 | Manual: Field Operations Manual HWS - OPS - HB - 05 - Operations Driller's Key Responsibilities | Phase One | |
| 1606 | TREX-04835 | TRN-MDL-01352251 | | 9/21/2005 | Email 0 From: Maintenance, To: Horizon Training and others - Subject: Normal expenses for Horizon - Daily Report, with attachment | Phase One | |
| 1607 | TREX-04837 | Beirute 30(b)(6) 07974 | Beirute 30(b)(6) 07978 | 00/00/0000 | Robert M. Beirute, Ph.D. - Beirute Consulting, LLC - CV and professional profile | Phase One | |

| 1608 | TREX-04839 | Beirute 30(b)(6) 01825 | Beirute 30(b)(6) 01827 | 00/00/0000 | "Cementing the Most Critical Operation" | Phase One | |
| 1609 | TREX-04840 | Beirute 30(b)(6) 02396 | Beirute 30(b)(6) 02428 | 00/00/0000 | "Virtual Cementing Lab Tour" | Phase One | |
| 1610 | TREX-04841 | Beirute 30(b)(6) 02539 | Beirute 30(b)(6) 02640 | 00/00/0000 | "Factors Affecting the Success of Cement Plugs" | Phase One | |
| 1611 | TREX-04842 | Beirute 30(b)(6) 05515 | Beirute 30(b)(6) 05523 | 00/00/0000 | ". . . what I need to do to get a BAD cement job" | Phase One | |
| 1612 | TREX-04843 | Beirute 30(b)(6) 01587 | Beirute 30(b)(6) 01598 | 3/5/2009 | BP GoM Strategic Performance Unit - D&C Recommended Practice for Wells Program Format Standardization | Phase One | |
| 1613 | TREX-04844 TREX-20962 | BP-HZN-2179MDL00378195 | BP-HZN-2179MDL00378199 | 6/29/2009 | Email from B. Rogers to J. Sprague, et al. re: Shell "Cementing" Scorecard | Phase One | |
| 1614 | TREX-04845 | HAL_1067841 | HAL_1067855 | 6/13/2010 | Beirute Consulting, LLC Detailed Testing Protocol (samples of cement, order of additives, etc.) | Phase One | |
| 1615 | TREX-04846 | BP-HZN-2179MDL02246879 | BP-HZN-2179MDL02246887 | 6/30/2009 | Email from C. Taylor to J. Sauter, et al. re Development of a BP GoM "Cementing" Scorecard | Phase One | |
| 1616 | TREX-04847 | Beirute 30(b)(6) 00301 | | 5/26/2009 | DW GoM Major Projects - Basis of Design Standardization - 5/26/09 Meeting Notes | Phase One | |
| 1617 | TREX-04850 | Beirute 30(b)(6) 01550 | | 00/00/2009 | Excerpt from GoM Cementing Practices Assessment | Phase One | |
| 1618 | TREX-04851 | Beirute 30(b)(6) 00336 | | 5/26/2009 | Form of Change Order - to extend the time period for Robert Beirute consulting services until August 1, 2009 - requested by Charles Taylor | Phase One | |
| 1619 | TREX-04852 | BP-HZN-2179MDL00206864 | BP-HZN-2179MDL00206901 | 7/20/2009 | Email from Brian Morel to Beirute on 07/20/2009 Re: FW: Macondo Cement Design | Phase One | |
| 1620 | TREX-04853 | Beirute 30(b)(6) 07828 | Beirute 30(b)(6) 07830 | 7/20/2009 | Emails between B. Morel and R. Beirute re Macondo Cement Design | Phase One | |
| 1621 | TREX-04855 | Beirute 30(b)(6) 07970 | Beirute 30(b)(6) 07973 | 7/21/2010 | Email from J. McKay to R. Beirute re Cementing Evaluation Questions ("evaluate Halliburton ... evaluate CSI lab testing...") | Phase One | |
| 1622 | TREX-04857 | BP-HZN-BLY00109316 | BP-HZN-BLY00109326 | 01/00/2002 | ChevronTexaco Cement Course Manual | Phase One | |
| 1623 | TREX-04858 | BP-HZN-2179MDL00610525 | BP-HZN-2179MDL00610577 | 10/15/2008 | Beirute Consulting, LLC Cementing Audit of Superior Well services - VanBuren, AR and 10/3/08 Cementing Audit of Superior Well Services - Farmington, NM | Phase One | |
| 1624 | TREX-04860 | BP-HZN-2179MDL00605918 | BP-HZN-2179MDL00605946 | 6/15/2009 | BP GOM Drilling & Completions Photo Directory (by teams) | Phase One | |
| 1625 | TREX-04861 | BP-HZN-2179MDL01566046 | BP-HZN-2179MDL01566080 | 8/10/2009 | BP DW & D&C Organizational Chart | Phase One | |
| 1626 | TREX-04863 | Beirute 30(b)(6) 01562 | Beirute 30(b)(6) 01569 | 2/11/2009 | Beirute Consulting, LLC - Cementing Issues - Atlantic GC 743-DC121 A | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1627 | TREX-04864 | Beirute 30(b)(6) 01570 | Beirute 30(b)(6) 01580 | 00/00/0000 | "Cementing Issues and Lessons Learned from Atlantic DC 121-A" | Phase One | |
| 1628 | TREX-04865 | Beirute 30(b)(6) 02369 | | 00/00/0000 | Virtual Cementing Lab and Testing Protocol - Attendees | Phase One | |
| 1629 | TREX-04866 | Beirute 30(b)(6) 01992 | Beirute 30(b)(6) 02062 | 00/00/0000 | Mechanisms of Annular Post-Cement Job Formation Fluids | Phase One | |
| 1630 | TREX-04867 | Beirute 30(b)(6) 01828 | Beirute 30(b)(6) 01908 | 00/00/0000 | "Drilling Fluid (Mud) Displacement - The Critical Process of replacing the mud in the annulus with good quality cement slurry" | Phase One | |
| 1631 | TREX-04868 | Beirute 30(b)(6) 06563 | Beirute 30(b)(6) 06916 | 1/1/2009 | Emails between R. Beirute and BP personnel from 1/1/09 - 4/20/10 (354 pages) re cementing practices | Phase One | |
| 1632 | TREX-04869 | Beirute 30(b)(6) 01939 | Beirute 30(b)(6) 01976 | 00/00/0000 | "Making the Case for Foam Cement Systems" | Phase One | |
| 1633 | TREX-04870 | Beirute 30(b)(6) 07391 | | 7/1/2009 | BP Emails - Filed under Thunder Horse - Email from Beirute to Heironimus & Email from Baughman to Heironimus, Subject: Cost different between foam  and crete based on actual job volumes | Phase One | |
| 1634 | TREX-04871 | Beirute 30(b)(6) 02317 | Beirute 30(b)(6) 02344 | 00/00/0000 | "Steps to Properly Condition the Hole Prior to Cementing" | Phase One | |
| 1635 | TREX-04872 | Beirute 30(b)(6) 01977 | Beirute 30(b)(6) 01991 | 00/00/0000 | "Making the Case for Solids Laden Cement Systems" | Phase One | |
| 1636 | TREX-04873 | Beirute 30(b)(6) 02726 | Beirute 30(b)(6) 02807 | 00/00/0000 | "Quick" Review of Several Key Technical Papers - Re-Examining the Physics" | Phase One | |
| 1637 | TREX-04874 | Beirute 30(b)(6) 02429 | Beirute 30(b)(6) 02517 | 00/00/0000 | "Cement Plugs - Why they do not work and what we can do about it" | Phase One | |
| 1638 | TREX-04875 | Beirute 30(b)(6) 02224 | Beirute 30(b)(6) 02285 | 00/00/0000 | "Mud Erodibility Technology - A Quick Review of Several Research Projects" | Phase One | |
| 1639 | TREX-04876 | Beirute 30(b)(6) 02286 | Beirute 30(b)(6) 02296 | 00/00/0000 | Excerpt re conditioning hole prior to cementing | Phase One | |
| 1640 | TREX-04877 | Beirute 30(b)(6) 02649 | Beirute 30(b)(6) 02680 | 00/00/0000 | "Other Guidelines for Spotting Cement Plugs" | Phase One | |
| 1641 | TREX-04878 | Beirute 30(b)(6) 05668 | Beirute 30(b)(6) 05681 | 4/16/2008 | DRAFT - BP Group Engineering Technical Practices - Draft of #GP10-60 - Zonal Isolation Requirements during Drilling Operations, Well Abandonment and Suspension | Phase One | |
| 1642 | TREX-04879 | BP-HZN-2179MDL00365712 | BP-HZN-2179MDL00365713 | 4/1/2009 | Email from G. Walz to R. Harland re cementing ETP review re Robert Beirute, Ph.D. | Phase One | |
| 1643 | TREX-04880 | Beirute 30(b)(6) 01656 | Beirute 30(b)(6) 01808 | 3/26/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | |
| 1644 | TREX-04881 | Beirute 30(b)(6) 01618 | Beirute 30(b)(6) 01671 | 4/1/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1645 | TREX-04882 | Beirute 30(b)(6) 01625 | Beirute 30(b)(6) 01648 | 5/20/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | |
|------|-----------|-----------------------|------------------------|-----------|------|-----------|---|
| 1646 | TREX-04883 | Beirute 30(b)(6) 01603 | Beirute 30(b)(6) 01617 | 6/3/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | |
| 1647 | TREX-04884 | Beirute 30(b)(6) 01649 | Beirute 30(b)(6) 01655 | 6/22/2009 | DRAFT - BP Recommended Practice - Cementing the Production Interval for Rotary Drilling Operations | Phase One | |
| 1648 | TREX-04885 | Beirute 30(b)(6) 02371 | Beirute 30(b)(6) 02391 | 4/13/2009 | Beirute Consulting Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GoM | Phase One | |
| 1649 | TREX-04886 | Beirute 30(b)(6) 02392 | | 00/00/0000 | Guidelines for Tests to be Performed for Different Hole Conditions | Phase One | |
| 1650 | TREX-04887 | BP-HZN-2179MDL00630596 | BP-HZN-2179MDL00630661 | 12/31/1999 | GoM Development PU - Tubular Bells-Kodiak Program - Cementing Basis of Design | Phase One | |
| 1651 | TREX-04889 | BP-HZN-BLY00105680 | | 00/00/0000 | DRAFT work in progress: "Key Questions: Loss of Primary Annulus Barrier - Did the overall cement design and placement contribute to the failure of the annulus cement job?  Conclusion is Yes" | Phase One | |
| 1652 | TREX-04891 | Beirute 30(b)(6) 01788 | Beirute 30(b)(6) 01790 | 00/00/0000 | Beirute Consulting - Squeeze Cementing Best Practices | Phase One | |
| 1653 | TREX-04892 | HAL_0126676 | HAL_0126691 | 6/15/2010 | Beirute Consulting, LLC Final Version Detailed Testing Protocol | Phase One | |
| 1654 | TREX-04893 | BP-HZN-2179MDL00396031 | | 3/24/2009 | Email from G. Walz to W Armagost re Cementing Recommended Practices? | Phase One | |
| 1655 | TREX-04894 | BP-HZN-2179MDL00355863 | | 3/25/2009 | Email from C. Taylor to T. Burns, et al. re Cementing Workshops | Phase One | |
| 1656 | TREX-04895 | BP-HZN-2179MDL00354518 | BP-HZN-2179MDL00354519 | 6/3/2009 | Email from A. Frazelle to C. Taylor, et al. re Cementing in GOM | Phase One | |
| 1657 | TREX-04896 | BP-HZN-IIT-0004340 BP-HZN-MBI00137394 | BP-HZN-IIT-0004343 BP-HZN-MBI00137397 | 4/12/2010 | Halliburton - Lab Results - Primary - Cementing Gulf of Mexico, Broussar - Request/Slurry: 73909/2 | Phase One | |
| 1658 | TREX-04897 | none | | 8/1/2011 | Oilfield Testing & Consulting Report, JIT Macondo Well Testing to Silvia Murphy, Bureau of Ocean Energy Management, Regulation & Enforcement, Gulf of Mexico Region | Phase One | |
| 1659 | TREX-04898 | Beirute 30(b)(6) 00845 | Beirute 30(b)(6) 00879 | 00/00/0000 | Halliburton (J. Gagliano) Proposal - Version 1 (to M. Hafle) for Macondo BoD - cementing casing strings | Phase One | |
| 1660 | TREX-04902 | TRN-INV-00690288 | TRN-INV-00690290 | 5/16/2010 | Email chain between Ambrose & Garza, Re: Macondo KT | Phase One | |
| 1661 | TREX-04938 | TRN-INV-02500717 TDR085-217071 | TRN-INV-02500725 TDR085-217079 | 11/3/2010 | SEM Testing at WEST DEC - Test Information & Summaries | Phase One | |
| 1662 | TREX-04964 | TRN-INV-01835181 | TRN-INV-01835182 | 6/4/2010 | Summary of interview of Christopher Haire, Svc Supervisor - Cementer (4 yrs. on Horizon) | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1663 | TREX-04979 | Beirute 30(b)(6) 01550 | | 00/00/2009 | GoM SPU Cementing Practices Assessment | Phase One | |
| 1664 | TREX-04980 | HAL_0118713 | | 7/21/2009 | Email from B. Morel to J. Gagliano re Macondo Cement, meeting request | Phase One | |
| 1665 | TREX-04981 | Beirute 30(b)(6) 01393 | Beirute 30(b)(6) 01395 BP-HZN-2179MDL00350887 | 7/20/2009 | Emails between B. Morel and R. Beirute re Macondo Cement Design | Phase One | |
| 1666 | TREX-04982 | BP-HZN-BLY00104024 | BP-HZN-BLY00104025 | 7/16/2010 | Email from R. Beirute to K. Corser, et al. re help with cement job, availability for peer review | Phase One | |
| 1667 | TREX-04983 | Beirute 30(b)(6) 00845 | Beirute 30(b)(6) 00879 | 00/00/0000 | Halliburton (J. Gagliano) Proposal - Version 1 (to M. Hafle) for Macondo BoD - cementing casing strings | Phase One | |
| 1668 | TREX-04985 | BP-HZN-2179MDL00323048 | BP-HZN-2179MDL00323050 | 7/21/2010 | BP meeting outline for Macondo - CSI Cement Report Peer Review | Phase One | |
| 1669 | TREX-04996 | ANA-MDL-000261741 | ANA-MDL-000261742 | 4/23/2010 | Email from Dawn Peyton to Alan O'Donnell, re Macondo Flow Rates, and attaching 04/23/2010 graph re IPR plot Darcy | Phase Two | |
| 1670 | TREX-05011 | BP-HZN-BLY00141258 | BP-HZN-BLY00141309 | 7/21/2010 | Tony Brock - James Wetherbee - Post Meeting Notes | Phase One | |
| 1671 | TREX-05025 | ANA-MDL-000004620 | ANA-MDL-000004621 | 4/5/2010 | Email from Dawn Peyton to Bert Allbritton, re FW: Macondo pay log section, including string and attaching a graph titled Macondo Prospect, MC 252 #1, M56 (MM7) Sand | Phase Two | |
| 1672 | TREX-05031 | ANA-MDL-000020195 | ANA-MDL-000020195 | 4/21/2010 | Email from Dawn Peyton to Paul Chandler, re Preliminary Numbers on macondo | Phase Two | |
| 1673 | TREX-05033 | TRN-MDL-02411791 | TRN-MDL-02411792 | 8/22/2009 | Email from DWH, DP Operator to DWH, Captain re "DWH PIC Letter" with letter | Phase One | |
| 1674 | TREX-05037 | TRN-MDL-01597604 | TRN-MDL-01597626 | 00/00/0000 | Deepwater Horizon Watch standing and Dynamic Positioning Bridge Procedures Guide | Phase One | |
| 1675 | TREX-05049 | BP-HZN-2179MDL01557748 | BP-HZN-2179MDL01557766 | 11/11/2009 | BP presentation - West Integrated Design Workshop - HSSE and Engineering | Phase One | |
| 1676 | TREX-05051 | BP-HZN-BLY00374760 | BP-HZN-BLY00374776 | 6/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | Phase Two | |
| 1677 | TREX-05053 | BP-HZN-2179MDL01426137 | BP-HZN-2179MDL01426257 | 8/12/1999 | PCCI - Marine and Environment Engineering - Oil Spill Containment, Remote Sensing and Tracking For Deepwater Blowouts: Status of Existing and Emerging Technologies - Final Report | Phase Two | |
| 1678 | TREX-05057 | BP-HZN-2179MDL03678633 | BP-HZN-2179MDL03678648 | 11/3/2010 | OGP presentation: Global Industry Response Group - Subgroup Cap and Containment - Status Report - OGP Management Committee 3-Nov-2010 Madrie | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1679 | TREX-05058 | BP-HZN-2179MDL00971033 | BP-HZN-2179MDL00971050 | 11/16/2010 | Email from Gordon Birrell to Ken Wells, et al re Status of the OGP (GIRG) International Capping/Containment solution, including string and attaching agenda, background document, drawing, memos re OGP capping & containment | Phase Two | |
|------|------------|------------------------|------------------------|------------|------|-----------|--|
| 1680 | TREX-05059 | BP-HZN-2179MDL00971057 | BP-HZN-2179MDL00971057 | 00/00/0000 | Operations Timeline:  Capping Scheduled Example | Phase Two | |
| 1681 | TREX-05060 | BP-HZN-2179MDL01430074 BP-HZN-2179MDL01430124 | BP-HZN-2179MDL01430105 BP-HZN-2179MDL01430138 | 3/13/2011 | Email - From: Tony Hunt To: Goron Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachment | Phase Two | |
| 1682 | TREX-05061 | BP-HZN-2179MDL03678327 | BP-HZN-2179MDL03678339 | 5/5/2010 | Email - From: David Horsely To: Gordon Birrell - Subject: Kink - Knowledge and Plan.doc, with attachment | Phase Two | |
| 1683 | TREX-05062 | BP-HZN-2179MDL01436550 | BP-HZN-2179MDL01436554 | 6/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: Pictures of the plume | Phase Two | |
| 1684 | TREX-05063 | BP-HZN-2179MDL03675260 | BP-HZN-2179MDL03675264 | 4/28/2010 | E-mail from Trevor Hill to Gordon Birrell, et al re RE: Action items from 3:00 PM Sunday telecon - flow modeling, including string and attaching 04/28/2010 note by Trevor Hill & Tim Lockett re Modeling of system flow behaviour (reservoir to sea) | Phase Two | |
| 1685 | TREX-05064 | BP-HZN-2179MDL00443871 BPD122-035533 BP-HZN-2179MDL00443874 BPD122-035536 | BP-HZN-2179MDL00443871 BPD122-035533 BP-HZN-2179MDL00443874 BPD122-035536 | 4/26/2010 | Email from Jason Caldwell to Doug Suttles, et al re Daily Interface Meeting - 6:30 am + afternoon, and attaching two sllides re Interface Meeting, and also attaching 04/25/2010 notes re Interface Meeting | Phase Two | |
| 1686 | TREX-05065 | BP-HZN-2179MDL02172721 BPD209-000878 | BP-HZN-2179MDL02172722 BPD209-000879 | 5/16/2010 | Email from Mike Mason to Gordon Birrell, et al re FW: Macondo SIWHP Build-up Rate Final Report.doc, including string and attaching a graph and data re Macondo Expected Reservoir Depletion | Phase Two | |
| 1687 | TREX-05066 | BP-HZN-2179MDL00412974 BPD122-004636 | BP-HZN-2179MDL00412974 BPD122-004636 | 6/11/2010 | Email from Paul Tooms to Kent Wells, et al re Historical BOP Pressure, and attaching a chart and graph re BOP Pressure History | Phase Two | |
| 1688 | TREX-05069 | none | none | 00/00/0000 | Principles of Risk Mitigation (via OMS) | Phase Two | |
| 1689 | TREX-05070 | none | none | 00/00/0000 | BP memo titled How we work | Phase Two | |
| 1690 | TREX-05072 | BP-HZN-2179MDL01636407 | BP-HZN-2179MDL01636407 | 11/1/2010 | Email from C. Skelton to B. Clarkson, et al re Agenda and topics for Global ELT in London, attaching ELT Nov 10 Pre-Read | Phase Two | |
| 1691 | TREX-05073 | BP-HZN-2179MDL02255280 BP-HZN-2179MDL02255279 | BP-HZN-2179MDL02255280 BP-HZN-2179MDL02255279 | 00/00/0000 | Handwritten notes re BOP Ram | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1692 | TREX-05074 | BP-HZN-2179MDL02255496 BP-HZN-2179MDL02255495 | BP-HZN-2179MDL02255496 BP-HZN-2179MDL02255495 | 5/25/2010 | Meeting Notes with annotations | Phase Two | |
|------|------------|------|------|-----------|--------|-----------|--|
| 1693 | TREX-05075 | BP-HZN-2179MDL02255497 BP-HZN-2179MDL02255495 | BP-HZN-2179MDL02255497 BP-HZN-2179MDL02255495 | 5/25/2010 | Chart titled Source Control - Summary of response to the active flow | Phase Two | |
| 1694 | TREX-05076 | BP-HZN-2179MDL02255504 BP-HZN-2179MDL02255495 | BP-HZN-2179MDL02255504 BP-HZN-2179MDL02255495 | 5/28/2010 | Email from Christina Verchere to Gordon Birrell, re Re: Update 05:00am, including string | Phase Two | |
| 1695 | TREX-05079 | BP-HZN-2179MDL01513689 | BP-HZN-2179MDL01513689 | 6/17/2010 | Email from David Brookes to Paul Tooms, et al re Plans for controlled well shitun | Phase Two | |
| 1696 | TREX-05087 | BP-HZN-2179MDL02213052 | BP-HZN-2179MDL02213107 | 11/10/2010 | BP Report: Group Operations Risk Committee, Pre-read for 10 November 2010 | Phase Two | |
| 1697 | TREX-05091 | BP-HZN-2179MDL00469907 | BP-HZN-2179MDL00469921 | 4/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | Phase Two | |
| 1698 | TREX-05092 | BP-HZN-2179MDL03676638 | BP-HZN-2179MDL03676653 | 5/3/2010 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: Forces on BOP stabbing on a flowing well, The forces are small of the order of 100 lb for 70,000 BOD + 700 mmscf/day, with attachment 05/02/2010 Stress Engineering Services CFD Analysis "Enterprise BOP Jet Thrust Calculations" | Phase Two | |
| 1699 | TREX-05093 | TRN-MDL-00494247 | TRN-MDL-00494255 | 5/13/2010 | Email from Chris Roberts to James Wellings, et al. re MC 252 Top Preventer Peer Assist, with attachment Capping Stack High Level.ZIP | Phase Two | |
| 1700 | TREX-05095 | CAM_CIV_0012106 | CAM_CIV_0012112 | 4/22/2010 | Handwritten Notes - "Ed Gaude - 4/22" | Phase One | |
| 1701 | TREX-05097 | CAMCG 00004025 | CAMCG 00004038 | 1/23/2004 | Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63, January 22, 2004 | Phase One | |
| 1702 | TREX-05140 | BP-HZN-2179MDL00004310 | BP-HZN-2179MDL00004312 | 2/22/2009 | Tandem Forth - A Squeeze Form - AK Mixing and Spotting Procedures - Weighted Pill | Phase One | |
| 1703 | TREX-05143 | BP-HZN-BLY00076265 SWACO-A-000001 | BP-HZN-BLY00076343 SWACO-A-000079 | 5/12/2010 | Memo from J. Webster to M. Homeyer re BP DWH Matter - Response to Request for Information | Phase One | |
| 1704 | TREX-05145 | M-I 00003698 | M-I 00003699 | 4/19/2010 | Email from L. Lindner to D. Maxie re Displacement | Phase One | |
| 1705 | TREX-05146 | M-I 00034215c | M-I 00034216 | 2/21/2010 | Email from M. Doyle to T. Haygood, et al. re "some uncertainty about Form-A set we pumped" | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1706 | TREX-05153 | CAM_CIV_0370628 | CAM_CIV_0370656 | 03/22/0004 | Test Procedure for Deadman Battery Pack Longevity Test | Phase One | |
| 1707 | TREX-05155 | CAM_CIV_0371709 | CAM_CIV_0371717 | 8/25/2005 | Email string among Edward Gaude, Ray Jahn, Brian Williams and others, Subj: AMF Batteries | Phase One | |
| 1708 | TREX-05165 TREX-50375 TREX-75234 | CAM_CIV_0374340 | CAM_CIV_0374349 | 9/15/2010 | Cameron Report (of findings regarding FPR #226314 and solenoid part # 223290-63) | Phase One | |
| 1709 | TREX-05180 | HAL_1078684 | HAL_1078690 | 1/28/2010 | Email from M. Swan to G. Godwin, et al. re Speery Horizon again at risk, need to improve performance and tool reliability | Phase One | |
| 1710 | TREX-05181 | HAL_1205678 | HAL_1205679 | 6/1/2010 | Email from R. Sweat man to T. Roth, et al. re Horizon SDL EOWR | Phase One | |
| 1711 | TREX-05182 | HAL_1205680 | HAL_1205763 | 2/17/2010 | Halliburton - Sperry Drilling Services - BP Exploration & Production - OCS-G 32306 001 ST00BP00 & BP 01 - Mississippi Canyon Block 252 - Rig: Transocean Deepwater Horizon | Phase One | |
| 1712 | TREX-05186 | HAL_0696735 | HAL_0696736 | 5/7/2010 | Email from R. Vargo to J. Miller re cement top attaching TOC review.ppt | Phase One | |
| 1713 | TREX-05187 | none | | 00/00/0000 | Top of Cement - OptiCem | Phase One | |
| 1714 | TREX-05203 | HAL_0046629 | HAL_0046634 | 00/00/0000 | Cementing Process Optimized to Achieve Zonal Isolation by Kris Ravi and Harry Xenakis | Phase One | |
| 1715 | TREX-05204 | HAL_0608108 | HAL_0608109 | 9/20/2010 | Email from Ravi to Roth, Subject: presentation, attaching Cement Slurry Tests Completed presentation | Phase One | |
| 1716 | TREX-05205 | HAL_0579763 | HAL_0579764 | 9/16/2010 | Email from Ravi to Badalamenti, attaching Cement Slurry Testing presentation | Phase One | |
| 1717 | TREX-05206 | HAL_0570000 | HAL_0570002 | 9/13/2010 | Email from Gagliano to Badalamenti, Ravi & Faul, Subject: Well Schematics, attaching BP GoM Deepwater Exploration schematic | Phase One | |
| 1718 | TREX-05207 | HAL_0579568 | HAL_0579569 | 9/13/2010 | Email from Badalamenti to Ravi, Gagliano & Faul; Subject: MC Canyon 252 volume and height cals June 11 2010.xls, attaching MC Canyon 252 volume and height cals June 11 2010 spreadsheet | Phase One | |
| 1719 | TREX-05209 | HAL_0579770 | HAL_0579771 | 00/00/0000 | Meeting minutes regarding cement stability | Phase One | |
| 1720 | TREX-05210 | none | | 10/6/1991 | OnePetro - document preview - SPE 22774 - Large-Scale Experiments Show Proper Hole Conditioning: A Critical Requirement for Successful Cementing Operations, by Beirute, Sabins & Ravi | Phase One | |

| 1721 | TREX-05212 | HAL_0120110 HDR011-000439 | HAL_0120243 HDR011-000572 | 5/3/2010 | Email from Gagliano to Ravi, Subject: Macondo info, attaching 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for Jesse Gagliano; 9 7/8" Liner Post Job Report - Prepared for Brian Morel; 11 7/8" Liner Post Job Report - Prepared for Brian Morel; 13 5/8" Liner Post Job Report - Prepared for Brian Morel; 16" Liner Post Job Report - Prepared for Brian Morel; 22" Liner Post Job Report - Prepared for Brian Morel; 28" Liner Post Job Report - Prepared for Brian Morel; 18" Liner Post Job Report - Prepared for Brian Morel; BP GoM Deepwater Exploration; 9 7/8" x 7" Production Casing - Prepared for Brian Morel & Lab Results - Primary - Request/Slurry 73909/2 & 72908/2 | Phase One | |
| 1722 | TREX-05213 | HAL_0074086 HDR002-022431 | HAL_0074089 HDR002-022434 | 9/14/2010 | Email from Gagliano to Faul, Badalamenti, Ravi & Keene, Subject: Revised Well Schematics, attaching BP GoM Deepwater Exploration schematics | Phase One | |
| 1723 | TREX-05215 | HAL_1071449 HDR088-000887 | HAL_1071450 HDR088-000888 | 10/4/2010 | Email from Ravi to Simon, Subject: tests, attaching document re Pilot tests & cement blend | Phase One | |
| 1724 | TREX-05216 | HAL_1072394 HDR088-001832 | HAL_1072395 HDR088-001833 | 10/4/2010 | Email from Ravi to Simon, Subject: tests-2, attaching document re Pilot tests & cement blend | Phase One | |
| 1725 | TREX-05219 TREX-61063 | HAL_0045251 | HAL_0045253 | 12/8/1999 | Halliburton - Technology Bulletin - Subject: Zone Sealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase One | |
| 1726 | TREX-05221 | none | | 00/00/2011 | Halliburton website printout - Overview of D-AIR 3000 Defoamer | Phase One | |
| 1727 | TREX-05222 | none | | 06/00/2007 | Halliburton - Cementing - D-Air 3000 and D-Air 3000L Defoamers information | Phase One | |
| 1728 | TREX-05225 | HAL_0531721 | HAL_0531723 | 4/18/1999 | Halliburton - Technology Bulletin - Subject: D-AIR 3000L and D-AIR 3000 Defoamers | Phase One | |
| 1729 | TREX-05228 | BP-HZN-2179MDL00630673 | BP-HZN-2179MDL00630677 | 10/14/2009 | Emails between Kellingray, Cunningham & Turton, FW: Pilot/Field blend actual analysis | Phase One | |
| 1730 | TREX-05230 | HAL_0579766 | HAL_0579768 | 9/28/2010 | Emails between Gagliano, Ravi, Roth & Badalamenti, Re: Data Confirmation - Live link 62 KB | Phase One | |
| 1731 | TREX-05232 | BP-HZN-MBI 00061592 BP-HZN-MBI00180471 | BP-HZN-MBI 00061592 BP-HZN-MBI00180471 | 4/27/2009 | Email from Tanner Gansert to Jasper Peijs, et al re RE: Macondo TAM, including string and attaching 01/00/2009 BP Technical Assurance Memorandum, Sections: 2 and 3; Email to Jay Thorseth, et al re FW: Macondo TAM, including string and attaching 04/00/2009 BP Technical Assurance Memorandum, Section: 1 (Subsurface) | Phase Two | |
| 1732 | TREX-05234 | BP-HZN-2179MDL03764742 | BP-HZN-2179MDL03764744 | 00/00/0000 | Drawing and handwritten notes | Phase Two | |
| 1733 | TREX-05235 | BP-HZN-2179MDL03764756 | BP-HZN-2179MDL03764756 | 4/21/2010 | Handwritten notes "Out of Control Blowout" | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1734 | TREX-05239 | BP-HZN-2179MDL02314243 BP-HZN-2179MDL03729645 | BP-HZN-2179MDL02314244 BP-HZN-2179MDL03729646 | 4/21/2010 | 4/21/2010 e-mail from Walt Bozeman to Mr Rainey, et al, re WCD-updated, WCD plots.ppt, and string; 4/26/2010 e-mail from Walt Bozeman to Douglas Scherie, et al, re Worst Case Discharge Update for Macondo Relief Well, WCD plots-Macondo2-42610.zip | Phase One; Phase Two | Bates clarified Description clarified |
| 1735 | TREX-05240 | BP-HZN-2179MDL01934562 | BP-HZN-2179MDL01934563 | 00/00/0000 | Observations on flow coming from the Macondo system | Phase Two | |
| 1736 | TREX-05241 | BP-HZN-2179MDL03752963 BP-HZN-2179MDL03752966 | BP-HZN-2179MDL03752964 BP-HZN-2179MDL03752968 | 4/22/2010 | Email from Kelly McAughan to Jay Thorseth, et al re RE: Flow rate and production profile, including string and attaching three slides re Base Case Oil and Gas Rate, Daily Oil Rates, and Cumulative Oil Production | Phase Two | |
| 1737 | TREX-05242 | BP-HZN-2179MDL03701084 | BP-HZN-2179MDL03701086 | 4/26/2010 | Email from Walt Bozeman to Kelly McAughan, et al re FW: BP Macondo PVC test HH-46949, including string | Phase Two | |
| 1738 | TREX-05243 | BP-HZN-2179MDL02032630 | BP-HZN-2179MDL02032630 | 3/23/2010 | Email from Mike Croft to Dennis Sustala, et al re FW: Worst Case Discharge Discussion, including string | Phase Two | |
| 1739 | TREX-05244 | BP-HZN-2179MDL03695435 | BP-HZN-2179MDL03695444 | 6/24/2010 | Email from Walt Bozeman to David Epps, re FW: Modification Required Letter for N-9510 for BP (G16786/GC 738), including string | Phase Two | |
| 1740 | TREX-05245 | BP-HZN-2179MDL03764748 | BP-HZN-2179MDL03764753 | 00/00/0000 | Compilation of various documents: Chart titled Macondo WCD Input Assumptions, Handwritten Notes, 04/21/2010 General Purpose Worksheet, two 04/21/2010 graphs re Inflow (IPR) v Outflow (VLP) Curves, and 04/21/2010 memo re Elements to Calculation & Uncontrolled Well | Phase Two | |
| 1741 | TREX-05246 | BP-HZN-MBI00180471 BPD108-012545 | BP-HZN-MBI00180471 BPD108-012545 | 4/23/2009 | Email to Jay Thorseth, et al re FW: Macondo TAM, including string and attaching 04/00/2009 BP Technical Assurance Memorandum, Section: 1 (Subsurface) | Phase Two | |
| 1742 | TREX-05247 | none | none | 00/00/0000 | Memo titled Macondo TAM Chapter 5 | Phase Two | |
| 1743 | TREX-05248 | BP-HZN-2179MDL00449398 BPD122-041060 | BP-HZN-2179MDL00449399 BPD122-041061 | 4/27/2010 | Email from Cindy Yeilding to Cindy Yeilding, et al re INFO: Updated, Objectives and Delivery, MC 252 (Macondo), April 27th 2010 | Phase Two | |
| 1744 | TREX-05249 | BP-HZN-2179MDL00469404 BPD122-061066 | BP-HZN-2179MDL00469404 BPD122-061066 | 4/29/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objectives and Delivery, MC 252 (Macondo), April 28th 2010 | Phase Two | |
| 1745 | TREX-05250 | BP-HZN-2179MDL01587267 BPD187-073716 | BP-HZN-2179MDL01587268 BPD187-073717 | 5/8/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objectives and Delivery, MC 252 (Macondo), May 6th-7th, 2010 | Phase Two | |
| 1746 | TREX-05251 | WW-MDL-00022294 WWC008-000502 | WW-MDL-00022296 WWC008-000504 | 5/3/2010 | Email from Kelly McAughan to Kurt Mix, et al re Build Up, including string | Phase Two | |
| 1747 | TREX-05252 | BP-HZN-2179MDL02178542 BPD209-006699 | BP-HZN-2179MDL02178542 BPD209-006699 | 5/13/2010 | Email from Jonathan Sprague to Jonathan Sprague, et al re Updated: Meeting to Land Kill Pump Schedule | Phase Two | |

| 1748 | TREX-05253 | none | none | 00/00/0000 | Data containing Reservoir Pressure, Base Oil, Base Gas, Cum Oil Production, and Cum Gas Prod | Phase Two | |
| 1749 | TREX-05254 | BP-HZN-2179MDL02584728 | BP-HZN-2179MDL02584731 | 7/16/2009 | Email - From: Huawen Gai To: Charles Boudurant and others - Subject: RE: Macondo likely abandonment pressure? | Phase Two | |
| 1750 | TREX-05259 | BP-HZN-2179MDL02773867 | BP-HZN-2179MDL02773883 | 12/00/2009 | PowerPoint: GoMX Reservoir Fluid Sampling/Analysis Best Practices | Phase Two | |
| 1751 | TREX-05262 | BP-HZN-2179MDL01830894 | BP-HZN-2179MDL01830896 | 8/14/2009 | Email from Walt Bozeman to David Rainey, re RE: GoMX - Worst Case Discharge Calculation for MMS Filing, including string | Phase Two | |
| 1752 | TREX-05284 | HAL_1150074 | HAL_1150080 | 5/27/2010 | Emails between Quek, Prestidge, Braud & Pope; FW: WSJ (5/27/) Unusual Decisions Set Stage for BP Disaster; forwarding WSJ article | Phase One | |
| 1753 | TREX-05300 | none | | 8/18/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - Notice of Video Deposition Pursuant to the Federal Rules of Civil Procedure | Phase One | |
| 1754 | TREX-05303 | SMIT_00442 | SMIT_00457 | 4/21/2010 | Emails between Martin, Lord & Dudek, FW: resend  FW: salvage planning, attaching Smit Salvage - Preliminary Salvage Plan | Phase One | |
| 1755 | TREX-05304 | SMIT_00384 | SMIT_00385 | 8/17/2010 | Email exchange D. Martin, B. McKechnie re salvage plan for BP | Phase One | |
| 1756 | TREX-05305 | SMIT_00427 | SMIT_00441 | 4/21/2010 | Email D. Martin to B. McKechnie with attached photos from offshore | Phase One | |
| 1757 | TREX-05306 | TRN-INV-01666087 | | 9/10/2010 | Minutes of Meeting attended by D. Kennedy, K. Moore, B. Ritter, R. Rogers re "Approach to understand the DWH's sinking" | Phase One | |
| 1758 | TREX-05307 | SMIT_00520 | SMIT_00532 | 4/21/2010 | Preliminary Salvage Plan - DWH Mississippi Canyon Block 252 | Phase One | |
| 1759 | TREX-05308 | SMIT_00497 | SMIT_00500 | 4/21/2010 | Daily Progress Report | Phase One | |
| 1760 | TREX-05309 | SMIT_00501 | SMIT_00504 | 4/22/2010 | SMIT Salvage Daily Report | Phase One | |
| 1761 | TREX-05310 | TRN-INV-01800329 | TRN-INV-01800335 | 6/23/2010 | Email exchanges R. Rogers, D. Martin, cc numerous, re DWH kick-off meeting / Deepwater Horizon phase 1 removal pollutants | Phase One | |
| 1762 | TREX-05311 | SMIT_00312 | SMIT_00322 | 4/25/2010 | Email exchange D. Martin, B. McKechnie, many others re Deepwater Horizon - DPR's 01 and 02 | Phase One | |
| 1763 | TREX-05312 | SMIT_00442 | SMIT_00457 | 8/17/2010 | Email exchanges D. Martin, R. Lord, C. Dudek, others, re salvage planning | Phase One | |
| 1764 | TREX-05313 | none | | 4/21/2010 | U.S. Coast Guard - Witness Statement - Investigations Department - John B. Evans | Phase One | |
| 1765 | TREX-05314 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | |
| 1766 | TREX-05315 | SMIT_00007 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | |

| 1767 | TREX-05316 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | |
| 1768 | TREX-05317 | TRN-INV-00008291 | | | Transocean - Deepwater Horizon - Rig General Arrangements - Second Deck | Phase One | |
| 1769 | TREX-05319 | SMIT_00076 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | |
| 1770 | TREX-05320 | SMIT_00062 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | |
| 1771 | TREX-05321 | SMIT_00063 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | |
| 1772 | TREX-05322 | SMIT_00064 | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | |
| 1773 | TREX-05323 | none | | 4/21/2010 | Photograph of Deepwater Horizon rig on fire | Phase One | |
| 1774 | TREX-05325 | BP-HZN-2179MDL00954433 | BP-HZN-2179MDL00954434 | 5/6/2010 | Letter from Douglas Martin to Robert McKechnie, Re: Salvage of Deepwater Horizon - Smit Salvage | Phase One | |
| 1775 | TREX-05329 | BP-HZN-2179MDL00442907 BP-HZN-2179MDL00442909 | BP-HZN-2179MDL00442907 BP-HZN-2179MDL00442911 | 8/24/2010 | Email from G. Imm to D. Suttles, R. Morrison, D. Rainey, et al. re "MC252 Approval for Procedure to Close BOP" with Technical Field Supporting Attachment | Phase Two | |
| 1776 | TREX-05330 | BP-HZN-2179MDL01514747 | BP-HZN-2179MDL01514752 | 4/24/2010 | GoM Drilling, Completions and Interventions Operations Procedure Report | Phase One | |
| 1777 | TREX-05331 | HCG042-008293 | HCG042-008453 | 4/26/2010 | Incident Action Plan, Operational Period to be covered by IAP: Period 6 (4/26/2010 06:00 - 4/27/2010 06:00), Prepared by: Cody Bradbury | Phase Two | |
| 1778 | TREX-05332 | OSE212-038591 | | 4/2/2010 | Drilling Inspection Form for Deepwater Horizon | Phase One | |
| 1779 | TREX-05334 | OSE479-002797 | OSE479-002802 | 11/12/2010 | Informational Memorandum from Deputy Secretary David Hayes to Commission Staff, et al re Follow-up questions on Containment | Phase Two | |
| 1780 | TREX-05338 | TRN-MDL-02427447 | TRN-MDL-02427448 | 00/00/0000 | Deepwater Horizon Well Specific Operating Guidelines for Viosca Knoll 915 | Phase One | |
| 1781 | TREX-05351 | none | | 00/00/0000 | Minerals Management Service, Interior - Section 250.417 - p. 349 | Phase One | |
| 1782 | TREX-05357 | BP-HZN-2179MDL02158769 | BP-HZN-2179MDL02158770 | 3/22/2008 | Email - From: Andrew Frazelle To: Maniram Sankar - Subject: RE: request "if we weren't so far over budget I would support completely pulling it..." | Phase One | |
| 1783 | TREX-05360 | BP-HZN-2179MDL03041207 | BP-HZN-2179MDL03041215 | 4/29/2010 | Presentation slides: Sub Sea Capping Stack, April 29, 2010 | Phase Two | |

| 1784 | TREX-05361 | BP-HZN-2179MDL01627090 | BP-HZN-2179MDL01627110 | 5/16/2010 | Email from: Andrew Frazelle to Gavin Kidd, et al re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, including string and attaching 05/14/2010 BP Technical Memo titled Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, also attaching a slide, and also attaching 05/14/2010 BP Technical Note titled Macondo SIWHP and Build-up Times | Phase One; Phase Two | Date clarified Description clarified |
| 1785 | TREX-05362 | BP-HZN-2179MDL01514001 | BP-HZN-2179MDL01514040 | 5/15/2010 | Email - From: James Wellings To: Andrew Frazelle and others - Subject: Procedures For BOP on BOP and Capping Stack, with attachments | Phase Two | |
| 1786 | TREX-05363 | BP-HZN-2179MDL01589602 | BP-HZN-2179MDL01589616 | 5/14/2010 | Email - From: Jonathan Sprague To: Andrew Frazelle - Subject: Slides, with attachment top kill analysis powerpoint | Phase Two | |
| 1787 | TREX-05370 | BP-HZN-2179MDL02145641 | BP-HZN-2179MDL02145642 | 5/14/2010 | Email to Gavin Kidd, et al re FW: BOP on BP Peer Review - Update on Closeout Of Issues, including string | Phase Two | |
| 1788 | TREX-05371 | CAM_CIV_0210235 | CAM_CIV_0210238 | 5/31/2010 | Email from John Schwebel to Charles Curtis, et al re RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, including string | Phase Two | |
| 1789 | TREX-05372 | CAM_CIV_0318428 | CAM_CIV_0318431 | 6/24/2010 | Email exchange R. Bourgeois, J. Hellums, others, re Fitting Cameron DR30 Drilling Choke to the Triple Stack | Phase Two | |
| 1790 | TREX-05384 | BP-HZN-2179MDL00312135 | BP-HZN-2179MDL00312136 | 4/15/2010 | Email from Earnest Bush to Dawn Allen, et al re Notes from Port Arthur Spill Presentation | Phase Two | |
| 1791 | TREX-05385 | TRN-MDL-00799220 | TRN-MDL-00799239 | 4/28/2010 | Sub Sea Capping Stack | Phase Two | |
| 1792 | TREX-05386 | TRN-MDL-00867285 | TRN-MDL-00867288 | 5/31/2010 | Email C. Curtis to J. Schwebel, cc others, re Thanks For the Good Work BOP on BOP and Capping Stack Team, and string. | Phase Two | |
| 1793 | TREX-05387 | TRN-MDL-00867363 | TRN-MDL-00867367 | 5/29/2010 | Email from L. Owen to  M. Heironimus, et al., re 3 Ram BOP details updated, including string | Phase Two | |
| 1794 | TREX-05388 | TRN-INV-01288444 TRN-INV-01288477 | TRN-INV-01288468 TRN-INV-01288483 | 6/18/2010 | Email from Dean Williams to Rob Turlak, et al re Well Cap Tested, and attaching various memos, procedures, and drawings | Phase Two | |
| 1795 | TREX-05389 | TRN-MDL-00867544 | TRN-MDL-00867546 | 5/17/2010 | Email from Iain Sneddon to Asbjorn Olsen, et al re FW: Request for Information from Wild Well Control, including string and attaching 05/16/2010 Wild Well Control Project Memo to Subsea Capping Team re Needed items for detailing use of structural guide in Stack on Stack capping operation | Phase Two | |
| 1796 | TREX-05390 | TRN-INV-01337499 | TRN-INV-01337500 | 6/2/2010 | Email exchange A. Olsen, G. Boughton, J. Schwebel, others, re Meeting notes | Phase Two | |
| 1797 | TREX-05391 | TRN-INV-01338817 | TRN-INV-01338818 | 6/18/2010 | Email from R. Turlak to D. Williams, G. Boughton, et al., re P/T Panel ordered from Oceaneering, and string | Phase Two | |
| 1798 | TREX-05394 | TRN-MDL-00496118 | TRN-MDL-00496121 | 5/13/2010 | Document: BP MC 252 Top Preventer Peer Assist | Phase Two | |

| 1799 | TREX-05395 | BP-HZN-2179MDL01513979 | BP-HZN-2179MDL01514000 | 6/26/2010 | Email - From: Stephen Black To: Kent Well and others - Subject - DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with attachment | Phase Two | |
| 1800 | TREX-05411 | TRN-MDL-02485938 | TRN-MDL-02485983 | 6/18/2010 | Email string among Ewen Florence, Brian Williams, and others Subj: DWH changes | Phase One | |
| 1801 | TREX-05415 | CAM_CIV_0102767 | CAM_CIV_0102779 | 7/11/2010 | BP Macondo MC252-1 Well Integrity Test | Phase Two | |
| 1802 | TREX-05430 | TRN-MDL-02865450 | | 3/1/2008 | Diagram of Transocean Management System - HSE management | Phase One | |
| 1803 | TREX-05432 | TRN-MDL-02865365 | TRN-MDL-02865367 | 3/1/2008 | HSE performance in order to motivate personnel to take a proactive role | Phase One | |
| 1804 | TREX-05433 | TRN-MDL-02865605 | | 3/1/2008 | Excerpt of report entitled Operations Integrity Case - Emergency Response | Phase One | |
| 1805 | TREX-05483 | TRN-MDL-02830621 | TRN-MDL-02830629 | 5/16/2002 | DNV ISM Code Certification Ship Audit Report for DWH (2002) | Phase One | |
| 1806 | TREX-05519 TREX-45303 | BP-HZN-2179MDL01844731 | BP-HZN-2179MDL01844732 | 11/5/2009 | Email from Holt; Subject: P&C - WSL Ranking Spreadsheet, attaching G0M DW WSL 2009 Ranking chart | Phase One | |
| 1807 | TREX-05532 | BP-HZN-2179MDL02058531 | BP-HZN-2179MDL02058547 | 4/25/2010 | Email from Tony Emmerson to Gary Imm, et al re MC 252 - Request for Approval for Implementation of "DWH Horizon Blind Shear Ram Closure Procedure," and attaching 04/25/2010 memo from Transocean Subsea Technical Support to IC Source Control re DW Horizon Blind Shear Ram Closure Procedure Rev 1, and also attaching 04/24/2010 Deepwater Horizon BOP Hydraulic Intervention, BP Accumulator Guideline Procedure | Phase Two | |
| 1808 | TREX-05533 | BP-HZN-BLY00396990 | BP-HZN-BLY00396994 | 4/26/2010 | Email from Terry Jordan to Charles Holt and others, Subj: Shear Ram Closing Procedure w/attachments | Phase Two | |
| 1809 | TREX-05567 TREX-60367 | BP-HZN-2179MDL00250778 | | 4/18/2010 | E-mail from Brian P. Morel to Jesse Gagliano, Subject: Retarder concentration | Phase Two | |
| 1810 | TREX-05568 TREX-61052 TREX-61066 | HAL_0045047 | HAL_0045050 | 3/12/1996 | Halliburton - Technology Bulletin - Subject: SA-541 Delayed Hydrating Suspending Aid | Phase One | |
| 1811 | TREX-05569 | HAL_0502335 | HAL_0502338 | 11/8/2010 | Email between Quirk & Vargo, Re: RP 65 | Phase One | |
| 1812 | TREX-05570 | HAL_0045251 | HAL_0045253 | 12/8/1999 | Halliburton - Technology Bulletin - Subject: Zone Sealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase One | |
| 1813 | TREX-05571 | HCG161-040009 | HCG161-040017 | 7/27/2009 | USCG - Certificate of Compliance | Phase One | |
| 1814 | TREX-05572 | TRN-INV-02265384 | TRN-INV-02265385 | 7/29/2009 | Transocean MMS/USCG RIG Inspection Summary Report re annual Certificate of Compliance, completed by Cpt Marcel Muise | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 1815 | TREX-05573 | none | | 1/28/2000 | USDOT USCG Navigation and Vessel Inspection Circular No. 3-88, Change 1 SUBJ: .. issuance of letters of compliance to foreign documented mobile offshore drilling units | Phase One |
| 1816 | TREX-05574 | none | | 00/00/0000 | Chart in a report entitled Annex G: List of Certificates and Expiration Dates | Phase One |
| 1817 | TREX-05575 | none | | 8/9/2002 | (date is stamped on letter) Annex F:  Letter from USCG to Republic of the Marshall Islands Regarding MODU Code Equivalence; letter begins: "Pursuant to your letter of August 23, 2000..." | Phase One |
| 1818 | TREX-05576 | HCG037-010037 | HCG037-010038 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As: Regulation/Policy to Allow CG to Issue 2-Yr Certificate to DH MODU | Phase One |
| 1819 | TREX-05577 | HCG037-010044 | HCG037-010357 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As: Inspection Details for MODUs | Phase One |
| 1820 | TREX-05578 | HCG037-010363 | HCG037-010364 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As: Regulations Governing Outer Continental Shelf Activities | Phase One |
| 1821 | TREX-05579 | HCG037-010365 | HCG037-010411 | 00/00/0000 | Excerpt from Congressional Staff, DHS, OMB & Other Misc Q&As: Require All EEZ Entities to be U.S. Flagged | Phase One |
| 1822 | TREX-05580 | DHCIT_TPY-0169163 | DHCIT_TPY-0169164 | 6/25/2009 | DHS/USCG Activity Summary Report: Inspection of Deepwater Horizon; no deficiencies | Phase One |
| 1823 | TREX-05581 | DHCIT_TPY-0169043 | DHCIT_TPY-0169045 | 8/15/2001 | Activity Summary Report - Completed Initial Letter of Compliance Examination | Phase One |
| 1824 | TREX-05582 | DHCIT-TPY-0169099 | DHCIT-TPY-0169100 | 8/13/2002 | Activity Summary Report - Certificate of Compliance | Phase One |
| 1825 | TREX-05583 | DHCIT-TPY-0169112 | DHCIT-TPY-0169113 | 8/6/2003 | Activity Summary Report - Check of VCP showed on outstanding deficiencies | Phase One |
| 1826 | TREX-05584 | DHCIT-TPY-0169122 | DHCIT-TPY-0169123 | 8/31/2004 | Activity Summary Report - Attended MODU in company with POC CWO Carrera and LT Mike Franklin to conduct renewal examination for CoC | Phase One |
| 1827 | TREX-05585 | DHCIT-TPY-0169130 | DHCIT-TPY-0169131 | 8/18/2005 | Activity Summary Report - MODU is in very good condition, Good Crew participation | Phase One |
| 1828 | TREX-05586 | DHCIT-TPY-0169138 | DHCIT_TPY-0169140 | 8/8/2006 | Activity Summary Report | Phase One |
| 1829 | TREX-05587 | DHCIT-TPY-0169145 | DHCIT-TPY-0169146 | 8/7/2007 | Activity Summary Report | Phase One |
| 1830 | TREX-05588 | DHCIT-TPY-0169147 | DHCIT-TPY-0169148 | 10/4/2007 | Activity Summary Report - Received ABS Survey Report certifying load test of #4 Lifeboat cables. Clear discrepancy in MISLE | Phase One |
| 1831 | TREX-05589 | DHCIT_TPY-0169155 | DHCIT_TPY-0169157 | 10/15/2008 | Activity Summary Report - Check CVp showed no outstanding deficiencies | Phase One |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1832 | TREX-05590 | DHCIT_TPY-0232826 | DHCIT_TPY-0232829 | 8/7/2009 | USCG Certificate of Compliance issued to Deepwater Horizon signed by Odom | Phase One | |
| 1833 | TREX-05592 | HAL_0045650 | HAL_0045652 | 11/25/2002 | Halliburton - Technology Bulletin - Subject: SCR-100 Synthetic Cement Retarder | Phase One | |
| 1834 | TREX-05593 | HAL0050583 | HAL0050594 | 5/20/2010 | Cement Lab Weigh-Up Sheets - 05/20/10 - 05/29/10 | Phase One | |
| 1835 | TREX-05594 | none | | 4/18/2010 | Web Server Log Information | Phase One | |
| 1836 | TREX-05595 | none | | 3/7/2010 | Cement Lab Weigh-Up Sheet for 03/07/10 | Phase One | |
| 1837 | TREX-05596 | HAL_0045251 | HAL_0045253 | 12/8/1999 | Technology Bulletin: Zone Sealant 2000 Foamer/Stabilizer for Freshwater and Saturated-Salt Slurries | Phase One | |
| 1838 | TREX-05597 | HAL_0045047 | HAL_0045050 | 3/12/1996 | Technology Bulletin: SA-541 Delayed Hydrating Suspending Aid | Phase One | |
| 1839 | TREX-05601 TREX-50942 | BP-HZN-MBI 00126866 | BP-HZN-MBI 00126871 | 4/14/2010 | Email from Leweke to Cocales, Morel, Hafle & Wydrinski; Subject: Macondo Cement Evaluation Work Order, attaching Schlumberger - Work Order for Cased Hole Logging | Phase One | |
| 1840 | TREX-05622 | BP-HZN-BLY00165699 BPD121-021808 | BP-HZN-BLY00165700 BPD121-021809 | 5/11/2010 | Bottom Supporte4d Rigs Well Control Equipment Operation, Maintenance and Testing | Phase One | |
| 1841 | TREX-05634 | TRN-MDL-01175982 | TRN-MDL-01175982 | 5/15/2010 | Email from Steven Newman to Larry McMahan, re Re:, including string | Phase Two | |
| 1842 | TREX-05642 | none | | 4/1/2010 | Transocean: Positioned to Lead Proxy Statement and 2009 Annual Report | Phase One | |
| 1843 | TREX-05659 | TRN-MDL-02805023 | TRN-MDL-02805031 | 10/27/2010 | Email from E. Florence to A. Murray and C. Tolleson re: Cameron system attaching image | Phase One | |
| 1844 | TREX-05660 | none | | 00/00/0000 | Manual:  Appendix N AMF Testing | Phase One | |
| 1845 | TREX-05666 TREX-75536 | TRN-INV-01030970 | TRN-INV-01030970 | 6/14/2011 | Investigations: Did the AMF/Blind Shear Ram Performance prevent sealing of the Well? | Phase Two | |
| 1846 | TREX-05670 | HAL_0707658 | HAL_0707664 | 4/12/2010 | Rickey Morgan - Paper Collection & Cement Lab Weigh Up sheet DTD | Phase One | |
| 1847 | TREX-05673 | BP-HZN-CEC063955 | BP-HZN-CEC063968 | 6/4/2009 | Email from Maple to Shaw, RE: IR, attaching Gulf of Mexico - Neil Shaw - Strategic Performance Unit Leader presentation & notes | Phase One | |
| 1848 | TREX-05679 | BP-HZN-CEC055706 | BP-HZN-CEC055707 | 1/22/2008 | Emails between Yilmaz, Shaw & Lacy, Re: DAWFC on Marianas | Phase One | |

| 1849 | TREX-05681 | BP-HZN-MBI00143033 BPD107-231434 BP-HZN-2179MDL00252407 BPD113-187417 BP-HZN-MBI00143255 | BP-HZN-MBI00143253 BPD107-231654 BP-HZN-2179MDL00252409 BPD113-187419 BP-HZN-MBI00143294 | 7/10/2009 | BP Drilling & Completions MOC initiate | Phase One | |
| 1850 | TREX-05684 | BP-HZN-2179MDL04566134 | BP-HZN-2179MDL04566135 | 2/26/2009 | Email from B. Yilmaz to N. Shaw and R. Fryar re: Steven Newman - confidential | Phase One | |
| 1851 | TREX-05685 | TRN-MDL-02972105 | | 2/26/2009 | Email from r. Saltiel to D. Winslow re: Excellent Performance for BP | Phase One | |
| 1852 | TREX-05696 | TRN-MDL-00697758 | TRN-MDL-00697837 | 2/6/2010 | Email from DWH & OIM to Johnson, FW: Macondo KT, attaching Transocean - Welcome to Well Advisor | Phase One | |
| 1853 | TREX-05698 | none | | 00/00/0000 | Transocean - Well Operations Group - Transocean Kick Tolerance & Operators Kick Tolerance charts | Phase One | |
| 1854 | TREX-05700 | TRN-MDL-02863933 | TRN-MDL-02863935 | 4/1/2009 | Resume of Derek Hart | Phase One | |
| 1855 | TREX-05751 | TRN-MDL-02839708 | TRN-MDL-02839712 | 5/19/2010 | Service Quality Appraisal Report | Phase One | |
| 1856 | TREX-05782 | TRN-MDL-01289761 | TRN-MDL-01289762 | 3/31/2010 | Emails from Braniff to Foster, Slusarchuk, Coull & Bradford, Subject: potential advisory from 711 event | Phase One | |
| 1857 | TREX-05788 | HAL_0679913 HDR063-001422 | HAL_0679913 HDR063-001422 | 5/23/2010 | Emails between Chemali, Truax, Jay & Hemphill, Subject: Flow Measurement Macondo - Livelink 283 KB, attaching Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser - Halliburton | Phase Two | |
| 1858 | TREX-05792 | HAL_0505230 | HAL_0505230 | 5/23/2010 | Email from Song to Godwin, Miller, Jay, Raizada, Samuel, Bernard & Porter, Subject: Top Kill Modeling Support Update | Phase Two | |
| 1859 | TREX-05794 | none | | 00/00/0000 | Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest presentation | Phase Two | |
| 1860 | TREX-05801 | HAL_0008628 | HAL_0008633 | 4/1/2010 | Email from J. Gagliano to B. Morel, et al. re Pilot Test run BC19-65112.3 (nitrogen job) | Phase One | |
| 1861 | TREX-05803 | HAL_0009698 | HAL_0009701 | 4/8/2010 | Email from A. Nguyen to J. Gagliano re Compatibility Test for 9 7/8" x 7" Prod Casing Macondo attaching Bspacer 19 72908.2P | Phase One | |
| 1862 | TREX-05805 | HAL_0502617 | HAL_0502618 | 4/14/2010 | Email from J. Gagliano to N.Chaisson, et al. re OptiCem for Horizon Production Casing | Phase One | |
| 1863 | TREX-05807 | HAL_0534722 | | 4/25/2010 | Email from Q. Nguyen to J. Gagliano re Macondo Relief 1 - Live link 4 KB - temp tables from Well Cat | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1864 | TREX-05808 | HAL_1082060 | | 5/9/2010 | Email between Q. Nguyen and P. Anderson: "Quang, you call correctly... seawater at this location has oil contamination...28" job had major n2 breakout...had to get clean seawater."  Nguyen:  "...nobody would listen to me and they went ahead and ran the job anyway." | Phase One | |
|------|------------|-------------|---|----------|---|-----------|---|
| 1865 | TREX-05809 | HAL_0574530 | HAL_0574532 | 9/8/2010 | Email from Q. Nguyen to M. Savery re perfs squeeze OptiCem Macondo #1 with attachments re flow path, assumptions for perfs squeeze | Phase One | |
| 1866 | TREX-05811 | HAL_0009578 | HAL_0009583 | 4/7/2010 | Email from Q. Nguyen to J. Gagliano re ops note re squeeze-FAS AK Macondo 4-6-10 tandem pill procedure final | Phase One | |
| 1867 | TREX-05812 | none | | 3/14/2010 | Halliburton Daily Activity Report | Phase One | |
| 1868 | TREX-05813 | HAL_1032116 | HAL_1032117 | 4/5/2010 | Email from J. Gagliano to Q. Nguyen re lab samples, setting up wettability and rod tests | Phase One | |
| 1869 | TREX-05818 | HAL_0010648 | HAL_0010650 | 4/15/2010 | Email from B. Morel to J. Gagliano, et al. re OptiCem Report, attached diagram | Phase One | |
| 1870 | TREX-05819 | HAL_0543273 | | 4/16/2010 | Halliburton Daily Activity Report (6 pg document) | Phase One | |
| 1871 | TREX-05820 | HAL_0011317 | | 4/20/2010 | Email from Q. Nguyen to J. Gagliano re data, attaching unicom6 with rig displacing.rtd | Phase One | |
| 1872 | TREX-05821 | HAL_0539493 | | 4/18/2010 | Halliburton Daily Activity Report (6 pg document) | Phase One | |
| 1873 | TREX-05822 | HAL_0540848 | | 4/17/2010 | Halliburton Daily Activity Report (6 pg document) | Phase One | |
| 1874 | TREX-05823 | HAL_0131422 | | 3/1/2011 | "Annular Gas Migration - Solutions to Annular Gas Flow" (46 pg document, only pg 1 is Bates stamped) | Phase One | |
| 1875 | TREX-05825 | BP-HZN-2179MDL00011184 | BP-HZN-2179MDL00011185 | 4/16/2010 | Emails between M. Hafle to B. Morel re Production Casing Proposal and OptiCem Report (B. Morel:  "looks like he forgot us, procedure is wrong and doesn't include base oil.") | Phase One | |
| 1876 | TREX-05826 | BP-HZN-2179MDL00244117 | BP-HZN-2179MDL00244118 | 3/16/2010 | Emails between B. Morel, J. Gagliano, et al. re KOP Proposal and Lab Test | Phase One | |
| 1877 | TREX-05827 | BP-HZN-2179MDL00039099 | BP-HZN-2179MDL00039100 | 3/16/2010 | Email from B. Morel to J. Gagliano re running cement models | Phase One | |
| 1878 | TREX-05828 TREX-20874 | BP-HZN-2179MDL00246960 | BP-HZN-2179MDL00246961 | 3/29/2010 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 | Phase One | |
| 1879 | TREX-05829 | BP-HZN-MBI 00125907 | | 4/11/2010 | Email from J. Gagliano to C. Leweke re Logging Temps | Phase One | |
| 1880 | TREX-05834 | BP-HZN-BLY00235651 | BP-HZN-BLY00235660 | 4/15/2010 | Form MMS 123A/123S Electronic Version, Application for Revised Bypass | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1881 | TREX-05844 | BP-HZN-2179MDL04412396 | BP-HZN-2179MDL04412400 | 5/1/2010 | Email from Scherie Douglas to Nick Wetzel, et al re FW: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, forwarding 04/26/2010 Email from Walt Bozeman to Scherie Douglas, et al re Worst Case Discharge Update for Macondo Relief Well, including string and attaching a chart re Macondo Relief Well Discharge, also attaching 05/01/2010 graph re Revised Macondo Relief Well WCD Flowing at Seabed, and also attaching a table titled Macondo WCD Input Assumptions | Phase Two | |
| 1882 | TREX-05878 | BP-HZN-2179MDL01601482 | BP-HZN-2179MDL01601519 | 4/24/2010 | BP - Supplemental Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 | Phase Two | |
| 1883 | TREX-05915 | HAL_1233984 | | 11/2/2009 | Emails between Gagliano, Dugas, Bass, Hardy, Bradley Edwards, Latimer, Padilla, Best, Goosen, Tompkins & LeBlanc, Re: Rigs - Live link 12 KB | Phase One | |
| 1884 | TREX-05916 | HAL_1234488 | HAL_1234489 | 1/26/2010 | Email from W. Stein to G. Roscoe, et al. re J. Gagliano selection as cementing technical advisor | Phase One | |
| 1885 | TREX-05920 | HAL_1230242 | HAL_1230244 | 1/28/2009 | Halliburton People Performance Results/Expectations:  Jesse Gagliano (for year 2009) | Phase One | |
| 1886 | TREX-05921 | HAL_1230239 | HAL_1230247 | 1/19/2010 | Halliburton People Performance Results/Expectations:  Jesse Gagliano (for years 2010, 2009, 2008) | Phase One | |
| 1887 | TREX-05922 | HAL_0535552 | | 3/22/2010 | Email from Bernard to Gagliano, FW: BP Onshore Engineer Competency | Phase One | |
| 1888 | TREX-05923 | HAL_1235407 | | 10/27/2010 | Email from R. Vargo to R. Dugas attaching Core Process Tracking ("Playbook for GOM cementing" 2010) NOTE: 120-pg document, only 1st page was Bates stamped | Phase One | |
| 1889 | TREX-05926 | HAL_0561754 | HAL_0561755 | 6/17/2010 | Email from P. Osborne to J. Gagliano, et al. re Dept of Interior Recommendations to President | Phase One | |
| 1890 | TREX-05929 | HAL_0691615 | HAL_0691616 | 6/14/2010 | Email from T. Angelle to J. Miller re pls send final cementing presentation (gates) that include the org chart - Mary worked on this | Phase One | |
| 1891 | TREX-05935 | none | | 4/11/2010 | Schlumberger - Laminated Sand Analysis - Hydrocarbon Identification From RT Scanner | Phase One | |
| 1892 | TREX-05936 | none | | 4/10/2010 | Schlumberger - BP Exploration & Production - RT Scanner - Hostile Litho Density Tool - Compensated Neutron | Phase One | |
| 1893 | TREX-05937 | DJIT003-000129 | DJIT003-000245 | 8/1/2011 | Oilfield Testing & Consulting - JIT Macondo Well Testing - Silvia Murphy - Joint Investigation Team - Bureau of Ocean Energy Management, Regulation & Enforcement - Gulf of Mexico Region | Phase One | |
| 1894 | TREX-05938 | DJIT003-000350 | DJIT003-000370 | 8/2/2011 | Oilfield Testing & Consulting - Macondo Well Cement Blend Analysis | Phase One | |

| 1895 | TREX-05939 | DJIT003-000736 | DJIT003-000743 | 8/2/2011 | Oilfield Testing & Consulting - Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Phase One | |
| 1896 | TREX-05940 | DJIT003-000128 | DJIT003-000127 | 7/28/2011 | Foam Stability Test Results chart | Phase One | |
| 1897 | TREX-05941 | DJIT004-001086 | | 00/00/0000 | Photograph of 0.08 gps, 13% Foam, 180 mm, After 2 hrs. | Phase One | |
| 1898 | TREX-05943 | BP-HZN-BLY00129592 | BP-HZN-BLY00129602 | 3/2/2004 | IADC/SPE 87161 - Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows, by O'Leary, Flores, Rubinstein & Garrison (Schlumberger) | Phase One | |
| 1899 | TREX-06001 | none | | 6/17/2010 | Verbatim Transcript, House of Rep, Comm. on Energy and Commerce, Subcommittee on Oversight and Investigations; Committee Hearing on the Deepwater Horizon Oil Spill | Phase One | |
| 1900 | TREX-06003 | none | | 4/1/2005 | Working Safety - a continuous journey, at the International Regulators' Offshore Safety Forum, London, speech by Tony Hayward | Phase One | |
| 1901 | TREX-06004 | none | | 3/9/2001 | Reuters website printout - Exxon's Tillerson blames BP for Gulf oil spill | Phase One | |
| 1902 | TREX-06005 | none | | 2/3/2000 | OT: BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska, by Ben Spiess | Phase One | |
| 1903 | TREX-06006 | none | | 3/13/2009 | Judgment in a Criminal Case, United States of America v. BP Products North America, 4:07CR00434-001, U.S.SDTX | Phase One | |
| 1904 | TREX-06007 | none | | 8/17/2005 | BP website printout - BP to Appoint Independent Panel to Review U.S. Refinery Safety | Phase One | |
| 1905 | TREX-06008 | none | | 10/24/2007 | Information, U.S. v. BP Exploration, U.S. Dist. of Alaska | Phase One | |
| 1906 | TREX-06009 | none | | 8/8/2006 | PBS Newshour website printout - Alaska Oil Pipeline Leak Raises Environmental Concerns | Phase One | |
| 1907 | TREX-06010 | none | | 10/3/2007 | Deferred Prosecution Agreement, U.S. v BP America, 07-CR-683, U.S. NDIL - Eastern Div. | Phase One | |
| 1908 | TREX-06011 | none | | 00/00/2004 | Emergency Planning: Preparedness, Prevention & Response by Center for Chemical Process Safety, Lessons from Grangemouth: A Case History, by Michael Broadribb, et al. | Phase One | |
| 1909 | TREX-06012 | none | | 3/1/2007 | U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, BP, Texas City, Texas, March 23, 2005 | Phase One | |
| 1910 | TREX-06013 | none | | 3/1/2007 | 2006 BPXA GPB OTL Incidents, BP America Inc. Final Report, March 2007 Booz Allen Hamilton Management Systems Review | Phase One | |
| 1911 | TREX-06014 | none | | 9/26/2007 | Guardian.co.uk website printout - BP boss warns of shake-up after dreadful results, by Terry Macallster | Phase One | |
| 1912 | TREX-06015 | none | | 4/17/2008 | BP website printout - Tony Hayward's speech at the 2008 AGM | Phase One | |

| 1913 | TREX-06016 | none | | 4/16/2009 | BP - Press Release - BP AGM Speech - Tony Hayward, BP Group Chief Executive | Phase One | |
| 1914 | TREX-06017 | none | | 4/15/2010 | BP - Press Release - BP Annual General Meeting 2010: Speeches - Tony Hayward & BP - Annual General Meeting - Thursday 15 April 2010 presentation | Phase One | |
| 1915 | TREX-06018 | BP-HZN-2179MDL00633307 | BP-HZN-2179MDL00633352 | 1/1/2010 | BP - 2010 Drilling Excellence Plan presentation | Phase One | |
| 1916 | TREX-06019 | BP-HZN-2179MDL00369620 | BP-HZN-2179MDL00369643 | 4/1/2009 | BP GoM Strategic Performance Unit, Drilling & Completions, The Way We Work | Phase One | |
| 1917 | TREX-06021 | none | | 6/15/2010 | H. Lamar McKay, Chairman & President, BP America responses for US House Energy and Commerce Subcommittee on Energy and Environment Prehearing Questions, June 15, 2010, Submission date: June 13, 2010 | Phase One | |
| 1918 | TREX-06022 | none | | 1/1/2008 | BP - Horizon, Issue Three 2008 | Phase One | |
| 1919 | TREX-06023 | none | | 4/15/2010 | BP Sustainability Reporting 2009 - Safety | Phase One | |
| 1920 | TREX-06024 | none | | 7/27/2010 | BP p.l.c. - Group results - 2nd Quarter and half year 2010(a) | Phase One | |
| 1921 | TREX-06025 | BP-HZN-2179MDL00650169 | BP-HZN-2179MDL00650175 | 1/27/2011 | 2010 SPU OMS Gaps - Ranking Matrix, from BP parties database | Phase One | |
| 1922 | TREX-06026 | none | | 00/00/0000 | Failure to Learn - The BP Texas City Refinery Disaster - by Andrew Hopkins | Phase One | |
| 1923 | TREX-06027 | none | | 5/17/2010 | iWatch News, Renegade Refiner: OSHA says BP "systemic safety problem," by Jim Morris, M.B. Bell | Phase One | |
| 1924 | TREX-06028 | none | | 4/20/2011 | OSHA Fact Sheet - BP History Fact Sheet, website printout | Phase One | |
| 1925 | TREX-06029 | BP-HZN-MBI 00031629 | BP-HZN-MBI 00037508 BP-HZN-2179MDL00004792 | 12/8/2008 | Group of E-mails, various dates, among Scherie Douglas, Mark Hafle, Carl Butler, Marty Rinaudo, David Sims, Ian Little, Kevin Lacy, Kevin Guerre, Michael Leary, Jasper Peijs, Martin Illingworth, Spencer Howe, Steve Chappell, Mike Daly, Subjects: Casing test extension - GB 873 #001, Update on TO performance, Weekly Drilling Report | Phase One | |
| 1926 | TREX-06031 | BP-HZN-2179MDL00000459 | BP-HZN-2179MDL00045237 | 3/22/2010 | WEEKLY DRILLING REPORT | Phase One | |
| 1927 | TREX-06060 | BP-HZN-2179MDL01164162 | BP-HZN-2179MDL01164172 | 6/17/2010 | United States House of Representatives - Committee on Energy and Commerce - Subcommittee on Oversight and Investigations - Tony Hayward - Chief Executive, BP plc | Phase One | |
| 1928 | TREX-06061 | none | none | 5/18/2010 | Christopher Helman, Forbes.com -In His Own Words: Forbes Q&A With BP's Tony Hayward | Phase One | |

| 1929 | TREX-06064 | BP-HZN-2179MDL02027549 | BP-HZN-2179MDL02027569 | 9/1/2007 | BP - GoM SPU Major Hazards Risk Management Policy | Phase One | |
| 1930 | TREX-06065 TREX-60711 | BP-HZN-MBI00193448 | BP-HZN-MBI00193520 | 11/1/2009 | BP - GoM Drilling and Completions - GoM D&C Operating Plan/Local OMS Manual | Phase One | |
| 1931 | TREX-06071 | BP-HZN-2179MDL01109991 | | 1/11/2010 | Jan 11 & 12, 2010 email string amongst Steven Rushie, Castro, Harper, Kenny, Marcano, Murray, Waterhouse, Weber, Carter, Carmond & White. Attachment: Process Safety 2010 Plan.ppt | Phase One | |
| 1932 | TREX-06072 | BP-HZN-2179MDL00210163 | BP-HZN-2179MDL00210280 | 5/12/2009 | Final Report - Blow-out Prevention Equipment Reliability - Joint Industry Project (Phase I ? Subsea), Confidential | Phase One | |
| 1933 | TREX-06079 | none | | 2/26/2010 | BP - Annual Report and Accounts 2009 | Phase One | |
| 1934 | TREX-06080 | none | | 00/00/2011 | BP website printout - Executive management / Governance bios | Phase One | |
| 1935 | TREX-06081 | BP-HZN-2179MDL01845374 | BP-HZN-2179MDL01845377 | 00/00/2009 | Curriculum Vitae of Henry Matthew Thierans | Phase One | |
| 1936 | TREX-06086 | BP-HZN-2179MDL01793819 | BP-HZN-2179MDL01793840 | 6/18/2009 | Email from Kal Jassal to Harry Thierens, Subject: Attachments, attaching Gulf of Mexico SPU, GoM D&C Risk Management, Assessment, Recommendations and Implementation Plan, Confidential | Phase One | |
| 1937 | TREX-06088 | BP-HZN-2179MDL01843947 | | 12/15/2008 | December 15, 16, 2008 E-mail string among Ian Little, Harry Thierens, Jonathan Sprague, others, Subject: Risk, attaching presentation, Gulf of Mexico E&A Drilling, 2009 Plan Risks, December 16, 2008, first page | Phase One | |
| 1938 | TREX-06089 | BP-HZN-2179MDL00332270 | BP-HZN-2179MDL00332326 | 1/1/2010 | BP - Gulf of Mexico SPU - Drilling & Completions - Recommended Practice for Risk Management - Implementation Draft | Phase One | |
| 1939 | TREX-06091 | BP-HZN-2179MDL00022318 | BP-HZN-2179MDL00022324 | 3/10/2010 | Mar 9-10 2010 email string among D Rich, H Thierans tandsdrillingand completions@bo.com, G NAX Horizon DDR Subj: Auto Generated Report from Open wells - OCS-G32306 MC252 #1 - SP Daily Ops-Partners Report - Report #107 - 03/08/2010, attaching Daily Ops Report | Phase One | |
| 1940 | TREX-06095 | BP-HZN-IIT-0009567 BP-HZN-MBI00137274 | BP-HZN-IIT-0009597 BP-HZN-MBI00137304 | 4/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name MC 252, Date 22/4, Position H Thierens | Phase Two | |
| 1941 | TREX-06096 | BP-HZN-MBI00171039 | BP-HZN-MBI00171063 | 4/28/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens, Date: 28/4/10, Position: VP | Phase Two | |

| 1942 | TREX-06097 | BP-HZN-MBI00171007 | BP-HZN-MBI00171038 | 5/1/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000 | Phase Two | |
| 1943 | TREX-06098 | BP-HZN-2179MDL01819480 | BP-HZN-2179MDL01819529 | 6/16/2010 | Mr Theirens handwritten notes for transponder work Apr - May - July 2010 | Phase Two | |
| 1944 | TREX-06099 | BP-HZN-IIT-0009567 BP-HZN-MBI00137274 HCG003-000441 | BP-HZN-IIT-0009597 BP-HZN-MBI00137304 HCG003-000471 | 4/22/2010 | ICS-214 BP Responder Logbook, Incident/Drill Name MC 252, 04/22/2010, Position H Thierans | Phase One | |
| 1945 | TREX-06100 | BP-HZN-BLY00061749 MDM002-000324 | BP-HZN-BLY00061753 MDM002-000328 | 5/4/2010 | Handwritten notes of a 05/04/2010 telephone discussion among Harry Theirens, James Dupree, Jack Lynch, Tony Brock, Mark Bly, Barbara Yilmaz and James from Legal | Phase Two | |
| 1946 | TREX-06110 | BP-HZN-2179MDL00443037 | BP-HZN-2179MDL00443039 | 4/25/2010 | Email from Kurt Mix to Harry Thierens, et al re Macondo_BOP_Shutin-Broach_Modeling01.ppt, and attaching two slides | Phase Two | |
| 1947 | TREX-06111 | BP-HZN-2179MDL01513949 | BP-HZN-2179MDL01513949 | 4/27/2010 | Email from Bob Franklin to James Wellings, et al re RE: WWCI Project Memo-13 Capping Options Rev2, and attaching 04/27/2010 BP presentation titled "Well Capping Team," Rev 1 | Phase Two | |
| 1948 | TREX-06112 | BP-HZN-2179MDL01934703 | BP-HZN-2179MDL01934703 | 5/7/2010 | Macondo Ops 05/07/2010 WORK PLAN | Phase Two | |
| 1949 | TREX-06113 | none | none | 9/1/2010 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase Two | |
| 1950 | TREX-06117 | TRN-MDL-00776933 | TRN-MDL-00776937 | 12/3/2009 | Transocean - POB Summary | Phase One | |
| 1951 | TREX-06118 | BP-HZN-2179MDL01259176 | | 9/22/2009 | Emails between Thierens, Guide, Little & Perez, Re: DW Horizon Rig Audit Updates and path forward. | Phase One | |
| 1952 | TREX-06119 | BP-HZN-2179MDL01114977 | | 10/21/2009 | October 21 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Ian Little, Murry Sepulvado, DWH Captain, DWH MaintSup, Troy Endicott, Ian Hillier, "oim.dwh," Subject: Results from visit to Deepwater Horizon | Phase One | |
| 1953 | TREX-06120 TREX-75529 | TRN-HCEC-00064131 | TRN-HCEC-00064132 | 10/11/2004 | October 11, 2004 Transocean letter to BP America Production Company, Randy Rhoads, from Christopher Young Subject: Letter Agreement for Conversion of VBR to a Test Ram, marked Confidential Treatment Requested by Transocean Holdings LLC | Phase One | |
| 1954 | TREX-06121 | BP-HZN-BLY00034504 | BP-HZN-BLY00034604 | 10/1/2008 | BP - Drilling and Well Operations Practice - E&P Defined Operating Practice - Operating Management System | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1955 | TREX-06123 | BP-HZN-2179MDL00347967 | BP-HZN-2179MDL00347969 | 9/16/2009 | Email from Porter to Thierens; FW: LoWC Review with Neil Shaw on 9/25, forwarding email from Porter to Sprague & Shaughnessy, attaching Risk Mitigation Plan & BP - GoM SPU Major Hazard Risks (2009) Loss of Well Control (LoWC) | Phase One | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1956 | TREX-06124 | BP-HZN-2179MDL00993066 | BP-HZN-2179MDL00993082 | 5/23/2010 | BP Presentation:  Deepwater Horizon Review | Phase Two | |
| 1957 | TREX-06126 | BP-HZN-2179MDL00034728 | | 3/10/2010 | March 9-10, 2010 E-mail string among David Rich, Harry Thierens, Patrick O'Bryan, Subject Macondo Well | Phase One | |
| 1958 | TREX-06128 | BP-HZN-2179MDL01808296 | BP-HZN-2179MDL01808297 | 7/17/2007 | July 17, 2007 E-mail string among Kevin Lacy, Ian Little, David Sims, Kevin Guerre, Michael Leary, Subject: Update on TO performance | Phase One | |
| 1959 | TREX-06129 | BP-HZN-CEC055704 | BP-HZN-CEC055705 | 1/22/2008 | January 18-22, 2008 E-mail string among, Neil Shaw, Kevin Lacy, Gordon Birrell, Subject: DAWFC on Marianas | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1960 | TREX-06134 | BP-HZN-2179MDL01794646 BP-HZN-IIT-0009567 BP-HZN-MBI00137274 BP-HZN-2179MDL01794666 BP-HZN-IIT-0009587 BP-HZN-MBI00137294 BP-HZN-2179MDL01794670 BP-HZN-IIT-0009591 BP-HZN-MBI00137298 BP-HZN-2179MDL01794717 BP-HZN-2179MDL01794732 BP-HZN-2179MDL01794750 BP-HZN-2179MDL01794759 BP-HZN-2179MDL01794770 | BP-HZN-2179MDL01794664 BP-HZN-IIT-0009585 BP-HZN-MBI00137292 BP-HZN-2179MDL01794666 BP-HZN-IIT-0009587 BP-HZN-MBI00137294 BP-HZN-2179MDL01794670 BP-HZN-IIT-0009591 BP-HZN-MBI00137298 BP-HZN-2179MDL01794726 BP-HZN-2179MDL01794746 BP-HZN-2179MDL01794757 BP-HZN-2179MDL01794766 BP-HZN-2179MDL01794782 | 4/22/2010 | BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252, Date: 04/22/0000, Position: H Thierens; (Page 32) BP Responder Logbook, Incident/Drill Name: Thierens MC 252, Date: 05/01/0000; (Page 62) BP ICS-214 Responder Logbook, Incident/Drill Name: MC 252 H. Thierens, Date: 05/04/2010 | Phase Two | |
| 1961 | TREX-06135 | BP-HZN-2179MDL01844005 | BP-HZN-2179MDL01844016 | 5/29/2010 | BP PowerPoint:  Top Kill Analysis, 29 May 2010 | Phase Two | |
| 1962 | TREX-06144 | BP-HZN-2179MDL01160382 | BP-HZN-2179MDL01160384 | 10/8/2009 | October 6-8 2009 E-mail string among Steve Haden, Norman Wong, Harry Thierens, Jonathan Sprague, Subject: Deepwater Horizon Rig Audit | Phase One | |
| 1963 | TREX-06153 | BP-HZN-2179MDL01114977 | | 10/12/2009 | October 12, 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Ian Little, Murry Sepulvado, DWH Captain, DWH MaintSup, Troy Endicott, Ian Hillier "oim.dwh," Subject: Results from visit to Deepwater Horizon - Attachments: 2009 DWH Rig Audit Tracking Sheet updated on Oct 2009.xls | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1964 | TREX-06154 | BP-HZN-2179MDL01114980 | | 3/30/2010 | March 30, 2009 E-mail from Angel Rodriguez to John Guide, Brett Cocales, Deepwater Horizon, Foreman, Earl Lee, Don Vidrine, Troy Endicott, Subject: Deepwater Horizon's Rig Audit close out report status | Phase One | |
| 1965 | TREX-06155 | BP-HZN-BLY00360427 | BP-HZN-BLY00360485 | 3/29/2010 | Binder of handwritten notes by Norman Wong, bop, Manager, Specialist Technical Support - Rig Audit EPT | Phase One | |
| 1966 | TREX-06159 | BP-HZN-BLY00359629 | BP-HZN-BLY00359636 | 8/10/2010 | August 4-10, 2010 E-mail string among Lorna Carpenter, Ray Fleming, Norman Wong, Timothy Allen, Subject: Appendix for Rig Audit, attaching Appendix XYZ document | Phase One | |
| 1967 | TREX-06164 | BP-HZN-CEC043461 | BP-HZN-CEC043570 | 9/14/2001 | bop - Deepwater Horizon Integrated Acceptance Audit - Aug-Sep 2001 prepared by Mel O'Brien, Head of Drilling Technical Audit Group - Confidential Treatment Requested | Phase One | |
| 1968 | TREX-06165 | BP-HZN-2179MDL01797388 | BP-HZN-2179MDL01797450 | 1/24/2005 | Deepwater Horizon Technical Rig Audit January 2005 - prepared by Kevan Davis | Phase One | |
| 1969 | TREX-06166 | BP-HZN-MBI 00050937 | BP-HZN-MBI 00051018 | 1/23/2008 | Deepwater Horizon Technical Rig Audit - January 2008 - prepared by Kevan Davis, Rig Auditor, Jan. 23, 2008 | Phase One | |
| 1970 | TREX-06170 | BP-HZN-BLY00104402 | BP-HZN-BLY00104404 | 4/20/2010 | Chart Titled Horizon's Total BOP Functions Cycle on MC 252 #1 (2/8/2010-4/20/2010) | Phase One | |
| 1971 | TREX-06175 | none | | 7/1/2010 | Technical Leader Interview - Paul Tooms, Global Head of Subsea Discipline, BP - Society of Petroleum Engineers SPE | Phase One | |
| 1972 | TREX-06184 | BP-HZN-BLY00102293 | BP-HZN-BLY00102321 | 5/24/2010 | E-mail string among Cindy Bailey, G ANC ALT, Samantha Sheperd, John Eldred, BST Aide de Camp, Tom Mueller, G GPA NA, Guy Potvin, Erin Becker, G Press Office, G US Press Office, G Investor Relations, BP US. Subject: Daily Media Talking Points and Activities - attaching Media/Communication Plan, TALKING POINTS | Phase Two | |
| 1973 | TREX-06185 | BP-HZN-2179MDL02207128 | BP-HZN-2179MDL02207167 | 12/18/2010 | Email from Graham McNeillie to Paul Tooms, re Presidential Commission Report on Response, and attaching National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, Stopping the Spill: The Five-Month Effort to Kill the Macondo Well, DRAFT, Staff Working Paper No. 6 | Phase Two | |
| 1974 | TREX-06187 | BP-HZN-2179MDL02203232 | BP-HZN-2179MDL02203233 | 5/5/2010 | Email - From:  Leith Mcdonald To:  Paul Tooms and others - Subjecct: Options & Data Requirements, with attachments | Phase Two | |
| 1975 | TREX-06188 | BP-HZN-2179MDL02206040 | BP-HZN-2179MDL02206053 | 00/00/0000 | BP PowerPoint:  Engineering in E&P post Macondo, by Paul Tooms | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 1976 | TREX-06189 | none | | 00/00/0000 | BP - Engineering in E&P post Macondo - Paul Tooms, VP Engineering presentation ("post-Macondo") | Phase One | |
|------|------------|------|--|------------|---------------------------------------------------------------------------------------------|-----------|--|
| 1977 | TREX-06190 | BP-HZN-2179MDL02206054 | BP-HZN-2179MDL02206071 | 6/30/2010 | BP PowerPoint:  Untitled, June 30, 2010 | Phase Two | |
| 1978 | TREX-06191 | BP-HZN-2179MDL01865764 BPD198-003712 | BP-HZN-2179MDL01865773 BPD198-003721 | 9/23/2010 | Email from Mark Proegler to Paul Tooms, et al re New Flow Estimate: BP Media Clips -- September 23, 2010 - 4:30 pm Edition, including string | Phase Two | |
| 1979 | TREX-06192 | none | none | 00/00/0000 | BP'S PRELIMINARY RESPONSE TO THE FLOW RATE AND VOLUME ESTIMATES CONTAINED IN STAFF WORKING PAPER NO.3 | Phase Two | |
| 1980 | TREX-06193 | BP-HZN-2179MDL00646495 BPD136-005655 | BP-HZN-2179MDL00646547 BPD136-005707 | 5/27/2010 | Email from Cindy Yeilding to David Rainey, et al re INFO: Objectives and Delivery, MC 252 (Macondo), May 25th-26th, 2010, and attaching 05/25/2010 BP Technical Memorandum titled Post-Well Subsurface Description of Macondo well (MC 252), and also attaching 05/26/2010 BP Technical Note titled Macondo SIWHP and Build-up Times, DRAFT | Phase Two | |
| 1981 | TREX-06194 | BP-HZN-2179MDL01591494 BPD187-077943 | BP-HZN-2179MDL01591502 BPD187-077951 | 5/15/2010 | Email from Mike Mason to Jon Turnbill re Macondo SIWHP & Build-up Rate Final Report.doc (with attachment - BP Technical Note re Macondo SIWHP and Build-up Times) | Phase Two | |
| 1982 | TREX-06195 | BP-HZN-2179MDL01614074 BPD187-100523 | BP-HZN-2179MDL01614074 BPD187-100523 | 5/27/2010 | Email from Doshi to Porter, Adoun, Singh, Pearcy, Uhlig, Steckler, Mendiola, Flores & Rice, Subject: Data Files from BP's Top Kill | Phase Two | |
| 1983 | TREX-06196 | BP-HZN-2179MDL02200713 BPD213-001511 | BP-HZN-2179MDL02200719 BPD213-001517 | 08/17/0000 | Considerations of flowrate from MC252 - Trevor Hill, August 17 | Phase Two | |
| 1984 | TREX-06197 | BP-HZN-2179MDL00412974 BPD122-004636 | BP-HZN-2179MDL00412974 BPD122-004636 | 6/11/2010 | Email from Paul Tooms to Kent Wells, et al re Historical BOP Pressure, and attaching a chart titled Historical Records of BOP Pressures | Phase Two | |
| 1985 | TREX-06198 | BP-HZN-2179MDL00943274 BPD153-006249 | BP-HZN-2179MDL00943298 BPD153-006273 | 5/31/2010 | Email from Trevor Hill to Sheldon Tieszen, et al re Phone call, slide pack, further information, and attaching 05/31/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |
| 1986 | TREX-06199 | BP-HZN-2179MDL01514132 BPD187-000581 | BP-HZN-2179MDL01514133 BPD187-000582 | 6/27/2010 | Email from Gary Wulf to Mike Mason, et al re How important are knowing the actual flow rates, including string | Phase Two | |
| 1987 | TREX-06200 | BP-HZN-2179MDL01465313 | BP-HZN-2179MDL01465320 | 6/18/2010 | Email from Henry Nickens to Robert Merrill, et al re RE: Disposal well for MC 252, including string and attaching a chart re Macondo - MC296#1 Injection | Phase Two | |
| 1988 | TREX-06201 | BP-HZN-2179MDL01446217 BPD183-012885 | BP-HZN-2179MDL01446230 BPD183-012898 | 5/19/2010 | Email from Doug Suttles to John Lynch, et al re FW: Flow rate note?, including string and attaching memo titled Mississippi Canyon 252 #1 Flow Rate Calculations, and also attaching various tables, a drawing, and a memo | Phase Two | |

| 1989 | TREX-06202 | BP-HZN-2179MDL01597127 BPD187-083576 | BP-HZN-2179MDL01597147 BPD187-083596 | 7/3/2010 | Email from Pattillo to Tooms, Subject: Release of Report - Flow Scenarios, attaching BP - EPT IM - Mississippi Canyon 252 Np. 1 (Macondo) - Post-Event Flow Scenaros | Phase Two | |
| 1990 | TREX-06203 | BP-HZN-2179MDL01458008 BPD183-024676 | BP-HZN-2179MDL01458009 BPD183-024677 | 5/16/2010 | Email from John Lynch to David Rainey, et al, including string, REDACTED | Phase Two | |
| 1991 | TREX-06204 | BP-HZN-2179MDL02202316 BPD213-003114 | BP-HZN-2179MDL02202331 BPD213-003129 | 8/1/2010 | Email from Kate Baker to Paul Tooms, et al re FW: Who is handling the gas sample testing?, including string and attaching 08/01/2010 Isotech Gas Data, also attaching 08/01/2010 Isotech Analysis Report, and also attaching 05/21/2010 Email from David Grass to Peter Carragher, et al re RE: Contact for Enterprise - oil sample, including string and attaching 05/21/2010 BP presentation titled "MC252#1 & #1BP1 Mud Gas Isotube Data Rationale for Separator Gas Sampling" | Phase Two | |
| 1992 | TREX-06210 | BP-HZN-BLY00301509 | BP-HZN-BLY00301510 | 4/24/2010 | Email from Cheryl Grounds to Paul Tooms, re RE: GOM Rig Incident, including string | Phase Two | |
| 1993 | TREX-06211 | BP-HZN-2179MDL02208107 | BP-HZN-2179MDL02208122 | 11/22/2010 | Email -From: Paul Tooms To: Gordon Birrell - Subject: Tooms Perf Review Material, with attachment | Phase Two | |
| 1994 | TREX-06212 | BP-HZN-2179MDL01793905 | BP-HZN-2179MDL01793929 | 5/17/2010 | Email from Paul Tooms to Harry Thierens, re FW: Top Preventer Peer Assist Recommendations, including string and attaching 05/13/2010 to 05/14/2010 BP presentation titled "MC 252 Top Preventer Peer Assist Recommendations" | Phase One; Phase Two | Description clarified |
| 1995 | TREX-06214 | BP-HZN-2179MDL02210120 | BP-HZN-2179MDL02210122 | 11/18/2010 | Email from Paul Tooms to  Gary Wulf, et al re RE: National Academy of Engineering Interim Summary, including string | Phase Two | |
| 1996 | TREX-06215 | BP-HZN-2179MDL01616040 | BP-HZN-2179MDL01616043 | 5/16/2010 | Email from Paul Tooms to  tohunte@sandia.gov, et al re Drawings as requested on the call today, and attaching three drawings | Phase Two | |
| 1997 | TREX-06220 | BP-HZN-2179MDL00640467 | BP-HZN-2179MDL00640494 | 4/1/2010 | BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual, HPHT Cementing Section, Deryl Kellingray | Phase One | |
| 1998 | TREX-06222 | BP-HZN-2179MDL02227491 | | 9/1/2004 | The minimum testing for GOM Cementing Operations - Compatibility Testing for GOM - Daryl Killingray | Phase One | |
| 1999 | TREX-06223 | BP-HZN-2179MDL02227351 | | 5/3/2010 | Email from Cunningham to Kellingray, FW: Foamed Cement Quick Introduction, no attachment, with redaction | Phase One | |
| 2000 | TREX-06224 | BP-HZN-2179MDL02234190 | | 7/20/2009 | Email from Brian Morel to Kellingray, Re: Macondo Cement Design | Phase One | |
| 2001 | TREX-06225 | BP-HZN-2179MDL00711599 | BP-HZN-2179MDL00711601 | 8/20/2010 | August 20-30, 2010 Email string between Daryl Kellingray, Erick Cunningham, Subject: Assurance request, Confidential | Phase One | |
| 2002 | TREX-06226 | BP-HZN-2179MDL02270369 | BP-HZN-2179MDL02270383 | 1/1/2010 | BP Exploration & Production Technology Strategy for Managing BP Cementing Performance by Daryl Kellingray, another marked version of same, no Bates #'s | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2003 | TREX-06227 | BP-HZN-2179MDL02222096 | BP-HZN-2179MDL02222119 | 9/24/2008 | BP E&P PSCM, North America Well Services Project GoM Cementing Eval, Sep 24, 2009, 6 pgs (PowerPoint) | Phase One |
|---|---|---|---|---|---|---|
| 2004 | TREX-06228 | BP-HZN-2179MDL02254736 | BP-HZN-2179MDL02254826 | 4/13/2011 | bop UK - Conversations between daryl.kellingray@uk.bp and any other user Between 1/1/1900 and 4/13/2011 | Phase One |
| 2005 | TREX-06229 | BP-HZN-2179MDL02225843 BPD218-009936 | BP-HZN-2179MDL02225864 BPD218-009957 | 11/1/2009 | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Placement Section - Draft | Phase One |
| 2006 | TREX-06230 | BP-HZN-2179MDL00712772 BPD140-025324 | BP-HZN-2179MDL00712797 BPD140-025349 | 4/8/2010 | Email from Cunningham to Christopher, Re: SRP Cement Placement Final SK TV EC JM TF DSK 25 Feb, attaching E&P Segment Recommended Practice - Drilling and Completions Cementing Manual - Cement Placement Section | Phase One |
| 2007 | TREX-06231 | BP-HZN-2179MDL01962336 BPD210-067085 | | 9/2/2009 | September 2, 2009 E-mail from Don Fryhofer to Daryl Kellingray, et al., Subject: Tubular Bells Project Cementing Basis of Design (9/2/09 Draft), attached: BP Gulf of Mexico Strategic Performance Unit GoM Development PU Tubular Bells- Kodiak Program, Tubular Bells Project Cementing Basis of Design | Phase One |
| 2008 | TREX-06232 | BP-HZN-2179MDL00734281 MDM097-000700 | BP-HZN-2179MDL00734283 MDM097-000702 | 1/1/2010 | January 11-12, 2010 Email string between Erick Cunningham and Daryl Kellingray, Subject: HAL?, Confidential | Phase One |
| 2009 | TREX-06233 TREX-61067 | BP-HZN-2179MDL02136569 BPD212-130751 | BP-HZN-2179MDL02136593 BPD212-130775 | 11/1/2009 | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Laboratory Testing Section | Phase One |
| 2010 | TREX-06234 | none | none | 8/11/2010 | Deepwater Horizon - Accident Investigation Report - Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Phase One |
| 2011 | TREX-06235 | none | | 7/1/2004 | Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure, | Phase One |
| 2012 | TREX-06237 | BP-HZN-2179MDL02379553 | BP-HZN-2179MDL02379602 | 00/00/2011 | BP - Revised Draft of Group Practice - GP 10-60 - Zonal Isolation - Confidential | Phase One |
| 2013 | TREX-06239 | BP-HZN-BLY00116572 | | 7/17/2010 | Email from Corser to Kellingray, Subject: ACTION - Help on ETP | Phase One |
| 2014 | TREX-06240 | BP-HZN-BLY00110175 | BP-HZN-BLY00110178 | 6/25/2010 | Jun 25-26, 2010 email string among K Corser, D Kellingray, E Cunningham, W Winters Subj: ACTION-proposal for slurry tests | Phase One |
| 2015 | TREX-06242 | none | | 2/22/2008 | Feb 22, 2008, BP Board performance report, 8 pgs | Phase One |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2016 | TREX-06243 | none | | 12/31/2008 | Excerpt from BP Annual Report and Accounts 2008, BP board performance report, 8 pgs | Phase One | |
|------|------------|------|--|-----------|-----|-----------|--|
| 2017 | TREX-06244 | none | | 12/31/2009 | Excerpt from BP Annual Report and Accounts 2009, BP board performance and biographies, Board performance report, 12 pgs | Phase One | |
| 2018 | TREX-06245 | none | | 12/31/2010 | Excerpt from BP Annual Report and Form 20F-2010, Board performance report, 16 pgs | Phase One | |
| 2019 | TREX-06246 | BP-HZN-2179MDL02003538 | BP-HZN-2179MDL02003545 | 5/8/2008 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 8th May 2008 At 1 St James's Square, London SW1Y 4PD | Phase One | |
| 2020 | TREX-06248 | BP-HZN-2179MDL02004490 | BP-HZN-2179MDL02004493 | 3/12/2009 | Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee Held at BP America, Washington, D.C., Redacted, Confidential | Phase One | |
| 2021 | TREX-06250 | BP-HZN-2179MDL02302487 | BP-HZN-2179MDL02302491 | 9/23/2010 | Minutes of meeting between BP and Hermes (Equity Ownership Services), Confidential | Phase One | |
| 2022 | TREX-06254 | BP-HZN-2179MDL02340758 | | 6/21/2010 | BP Governance Issues, 21 June 2010, Redacted, Highly Confidential | Phase One | |
| 2023 | TREX-06257 | BP-HZN-2179MDL00333137 | BP-HZN-2179MDL00333307 | 11/3/2008 | BP - The BP Operating Management System Framework - Part 1 - An overview of OMS; Part 2 - Elements of Operating including Group Essentials; Part 2 - OMS Performance Improvement Cycle; Part 4 - OMS Governance and Implementation | Phase One | |
| 2024 | TREX-06258 | BP-HZN-2179MDL02305513 | BP-HZN-2179MDL02305881 | 9/17/2010 | September 17, 2010 E-mail from Richard Feil to Gordon Birrell, Subject: SEEAC line of inquiry: E&P Response to Baker Panel recommendations, attaching Baker Panel Report Recommendations, Baker Panel Recommendations and Commentary | Phase One | |
| 2025 | TREX-06259 | BP-HZN-2179MDL02004414 | BP-HZN-2179MDL02004417 | 6/20/2010 | Redacted minutes of a meeting of the Board of Directors of BP plc  Held on 06/20/2010 @ 1 St James Square, London SW1Y 4PD | Phase One | |
| 2026 | TREX-06260 | BP-HZN-2179MDL02301064 | BP-HZN-2179MDL02301079 | 7/5/2010 | MOVING ISSUES TALKING POINTS: July 5th - Post-incident press release | Phase One | |
| 2027 | TREX-06261 | BP-HZN-2179MDL02004426 | BP-HZN-2179MDL02004433 | 7/22/2010 | Minutes of a meeting of the Board of Directors of BP p.l.c. Held on 22nd July 2010 at 1 St James's Square, London SW1Y 4PD | Phase One | |
| 2028 | TREX-06262 | BP-HZN-BLY00188729 | BP-HZN-BLY00188920 | 12/6/2005 | Fatal Accident Investigation Report - Isomerization Unit Explosion Final Report, Texas City, Texas, USA, Date of Incident: March 23, 2005, Date of Report, December 9, 2005, Confidential | Phase One | |
| 2029 | TREX-06271 | BP-HZN-2179MDL00273856 | BP-HZN-2179MDL00273877 | 1/30/2008 | BP - Group Defined Operating Practice - Assessment, prioritization and management of risk - Implementation draft | Phase One | |
| 2030 | TREX-06272 | BP-HZN-2179MDL00997342 | BP-HZN-2179MDL00997372 | 10/14/2009 | BP - Group Defined Practice - GDP 3.1.0001 - Assessment, Prioritization and Management of Risk | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2031 | TREX-06282 | BP-HZN-2179MDL01909744 | BP-HZN-2179MDL01909764 | 9/11/2007 | September 11-12, 2007 E-mail string among Kenny & Niece Lang, Craig Wiggs, Subject: Ocean Confidence Incident Review, attaching slides | Phase One | |
| 2032 | TREX-06291 | BP-HZN-2179MDL00339799 BPD008-000154 | BP-HZN-2179MDL00339820 BPD008-000175 | 3/31/2009 | GoM Drilling and Completions - D&C Recommended Practice for Management of Change | Phase One | |
| 2033 | TREX-06297 | none | | 7/20/2011 | Press release dated 07/20/2011 | Phase One | |
| 2034 | TREX-06299 | none | | 2/21/2003 | 2003 SPE/IAD Drilling Conference, 02/21/2003 | Phase One | |
| 2035 | TREX-06302 | none | | 7/15/2011 | BP - Rewarding safe operations - We are reviewing the way in which we reward our employees in BP's operating businesses to reinforce 'safety first' behaviors | Phase One | |
| 2036 | TREX-06304 | BP-HZN-2179MDL02174775 BPD209-002932 | BP-HZN-2179MDL02174775 BPD209-002932 | 5/23/2010 | Emails between Maguire, Inglis & Smith, FW: Pressure under BOP | Phase Two | |
| 2037 | TREX-06305 | BP-HZN-2179MDL02210480 BPD213-011278 BP-HZN-2179MDL03011865 BPD258-001141 | BP-HZN-2179MDL02210481 BPD213-011279 BP-HZN-2179MDL03011866 BPD258-001142 | 06/21/0210 | Email from Niall Maguire to Gordon Birrell, et al re RE: Sec Salazar Call, including string and attaching memo re Pressure inside LMRP with annotations | Phase Two | |
| 2038 | TREX-06306 | BP-HZN-2179MDL01623128 BPD187-109577 | BP-HZN-2179MDL01623154 BPD187-109603 | 6/5/2010 | Email from Tom Marshall to Brian Carlson, et al re FW: Top Hat MC252 Containment and Recovery Report - June 5th 10:00 update, including string and attaching various graphs and tables | Phase Two | |
| 2039 | TREX-06307 | BP-HZN-2179MDL01597151 BPD187-083600 | BP-HZN-2179MDL01597173 BPD187-083622 | 7/25/2010 | Email from Benjamin Thurmond to Anne Chavez, et al re WIT BP Update, Sunday, July 25, 11:00am Central (12:00pm Eastern/10:00am Mountain), and attaching 07/25/2010 BP presentation titled "Well Integrity Test Data Review," and also attaching a chart | Phase Two | |
| 2040 | TREX-06308 | BP-HZN-2179MDL03011186 BPD258-000462 | BP-HZN-2179MDL03011196 BPD258-000472 | 7/12/2010 | BP presentation titled "Deepwater Horizon Operational Update, Board Update," by Andy Inglis | Phase Two | |
| 2041 | TREX-06316 | BP-HZN-2179MDL02378626 | BP-HZN-2179MDL02378627 | 4/19/2004 | BP America Production Company - Financial Memorandum - U.S. Capital Expenditure - Gulf of Mexico (GoM) Deepwater Development Business Unit - Horizon Rig Contract Extension with signatures | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2042 | TREX-06318 | BP-HZN-2179MDL02348382 | BP-HZN-2179MDL02348385 | 3/29/2005 | Lord Browne - GoM: Deepwater Horizon Drilling Unit Commitment & Financial Memorandum - Long Term Commercial Commitment - BP Exploration & Production Inc. - Gulf of Mexico Deepwater SPU - Transocean Deepwater Horizon Rig Contract with signatures | Phase One | |
|------|-----------|-----------|-----------|-----------|-----------|-----------|---|
| 2043 | TREX-06319 | BP-HZN-2179MDL02253686 | BP-HZN-2179MDL02253708 | 1/7/2010 | Final Transcript, E&B Update, Andy Inglis - 01/07/2010 | Phase One | |
| 2044 | TREX-06322 | BP-HZN-2179MDL00992396 | BP-HZN-2179MDL00992399 | 6/11/2010 | Email from Terry Costlow to Kent Wells re:  my notes from Andy Inglis Telecon of June 7, with attachment | Phase Two | |
| 2045 | TREX-06324 | BP-HZN-2179MDL02977930 | BP-HZN-2179MDL02977950 | 2/20/2008 | Email from Mr. Yilmaz to Mr. Inglis, 02/20/2008 | Phase One | |
| 2046 | TREX-06327 | BP-HZN-2179MDL00131245 | BP-HZN-2179MDL00131248 | 9/28/2009 | Execute Financial Memorandum - BP Exploration & Production Inc. - Gulf of Mexico Exploration - Macondo Exploration Well - G0M SPU FM 2009-57 with Attachments 1-2 | Phase One | |
| 2047 | TREX-06328 | BP-HZN-2179MDL03198874 | BP-HZN-2179MDL03198891 | 9/29/2010 | Termination Arrangements, 09/29/2010 | Phase One | |
| 2048 | TREX-06330 | BP-HZN-2179MDL01825685 | BP-HZN-2179MDL01825688 | 7/13/2009 | Email from W. Bozenman to D. Rainey re GoMX - Worst Case Discharge Calculation for MMS Filing attaching 2009 MMS WCD update | Phase Two | |
| 2049 | TREX-06333 | BP-HZN-2179MDL00008835 | BP-HZN-2179MDL00008836 | 4/14/2010 | Email from Bryan  Tirchie to Jay Thorseth re:  Macondo TD and Draft Sub. Op. AFE | Phase One | |
| 2050 | TREX-06336 | BP-HZN-2179MDL01208180 | BP-HZN-2179MDL01208182 | 9/20/2010 | Email from Jay Thorseth to Bryan Ritchie, et al re RE: INFO: Statement from Admiral Allen on the Successful Completion of the Relief Well, including string | Phase Two | |
| 2051 | TREX-06338 | BP-HZN-2179MDL00335102 | BP-HZN-2179MDL00335139 | 6/28/2010 | Memos | Phase One | |
| 2052 | TREX-06339 | BP-HZN-2179MDL00609316 | BP-HZN-2179MDL00609318 | 7/21/2010 | Macondo Technical Note - depleted Pressure for Well Control Planning | Phase One | |
| 2053 | TREX-06359 | BP-HZN-2179MDL00032500 | BP-HZN-2179MDL00032502 | 4/14/2010 | Email from J. Thorseth to D. Rainey re Macondo deepening recommendation | Phase One | |
| 2054 | TREX-06364 | BP-HZN-2179MDL00182627 | | 3/17/2008 | Emails between Sims, Thorseth & Little, Re: Safety Pulse Check Update | Phase One | |
| 2055 | TREX-06366 | BP-HZN-MBI00180471 | BP-HZN-MBI00180472 | 4/23/2009 | Email from J. Peijs to J. Thorseth re Macondo TAM attaching 0904 Macondo Tam | Phase One | |
| 2056 | TREX-06369 | BP-HZN-2179MDL00004526 | | 4/5/2010 | Emails between Peijs & Daly, Re: Macondo is a discovery | Phase One | |
| 2057 | TREX-06371 | BP-HZN-2179MDL00003668 | BP-HZN-2179MDL00003669 | 4/8/2010 | Email from M. Daly to A. Inglis re Exploration Updates attaching Carta E&P CORP 057-2010 Shafe Alexander - President BP Brazil Ltd. | Phase One | |
| 2058 | TREX-06372 | BP-HZN-2179MDL00031528 | BP-HZN-2179MDL00031529 | 4/10/2010 | Email from G. Hill to M. Daly re meet with Bryan Ritchie and team on Monday morning | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2059 | TREX-06375 | BP-HZN-2179MDL00044451 BPD109-044451 | BP-HZN-2179MDL00044453 BPD109-044453 | 2/24/2010 | Email from M. Illingworth to M. Daly, et al re Weekly Ops Report, attaching Exploration operations | Phase One | |
|------|-----------|------|------|------|------|------|---|
| 2060 | TREX-06376 | BP-HZN-2179MDL03086011 BPD261-064759 | BP-HZN-2179MDL03086017 BPD261-064765 | 3/8/2010 | Email from J. Peijs to M. Illingworth, et al re Weekly Drilling Report attaching Weekly Exploration Drilling Report March | Phase One | |
| 2061 | TREX-06385 | BP-HZN-2179MDL03020092 | | 4/5/2010 | Email from D. Rainey to C. Verchere re Macondo attaching Macondo 1 pager | Phase One | |
| 2062 | TREX-06386 | BP-HZN-2179MDL00007060 | BP-HZN-2179MDL00007066 | 4/6/2010 | Email from J. Peijs to M. Daly re Weekly well update attaching 1 pagers; Weekly Exploration Drilling Report April 5 | Phase One | |
| 2063 | TREX-06393 TREX-20605 | BP-HZN-2179MDL00034475 BP-HZN-2179MDL00006077 | BP-HZN-2179MDL00034479 BP-HZN-2179MDL00006078 | 3/18/2010 | Email from G. Bennett to R. Bodek, et al. re "Lesson Learned - Plan Forward:  Macondo" | Phase One | |
| 2064 | TREX-06403 | BP-HZN-MBI 00109160 OSE608-001038 | BP-HZN-MBI 00109160 OSE608-001038 | 3/8/2010 | Email exchange R. Bodek, Stuart Lacy, Kate Paine, J. Bellow, et al. re Macondo FIT/LOT result with attached worksheet | Phase One | |
| 2065 | TREX-07001 | none | | 10/29/1998 | Cameron EB 852D Shear Ram Product Line | Phase One | |
| 2066 | TREX-07003 | none | | 10/10/2006 | West Engineering Services Manual - Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure - Oct 10, 2006 - (56 pages) | Phase One | |
| 2067 | TREX-07004 | BP-HZN-BLY00063678 | | 00/00/0000 | BP Gulf of Mexico - MMS APD Worksheet, MC 252 #1 - Macondo Prospect, 11.875 Liner, Page 1 | Phase One | |
| 2068 | TREX-07008 | none | | 6/6/2011 | Notebook Paper with Calculations related to "Pshear" - "Mr. Williamson asked to make assumption on calculations 4000 psi" | Phase One | |
| 2069 | TREX-07009 | none | | 6/1/2008 | Ultra deep Drilling Pushes Drilling Technology Innovations, by Jellison, Chandler, Payne & Shepard, SPE Drilling & Completion | Phase One | |
| 2070 | TREX-07013 | none | | 3/23/2011 | DNV - Deepwater Horizon Forensic Investigation of the Blowout Preventer, BOP Forensics - MDL Litigation - R.Doc.1757. | Phase One | |
| 2071 | TREX-07024 | CAM_CIV_0130520 | CAM_CIV_0130521 | 3/31/2011 | Photocopy of Cameron Safety Alert 22070 | Phase One | |
| 2072 | TREX-07025 | CAM_CIV_0079411 | CAM_CIV_0079413 | 11/11/2009 | Cameron Customer Contact Report - Meeting Date & Venue: 11/11/2009 Cameron Plant 28 Conference room - General BOP Recertification Discussion/Feedback | Phase One | |
| 2073 | TREX-07030 | CAM_CIV_0012825 | CAM_CIV_0012829 | 2/25/2009 | Cameron Well Control Equipment - Periodic Inspection/Recertification - EB 902D - T.McCann & M. Whitby | Phase One | |

| 2074 | TREX-07053 | BP-HZN-2179MDL00245764 | BP-HZN-2179MDL00245766 | 3/24/2010 | Emails between Guide, Rich, Little & Frazelle; Re: TOI Performance Feedback | Phase One | |
| 2075 | TREX-07056 | none | | 7/1/2010 | 30 C.F.R. Section 250.1503 | Phase One | |
| 2076 | TREX-07085 | BP-HZN-BLY0124217 BPD007-021220 | BP-HZN-BLY00124227 BPD007-021230 | 7/1/2010 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30 am CDT | Phase One | |
| 2077 | TREX-07088 | BP-HZN-MBI 00037507 | BP-HZN-MBI 00037508 | 7/17/2007 | E-mail from David C Sims to Ian Little on 07/17/2007, Subject: RE: Update on TO performance | Phase One | |
| 2078 | TREX-07102 | TRN-MDL-00867484 | TRN-MDL-00867492 | 5/27/2010 | Email exchanges Iain Sneddon, D. Cameron, J. McKay and others re well capping handover notes, attaching same and contact list | Phase Two | |
| 2079 | TREX-07103 | TRN-MDL-00867480 | TRN-MDL-00867483 | 5/27/2010 | Email C. Roberts to R. Simpson, J. Wellings, et al. re well capping team schedule, w attachments incl DDII BOP on Horizon BOP charts | Phase Two | |
| 2080 | TREX-07104 | TRN-MDL-00867277 | TRN-MDL-00867284 | 5/31/2010 | Email from Charles Curtis to John Schwebel, et al re RE: Thanks for the Good Work BOP on BOP and Capping Stack Team, including string and attaching 05/26/2010 3 Ram Capping Stack Running Procedure | Phase One; Phase Two | Description clarified |
| 2081 | TREX-07105 | TRN-MDL-00867234 | TRN-MDL-00867235 | 5/31/2010 | Email exchanges D. Cameron to A. Olsen, R. Turlak, G. Boughton, cc others re meeting with John Scwebels about 3 ram BOP as a running tool for LMRP overshot | Phase Two | |
| 2082 | TREX-07106 | TRN-MDL-00867153 | TRN-MDL-00867153 | 6/2/2010 | Email from D. Cameron to B. Braniff, D. Foster re Horizon Support, and 4 attachments printed from native files "BOP on BOP; DD II BOP on Horizon Lower BOP," "Flex Joint Connection Options 31 My 2010," "3 Ram BOP with LMRP Overshot on Horizon BOP," and "3 Ram BOP with Mule Shoe" | Phase Two | |
| 2083 | TREX-07107 | TRN-MDL-00866791 | TRN-MDL-00866804 | 6/10/2010 | Email D. Cameron to R. Turlak attaching DWH Incident Capping.ppt | Phase Two | |
| 2084 | TREX-07108 | TRN-MDL-00866773 | TRN-MDL-00866790 | 6/11/2010 | E-MAIL D. Loya, P. Anderson, et al.: RE: INPUT ON RUNNING PROCEDURE FOR CAPPING STACK ON FLANGE/MULESHOE (EMAILED AND ATTACHED 4181_MC252-1_RUN 3 RAM BOP WITH FLEX JOINT FLANGE CONNECTION_REV_E.DOC) | Phase One | |
| 2085 | TREX-07109 | TRN-MDL-00872258 | TRN-MDL-00872280 | 12/1/2000 | Manual:  Manual Section on BOP:  Well Control Manual, Volume 2 Fundaments of Well Control | Phase One | |
| 2086 | TREX-07112 | TRN-MDL-00867708 TDR034-001122 | TRN-MDL-00867734 TDR034-001148 | 4/26/2011 | Email from D. Cameron to B. Braniff and D. Foster re DWH Status with Pressures | Phase One | |
| 2087 | TREX-07114 | TRN-USCG_MMS-00043226 TRN-OIG-00258941 | TRN-USCG_MMS-00043228 | 4/5/2010 | Email from Braniff, Subject: Advisory - monitoring well control integrity of mechanical barriers | Phase One | |

| 2088 | TREX-07127 | TRN-MDL-00867206 | TRN-MDL-00867207 | 6/1/2010 | Email from James Wellings to John Schwebel, et al re FW: Thanks for the Good Work BOP on BOP and Capping Stack Team, including string | Phase Two | |
|------|-----------|------------------|------------------|----------|----|----|----|
| 2089 | TREX-07131 | BP-HZN-2179MDL01861503 | BP-HZN-2179MDL01861504 | 7/3/2010 | Email from Peter Loose to Paul Benet, et al re Action Tracking List - Well Capping Team, and attaching 05/11/2010 BP spreadsheet titled Enterprise Capping Team - Holt, Action Item List, Current Level: 11 May 10 | Phase Two | |
| 2090 | TREX-07180 | BP-HZN-CEC083197 | BP-HZN-CEC083250 | 1/27/2010 | HSE & Operations Integrity Report 4Q2009 (Quarterly) data, with January 2010 Commentary | Phase One | |
| 2091 | TREX-07187 | BP-HZN-2179MDL02206846 | BP-HZN-2179MDL02206853 | 11/5/1999 | GoM Major Projects | Phase One | |
| 2092 | TREX-07211 | BP-HZN-2179MDL02275999 | BP-HZN-2179MDL02276025 | 8/18/2005 | Email from Baxter to Holmes re Integrity Management Standards | Phase One | |
| 2093 | TREX-07219 | BP-HZN-BLY00169325 | BP-HZN-BLY00169385 | 8/29/2010 | Email from Dave Wall to James Lucari, et al re FW: Final Report, including string and attaching 08/29/2010 Add Energy Report - Dynamic Simulations - Deepwater Horizon Incident - BP | Phase One; Phase Two | Description clarified |
| 2094 | TREX-07230 | AE-HZN-2179MDL00073627 | AE-HZN-2179MDL00073629 | 8/18/2010 | E-mail from Dave Wall to Morten Haug Emilsen, re: Comments on the report, dated Aug. 18, 2010 | Phase One | |
| 2095 | TREX-07235 | BP-HZN-BLY00168029 | BP-HZN-BLY00168030 | 8/23/2010 | Email from Corser to Robinson, FW: add energy report | Phase One | |
| 2096 | TREX-07236 | AE-HZN-2179MDL00057967 | | 8/19/2010 | add energy - BP MC252 Blowout - Level 2 Well Incident - Contract: BPM-04-00764 | Phase One | |
| 2097 | TREX-07237 | AE-HZN-2179MDL00091144 | AE-HZN-2179MDL00091146 | 4/3/2007 | Letter dated Apr 3, 2007 Gallagher to Emilsen; Subject: Master Service Contract BPM-04-00764 Amendment #1 | Phase One | |
| 2098 | TREX-07239 | AE-HZN-2179MDL00120407 | AE-HZN-2179MDL00120414 | 5/2/2010 | Email from Torben Knudsen to Morten Emilsen, re An Update on Fluids, including string and attaching a chart re Macondo Temperature Curve | Phase One | |
| 2099 | TREX-07240 | AE-HZN-2179MDL00061530 | AE-HZN-2179MDL00061537 | 5/2/2010 | Email from Torben Knudsen to Morten Emilsen, et al re FW: An Update on Fluids, including string | Phase Two | |
| 2100 | TREX-07247 | BP-HZN-BLY00123752 BP-HZN-BLY00123754 | BP-HZN-BLY00123752 BP-HZN-BLY00123762 | 5/21/2010 | Email from Morten Emilsen to Kent Corser, re dynamic kill slide pack, and attaching various slides re dynamic modeling | Phase Two | |
| 2101 | TREX-07248 | AE-HZN-2179MDL00074691 | AE-HZN-2179MDL00074693 | 8/9/2010 | Email dated Aug 9, 2010 Morten to Wall | Phase One | |
| 2102 | TREX-07270 | BP-HZN-BLY00125334 BPD007-022337 | BP-HZN-BLY00125381 BPD007-022384 | 5/31/2010 | add energy Report- Dynamic Simulations - Deepwater Horizon Incident - BP | Phase One; Phase Two | Description clarified |
| 2103 | TREX-07273 | none | none | 00/00/0000 | ae - add energy - printout from  add energy website titled "Management" re: add energy management team | Phase Two | |

| 2104 | TREX-07278 | AE-HZN-2179MDL00116655 | AE-HZN-2179MDL00116658 | 6/25/2010 | Email dated Jun 25, 2010 Kent Corser to Morten Haug Emilsen - Subject: ACTION - Dynamic Simulation Report | Phase One | |
|------|------------|------------------------|------------------------|-----------|-----------------------------------------------------------------------------------------------------------|-----------|--|
| 2105 | TREX-07279 | AE-HZN-2179MDL00137413 | AE-HZN-2179MDL00137417 | 6/25/2010 | Email dated June 25, 2010 from Kent Corser to Morten Haug Emilsen, RE: ACTION - Dynamic Simulation Report | Phase One | |
| 2106 | TREX-07309 | none | | 4/6/2006 | Assessment Principles for Offshore Safety Cases | Phase One | |
| 2107 | TREX-07324 | BP-HZN-BLY00094093 | BP-HZN-BLY00094143 | 5/21/2010 | Email thread K. Corser, T. Brock, S. Robinson, et al. re Draft Report #2 a few changes | Phase One | |
| 2108 | TREX-07327 | BP-HZN-BLY00340597 BPD180-032825 | BP-HZN-BLY00340599 BPD180-032827 | 6/18/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual Not to File Form re unrecognized well condition | Phase One | |
| 2109 | TREX-07329 | BP-HZN-BLY00334843 BPD180-027071 | BP-HZN-BLY00334846 BPD180-027074 | 7/6/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual "Note to File" Form | Phase One | |
| 2110 | TREX-07352 | BP-HZN-2179MDL00368642 | BP-HZN-2179MDL00368768 | 01/00/2010 | BP GoM Deepwater SPU - Well Control Response Guide - January 2010 | Phase Two | |
| 2111 | TREX-07361 | BP-HZN-2179MDL04581962 | BP-HZN-2179MDL04581966 | 5/20/2010 | Letter from Janet Napolitano, Dept of Homeland Security and Lisa Jackson, EPA to Tony Hayward, BP, re making publicly available any data and other information related to the Deepwater Horizon oil spill that has been collected, attaching procedure for Publicly Available Sampling/Monitoring and Other Information, Deepwater Horizon Oil Spill Response | Phase Two | |
| 2112 | TREX-07385 | none | | 11/4/2002 | Department of the Interior - Minerals Management Service (MMS) - Field Operations Reporter's Handbook - Revision 01 | Phase One | |
| 2113 | TREX-07400 | none | | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (22 pgs) | Phase One | |
| 2114 | TREX-07401 | none | | 10/17/2011 | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (color copy, 83 pgs) | Phase One | |
| 2115 | TREX-07406 | none | | 9/28/2010 | Deepwater Horizon Incident Investigation - page re AMF Batteries Condition Testing - BP, approved by F. Abbassian | Phase One | |
| 2116 | TREX-07408 | none | | 11/7/2011 | Expert Rebuttal Report of Dr. Rory R. Davis, P.E., with P. Novak, J. Robinson, R. Merala | Phase One | |
| 2117 | TREX-07410 | BP-HZN-2179MDL02386139 | BP-HZN-2179MDL02386180 | 9/12/2010 | (NOTE: evenly numbered Bates pages only in range) Report of James P. McAdams, PE, Interlink Systems, Inc. - Cameron SEM Automatic Mode Function Tests | Phase One | |
| 2118 | TREX-07422 | BP-HZN-2179MDL02396746 | BP-HZN-2179MDL02396783 | 5/25/2010 | BP - Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC 252) to Baker, Yielding, Thorseth & Carragher | Phase Two | |
| 2119 | TREX-07443 | none | none | 7/2/2001 | Crook, Ronald J., et al., Drilling & Production - "Eight steps ensure successful cement jobs" Oil & Gas Journal - | Phase One | |

| 2120 | TREX-07460 | none | none | | Primary cementing: Optimizing for maximum displacement, by Richard C. Haut & Ronald K. Crook | Phase One | |
| 2121 | TREX-07461 | none | none | | SPE8253, Primary Cementing: The Mid Displacement Process, by Richard C. Haut & Ronald J. Crook | Phase One | |
| 2122 | TREX-07462 | none | none | | Spacers and Their Applications in Primary Cementing, by Ronald A. Crook, Wallace G. Darden & Jim L. Watson | Phase One | |
| 2123 | TREX-07463 | BP-HZN-BLY00105786 BPD007-002789 | | 8/21/2010 | Email from McKay to Corser & Brock, Subject: Centralizer graph, attaching centralizers graph with caliper Log.xls | Phase One | |
| 2124 | TREX-07464 | TRN-MDL-00621086 TDR024-017899 | TRN-MDL-00621192 TDR024-018005 | 5/1/2010 | Isolating Potential Flow Zones During Well Construction - API Recommended Practice 65 - Part 2 - First Edition | Phase One | |
| 2125 | TREX-07465 | none | none | 7/1/2004 | Recommended Practice on Testing of Deepwater Horizon Well Cement Formulations - ANSI/API Recommended Practice 10B-3 - First Edition | Phase One | |
| 2126 | TREX-07466 | BP-HZN-2179MDL00315248 BPD115-041400 | BP-HZN-2179MDL00315253 BPD115-041404 | 4/17/2010 | Email from Morel to Guide, FW: Lab tests, attaching Halliburton Lab Results - Primary 4/12/10 | Phase One | |
| 2127 | TREX-07469 | BP-HZN-MBI 00066224 BPD107-154625 | BP-HZN-MBI 00066259 BPD107-154660 | 6/11/2009 | Email from Gagliano to Morel & Hafle, Subject: Macondo BoD, attaching Halliburton Macondo BoD | Phase One | |
| 2128 | TREX-07471 | BP-HZN-2179MDL01580110 BPD187-066559 | BP-HZN-2179MDL01580110 BPD187-066559 | 1/15/2010 | Email from Morel to Guide, Cocales, Hafle & LeBleu, Subject: Macondo Decisions | Phase One | |
| 2129 | TREX-07475 | HAL_0010515 | HAL_0010517 | 4/14/2010 | Email from Morel to Gagliano, RE: OptiCem Report, attaching OptiCem Circulating Pressure and Density at Reservoir Zone | Phase One | |
| 2130 | TREX-07476 | HAL_0010518 | HAL_0010520 | 4/14/2010 | Email from Morel to Gagliano, RE: OptiCem Report, attaching OptiCem Circulating Pressure and Density at Reservoir Zone | Phase One | |
| 2131 | TREX-07477 | BP-HZN-MBI 00127261 BPD107-215662 | BP-HZN-MBI 00127265 BPD107-215666 | 4/15/2010 | Email from Morel to Gagliano, Fw: 7" float collar, attaching Weatherford Item Navigator sheet | Phase One | |
| 2132 | TREX-07478 | BP-HZN-2179MDL03431749 BPD298-075926 | BP-HZN-2179MDL03431796 BPD298-075973 | 4/14/2010 | Email from Leweke to Gagliano, Subject: Caliper Data, attaching Caliper Data | Phase One | |
| 2133 | TREX-07481 | HAL_0513707 HDR032-000001 | HAL_0513866 HDR032-000160 | | Screen shots of Well Cat inputs - Highly Confidential | Phase One | |
| 2134 | TREX-07491 | none | none | 00/00/0000 | Halliburton Experience with Foam Cement Using D-AIR 3000 in The Slurry In The GOM - 2005 - April 20, 2010 chart | Phase One | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2135 | TREX-07504 | AE-HZN-2179MDL00120407 | AE-HZN-2179MDL00120414 | 5/2/2010 | E-mail from Torben Knudsen to Morten Haug Emilsen, Subject: FW: An Update on Fluids, May 02 2010 | Phase Two | |
| 2136 | TREX-07526 | none | | | Photo | Phase One | |
| 2137 | TREX-07527 | none | | | Photo | Phase One | |
| 2138 | TREX-07535 | none | | 8/26/2011 | Expert Report - Macondo, Gregg S. Perkins, PE | Phase One | |
| 2139 | TREX-07536 | none | | 8/26/2011 | Blowout Preventer - Appendices | Phase One | |
| 2140 | TREX-07539 | none | | | 30 CFR Section 250.105 | Phase One | |
| 2141 | TREX-07540 | none | | | 30 CFR Section 250.107 | Phase One | |
| 2142 | TREX-07542 | CAM_CIV_0311314 | CAM_CIV_0311318 | 6/18/2010 | Email exchange T. Pirola, I. Schneider, V. Thierry re Rigs w/Cameron BOP stack with 2 shear ram cavities, attached image | Phase One | |
| 2143 | TREX-07546 | TRN-MDL-00494920 | TRN-MDL-00495005 | 03/00/2003 | West Engineering Services Evaluation of Secondary Intervention Methods in Well Control, prepared for US Minerals Mgmt. Svc | Phase One | |
| 2144 | TREX-07550 TREX-43568 | DHCIT_TP-1396879 XRD005-000292 | DHCIT_TP-1396945 XRD005-000358 | | Assess the Acceptability and Safety of Using Equipment, Particularly BOP and Wellhead Components, at Pressures in Excess of Rated Working Pressure | Phase One | |
| 2145 | TREX-07552 | none | | 2/25/2005 | Westlaw printout from CA Superior Court case:  Caza Drilling v TEG Oil & Gas | Phase One | |
| 2146 | TREX-07553 | none | | 11/20/2009 | Memorandum Opinion and Order issued from USDC SD Mississippi, Eastern Division in William Cooley v. Denbury Onshore, et al. (CA No. 4:08CV35TSL-LRA) | Phase One | |
| 2147 | TREX-07554 | none | | 8/24/2010 | Order issued from USDC EDLA in James Lindsay v. Diamond Offshore (CA No. 09-6437 "B"(4)) | Phase One | |
| 2148 | TREX-07555 | none | | 11/2/2009 | Motion to Exclude Expert Report and Testimony of Dr. William Arnoult and Gregg S. Perkin in Bobbie Smith v. Ideal Industries (CA No. 2:08-cv-05169 "N"(4)) | Phase One | |
| 2149 | TREX-07579 | CAM_CIV_0003123 | CAM_CIV_0003130 | 4/25/1979 | Cameron drawing and operations instructions re Shearing Blind Rams - Operation, Care, and Maintenance | Phase One | |
| 2150 | TREX-07596 | none | none | 10/14/2011 | Expert Report of Gregory M. McCormack, Tartan Enterprises, Inc. | Phase One | |
| 2151 | TREX-07621 | HCG168-00731 | HCG168-00768 | 9/27/2007 | Cal Brown - Mobile Offshore Drilling Unit Inspector (MU) - PQS Workbook - dated Sept. 27, 2007 | Phase One | |
| 2152 | TREX-07622 | HCG168-00769 | HCG168-00784 | 10/13/2010 | Certifications Report - CG MSU Port Arthur - Callan J Brown GS-12 | Phase One | |

| 2153 | TREX-07623 | HCG168-00833 | HCG168-00848 | 10/4/2007 | U.S. Coast Guard Sector, Mobile Offshore Drilling Unit Inspector, Performance Qualification Standard, Revision Date: 05 October 2007 | Phase One | |
| 2154 | TREX-07624 | HCG168-00850 | HCG168-00859 | 12/17/2003 | Memorandum From: S.K. Richey, CAPT, CG MSO Port Arthur To: M.G. Odom, LT, 1094147 - Subject: Letter of Designation as Mobile Offshore Drilling Unit Inspector (MU), 12/17/2003 | Phase One | |
| 2155 | TREX-07660 | none | | 11/7/2011 | Expert Report of Rory Davis - Deepwater Horizon Blowout Preventer - Examination & Testing | Phase One | |
| 2156 | TREX-07661 | none | | 11/7/2011 | Expert Rebuttal Report - Deepwater Horizon Blowout Preventer Examination and Testing - November 7, 2011- Prepared by: The team of Talas Engineering, Inc. | Phase One | |
| 2157 | TREX-07662 | none | | 00/00/0000 | Post-incident color photo | Phase One | |
| 2158 | TREX-07663 | CAM_CIV_0025645 | CAM_CIV_0025660 | 5/17/2000 | Cameron - Engineering Report Abstract, Report #2728, dated May 17, 2000 - R&B Deepwater Horizon Project 18-3/4" 15M TL Super Shear Rams (SSRs) & Shear Blind Rams (SBRs) Shear Test | Phase One | |
| 2159 | TREX-07664 | none | | 00/00/0000 | Post-incident color photo | Phase One | |
| 2160 | TREX-07665 | none | | 5/4/2007 | Minerals Management Service, Interior - CFR 250.105 last amended May 4, 2007 | Phase One | |
| 2161 | TREX-07666 | none | | 00/00/0000 | Post-incident color photo | Phase One | |
| 2162 | TREX-07667 | none | | 00/00/0000 | Post-incident photo with measuring tape | Phase One | |
| 2163 | TREX-07668 | none | | 00/00/0000 | Picture of blue tubing that is damaged / broken | Phase One | |
| 2164 | TREX-07670 | TRN-MDL-02971987 TDR133-000008 | TRN-MDL-02971993 TDR133-000014 | 8/5/2011 | West Engineering Services - Daily Report 8/5/2011 - Deepwater Enterprise West Job #3936 | Phase One | |
| 2165 | TREX-07687 | none | | 9/23/2011 | Expert Report of Greg Childs (57 pages) | Phase One | |
| 2166 | TREX-07688 | none | | 11/7/2011 | Rebuttal Expert Report of Greg Childs | Phase One | |
| 2167 | TREX-07689 | none | | 00/00/0000 | CV E. G. "Greg" Childs, P.E. | Phase One | |
| 2168 | TREX-07692 | TRN-MDL-02996003 | TRN-MDL-02996075 | 00/00/0000 | Summary of SEM Battery Testing Results by Tolleson, Patil, and Reed (73 pgs) | Phase One | |
| 2169 | TREX-07693 | CAM_CIV_0029314 | CAM_CIV_0029315 | 5/14/2010 | Email exchange J. VanLue, W. Stringfellow, J. Kent, cc others re AMF battery EB with attachments | Phase One | |
| 2170 | TREX-07696 | none | | 4/27/2011 | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (237 pgs) | Phase One | |

| 2171 | TREX-07697 | none | | 00/00/0000 | Appendix M Structural Analysis of the Macondo #252 work string | Phase One | |
| 2172 | TREX-07698 | BP-HZN-2179MDL02720734 | BP-HZN-2179MDL02720768 | 11/15/2007 | BP GoM Development BU Tubular Bells and Kaskida PUs - Well Test HAZOP Report | Phase One | |
| 2173 | TREX-07699 | TRN-MDL-02995997 | TRN-MDL-02996000 | 00/00/0000 | Revised calculation of vertical friction force on 5.5" drill pipe | Phase One | |
| 2174 | TREX-07708 | TRN-INV-00801210 TRN-INV-00801216 TRN-INV-02880223 - 224 TRN-INV-03405120 - 122 TRN-INV-00801338 - 339 TRN-MDL-02785549 - 551 TRN-INV-02843767 TRN-INV-00801226 TRN-INV-02879682 TRN-INV-02858579 TRN-INV-00801122 TRN-MDL-02811644 - 645 TRN-INV-00801128 TRN-INV-02858562 | | 7/16/2010 | West weekly activity reports - various dates beg July 2010 and ending Jan 2011 | Phase One | |
| 2175 | TREX-07709 | TRN-MDL-02996001 TDR138-000005 | TRN-MDL-02996002 TDR138-000006 | 00/00/2010 | TO DWH Incident Investigation - Subsea - re battery replacement (summary of TO records, Cameron purchase records, et.) | Phase One | |
| 2176 | TREX-07712 | none | | 10/10/2006 | M. Montgomery, West Engrg Svcs, letter to Sharon Buffington at MMS enclosing final report re access the acceptability and safety of using equipment, particularly BOP and wellhead components, at pressures in excess of rated working pressure | Phase One | |
| 2177 | TREX-07722 | HAL_0028709 | HAL_0028712 | 4/12/2010 | Halliburton Cementing Gulf of Mexico, Broussard, Lab Results - Primary | Phase One | |
| 2178 | TREX-07724 | HAL_0131323 | HAL_0131346 | 00/00/1996 | Cement Testing:  Guide to Common Cement Tests, Their Meaning and Reliability, by Glen Benge, MEPTEC Drilling | Phase One | |
| 2179 | TREX-07755 | none | | 00/00/0000 | Expert Report of Glen Stevick, Ph.D., P.E. (130 pgs) | Phase One | |
| 2180 | TREX-07756 | none | | 00/00/0000 | Rebuttal Expert Report of Glen Stevick, Ph.D., P.E., on Design and Maintenance of the Blowout Preventer | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2181 | TREX-07759 | BP-HZN-BLY00294826 | BP-HZN-BLY00294833 | 1/12/2009 | Form MMS 123A/123S Application for Revised New Well to use Deepwater Horizon to finish drilling operations with revised schematics | Phase One | |
|------|------------|--------------------|--------------------|-----------|---------------------------------------------------------------------------------|-----------|--|
| 2182 | TREX-07762 | none | | 00/00/0000 | Authenticated US Government Information - GPO - Subchapter B - Offshore Part 250 - Oil & Gas and Sulphur Operations in the Outer Continental Shelf | Phase One | |
| 2183 | TREX-07765 | CAM_CIV_0355001 | CAM_CIV_0355022 | 5/5/2006 | Dave Becalick / Colin Black - BP Egypt - Engineering report No. 3304 re 18 15M TL BOP shear test of a 4.2" OD x 3.0" IS Shear Sub. | Phase One | |
| 2184 | TREX-07766 | CAM_CIV_0003102 | CAM_CIV_0003104 | 11/11/2009 | Cameron Safety Alert 22258 re reduced fatigue life of Packer for 18 3/4" 15K Type T/TL BOP CDVS Ram and 18 3/4" 10/15K Type UII BOP CDVS Ram | Phase One | |
| 2185 | TREX-07769 | none | | 00/00/0000 | Buckling Hold Force calculations | Phase One | |
| 2186 | TREX-07770 | none | | 00/00/0000 | Drill Pipe Buckling calculations | Phase One | |
| 2187 | TREX-07771 | none | | 00/00/0000 | Spreadsheet and graph re drill pipe and drill string, stinger, casing, etc. | Phase One | |
| 2188 | TREX-07772 | none | | 10/17/2011 | Paul Dias, Subsea Ventures Marine, Expert Report re Blowout Preventer Maintenance Methodology | Phase One | |
| 2189 | TREX-07773 | none | | 5/3/2011 | Fereidoun Abbassian, deposition transcript excerpt, cover and pgs 286-305 | Phase One | |
| 2190 | TREX-07774 | BP-HZN-2179MDL00916237 | | 00/00/0000 | BP letter to TO recognizing efforts of Randy Ezell, Sr. in making Horizon one of best performing rigs within BP | Phase One | |
| 2191 | TREX-07775 | none | | 3/29/2011 | Paul J. Johnson, deposition transcript Vol .II excerpt, cover and pgs 525-528 | Phase One | |
| 2192 | TREX-07776 | none | | 6/21/2011 | James Kent, deposition transcript Vol. I excerpt, cover and pgs 164-166, 227, 233 | Phase One | |
| 2193 | TREX-07777 | none | | 09/00/2009 | Appendix Y: Deepwater Horizon Follow-Up Rig Audit | Phase One | |
| 2194 | TREX-07778 | BP-HZN-2179MDL00850797 | | 6/23/2008 | Letter from Nick Wertzel to Scherie D. Douglas in response to her letter dated 1/24/08 with approval for "Digital BOP Testing" | Phase One | |
| 2195 | TREX-07782 | none | | 12/28/1999 | LexisNexis print out 30 CFR 250.141 re alternate procedures or equipment | Phase One | |
| 2196 | TREX-07783 | BP-HZN-2179MDL02049359 | | 1/24/2008 | Letter from Scherie Douglas to Lars Herbst at MMS requesting approval for implementation of new technology re Digital BOP Testing | Phase One | |
| 2197 | TREX-07802 | HCG042-010010 | HCG042-010016 | 8/27/2010 | Interview Summary Form of Admiral Mary Landry | Phase Two | |
| 2198 | TREX-07810 | none | | 10/17/2011 | Expert Report of David L. O'Donnell, P.E. | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2199 | TREX-07811 | none | | 11/7/2011 | Rebuttal Expert Report of David L. O'Donnell, P.E. | Phase One | |
|------|-----------|------|---|-----------|-----------------------------------------------------|-----------|--|
| 2200 | TREX-07819 | BP-HZN-IIT-0002686 BP-HZN-MBI00132269 | BP-HZN-IIT-0002687 BP-HZN-MBI00132270 | 3/31/2006 | TO Deepwater Horizon Emergency Response Manual Section 12 Subsection 12, Emergency Disconnect Activation - Well Testing and Subsection 13, Emergency Disconnect Procedure | Phase One | |
| 2201 | TREX-07836 | none | none | 10/14/2011 | Expert Report of David G. Calvert submitted on behalf of Weatherford | Phase One | |
| 2202 | TREX-07837 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 4/18/2010 | Halliburton Proposal to BP for 9 7/8" x 7" production casing, prepared for Brian Morel submitted by Jesse Gagliano | Phase One | |
| 2203 | TREX-07838 | BP-HZN-2179MDL02216966 | BP-HZN-2179MDL02216989 | 04/00/2002 | API/ANSI/ISO Recommended Practice 10F for Performance Testing of Cement Float Equipment, Third Edition | Phase One | |
| 2204 | TREX-07839 | none | none | 00/00/1991 | API Worldwide Cementing Practices, First Edition, January 1991 | Phase One | |
| 2205 | TREX-07840 | none | none | 00/00/1998 | IADC/SPE 39315 Determination of Temperatures for Cementing in Wells in Deep Water | Phase One | |
| 2206 | TREX-07841 | none | none | 10/14/2011 | Expert Report Marion M. Woolie, submitted on behalf of Weatherford | Phase One | |
| 2207 | TREX-07843 | none | none | 8/19/2010 | Print-out from internet - article by David Yates - DRI Addresses Moratorium at BP Oil Spill Litigation Seminar | Phase One | |
| 2208 | TREX-07844 | none | none | 10/17/2011 | Expert Report of Brent J. Lirette on behalf of Weatherford | Phase One | |
| 2209 | TREX-07847 | BP-HZN-BLY00132294 | | 1/15/2010 | Weatherford drawing: Assy 7" 541R Cent. Sub BS | Phase One | |
| 2210 | TREX-07851 | none | none | 10/6/2009 | Halliburton - Sperry Drilling Services - Well Information - Deepwater Horizon with charts | Phase Two | |
| 2211 | TREX-07855 | HCG151-000002 HCG151-000006 CGD000005 | HCG151-000002 HCG151-000111 CGD000110 | | Excerpt of Transcript | Phase One | |
| 2212 | TREX-07856 | HCG151-000186 CGD000185 | HCG151-000189 CGD000188 | | Excerpt of Transcript | Phase One | |
| 2213 | TREX-07857 | HCG151-000257 CGD000256 | HCG151-000260 CGD000259 | | Excerpt of Transcript | Phase One | |
| 2214 | TREX-07858 | HCG151-000368 HCG151-000492 CGD000491 | HCG151-000368 HCG151-000495 CGD000494 | | Excerpt of Transcript | Phase One | |
| 2215 | TREX-07859 | HCG151-000368 HCG151-000460 CGD000459 | HCG151-000368 HCG151-000463 CGD000462 | | Excerpt of Transcript | Phase One | |
| 2216 | TREX-07860 | HCG151-002860 HCG151-002882 CGD001376 | HCG151-002860 HCG151-002885 CGD001379 | | Excerpt of Transcript | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2217 | TREX-07861 | HCG151-002891 HCG151-002955 CGD001449 | HCG151-002891 HCG151-002958 CGD001452 | | Excerpt of Transcript | Phase One | |
|------|-----------|------|------|------|------|------|------|
| 2218 | TREX-07862 | HCG151-002891 HCG151-002971 CGD001465 | HCG151-002891 HCG151-002974 CGD001468 | | Excerpt of Transcript | Phase One | |
| 2219 | TREX-07863 | HCG151-003452 HCG151-003646 CGD001958 | HCG151-003452 HCG151-003649 CGD001961 | | Excerpt of Transcript | Phase One | |
| 2220 | TREX-07864 | HCG151-003474 HCG151-003568 CGD002062 | HCG151-003474 HCG151-003574 CGD002068 | | Excerpt of Transcript | Phase One | |
| 2221 | TREX-07865 | HCG151-003719 HCG151-003743 CGD002522 | HCG151-003719 HCG151-003748 CGD002527 | | Excerpt of Transcript | Phase One | |
| 2222 | TREX-07867A | none | none | | Exhibit 7867a. To be produced and delivered to court reporter - Transcript of calls on recorded phone line | Phase One | Description |
| 2223 | TREX-07915 | none | none | 00/00/0000 | Color copy, testing chart including porosity, permeability, gamma rays, etc. | Phase Two | |
| 2224 | TREX-07916 | none | none | 00/00/0000 | Color copy, testing chart including porosity, permeability, gamma rays, etc. | Phase Two | |
| 2225 | TREX-08004 | BP-HZN-2179MDL02332384 | BP-HZN-2179MDL02332395 | 2/3/2010 | Group Operations Risk Committee Pre-read for 3 Feb 2010 | Phase One | |
| 2226 | TREX-08013 | BP-HZN-2179MDL00998896 | BP-HZN-2179MDL00998924 | 10/14/2009 | bop - Group Defined Practice, GDP-3.1-0001 Assessment, Prioritization and Management of risk, (Operating Practice, S&O Health, Safety & Environment (HSE)) | Phase One | |
| 2227 | TREX-08036 | none | | 11/7/2011 | Expert Report by Richard Coronado, Cameron International Corporation | Phase One | |
| 2228 | TREX-08042 | none | | 00/00/0000 | Expert Report of Arthur Zatarain, P.E. - Blowout Preventer - Subsea Control System | Phase One | |
| 2229 | TREX-08045 | none | | 01/00/2005 | API Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | Phase One | |
| 2230 | TREX-08061 | none | | 10/17/2011 | Expert Report of Robert D. Grace. P.E. on Behalf of BP | Phase One | |
| 2231 | TREX-08116 | none | none | 10/17/2011 | Expert Report of Ian A. Frigaard (60 pgs) | Phase One | |
| 2232 | TREX-08117 | none | none | 10/17/2011 | Expert Report of Ian A. Frigaard (36 pgs) | Phase One | |
| 2233 | TREX-08118 | CAM_CIV_0412068 | CAM_CIV_0412068 | 00/00/2011 | Table/chart of references to Frigaard report | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2234 | TREX-08119 | none | none | 00/00/2007 | Halliburton Fluid Systems - Cementing - Tuned Spacer III description sheet with product specs | Phase One | |
|------|------------|------|------|------------|------|------|---|
| 2235 | TREX-08120 | HAL_0011194 | | 4/19/2010 | MiSWACO synthetic-based mud report No. 79 | Phase One | |
| 2236 | TREX-08122 | none | | 10/17/2011 | Expert Report of Forrest Earl Shanks II | Phase One | |
| 2237 | TREX-08123 | none | | 11/7/2011 | Rebuttal Expert Report of Earl Shanks II | Phase One | |
| 2238 | TREX-08124 | none | | 10/17/2011 | CV of Forrest Earl Shanks II | Phase One | |
| 2239 | TREX-08125 | none | | 00/00/0000 | "Force From Below to Buckle Drill Pipe" | Phase One | |
| 2240 | TREX-08126 | none | | 00/00/0000 | Oceaneering product sheet on BOP Control Systems, Subsea Acoustic Pods and Systems | Phase One | |
| 2241 | TREX-08127 | none | | 3/29/2011 | Oceaneering 2010 Annual Report presented at Howard Weil conference? (cover and page re Additional Subsea Product Opportunities - ROV tooling, BOP control systems) T. Jay Collins, President & CEO Oceaneering International | Phase One | |
| 2242 | TREX-08128 | none | | 5/24/2011 | Oceaneering 2010 Annual Report presented at UBS conference? (cover and page re Additional Subsea Product Opportunities - ROV tooling, BOP control systems) M. Kevin McCoy, President & CEO Oceaneering International | Phase One | |
| 2243 | TREX-08129 | none | | 4/18/2006 | Cameron Engineering Report Abstract No. 3304, subject:  18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub | Phase One | |
| 2244 | TREX-08132 | CAM_CIV_003123 | CAM_CIV_003130 | 4/25/1979 | Cameron drawing and operations instructions re Shearing Blind Rams - Operation, Care, and Maintenance | Phase One | |
| 2245 | TREX-08133 | none | | 3/20/2011 | Det Norske Veritas Final Report for US DOT, Forensic Examination of Deepwater Horizon Blowout Preventer, Report No. EP030842 | Phase One | |
| 2246 | TREX-08135 | none | | 4/28/2011 | Photograph | Phase One | |
| 2247 | TREX-08136 | none | | 1/29/2011 | Photograph | Phase One | |
| 2248 | TREX-08137 | none | | 00/00/0000 | Photograph | Phase One | |
| 2249 | TREX-08138 | none | | 7/7/2011 | David James McWhorter, corp rep of Cameron International, deposition transcript excerpt, Vol. 1, pgs 7, 235-236 | Phase One | |
| 2250 | TREX-08139 | BP-HZN-2179MDL01308125 | BP-HZN-2179MDL01308134 | 9/22/2010 | Deepwater Horizon Incident Investigation - Blind shear ram performance capabilities | Phase One | |
| 2251 | TREX-08156 | none | | 10/17/2011 | Expert report of Clifton Knight, Knight Hawk Engineering | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2252 | TREX-08157 | none | | 11/7/2011 | Rebuttal Report of Clifton Knight, Knight Hawk Engineering | Phase One | |
| 2253 | TREX-08173 | none | | 10/17/2021 | Expert Report of Adam T. Bourgoyne, Jr. (color copy, 130 pgs) | Phase One | |
| 2254 | TREX-08174 | none | | 11/7/2011 | Rebuttal Report of Adam T. Bourgoyne, Jr. (color copy, 27 pgs) | Phase One | |
| 2255 | TREX-08194 | none | | 11/7/2011 | Rebuttal Expert Report of D.H. Doughty, Ph.D. - Analysis of Greg Childs' Report on Deepwater Horizon Blowout Preventer | Phase One | |
| 2256 | TREX-08196 | none | | 12/15/2011 | Supplemental Rebuttal Expert Report of D.H. Doughty, Ph.D. - Analysis of Greg Childs' Report on Deepwater Horizon Blowout Preventer | Phase One | |
| 2257 | TREX-08500 | RRB-00516 | RRB-00516 | 4/30/2010 | Memo from K. Girlinghouse, D. Moody, Wild Well Control to Jim Wellings, BP, re Top Capping BOP Diagram with Perforated Riser | Phase Two | |
| 2258 | TREX-08501 | RRB-00377 | RRB-00380 | 5/8/2010 | Meeting Minutes for Well Capping Team 05/08/2010 9:30 a.m. Meeting | Phase Two | |
| 2259 | TREX-08502 | RRB-00038 | RRB-00044 | 5/2/2010 | Email from James Wellings to Richard Brainard re Top Cap, including string and attaching Anson, 01/23/2006 Document No. SP37612 Assembly drawing, 07/11/2005 Surface Test Tree drawing, 05/02/2006 Operating Envelope | Phase Two | |
| 2260 | TREX-08503 | RRB-00886 | RRB-00897 | 5/3/2010 | Draft BP Macondo Capping Procedures for MC252-0, Section 2, 2 Ram Stack Capping Procedures-Contingency 1, Rev A, prepared by Mark Heironimus | Phase Two | |
| 2261 | TREX-08504 | RRB-00030 | RRB-00030 | 00/00/0000 | Contact list for Enterprise Capping Team | Phase Two | |
| 2262 | TREX-08506 | RRB-00198 TDR 169-000198 | RRB-00205 TDR 169-000205 | 5/9/2010 | Email from John MacKay to Dean Williams, et al re ROV circuits for double ram and connectors, including string | Phase Two | |
| 2263 | TREX-08507 | TRN-MDL-08070504 TDR 167-010332 | TRN-MDL-08070506 TDR 167-010334 | 5/9/2010 | Email from Iain Sneddon to John Kozicz, et al re AGR RMR TO PUMP OIL FROM 5,000 ft., including string | Phase Two | |
| 2264 | TREX-08508 | RRB-00154 | RRB-00157 | 5/11/2010 | Email from John MacKay to Steve White, et al re ROV Activity Request/Common Procedures, including string (3 pages) and 05/11/2010 email from Chris Roberts to James Wellings, et al re Brief notes from BOP on BOP mtg (1 page) | Phase Two | |
| 2265 | TREX-08509 | RRB-00300 | RRB-00303 | 5/12/2010 | Email from Stephen Shaw to James Wellings, et al re HAZID Reports and Remaining Tasks, including string | Phase Two | |
| 2266 | TREX-08510 | RRB-00592 | RRB-00601 | 5/11/2010 | DNV presentation titled "Summary and Conclusions," prepared by Stephen Shaw | Phase Two | |
| 2267 | TREX-08511 | RRB-00836 | RRB-00847 | 5/3/2010 | Draft BP Macondo Capping Procedures for MC252-0, Section 2, 2 Ram Capping Stack Procedures-Contingency, Rev A, prepared by Mark Heironimus | Phase Two | |
| 2268 | TREX-08512 | BP-HZN-2179MDL06480395 | BP-HZN-2179MDL06480395 | 6/25/2010 | BP Organization Chart for Well Capping Team | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2269 | TREX-08513 | BP-HZN-2179MDL01943730 | BP-HZN-2179MDL01943761 | 5/7/2010 | Stress Engineering Services presentation titled "CFD Analysis, Case 11 - Enterprise BOP Jet Thrust Calculations," prepared by SES DWH Response CFD Team for BP Exploration | Phase Two | |
| 2270 | TREX-08514 | WW-MDL-00005828 | WW-MDL-00005830 | 5/5/2010 | Meeting Minutes for Enterprise Team 05/05/2010 8 a.m. Meeting | Phase Two | |
| 2271 | TREX-08515 | RRB-00529 | RRB-00529 | 5/22/2010 | Chart of Dual Ram Option activity scheduled from 04/29/2010 to 05/22/2010 (and more legible copy of same without bates number) | Phase Two | |
| 2272 | TREX-08516 | BP-HZN-2179MDL05854608 | BP-HZN-2179MDL05854610 | 5/11/2010 | Email from Colin Johnston to Richard Brainard, et al re Potential Q4000 Operations-2 Ram Capping Stack, including string | Phase Two | |
| 2273 | TREX-08517 | CAM_CIV_0208389 | CAM_CIV_0208389 | 5/10/2010 | Email from James Wellings to Charles Curtis, et al re Capping Stack Option | Phase Two | |
| 2274 | TREX-08518 | none | none | 00/00/0000 | BP Organization Chart for Well Capping Team | Phase Two | |
| 2275 | TREX-08519 | CAM_CIV_0028773 | CAM_CIV_0028774 | 5/3/2010 | Email from Richard Brainard to Rob Turlak, et al re Double Ram Assembly Horizon Incident-Capping Option 2, including string and attaching 05/03/2010 Contingency 2 Ram Stack Work List (printed from native file) | Phase Two | |
| 2276 | TREX-08520 | CAM_CIV_0207811 | CAM_CIV_0207824 | 5/7/2010 | Email from Richard Brainard to James Wellings, et al re Draft Two Ram Stack Capping Procedure, including string and attaching 05/03/2010 draft BP Macondo Capping Procedures for MC252-0, Section 2, Capping Procedures-Contingency 1, Rev A, prepared by Mark Heironimus | Phase Two | |
| 2277 | TREX-08521 | BP-HZN-2179MDL01622820 | BP-HZN-2179MDL01622858 | 5/11/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 Dual Ram Stack Capping Option, author: S. Shaw, Action Resp: J. Wellings | Phase Two | |
| 2278 | TREX-08522 | WW-MDL-00005826 | WW-MDL-00005827 | 5/5/2010 | Meeting Minutes for Enterprise Team 05/05/2010 8 a.m.Meeting | Phase Two | |
| 2279 | TREX-08523 | none | none | 5/30/2012 | Agreed 30(b)(6) Deposition Notice of Halliburton Energy Services, Inc., Defendant. Filed in USDC for the Eastern District of Louisiana, In re: Oil Spill, MDL No. 2179 | Phase Two | |
| 2280 | TREX-08524 | none | none | 1/11/2011 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling article titled "Stopping the Spill: The Five-Month Effort to Kill the Macondo Well," by the staff. Staff Working Paper No. 6, originally released 11/22/2010, updated 01/11/2011 | Phase Two | |
| 2281 | TREX-08525 | HAL_0114609 | HAL_0114609 | 5/18/2010 | Organization Chart titled: Top Kill Project Team Organization | Phase Two | |
| 2282 | TREX-08526 | HAL_1124000 | HAL_1124001 | 5/25/2010 | Email from Richard Vargo to Erick Cunningham, et al re Halliburton Basis of Design Ver 7 | Phase Two | |
| 2283 | TREX-08527 | HAL_1343759 | HAL_1343759 | 5/13/2010 | Email from Ross Armbruster to Matt Sonnier, et al re Macondo Containment | Phase Two | |

| 2284 | TREX-08528 | HAL_0505402 | HAL_0505408 | 5/29/2010 | Email from Hank Porter to Marc Edwards, et al re BP Top Kill Update, including string | Phase Two | |
| 2285 | TREX-08529 | HAL_1342241 | HAL_1342242 | 5/27/2010 | Email from Roland Sauermann to Rupen Doshi, et al re Data Files from BP's Top Kill, including string | Phase Two | |
| 2286 | TREX-08530 | HAL_0506499 | HAL_0506499 | 5/27/2010 | Email from Hank Porter to Richard Vargo, et al re Data Files from BP's Top Kill, including string | Phase Two | |
| 2287 | TREX-08531 | HAL_1341690 | HAL_1341692 | 5/27/2010 | Email from Ross Armbruster to Bo Evans, et al re Data Files from BP's Top Kill, including string | Phase Two | |
| 2288 | TREX-08532 | BP-HZN-2179MDL00660136 | BP-HZN-2179MDL00660145 | 5/14/2010 | BP Exploration & Production Technology Technical Memo titled "Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations," by Stephen Willson, with data from Marty Albertin to Jon Turnbull & Cindy Yielding | Phase Two | |
| 2289 | TREX-08534 | HAL_0506020 | HAL_0506031 | 5/15/2010 | BP Gulf of Mexico Strategic Performance Unit, Cementing Procedure HAZID | Phase Two | |
| 2290 | TREX-08537 | BP-HZN-2179MDL04902309 BP-HZN-2179MDL04902311 | BP-HZN-2179MDL04902309 BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole Rygg to Kurt Mix, re Top kill - 5000 and 15000 bopd, attaching 05/16/2010 Flow Through Stack diagram and various charts and graphs | Phase Two | |
| 2291 | TREX-08538 | BP-HZN-2179MDL01530769 | BP-HZN-2179MDL01530794 | 5/23/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Kill Pumping Operations | Phase Two | |
| 2292 | TREX-08539 | none | none | 00/00/0000 | Halliburton, BP Macondo Top and Static Kill Operations | Phase Two | |
| 2293 | TREX-08540 | HAL_0531335 | HAL_0531340 | 5/28/2010 | Email from Tim Probert to Dave Lesar, re BP Top Kill Update, including string | Phase Two | |
| 2294 | TREX-08541 | BP-HZN-2179MDL00638488 | BP-HZN-2179MDL00638502 | 5/14/2010 | BP Gulf of Mexico SPU, Drilling & Completions, MC252-1 Top Kill Evaluation, Revision A, Custodian: Jonathon Sprague | Phase Two | |
| 2295 | TREX-08542 | BP-HZN-2179MDL-5335011 | BP-HZN-2179MDL05335015 | 8/26/2010 | Email from Elaine Metcalf to James Wellings, re Jim Wellings Way Forward, including string | Phase Two | |
| 2296 | TREX-08543 | HAL_0531285 | HAL_0531285 | 5/31/2010 | Email from Tim Probert to Gary Godwin, re Latest Thinking 31 May, including string | Phase Two | |
| 2297 | TREX-08544 | HAL_0507877 HDR024-000669 | HAL_0507904 HDR024-000696 | 5/21/2010 | Email from Richard Vargo to Erick Cunningham, et al re Current Cementing Program - Ver 5, attaching 05/21/2010 Halliburton Intervention Case 7 Plan | Phase Two | |
| 2298 | TREX-08545 | HAL_0697229 HDR063-018738 | HAL_0697234 HDR063-018743 | 10/22/2010 | Email from Gary Godwin to Jeff Miller, et al re Macondo Service Summary, including string and attaching  Macondo Operations Summary, May Through September | Phase Two | |
| 2299 | TREX-08546 | HAL_0710195 HDR064-001367 | HAL_0710200 HDR064-001371 | 5/23/2010 | Email from Roland Chemali to Jerome Truax, et al re Flow Measurement Macondo, including string and attaching 05/23/2010 Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser in pdf (HAL_0710197-99) and pptx formats (HAL_07101200 native file printed without bates numbers). | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2300 | TREX-08547 | ANA-MDL2-000122779 ADR079-122779 | ANA-MDL2-000122786 ADR079-122786 | 5/24/2010 | Email from Richard Vargo to Robert Quitzau, re Temperature Analysis and attaching well schematic diagram and temperature graphs | Phase Two | |
| 2301 | TREX-08550 | HAL_0504124 | HAL_0504127 | 5/10/2010 | Email from Anthony Badalamenti to Ronald Sweatman, et al re Updated: Expanded time for call BP Riser Plugging Discussion, including string | Phase Two | |
| 2302 | TREX-08551 | HAL_0507253 | HAL_0507259 | 5/28/2010 | Email from Richard Vargo to Jeff Miller, re BP Top Kill Update, including string | Phase Two | |
| 2303 | TREX-08552 | HAL_0710197 | HAL_0710199 | 5/23/2010 | Halliburton presentation titled "Proposed Methods for Measuring in Real Time "Kill Mud" Outflow from the Riser," prepared by Phil Jay, Roland Chemali, Jerome Truax | Phase Two | |
| 2304 | TREX-08553 | AE-HZN-2179MDL00116750 | AE-HZN-2179MDL00116751 | 5/18/2010 | Memo re Summary points from the Kill the Well on Paper Discussion | Phase Two | |
| 2305 | TREX-08554 | BP-HZN-2179MDL00536325 | BP-HZN-2179MDL00536358 | 5/22/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Cementing Operations | Phase Two | |
| 2306 | TREX-08555 | HAL_0511369 | HAL_0511393 | 5/17/2010 | Halliburton Cement Lab Results for Slurry 79460/3, Slurry 79461/1, Slurry 79669/2, Slurry 79671/2 | Phase Two | |
| 2307 | TREX-08556 | HAL_1074961 | HAL_1074963 | 6/17/2010 | Email from Earl Fly to Nicky Pellerin, et al re Wits Feed from Sperry - Livelink 22 KB, including string | Phase Two | |
| 2308 | TREX-08557 | HAL_0122618 | HAL_0122637 | 7/8/2010 | Email from Jeremy Greenwood to John Gisclair, re Dynamic Kill RT PWD Chart - Calculator Scripts, including string | Phase Two | |
| 2309 | TREX-08558 | HAL_1080569 | HAL_1080571 | 6/3/2010 | Email from Ryan Wollam to Nicky Pellerin, et al re Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables, including string | Phase Two | |
| 2310 | TREX-08561 | HAL_1302733 | HAL_1302735 | 7/19/2010 | Email from Nicky Pellerin to Richard Vargo, et al re Data Request from D&C management, including string | Phase Two | |
| 2311 | TREX-08562 | HAL_1318377 | HAL_1318377 | 6/8/2010 | Email from Nicky Pellerin to Greg Navarette, et al re morning report | Phase Two | |
| 2312 | TREX-08563 | HAL_0616948 | HAL_0616948 | 5/6/2010 | Email from Nicky Pellerin to Jesse Gagliano, et al re Daily report | Phase Two | |
| 2313 | TREX-08564 | HAL_0620733 | HAL_0620733 | 5/6/2010 | Email from Nicky Pellerin to Jesse Gagliano, et al re Daily report | Phase Two | |
| 2314 | TREX-08565 | HAL_1321373 | HAL_1321373 | 6/9/2010 | Email from Nicky Pellerin to Rick Goosen, et al re DDIII morning report | Phase Two | |
| 2315 | TREX-08566 | HAL_1351231 HDR201-000001 | HAL_1351334 HDR201-000104 | 5/24/2010 | Handwritten notes by Nicky Pellerin re daily planner | Phase Two | |
| 2316 | TREX-08567 | HAL_0507545 HDR024-000337 | HAL_0507546 HDR024-000338 | 5/24/2010 | Email from Richard Vargo to Richard Miller, et al re PT Check on Wellcat model, including string | Phase Two | |
| 2317 | TREX-08570 | HAL_1351232 HDR201-000001 | HAL_1351341 HDR201-000111 | 6/3/2010 | Handwritten notes by Nicky Pellerin re daily planner | Phase Two | |
| 2318 | TREX-08576 | HAL_0636477 | HAL_0636483 | 8/9/2010 | BP SPU MC252 #3 Macondo Relief Well Drilling Program, Operational File Note #28, Rev 0, prepared by Harry Prewett | Phase Two | |

| 2319 | TREX-08578 | HAL_0635742 | HAL_0635744 | 8/17/2010 | Email from Jonathan Bellow to Nicky Pellerin, re Request for BP MC 252 Well Data, including string | Phase Two | |
| 2320 | TREX-08580 | PC-00142 PEN001-000142 | PC-00147 PEN001-000147 | 4/26/2010 | Email from Jason LeBlanc to David Epps, et al re Wellstreams, including string and attaching Preliminary Wellstream based on Mobile Lab GOR and Broussard Comps chart | Phase Two | |
| 2321 | TREX-08581 | BP-HZN-2179MDL05825079 XAK004-103581 | BP-HZN-2179MDL05825083 XAK004-103585 | 4/30/2010 | Email from Jason LeBlanc to David Epps, et al re Kick off Macondo Full PVT, including string | Phase Two | |
| 2322 | TREX-08582 | PC-00351 PEN001-000351 | PC-00353 PEN001-000353 | 5/8/2010 | Email from Kelly McAughan to Jason LeBlanc, et al re Macondo PVT Fluids, including string | Phase Two | |
| 2323 | TREX-08583 | PC-00569 PEN001-000569 | PC-00570 PEN001-000570 | 6/10/2010 | Email from Jason LeBlanc to Kelly McAughan, et al re 36126-53 PVT Study, and attaching 06/10/2010 Core Lab Volatile Oil Reservoir Fluid Study for BP | Phase Two | |
| 2324 | TREX-08584 | PC-00596 PEN001-000596 | PC-00597 PEN001-000597 | 6/29/2010 | Email from Jason LeBlanc to Kelly McAughan, re Macondo PVT for 36126-19, and attaching 06/30/2010 Core Lab Volatile Oil Reservoir Fluid Study for BP | Phase Two | |
| 2325 | TREX-08585 | PC-00598 PEN001-000598 | PC-00599 PEN001-000599 | 6/30/2010 | Email from Jason LeBlanc to Kelly McAughan, re Macondo Flashes, and attaching 06/30/2010, the final bit of the Macondo fluid program | Phase Two | |
| 2326 | TREX-08586 | PC-03132 PEN001-003132 | PC-03140 PEN001-003140 | 4/26/2010 | Core Laboratories LP Pencor Project Folder Control Sheet, Client: BP, Report No.: 36126-5010048448 | Phase Two | |
| 2327 | TREX-08588 | PC-00188 PEN001-000188 | PC-00189 PEN001-000189 | 4/29/2010 | Email from Jason LeBlanc to Yun Wang, et al re Prelimanary Data, including string | Phase Two | |
| 2328 | TREX-08589 | PC-00344 PEN001-000344 | PC-00344 PEN001-000344 | 5/6/2010 | Email from Jason LeBlanc to Yun Wang, re older data | Phase Two | |
| 2329 | TREX-08590 | PC-00294 PEN001-000294 | PC-00294 PEN001-000294 | 5/3/2010 | Email from Jason LeBlanc to David Epps, et al re Macondo PVT Fluids, including string | Phase Two | |
| 2330 | TREX-08591 | PC-00084 PEN001-000084 | PC-00085 PEN001-000085 | 4/16/2010 | Email from Kelly McAughan to Jason LeBlanc, re Macondo Report, including string | Phase Two | |
| 2331 | TREX-08592 | PC-000176 PEN001-000176 | PC-000177 PEN001-000177 | 4/28/2010 | Email from Jason LeBlanc to Yun Wang, et al re 36126-53 Data, and attaching 04/28/2010 Constant Composition Expansion at 243 F, preliminary data, Report No. 36126-Preliminary | Phase Two | |
| 2332 | TREX-08593 | PC-00306 PEN001-000306 | PC-00308 PEN001-000308 | 5/4/2010 | Email from Jason LeBlanc to Kelly McAughan, et al re Macondo work update, and attaching 03/02/2010 PENCOR Division of Core Laboratories LP Cost Proposal - Original | Phase Two | |
| 2333 | TREX-08594 | PC-00153 PEN001-000153 | PC-00157 PEN001-000157 | 4/26/2010 | Email from David Epps to Jason LeBlanc, et al re Wellstreams, including string | Phase Two | |
| 2334 | TREX-08595 | PC-00278 PEN001-000278 | PC-00278 PEN001-000278 | 4/30/2010 | Email from Jason LeBlanc to David Epps, et al re additional cell pictures | Phase Two | |
| 2335 | TREX-08596 | PC-00263 PEN001-000263 | PC-00264 PEN001-000264 | 4/30/2010 | Email from David Epps to Jason LeBlanc, et al re Separator conditions, including string | Phase Two | |

| 2336 | TREX-08597 | PC-00287 PEN001-000287 | PC-00289 PEN001-000289 | 4/30/2010 | Email from David Epps to Jason LeBlanc, re Story, including string | Phase Two | |
| 2337 | TREX-08598 | PC-00566 PEN001-000566 | PC-00567 PEN001-000567 | 6/10/2010 | Email from Jason LeBlanc to Yun Wang, et al re 36126-53 viscosity, and attaching 06/10/2010 Oil Viscosities at Specified Temperatures, Report No. 36126-53-5010068379 | Phase Two | |
| 2338 | TREX-08599 | PC-00568 PEN001-000568 | PC-00568 PEN001-000568 | 6/10/2010 | Email from Yun Wang to Jason LeBlanc, et al re 36126-53 viscosity, including string | Phase Two | |
| 2339 | TREX-08606 | HAL_1304348 | HAL_1304348 | 6/8/2010 | Email from Nicky Pellerin to Greg Navarette, et al re morning report - Livelink 126 KB | Phase Two | |
| 2340 | TREX-08609 | HAL_1308187 | HAL_1308208 | 6/8/2010 | Halliburton 13-5/8" Intermediate Casing Cementing Recommendation, Version: 5, Macondo Relief Well #3, Rig: DD III, submitted by Rick Goosen, reviewed and approved by Richard Vargo | Phase Two | |
| 2341 | TREX-08610 | HAL_1317165 | HAL_1317168 | 6/7/2010 | Email from Richard Vargo to Rick Goosen, et al re 13 5/8" Job Info, including string | Phase Two | |
| 2342 | TREX-08611 | HAL_1319826 | HAL_1319828 | 6/11/2010 | Email from Brett Cocales to Rick Goosen, re MC252 Macondo 13-5/8" Cement Shoe Squeeze - Proposal - Livelink 22 KB, including string | Phase Two | |
| 2343 | TREX-08612 | HAL_1305030 | HAL_1305042 | 00/00/0000 | Halliburton 9-7/8" Liner Cement Program Draft, Version: 1, submitted by Richard Goosen | Phase Two | |
| 2344 | TREX-08613 | HAL_1313557 | HAL_1313589 | 7/9/2010 | Email from Jasen Bradley to Harry Prewett, et al re 9 7/8" Liner Cement Program and Lab Tests, including string and attaching 07/08/2010 Halliburton 9 7/8" Drilling Liner Cementing Program, Version: 2 | Phase Two | |
| 2345 | TREX-08614 | none | none | 00/00/0000 | Chart titled: Relief Well Cementing Process - Draft | Phase Two | |
| 2346 | TREX-08615 | IGS642-000362 | IGS642-000388 | 10/22/2010 | Draft of Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout Report and 10/24/2010 Email from Mark Sogge to pahsieh@usgs.gov, re revised report: a few edits to consider, including string and attaching 10/22/2010 Draft of Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout Report | Phase Two | |
| 2347 | TREX-08616 | IGS076-001725 | IGS076-001747 | 00/00/2010 | Appendix A - Hsieh 2010; Reservoir Depletion Report | Phase Two | |
| 2348 | TREX-08617 | none | none | 00/00/0000 | List containing days, downhole, cap, oil density, pressure, date | Phase Two | |
| 2349 | TREX-08621 | none | none | 12/8/2010 | Cover sheet for unclassified controlled information (UCI) followed by Sandia National Laboratories, DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 2350 | TREX-08622 | SAT007-008716 | SAT007-008725 | 7/25/2010 | Email from Richard Garwin to Marcia McNutt, re Shut-in pressure and Horner plot, including string and attaching 07/24/2010 Discussion on Shut-In Pressure and Horner Plot by Paul Hsieh, USGS | Phase Two | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2351 | TREX-08623 | IGS606-016456 | IGS606-016456 | 7/26/2010 | Email from Marcia McNutt to SLV, et al re Update on time lines | Phase Two | |
| 2352 | TREX-08625 | ADX001-0014480 | ADX001-0014482 | 8/5/2010 | Email from Ronald Dykhuizen to Arthur Ratzel, et al re final report, including string | Phase Two | |
| 2353 | TREX-08626 | SNL110-002599 | SNL110-002599 | 10/14/2010 | Email from Paul Hsieh to Arthur Ratzel, re Sorry I missed your call | Phase Two | |
| 2354 | TREX-08627 | IGS629-000522 | IGS629-000526 | 7/2/2010 | Email from Kate Baker to <srtiesz@sandia.gov>, et al re Science Call Follow-Up, and attaching 07/01/2010 BP Macondo Technical Note, Title: Depleted Pressure, Version: C - Draft | Phase Two | |
| 2355 | TREX-08628 | PNL003-003308 | PNL003-003365 | 7/30/2010 | Compilation of various documents: PNNL, 07/30/2010, unreviewed estimate (3 pgs); 07/30/2010 Multi-Team Telecon handwritten notes (7 pgs); 07/31/2010 Email from George Guthrie to <bd@lani.gov>, et al re Time Change - Telecon Scheduled: Today, Saturday, July 31, 12:30pm CDT Re: Flow Analysis Activities for the MC252 Well, including string and attaching presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Predecisional Draft, 07/31/0000 (20 pgs); 07/30/2010 Presentation titled "Flow prediction around Well Integrity Shut-in," by Art Ratzel, DOE Team, Predecisional draft (15 pgs); 07/29/2010 Email from Anne Chavez to Anne Chavez, et al re Reminder - Telecon Scheduled: Tomorrow, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well, including string and attaching 07/30/2010 presentation titled "Flow Analysis Activities for the MC252 Well," Predecisional Draft (9 pgs); 07/30/2010 Email from George Guthrie to Rajesh Pawar, et al re Telecon Scheduled: Tomorrow, Saturday, July 31, 12:00pm CDT RE: Follow-on to Flow Analysis Activities for the NC252 Well (1 pg); 07/31/2010 Multi Team telecon handwritten notes (3 pgs) | Phase Two | |
| 2356 | TREX-08629 | IGS642-000129 | IGS642-000152 | 10/13/2010 | Email from David Stonestrom to Paul Hsieh, re colleague review, including string and attaching 10/13/2010 review of report by David Stonestrom along with the 10/13/2010 draft of  Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Incident report with comments and suggestions by David Stonestrom | Phase Two | |
| 2357 | TREX-08630 | IGS078-001807 | IGS078-001833 | 7/18/2010 | Presentation draft titled "WIT Reservoir Depletion/Flow Analysis Discussions" | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2358 | TREX-08631 | ERP001-003232 | ERP001-003249 | 7/20/2010 | Presentation titled "Well Integrity/Shut-In Discussion," and 07/20/2010 presentation titled "NOAA Ship Pisces" | Phase Two | |
| 2359 | TREX-08632 | SNL116-002820 | SNL116-002823 | 7/23/2010 | Email from Anne Chavez to Marjorie Tatro, re input for review for the 11a call tomorrow, including string and attaching three powerpoint slides | Phase Two | |
| 2360 | TREX-08633 | IGS606-016600 | IGS606-016653 | 7/26/2010 | Email from Marcia McNutt to Bill Lehr, re FW: Presentation Attached RE: Science Call Scheduled for Today, July 26, 1:45pm Central (2:45pm Eastern, 12:45pm Mountain) RE: Updated Flow Analyses, including string and attaching 07/26/2010 presentation titled "Flow Modeling Activities," Predecisional Draft | Phase Two | |
| 2361 | TREX-08634 | IGS092-010207 | IGS092-010210 | 00/00/0000 | Presentation titled "Analysis of shut-in pressure through July 29, 2010," prepared by Paul Hsieh, USGS | Phase Two | |
| 2362 | TREX-08635 | IGS075-016276 | IGS075-016385 | 7/30/2010 | Presentation titled "Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| 2363 | TREX-08636 | IGS606-038866 | IGS606-038885 | 7/31/2010 | Email from Amy Bowen to Anne Chavez, et al re Presentations Attached - Telecon Scheduled: Today, July 31, 12:30pm CDT RE: Flow Analysis Activities for the MC252 Well, and attaching 07/31/0000 presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| 2364 | TREX-08637 | IGS629-003057 | IGS629-003060 | 7/31/2010 | Email from Paul Hsieh to Tom Buscheck, et al re RE: IPR curve, including string and attaching a chart comparing finite and infinite reservoirs | Phase Two | |
| 2365 | TREX-08638 | IGS092-010202 IGS092-010204 IGS092-010206 | IGS092-010202 IGS092-010204 IGS092-010206 | 00/00/0000 | Presentation titled "Analysis of shut-in pressure through Aug 1, 2010," prepared by Paul Hsieh, USGS | Phase Two | |
| 2366 | TREX-08639 | IGS075-018203 | IGS075-018274 | 00/00/0000 | PowerPoint slides | Phase Two | |
| 2367 | TREX-08640 | IGS092-010194 | IGS092-010201 | 00/00/0000 | Presentation titled ""History Matching" of shut-in pressure data," prepared by Paul Hsieh, USGS | Phase Two | |
| 2368 | TREX-08641 | SNL116-002761 | SNL116-002771 | 7/23/2010 | Email from Anne Chavez to Marjorie Tatro, et al re RE: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, including string and attaching 06/21/2011 GOV Input, slides 13-22 from the govt WIT presentation | Phase Two | |
| 2369 | TREX-08642 | IGS629-003004 | IGS629-003013 | 7/21/2010 | Email from Paul Hsieh to pflemings@jsg.utexas.edu, re reservoir volume, and attaching reservoir volume charts | Phase Two | |
| 2370 | TREX-08643 | IGS765-000001 | IGS765-000001 | 00/00/0000 | Handwritten notes containing comments re wellbore storage, initial pressure, average pressure | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2371 | TREX-08644 | IGS629-001995 | IGS629-002009 | 8/2/2010 | Email from SCHU to pahsieh@usgs.gov, re FW: IN LIEU OF DAILY WIT PB SCIENCE CALLS - Daily Well Integrity Updates and Information, including string and attaching 08/02/2010 BP presentation titled "MC 252 Well Integrity Test Data Review 24 hour summary: am update" | Phase Two | |
| 2372 | TREX-08645 | IGS629-002021 | IGS629-002022 | 8/2/2010 | Email from SCHU to pahsieh@usgs.gov, re RE: Rock compressibility, including string | Phase Two | |
| 2373 | TREX-08647 | IGS648-015146 | IGS648-015165 | 10/11/2010 | Email from Mark Sogge to pahsieh@usgs.gov, re Draft report - MKS feedback, including string and attaching 10/11/2010 and 10/08/2010 drafts of Computer simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Incident report, by Paul Hsieh, Pre-decisional and Confidential | Phase Two | |
| 2374 | TREX-08649 | IGS075-016884 | IGS075-016891 | 7/2/2010 | Response RFI Form, Respondent: Kate Baker for Paul Tooms, To: Tom Hunter with copy to Sheldon Tieszen, Response Reference: Item 02 RFI (Well Integrity) 23 June 1500.doc | Phase Two | |
| 2375 | TREX-08650 | OSE053-017422 | OSE053-017436 | 00/00/0000 | Notes by Ray Merewether re various meetings, from May 28 phone meeting thru 5 PM August 12 Meeting | Phase Two | |
| 2376 | TREX-08651 | IGS606-017034 | IGS606-017036 | 7/30/2010 | Email from Marcia McNutt to Bob Perciasepe, et al re FW: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 2377 | TREX-08652 | OSE020-021797 | OSE020-021808 | 10/21/0000 | Marcia McNutt meeting at DOI 9 AM, 21 October, questions and answers | Phase Two | |
| 2378 | TREX-08653 | IGS628-002310 | IGS628-002320 | 7/16/2010 | Email from Paul Hsieh to Marcia McNutt, et al re presentation, and attaching presentation titled "Assessment of Reservoir Depletion, " prepared by Paul Hsieh, USGS | Phase Two | |
| 2379 | TREX-08654 | IGS642-001426 | IGS642-001426 | 10/16/2010 | Email from Paul Hsieh to Steve Hickman, re RE: draft report on Macondo reservoir modeling, including string | Phase Two | |
| 2380 | TREX-08655 | IGS642-001428 | IGS642-001432 | 10/18/2010 | Email from Paul Hsieh to Mark Sogge, re Re: Fw: Follow up re Business Sensitive Data: data in BP accident report AND shut in pressure values, including string | Phase Two | |
| 2381 | TREX-08656 | BP-HZN-2179MDL05004973 | BP-HZN-2179MDL05004973 | 4/22/2010 | Email from Rob Marshall to Gary Imm, et al re RE: Macondo flowing well rate, including string | Phase Two | |
| 2382 | TREX-08657 | BP-HZN-2179MDL05061522 | BP-HZN-2179MDL05061525 | 4/30/2010 | Email from Tony Liao to Bruce Friesen, re FW: Follow up: tubing id for sub pump option --> Re: Offer of OLGA modelling assistance, including string | Phase Two | |
| 2383 | TREX-08658 | IGS076-001793 | IGS076-001801 | 8/11/2010 | Appendix E - Reservoir Modeling Team 2010, Reservoir Modeling Report. Flow Rate Technical Group Reservoir Modeling Team Summary Report | Phase Two | |
| 2384 | TREX-08659 | IGS700-000591 | IGS700-000640 | 8/10/2010 | Notebook of handwritten notes. Date range from 06/25/2010 to 08/10/2010. | Phase Two | |

| 2385 | TREX-08660 | IGS700-000148 | IGS700-000186 | 7/9/2010 | BP presentation titled "Shut the Well in on Paper Benefits and Risks," prepared by Paul Tooms | Phase Two | |
| 2386 | TREX-08661 | IGS629-001299 | IGS629-001301 | 7/23/2010 | Email from Robert Merrill to pahsieh@usgs.gov, et al re Liquid densities as a function of Temperature (MC52), and attaching a table of calculated MC252 liquid densities vs. temperature and pressure | Phase Two | |
| 2387 | TREX-08662 | SNL008-017111 | SNL008-017114 | 8/6/2010 | Email from Ronald Dykhuizen to Charles Morrow, re RE: Flow Rate Calculation, including string | Phase Two | |
| 2388 | TREX-08663 | IGS075-018128 | IGS075-018151 | 00/00/0000 | Proprietary Data per FRTG, Preliminary Report, Modeling of Gulf of Mexico (MC252 # 1 B01) Well by Kelkar and Associates, Inc. | Phase Two | |
| 2389 | TREX-08664 | none | none | 8/2/2012 | Agreed 30(b)(6) Deposition Notice of BP Defendants filed in USDC for the Eastern District of Louisiana, In Re: Oil Spill, MDL No. 2179 | Phase Two | |
| 2390 | TREX-08665 | none | none | 9/7/2012 | Letter from Robert Gasaway, Kirkland & Ellis LLP to The Honorable Sally Shushan, United States Disctrict Court, re MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling, attaching 09/07/2012 BP Phase 2 30(b)(6) Designees Areas of Inquiry and Responses to Topics and also attaching 08/02/2012 Agreed 30(b)(6) Deposition Notice of BP Defendants | Phase Two | |
| 2391 | TREX-08666 | BP-HZN-2179MDL07306529 BPD596-022399 | BP-HZN-2179MDL07306569 BPD596-022439 | 00/00/0000 | BP presentation titled "MC252 - Macondo IMT Experience," by Matt Gochnour | Phase Two | |
| 2392 | TREX-08667 | BP-HZN-2179MDL06096224 BPD407-037577 | BP-HZN-2179MDL06096457 BPD407-037810 | 00/00/0000 | Report titled: MC252 Pressure Measurement System by Matt Gochnour | Phase Two | |
| 2393 | TREX-08668 | BP-HZN-2179MDL07285268 BPD596-001138 | BP-HZN-2179MDL07285275 BPD596-001145 | 9/30/2010 | Email from Matt Gochnour to George Shoup, et al re RE: Matt's mid-year review, including string and attaching Annual Individual Performance Assessment for Matt Gochnour, Period reviewed: 2010 | Phase Two | |
| 2394 | TREX-08670 | BP-HZN-2179MDL06947350 BPD555-006063 | BP-HZN-2179MDL06947351 BPD555-006064 | 2/8/2012 | Email from Steve Gullion to Matt Gochnour, re RE: Calibration data, including string | Phase Two | |
| 2395 | TREX-08672 | BP-HZN-2179MDL04851876 BPD344-052308 | BP-HZN-2179MDL04851877 BPD344-052309 | 7/28/2010 | Email from Trevor Hill to Farah Saidi, re Time periods, and attaching Flow Event Timeline - Draft for Discussion, with various logs | Phase Two | |
| 2396 | TREX-08673 | BP-HZN-2179MDL07288419 BPD596-004289 | BP-HZN-2179MDL07288419 BPD596-004289 | 6/25/2010 | Email from Gary Wull to Robert Merrill, et al re BOP PressureDW.ppt, and attaching a chart titled: Historical Records of BOP Pressures | Phase Two | |

| 2397 | TREX-08674 | BP-HZN-2179MDL06424831 BPD410-137612 | BP-HZN-2179MDL06424832 BPD410-137613 | 7/28/2010 | Email from Trevor Hill to Arthur Ratzel, et al re Pressure gauge reconciliation, and attaching a chart titled: Reconciliation of Pressure Information for 3 Ram Stack | Phase Two | |
| 2398 | TREX-08675 | BP-HZN-2179MDL07333302 BPD598-019772 | BP-HZN-2179MDL07333302 BPD598-019772 | 8/2/2010 | Email from Trevor Hill to Matt Gochnour, re RE: PT-B, including string | Phase Two | |
| 2399 | TREX-08676 | BP-HZN-2179MDL07353554 BPD602-005781 | BP-HZN-2179MDL07353555 BPD602-005782 | 7/24/2010 | Email from David Brookes to Trevor Hill, et al re Re: RFI for pressure sensor data on 3-ram stack, including string | Phase Two | |
| 2400 | TREX-08677 | BP-HZN-2179MDL07352418 BPD602-004645 | BP-HZN-2179MDL07352426 BPD602-004653 | 8/1/2010 | Email from Matt Gochnour to Michael Lewis, re RE: MC252 SST12 Sensor Accuracy.doc, including string | Phase Two | |
| 2401 | TREX-08678 | BP-HZN-2179MDL07353703 BPD602-005930 | BP-HZN-2179MDL07353715 BPD602-005942 | 8/24/2010 | BP GoM Driling, Completions and Interventions - MC252, Macondo Technical Note Well Integrity Test Pressure Measurement System Accuracy, Rev. 0, Custodian/Owner: Trevor Hill | Phase Two | |
| 2402 | TREX-08679 | BP-HZN-2179MDL07354167 BPD602-006394 | BP-HZN-2179MDL07354181 BPD602-006408 | 9/20/2010 | BP Macondo Technical Note, Well Integrity Test Pressure Measurement System Accuracy, 2200-T2-DO-RP-4261, Contributors: Matt Gochnour, Adam Hudson & Deepak Kamidi, Issued by: Trevor Hill, Version: 1 | Phase Two | |
| 2403 | TREX-08680 | BP-HZN-2179MDL07266172 BPD589-001936 | BP-HZN-2179MDL07266191 BPD589-001955 | 00/00/0000 | BP presentation titled "MC252 Pressure Measurement Reconciliation," prepared by Matt Gochnour | Phase Two | |
| 2404 | TREX-08681 | none | none | 00/00/0000 | Compilation of documents: Tables and graphs (mA vs. PSI) dated 06/15/2011and 06/16/2011; photograph of equipment, photograph of marks:<br>ASSY 2185839 - 02<br>3001062,02 | Phase Two | |
| 2405 | TREX-08682 | BP-HZN-2179MDL07241912 BPD587-001792 | BP-HZN-2179MDL07241915 BPD587-001795 | 8/21/2010 | Email from Marcus Rose to Trevor Hill, et al re FW: Fugro Chance BOP Pressure Data, including string and attaching logged paroscientific pressure readings at BOP stack and also attaching 08/20/2010 Fugro Chance Inc. Preliminary Field Report | Phase Two | |
| 2406 | TREX-08683 | BP-HZN-2179MDL07291675 BPD596-007545 | BP-HZN-2179MDL07291680 BPD596-007550 | 7/21/2010 | Email from Matt Gochnour to Roy Chan, et al re FW: Assistance needed to change out compatts and panels, including string and attaching a spreadsheet titled: AN1 Compatts & Location and also attaching a diagram titled: MC252 Acoustic Network Diagram | Phase Two | |

| 2407 | TREX-08684 | BP-HZN-2179MDL07307994 BPD596-023864 | BP-HZN-2179MDL07308020 BPD596-023890 | 7/16/2010 | Email from Matt Gochnour to David Brookes, re FW: sensor accuracy, including string and attaching 07/08/2010 BP presentation titled "MC252 Sensor Accuracy," prepared by Matt Gochnour | Phase Two | |
| 2408 | TREX-08685 | BP-HZN-2179MDL00992256 BPD155-021012 | BP-HZN-2179MDL00992339 BPD155-021095 | 7/10/2010 | Email from Kate Baker to Marjorie Tatro, et al re RE: today's presentation, including string and attaching various presentations dated 07/09/2010 and one dated 07/08/2010 | Phase Two | |
| 2409 | TREX-08686 | BP-HZN-2179MDL07303157 BPD596-019027 | BP-HZN-2179MDL07303180 BPD596-019050 | 7/5/2010 | Email from Matt Gochnour to Kate Baker, re RE: Table top exercise - Shut the Macondo Well in on paper, including string and attaching 07/04/2010 BP presentation titled "MC252 Sensor Accuracy," prepared by Matt Gochnour | Phase Two | |
| 2410 | TREX-08687 | BP-HZN-2179MDL06124348 BPD407-065701 | BP-HZN-2179MDL06124388 BPD407-065741 | 7/20/2010 | Email from David Brookes to W Leith McDonald, et al re FW: RFI for pressure sensor data on 3-ram stack, including string and attaching a spreadsheet with pressure data; and attaching 07/18/2010 BP presentation titled "MC252 Sensor Accuracy," prepared by Matt Gochnour; and attaching specifications, drawings, dimensions | Phase Two | |
| 2411 | TREX-08688 | BP-HZN-2179MDL06945179 BPD555-003892 | BP-HZN-2179MDL06945184 BPD555-003897 | 8/14/2010 | Email from Kate Baker to Dustin Staiger, re FW: Pressure Data Report WITH the file attached this time, including string and attaching pressure data | Phase Two | |
| 2412 | TREX-08689 | SNL110-035959 | SNL110-035973 | 8/8/2010 | Email from W Leith McDonald to Marjorie Tatro, et al re FW: Pressure data, including string and attaching 08/04/2010 BP MC252 Technical File Note: Static Diagnostics Test Data Acquisition System Notes, Rev. 0, Custodian/Owner: Matt Gochnour and attaching pressure data and a graph titled: MC 252 - BOP Pressures After Static Kill Cement | Phase Two | |
| 2413 | TREX-08690 | BP-HZN-2179MDL01514053 BPD187-000502 | BP-HZN-2179MDL01514072 BPD187-000521 | 7/15/2010 | Email from Tony Liao to Kurt Mix, et al re FW: BOP Pressure, including string and attaching various charts, pressure measurement data and a diagram | Phase Two | |
| 2414 | TREX-08691 | BP-HZN-2179MDL04934207 BPD344-134639 | BP-HZN-2179MDL04934208 BPD344-134640 | 7/20/2010 | Email from Ashish Chitale to David Brookes, et al re RE: 1 AM update | Phase Two | |
| 2415 | TREX-08692 | BP-HZN-2179MDL01619266 BPD187-105715 | BP-HZN-2179MDL01619273 BPD187-105722 | 7/3/2010 | Email from Trevor Hill to Roberta Wilson, re First 3 pages only..., and attaching Plan for transition from an open to a closed collection system | Phase Two | |
| 2416 | TREX-08693 | BP-HZN-2179MDL00945025 | BP-HZN-2179MDL00945037 | 5/22/2010 | BP Macondo Technical Note titled: Top Kill Pressure Measurement Strategy and Assessment, Issued by: Paul Tooms, Version: A | Phase Two | |
| 2417 | TREX-08694 | BP-HZN-2179MDL04998951 | BP-HZN-2179MDL04998951 | 7/15/2010 | Email from Matt Gochnour to Tony Liao, et al re RE: BOP Pressure..., including string | Phase Two | |

| 2418 | TREX-08695 | BP-HZN-BLY00090902 | BP-HZN-BLY00090903 | 5/15/2010 | Pressure Measurement Summary | Phase Two | |
| 2419 | TREX-08696 | BP-HZN-2179MDL07299581 | BP-HZN-2179MDL07299593 | 6/29/2010 | Email from Benjamin Thurmond to Matt Gochnour, re ACTION: Controlled PFD, including string and attaching a presentation and a diagram | Phase Two | |
| 2420 | TREX-08700 | BP-HZN-2179MDL06514658 BPD411-039416 | BP-HZN-2179MDL06514659 BPD411-039417 | 5/20/2010 | Email from David Epps to Wayne Wendt, re PVT data, and attaching 10/16/2009 Findings and Recommendations, Report No. 35106-19-5009108391 | Phase Two | |
| 2421 | TREX-08701 | PC-00220 PEN001-000215 | PC-00220 PEN001-000220 | 4/29/2010 | Email from David Epps to Jason LeBlanc, re Wellstreams, including string | Phase Two | |
| 2422 | TREX-08704 | PC-00342 PEN001-000342 | PC-00343 PEN001-000343 | 5/6/2010 | Email from Jason LeBlanc to Yun Wang, et al re Sample 35126-53, including string | Phase Two | |
| 2423 | TREX-08706 | PC-00173 PEN001-000173 | PC-00175 PEN001-000175 | 4/28/2010 | Email from Jason LeBlanc to Yun Wang, re Viscosity Measurements, including string | Phase Two | |
| 2424 | TREX-08707 | BP-HZN-2179MDL07206222 BPD578-046632 | BP-HZN-2179MDL07206227 BPD578-046637 | 4/26/2010 | Email from Yun Wang to David Epps, re Wellstreams, including string | Phase Two | |
| 2425 | TREX-08708 | BP-HZN-2179MDL00894719 | BP-HZN-2179MDL00894719 | 4/14/2010 | Email from Kelly McAughan to Stuart Lacy, et al re Pencor Report Summarized, including string | Phase Two | |
| 2426 | TREX-08709 | PNL032-036391 | PNL032-036415 | 4/22/2010 | Letter from Ted Sandoz, PENCOR to Kelly McAughan, BP, re Sample Summary Report, attaching 04/22/2010 sample summary report, Report No. 36126-5010048448 | Phase Two | |
| 2427 | TREX-08710 | BP-HZN-2179MDL03652749 | BP-HZN-219MDL03652794 | 5/21/2010 | Email from Kelly McAughan to Raymond Wesneske, et al re Macondo Fluids, including string and attaching 05/19/2010 Schlumberger Reservoir Sample Analysis Report, prepared for BP and also attaching preliminary data, Report No. 36126-Preliminary | Phase Two | |
| 2428 | TREX-08711 | PC-00057 | PC-00079 | 4/16/2010 | Email from Jason LeBlanc to Kelly McAughan, re Macondo Report, including string and attaching 04/14/2010 Pencor Preliminary Field Report, Report No. 36126 | Phase Two | |
| 2429 | TREX-08712 | PC-00119 | PC-00121 | 4/26/2010 | Email from Jason LeBlanc to Kelly McAughan, et al re Kick off Macondo Full PVT, including string | Phase Two | |
| 2430 | TREX-08714 | HAL_0710233 HDR064-001405 | HAL_0710235 HDR064-001407 | 5/24/2010 | Email from Terry Hemphill to Terry Hemphill, et al re 14.2 & 16.4 ppg Top Kill Mud Rheology, including string | Phase Two | |
| 2431 | TREX-08718 | HAL_1349453 HDR193-001020 | HAL_1349454 HDR193-001021 | 6/4/2010 | Email from Edward Robinson to Ward Guillot, re bp, including string | Phase Two | |
| 2432 | TREX-08720 | none | none | 8/2/2012 | Agreed 30(b)(6) Deposition Notice of Anadarko Defendants. Filed in USDC for the Eastern District of Louisiana. In re: Oil Spill, MDL No. 2179 | Phase Two | |

| 2433 | TREX-08721 | ANA-MDL-000008225 ADR017-008225 | ANA-MDL-000008225 ADR017-008225 | 4/15/2010 | Email from Paul Chandler to Alan O'Donnell, et al re FW: Evaluation complete at Macondo, including string | Phase Two | |
|---|---|---|---|---|---|---|---|
| 2434 | TREX-08722 | ANA-MDL-000057396 ADR062-026431 | ANA-MDL-000057397 ADR062-026432 | 4/12/2010 | Email from Brian O'Neill to Paul Chandler, et al re RE: Macondo TVTs, including string and attaching a chart of log data with an evaluation of the Macondo well | Phase Two | |
| 2435 | TREX-08723 | ANA-MDL-000052171 ADR062-021206 | ANA-MDL-000052173 ADR062-021208 | 4/13/2010 | Email from Thuy Rocque to Robert Talley, re FW: Macondo MDT pressures, including string and attaching a chart containing pressure data, calculations | Phase Two | |
| 2436 | TREX-08724 | ANA-MDL-000061023 ADR062-030058 | ANA-MDL-000061025 ADR062-030060 | 4/19/2010 | Email from Brian O'Neill to Bert Allbritton, et al re RE: Macondo (MC 252 #1) information, including string and attaching a plot representing petrophysical evaluation of the Macondo well | Phase Two | |
| 2437 | TREX-08726 | ANA-MDL2-000054950 ADR079-054950 | ANA-MDL2-000054955 ADR079-054955 | 00/00/0000 | Presentation titled "Macondo Post Drill" | Phase Two | |
| 2438 | TREX-08728 | ANA-MDL2-000054626 ADR079-054626 | ANA-MDL2-000054628 ADR079-054628 | 00/00/0000 | Presentation titled "MC252 1 BP01 Macondo - Petrophysical Evaluation" | Phase Two | |
| 2439 | TREX-08730 | ANA-MDL2-000001509 ADR079-001509 | ANA-MDL2-000001519 ADR079-001519 | 5/10/2010 | MMRA Multi-Method Risk Analysis | Phase Two | |
| 2440 | TREX-08732 | ANA-MDL-000020765 | ANA-MDL-000020790 | 5/10/2010 | Email from Peter Zwart to Darrell Hollek, et al re FW: Anadarko Request, including string and attaching 04/22/2010 Letter along with sample summary report, Report No. 36126-5010048448 | Phase Two | |
| 2441 | TREX-08733 | ANA-MDL-000203107 | ANA-MDL-000203108 | 6/1/2010 | Email from Jim Hackett to zz.Anadarko All, re Deepwater Horizon Response Update -- June 1, 2010 | Phase Two | |
| 2442 | TREX-08736 | WFT_Iso_00000523 | WFT_Is0_00000525 | 7/25/2010 | Email from Dennis Coleman to Cindy Yeilding, et al re gas sample analyses, including string and attaching spreadsheet with preliminary data for gas sample | Phase Two | |
| 2443 | TREX-08737 | WFT_Iso_00000783 | WFT_Iso_00000802 | 6/4/2010 | Email from Steven Pelphrey to David Grass, et al re MC252#1 BP1 results: JOb 13045, and attaching spreadsheet titled: Isotech Gas Data, Job 13045, and various analysis reports | Phase Two | |
| 2444 | TREX-08738 | BP-HZN-2179MDL07009337 BPD559-009741 | BP-HZN-2179MDL07009339 BPD559-009743 | 5/20/2010 | Email from Jeff Hohle to David Grass, et al re RE: Gas Sample Collection from Enterprise, including string | Phase Two | |
| 2445 | TREX-08739 | BP-HZN-2179MDL02202322 BPD213-003120 | BP-HZN-2179MDL02202330 BPD213-003128 | 5/21/2010 | Email from David Grass to Peter Carragher, et al re RE: Contact for Enterprise - oil sample, including string and attaching 05/21/2010 BP presentation titled "MC252#1 & #1BP1 Mud Gas Isotube Data Rationale for Separator Gas Sampling" | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2446 | TREX-08750 | WFT_Iso_00000778 | WFT_Iso_00000782 | 5/28/2010 | Email from Steven Pelphrey to David Grass, et al re Rush results, Job 13030, and attaching Isotech Gas Data, Job 13030 and attaching Analysis Reports | Phase Two | |
| 2447 | TREX-08751 | WFT_Iso_00001341 | WFT_Iso_00001357 | 5/27/2010 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1: 187244; (Pgs 9-17) Isotech Delta Plus Dual Inlet Results H2, Identifier 1: 187244 | Phase Two | |
| 2448 | TREX-08752 | WFT_Iso_00001358 | WFT_Iso_00001373 | 5/27/2010 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1: 187245; (Pgs 10-16) Isotech Delta Plus Dual Inlet Results H2, Identifier 1: 187245 | Phase Two | |
| 2449 | TREX-08753 | WFT_Iso_00001374 | WFT_Iso_00001389 | 5/28/2010 | Isotech Delta S Dual Inlet Carbon Results, Identifier 1: 187246; (Pgs 10-16) Isotech Delta Plus Dual Inlet Results H2, Identifier 1: 187246 | Phase Two | |
| 2450 | TREX-08754 | WFT_Iso_00001393 | WFT_Iso_00001393 | 5/25/2010 | Record of Cylinders Received, Company Code: BPA, Job#: 13030 | Phase Two | |
| 2451 | TREX-08755 | BP-HZN-BLY00125212 BPD007-022215 | BP-HZN-BLY00125212 BPD007-022215 | 00/00/0000 | Table containing log information | Phase Two | |
| 2452 | TREX-08756 | BP-HZN-2179MDL06124236 BPD407-065589 | BP-HZN-2179MDL06124237 BPD407-065590 | 5/19/2010 | Email from Kate Baker to Cindy Yeilding, et al re FW: Macondo Composite Log, including string | Phase Two | |
| 2453 | TREX-08759 | BP-HZN-2179MDL05161561 BPD396-057201 | BP-HZN-2179MDL05161594 BPD396-057234 | 00/00/0000 | Production Metadata for BP-HZN-2179MDL05161561 - BP-HZN-2179MDL05161594 | Phase Two | |
| 2454 | TREX-08762 | BP-HZN-2179MDL04911922 BPD344-112354 | BP-HZN-2179MDL04911923 BPD344-112355 | 5/11/2010 | Email from Cindy Yeilding to Peter Zwart, et al re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 6th-7th, 2010, including string | Phase Two | |
| 2455 | TREX-08763 | BP-HZN-2179MDL05693101 XAK003-195895 | BP-HZN-2179MDL05693101 XAK003-195895 | 6/15/2010 | Email from Robert Merrill to Kate Baker, et al re Permeability Correction | Phase Two | |
| 2456 | TREX-08764 | BP-HZN-2179MDL05086403 BPD392-016859 | BP-HZN-2179MDL05086404 BPD392-016860 | 4/25/2010 | Email from Ohmyoung Kwon to Galina Skripnikova, et al re BP Macondo PVC test HH-46949, and attaching 04/24/2010 Weatherford Laboratories, Rock Mechanics Final Report | Phase Two | |
| 2457 | TREX-08765 | BP-HZN-2179MDL05865094 BPD402-012404 | BP-HZN-2179MDL05865096 BPD402-012406 | 4/26/2010 | Email from Walt Bozeman to Kelly McAughan, re FW: BP Macondo PVC test HH-46949, including string | Phase Two | |
| 2458 | TREX-08766 | BP-HZN-2179MDL05717167 XAK003-219961 | BP-HZN-2179MDL05717172 XAK003-219966 | 5/10/2010 | Email from Stephen Willson to Jason Caldwell, et al re RE: Macondo Rock Properties, including string and attaching two slipsheets | Phase Two | |
| 2459 | TREX-08767 | BP-HZN-2179MDL06392037 BPD410-104818 | BP-HZN-2179MDL06392041 BPD410-104822 | 6/16/2010 | Email from Neal McCaslin to Kelly McAughan, re RE: MC252 Data Request - Rock Mechanics, including string | Phase Two | |

| 2460 | TREX-08768 | BP-HZN-2179MDL06551759 BP-HZN-2179MDL06551839 BPD415-019938 BPD415-020018 | BP-HZN-2179MDL06551759 BP-HZN-2179MDL06551839 BPD415-019938 BPD415-020018 | 6/22/2010 | Email from Robert Merrill to Andy Austin, et al re Compaction Tables, and attaching two graphs titled: Rate Comparisons | Phase Two | |
| 2461 | TREX-08769 | BP-HZN-2179MDL06605384 BPD417-038774 | BP-HZN-2179MDL06605386 BPD417-038776 | 7/6/2010 | Email from Kelly McAughan to Jessica Kurtz, et al re Compressibility, and attaching two graphs | Phase Two | |
| 2462 | TREX-08770 | BP-HZN-2179MDL06105310 BPD407-046663 | BP-HZN-2179MDL06105313 BPD407-046666 | 7/6/2010 | Email from Jessica Kurtz to Kelly McAughan, et al re RE: Compressibility, including string and attaching Rock Compressibility and Perm as a function of Pressure table and attaching 09/00/2007 OMNI Laboratories, Rock Mechanics Final Report | Phase Two | |
| 2463 | TREX-08771 | BP-HZN-2179MDL06990570 BPD557-031495 | BP-HZN-2179MDL06990570 BPD557-031495 | 7/6/2010 | Email from Kelly McAughan to Stephen Willson, re Macondo PVC | Phase Two | |
| 2464 | TREX-08772 | BP-HZN-2179MDL06726208 BPD522-003645 | BP-HZN-2179MDL06726208 BPD522-003645 | 7/6/2010 | Email from Kelly McAughan to David Schott, re RE: Galapagos CMT tables, including string | Phase Two | |
| 2465 | TREX-08773 | BP-HZN-2179MDL06566258 BPD415-034437 | BP-HZN-2179MDL06566259 BPD415-034438 | 7/6/2010 | Email from Kelly McAughan to David Schott, et al re FW: Macondo PVC, including string and attaching a table titled: Formation compaction calculator (based on Santa Cruz PVC test results) | Phase Two | |
| 2466 | TREX-08774 | BP-HZN-2179MDL05864804 BPD402-012114 | BP-HZN-2179MDL05864805 BPD402-012115 | 7/6/2010 | Email from Stephen Willson to David Schott, et al re RE: Macondo PVC, including string | Phase Two | |
| 2467 | TREX-08775 | BP-HZN-2179MDL05789875 XAK004-068377 | BP-HZN-2179MDL05789876 XAK004-068378 | 7/7/2010 | Email from Stephen Willson to Robert Merrill, et al re Macondo RSWC PVC comparison, and attaching a graph titled: Macondo RSWC PVC comparison with other Na Kika and similar uncemented sands | Phase Two | |
| 2468 | TREX-08776 | BP-HZN-2179MDL05755276 XAK004-033778 | BP-HZN-2179MDL05755277 XAK004-033779 | 7/7/2010 | Email from Robert Merrill to Stephen Willson, et al re RE: Macondo RSWC PVC comparison, including string | Phase Two | |
| 2469 | TREX-08777 | BP-HZN-2179MDL05864773 BPD402-012083 | BP-HZN-2179MDL05864774 BPD402-012084 | 7/8/2010 | Email from Kelly McAughan to Caren Harris, et al re RE: Rotary to whole core question -- PVC data, including string | Phase Two | |
| 2470 | TREX-08778 | BP-HZN-2179MDL00646417 | BP-HZN-2179MDL00646420 | 6/17/2010 | Email from William Burch to Robert Merrill, et al re RE: M56E Post-Blowout Fracture Pressure Question, including string | Phase Two | |
| 2471 | TREX-08779 | BP-HZN-2179MDL07357653 | BP-HZN-2179MDL07357654 | 7/19/2010 | Email from Martin Albertin to Stephen Willson, et al re RE: Pore pressure - fracture gradient update, including string | Phase Two | |

| 2472 | TREX-08780 | BP-HZN-2179MDL02314243 | BP-HZN-2179MDL02314243 | 4/21/2010 | Email from Walt Bozeman to David Rainey, et al re RE: WCD - Updated, including string | Phase Two | |
|------|------------|------------------------|------------------------|-----------|--------------------------------------------------------------------------------------|-----------|--|
| 2473 | TREX-08781 | BP-HZN-2179MDL02314244 | BP-HZN-2179MDL02314245 | 4/21/2010 | System plots containing Inflow (IPR) v Outflow (VLP) Curves | Phase Two | |
| 2474 | TREX-08782 | IMV010-007309 | IMV010-007333 | 4/22/2010 | Letter from Ted Sandoz, PENCOR to Kelly McAughan, BP, re Sample Summary Report, OCS-G-32306 Well No. 01 ST 00 BP01, Mississippi Canyon Block 252 'Macondo,' Offshore, Louisiana, attaching 04/22/2010 Sample Summary Report, Report No. 36126-5010048448, Project Manager: Jason LeBlanc | Phase Two | |
| 2475 | TREX-08784 | WFT-MDL-00082910 | WFT-MDL-00082910 | 6/23/2010 | Weatherford Summary of Standard Measurements | Phase Two | |
| 2476 | TREX-08785 | none | none | 2/9/2012 | Agreed 30(b)(6) Deposition Notice of the Weatherford Laboratories, Inc. (With 30(b)(2) Document Requests), filed in USDC Eastern District of Louisiana, In Re: Oil Spill, MDL No. 2179 | Phase Two | |
| 2477 | TREX-08788 | WFT-MDL-00062839 WTH018-000710 | WFT-MDL-00062855 WTH018-000726 | 6/29/2010 | Email from Debbie Steele to Jaime Loos, re Task Status Report: Macondo 44 rswc, and attaching 04/23/2010 Weatherford Summary of Effective Permeability to Oil Measurements and also attaching a log | Phase Two | |
| 2478 | TREX-08796 | WFT-MDL-00129378 WTH018-002190 | WFT-MDL-00129378 WTH018-002190 | 4/22/2010 | Email from Jonathan Conti to Jaime Loos, re FW: HH-46949 - CT Scans - Plugs / Rotary Core Samples, including string. | Phase Two | |
| 2479 | TREX-08798 | WFT-MDL-00129634 WTH018-002337 | WFT-MDL-00129635 WTH018-002338 | 6/8/2010 | Email from Jaime Loos to Galina Skripnikova, et al re Macondo Update - 4 Routine Samples, and attaching 05/18/2010 Weatherford Summary of Cleaning Photos, File: HH-44879 | Phase Two | |
| 2480 | TREX-08799 | WFT-MDL-00129101 WTH018-002110 | WFT-MDL-00129102 WTH018-002111 | 4/22/2010 | Email from Robert Cole to Debbie Kercho, et al re BP Macondo MC 252 No. 1 Profile Ka Data HH-46949 4-22-10, and attaching 04/22/2010 Weatherford Summary of Rotary Core Analyses Results | Phase Two | |
| 2481 | TREX-08802 | none | none | 6/2/2010 | Email from Marcia McNutt to Bill Lehr, et al re Mark Sogge to serve as Deputy to Marcia McNutt as Leader of Flow Rate Technical Group | Phase Two | |
| 2482 | TREX-08803 | none | none | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States, filed in USDC Eastern District of Louisiana, In re: Oil Spill, MDL No. 2179 | Phase Two | |
| 2483 | TREX-08804 | none | none | 3/10/2011 | U.S. Department of the Interior, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill report, National Incident Command, Interagency Solutions Group, Flow Rate Technical Group | Phase Two | |
| 2484 | TREX-08805 | none | none | 00/00/0000 | National Incident Command's Flow Rate Technical Group Sub-Team Outline | Phase Two | |
| 2485 | TREX-08806 | OSE053-012683 | OSE053-012689 | 10/18/0000 | Notes on 18 October ISPR call with McNutt | Phase Two | |
| 2486 | TREX-08807 | NPT484-100843 | NPT484-100846 | 6/14/2010 | Email from James Riley to Alberto Aliseda, re Fwd: comments on yesterday&apos;s meeting, including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2487 | TREX-08808 | NPT484-096715 | NPT484-096716 | 6/15/2010 | Email from Juan Lasheras to James Riley, et al re FW: AP science writer seeks to talk to you about Ira Leifer&apos;s flourescent dye idea, including string | Phase Two | |
| 2488 | TREX-08810 | IGS635-024398 | IGS635-024399 | 6/27/2010 | Timeline of NIC Flow Rate Technical Group (FRTG) Key Activities, prepared by Mark Sogge, USGS | Phase Two | |
| 2489 | TREX-08811 | none | none | 5/27/2010 | Unified Command for the Deepwater BP Oil Spill website titled "Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well" | Phase Two | |
| 2490 | TREX-08812 | none | none | 00/00/0000 | Summary Preliminary Report from the Flow Rate Technical Group, prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | |
| 2491 | TREX-08813 | none | none | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, Interim Report to the Flow Rate Technical Group, Plume Calculation Team | Phase Two | |
| 2492 | TREX-08814 | none | none | 6/10/2010 | The Phoenix Sun Press article titled "BP Deepwater Horizon Oil Disaster, The Flow Rate Technical Group, Status update - June 10, 2010" | Phase Two | |
| 2493 | TREX-08816 | IGS002-002078 | IGS002-002079 | 6/9/2010 | Email from Marcia McNutt to Bill Lehr, et al re RE: FW: Pooling Expert Assessments, including string | Phase Two | |
| 2494 | TREX-08817 | IGS708-000035 | IGS708-000054 | 6/30/2010 | Handwritten Daily Notes from 06/04/2010 thru 06/30/2010 | Phase Two | |
| 2495 | TREX-08818 | IGS769-000352 | IGS769-000379 | 7/23/2010 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well, Conducted for the Flow Rate Technical Group (FRTG) of the National Incident Command | Phase Two | |
| 2496 | TREX-08819 | NPT484-096717 | NPT484-096717 | 6/15/2010 | Email from Juan Lasheras to Alberto Aliseda, et al re FW: Concern about a reporter&apos;s inquiry, including string | Phase Two | |
| 2497 | TREX-08820 | NPT013-004316 | NPT013-004320 | 5/21/2010 | Email from Pedro Espina to Bill Lehr, et al re Re: My problem, including string | Phase Two | |
| 2498 | TREX-08821 | NPT308-001050 | NPT308-001050 | 5/26/2010 | Email from Bill Lehr to Marcia McNutt, et al re Re: Exciting news:), including string | Phase Two | |
| 2499 | TREX-08822 | ETL085-003526 | ETL085-003526 | 6/9/2010 | Email from Franklin Shaffer to Mehrdad Shahnam, et al re Re: assumptions, including string | Phase Two | |
| 2500 | TREX-08823 | NPT484-075878 | NPT484-075880 | 6/11/2010 | Email from Steven Wereley to Alberto Aliseda, et al re RE: Image analysis pictures, including string | Phase Two | |
| 2501 | TREX-08824 | DSE001-013342 | DSE001-013343 | 6/13/2010 | Email from SLV to SCHU, et al re Re: Tomorrow's meeting at DOE, including string | Phase Two | |
| 2502 | TREX-08825 | NPT001-000552 | NPT001-000552 | 6/13/2010 | Email from Pedro Espina to Patrick Gallagher, et al re Results | Phase Two | |
| 2503 | TREX-08826 | SNL110-004724 | SNL110-004724 | 7/29/2010 | Email from Mark Sogge to Arthur Ratzel, re Evolution of meeting purpose: suggest we notify call participants, including string | Phase Two | |
| 2504 | TREX-08827 | IGS683-002497 | IGS683-002500 | 7/30/2010 | Notes from Flow Meeting 07/20/2010 | Phase Two | |

| 2505 | TREX-08828 | IGS606-15976 | IGS606-15976 | 7/19/2010 | Email from Marcia McNutt to Tom Hunter, et al re didn't want to throw you under the bus... | Phase Two | |
| 2506 | TREX-08829 | SNL095-011255 | SNL095-011255 | 7/21/2010 | Email from Marcia McNutt to Tom Hunter, re Number for flow rate | Phase Two | |
| 2507 | TREX-08830 | IGS683-001893 | IGS683-001894 | 7/28/2010 | Flow Rate Reconciliation Meeting conference call 07/28/2010 | Phase Two | |
| 2508 | TREX-08831 | NPT308-002198 | NPT308-002202 | 6/8/2010 | Email from Franklin Shaffer to savas@newton.berkeley.edu, et al re RE: Re: UPDATE, including string | Phase Two | |
| 2509 | TREX-08832 | IGS606-012951 | IGS606-012954 | 5/26/2010 | Email from Marcia McNutt to Juan Lasheras, re RE: NIST uncertainty estimate, including string | Phase Two | |
| 2510 | TREX-08833 | IGS606-013334 | IGS606-01337 | 5/30/2010 | Email from Marcia McNutt to Anne Castle, re RE: Team Leads -- Request, including string and attaching memo titled "Oil Spill Workstreams and Priorities" | Phase Two | |
| 2511 | TREX-08834 | IGS606-013762 | IGS606-013764 | 6/6/2010 | Email from Marcia McNutt to William Grawe, et al re RE: RFI - OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS, including string | Phase Two | |
| 2512 | TREX-08835 | IGS606-048546 | IGS606-048549 | 7/30/2010 | Email from Mark Sogge to Stephen Hammond, et al re Re: oil budget: Continue to expect an estimated range, including string | Phase Two | |
| 2513 | TREX-08836 | IGS635-004525 | IGS635-004527 | 6/7/2010 | Email from Franklin Shaffer to Ira Leifer, et al re RE: sample conclusion template, including string | Phase Two | |
| 2514 | TREX-08837 | SNL093-011981 | SNL093-011984 | 5/30/2010 | Email from Marcia McNutt to George Guthrie, et al re RE: Flow est, including string | Phase Two | |
| 2515 | TREX-08838 | none | none | 5/14/2010 | CNN.com/Transcripts titled "Stopping the Gusher of Oil; Team From Abu Dhabi Heads to Fuld of Mexico; Oliver Stone Revisits 'Wall Street'; Make Cars a No-Text Zone; Senate Panel Passes Flood Aid" | Phase Two | |
| 2516 | TREX-08839 | IGS708-000057 | IGS708-000062 | 9/30/2010 | Handwritten Daily Notes 09/01/2010 thru 09/30/2010 | Phase Two | |
| 2517 | TREX-08840 | ETL080-008094 | ETL080-008097 | 6/29/2011 | Email from Marcia McNutt to Bill Lehr, et al re Re: Manuscript for PNAS special issue, including string | Phase Two | |
| 2518 | TREX-08841 | LAL019-000059 | LAL019-000062 | 7/30/2010 | Notes on FRTG Conference Call | Phase Two | |
| 2519 | TREX-08842 | LBN002-000175 | LBN002-000176 | 7/30/2010 | Handwritten notes with heading: telecon. FRTG | Phase Two | |
| 2520 | TREX-08843 | PNL003-003363 | PNL003-003365 | 7/31/2010 | Handwritten notes with heading: Multi Team telecon | Phase Two | |
| 2521 | TREX-08844 | IGS635-015055 | IGS635-015058 | 7/31/2010 | Email from Mark Sogge to Matt Lee-Ashley, re Re: FOR REVIEW - draft release: why suggest continued refinement of numbers, including string | Phase Two | |
| 2522 | TREX-08845 | IGS678-022381 | IGS678-022382 | 5/23/2010 | Email from Kathryn Moran to Marcia McNutt, re RE: suggestion for the flow rate team, including string | Phase Two | |
| 2523 | TREX-08846 | IGS678-007001 | IGS678-007002 | 5/23/2010 | Email from Marcia McNutt to Kathryn Moran, et al re Re: Bullet for use in briefing POTUS during governor's call tomorrow, including string | Phase Two | |

| 2524 | TREX-08847 | IGS648-015112 | IGS648-015118 | 10/8/2010 | Email from Mark Sogge to Marcia McNutt, re Marcia: Any preference on indicating changes to Plume Team report?, including string | Phase Two | |
| 2525 | TREX-08848 | IGS635-011934 | IGS635-011935 | 7/11/2010 | Email from vhines@usgs.gov to Mark Sogge, re Re: Your thoughts on revised Nodal results paragraph, including string | Phase Two | |
| 2526 | TREX-08849 | SNL110-004367 | SNL110-004368 | 10/18/2010 | Email from hunsaker61@comcast.net to Marcia McNutt, et al re Re: post mortem on BOP?, including string | Phase Two | |
| 2527 | TREX-08850 | IGS635-018970 | IGS635-018973 | 9/3/2010 | Email from Marcia McNutt to Richard Camilli, et al re RE: Acoustic flow estimate, including string | Phase Two | |
| 2528 | TREX-08851 | IGS606-012010 | IGS606-012012 | 5/19/2010 | Email from Marcia McNutt to Tom Hunter, re Re: 3rd erosion hole, including string | Phase Two | |
| 2529 | TREX-08852 | IGS635-004603 | IGS635-004605 | 6/8/2010 | Email from Marcia McNutt to Martha Garcia, et al re RE: Preliminary flow rate results, including string | Phase Two | |
| 2530 | TREX-08853 | none | none | 07/31/0000 | Presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| 2531 | TREX-08854 | IGS723-001282 | IGS723-001287 | 1/11/2011 | Email from Marcia McNutt to aratzel@sandia.gov, re FW: FW: FW: USGS Director McNutt would like to discuss BOP Forensics, including string | Phase Two | |
| 2532 | TREX-08856 | SNL111-000272 | SNL111-000275 | 3/27/2011 | Email from Marcia McNutt to Arthur Ratzel, et al re Re: BOP analysis - implications to FRTG estimates, including string | Phase Two | |
| 2533 | TREX-08857 | SNL075-023628 | SNL075-023630 | 8/1/2010 | Email from SCHU to Kate Moran, et al re RE: oil slick formed early, including string | Phase Two | |
| 2534 | TREX-08858 | none | none | 11/23/2010 | NOAA website article titled "Federal Interagency Group Issues Peer-Reviewed 'Oil Budget' Technical Documentation," Oil Spill Calculations Released in August Undergo Further Review | Phase Two | |
| 2535 | TREX-08859 | SNL110-032081 | SNL110-032085 | 7/30/2010 | Email from Marcia McNutt to Sky Bristol, et al re RE: oil budget, including string | Phase Two | |
| 2536 | TREX-08860 | IGS648-013682 | IGS648-013686 | 9/20/2010 | Email from Mark Sogge to Sky Bristol, re Re: Oil Budget Calculator Report, including string | Phase Two | |
| 2537 | TREX-08861 | NOF009-007367 | NOF009-007370 | 7/30/2010 | Email from Marcia McNutt to Jane Lubchenco, et al re RE: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 2538 | TREX-08862 | IGS648-013687 | IGS648-013692 | 9/20/2010 | Email from Mark Sogge to Sky Bristol, re Re: Oil Budget Calculator Report, including string | Phase Two | |
| 2539 | TREX-08863 | IGS635-020177 | IGS635-020178 | 9/15/2010 | Email from Mark Sogge to FOIA0105@usgs.gov, re Fw: History of flow estimates from the Flow Rate Technical Group, including string | Phase Two | |
| 2540 | TREX-08864 | IGS638-000211 | IGS638-000213 | 10/19/2010 | Timeline of NIC Flow Rate Technical Group (FTRG) Key Activities, prepared by Mark Sogge, USGS | Phase Two | |
| 2541 | TREX-08865 | BP-HZN-2179MDL04833812 | BP-HZN-2179MDL04833814 | 5/17/2010 | Email from Trevor Hill to Douglas Wood, re FW: Pressure build-up, including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2542 | TREX-08866 | BP-HZN-2179MDL04927015 | BP-HZN-2179MDL04927017 | 5/10/2010 | Email from Ole Rygg to Kurt Mix, et al re Current flow out of riser, and attaching Oil flow out of riser drawing | Phase Two | |
| 2543 | TREX-08867 | BP-HZN-2179MDL02775396 | BP-HZN-2179MDL02775398 | 5/10/2010 | Letter from Doug Suttles, BP to Mary Landry, USCG, re MC 252 Response - United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Maconda Well., attaching graph titled: Macondo Reservoir Model | Phase Two | |
| 2544 | TREX-08868 | IGS606-012611 | IGS606-012613 | 5/23/2010 | Email from Marcia McNutt to Peter Cornillon, et al re Re: revised statement, including string | Phase Two | |
| 2545 | TREX-08869 | NOA020-003493 | NOA020-003493 | 5/29/2010 | Email from Marcia McNutt to rileyj@u.washington.edu, et al re Pending developments | Phase Two | |
| 2546 | TREX-08870 | IGS040-017216 | IGS040-017219 | 6/7/2010 | Email from Mark Sogge to Julie Rodriguez, et al re Responses to Julie&apos;s questions re new flow estimate and data provisioning, including string and attaching photograph of Admiral Thad Allen | Phase Two | |
| 2547 | TREX-08871 | ISE008-088318 | ISE008-088364 | 5/26/2010 | Email from Marcia McNutt to Julie Rodriguez, et al re Re: Draft Flow Rate Release and Script for Marcia, including string and attaching 05/26/2010 Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill, Draft Report to the Flow Rate Technical Group and attaching Summary Preliminary Report from the Flow Rate Technical Group prepared by Team Leader Marcia McNutt, U.S. Geological Survey | Phase Two | |
| 2548 | TREX-08872 | IGS635-005987 | IGS635-005988 | 6/10/2010 | FRTG Team Leaders Update Summary: 6-10-10, prepared by Mark Sogge | Phase Two | |
| 2549 | TREX-08873 | NOA017-000720 | NOA017-000720 | 5/18/2010 | Email from William Conner to Bill Lehr, re Re: Video | Phase Two | |
| 2550 | TREX-08874 | NPT013-001859 | NPT013-001861 | 5/21/2010 | Email from Bill Lehr to Juan Lasheras, et al re My problem, including string | Phase Two | |
| 2551 | TREX-08875 | IGS635-017986 | IGS635-017990 | 8/30/2010 | Email from Marcia McNutt to Mark Sogge, re RE: FRTG report, including string | Phase Two | |
| 2552 | TREX-08876 | WHOI-101813 | WHOI-101816 | 12/28/2010 | Email from Samuel Arey to Chris Reddy, re Re: update, please read, including string | Phase Two | |
| 2553 | TREX-08877 | WHOI-102091 | WHOI-102092 | 12/20/2010 | Email from Samuel Arey to Chris Reddy, et al re LMRP GOR vs daily oil production rate | Phase Two | |
| 2554 | TREX-08878 | IGS648-015956 | IGS648-015959 | 10/26/2010 | Email from Mark Sogge to Marcia McNutt, et al re Plume Team report cleared and posted, including string | Phase Two | |
| 2555 | TREX-08879 | IGS648-002523 | IGS648-002526 | 10/7/2010 | Email from Bill Lehr to Mark Sogge, re Fwd: Working Paper No. 3, including string | Phase Two | |
| 2556 | TREX-08880 | none | none | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| 2557 | TREX-08881 | none | none | 00/00/0000 | Spreadsheet containing Topic #, Topic, Entity to whom topic is directed, Topic Subpart, Witness | Phase Two | |

| 2558 | TREX-08882 | ZAN023-133640 | ZAN023-133643 | 4/22/2010 | Email from Jason Mathews to Lance Labiche, re FW: Oil being released - NOAA ResponseLink Hotline Report just posted, including string | Phase Two | |
|---|---|---|---|---|---|---|---|
| 2559 | TREX-08883 | NOA020-006256 | NOA020-006258 | 4/22/2010 | Email from Brenda Jones to William Pichel, et al re Fw: Imagery Support for DEEPWATER HORIZON Fire and Oil Spill, including string | Phase Two | |
| 2560 | TREX-08884 | S2O003-003606 | S2O003-003607 | 4/22/2010 | Email from Charlie Henry to Regis Walter, et al re Re: Latest situation report | Phase Two | |
| 2561 | TREX-08885 | ZAN014-040924 | ZAN014-040924 | 4/23/2010 | Region 6 Regional Response Team Call Summary | Phase Two | |
| 2562 | TREX-08886 | N9G032-000822 | N9G032-000822 | 4/24/2010 | Email from William Conner to Doug Helton, et al re Notes from NRT Call Saturday April 24, 2010 at 1000 | Phase Two | |
| 2563 | TREX-08887 | ZAN014-060313 | ZAN014-060315 | 4/24/2010 | Email from Rusty Wright to Pat Breaux, re FW: Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico, including string and attaching 04/24/2010 Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico, Saturday, April 24, 2 PM | Phase Two | |
| 2564 | TREX-08888 | OSE231-022763 | OSE231-022769 | 10/13/2010 | Charlie Henry, ISPR Interview via phone | Phase Two | |
| 2565 | TREX-08890 | N9G039-006050 | N9G039-006051 | 5/15/2010 | Email from Mark Dix to Dave Westerholm, et al re Re: Reconstruct process of how NOAA has been engaged with developing/communicating release rate | Phase Two | |
| 2566 | TREX-08891 | S2O006-000342 | S2O006-000344 | 5/26/2010 | Email from Charlie Henry to Michael Jarvis, et al re Re: Flow Rate Estimate Timeline - Needed ASAP, and attaching Volume Estimate Calculation | Phase Two | |
| 2567 | TREX-08894 | N6N109-000063 | N6N109-000063 | 4/25/2010 | Email from Debra Simecek-Beatty to Chris Barker, et al re Re: Leak rate guestimate | Phase Two | |
| 2568 | TREX-08895 | NOA017-002503 | NOA017-002504 | 4/25/2010 | Email from Chris Barker to Bill Lehr, et al re Re: Leak rate guestimate, including string | Phase Two | |
| 2569 | TREX-08896 | N6N109-000062 | N6N109-000062 | 4/25/2010 | Email from Bill Lehr to Debbie Payton, et al re Re: [Fwd: Surface oil estimation], including string | Phase Two | |
| 2570 | TREX-08897 A | S2O006-001254 | S2O006-001254 | 4/28/2010 | Email from Charlie Henry to George Graettinger, re (Fwd: oil volume estimates) | Phase Two | |
| 2571 | TREX-08897 B | S2O006-001255 | S2O006-001255 | 4/26/2010 | Email from Bill Lehr to Charlie Henry, et al re oil volume estimates | Phase Two | |
| 2572 | TREX-08897 C | S2O006-001256 | S2O006-001256 | 4/26/2010 | Estimation of the Oil Released from Deepwater Horizon Incident (26 April 2010, 1200hrs PDT) | Phase Two | |
| 2573 | TREX-08898 | BP-HZN-2179MDL01828333 | BP-HZN02179MDL018283 44 | 4/28/2010 | Email from David Fritz to David Rainey, et al re FW: Visual obs paper, including string and attaching Visual Observations and the Bonn Agreement with track changes | Phase Two | |
| 2574 | TREX-08899.01 | none | none | 00/00/0000 | Video clip of press conference by Admiral Mary Landry | Phase Two | |
| 2575 | TREX-08899.02 | none | none | 4/28/2010 | Video clip of press conference by Admiral Mary Landry | Phase Two | |

| 2576 | TREX-08901 | ANA-MDL-000205607 ADR067-013032 | ANA-MDL-000205608 ADR067-013033 | 5/4/2010 | Email from Glenn Raney to Debbie Decker, re Macondo BOD Montage, and attaching montage titled: Macondo Discovery and Macondo Prospect Net Pay Isopach Map - M56 Sd | Phase Two | |
|---|---|---|---|---|---|---|---|
| 2577 | TREX-08902 | ANA-MDL2-000089726 ADR079-089726 | ANA-MDL2-000089737 ADR079-089737 | 6/9/2010 | Email from Dawn Peyton to Bert Allbritton, re Post Drill, and attaching 05/10/2010 MMRA Multi-Method Risk Analysis | Phase Two | |
| 2578 | TREX-08903 | ANA-MDL2-000111398 ADR079-111398 | ANA-MDL2-000111440 ADR079-111440 | 8/10/2010 | Email from Dawn Peyton to Richard Beecher, re Macondo, and attaching various graphs and tables | Phase Two | |
| 2579 | TREX-08904 | ANA-MDL-000002758 | ANA-MDL-000002761 | 4/9/2010 | Email from Dawn Peyton to Alan O'Donnell, et al re FW: OLGA output, including string and attaching two screenshots of OLGA Plot | Phase Two | |
| 2580 | TREX-08905 | ANA-MDL-000037846 | ANA-MDL-000037848 | 10/27/2009 | Email from Darrell Hollek to Alan O'Donnell, re RE: Macondo AFE and Well Plan, including string, REDACTED | Phase Two | |
| 2581 | TREX-08906 | none | none | 5/30/2012 | Agreed 30(b)(6) Deposition Notice of Halliburton Energy Services, Inc. Defendant, filed in USDC for the Eastern District of Louisiana, In Re: Oil Spill, MDL No. 2179 | Phase Two | |
| 2582 | TREX-08907 | none | none | 6/15/2012 | Letter from Donald Godwin, Godwin Ronquillo to The Honorable Sally Shushan, USDC for the Eastern District of Louisiana, re In Re: Oil Spill by the Oil Rig "Deepwater Horizon" in the Gulf of Mexico, on April 20, 2010, MDL-No. 2179 - Response to Rule 30(b)(6) Deposition Notice | Phase Two | |
| 2583 | TREX-08933 | BP-HZN-2179MDL05410154 | BP-HZN-2179MDL05410158 | 7/20/2010 | CSI Technologies, BP Cement and Compatibility Testing for the Post-kill Cement Job to be Pumped from the HOS Centerline. Testing conducted at the Halliburton Gulf Coast Technology Center in Broussard, LA, CSI Project CEN0773, prepared for Erick Cunningham, prepared by Sylvester Auzenne | Phase Two | |
| 2584 | TREX-08934 | BP-HZN-2179MDL00731356 | BP-HZN-2179MDL00731360 | 7/8/2010 | BP EPT Technical File Note titled: Rational for Cement Formulation for the Macondo MC 252 #1 Post Static Kill Cement Job and Procedural Risk Assessment,, written by Erick Cunningham - EPT Cementing Specialist, Revision: GEN - 001, Rev 1.0 | Phase Two | |
| 2585 | TREX-08935 | NOA016-000623 | NOA016-000624 | 10/14/2010 | Email from Charlie Henry to Christine Blackburn, et al re Re: questions | Phase Two | |
| 2586 | TREX-08936 | S2O002-000008 | S2O002-000012 | 11/16/2010 | Email from Debbie Payton to Charlie Henry, re Re: Fw: Oil Spill Commission Getbacks, including string | Phase Two | |
| 2587 | TREX-08937 | BP-HZN-217MDL01823899 | BP-HZN-217MDL01823905 | 4/27/2010 | Various tables re Oil on Water Estimates; 04/26/2010 Overflight Map of Mississippi Canyon 252; 04/26/2010 handwritten notes re mass balance, last 24 hours & cumulative data; 04/26/2010 ICS 209 - Incident Status Summary (Oil Spill) | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 2588 | TREX-08939 | N9G039-004105<br>N9G039-004120<br>BP-HZN-CEC020095<br>N9G039-004107 | N9G039-004106<br>N9G039-004124<br>BP-HZN-CEC020107<br>N9G039-004119 | 5/25/2010 | Email from David Kennedy to Charlie Henry, et al re [Fwd: FW: BP America response], including string and attaching 05/24/2010 Letter from R. Kevin Bailey, BP to The Honorable Edward Markey, Committee on Energy and Commerce, re Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., attaching various tables, drawing & memos | Phase Two | |
| 2589 | TREX-08940 | N1E003-003116 | N1E003-003117 | 11/19/2010 | Email from Christine Blackburn to Margaret Spring, et al re RE: Commission meeting get backs, including string | Phase Two | |
| 2590 | TREX-08941 | N9G040-006258 | N9G040-006260 | 5/16/2010 | Email from Steve Lehmann to Bill Lehr, et al re Re: Request to BP for Longer Video of Pipe Flow:, including string | Phase Two | |
| 2591 | TREX-08942 | WW-MDL-00022278 | WW-MDL-00022278 | 4/29/2010 | Email from David Barnett to Jace Larrison, re FW: 042910 - Dept. of Interior Well Control Modeling Presentation, including string and attaching 04/29/2010 presentation titled "MC 252 #1 - Macondo Prospect, OCS-G-32306, Well Control Simulation Results" | Phase Two | |
| 2592 | TREX-08943 | N9G036-001232 | N9G036-001232 | 00/00/0000 | Flow Rate Technical Group, Fact Sheet | Phase Two | |
| 2593 | TREX-08945 | none | none | 7/27/2010 | McClatchy Washington Bureau article titled "Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster," provided by the Deepwater Horizon Incident Joint Information Center | Phase Two | |
| 2594 | TREX-08946 | N9G014-001614 | N9G014-001614 | 4/21/2010 | Email from Charlie Henry to Debra Simecek-Beatty, re Re: well oil property data | Phase Two | |
| 2595 | TREX-08947 | none | none | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| 2596 | TREX-08948 | none | none | 10/26/2006 | U S Dept of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases and Pipeline Right-of-Way Holders in the Outer Continental Shelf, Gulf of Mexico OCS Region, Regional and Subregional Oil Spill Response Plans, and attaching 10/26/2006 Guidelines for Preparing Regional and Subregional Oil Spill Response Plans | Phase Two | |
| 2597 | TREX-08949 | BP-HZN-CEC 019423<br>BP-HZN-CEC 019670 | BP-HZN-CEC 019423<br>BP-HZN-CEC 019698 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan containing pg 3 of Section 6 and Appendix D-F, Developed by: The Response Group | Phase Two | |
| 2598 | TREX-08950 | IMS046-006248 | IMS046-006251 | 5/7/2010 | Email from Elizabeth Peuler to Nick Wetzel, et al re RE: Available Spill Response Equipment Concern, including string | Phase Two | |
| 2599 | TREX-08951 | none | none | 6/29/2010 | Email from Rusty Wright to Nick Wetzel, et al re RE: cite pls & further explanation, if possible. Thanks., including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2600 | TREX-08952 | BP-HZN-CEC 019722 BP-HZN-CEC 019730 BP-HZN-CEC 019733 BP-HZN-CEC 019743 BP-HZN-CEC 019748 BP-HZN-CEC 019757 BP-HZN-CEC 019764 | BP-HZN-CEC 019726 BP-HZN-CEC 019731 BP-HZN-CEC 019738 BP-HZN-CEC 019746 BP-HZN-CEC 019753 BP-HZN-CEC 019762 BP-HZN-CEC 019766 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan containing Appendix H, Developed by: The Response Group | Phase Two | |
|---|---|---|---|---|---|---|---|
| 2601 | TREX-08953 | ZAN020-105645 | ZAN020-105645 | 5/4/2010 | Email from Rusty Wright to Lars Herbst, et al re RE:, including string | Phase Two | |
| 2602 | TREX-08954 | ZAN008-044574 | ZAN008-044575 | 4/28/2010 | Email from Elizabeth Peuler to Nick Wetzel, et al re FW: Responses to the Questions - originally for the 3:00 telecon, including string | Phase Two | |
| 2603 | TREX-08955 | ZAN034-051947 | ZAN034-051948 | 00/00/0000 | Memo containing questions and answers | Phase Two | |
| 2604 | TREX-08956 | none | none | 4/1/2008 | U S Dept of the Interior, Minerals Management Service, Gulf of Mexico OCS Region, Notice to Lessees and Operators of Federal Oil, Gas, and Sulphur Leases in the Outer Continental Shelf, Gulf of Mexico OCS Region, Information Requirements for Exploration Plans and Development Operations Coordination Documents, and attaching Contents of Exploration Plans (EP's) and Development Operations Coordination Documents (DOCD's) | Phase Two | |
| 2605 | TREX-08957 | 00016597 MMS-NOLA-B2-00003-0004 | 00016597 MMS-NOLA-B2-00003-0003 | 4/6/2009 | Email from Michael Tolbert to Scherie Douglas, et al re Approval of Initial EP N-9349, BP Exploration & Production, Lease OCS-G 32306, MC Block 252, and attaching 04/06/2009 Letter from Michael Tolbert, MMS to Scherie Douglas, BP, re Approval of Initial Exploration Plan (EP), Control No. N-09349 | Phase Two | |
| 2606 | TREX-08958 | 00016597 MMS-NOLA-B2-00003-0061 | 00016597 MMS-NOLA-B2-00003-0061 | 4/21/2009 | Letter from Michael Tolbert, MMS to Scherie Douglas, BP, re Approval of Revised Exploration Plan (EP), Control No. R-04937 | Phase Two | |
| 2607 | TREX-08959 | 00016597 MMS-NOLA-B2-00003-0015 | 00016597 MMS-NOLA-B2-00003-0015 | 3/23/2009 | Letter from Willa Brantley, MS Dept of Marine Resources to Michelle Griffitt, MMS, re BP Exploration & Production, Inc., Initial Exploration Plan, Mississippi Canyon Area, Block 252, Offshore Louisiana and Mississippi, Control No. N-09349, DMR #090448 | Phase Two | |
| 2608 | TREX-08960 | 00016597 MMS-NOLA-B2-00003-0019 | 00016597 MMS-NOLA-B2-00003-0019 | 3/30/2009 | Letter from Gregory DuCote, LA Dept of Natural Resources to Michelle Griffitt, MMS, re C20090112, Coastal Zone Consistency, Initial Exploration Plan, BP Exploration & Production Inc., Mississippi Canyon, Block 252, OCS-G32306, Control N-09349 | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2609 | TREX-08961 | none | none | 5/21/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 05/00/2009 Anadarko Petroleum Corporation's Initial Exploration Plan, Mississippi Canyon Block 940, OCS-G 31534, Offshore, Louisiana | Phase Two | |
| 2610 | TREX-08962 | none | none | 1/9/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 11/00/2008 Anadarko Petroleum Corporation's Initial Exploration Plan, Mississippi Canyon Block 1000, OCS-G 22922, Offshore, Louisiana | Phase Two | |
| 2611 | TREX-08963 | none | none | 9/10/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 08/24/2009 Deep Gulf Energy LP's Initial Exploration Plan, Lease Number(s): OCS-G 21746, Area/Block: Mississippi Canyon Block 162, Prospect Name: Armstrong, Offshore: Mississippi | Phase Two | |
| 2612 | TREX-08964 | none | none | 5/3/2010 | United States Government Memorandum from Karen Dunlap, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 03/11/2010 Section A & B of Eni US Operating Co. Inc.'s Initial Exploration Plan and also attaching 02/24/2009 Appendix B of Eni US Operating Co. Inc.'s Supplemental Development Operations Coordination Document | Phase Two | |
| 2613 | TREX-08965 | none | none | 3/9/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 02/16/2009 Letter from Jerry Simms, LLOG Exploration Offshore, Inc. to Regional Supervisor, Field Operations Plans Unit (MS 5230), MMS, re Initial Exploration Plan for Lease OCS-G 27282, Mississippi Canyon Block 545, OCS Federal Waters, Gulf of Mexico, Offshore, Louisiana | Phase Two | |
| 2614 | TREX-08966 | none | none | 9/3/2009 | United States Government Memorandum from Elmo Cooper, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 08/20/2009 Appendix B of LLOG Exploration Offshore, Inc.'s Supplemental Exploration Plan | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2615 | TREX-08967 | none | none | 9/16/2009 | United States Government Memorandum from Elmo Cooper, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 08/31/2009 Letter from Renee Wright, Marathon Oil Company to Regional Supervisor, Field Operations Plans Unit (MS 5230), MMS, re Initial Exploration Plan for Lease OCS-G 24134, Mississippi Canyon Block 993, OCS Federal Waters, Gulf of Mexico, Offshore, Louisiana and Mississippi, attaching 09/03/2009 Marathon Oil Company Initial Exploration Plan | Phase Two | |
| 2616 | TREX-08968 | none | none | 1/26/2010 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 01/07/2010 Appendix B of Mariner Energy Inc.'s Initial Exploration Plan | Phase Two | |
| 2617 | TREX-08969 | none | none | 12/7/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 11/18/2009 Letter from Tammy Meador, Murphy Exploration & Production Company to Regional Supervisor, Field Operations Plans Unit (MS 5230), MMS, re Initial Exploration Plan for Lease OCS-G 27318, Mississippi Canyon Block 950, (Photo Finish Prospect), OCS Federal Waters, Gulf of Mexico, Offshore, Louisiana and Mississippi | Phase Two | |
| 2618 | TREX-08970 | none | none | 10/21/2009 | United States Government Memorandum from Karen Dunlap, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 10/14/2009 Section J of Noble Energy Inc.'s Initial Exploration Plan and also attaching 10/12/2009 Section B of Noble Energy Inc.'s Initial Exploration Plan | Phase Two | |
| 2619 | TREX-08971 | none | none | 4/30/2010 | United States Government Memorandum from Karen Dunlap, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 03/23/2010 Letter from Sylvia Bellone, Shell Offshore Inc. to Regional Supervisor, Office of Field Operations, MMS, re Supplemental Development Operations Coordination Document, OCS-G 7976, Mississippi Canyon Block 935, Mississippi Canyon Block 935 Unit No. 754395016, Offshore Louisiana | Phase Two | |

| 2620 | TREX-08972 | none | none | 10/22/2009 | United States Government Memorandum from Michelle Griffitt, Plan Coordinator to Public Information (MS 5030), re Public Information copy of plan, attaching 10/08/2009 Letter from Thomas Becnel, StatoilHydro to Michael Saucier, MMS, re Mississippi Canyon Area, Block 539, OCS-G 27281, (Surface Location - MC540, OCS-G 26265), Initial Exploration Plan, (Reference Plans N-8365 & R-4922) | Phase Two | |
| 2621 | TREX-08973 | none | none | 6/12/2009 | Coastal Zone Management Consistency Certification, Initial Exploration Plan, Mississippi Canyon Block 427, OCS-G 31498, Stone Energy Corporation | Phase Two | |
| 2622 | TREX-08974 | OSE016-015341 | OSE016-015343 | 00/00/0000 | Typed notes of Mike Saucier interview | Phase Two | |
| 2623 | TREX-08975 | none | none | 1/12/2009 | Letter from Michael Saucier, MMS to Ernest Bush, BP, re an unannounced oil spill drill with BP America, Inc. conducted by the Minerals Management Service | Phase Two | |
| 2624 | TREX-08976 | OSE018-077642 | OSE018-077644 | 11/16/2010 | Memorandum from David Hayes, Deputy Secretary, Dept of Interior to Heather Zichal, Deputy Director, OECC, re Comments Regarding Commission Staff Reports | Phase Two | |
| 2625 | TREX-08977 | ZAN020-269193 | ZAN020-269193 | 5/5/2010 | Email from Lars Herbst to Patrick Little, re FW: UAC Approval requested: Modified Cofferdam Installation Procedure, including string | Phase Two | |
| 2626 | TREX-08978 | ZAN037-028443 | ZAN037-028444 | 4/27/2010 | Email from SLV to David Hayes, et al re RE: In situ burning, including string | Phase Two | |
| 2627 | TREX-08979 | none | none | 5/14/2010 | Transcript Press Briefing May 14, 2010 | Phase Two | |
| 2628 | TREX-08980 | AE-HZN-2179MDL00116750 | AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion, 18 May, 2010, Preliminary Draft for Discussion, Not for Issue | Phase Two | |
| 2629 | TREX-08981 | none | none | 5/19/2010 | Transcript from May 19 Teleconference | Phase Two | |
| 2630 | TREX-08982 | IMS159-003271 | IMS159-003271 | 5/21/2010 | Email from Staci King to DOI_Watch_Office, et al re MMS Spot Report as of May 21, 2010 4:00pm EDT | Phase Two | |
| 2631 | TREX-08983 | none | none | 5/20/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Kill Pumping Operations, Rev 1, Document No. 2200-T2-DO-PR-4100 | Phase Two | |
| 2632 | TREX-08984 | IES008-107347 | IES008-107347 | 5/25/2010 | Email from David Hayes to Heidi Avery, re FW: Today's call between Secretaries Salazar and Elvira, including string | Phase Two | |
| 2633 | TREX-08985 | OSE016-053366 | OSE016-053367 | 5/26/2010 | Letter from Douglas Suttles, BP to Rear Admiral Mary Landry, USCG, re two letters addressed to Rear Adm. Landry dated May 23, 2010 and May 25, 2010, in which the prerequisites, overview of the operations, and significant risks for the Momentum Kill Operation were addressed. | Phase Two | |
| 2634 | TREX-08986 | IES008-086545 | IES008-086545 | 5/30/2010 | Email from David Hayes to Lars Herbst, et al re RE: Second relief well, including string | Phase Two | |

| 2635 | TREX-08987 | IMS157-014998 | IMS157-015002 | 6/3/2010 | 1800 Horizon Update from Mobile, Al 06/03/2010, U.S. Department of Interior, Minerals Management Service, Mobile Command Center Status of the Deepwater Horizon Incident, Report by Alton Bates, MMS UPDATE: June 3, 2010 6:00 PM | Phase Two | |
| 2636 | TREX-08988 | ZAN020-224877 | ZAN020-224877 | 4/23/2010 | Email from Liz Birnbaum to Troy Trosclair, et al re Re: Horizon incident- rate of discovered flows from riser and drill pipe, including string | Phase Two | |
| 2637 | TREX-08989 | ZAN020-165338 | ZAN020-165338 | 4/29/2010 | Email from Lance Labiche to Lars Herbst, et al re Summary of stack intervention, including string | Phase Two | |
| 2638 | TREX-08990 | none | none | 4/25/2010 | NOAA Web Update April 25, 2010, DEEPWATER HORIZON Incident | Phase Two | |
| 2639 | TREX-08991 | ZAN015-055469 | ZAN015-055469 | 4/27/2010 | Email from Nick Wetzel to OMM GOM FO, et al re Deepwater Horizon Incident | Phase Two | |
| 2640 | TREX-08992 | ZAN052-313376 | ZAN052-313378 | 4/29/2010 | Email from James Bennett to Robert Burr, et al re Re: Mississippi Canyon 252 incident: NOAA update report late April 28 and addition of MMS to DOI affected bureaus for NRDAR activity, including string | Phase Two | |
| 2641 | TREX-08993 | ZAN020-074196 | ZAN020-074196 | 4/30/2010 | Email from Chris Oynes to Lars Herbst, et al re RE: WCD Volume Estimate, including string | Phase Two | |
| 2642 | TREX-08994 | BP-HZN-SEC00082171 IMS159-000873 BP-HZN-SEC00612362 | BP-HZN-SEC00082171 IMS159-000873 BP-HZN-SEC00612362 | 5/1/2010 | Email from Michael Leary to Cynthia Blankenship, et al re Possible Discharge Rates, and attaching Seafloor Exit 7" x 9-7/8" Casing Annulus Flow Path. 04/30/2010 Email from Nick Wetzel to Nick Wetzel, et al re RE: Data Request, including string. 05/01/2010 Email from Michael Leary to Patrick O'Bryan, re Concern. | Phase Two | |
| 2643 | TREX-08995 | ZAN046-302443 | ZAN046-302444 | 00/00/0000 | Worst-Case Discharge Volume Background, Deepwater Horizon, Mississippi Canyon Block 252 | Phase Two | |
| 2644 | TREX-08996 | ZAN037-011447 | ZAN037-011449 | 5/2/2010 | Email from Liz Birnbaum to David Moore, et al re Re: Response Due 0800 Eastern- RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis), including string | Phase Two | |
| 2645 | TREX-08997 | IMS172-037049 | IMS172-037050 | 5/17/2010 | Email from Michael Prendergast to David Moore, et al re RE: FRTT, including string | Phase Two | |
| 2646 | TREX-08998 | IMV387-000160 | IMV387-000163 | 5/17/2010 | Email from David Absher to Michael Prendergast, re FW[2]: ASAP: Flowrate estimates, including string and attaching MC 252 M56 Sand | Phase Two | |
| 2647 | TREX-08999 | N0A017-002505 | N0A017-002506 | 4/25/2010 | Email from Debbie Payton to Chris Barker, et al re Re: Leak rate guestimate, including string | Phase Two | |
| 2648 | TREX-09002 | none | none | 00/00/0000 | Statement of Work, DEEPWATER HORIZON Oil Spill Flow Rate and Characteristics Analysis | Phase Two | |

| 2649 | TREX-09003 | none | none | 5/19/2010 | Woods Hole Oceanographic Institution Publication titled "Testimony on Acoustic Technology for Determining Oil Spill Size," by Richard Camilli | Phase Two | |
| 2650 | TREX-09004 | none | none | 6/10/2010 | Woods Hole Oceanographic Institution, Preliminary Report from the WHOI Flow Rate Measurement Group, prepared by Team Leader Richard Camilli | Phase Two | |
| 2651 | TREX-09005 | none | none | 3/10/2011 | National Incident Command, Interagency Solutions Group, Flow Rate Technical Group, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase Two | |
| 2652 | TREX-09006 | WHOI-000635 | WHOI-000643 | 8/11/2011 | PNAS, Publication titled "Acoustic measurement of the Deepwater Horizon Macondo well flow rate" | Phase Two | |
| 2653 | TREX-09007 | WHOI-109870 | WHOI-109874 | 5/14/2010 | Email from Doug Lockhart to Andy Bowen, et al re RE: Logistics and interface telcon, including string | Phase Two | |
| 2654 | TREX-09008 | WHOI-108828 | WHOI-108834 | 5/26/2010 | Procedure titled "Phase 1 Flow Measurement Outline and Procedure (Draft)," Rev. 1 | Phase Two | |
| 2655 | TREX-09009 | WHOI-109281 | WHOI-109305 | 7/15/2010 | U.S. Coast Guard Research and Development Center, HSCG32-10-C-R00020, Deliverable No. 3, Data Collection Trip Report, Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis, Contractor: Woods Hold Oceanographic Institution, Applied Ocean Physics and Engineering Dept., prepared by Richard Camilli and Andrew Bowen | Phase Two | |
| 2656 | TREX-09010 | WHOI-100448 | WHOI-100448 | 5/31/2010 | Email from rcamilli@whoi.edu to Donald Cundy, et al re RE: At bottom, including string | Phase Two | |
| 2657 | TREX-09011 | WHOI-108799 | WHOI-108800 | 6/1/2010 | Email from Andy Bowen to Dana Yoerger, et al Re: update, Monday night | Phase Two | |
| 2658 | TREX-09012 | WHOI-000752 | WHOI-000766 | 6/10/2011 | PNAS publication titled "Composition and fate of gas and oil released to the water column during the Deepwater Horizon oil spill" | Phase Two | |
| 2659 | TREX-09013 | none | none | 10/28/2011 | PNAS publication titled "Review of flow rate estimates of the Deepwater Horizon oil spill" | Phase Two | |
| 2660 | TREX-09014 | WHOI-108039 | WHOI-108039 | 12/10/2010 | Email from Chris Reddy to Rich Camilli, re RE: Quick Question, including string | Phase Two | |
| 2661 | TREX-09015 | none | none | 4/28/2011 | Woods Hole Oceanographic Institution Website titled "Oil in the Ocean, A Very Valuable Sample" | Phase Two | |
| 2662 | TREX-09016 | WHOI-108081 | WHOI-108081 | 11/23/2010 | Email from Chris Reddy to Julian Zuo, re Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3,...C40, including string | Phase Two | |
| 2663 | TREX-09017 | WHOI-108063 | WHOI-108064 | 12/2/2010 | Email from Chris Reddy to Frank Mango, re Re: Mango ratios to calculate a GOR, including string | Phase Two | |
| 2664 | TREX-09018 | WHOI-111132 | WHOI-111133 | 6/22/2010 | Email from Jeffrey Seewald to Sean Sylva, et al re Re: Seewald Sampler, including string | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 2665 | TREX-09019 | WHOI-110847 | WHOI-110848 | 6/22/2010 | Email from creddy@whoi.edu to Jeffrey Seewald, et al re Re: Seewald Sampler, including string | Phase Two | |
| 2666 | TREX-09020 | WHOI-108255 | WHOI-108264 | 9/3/2010 | Email from Chris Reddy to Oliver Mullins, et al re Re: paper about samplers we used, including string | Phase Two | |
| 2667 | TREX-09021 | WHOI-107014 | WHOI-107016 | 9/1/2010 | Email from creddy@whoi.edu to Oliver Mullins, et al re Re: FW: Interested in collaborating; love to have you as a co-author, including string | Phase Two | |
| 2668 | TREX-09022 | none | none | 11/6/2005 | Middle East & Asia Reservoir Review publication titled "New Solutions in Fluid Sampling" | Phase Two | |
| 2669 | TREX-09023 | WHOI-111062 | WHOI-111064 | 9/26/2010 | Email from Jeffrey Seewald to creddy@whoi.edu, et al re Re: Crossroads II, including string | Phase Two | |
| 2670 | TREX-09024 | WHOI-001248 | WHOI-001249 | 7/26/2010 | Email from R. Camilli to Christopher Reddy, re Fwd: Re: more on GOR, including string | Phase Two | |
| 2671 | TREX-09025 | WHOI-107798 | WHOI-107811 | 00/00/0000 | "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size" | Phase Two | |
| 2672 | TREX-09026 | WHOI-100176 | WHOI-100178 | 11/27/2010 | Email from rcamilli@whoi.edu to rcamilli@whoi.edu, et al re Re: Help!, including string | Phase Two | |
| 2673 | TREX-09027 | WHOI-108984 | WHOI-108988 | 2/28/2011 | Email from R. Camilli to Andy Bowen, et al re Fwd: PNAS MS# 2011-00385 Decision Notification, including string | Phase Two | |
| 2674 | TREX-09028 | WHOI-100123 | WHOI-100124 | 12/17/2010 | Email from R. Camilli to Daniela Di Iorio, et al re Re: PNAS manuscript, including string | Phase Two | |
| 2675 | TREX-09029 | WHOI-101945 | WHOI-101962 | 12/23/2010 | Report titled "Fate of gas and oil released to the water colum during the Deepwater Horizon oil-spill," draft with comments | Phase Two | |
| 2676 | TREX-09030 | WHOI-100693 | WHOI-100693 | 3/3/2011 | Email from R. Camilli to Dana Yoerger, et al re Re: teleconference tomorrow from 1-2PM for thos who are available | Phase Two | |
| 2677 | TREX-09031 | ETL085-005030 | ETL085-005032 | 7/27/2011 | Email from Richard Camilli to Franklin Shaffer, et al re Re: WHOI's perfect estimate? | Phase Two | |
| 2678 | TREX-09032 | WHOI-100619 | WHOI-100630 | 00/00/0000 | Report titled "Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size," draft with comments | Phase Two | |
| 2679 | TREX-09033 | WHOI-100618 | WHOI-100618 | 3/9/2011 | Email from Richard Camilli to Dana Yoerger, et al re preliminary manuscript edits | Phase Two | |
| 2680 | TREX-09034 | ETL085-005175 | ETL085-005181 | 8/30/2011 | Email from Richard Camilli to Marcia McNutt, et al re Re: FW: PNAS MS# 2011-12139 Decision Notification, including string | Phase Two | |
| 2681 | TREX-09035 | WHOI-106029 | WHOI-106031 | 12/28/2010 | Email from creddy@whoi.edu to Samuel Arey, et al re Re: update; please read, including string | Phase Two | |
| 2682 | TREX-09036 | WHOI-100353 | WHOI-100354 | 7/31/2010 | Email from Richard Camilli to Susan Avery, et al re Re: please call at your earliest convenience, including string | Phase Two | |
| 2683 | TREX-09037 | WHOI-108518 | WHOI-108520 | 8/2/2010 | Email from Judy Fenwick to Dana Yoerger, re NYTimes Alert on flow rate measurement | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2684 | TREX-09038 | WHOI-001161 | WHOI-001162 | 5/6/2010 | Email from Richard Camilli to Andy Bowen, re Re: BP actions, including string | Phase Two | |
| 2685 | TREX-09039 | WHOI-104778 | WHOI-104782 | 5/16/2010 | Email from Richard Camilli to Steve Murawski, et al re checking in, and attaching a chart titled: In-situ fingerprinting of a wellhead leak and various photos | Phase Two | |
| 2686 | TREX-09040 | WHOI-110292 | WHOI-110293 | 6/8/2010 | Email from Andy Bowen to Rob Munier, re Fwd: Preliminary flow rate results, including string and attaching memo dated 06/07/2010 from Richard Camilli to LT Joseph Kusek re preliminary flow rate calculation using acoustic technologies | Phase Two | |
| 2687 | TREX-09041 | WHOI-100374 | WHOI-100374 | 6/22/2010 | Email from rcamilli@whoi.edu to savery@whoi.edu, et al | Phase Two | |
| 2688 | TREX-09042 | WHOI-103386 | WHOI-103386 | 10/18/2010 | Email from Richard Camilli to Mark Sogge, re Re: Inclusion as co-author on FRTG final report, including string | Phase Two | |
| 2689 | TREX-09043 | HCG444-020956 | HCG444-020982 | 6/10/2010 | Email from Connie Rooke to Roger Parsons, et al re FW: Recent FRTG results, including string and attaching presentation, reports, and memos | Phase Two | |
| 2690 | TREX-09044 | WHOI-103779 | WHOI-103783 | 9/3/2010 | Email from Richard Camilli to Christopher Reddy, re Fwd: Re: Acoustic flow estimate, including string | Phase Two | |
| 2691 | TREX-09045 | WHOI-102428 | WHOI-102433 | 11/30/2010 | Email from Richard Camilli to Marcia McNutt, et al re another independent method for calculating flow rate, including string and attaching a graph titled: LMRP oil production rate vs. GOR | Phase Two | |
| 2692 | TREX-09046 | WHOI-106604 | WHOI-106607 | 11/27/2010 | Email from creddy@whoi.edu to rcamilli@whoi.edu, re Fwd: Re: Help!, including string | Phase Two | |
| 2693 | TREX-09047 | WHOI-102603 | WHOI-102605 | 11/16/2010 | Email from ssylva@whoi.edu to creddy@whoi.edu, re caper time line, and attaching memo titled: Caper Time Line | Phase Two | |
| 2694 | TREX-09048 | WHOI-001275 | WHOI-001281 | 7/21/2010 | Email from Priya McCue to creddy@whoi.edu, re RE: FW: RE: update on oil spill; great news, including string | Phase Two | |
| 2695 | TREX-09049 | WHOI-000387 | WHOI-000405 | 1/4/2012 | Email from creddy@whoi.edu to ccarmichael@whoi.edu, including string and attaching natural gas samples results titled: IGT Sample Processing | Phase Two | |
| 2696 | TREX-09050 | WFT-MDL-00129171 WTH018-002167 | WFT-MDL-00129171 WTH018-002167 | 6/23/2010 | Weatherford Summary of Standard Measurements | Phase Two | |
| 2697 | TREX-09051 | WFT-MDL-00131418 WTH018-003620 | WFT-MDL-00131421 WTH018-003623 | 4/23/2010 | Email from Phillip Singletary to Melanie Dunn, et al re RE: Initial Permeability Data, including string and attaching 04/23/2010 and 04/22/2010 Weatherford Summary of Effective Permeability to Oil Measurements | Phase Two | |
| 2698 | TREX-09052 | WFT-MDL-00053979 WTH018-000655 | WFT-MDL-00053980 WTH018-000656 | 6/21/2010 | Email from Caren Harris to Jaime Loos, et al re RE: Relative perm procedure, including string | Phase Two | |
| 2699 | TREX-09053 | WFT-MDL-00039587 WTH018-000267 | WFT-MDL-00039588 WTH018-000268 | 4/25/2010 | Email from Ohmyoung Kwon to Galina Skripnikova, et al re BP Macondo PVC test HH-46949, and attaching 04/24/2010 Weatherford Rock Mechanics Final Report (Uniaxial Pore Volume Compressibility Tests), WFT Labs HH-46949 | Phase Two | |

| 2700 | TREX-09054 | WFT-MDL-00039414 WTH018-000179 | WFT-MDL-00039417 WTH018-000182 | 4/22/2010 | Email from Stephen Willson to Ramsey Fisher, et al re RE: PVC compressibility test HH-46949, including string | Phase Two | |
| 2701 | TREX-09055 | WFT-MDL-00039429 WTH018-000191 | WFT-MDL-00039429 WTH018-000191 | 4/22/2010 | Email from Ohmyoung Kwon to Jaime Loos, re Re: NEED INFO ASAP - bp macondo RUSH work, including string | Phase Two | |
| 2702 | TREX-09056 | WFT-MDL-00082902 WTH018-000777 | WFT-MDL-00082902 WTH018-000777 | 6/21/2010 | Weatherford Rock Mechanics Final Report (Multi-Stage Triaxial Compressive Tests) (Acoustic Velocities) (Mohr-Coulomb Failure Analyses), WFT Labs HH-46949 | Phase Two | |
| 2703 | TREX-09057 | WFT-MDL-00104611 WTH018-000991 | WFT-MDL-00104611 WTH018-000991 | 6/28/2010 | Email from Caren Harris to Jaime Loos, et al re Next steps | Phase Two | |
| 2704 | TREX-09058 | WFT-MDL-00056596 WTH018-000689 | WFT-MDL-00056597 WTH018-000690 | 6/29/2010 | Email from Caren Harris to Ohmyoung Kwon, et al re RE: Macondo sanding question, including string | Phase Two | |
| 2705 | TREX-09059 | WFT-MDL-00058198 | WFT-MDL-00058198 | 7/8/2010 | Email from Caren Harris to Ohmyoung Kwon, et al re Geomechanics question, and attaching 04/24/2010 Weatherford Rock Mechanics Final Report (Uniaxial Pore Volume Compressibility Tests), WFT Labs HH-46949 | Phase Two | |
| 2706 | TREX-09060 | WFT-MDL-00039520 | WFT-MDL-00039520 | 4/23/2010 | Email from Jaime Loos to Camille Lupton, et al re KUDOS - Macondo Heros | Phase Two | |
| 2707 | TREX-09061 | WFT-MDL-00062839 | WFT-MDL-00062855 | 6/29/2010 | Email from Debbie Steele to Jaime Loos, re Task Status Report: Macondo-44 rswc, and attaching 04/23/2010 Weatherford Summary of Effective Permeability to Oil Measurements and also attaching a log | Phase Two | |
| 2708 | TREX-09062 | WFT-MDL-00039257 WTH018-000042 | WFT-MDL-00039258 WTH018-000043 | 4/21/2010 | Email from Jaime Loos to Debbie Steele, re RE: BP Macondo Prospect Rotary Inventory, including string | Phase Two | |
| 2709 | TREX-09063 | none | none | 00/00/0000 | Weatherford CT scan of 3-6R, Job no.: HH-46949 | Phase Two | |
| 2710 | TREX-09064 | none | none | 00/00/0000 | Weatherford CT scan of 3-16R, Job no.: HH-46949 | Phase Two | |
| 2711 | TREX-09065 | none | none | 00/00/0000 | Weatherford CT scan of 3-22R, Job no.: HH-46949 | Phase Two | |
| 2712 | TREX-09066 | WFT-MDL-00129617 | WFT-MDL-00129618 | 4/23/2010 | Email fro Jaime Loos to DL Global Weatherford Labs Web Publishing, et al re RUSH Post - BP Macondo LGSA, and attaching LGSA data and 04/23/2010 Weatherford Laser Grain Size Summary and Statistics | Phase Two | |
| 2713 | TREX-09067 | WFT-MDL-00082904 | WFT-MDL-00082904 | 00/00/0000 | Pore Volume Compressibility Test - Pore Pressure Depletion, Company: BP America Production Company, Project: Macondo Mississippi Canyon Blk. 252 No. 1 BP 1, Job No.: WFT Labs HH-46949, Sample No.: 3-6R | Phase Two | |
| 2714 | TREX-09068 | WFT-MDL-00131648 | WFT-MDL-00131649 | 4/24/2010 | Email from Greg Walker to Debbie Kercho, et al re BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data, and attaching 04/24/2010 Weatherford Laboratories X-Ray Diffraction (Weight %) | Phase Two | |
| 2715 | TREX-09069 | WFT-MDL-00082902 | WFT-MDL-00082902 | 6/21/2010 | Weatherford Rock Mechanics Final Report, WFT Labs HH-46949 | Phase Two | |

| 2716 | TREX-09070 | WFT-MDL-00129170 | WFT-MDL-00129171 | 6/24/2010 | Email from Robert Cole to Paul Lincoln, et al re BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-23-10.xls, and attaching 06/23/2010 Weatherford Summary of Standard Measurements | Phase Two | |
|------|-----------|-------------------|-------------------|-----------|---|-----------|---|
| 2717 | TREX-09071 | WFT-MDL-00039666 WTH018-000319 | WFT-MDL-00039671 WTH018-000324 | 5/3/2010 | Email from Jaime Loos to Phillip Singletary, et al re FW: Macondo Electrical Properties Testing - 46949, including string | Phase Two | |
| 2718 | TREX-09072 | WFT-MDL-00039749 WTH018-000386 | WFT-MDL-00039749 WTH018-000386 | 5/6/2010 | Email from Caren Harris to Jaime Loos, re FW: REDACTED water chemistry.xls -- Macondo analog, including string | Phase Two | |
| 2719 | TREX-09073 | WFT-MDL-00092763 WTH018-000905 | WFT-MDL-00092767 WTH018-000909 | 3/3/2010 | Email from Dave Anderson to Tracie Komm, et al re RE: BP Possible Core end of March, including string | Phase Two | |
| 2720 | TREX-09074 | WFT-MDL-00039540 WTH018-000235 WFT-MDL-00082932 WTH018-000780 WFT-MDL-00082938 WTH018-000785 WFT-MDL-00082941 WTH018-000787 WFT-MDL-00082943 WTH018-000788 WFT-MDL-00082947 WTH018-000791 | WFT-MDL-00039560 WTH018-000255 WFT-MDL-00082936 WTH018-000784 WFT-MDL-00082939 WTH018-000786 WFT-MDL-00082941 WTH018-000787 WFT-MDL-00082945 WTH018-000790 WFT-MDL-00082950 WTH018-000794 | 00/00/0000 | Weatherford CT scans | Phase Two | |
| 2721 | TREX-09075 | WFT-MDL-00082977 WTH018-000798 | WFT-MDL-00082980 WTH018-000801 | 10/19/2010 | Weatherford CoreTrac TimeLine for HH-46949 | Phase Two | |
| 2722 | TREX-09076 | SNL129-024366 | SNL129-024375 | 05/10/0000 | National Labs Team Report - 10 May 1900 hrs | Phase Two | |
| 2723 | TREX-09077 | N1A009-001451 | N1A009-001452 | 5/13/2010 | Email from Beth Dieveney to Jane Lubchenco, et al re Re: You aware? Fw: Flow rate, including string | Phase Two | |
| 2724 | TREX-09078 | N1A006-003957 | N1A006-003963 | 5/14/2010 | Email from Jane Lubchenco to Justin Kenney, re Re: form NPR, including string | Phase Two | |
| 2725 | TREX-09079 | SNL095-000453 | SNL095-000453 | 5/17/2010 | Email from Steven Aoki to Rod OConnor, et al re Fw: Follow-up press question on Gulf, including string | Phase Two | |
| 2726 | TREX-09080 | SDX012-0010489 | SDX012-0010500 | 5/19/2010 | Email from Kathleen Hurst on behalf of Tom Hunter to Alex Slocum, et al re FW: flow calculations for the gulf, including string and attaching 05/19/2010 Letter from R. C. Dykhuizen, Sandia National Laboratories to Thomas Hunter, re Pressure calculations for flow of oil through BP hardware, attaching calculations | Phase Two | |
| 2727 | TREX-09081 | N8P004-000001 | N8P004-000003 | 5/20/2010 | Email from Paul Bommer to Bill Lehr, re Re: conference call scheduling - BP pipe, including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2728 | TREX-09082 | none | none | 1/30/2012 | Statement of Lars Herbst Regional Director Gulf of Mexico Region Bureau of Safety and Environmental Enforcement United States Department of the Interior, House Transportation and Infrastructure Committee, Subcommittee on Coast Guard and Maritime Transportation, Miami Field Hearing on Offshore Drilling in the Bahamas and Cuba: The U.S. Coast Guard's Oil Spill Readiness & Response Planning | Phase Two | |
| 2729 | TREX-09083 | ZAN020-068488 | ZAN020-068490 | 4/29/2010 | Email from Melinda Mayes to OMM HQ Atrium OCS Accident Notification List, re OIR Update 52 - Explosion-Fire, MC 252, TP (T.P. Deepwater Horizon), 20-Apr-2010, including string | Phase Two | |
| 2730 | TREX-09084 | IMU010-000454 | IMU010-000465 | 5/29/2010 | BP presentation titled "Top Kill Analysis" | Phase Two | |
| 2731 | TREX-09085 | BP-HZN-BLY00085013 BPD117-008764 | BP-HZN-BLY00085015 BPD117-008766 | 4/29/2010 | Email from Paul Kolbe to Rex Anderson, et al re 29 April JIC Press Conference - Summary | Phase Two | |
| 2732 | TREX-09086 | ANA-MDL-000180534 ADR055-021773 | ANA-MDL-000180542 ADR055-021781 | 10/19/2010 | Email from Maria Thompson to lmccombs@ankorenergy.com, et al re FW: BOEM issues news release- BOEM Director Bromwich Highlights Aggressive New Reforms, Stresses Importance of Engagement with International Offshore Regulatory Community, including string | Phase Two | |
| 2733 | TREX-09087 | BP-HZN-2179MDL00941746 BPD153-004721 | BP-HZN-2179MDL00941746 BPD153-004721 | 5/14/2010 | Email from Shiva McMahon to Murray Auchincloss, et al re FW: UC Daily Operational Report - May 14, 2010, including string | Phase Two | |
| 2734 | TREX-09088 | BP-HZN-2179MDL01008814 BPD157-014992 | BP-HZN-2179MDL01008816 BPD157-014994 | 1/15/2009 | Email from Richard Keck to Karen Olson, et al re FW: MMS Meeting Report - GoM SPU Leadership Team meeting with MMS GoM Leadership Team, including string | Phase Two | |
| 2735 | TREX-09089 | BP-HZN-2179MDL00943663 BPD153-006638 | BP-HZN-2179MDL00943670 BPD153-006645 | 5/10/2010 | Email from Toby Odone to Valerie Corr, et al re RE: Update - Monday, May 10, including string | Phase Two | |
| 2736 | TREX-09090 | BP-HZN-2179MDL01622171 BPD187-108620 | BP-HZN-2179MDL01622171 BPD187-108620 | 5/9/2010 | Email from Nick Cameron to Victor Aguiluz, et al re UAC Approval requested: Surface application of dispersant | Phase Two | |
| 2737 | TREX-09091 | BP-HZN-2179MDL01906102 BPD210-010851 | BP-HZN-2179MDL01906102 BPD210-010851 | 4/29/2010 | Email from Neil Cramond to Jeffrey Dahl, et al re Subsea Dispersant Injection Process | Phase Two | |
| 2738 | TREX-09093 | BP-HZN-217MDL04427810 BPD325-031871 | BP-HZN-2179MDL04427815 BPD325-031876 | 7/1/2010 | Email from Scherie Douglas to Bekki Winfree, re Re: MC 252 - Flaring/Venting Request Extension, including string | Phase Two | |
| 2739 | TREX-09094 | IMT029-022017 IMT029-022025 | IMT029-022018 IMT029-022033 | 5/21/2010 | Email from Lee Tilton to Walter Cruickshank, et al re Information to Support the Secretary's and Director's Testimony on May 26, and attaching Regional Oil Spill Response Plan | Phase Two | |

| 2740 | TREX-09095 | IMU710-002772 | IMU710-002798 | 10/1/2010 | National Incident Commander's Report: MC252 Deepwater Horizon | Phase Two | |
| 2741 | TREX-09096 | IMU276-002193 | IMU276-002204 | 9/10/2010 | Presentation titled " Forums on Offshore Drilling, Oil Spill Preparedness and Response," Biloxi, Mississippi | Phase Two | |
| 2742 | TREX-09097 | IMS208-017072 IMS208-017084 | IMS208-017079 IMS208-017088 | 7/2/2010 | Email from Lars Herbst to Keith Good, et al re Admin record 6-26 through 6-28, and attaching 06/24/2010 Pre-Decisional, Draft Memorandum from Michael Bromwich to BOE officials [names to be inserted], and also attaching 06/28/2010 DRAFT memo titled: Outline of Factors and Criteria in Moratorium Decision | Phase Two | |
| 2743 | TREX-09098 | IMU276-002222 | IMU276-002235 | 9/13/2010 | Presentation titled "Forums on Offshore Drilling, Strategies for Well Control and Containment in Deepwater," Lafayette, Louisiana | Phase Two | |
| 2744 | TREX-09099 | HCG186-000001 | HCG186-000167 | 3/18/2011 | Memorandum from Adm. R. J. Papp, Jr., USCG to Distribution, re FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL, attaching 01/00/2011 BP Deepwater Horizon Oil Spill, Incident Specific Preparedness Review (ISPR) Final Report | Phase Two | |
| 2745 | TREX-09100 | HCG254-009959 IMU710-002772 | HCG254-009959 IMU710-002798 | 10/1/2010 | Letter from Thad Allen, National Incident Command to The Honorable Janet Napolitano, U.S. Dept of Homeland Security, re National Incident Commander's personal report, and attaching 10/01/2010 National Incident Commander's Report: MC 252 Deepwater Horizon | Phase Two | |
| 2746 | TREX-09101 | HCG331-002698 | HCG331-002700 | 5/23/2010 | Email from Thad Allen to Jhl@dhs.gov, et al re RE: Question, including string | Phase Two | |
| 2747 | TREX-09102 | BP-HZN-2179MDL04574092 | BP-HZN-2179MDL04574093 | 5/1/2010 | Email from Iain Conn to Lamar McKay, et al re Senior Feedback, including string | Phase Two | |
| 2748 | TREX-09103 | HCG311-001298 | HCG311-001299 | 5/29/2010 | Email from Mary Landry to Juliette Kayyem, re FW: BP Briefing On Way Forward//Secretaries Brief, including string | Phase Two | |
| 2749 | TREX-09105 | HCP008-002191 | HCP008-002434 | 09/00/2011 | On Scene Coordinator Report Deepwater Horizon Oil Spill, Submitted to the National Response Team September 2011 | Phase Two | |
| 2750 | TREX-09106 | BP-HZN-2179MDL01437159 | BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Deepwater Horizon Spill of National Significance, National Incident Commander Strategy Implementation, Version 2.0 | Phase Two | |
| 2751 | TREX-09108 | none | none | 7/27/2010 | McClatchy Washington Bureau article titled "Transcript of Adm. Thad Allen's July 27 briefing on the BP oil disaster" | Phase Two | |
| 2752 | TREX-09109 | none | none | 7/16/2012 | Letter from Garret Graves, Chairman Coastal Protection and Restoration Authority of Louisiana to Hon. Mary Landrieu, U.S. Senate, re ongoing challenges with the USCG management of Deepwater Horizon oil spill response, attaching various photographs | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2753 | TREX-09110 | none | none | 7/30/2010 | Letter from Greg Johnson, Liskow & Lewis to Lourdes Iturralde and Christopher Ratcliff, LA Dept of Environmental Quality, re Response to Paragraph V of Compliance Order (Interim Report #3), In the Matter of BP Exploration & Production Inc., Compliance Order and Notice of Potential Penalty, Enforcement Tracking No. MM-CN-10-0083, Agency Interest No. 170547, attaching 07/30/2010 BP Exploration & Production Inc.'s Written Report in Response to Consolidated Compliance Order and Notice of Potential Penalty | Phase Two | |
| 2754 | TREX-09112 | none | none | 5/24/2010 | The White House, Office of the Press Secretary article titled "Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to The President for Energy and Climate Change Carol Browner" | Phase Two | |
| 2755 | TREX-09113 | HCG330-009902 | HCG330-009903 | 5/19/2010 | Email from Clark Stevens to Thad Allen, et al re Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | Phase Two | |
| 2756 | TREX-09114 | HCG042-009994 | HCG042-009999 | 8/25/2010 | Interview Summary Form, Interviewee Name: CAPT James Hanzalik | Phase Two | |
| 2757 | TREX-09115 | HCF111-016702 HCF111-016712 HCF111-016704 | HCF111-016703 HCF111-016715 HCF111-016711 | 5/19/2010 | Email from Thad Allen to Michael White, et al re FW: Flow rate note?, including string and attaching Mississippi Canyon 252 #1 Flow Rate Calculations and also attaching rate summary attachments | Phase Two | |
| 2758 | TREX-09116 | DOI001-000927 | DOI001-000930 | 6/7/2010 | Email from Fay Iudicello to Robert Howarth, et al re FW: Source Conrol Strategy, including string and attaching 06/06/2010 Letter from Doug Suttles, BP to James Watson, USCG, re summary of the agreed forward source control strategies for the Deep Water Horizon incident | Phase Two | |
| 2759 | TREX-09117 | HCG013-009500 | HCG013-009501 | 6/8/2010 | National Incident Commander Deepwater Horizon Spill Response, Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | Phase Two | |
| 2760 | TREX-09118 | HCG013-009502 | HCG013-009505 | 6/9/2010 | National Incident Commander Deepwater Horizon Spill Response, Strategy Implementation Version 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | Phase Two | |
| 2761 | TREX-09119 | OSE672-001103 | OSE672-001103 | 6/19/2010 | Letter from James Watson, USCG to Doug Suttles, BP, re providing Rear Admiral Watson with a timeline delineating upcoming decision points relating to the Macondo well and BP's plans to arrest its flow | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 2762 | TREX-09120 | HCG267-004011 | HCG267-004012 | 6/21/2010 | Letter from Doug Suttles, BP to James Watson, USCG, re response to paragraph 1 of letter received on 19 June from Rear Admiral Watson | Phase Two | |
|------|-----------|---------------|---------------|-----------|------|-----------|---|
| 2763 | TREX-09121 | PCG008-000373 | PCG008-000393 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Rev 1, Document No. 2200-T2-DO-RP-4011 | Phase Two | |
| 2764 | TREX-09122 | BP-HZN-2179MDL04830442 | BP-HZN-2179MDL04830471 | 5/11/2010 | BP GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, Rev 1, Document No. 2200-T2-DO-PR-4058 | Phase Two | |
| 2765 | TREX-09123 | HCG013-000604 | HCG013-001206 | 9/28/2010 | Letter from Thad Allen, National Incident Commander re Deepwater Horizon Strategy Implementation, Version 5.0, attaching 09/28/2010 National Incident Commander Strategy Implementation, Version 5.0 | Phase Two | |
| 2766 | TREX-09124 | none | none | 3/18/2011 | Memorandum from R. J. Papp, USCG to Distribution, re FINAL ACTION MEMORANDUM - INCIDENT SPECIFIC PREPAREDNESS REVIEW (ISPR) DEEPWATER HORIZON OIL SPILL, attaching 01/00/2011 BP Deepwater Horizo Oil Spill Incident Specific Preparedness Review (ISPR) Final Report | Phase Two | |
| 2767 | TREX-09125 | SNL095-000474 | SNL095-000475 | 5/4/2010 | Deepwater Horizon Oil Spill Conference Call - 4 May 2010 at 2130 EDT, participants included Tom Hunter, Tom Bickel, Will Rees, Rod O'Connor, and Steve Aoki | Phase Two | |
| 2768 | TREX-09126 | none | none | 5/21/2010 | Adm. Thad Allen Press Conference Call | Phase Two | |
| 2769 | TREX-09127 | BP-HZN-2179MDL01530769 | BP-HZN-2179MDL01530794 | 5/23/2010 | BP Macondo Top Kill Procedure for MC252-1, Momentum Kill Pumping Operations, Rev 2, Document No. 2200-T2-DO-PR-4100 | Phase Two | |
| 2770 | TREX-09128 | OSE016-053366 | OSE016-053367 | 5/26/2010 | Letter from Douglas Suttles, BP to Rear Admiral Mary Landry, USCG, re reference made to two letters addressed to Ms. Landry dated May 23, 2010 and May 25, 2010 | Phase Two | |
| 2771 | TREX-09129 | LAL147-005291 | LAL147-005292 | 5/26/2010 | Memo titled: "End" of Day Update: 5-26-10 | Phase Two | |
| 2772 | TREX-09130 | IGS678-018015 | IGS678-018015 | 5/26/2010 | Email from Rod OConnor to Carol Browner, et al re Re: Top Kill decision, including string | Phase Two | |
| 2773 | TREX-09131 | BP-HZN-2179MDL04858222 | BP-HZN-2179MDL04858224 | 5/17/2010 | Email from Kate Baker to Mike Mason, et al re FW: Questions for National Labs, including string and attaching Questions for which National Labs' Assistance Would be Beneficial by Paul Tooms | Phase Two | |
| 2774 | TREX-09132 | BP-HZN-2179MDL01089076 | BP-HZN-2179MDL01089078 | 5/18/2010 | Email from Kate Baker to Bill Kirton, et al re Draft for yor comment; summary points from the KWOP discussion, and attaching 05/18/2010 Summary points from the Kill the Well on Paper Discussion | Phase Two | |
| 2775 | TREX-09133 | none | none | 5/27/2010 | The White House Blog article titled "The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010," prepared by the Joint Information Center | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 2776 | TREX-09134 | IGS678-018015 | IGS678-018015 | 5/26/2010 | Email from Rod OConnor to Carol Browner, et al re Top Kill decision, including string | Phase Two | |
| 2777 | TREX-09135 | LAL009-017476 | LAL009-017476 | 5/18/2010 | Email from Curtt Ammerman to guffee@lanl.gov, et al re Summary of Well Kill Meeting | Phase Two | |
| 2778 | TREX-09136 | HCG043-009112 | HCG043-009115 | 5/27/2010 | National Incident Commander Daily Situation Update, 1300 - 27 May 2010, Deepwater Horizon Spill Response (Updates in RED), prepared by National Incident Command - DC | Phase Two | |
| 2779 | TREX-09137 | LAL097-009708 | LAL097-009717 | 5/27/2010 | Email from Donald Sullivan to Donald Sullivan, et al re RE: Top Kill - Update, including string | Phase Two | |
| 2780 | TREX-09138 | IES009-014148 | IES009-014148 | 5/27/2010 | Email from Rod OConnor to SLV, re Fw: 12:15 pm update-Thursday, including string | Phase Two | |
| 2781 | TREX-09140 | NVY001-000194 | NVY001-000198 | 6/15/2010 | Email from Michael Dean to Nicholas Kalathas, et al re RE: Need 04L lead Re: BP Deepwater Horizon Containment Cap: Raw Mat'l, including string | Phase Two | |
| 2782 | TREX-09141 | HCG195-014159 | HCG195-014159 | 7/12/2010 | Email from Thad Allen to Carol Browner, et al re FW: BP Response Letter, including string | Phase Two | |
| 2783 | TREX-09142 | none | none | 7/8/2010 | United States Environmental Protection Agency National Contingency Plan Product Schedule, July 2010 (7/08/2010) | Phase Two | |
| 2784 | TREX-09143 | N1A029-002028 | N1A029-002029 | 5/21/2010 | Email from John Rapp to NOAA HQ leadership, et al re Notes from May 21, 11 AM NRT Call | Phase Two | |
| 2785 | TREX-09144 | none | none | 5/24/2010 | RestoreTheGulf.gov website, article titled "Teleconference Allen May 21" | Phase Two | |
| 2786 | TREX-09145 | N1J012-000663 | N1J012-000663 | 5/21/2010 | Email from Doug Helton to Jason Rolfe, et al re Re: Clarification on Claimed Sipper Recovery of 5000 bbls | Phase Two | |
| 2787 | TREX-09146 | HCG467-000446 | HCG467-000446 | 5/29/2010 | Email from Carol Browner to Recos, et al re Important news | Phase Two | |
| 2788 | TREX-09147 | PCG047-019863 | PCG047-019871 | 6/27/2010 | BP GoM Drilling, Completions and Interventions - MC252, Procedure Approval Process and Approval Authority, Rev 2, Document No. 2200-T2-DO-PR-4027 | Phase Two | |
| 2789 | TREX-09148 | IMS163-000250 | IMS163-000262 | 5/22/2010 | BP Macondo Top Kill Procedure for MC252-1 Contingency: Alternative LCM Pills, Rev 0, Document No. 2200-T2-DO-PR-4050 | Phase Two | |
| 2790 | TREX-09149 | BP-HZN-2179MDL00536325 | BP-HZN-2179MDL00536358 | 5/22/2010 | BP Macondo Top Kill Procedure for MC252-1 Momentum Cementing Operations, Rev 1, Document No. 2200-T2-DO-PR-4101 | Phase Two | |
| 2791 | TREX-09150 | HCG443-017034 | HCG443-017035 | 5/23/2010 | Email from otterx@earthlink.net on behalf of Norm Paulhus [otterx@earthlink.net] to CGF FORWARD, re CGF: ADMIRAL ALLEN TELLS CNN THAT ONLY BP HAS THE EXPERTISE NECESSARY TO STOP THE GULF SPILL | Phase Two | |
| 2792 | TREX-09151 | SNL002-003627 | SNL002-003629 | 5/25/2010 | Email from Tom Knox to Ray Merewether, et al re RE: The junk shot, including string | Phase Two | |

| 2793 | TREX-09152 | DSE003-003730 | DSE003-003732 | 7/30/2010 | Email from Ray Merewether to SCHU, re trusting BP, including string | Phase Two | |
| 2794 | TREX-09153 | LAL013-013053 | LAL013-013055 | 5/16/2010 | Email from John Benner to David Decroix, et al re RE: Questions for National Labs, including string | Phase Two | |
| 2795 | TREX-09154 | DSE003-001414 | DSE003-0014146 | 5/20/2010 | Email from Arun Majumdar to Rod OConnor, et al re Re: Contingency plan on our side, including string | Phase Two | |
| 2796 | TREX-09155 | HCG266-012219 | HCG266-012222 | 5/10/2010 | Email from Doug Suttles to Mary Landry, et al re FW: 01090800.PDF - Adobe Reader, and attaching 05/10/2010 Letter from Doug Suttles, BP to Mary Landry, USCG, re MC 252 Response -- United States Coast Guard Request for Proprietary Information Regarding Potential Productive Capacity of the Maconda Well, attaching a graph titled: Macondo Reservoir Model | Phase Two | |
| 2797 | TREX-09156 | BP-HZN-2179MDL04808637 | BP-HZN-2179MDL04808650 | 5/11/2010 | Email from Mike Mason to Cindy Yeilding, et al re FW: Meeting Presentation May 11 2010 (3).ppt, including string and attaching meeting presentation | Phase Two | |
| 2798 | TREX-09157 | BP-HZN-2179MDL04850782 | BP-HZN-2179MDL04850783 (2) | 5/6/2010 | Email from Kelly McAughan to Bryan Ritchie, re WCD Plots Request, including string and attaching graphs titled: Macondo #1 WCD | Phase Two | |
| 2799 | TREX-09158 | BP-HZN-2179MDL06391861 | BP-HZN-2179MDL06391863 | 5/6/2010 | Email from Kelly McAughan to Jasper Peijs, et al re RE: WCD Plots, including string and attaching graphs titled: Macondo #1 WCD | Phase Two | |
| 2800 | TREX-09159 | BP-HZN-2179MDL05634397 | BP-HZN-2179MDL05634399 | 5/9/2010 | Memo from Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch to Jonathan Sprague re Potential flow path options | Phase Two | |
| 2801 | TREX-09160 | BP-HZN-2179MDL05710203 | BP-HZN-2179MDL05710203 | 5/27/2010 | Email from Jon Sprague | Phase Two | |
| 2802 | TREX-09161 | BP-HZN-2179MDL04877178 | BP-HZN-2179MDL04877179 | 5/29/2010 | Email from Thad Allen to Tony Hayward, et al re RE: Top Kill, including string | Phase Two | |
| 2803 | TREX-09162 | HCG311-001352 | HCG311-001352 | 5/29/2010 | Email from Mary Landry to Kevin Cook, re RE: WHAT ARE YOU HEARING?, including string | Phase Two | |
| 2804 | TREX-09163 | BP-HZN-2179MDL00957442 | BP-HZN-2179MDL00957454 | 5/29/2010 | Email from Ruban Chandran to Tom Hunter, et al re Presentation for 1pm call, and attaching 05/29/2010 BP presentation titled: Top Kill Analysis | Phase Two | |
| 2805 | TREX-09164 | BP-HZN-2179MDL01628995 | BP-HZN-2179MDL01628997 | 5/28/2010 | Email from Mark Mazzella to Paul Tooms, et al re RE: BJ and Halli Data, including string | Phase Two | |
| 2806 | TREX-09165 | DSE012-002121 | DSE012-002122 | 6/6/2010 | Email from SCHU to Carol Browner, et al re Frozen out of the conference call, including string | Phase Two | |
| 2807 | TREX-09166 | HCG013-006858 | HCG013-007019 | 7/29/2010 | Letter from Thad Allen, National Incident Command, re Deepwater Horizon Strategy Implementation, Version 3.0, attaching 07/29/2010 National Incident Commander Strategy Implementation, Version 3.0 | Phase Two | |

| 2808 | TREX-09167 | HCG315-001185 | HCG315-001185 | 6/14/2010 | Email from Thad Allen to Ken Salazar, re FW: Response to Letter dated June 11, including string | Phase Two | |
| 2809 | TREX-09168 | HCG205-020114 | HCG205-020114 | 6/16/2010 | Email from Ken Salazar to Thad Allen, et al re Update-leak containment | Phase Two | |
| 2810 | TREX-09169 | HCG264-006108 | HCG264-006109 | 6/16/2010 | Email from Thad Allen to Roger Laferriere, et al re RE: Moving Ahead ... NIC Intent, including string | Phase Two | |
| 2811 | TREX-09170 | HCP008-011638 | HCP008-011638 | 7/17/2010 | Email from Thad Allen to Carol Browner, re Fwd: New Letter to BP?, including string | Phase Two | |
| 2812 | TREX-09171 | BP-HZN-2179MDL03132336 | BP-HZN-2179MDL03132341 | 00/00/0000 | 4.2.1 Well Source Control Draft | Phase Two | |
| 2813 | TREX-09173 | none | none | 9/13/2010 | Wild Well Control presentation titled "Panel Discussion, Bureau of Ocean Energy Management Regulation and Enforcement" | Phase Two | |
| 2814 | TREX-09174 | ERP001-005693 | ERP001-005695 | 6/6/2010 | Email from Tom Hunter to SCHU, et al re Re: One more try on BP, including string | Phase Two | |
| 2815 | TREX-09175 | BP-HZN-2179MDL04815850 | BP-HZN-2179MDL04815850 | 4/22/2010 | Email from James Grant to Brian Black, et al re RE: Worst Case Discharge Estimates, including string | Phase Two | |
| 2816 | TREX-09176 | none | none | 5/2/2010 | CNN.com website, transcript titled "State of the Union with Candy Crowley," Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubio, aired May 2, 2010 | Phase Two | |
| 2817 | TREX-09178.01 | none | none | 11/7/2011 | Council on Foreign Relations Nov 7 2011 | Phase Two | |
| 2818 | TREX-09178.02 | none | none | 8/18/2010 | Charlie Rose Aug 18 2010 pt. 1 | Phase Two | |
| 2819 | TREX-09178.03 | none | none | 8/10/2010 | Face the Nation Aug 10 2010 | Phase Two | |
| 2820 | TREX-09178.04 | none | none | 5/24/2010 | White House May 24 2010 pt. 1 | Phase Two | |
| 2821 | TREX-09178.05 | none | none | 5/24/2010 | White House May 24 2010 pt. 3 | Phase Two | |
| 2822 | TREX-09178.06 | none | none | 5/24/2010 | CNN Wolf Blitzer May 24 2010 | Phase Two | |
| 2823 | TREX-09178.07 | none | none | 5/21/2011 | GW University Seminar Plenary May 21 2011 | Phase Two | |
| 2824 | TREX-09180 | none | none | 11/23/2011 | Curriculum Vitae of Antonio Possolo, Ph.D. from NIST website | Phase Two | |
| 2825 | TREX-09181 | NPT001-000167 | NPT001-000169 | 6/8/2010 | Pooling Expert Assessments, Antonio Possolo & Pedro Espina | Phase Two | |
| 2826 | TREX-09182 | none | none | 11/00/2010 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, a report by The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team | Phase Two | |
| 2827 | TREX-09183 | none | none | 7/21/2010 | Plume Team - FRTG, Deepwater Horizon Release Estimate of Rate by PIV | Phase Two | |
| 2828 | TREX-09184 | IGS678-022666 | IGS678-022668 | 5/24/2010 | Email from Patrick Gallagher to Marcia McNutt, re Fw: Today's meeting: Deepwater Horizon Leak Estimation, including string | Phase Two | |
| 2829 | TREX-09185 | NPT001-000020 NPT001-000014 | NPT001-000020 NPT001-000019 | 6/4/2010 | Email from Pedro Espina to Antonio Possolo, et al re Re: NOAA request; expedited review, and attaching Deepwater Horizon Leak Estimation | Phase Two | |

| 2830 | TREX-09186 | NPT001-000248 | NPT001-000248 | 6/6/2010 | Email from Pedro Espina to Antonio Possolo, re Re: Deepwater Horizon First NIST Analysis, including string | Phase Two | |
| 2831 | TREX-09187 | NPT001-000468 | NPT001-000468 | 6/11/2010 | Email from Antonio Possolo to Pedro Espina, re NIST's Pledge | Phase Two | |
| 2832 | TREX-09188 | none | none | 6/3/2010 | UW website, article titled "UW engineers help U.S. government estimate seepage rate of Gulf Oil Spill," from the UW news archives prior to 2011 | Phase Two | |
| 2833 | TREX-09189 | UCSD00006612 | UCSD00006612 | 6/7/2010 | Email from Ira Leifer to Bill Lehr, et al re Re: sample conclusion template | Phase Two | |
| 2834 | TREX-09190 | NPT013-003508 | NPT013-003509 | 5/22/2010 | Email from Pedro Espina to Kevin Kimball, et al re Re: Deepwater Horizon Leak Estimation Meeting, including string | Phase Two | |
| 2835 | TREX-09191 | NPT484-047116 | NPT484-047117 | 5/26/2010 | Email from Juan Lasheras to Alberto Aliseda, et al RE: Omer Savas comments in the final report, including string | Phase Two | |
| 2836 | TREX-09192 | NPT001-000131 | NPT001-000132 | 6/7/2010 | Email from Franklin Shaffer to Ira Leifer, et al RE: draft conclusions, including string | Phase Two | |
| 2837 | TREX-09193 | NDX004-0003185 | NDX004-0003188 | 6/8/2010 | Email from Marcia McNutt to Franklin Shaffer, re RE: sample conclusion template, including string | Phase Two | |
| 2838 | TREX-09194 | NPT001-000179 | NPT001-000179 | 6/8/2010 | Email from Franklin Shaffer to Ira Leifer, et al re Re: Pooling Expert Assessments | Phase Two | |
| 2839 | TREX-09195 | IGS744-006220 | IGS744-006221 | 11/29/2010 | Email from Marcia McNutt to Antonio Possolo, et al re Re: Help!, including string | Phase Two | |
| 2840 | TREX-09196 | NPT001-000165 | NPT001-000165 | 6/8/2010 | Email from Pedro Espina to Antonio Possolo, re Re: Deepwater, including string | Phase Two | |
| 2841 | TREX-09197 | NPT001-000305 | NPT001-000305 | 6/10/2010 | Email from Pedro Espina to Poojitha Yapa, et al re NIST points for consideration | Phase Two | |
| 2842 | TREX-09198 | NPT001-000327 | NPT001-000327 | 6/10/2010 | Email from Antonio Possolo to Pedro Espina, re RE: Uncertainty of NETL Estimates | Phase Two | |
| 2843 | TREX-09199 | NPT001-001169 | NPT001-001169 | 7/2/2010 | Email from Antonio Possolo to Bill Lehr, et al re Deepwater Estimates | Phase Two | |
| 2844 | TREX-09200 | NPT001-001554 | NPT001-001554 | 7/13/2010 | Email from Antonio Possolo to Bill Lehr, et al re Revised NIST Report | Phase Two | |
| 2845 | TREX-09201 | NPT001-001103 | NPT001-001103 | 7/1/2010 | Email from Antonio Possolo to Grant Bromhal, et al re RE: Nodal Team: Summary Estimates (addendum) | Phase Two | |
| 2846 | TREX-09202 | SNL110-000275 | SNL110-000278 | 7/28/2010 | Email from Martin Pilch to Arthur Ratzel, re FW: Estimates Reconciliation Request, including string | Phase Two | |
| 2847 | TREX-09203 | DSE002-006334 | DSE002-006335 | 7/31/2010 | Email from SCHU to Rod OConnor, et al re RE: Flow Rate Calculation, including string and attaching a graph titled: DOE Team Flow Results for 87 Days | Phase Two | |
| 2848 | TREX-09204 | NPT001-000322 | NPT001-000322 | 6/10/2010 | Email from Franklin Shaffer to Antonio Possolo, et al re Re: Uncertainty of NETL Estimates, including string | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2849 | TREX-09205 | NPT001-000116<br>NPT001-000112 | NPT001-000116<br>NPT001-000115 | 6/7/2010 | Email from Antonio Possolo to Bill Lehr, et al re Contribution to Uncertainty Analysis, and attaching 06/07/2010 Deepwater Horizon Uncertainty Analysis by Antonio Possolo | Phase Two | |
| 2850 | TREX-09206 | NPT001-001577 | NPT001-001577 | 7/26/2010 | Email from Pedro Espina to Antonio Possolo, re New request from Marcia McNutt, including string | Phase Two | |
| 2851 | TREX-09207 | none | none | 07/00/2005 | Intergovernmental Panel on Climate Change, Guidance Notes for Lead Authors of the IPCC Fourth Assessment Report on Addressing Uncertainties | Phase Two | |
| 2852 | TREX-09208 | NPT001-001779 | NPT001-001779 | 8/3/2010 | Email from Bill Lehr to Antonio Possolo, et al re Re: Deepwater -- New Idea, including string | Phase Two | |
| 2853 | TREX-09209 | NPT013-005134 | NPT013-005138 | 5/24/2010 | Email from John Wright to Michael Moldover, et al re RE: plume shape analysis, and attaching Plume Shape Estimate of the Volume of Oil Leaking on the Gulf Floor and also attaching a table containing component, value & uncertainty | Phase Two | |
| 2854 | TREX-09210 | NPT001-000165 | NPT001-000165 | 6/8/2010 | Email from Pedro Espina to Antonio Possolo, re Re: Deepwater, including string | Phase Two | |
| 2855 | TREX-09211 | NPT013-000262 | NPT013-000268 | 6/13/2010 | Handwritten notes re Plume Team Meeting @ NOAA Seattle | Phase Two | |
| 2856 | TREX-09212 | NPT013-000256 | NPT013-000258 | 6/14/2010 | Handwritten notes re Meeting @ DOE | Phase Two | |
| 2857 | TREX-09213 | IGS678-008849 | IGS678-008852 | 6/17/2010 | Email from Marcia McNutt to Bill Lehr, re Frank, including string | Phase Two | |
| 2858 | TREX-09214 | NPT001-001169 | NPT001-001169 | 7/2/2010 | Email from Antonio Possolo to Bill Lehr, et al re Deepwater Estimates | Phase Two | |
| 2859 | TREX-09215 | SNL012-003183 | SNL012-003183 | 6/8/2010 | Email from Kathleen Hurst to David Keese, et al re FW: Data availability, including string | Phase Two | |
| 2860 | TREX-09216 | HCG461-013495 | HCG461-013497 | 5/17/2010 | Email from Robert Pond to Claudia Gelzer, et al re RE: URGENT: RFI for RDML Neffenger's Testimony, including string | Phase Two | |
| 2861 | TREX-09217 | IGS627-000380 | IGS627-000383 | 6/14/2010 | Email from Mark Miller to Martha Garcia, re Re: Sorry to lose you, and attaching 05/12/2010 oil budget discussion | Phase Two | |
| 2862 | TREX-09218 | HCG352-008488 | HCG352-008497 | 00/00/0000 | Memo titled: BP Deepwater Horizon Oil Budget: What Happened To the Oil? and (Pages 6-15) 08/04/2010 USGS Deepwater Horizon MC252 Gulf Incident Oil Budget Government Estimates - Through August 03 (Day 106) report | Phase Two | |
| 2863 | TREX-09219 | N1A055-000199 | N1A055-000202 | 7/29/2010 | Email from Heather Zichal to Margaret Spring, et al re RE: budget tool calculator explanation, latest, including string | Phase Two | |
| 2864 | TREX-09220 | N4T003-001802 | N4T003-001810 | 7/20/2010 | Direct Rev474Deepwater Horizon BP Response What Happens When the Oil Stops Flowing?, Draft Version 1.0 -- July 20, 2020 | Phase Two | |
| 2865 | TREX-09221 | N1A019-002248 | N1A019-002250 | 7/29/2010 | Email from Mark Miller to Jane Lubchenco, et al re Re: budget tool calculator explanation, latest, including string and attaching Deepwater Horizon/BP Oil Budget Calculator, Draft 7.29 | Phase Two | |

| 2866 | TREX-09222 | N1A006-002841 | N1A006-002843 | 7/29/2010 | Email from Jane Lubchenco to Jennifer Austin, et al re RE: pie chart, including string and attaching Deepwater Horizon/BP Oil Budget Calculator, Draft 7.28, prepared by Caitlyn Kennedy & Jen Austin, reviewed by Bill Conner | Phase Two | |
| 2867 | TREX-09223 | IGS623-000274 | IGS623-000279 | 8/2/2010 | Email from David Mack to Tim Kern, et al re Fw: oil budget calculations, including string | Phase Two | |
| 2868 | TREX-09224 | IGS762-002253 | IGS762-002254 | 8/2/2010 | Email from Sky Bristol to Mark Miller, et al re Re: Decision Points on New Oil Budget Report | Phase Two | |
| 2869 | TREX-09225 | none | none | 1/25/2011 | Letter from Raul Grijalva, House Committee on Natural Resources to President Barack Obama, re the federal report ("Deepwater Horizon Oil Budget") and attaching various emails - redacted and unredacted | Phase Two | |
| 2870 | TREX-09226 | IGS762-002226 | IGS762-002238 | 8/1/2010 | Email from Sky Bristol to Mark Miller, et al re Re: Need feed back from USCG and NOAA on potential changes to oil budget tool, including string | Phase Two | |
| 2871 | TREX-09227 | N1P004-001135 | N1P004-001137 | 5/19/2010 | Email from William Conner to Margaret Spring, et al re Fw: Draft: Unified Command's Ongoing Efforts to Determine Flow Rates, including string | Phase Two | |
| 2872 | TREX-09228 | NOA025-000215 NOA004-001102 | NOA025-000223 NOA004-001105 | 5/27/2010 | Email from Bill Lehr to Joe Inslee, re Fwd: [Fwd: FW: Flow rate note?], including string and attaching rate summary attachments and also attaching Mississippi Canyon 252 #1 Flow Rate Calculations | Phase Two | |
| 2873 | TREX-09229 | HCG383-001591 | HCG383-001591 | 5/25/2010 | Email from Robert Pond to Marcia McNutt, et al re FRTG mass balance | Phase Two | |
| 2874 | TREX-09230 | none | none | 11/00/2010 | Oil Budget Calculator, Deepwater Horizon, Technical Documentation, November 2010, A Report by: The Federal Interagency Solutions Group, Oil Budget Calculator Science and Engineering Team | Phase Two | |
| 2875 | TREX-09231 | S4E004-000001 | S4E004-000004 | 5/12/2010 | Email from Elizabeth Jones to Doug Helton, re [Fwd: RE: [Fwd: Re: Oil Budget]], including string and attaching MC252 Estimated Oil Budget Worksheet for 10 MAY | Phase Two | |
| 2876 | TREX-09232 | HCF111-016766 | HCF111-016769 | 5/19/2010 | Email from David Moore to Robert Pond, et al re FRTT - URGENT - ACTION REQUIRED, and attaching Flow Rate Technical Team, DRAFT - PROJECT PLAN - 19 May 2010 | Phase Two | |
| 2877 | TREX-09233 | HCG205-011367 | HCG205-011368 | 5/19/2010 | Email from Robert Pond to David Moore, et al re RE: FRTT - URGENT - ACTION REQUIRED, including string | Phase Two | |
| 2878 | TREX-09234 | N4T028-004131 | N4T028-004133 | 5/16/2010 | Email from Steve Lehmann to Mark Miller, re Re: May 16 NOAA Deepwater Horizon Call Actions, including string | Phase Two | |
| 2879 | TREX-09235 | N1Q024-001074 | N1Q024-001076 | 5/9/2010 | Email from Christopher Barker to Mark Miller, et al re Re: Latest Long term Update - 5/09/10 v2 | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 2880 | TREX-09236 | N4C001-000167 | N4C001-000167 | 5/15/2010 | Email from Ralph Lopez to Mark Miller, re [Fwd: NICC Report Out], including string | Phase Two | |
| 2881 | TREX-09238 | AE-HZN-2179MDL00098912 AE-HZN-2179MDL00098914 AED001-098912 AED001-098914 | AE-HZN-2179MDL00098912 AE-HZN-2179MDL00098923 AED001-098912 AED001-098923 | 6/28/2010 | Email from Ole Rygg to Pat O'Bryan, et al re Verification of modeling for MC252, and attaching 06/28/2010 Olga-Well-Kill Model Verification for Dynamic Kill Application | Phase Two | |
| 2882 | TREX-09239 | none | none | 12/00/2005 | Drilling Contractor, Well Control article titled "Today's complex drilling operations demand sophisticated well-control modeling tools," prepared by Ole B Rygg, Well Flow Dynamics AS, November/December 2005 | Phase Two | |
| 2883 | TREX-09240 | AE-HZN-2179MDL00127297 AED001-127297 | AE-HZN-2179MDL00127299 AED001-127299 | 5/9/2010 | Email from Jonathan Sprague to Hydraulic Kill Team: Kurt Mix, Ole Rygg, William Burch, re Potential flow path options | Phase Two | |
| 2884 | TREX-09241 | AE-HZN-2179MDL00082855 AED001-082855 | AE-HZN-2179MDL00082866 AED001-082866 | 5/10/2010 | Email from Ole Rygg to William Burch, re FW: Updated presentation of blowout and dynamic kill results, including string and attaching 06/10/2011 Add Energy presentation titled "MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning," Preliminary Results, by Dr. Ole B. Rygg, and also attaching 09/28/2012 Add Energy presentation titled "MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning," Preliminary Results, by Dr. Ole B. Rygg | Phase Two | |
| 2885 | TREX-09242 | AE-HZN-2179MDL00124410 AED001-124410 | AE-HZN-2179MDL00124410 AED001-124410 | 5/13/2010 | Email from Kurt Mix to William Burch, et al re Temperature Measurements on Riser | Phase Two | |
| 2886 | TREX-09243 | AE-HZN-2179MDL00050712 AED001-050712 | AE-HZN-2179MDL00050741 AED001-050741 | 5/14/2010 | Email from Ole Rygg to masonmc@bp.com, re Blowout rates and shut-in, and attaching various presentations | Phase Two | |
| 2887 | TREX-09244 | BP-HZN-2179MDL07237722 BPD579-000812 | BP-HZN-2179MDL07237742 BPD579-000832 | 5/16/2010 | Email from Ole Rygg to Trevor Hill, et al re RE: Pressure build-up, including string and attaching various presentations | Phase Two | |
| 2888 | TREX-09245 | AE-HZN-2179MDL00116749 AED001-116749 | AE-HZN-2179MDL00116751 AED001-116751 | 5/18/2010 | Email from Kate Baker to Bill Kirton, et al re Draft for your comment; summary points from the KWOP discussion, and attaching 05/18/2010 Summary points from the Kill the Well on Paper Discussion, Preliminary Draft for Discussion not for Issue | Phase Two | |
| 2889 | TREX-09246 | AE-HZN-2179MDL00117664 AED001-117664 | AE-HZN-2179MDL00117664 AED001-117664 | 6/14/2010 | Email from Kurt Mix to Ole Rygg, re Fwd: Need a quick peer review, including string | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 2890 | TREX-09247 | AE-HZN-2179MDL00148868 AED001-148868 | AE-HZN-2179MDL00148882 AED001-148882 | 08/00/2010 | Macondo MC252 #1 Blowout, Static Kill and Cementing - Flowpath Analysis, August 2010 | Phase Two | |
|------|-----------|------|------|------|------|------|--|
| 2891 | TREX-09248 | AE-HZN-2179MDL00063753 AED001-063753 | AE-HZN-2179MDL00063753 AED001-063753 | 8/4/2010 | Email from Kurt Mix to Ole Rygg, re Re: Flow Path Diagnostic Test - DP Dropped | Phase Two | |
| 2892 | TREX-09249 | AE-HZN-2179MDL00090696 AED001-090696 | AE-HZN-2179MDL00090721 AED001-090721 | 5/17/2010 | Email from Ole Rygg to wooddg@bp.com, re Presentation from todays meeting, and attaching 05/17/2010 presentation | Phase Two | |
| 2893 | TREX-09250 | BP-HZN-2179MDL04883027 BPD344-083459 | BP-HZN-2179MDL04883031 BPD344-083463 | 5/18/2010 | Email from Douglas Wood to Trevor Hill, et al re RE: Pressure build-up, including string and attaching an image | Phase Two | |
| 2894 | TREX-09251 | AE-HZN-2179MDL00086330 AED001-086330 | AE-HZN-2179MDL00086331 AED001-086331 | 6/30/2010 | Email from Bruce Rogers to Ole Rygg, re FW: Side Outlet Dimensions, including string | Phase Two | |
| 2895 | TREX-09252 | AE-HZN-2179MDL00068186 AED001-068186 | AE-HZN-2179MDL00068191 AED001-068191 | 8/2/2010 | Email from Ole Rygg to Kurt Mix, et al re Relef well kill with Capping Stack, and attaching relief well kill presentation | Phase Two | |
| 2896 | TREX-09253 | AE-HZN-2179MDL00078052 AED001-078052 | AE-HZN-2179MDL00078052 AED001-078052 | 6/30/2010 | Email from Kurt Mix to Trevor Hill, et al re RE: 'Optimum' flowrate for well kill, including string | Phase Two | |
| 2897 | TREX-09254 | AE-HZN-2179MDL00060126 AED001-060126 | AE-HZN-2179MDL00060181 AED001-060181 | 7/14/2010 | Email from Ole Rygg to John Garner, et al re MC252 Dynamic kill, and attaching Relief well kill for Macondo MC 252 #1, Well Kill Modeling and Evaluations, July 2010 | Phase Two | |
| 2898 | TREX-09255 | AE-HZN-2179MDL00086332 AED001-086332 | AE-HZN-2179MDL00086334 AED001-086334 | 5/18/2010 | Email from Douglas Wood to Ole Rygg, re RE: BOP equivalent choke calcs, including string | Phase Two | |
| 2899 | TREX-09256 | AE-HZN-2179MDL00107601 | AE-HZN-2179MDL00107601 | 5/25/2010 | Email from Dave Wall to Morten Emilsen, re FW: BOP 'Washed Out' Area, including string and attaching BOP 'Washed Out' Area Summary | Phase Two | |
| 2900 | TREX-09257 | AE-HZN-2179MDL00084558 | AE-HZN-2179MDL00084583 | 5/18/2010 | Email from Ole Rygg to Darrell Loya, re Top kill modelling, and attaching 05/17/2010 Add Energy presentation | Phase Two | |
| 2901 | TREX-09258 | AE-HZN-2179MDL00056033 | AE-HZN-2179MDL00056034 | 5/19/2010 | Email from Ole Rygg to David Barnett, re RE: Parameters for Hydraulics Program, including string | Phase Two | |
| 2902 | TREX-09259 | BP-HZN-2179MDL05710203 | BP-HZN-2179MDL05710203 | 5/27/2010 | Email (Text) containing Jon Sprague's name | Phase Two | |
| 2903 | TREX-09260 | AE-HZN-2179MDL00114487 | AE-HZN-2179MDL00114496 | 6/11/2011 | Add Energy presentation titled "MC 252 # 1 Blowout Diagnostics Dynamic Kill Evaluations Kill Planning," by Dr. Ole B. Rygg, Preliminary Results | Phase Two | |

| 2904 | TREX-09261 | AE-HZN-2179MDL00050119 | AE-HZN-2179MDL00050122 | 6/28/2010 | Email from Ole Rygg to Kurt Mix, et al re Flow and kill sensitivity - restricted inflow from the oil zone, and attaching an image containing the Add Energy logo and also attaching 06/26/2010 Dynamic Kill MC252 - Sensitivity | Phase Two | |
| 2905 | TREX-09262 | none | none | 3/3/2011 | Add Energy presentation titled " Lillehammer, March 3rd, 2011, Macondo - Well Control efforts," by Dr. Ole B. Rygg | Phase Two | |
| 2906 | TREX-09263 | AE-HZN-2179MDL00091615 | AE-HZN-2179MDL00091615 | 5/20/2010 | Email from Douglas Wood to Ole Rygg, re Well Kill Analysis Cases | Phase Two | |
| 2907 | TREX-09264 | BP-HZN-2179MDL05684398 | BP-HZN-2179MDL05684399 | 6/14/2010 | Email from Ole Rygg to Kurt Mix, re RE: Need a quick peer review, including string | Phase Two | |
| 2908 | TREX-09265 | BP-HZN-2179MDL04855177 | BP-HZN-2179MDL04855177 | 5/29/2010 | Email from Thomas Selbekk to Kurt Mix, et al re Final top kill runs, and attaching various graphs titled: Actual vs models, history match | Phase Two | |
| 2909 | TREX-09266 | BP-HZN-2179MDL04894453 | BP-HZN-2179MDL04894455 | 5/9/2010 | Email from Ole Rygg to Kurt Mix, re blowout Rates, and attaching a table containing Flow Path, Seabed, Back Pressure psi, Oil rate bopd, Gas rate mmscfd | Phase Two | |
| 2910 | TREX-09267 | BP-HZN-2179MDL01920214 | BP-HZN-2179MDL01920223 | 5/11/2010 | Email from Kurt Mix to David Pattillo, re FW: Slides for the meeting, including string and attaching Add Energy presentation | Phase Two | |
| 2911 | TREX-09268 | AE-HZN-2179MDL00097614 | AE-HZN-2179MDL00097615 | 5/20/2010 | Email from Ole Rygg to Douglas Wood, re RE: Well Kill Analysis Cases, including string | Phase Two | |
| 2912 | TREX-09269 | BP-HZN-2179MDL04887037 | BP-HZN-2179MDL04887059 | 5/20/2010 | Email from Ole Rygg to Bill Kirton, et al, and attaching 05/20/2010 Add Energy presentation | Phase Two | |
| 2913 | TREX-09270 | BP-HZN-2179MDL04729492 BPD343-033451 | BP-HZN-2179MDL04729496 BPD343-033455 | 1/31/2011 | Email from Ole Rygg to Kurt Mix, et al re MC252 Post kill and PA - Comparison of bullhead pressures, and attaching an image of the Add Energy logo, and also attaching 01/31/2011 MC252 - BOP Pressure | Phase Two | |
| 2914 | TREX-09271 | AE-HZN-2179MDL00067353 AED001-067353 | AE-HZN-2179MDL00067379 AED001-067379 | 7/1/2010 | Email from Bruce Rogers to Kurt Mix, et al re FW: Side Outlet Choke, including string and attaching 10/00/2005 Cameron Willis, DR30 Hydraulic Drilling Choke, Installation, Operation, and Maintenance Manual, TC-002051-04-03, Rev. 01 | Phase Two | |
| 2915 | TREX-09272 | AE-HZN-2179MDL00069648 AED001-069648 | AE-HZN-2179MDL00069649 AED001-069649 | 7/15/2010 | Email from Mark Mazzella to Ole Rygg, et al re RE: Shut-in simulations, flow up production casing - prior to bullhead, including string | Phase Two | |
| 2916 | TREX-09273 | BP-HZN-2179MDL01920925 BPD210-025674 | BP-HZN-2179MDL01920925 BPD210-025674 | 1/22/2009 | Email from Tanner Gansert to Jasper Peijs, re Macondo FVF Values | Phase Two | |
| 2917 | TREX-09274 | BP-HZN-2179MDL00445569 BPD122-037231 | BP-HZN-2179MDL00445573 BPD122-037235 | 4/26/2010 | Email from Jonathan Bellow to Martin Albertin, et al re FW: Rate and Pressure profiles, including string and attaching tables and graphs re pressures | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 2918 | TREX-09277 | BP-HZN-2179MDL05740721 XAK004-019223 | BP-HZN-2179MDL05740722 XAK004-019224 | 7/7/2010 | Email from Kelly McAughan to Robert Merrill, et al re RE: Poro-Perm vs Depth & AQUIFER case, including string | Phase Two | |
|---|---|---|---|---|---|---|---|
| 2919 | TREX-09278 | BP-HZN-2179MDL05863503 BPD402-010813 | BP-HZN-2179MDL05863504 BPD402-010814 | 7/16/2010 | Email from Bryan Ritchie to Cindy Yeilding, et al re FW: GoM aquifer sizes, including string | Phase Two | |
| 2920 | TREX-09279 | none | none | 7/26/2010 | BP Technical Memorandum titled: Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3, To: Kate Baker, Cindy Yeilding, Jay Thorseth & Peter Carragher | Phase Two | |
| 2921 | TREX-09280 | BP-HZN-2179MDL04827911 BPD344-028343 | BP-HZN-2179MDL04827912 BPD344-028344 | 7/20/2010 | Email from Robert Merrill to Kelly McAughan, et al re RE: OOIP & Data Ranges for MC252, including string | Phase Two | |
| 2922 | TREX-09281 | BP-HZN-2179MDL06723227 BPD522-000664 | BP-HZN-2179MDL06723228 BPD522-000665 | 5/24/2010 | Email from Kelly McAughan to Galina Skripnikova, et al re RE: Data for Jay, including string | Phase Two | |
| 2923 | TREX-09282 | BP-HZN-2179MDL04831869 BPD344-032301 | BP-HZN-2179MDL04831871 BPD344-032303 | 4/21/2010 | Email from Walt Bozeman to Cindy Yeilding, re FW: WCD - Updated, including string and attaching 04/21/2010 WCD Plots re Inflow (IPR) v Outflow (VLP) Curves | Phase Two | |
| 2924 | TREX-09283 | BP-HZN-2179MDL06566208 BPD415-034387 | BP-HZN-2179MDL06566233 BPD415-034412 | 11/5/2009 | BP presentation titled "Macondo RSDP Pre-drill Review" | Phase Two | |
| 2925 | TREX-09284 | BP-HZN-2179MDL03400280 BPD298-044457 | BP-HZN-2179MDL03400281 BPD298-044458 | 4/13/2010 | Email from John O'Leary to Gerchard Pfau, et al re RE: Macondo Deepening Feedback Draft, including string and attaching a slipsheet that states File not printable | Phase Two | |
| 2926 | TREX-09285 | BP-HZN-2179MDL00015318 BPD109-015318 | BP-HZN-2179MDL00015318 BPD109-015318 | 4/14/2010 | Email from Mick Casey to Bryan Ritchie, et al re Macondo Lower Miocene Review | Phase Two | |
| 2927 | TREX-09286 | BP-HZN-2179MDL00015939 BPD109-015939 | BP-HZN-2179MDL00015940 BPD109-015940 | 4/6/2010 | Email from Bryan Ritchie to Kelly McAughan, et al re RE: Macondo Resource Update, including string | Phase Two | |
| 2928 | TREX-09287 | BP-HZN-2179MDL01822314 BPD193-000998 | BP-HZN-2179MDL01822316 BPD193-001000 | 5/5/2010 | Email from Charles Bondurant to David Rainey, et al re 100504_Macondo_M56_Structure.ppt, and attaching two BP slides titled Macondo M56 Structure Map | Phase Two | |
| 2929 | TREX-09288 | BP-HZN-2179MDL01922217 BPD210-026966 | BP-HZN-2179MDL01922230 BPD210-026979 | 5/13/2010 | Email from Andrew Hill to Cindy Yeilding, et al re Acquisition options; Version 2, and attaching BP presentation titled "Macundo Survey Acquisition Options," prepared by Andy Hill | Phase Two | |
| 2930 | TREX-09289 | BP-HZN-2179MDL06173648 BPD408-025063 | BP-HZN-2179MDL06173649 BPD408-025064 | 5/13/2010 | Email from Chris Cecil to Peter Carragher, et al re RE: Macondo reservoir naming convention, including string | Phase Two | |

| 2931 | TREX-09290 | BP-HZN-2179MDL00026310 BPD109-026310 | BP-HZN-2179MDL00026311 BPD109-026311 | 4/13/2010 | Email from Stuart Lacy to Martin Albertin, et al re FW: Show Graph, including string and attaching 04/04/2010 Sperry Drilling Services ZOI / Show Report | Phase Two | |
| 2932 | TREX-09291 | BP-HZN-2179MDL00458506 BPD122-050168 | BP-HZN-2179MDL00458506 BPD122-050168 | 4/22/2010 | Email from Paul Johnston to Jonathan Bellow, et al re Re: Sand pressure table, including string | Phase Two | |
| 2933 | TREX-09292 | BP-HZN-2179MDL05794279 XAK004-072781 | BP-HZN-2179MDL05794284 XAK004-072786 | 4/22/2010 | Email from Kelly McAughan to Cindy Yeilding, re FW: Flow rate and production profile, including string and attaching data containing Reservoir Pressure (psi), Base Oil (bopd), Base Gas (mmcf), Cum Oil Production (mbo), and Cum Gas Prod (bcf) and also attaching slides re Oil and Gas Rates & Oil Production | Phase Two | |
| 2934 | TREX-09293 | BP-HZN-2179MDL04866019 BPD344-066451 | BP-HZN-2179MDL04866020 BPD344-066452 | 5/6/2010 | Email from Kelly McAughan to Bryan Ritchie, re Incident Investigation Request, and attaching 05/05/2010 Email from Kent Corser to Kelly McAughan, et al re Request - Help on flow calculations | Phase Two | |
| 2935 | TREX-09294 | BP-HZN-2179MDL04826208 BPD344-026640 | BP-HZN-2179MDL04826208 BPD344-026640 | 5/6/2010 | Email from Kelly McAughan to Cindy Yeilding, et al re Wednesday 5/5 Macondo Fluids Summary | Phase Two | |
| 2936 | TREX-09295 | BP-HZN-2179MDL04800330 BPD344-000762 | BP-HZN-2179MDL04800333 BPD344-000765 | 5/6/2010 | Email from Kelly McAughan to Jasper Peijs, et al re RE: WCD Plots, including string and attaching various graphs titled: Macondo #1 WCD | Phase Two | |
| 2937 | TREX-09296 | BP-HZN-2179MDL05743035 XAK004-021537 | BP-HZN-2179MDL05743036 XAK004-021538 | 7/6/2010 | Email from Robert Merrill to Bryan Ritchie, et al re RE: Reservoir Depletion review with James Dupree, including string | Phase Two | |
| 2938 | TREX-09297 | BP-HZN-2179MDL07434085 BPD614-002297 | BP-HZN-2179MDL07434102 BPD614-002314 | 8/2/2010 | Email from Mick Casey to Cindy Yeilding, et al re New Slide Pack, and attaching various BP slides | Phase Two | |
| 2939 | TREX-09298 | BP-HZN-2179MDL07434130 BPD614-002342 | BP-HZN-2179MDL07434135 BPD614-002347 | 8/3/2010 | Email from Mick Casey to Cindy Yeilding, et al re More Cases, and attaching various BP slides titled: Macondo Amplitude Map | Phase Two | |
| 2940 | TREX-09299 | BP-HZN-2179MDL02139964 BPD212-134146 | BP-HZN-2179MDL02139974 BPD212-134156 | 2/10/2009 | Email from Charles Bondurant to Scherie Douglas, et al re Emailing: 0902_Macondo_EP_G&G_images.ppt, and attaching 01/15/2009 BP presentation titled "Macundo EP G&G Documents" | Phase Two | |
| 2941 | TREX-09300 | BP-HZN-2179MDL05648141 XAK003-150935 | BP-HZN-2179MDL05648147 XAK003-150941 | 12/15/2010 | Email from Simon Bishop to Frank Sweeney, re STAFF CONFIDENTIAL: Final Appraisal for Simon Bishop, and attaching Annual Individual Performance Assessment for Simon R Bishop, Period reviewed: 01/01/2010 - 12/31/2010 | Phase Two | |
| 2942 | TREX-09302 | BP-HZN-2179MDL06718686 BPD521-034303 | BP-HZN-2179MDL06718686 BPD521-034303 | 5/7/2010 | Sub - Surface and Wells Applications - Partitioning - 2010 Final Version on 7th May 2010 | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 2943 | TREX-09303 | BP-HZN-2179MDL04887109 BPD344-087541 | BP-HZN-2179MDL04887109 BPD344-087541 | 5/2/2010 | Email from Yun Wang to Tony Liao, et al re FW: Dorado well results, including string and attaching SS5 Wellbore Steady State Validation Results and also attaching graphs titled: BP: Dorado - SS5 Wellbore Well Dynamics Gauge at 5905ft MD / 5790ft TVD, 3.826" ID Tubing String Heat Transfer Coefficient | Phase Two | |
| 2944 | TREX-09304 | BP-HZN-2179MDL04918209 BPD344-118641 | BP-HZN-2179MDL04918221 BPD344-118653 | 6/7/2010 | Email from Simon Bishop to Chris Cecil, et al re Report Format and Timeline, and attaching Well Performance Modeling of the Macondo Well, April/May/June 2010 and also attaching a timeline with dates from 04/20/2010 - 06/01/2010 | Phase Two | |
| 2945 | TREX-09305 | BP-HZN-2179MDL04813371 BPD344-013803 | BP-HZN-2179MDL04813506 BPD344-013938 | 5/14/2010 | Handwritten Notes with date range from 05/04/2010 - 05/14/2010 | Phase Two | |
| 2946 | TREX-09306 | BP-HZN-2179MDL04825892 BPD344-026324 | BP-HZN-2179MDL04825893 BPD344-026325 | 5/4/2010 | Meeting summary Notes 4th May 2010 | Phase Two | |
| 2947 | TREX-09308 | BP-HZN-2179MDL04800355 BPD344-000787 | BP-HZN-2179MDL04800355 BPD344-000787 | 5/11/2010 | Email from Kurt Mix to David Pattillo, re Surface Kill01_20100805.ppt, and attaching a presentation | Phase Two | |
| 2948 | TREX-09309 | BP-HZN-2179MDL04877708 BPD344-078140 | BP-HZN-2179MDL04877708 BPD344-078140 | 5/14/2010 | Email from Mike Mason to Chris Cecil, re FW: May 14 Presentation (P O'Bryan).ppt, including string and attaching a presentation | Phase Two | |
| 2949 | TREX-09310 | BP-HZN-2179MDL04869009 BPD344-069441 | BP-HZN-2179MDL04869024 BPD344-069456 | 5/24/2010 | Email from Chris Cecil to Debbie Kercho, et al re Macondo SIWHP & Build-up Rate Final Report Rev C.ZIP, and attaching 05/17/2010 draft of BP Technical Note titled: Macondo SIWHP and Build-up Times | Phase Two | |
| 2950 | TREX-09311 | BP-HZN-2179MDL06218768 BPD408-070183 | BP-HZN-2179MDL06218772 BPD408-070187 | 6/17/2010 | Email from Robert Merrill to Stephen Willson, re PLEASE READ THIS: FW: M56E Post-Blowout Fracture Pressure Question, including string | Phase Two | |
| 2951 | TREX-09312 | BP-HZN-2179MDL05828123 XAK004-106625 | BP-HZN-2179MDL05828124 XAK004-106626 | 7/6/2010 | Email from Jasper Peijs to Iain Conn, et al re Re: Macondo formation pressure, including string | Phase Two | |
| 2952 | TREX-09313 | BP-HZN-2179MDL02172721 BPD209-000878 | BP-HZN-2179MDL02172722 BPD209-000879 | 5/16/2010 | Email from Mike Mason to Gordon Birrell, et al re FW: Macondo SIWHP Build-up Rate Final Report.doc, including string and attaching a chart re reservoir depletion | Phase Two | |
| 2953 | TREX-09314 | BP-HZN-2179MDL04884249 BPD344-084681 | BP-HZN-2179MDL04884254 BPD344-084686 | 6/15/2010 | Email from Robert Merrill to Kate Baker, et al re Depletion Rates, and attaching 06/15/2010 BP Macondo Technical Note titled: Depletion Rates, Version: A - Draft | Phase Two | |
| 2954 | TREX-09315 | BP-HZN-2179MDL02255133 BPD219-001511 | BP-HZN-2179MDL02255133 BPD219-001511 | 00/00/0000 | Graph titled: MC 252 Pressure Trends | Phase Two | |

| 2955 | TREX-09316 | BP-HZN-2179MDL05870579 BPD403-003711 | BP-HZN-2179MDL05870580 BPD403-003712 | 6/15/2010 | Email from Kate Baker to Trevor Hill, et al re FW: Depletion Rates, including string | Phase Two | |
|------|------------|------|------|------|------|------|------|
| 2956 | TREX-09317 | BP-HZN-2179MDL04914975 BPD344-115407 | BP-HZN-2179MDL04914976 BPD344-115408 | 6/28/2010 | Email from Robert Merrill to Kate Baker, et al re RE: Depletion Rates, including string | Phase Two | |
| 2957 | TREX-09318 | BP-HZN-2179MDL04899278 BPD344-099710 | BP-HZN-2179MDL04899278 BPD344-099710 | 7/26/2010 | Email from Robert Merrill to Benjamin Thurmond, et al re Bob_Match_25July-ML review Final.ppt, and attaching BP presentation titled "Draft: PIE Matches of 25-July" | Phase Two | |
| 2958 | TREX-09319 | BP-HZN-2179MDL04892147 BPD344-092579 | BP-HZN-2179MDL04892147 BPD344-092579 | 7/7/2010 | Email from Kelly McAughan to Cindy Yeilding, re M110 Stuff, and attaching a BP presentation | Phase Two | |
| 2959 | TREX-09320 | BP-HZN-2179MDL07117793 BPD568-097798 | BP-HZN-2179MDL07117814 BPD568-097819 | 7/15/2010 | Email from Tony Liao to Kurt Mix, et al re FW: BOP Pressure..., including string and attaching 07/15/2010 MC252 Acoustic Network Diagram and also attaching SIWHP chart & table | Phase Two | |
| 2960 | TREX-09321 | BP-HZN-2179MDL04917108 BPD344-117540 | BP-HZN-2179MDL04917108 BPD344-117540 | 7/12/2010 | Email from Paul Tooms to Cindy Yeilding, re FW: Macondo SIWHP July 11 MM v1.ppt, including string and attaching 07/11/2010 BP presentation titled "Macondo SIWHP," presented by Mike Mason with key contributions from Tony Liao, Metin Gokdemir & Tim Lockett | Phase Two | |
| 2961 | TREX-09322 | BP-HZN-2179MDL04924536 BPD344-124968 | BP-HZN-2179MDL04924536 BPD344-124968 | 6/25/2010 | Email from Mike Mason to Gary Wulf, et al re DO NOT FORWARD - Well Shut-in Protocol.ppt, and attaching presentation titled "Well Shut-in Protocol" | Phase Two | |
| 2962 | TREX-09323 | BP-HZN-2179MDL07397152 BPD610-002699 | BP-HZN-2179MDL07397204 BPD610-002751 | 00/00/0000 | Handwritten notes | Phase Two | |
| 2963 | TREX-09324 | BP-HZN-2179MDL06127378 BPD407-068731 | BP-HZN-2179MDL06127378 BPD407-068731 | 7/10/2010 | Email from Kate Baker to Marjorie Tatro, et al re RE: today's presentation, including string and attaching various BP presentations | Phase Two | |
| 2964 | TREX-09325 | BP-HZN-2179MDL04918484 BPD344-118916 | BP-HZN-2179MDL04918569 BPD344-119001 | 06/00/2010 | Well Performance Modeling of the Macondo Well, April/May/June 2010, EPT / GoM Exploration Teams | Phase Two | |
| 2965 | TREX-09326 | BP-HZN-2179MDL04921894 BPD344-122326 | BP-HZN-2179MDL04921894 BPD344-122326 | 5/13/2010 | Email from Jasper Peijs to Mike Mason, re RE: Flow Rate Calcs, including string | Phase Two | |
| 2966 | TREX-09327 | BP-HZN-2179MDL06515757 BPD411-040515 | BP-HZN-2179MDL06515758 BPD411-040516 | 5/3/2010 | Email from David Epps to William Burch, re RE: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 2967 | TREX-09328 | BP-HZN-2179MDL05061522 BPD361-064959 | BP-HZN-2179MDL05061525 BPD361-064962 | 4/30/2010 | Email from Tony Liao to Bruce Friesen, re FW: Follow up: tubing id for sub pump option --> Re: Offer of OLGA modelling assistance, including string | Phase Two | |

| 2968 | TREX-09329 | BP-HZN-2179MDL04825899 BPD344-026331 | BP-HZN-2179MDL04825899 BPD344-026331 | 5/16/2010 | Email from Mike Mason to Debbie Kercho, et al re 5MBD Case Base plotsa (3).PPT, and attaching a presentation | Phase Two | |
| 2969 | TREX-09330 | BP-HZN-2179MDL04800330 BPD344-000762 | BP-HZN-2179MDL04800330 BPD344-000762 | 5/6/2010 | Email from Kelly McAughan to Jasper Peijs, et al re RE: WCD Plots, including string and attaching a presentation re: Macondo #1 WCD and also attaching a list with data | Phase Two | |
| 2970 | TREX-09331 | BP-HZN-2179MDL03675260 BPD300-001002 | BP-HZN-2179MDL03675264 BPD300-001006 | 4/28/2010 | Email from Trevor Hill to Gordon Birrell, et al re RE: Action Items from 3:00 PM Sunday telecon - flow modeling, including string and attaching 04/28/2010 Modeling of system flow behaviour (reservoir to sea) | Phase Two | |
| 2971 | TREX-09332 | BP-HZN-2179MDL01961665 | BP-HZN-2179MDL01961665 | 7/8/2009 | Email from Tanner Gansert to Earnest Bush, et al re Worst Case Discharge Update | Phase Two | |
| 2972 | TREX-09333 | BP-HZN-2179MDL04810494 | BP-HZN-2179MDL04810504 | 00/00/0000 | Key Messages | Phase Two | |
| 2973 | TREX-09334 | BP-HZN-2179MDL04920322 | BP-HZN-2179MDL04920323 | 5/13/2010 | Email from Mike Mason to Simon Bishop, re Fw: Fluid Properties, including string | Phase Two | |
| 2974 | TREX-09335 | BP-HZN-2179MDL04813232 | BP-HZN-2179MDL04813370 | 6/24/2010 | Handwritten notes from  05/24/2010 - 06/24/2010 | Phase Two | |
| 2975 | TREX-09336 | BP-HZN-2179MDL04858125 | BP-HZN-2179MDL04858127 | 5/25/2010 | Email from Douglas Wood to Trevor Hill, et al re Thoughts - Diagnostics Pressure Data vs Flow Route and Rate, and attaching two graphs dated 05/25/2010 | Phase Two | |
| 2976 | TREX-09337 | AE-HZN-2179MDL00116750 | AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion, preliminary draft | Phase Two | |
| 2977 | TREX-09338 | BP-HZN-BLY00200328 | BP-HZN-BLY00200342 | 00/00/0000 | Note to File - MC252 #1 Static Kill Interpretation | Phase Two | |
| 2978 | TREX-09339 | BP-HZN-2179MDL04896741 BPD344-097173 | BP-HZN-2179MDL004896743 BPD344-097175 | 6/28/2010 | Email from Robert Merrill to Gary Wulf, et al re RE: How important are knowing the actual flow rates, including string | Phase Two | |
| 2979 | TREX-09340 | BP-HZN-2179MDL04827911 BPD344-028343 | BP-HZN-2179MDL04827912 BPD344-028344 | 7/20/2010 | Email from Robert Merrill to Kelly McAughan, et al re OOIP & Data Ranges for MC252, including string | Phase Two | |
| 2980 | TREX-09341 | BP-HZN-2179MDL05007825 BPD361-011262 | BP-HZN-2179MDL05007826 BPD361-011263 | 7/4/2010 | Email from Kate Baker to Roberta Wilson, et al re RE: ACTION: Shut in the Well on Paper, including string | Phase Two | |
| 2981 | TREX-09342 | BP-HZN-2179MDL05867465 BPD403-000597 | BP-HZN-2179MDL05867479 BPD403-000611 | 7/6/2010 | BP presentation titled "Preliminary Reservoir Model MC252" | Phase Two | |
| 2982 | TREX-09343 | BP-HZN-2179MDL07448801 | BP-HZN-2179MDL07448801 | 6/2/2010 | Email from Simon Bishop to Oktay Gokdemir, re RE: Proof of Concept - for Mud Injection Calculation, including string | Phase Two | |

| 2983 | TREX-09344 | none | none | 9/13/2010 | Wild Well Control presentation titled "Panel Discussion, Bureau of Ocean Energy Management, Regulation and Enforcement," Lafayette, Louisiana | Phase Two | |
| 2984 | TREX-09345 | none | none | 9/13/2010 | Transcript of Bureau of Ocean Energy Management Enforcement and Regulation, Public Forum on Offshore Drilling, Panelists and Elected Officials, Lafayette Hilton & Towers, Lafayette, Louisiana | Phase Two | |
| 2985 | TREX-09346 | BP-HZN-2179MDL03126694 | BP-HZN-2179MDL03126719 | 07/00/2001 | Excerpt from Endicott ODPCP, Rev. 0, C4. Best Available Technology [18 AAC 75.425(e)(4)], DRAFT | Phase Two | |
| 2986 | TREX-09347 | IMS208-021573 | IMS208-021589 | 00/00/0000 | Bureau of Ocean Energy Management, Regulation and Enforcement NTL 2010-N10 and Containment Review Process | Phase Two | |
| 2987 | TREX-09348 | IMS207-004318 | IMS207-004365 | 07/00/2009 | Environmental Protection for Onshore Oil and Gas Production Operations and Leases, API Recommended Practice 51R, First Edition, July 2009 | Phase Two | |
| 2988 | TREX-09350 | IMU721-002525 | IMU721-002525 | 5/1/2010 | Email from Lars Herbst to Liz Birnbaum, et al re Re: Request: Deepwater Horizon MODU leases & permits, including string | Phase Two | |
| 2989 | TREX-09351 | IMS208-015755 | IMS208-015756 | 5/4/2010 | Email from Lars Herbst to Eileen Angelico, re FW: question about BP's EP and MMS regulations, including string | Phase Two | |
| 2990 | TREX-09352 | none | none | 00/00/0000 | 30 C.F.R. 250.105 | Phase Two | |
| 2991 | TREX-09353 | HCG037-000234 | HCG037-000235 | 5/26/2010 | Letter from Douglas Suttles, BP to Rear Admiral Mary Landry, USCG, re the prerequisites, overview of the operations, and significant risks for the Momentum Kill Operation | Phase Two | |
| 2992 | TREX-09354 | BP-HZN-2179MDL05861533 | BP-HZN-2179MDL05861557 | 5/31/2010 | Email from Andy Inglis to SCHU@hq.doe gov, et al re Deepwater Horizon slide pack - May 31st 2010, and attaching 05/31/2010 BP presentation titled "Deepwater Horizon Review" | Phase Two | |
| 2993 | TREX-09355 | BP-HZN-2179MDL00710334 | BP-HZN-2179MDL00710334 | 00/00/0000 | Native excel spreadsheet dated May 17-18, 2010 re Command and Control Review, Command and Control Table Top Exercise, and Cementing Discussion | Phase Two | |
| 2994 | TREX-09356 | IMS049-025268 | IMS049-025268 | 5/12/2010 | Email from Lars Herbst to Russell Hoshman, et al re RE: Update on the Top Kill / Junk Shot Option, including string | Phase Two | |
| 2995 | TREX-09357 | IMS207-019473 | IMS207-019474 | 5/9/2010 | Email from Bryan Domangue, to Liz Birnbaum, et al re RE: Houston phone nos, including string | Phase Two | |
| 2996 | TREX-09358 | IMS060-002316 | IMS060-002318 | 5/28/2010 | Email from David Trocquet to Lars Herbst, et al re Update on Top Kill (5/28/10), including string | Phase Two | |
| 2997 | TREX-09359 | BP-HZN-2179MDL04907108 | BP-HZN-2179MDL04907122 | 4/29/2010 | Email from Kurt Mix to Michael Leary, re BP Macondo Well Control Modeling 043010.ppt, and attaching 04/29/2010 presentation titled "MC 252 #1 - Macondo Prospect, OCS-G-32306, Well Control Simulation Results" | Phase Two | |
| 2998 | TREX-09360 | none | none | 00/00/0000 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling article titled "Chapter Five 'You're in it now, up to your neck!' Response and Containment" | Phase Two | |

| 2999 | TREX-09361 | DSE031-001794 | DSE031-001883 | 09/00/2011 | Sandia Report, DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| 3000 | TREX-09362 | SNL043-000286 | SNL043-000287 | 7/14/2010 | Email from Curtt Ammerman to Wayne Miller, et al re RE: More detail on plumbing, including string | Phase Two | |
| 3001 | TREX-09363 | SNL110-000078 | SNL110-000079 | 7/13/2010 | Email from Curtt Ammerman to Ronald Dykhuizen, et al re RE: more plots, including string | Phase Two | |
| 3002 | TREX-09364 | SNL008-006448 | SNL008-006449 | 7/20/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re RE: Help on some mass flow estimates - please hold for now!, including string | Phase Two | |
| 3003 | TREX-09365 | SNL043-006077 | SNL043-006078 | 7/26/2010 | Email from Wayne Miller to Mark Havstad, et al re RE: WARNING RE: Choke valve K update, including string | Phase Two | |
| 3004 | TREX-09366 | SNL043-006234 | SNL043-006285 | 7/26/2010 | Flow Modeling Activities report, PREDECISIONAL DRAFT | Phase Two | |
| 3005 | TREX-09367 | SNL043-006360 | SNL043-006361 | 7/27/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re FW: Estimates Reconcilliation Request, including string | Phase Two | |
| 3006 | TREX-09368 | LDX005-0023459 | LDX005-0023464 | 7/27/2010 | Email from Mark Havstad to Ronald Dykhuizen, et al re RE: flow variation calibration of total flow, including string | Phase Two | |
| 3007 | TREX-09369 | SNL086-006780 | SNL086-006780 | 7/31/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re FW: Action_day 2pptx.pptx, including string, REDACTED | Phase Two | |
| 3008 | TREX-09370 | SNL086-006781 | SNL086-006785 | 00/00/0000 | Memo titled: DOE Team Estimates for Flow Rates | Phase Two | |
| 3009 | TREX-09371 | SNL105-012089 | SNL105-012089 | 6/29/2010 | Email from Charles Morrow to David Borns, et al re RE: OUO cat 9 BP well scenario, including string | Phase Two | |
| 3010 | TREX-09372 | LDX005-0024369 | LDX005-0024377 | 8/19/2010 | Email from Wayne Miller to Reidar Schuller, et al re Re: Ready to start the HYDRO analysis, including string | Phase Two | |
| 3011 | TREX-09373 | SNL110-000740 | SNL110-000744 | 7/31/2010 | Email from Arthur Ratzel to Bill Lehr, et al re RE: RE: oil budget, including string | Phase Two | |
| 3012 | TREX-09374 | SNL110-001970 | SNL110-001971 | 8/4/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re Finish up? | Phase Two | |
| 3013 | TREX-09375 | SNL110-000405 | SNL110-000406 | 8/3/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re write-up, including string | Phase Two | |
| 3014 | TREX-09376 | SNL110-000403 | SNL110-000404 | 00/00/0000 | Memo titled: Impact of Capping Stack on Well Flow Rate | Phase Two | |
| 3015 | TREX-09377 | SNL110-034345 | SNL110-034403 | 00/00/0000 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| 3016 | TREX-09378 | SNL110-034342 | SNL110-034344 | 9/29/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re RE: flowrpt_9-25-10 acr.docx, including string | Phase Two | |
| 3017 | TREX-09379 | SNL110-002602 | SNL110-002602 | 10/18/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re Ratzel hopefully final draft of flow report | Phase Two | |
| 3018 | TREX-09380 | SNL110-048615 | SNL110-048616 | 10/21/2010 | Email from Marjorie Tatro to Arthur Ratzel, re FW: new version, including string | Phase Two | |
| 3019 | TREX-09381 | SNL111-002669 | SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident by Stephen Webb | Phase Two | |

| 3020 | TREX-09382 | none | none | 00/00/0000 | Handwritten card with mathematical calculations/data | Phase Two | |
| 3021 | TREX-09383 | SNL110-002603 | SNL110-002664 | 00/00/0000 | DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| 3022 | TREX-09384 | LAL239-002139 LAL145-010698 | LAL239-002140 LAL145-010698 | 5/7/2010 | Email from Venkateswara Dasari to Laurie Waters, et al re FW: Latest update on cause of erosion, including string and attaching memo re conclusions of cause of erosion | Phase Two | |
| 3023 | TREX-09385 | LAL145-010690 | LAL145-010697 | 00/00/0000 | Memo titled: Assessment of Observed Erosion within Kinked Riser | Phase Two | |
| 3024 | TREX-09386 | LAL020-005992 | LAL020-005993 | 5/12/2010 | Email from David DeCroix to Rick Rauenzahn, re Fwd: Multiphase flow modeling at Los Alamos National Laboratory, including string | Phase Two | |
| 3025 | TREX-09387 | SNL111-000035 | SNL111-000039 | 1/7/2011 | Email from Kathleen Hurst to hunsaker61@comcast.net, et al re RE: FW: USGS Director McNutt would like to discuss BOP forensics, including string | Phase Two | |
| 3026 | TREX-09388 | SDX010-0006268 | SDX010-0006268 | 6/29/2010 | Email from Ronald Dykhuizen to Sheldon Tieszen, et al re food for thought. | Phase Two | |
| 3027 | TREX-09389 | SDX010-0006269 | SDX010-0006270 | 00/00/0000 | Memo titled: Flow Uncertainty Position | Phase Two | |
| 3028 | TREX-09390 | SDX011-0012700 | SDX011-0012702 | 7/26/2010 | Email from Marjorie Tatro to Arthur Ratzel, et al re FW: addition to calc, including string | Phase Two | |
| 3029 | TREX-09391 | LAL037-009759 | LAL037-009759 | 6/30/2010 | Email from Bob Reid to John Bernardin, et al re response (with Rick&apos;s input) | Phase Two | |
| 3030 | TREX-09392 | SNL110-001989 | SNL110-001989 | 8/6/2010 | Email from Ronald Dykhuizen to Curtt Ammerman, et al re first draft | Phase Two | |
| 3031 | TREX-09393 | SNL066-019716 | SNL066-019730 | 6/23/2011 | Presentation titled "Validity of Leak Assumptions," by Art Ratzel, DOE Team | Phase Two | |
| 3032 | TREX-09394 | BP-HZN-2179MDL07311500 | BP-HZN-2179MDL07311500 | 8/13/2010 | Email from Matt Gochnour to W Leith McDonald, et al re RE: sensor accuracy presentation and serial numbers, including string | Phase Two | |
| 3033 | TREX-09395 | BP-HZN-2179MDL07311501 | BP-HZN-2179MDL07311513 | 7/29/2010 | BP Macondo Technical Note, Well Integrity Test Pressure Measurement System Accuracy, PRELIMINARY DRAFT, issued by Trevor Hill, Version A | Phase Two | |
| 3034 | TREX-09396 | BP-HZN-2179MDL07309015 | BP-HZN-2179MDL07309017 | 9/1/2010 | Email from Arthur Ratzel to Matt Gochnour, re RE: sensor accuracy presentation and serial numbers, including string | Phase Two | |
| 3035 | TREX-09397 | BP-HZN-2179MDL06100682 | BP-HZN-2179MDL06100682 | 9/20/2010 | Email from Noelle McBride to Farah Saidi, et al re Signature needed for Well integrity test pressure measurement system accuracy report | Phase Two | |
| 3036 | TREX-09398 | BP-HZN-2179MDL06125843 | BP-HZN-2179MDL06125843 | 9/22/2010 | Email from Noelle McBride to Trevor Hill, re Well integrity test pressure measurement system accuracy report | Phase Two | |
| 3037 | TREX-09399 | BP-HZN-2179MDL07449549 | BP-HZN-2179MDL07449549 | 9/22/2010 | Email from Matt Gochnour to Noelle McBride, re RE: Well integrity test pressure measurement system accuracy report, including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3038 | TREX-09400 | BP-HZN-2179MDL03711001 | BP-HZN-2179MDL03711002 | 5/1/2010 | Email from Walt Bozeman to Scherie Douglas, et al re Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, including string | Phase Two | |
| 3039 | TREX-09401 | BP-HZN-2179MDL04806362 | BP-HZN-2179MDL04806363 | 5/11/2010 | Email from Cindy Yeilding to Peter Zwart, et al re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 5th, 2010, including string | Phase Two | |
| 3040 | TREX-09402 | BP-HZN-2179MDL04811710 | BP-HZN-2179MDL04811722 | 5/26/2010 | BP Technical Note titled Macondo SIWHP and Build-up Times, Revision: D (Draft for Discussion) | Phase Two | |
| 3041 | TREX-09403 | BP-HZN-2179MDL03710938 | BP-HZN-2179MDL03710946 | 2/28/2011 | Email from Bryan Ritchie to Jay Thorseth, re RE: EOY performance form, including string and attaching Annual Individual Performance Assessment for Bryan Ritchie, Line Manager: Jay Thorseth, Period reviewed: 2010 | Phase Two | |
| 3042 | TREX-09404 | none | none | 9/27/2012 | Letter from Robert Gasaway, Kirkland & Ellis LLP to The Honorable Sally Shushan, United States District Court, re MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling, attaching 09/27/2012 BP Phase 2 30(b)(6) Designees, Areas of Inquiry and Responses to Topics | Phase Two | |
| 3043 | TREX-09405 | BP-HZN-2179MDL03722541 | BP-HZN-2179MDL03722541 | 5/7/2010 | Email from Peter Carragher to Bryan Ritchie, et al re Macondo redrill | Phase Two | |
| 3044 | TREX-09406 | HCG161-042252 | HCG161-042258 | 00/00/0000 | Presentation titled "CG Houston ICP, Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident" | Phase Two | |
| 3045 | TREX-09407 | HCG583-012345 | HCG583-012346 | 5/20/2010 | Email from James Watson to Patrick Little, et al re RE: Topkill Process, including string | Phase Two | |
| 3046 | TREX-09408 | HCG476-030837 | HCG476-030844 | 5/12/2010 | Email from Mark Shepard to Michael White, et al re Houston 12May2010 - 1600 EST Update, and attaching 05/12/2010 Source Control, Summary of response to the active flow, and also attaching 05/12/2010 U.S. Dept of the Interior News Release titled "Secretaries Salazar and Chu Lead Administration Team Offering Federal Scientific and Technological Support to BP Engineers" | Phase Two | |
| 3047 | TREX-09409 | HCG253-017240 | HCG253-017240 | 5/23/2010 | Email from Mary Landry to Kevin Cook, et al re RE: BP Houston Update, including string | Phase Two | |
| 3048 | TREX-09410 | HCG266-010131 | HCG266-010131 | 5/24/2010 | Email from Peter Neffenger to Kevin Cook, et al re RE: BP Houston - 4/24 Update, including string | Phase Two | |
| 3049 | TREX-09411 | HCG315-000865 | HCG315-000866 | 5/29/2010 | Email from Thad Allen to Kevin Cook, et al re RE: BP Briefing On Way Forward//Secretaries Brief, including string | Phase Two | |
| 3050 | TREX-09412 | BP-HZN-2179MDL05069543 | BP-HZN-2179MDL05069544 | 5/30/2010 | Email from Bernard Looney to Robert Dudley, et al re FW: "BOP on BOP" / Containment, including string and attaching Rationale for Containment vs "BOP on BOP" | Phase Two | |

| 3051 | TREX-09413 | HCG013-005257 | HCG013-005261 | 5/30/2010 | Email from Clark Stevens to Ronald LaBrec, et al re Re: important, please read, including string | Phase Two | |
| 3052 | TREX-09414 | HCG809-002034 | HCG809-002036 | 6/6/2010 | Letter from Doug Suttles, BP to James Watson, USCG, re a summary of the agreed forward source control strategies for the Deep Water Horizon incident | Phase Two | |
| 3053 | TREX-09415 | HCG161-002371 | HCG161-002372 | 6/27/2010 | Email from Alexander Currie to cghoustonicp@gmail.com, re FW: 2010.06.26-- MC252 Source Control Update, including string | Phase Two | |
| 3054 | TREX-09416 | HCG314-022783 | HCG314-022785 | 7/7/2010 | Email from Thad Allen to Peter Gautier, et al re RE: Please read before principals call, including string | Phase Two | |
| 3055 | TREX-09417 | HCG314-023397 | HCG314-023397 | 7/17/2010 | Email from Thad Allen to Kevin Cook, et al re Re: New Letter To BP?, including string | Phase Two | |
| 3056 | TREX-09418 | HCG161-043195 | HCG161-043197 | 7/21/2010 | Email from Kevin Cook to Thad Allen, et al re Well Integrity Test - NIC Update, and attaching 07/21/2010 Letter from Thad Allen, USCG to Bob Dudley, BP, re authorization to continue with the Well Integrity Test and authorization to make preparations to initiate the Static Kill operation | Phase Two | |
| 3057 | TREX-09419 | HCG195-014420 | HCG195-014423 | 7/28/2010 | Letter from Pat Campbell, Superior Energy Services, Inc. to Richard Lynch, BP, re Macondo 252 #1 Well Kill Plan | Phase Two | |
| 3058 | TREX-09420 | HCG517-001933 | HCG517-001935 | 7/15/2010 | Email from Michael Odom to Kevin Cook, re RE: BP Houston - Well Test Update, including string | Phase Two | |
| 3059 | TREX-09421 | HCG263-006129 | HCG263-006130 | 8/10/2010 | Email from Patrick Little to Thad Allen, et al re RE: 10 August Source Control - NIC Update, including string | Phase Two | |
| 3060 | TREX-09422 | HCF111-015596 | HCF111-015597 | 5/28/2010 | Email from Peter Gautier to Kevin Cook, et al re FW: POTENTIAL ISSUE FOR THE NIC, including string | Phase Two | |
| 3061 | TREX-09423 | OSE240-021105 | OSE240-021109 | 00/00/0000 | Notes of Admiral Cook's interview | Phase Two | |
| 3062 | TREX-09424 | OSE240-021110 | OSE240-021119 | 10/18/0000 | Notes re interview with Admiral Kevin S. Cook | Phase Two | |
| 3063 | TREX-09425 | N1K007-000026 | N1K007-000027 | 5/7/2010 | Email from Michael Jarvis to Velna Bullock, et al re Summary of Congressional Staff Conference Call on the Gulf of Mexico Oil Spill - May 7, 2010 | Phase Two | |
| 3064 | TREX-09426 | none | none | 5/10/2010 | Email from Ole Rygg to Kurt Mix, et al re Current flow out of riser | Phase Two | |
| 3065 | TREX-09427 | HCG520-005982 | HCG520-005984 | 5/23/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 23May2010 - 1600 EST Update | Phase Two | |
| 3066 | TREX-09428 | none | none | 7/17/2010 | Email from Thad Allen to Kevin Cook, re Re: Way Ahead | Phase Two | |
| 3067 | TREX-09429 | HCP001-003742 | HCP001-003744 | 7/19/2010 | Email from Marcia McNutt to Kevin Cook, re Fw: Accurate account of flow into the Gulf, including string | Phase Two | |
| 3068 | TREX-09430 | HCP008-011391 | HCP008-011391 | 7/24/2010 | Email from Thad Allen to Kevin Cook, re RE: EXPECTATION MANAGEMENT, including string | Phase Two | |
| 3069 | TREX-09431 | HCF013-006343 | HCF013-006345 | 5/15/2010 | Email from Mark Shepard to Richard Brannon, re Fwd: Houston 15May2010 - 1600 EST Update, including string | Phase Two | |

| 3070 | TREX-09432 | HCG561-000848 | HCG561-000850 | 5/17/2010 | Email from Richard Brannon to HQS-PF-fldr-NIC HQ Situation Unit, et al re Houston 17May2010 - 2000 EST Update | Phase Two | |
|------|------------|---------------|---------------|-----------|---|-----------|---|
| 3071 | TREX-09433 | HCG561-000694 | HCG561-000696 | 5/18/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 18May2010 - 2000 EST Update | Phase Two | |
| 3072 | TREX-09434 | HCG272-004819 | HCG272-004819 | 5/29/2010 | Email from Richard Brannon to Richard Brannon, et al re RE: Houston 29May2010 - 2000 EST Update | Phase Two | |
| 3073 | TREX-09435 | LAL009-015287 | LAL009-015288 | 5/18/2010 | Email from James Sims to Curtt Ammerman, re RE: Summary of Well Kill Meeting, including string | Phase Two | |
| 3074 | TREX-09436 | LAL009-015287 | LAL009-015288 | 5/18/2010 | Email from James Sims to Curtt Ammerman, re Re: Summary of Well Kill Meering, including string | Phase Two | |
| 3075 | TREX-09437 | HCP002-001028 | HCG002-001061 | 06/07/0000 | Handwritten notes dated 05/23/0000 thru 06/07/0000 | Phase Two | |
| 3076 | TREX-09438 | BP-HZN-2179MDL04920338 BPD344-120770 | BP-HZN-2179MDL04920346 BPD344-120778 | 4/26/2010 | Email from Julian Austin to Trevor Hill, re FW: Preliminary Results for Orifice Size, including string and attaching two page excerpt from a manual or article, and also attaching two graphs re Flow Rate Versus Orifice Size | Phase Two | |
| 3077 | TREX-09439 | BP-HZN-2179MDL04884944 BPD344-085376 | BP-HZN-2179MDL04884946 BPD344-085378 | 4/27/2010 | Email from Julian Austin to Farah Saidi, et al re RE: Horizon pipesim model, including string | Phase Two | |
| 3078 | TREX-09440 | BP-HZN-2179MDL05795380 XAK004-073882 | BP-HZN-2179MDL05795380 XAK004-073882 | 5/8/2010 | Email from Roberta Wilson to Julian Austin, et al re RE: REQUEST: Text review | Phase Two | |
| 3079 | TREX-09441 | BP-HZN-2179MDL04896171 BPD344-096603 | BP-HZN-2179MDL04896179 BPD344-096611 | 5/8/2010 | Email from Roberta Wilson to Mike Mason, re Holistic System Analysis rev 4.doc, and attaching Macondo MC252 Holistic System Analysis - Initial Report, DRAFT FOR DISCUSSION | Phase Two | |
| 3080 | TREX-09442 | BP-HZN-2179MDL04912531 BP-HZN-2179MDL04912542 BPD344-112963 BPD344-112974 | BP-HZN-2179MDL04912532 BP-HZN-2179MDL04912542 BPD344-112964 BPD344-112974 | 6/2/2010 | Email from Trevor Hill to Douglas Wood, et al re Update and handover; 06/02/2010 Email from Trevor Hill to Gordon Birrell, et al re Appearances | Phase Two | |
| 3081 | TREX-09444 | BP-HZN-2179MDL07395849 BPD610-001396 | BP-HZN-2179MDL07395859 BPD610-011406 | 5/11/2010 | Presentation titled "Key Messages" | Phase Two | |
| 3082 | TREX-09445 | BP-HZN-2179MDL04874261 BPD344-074693 | BP-HZN-2179MDL04874269 BPD344-074701 | 4/27/2010 | Email from Tim Lockett to Farah Saidi, et al re Horizon pipesim model, and attaching various graphs re Phase Envelope, Hydrate PT Curve, and PIPESIM Project | Phase Two | |
| 3083 | TREX-09446 | BP-HZN-2179MDL06523495 BPD411-048253 | BP-HZN-2179MDL06523496 BPD411-048254 | 5/3/2010 | Email from Tim Lockett to Trevor Hill, re Best estimate, and attaching data re flow estimation | Phase Two | |

| 3084 | TREX-09447 | BP-HZN-2179MDL05744785 XAK004-023287 | BP-HZN-2179MDL05744787 XAK004-023289 | 5/4/2010 | Email from Mike Mason to Chris Cecil, re FW: Riser temperatures, including string and attaching three charts re MC 252 - Riser Temperatures | Phase Two | |
| 3085 | TREX-09448 | BP-HZN-2179MDL04181079 BPD315-127863 | BP-HZN-2179MDL04181080 BPD315-127864 | 5/13/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: Update of choke information, including string | Phase Two | |
| 3086 | TREX-09449 | BP-HZN-2179MDL07094328 BPD588-074333 | BP-HZN-2179MDL07094328 BPD588-074333 | 5/14/2010 | Email from Tim Lockett to Trevor Hill, re Thoughts around 2700 psia reading | Phase Two | |
| 3087 | TREX-09450 | BP-HZN-2179MDL02180263 BPD209-008420 | BP-HZN-2179MDL02180281 BPD209-008438 | 6/11/2010 | Email from Douglas Wood to Trevor Hill, et al re Well Kill Analysis Technical Note.doc, and attaching 06/10/2010 BP Macondo Technical Note titled Well Kill Analysis Technical Note, issued by Paul Tooms, Version A, Draft for Discussion | Phase Two | |
| 3088 | TREX-09451 | BP-HZN-2179MDL04802233 BPD344-002665 | BP-HZN-2179MDL04802235 BPD344-002667 | 6/19/2010 | Email from Trevor Hill to Douglas Wood, re RE: Top Kill Analysis Follow On work, including string | Phase Two | |
| 3089 | TREX-09452 | BP-HZN-2179MDL04908488 BPD344-108920 | BP-HZN-2179MDL04908507 BPD344-108939 | 6/29/2010 | Email from Tim Lockett to Trevor Hill, et al re Top kill simulation cases, and attaching Calibration of the well model with a dual flow path | Phase Two | |
| 3090 | TREX-09453 | BP-HZN-2179MDL04799584 BPD344-000016 | BP-HZN-2179MDL04799589 BPD344-000021 | 7/17/2010 | Email from Farah Saidi to Trevor Hill, re Estimated rate technical note, and attaching Macondo Flow Rate Estimate Based on Well Test Data, and also attaching Table 1 - Total pressure loss from Caping Stack Gauge to Choke Discharge | Phase Two | |
| 3091 | TREX-09454 | BP-HZN-2179MDL06520789 BPD411-045516 | BP-HZN-2179MDL06520789 BPD411-045547 | 5/4/2010 | Email from Tim Lockett to Samir Khanna, et al re RE: CFD effort in Houston, including string and attaching BP presentation titled "Multiphase Fundamentals" | Phase Two | |
| 3092 | TREX-09455 | BP-HZN-2179MDL04834293 BPD344-034725 | BP-HZN-2179MDL04834294 BPD344-034726 | 6/29/2010 | Email from Ashish Chitale to Tony Liao, et al re Top Kill Modeling summary, and attaching various tables re flow, and also attaching BP presentation titled "Macondo Top Kill Modeling" | Phase Two | |
| 3093 | TREX-09456 | BP-HZN-2179MDL04912566 BPD344-112998 | BP-HZN-2179MDL04912568 BPD344-113000 | 6/24/2010 | Email from Debbie Kercho to Cindy Yeilding, re RE: Flow estimate work, including string | Phase Two | |
| 3094 | TREX-09457 | BP-HZN-2179MDL04896270 BPD344-096702 | BP-HZN-2179MDL04896270 BPD344-096702 | 5/10/2010 | Email from Graham Openshaw to Gordon Birrell, re RE: A thought..., including string | Phase Two | |
| 3095 | TREX-09458 | BP-HZN-2179MDL05700441 XAK003-203235 | BP-HZN-2179MDL05700443 XAK003-203237 | 6/7/2010 | Email from Graham Openshaw to Kate Baker, et al re RE: Macondo Well Diagnostics Question, including string | Phase Two | |

| 3096 | TREX-09459 | BP-HZN-2179MDL04809667 BPD344-010099 | BP-HZN-2179MDL04809667 BPD344-010099 | 7/2/2010 | Email from Gordon Birrell to Trevor Hill, et al re RE: Temperature measurement, including string | Phase Two | |
| 3097 | TREX-09460 | BP-HZN-2179MDL07133782 BPD573-013829 | BP-HZN-2179MDL07133783 BPD573-013830 | 7/15/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: Discussion, including string | Phase Two | |
| 3098 | TREX-09461 | BP-HZN-2179MDL04934344 BPD344-134776 | BP-HZN-2179MDL04934345 BPD344-134777 | 6/26/2010 | Email from David Brookes to Paul Gulgowski, et al re Possible well shut test requirments for the Facilities | Phase Two | |
| 3099 | TREX-09462 | BP-HZN-2179MDL04812947 BPD344-013379 | BP-HZN-2179MDL04812956 BPD344-013388 | 07/09/0000 | Presentation titled "Schedule and shut-in procedure for well integrity test" | Phase Two | |
| 3100 | TREX-09463 | BP-HZN-2179MDL07441681 BPD621-000232 | BP-HZN-2179MDL07441683 BPD621-000234 | 4/28/2010 | Email from Laurence Cowie to Frank Sweeney, re RE: Flow Assurance expert, including string | Phase Two | |
| 3101 | TREX-09464 | BP-HZN-2179MDL07444283 BPD621-002834 | BP-HZN-2179MDL07444284 BPD621-002835 | 4/28/2010 | Email from Ravi Gudimetla to Adam Ballard, re RE: Told Ya..., including string and attaching a graph re Difference in Fluids is within Prediction Error | Phase Two | |
| 3102 | TREX-09465 | BP-HZN-2179MDL07443173 BPD621-001724 | BP-HZN-2179MDL07443179 BPD621-001730 | 5/11/2010 | Email from Ravi Gudimetla to Adam Ballard, re Re: Hydrate breakup Suggestion, including string | Phase Two | |
| 3103 | TREX-09466 | BP-HZN-2179MDL07444864 BPD621-003415 | BP-HZN-2179MDL07444870 BPD621-003421 | 5/12/2010 | Email from Ravi Gudimetla to Adam Ballard, re Re: Hydrate breakup Suggestion, including string | Phase Two | |
| 3104 | TREX-09467 | BP-HZN-2179MDL07445511 BPD621-004062 | BP-HZN-2179MDL07445519 BPD621-004070 | 5/12/2010 | Email from Ravi Gudimetla to Adam Ballard, RE: Hydrate breakup Suggestion, including string | Phase Two | |
| 3105 | TREX-09468 | BP-HZN-2179MDL04820690 BPD344-021122 | BP-HZN-2179MDL04820724 BPD344-021156 | 7/7/2010 | Email from Louis Schmidt to Marc Bellamy, et al re RE: Table top exercise - Shut the Macondo Well in on paper, including string and attaching 10/06/2010 Schlumberger presentation titled "Metering Process," by Louis Schmidt, and also attaching a chart titled Sheet for Combined Meter Factor (Top Hat Flow), and also attaching Schlumberger Vx Advisor Report, and also attaching a chart titled Sheet for Combined Meter Factor - Q4000 | Phase Two | |
| 3106 | TREX-09469 | BP-HZN-2179MDL04884261 BPD344-084693 BP-HZN-2179MDL04884264 BPD344-084696 | BP-HZN-2179MDL04884262 BPD344-084694 BP-HZN-2179MDL04884268 BPD344-084700 | 7/27/2010 | Email from Trevor Hill to Douglas Blankenship, et al re FW: Rates during integrity test (revised), including string and attaching a graph titled Production Rates, and also attaching a memo re data from the Q4000, and also attaching a table with MC252 HP1 Data with Rates | Phase Two | |

| 3107 | TREX-09470 | BP-HZN-2179MDL07256061 BPD587-015941 | BP-HZN-2179MDL07256061 BPD587-015941 | 7/17/2010 | Email from Ravi Gudimetla to Farah Saidi, et al re Re: HP1 Rate prior to shut down, including string | Phase Two | |
| 3108 | TREX-09471 | SDX005-0025766 | SDX005-0025768 | 7/16/2010 | Email from Cade Pilcher to Kyle Ross, et al re RE: INFO: Q4000 - MC252 Containment - July 15, 2010, and attaching a chart titled Flow Back Data - Invalidated Data, and also attaching a chart titled Non-Validated Vx Data for Q-4000 Containment | Phase Two | |
| 3109 | TREX-09472 | BP-HZN-2179MDL07038710 BPD568-018715 | BP-HZN-2179MDL07038712 BPD568-018717 | 7/14/2010 | Email from Kush Mathur to John Kennedy, et al re UNOFFICIAL 13 July 2010: HP1 Data Summary.xls, including string and attaching data/chart re Input Data and Flow Data Summary | Phase Two | |
| 3110 | TREX-09473 | HCG183-003405 | HCG183-003408 | 7/8/2010 | Chart titled Timing Assumptions on Containment Operations, 8 July 2010 | Phase Two | |
| 3111 | TREX-09474 | BP-HZN-2179MDL07037064 BPD568-017069 | BP-HZN-2179MDL07037064 BPD568-017069 | 5/16/2010 | Email from Trevor Hill to Farah Saidi, re RE: Update, including string | Phase Two | |
| 3112 | TREX-09475 | BP-HZN-2179MDL07024984 BPD568-004989 | BP-HZN-2179MDL07024988 BPD568-004993 | 5/18/2010 | Email from Mike Brown to Philip Maule, et al re RE: MC 252 Fluid composition, including string | Phase Two | |
| 3113 | TREX-09476 | STC-MDL-0033324 | STC-MDL-0033325 | 5/29/2010 | Email from Michael Duplantis to Mahendra Kunju, et al re RE: Flowback to Q-4000, including string | Phase Two | |
| 3114 | TREX-09477 | BP-HZN-2179MDL04874628 BPD344-075060 | BP-HZN-2179MDL04874633 BPD344-075065 | 7/11/2010 | Email from Christopher Roth to Mike Mason, et al re FW: Maconda MC252 sand production risk and management, including string | Phase Two | |
| 3115 | TREX-09478 | BP-HZN-2179MDL04909160 BPD344-109592 | BP-HZN-2179MDL04909161 BPD344-109593 | 7/27/2010 | Email from Trevor Hill to Trevor Hill, et al re RE: Choke side and kill side Drawings, including string and attaching notes re K factor values for investigation | Phase Two | |
| 3116 | TREX-09479 | BP-HZN-2179MDL06537640 BPD415-005819 | BP-HZN-2179MDL06537640 BPD415-005819 | 7/28/2010 | Email from Samir Khanna to Trevor Hill, et al re RE: Pipework K factors, including string | Phase Two | |
| 3117 | TREX-09480 | BP-HZN-2179MDL04877350 BPD344-077782 | BP-HZN-2179MDL04877350 BPD344-077782 | 4/21/2010 | Email from Walt Bozeman to Kurt Mix, et al re Macondo Info | Phase Two | |
| 3118 | TREX-09481 | BP-HZN-2179MDL04815271 BPD344-015703 | BP-HZN-2179MDL04815272 BPD344-015704 | 4/22/2010 | Email from C Scott Jortner to Barbara Lasley, re Bill Burch notes | Phase Two | |
| 3119 | TREX-09482 | BP-HZN-2179MDL07266192 BPD589-001956 | BP-HZN-2179MDL07266192 BPD589-001956 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re RITT collection spreadsheet update | Phase Two | |
| 3120 | TREX-09483 | BP-HZN-2179MDL07266154 BPD589-001918 | BP-HZN-2179MDL07266154 BPD589-001918 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re Q4000 collection spreadsheet update | Phase Two | |

| 3121 | TREX-09484 | BP-HZN-2179MDL07266255 BPD589-002019 | BP-HZN-2179MDL07266255 BPD589-002019 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re Top Hat collection spreadsheet update | Phase Two | |
| 3122 | TREX-09485 | BP-HZN-2179MDL07265826 BPD589-001590 | BP-HZN-2179MDL07265826 BPD589-001590 | 6/14/2012 | Email from Steve Carmichael to Brian Carlson, et al re HP1 collection spreadsheet update | Phase Two | |
| 3123 | TREX-09486 | BP-HZN-2179MDL06062154 BPD407-003507 | BP-HZN-2179MDL06062158 BPD407-003511 | 4/26/2010 | Email from Ravi Gudimetla to Adam Ballard, re RE: Preliminary Results for Orifice Size, including string | Phase Two | |
| 3124 | TREX-09487 | BP-HZN-2179MDL05100565 BPD392-031021 | BP-HZN-2179MDL05100565 BPD392-031021 | 7/14/2010 | Email from Ravi Gudimetla to Adam Ballard, re 2010-07-09 - CDP1 Checks.xls, and attaching Operating Data from 07/12/2010 thru 07/14/2010 | Phase Two | |
| 3125 | TREX-09488 | BP-HZN-2179MDL05073287 BPD392-003743 | BP-HZN-2179MDL05073304 BPD392-003760 | 11/6/2010 | Excerpt, Industrial Operating Procedures for Hydrate Control, Chapter Seven | Phase Two | |
| 3126 | TREX-09489 | BP-HZN-2179MDL05733433 | BP-HZN-2179MDL05733436 | 5/27/2010 | Email from Philip Maule to Derek Watson, et al re RE: CDP Basis of Design (BOD); issued for use, including string | Phase Two | |
| 3127 | TREX-09490 | none | none | 00/00/0000 | Photograph of CD label: BP/Deepwater Horizon, MDL 2179, Topic Four, (A. Ballard) | Phase Two | |
| 3128 | TREX-09490.01 | BP-HZN-2179MDL07266193 | BP-HZN-2179MDL07266193 | 00/00/0000 | Spreadsheet titled Flowback Data | Phase Two | |
| 3129 | TREX-09490.02 | BP-HZN-2179MDL07266256 | BP-HZN-2179MDL07266256 | 00/00/0000 | BP spreadsheet titled Flow Data | Phase Two | |
| 3130 | TREX-09490.03 | BP-HZN-2179MDL07266155 | BP-HZN-2179MDL07266155 | 00/00/0000 | BP spreadsheet titled Flow Data | Phase Two | |
| 3131 | TREX-09490.04 | BP-HZN-2179MDL07265827 | BP-HZN-2179MDL07265827 | 00/00/0000 | Spreadsheet re Gas Rate, Oil Rate, Pressure, Temperature, Choke, BS&W, and Daily Cum | Phase Two | |
| 3132 | TREX-09491 | BP-HZN-2179MDL07265901 BPD589-001665 | BP-HZN-2179MDL07265901 BPD589-001665 | 00/00/0000 | Slipsheet followed by 07/15/2010 spreadsheet containing complex/simple calculations | Phase Two | |
| 3133 | TREX-09492 | BP-HZN-2179MDL06304785 BPD410-017566 | BP-HZN-2179MDL06304792 BPD410-017573 | 5/3/2010 | Email from Andrew Hall to Donald Campbell-Brown, et al re RE: URGENT/CONFIDENTIAL: GOM Incident - Riser Flowrate, including string | Phase Two | |
| 3134 | TREX-09493 | BP-HZN-2179MDL04908186 BPD344-108618 | BP-HZN-2179MDL04908189 BPD344-108621 | 5/26/2010 | Email from Pramod Singh to Andy Leonard, et al re RE: Info / request: Fluid flow, including string | Phase Two | |
| 3135 | TREX-09494 | BP-HZN-2179MDL05749068 XAK004-027570 | BP-HZN-2179MDL05749072 XAK004-027574 | 5/8/2010 | Email from Adam Ballard to Karen Veerkamp, et al re Fw: HYDRATES: Joined up story fronts, including string and attaching Notes based on conversation with Adam Ballard & Mark A. Edwards | Phase Two | |

| 3136 | TREX-09495 | PPG010-000001 PPG107-000001 | PPG010-000114 PPG107-000178 | 00/00/0000 | Handwritten notes of Radm. Mary Landry | Phase Two | |
| 3137 | TREX-09496 | none | none | 5/17/2010 | Transcript of Department of Defense Bloggers Roundtable with U. S. Coast Guard Rear Admiral Mary Landry, Feral On-Scene Coordinator for Unified Area Command, Deepwater Horizon Response via teleconference | Phase Two | |
| 3138 | TREX-09497 | DPA001-035721 | DPA001-035723 | 5/21/2010 | Email from Nicholas Shapiro to Adam Fetcher, et al re Summary of the Federal Government's Role in BP's Effort to Stop the BP Oil Leak, including string | Phase Two | |
| 3139 | TREX-09498 | N6Z029-000045 | N6Z029-000045 | 4/24/2010 | Photograph dated Apr 24 2010 | Phase Two | |
| 3140 | TREX-09499 | N6Z029-000048 | N6Z029-000048 | 4/24/2010 | Photograph dated Apr 24 2010 | Phase Two | |
| 3141 | TREX-09500 | none | none | 9/27/2012 | Letter from Robert Gasaway, Kirkland & Ellis LLP to The Honorable Sally Shushan, U.S. District Court, re MDL No. 2179 - Phase 2 Rule 30(b)(6) Deposition Scheduling, attaching 09/27/2012 BP Phase 2 30(b)(6) Designees, Areas of Inquiry and Responses to Topics | Phase Two | |
| 3142 | TREX-09501 | none | none | 00/00/0000 | Chart containing data for various text messages | Phase Two | |
| 3143 | TREX-09502 | none | none | 00/00/0000 | Chart containing data for various text messages | Phase Two | |
| 3144 | TREX-09503 | BP-HZN-2179MDL07383732 BPD609-003082 | BP-HZN-2179MDL07383737 BPD609-003087 | 5/25/2010 | Email from Jamie Roberts to Tom Knox, et al re RE: The junk shot, including string | Phase Two | |
| 3145 | TREX-09504 | BP-HZN-2179MDL07434574 BPD616-000020 | BP-HZN-2179MDL07434578 BPD616-000024 | 5/4/2010 | Email from Tom Knox to Phil Cole, et al re RE: Contact, including string | Phase Two | |
| 3146 | TREX-09505 | BP-HZN-2179MDL05760440 XAK004-038942 | BP-HZN-2179MDL05760440 XAK004-038942 | 5/9/2010 | Email from Graham Openshaw to John Nyholt, et al re Diagnostics Priority Assessment | Phase Two | |
| 3147 | TREX-09506 | BP-HZN-2179MDL02204267 BPD213-005065 BP-HZN-2179MDL02204272 BPD213-005070 | BP-HZN-2179MDL02204268 BPD213-005066 BP-HZN-2179MDL02204275 BPD213-005073 | 4/25/2010 | Email from Julian Austin to Gordon Birrell, et al re RE: Erosion, including string and attaching Estimate of erosion rates for kinked riser, also attaching 04/24/2010 email from John Martin to Richard Woollam, including string, and also attaching a chart | Phase Two | |
| 3148 | TREX-09507 | BP-HZN-2179MDL04889839 BPD344-090271 | BP-HZN-2179MDL04889845 BPD344-090277 | 4/26/2010 | Email from Pierre Beynet to Pierre Beynet, et al re Where is the choke? Setting priorities, including string | Phase Two | |
| 3149 | TREX-09508 | BP-HZN-2179MDL04835055 BPD344-035487 | BP-HZN-2179MDL04835064 BPD344-035496 | 4/27/2010 | Email from David Rainey to Jane Wallace, re FW: Engineering Update for BST, including string and attaching 04/27/2010 Assessment of Erosion Potential within Deepwater Horizon Kinked Riser | Phase Two | |

| 3150 | TREX-09509 | BP-HZN-2179MDL06869386 BPD547-002130 | BP-HZN-2179MDL06869398 BPD547-002142 | 00/00/0000 | Macondo MC252 Holistic System Analysis - Initial Report | Phase Two | |
| 3151 | TREX-09510 | BP-HZN-2179MDL06295134 BPD410-007915 | BP-HZN-2179MDL06295135 BPD410-007916 | 5/12/2010 | Email from Trevor Hill to Tim Lockett, re RE: Status of flow modelling, including string | Phase Two | |
| 3152 | TREX-09511 | BP-HZN-2179MDL06121599 BPD407-062952 | BP-HZN-2179MDL06121603 BPD407-062956 | 4/28/2010 | Email from Tim Lockett to Trevor Hill, re RE: Update, including string and attaching a memo titled Modeling of system flow behaviour (reservoir to sea) | Phase Two | |
| 3153 | TREX-09512 | BP-HZN-2179MDL05705637 XAK003-208431 | BP-HZN-2179MDL05705638 XAK003-208432 | 5/18/2010 | Email from Trevor Hill to Douglas Wood, et al re RE: Further uploads to sharepoint, including string | Phase Two | |
| 3154 | TREX-09513 | BP-HZN-2179MDL07395849 BPD610-001396 | BP-HZN-2179MDL07395859 BPD610-001406 | 5/11/2010 | Presentation titled "Key Messages" | Phase Two | |
| 3155 | TREX-09514 | BP-HZN-2179MDL02180263 BPD209-008420 | BP-HZN-2179MDL02180281 BPD209-008438 | 6/11/2010 | Email from Douglas Wood to Trevor Hill, et al re Well Kill Analysis Technical Note.doc, and attaching 06/10/2010 BP Macondo Technical Note titled Well Kill Analysis Technical Note, issued by Paul Tooms, Version A | Phase Two | |
| 3156 | TREX-09515 | BP-HZN-2179MDL05012094 BPD361-015531 | BP-HZN-2179MDL05012095 BPD361-015532 | 6/28/2010 | Email from Trevor Hill to Maria Nass, et al re RE: Information on MC-252 well, including string | Phase Two | |
| 3157 | TREX-09516 | BP-HZN-2179MDL02207951 BPD213-008749 | BP-HZN-2179MDL02207989 BPD213-008787 | 6/24/2010 | Email from Tom Knox to Paul Tooms, et al re MC-252 Riser Inspection.ppt, and attaching 06/24/2010 BP presentation titled "MC-252 Riser Inspection Preliminary Results," by John Nyholt | Phase Two | |
| 3158 | TREX-09517 | BP-HZN-2179MDL04621974 BPD342-036256 | BP-HZN-2179MDL04621988 BPD342-036270 | 7/15/2010 | BP presentation titled "MC-252 Riser Inspection Preliminary Dimensional Detials," by Dan Keck | Phase Two | |
| 3159 | TREX-09518 | BP-HZN-2179MDL06454725 BPD410-167506 | BP-HZN-2179MDL06454733 BPD410-167514 | 6/12/2010 | Email from John Nyholt to Howard Cook, et al re Riser Kink Survey status, NDE team and equipment details, including string and attaching MC252 Riser Kink: Post-Recovery Survey Procedure, REDACTED | Phase Two | |
| 3160 | TREX-09519 | BP-HZN-2179MDL07435048 BPD616-000494 | BP-HZN-2179MDL07435050 BPD616-000496 | 7/1/2010 | Email from Howard Cook to Michael Homeyer, et al re RE: Riser Inspection Update - Results Report Template, including string | Phase Two | |
| 3161 | TREX-09520 | BP-HZN-2179MDL07277573 BPD589-013337 | BP-HZN-2179MDL07277574 BPD589-013338 | 7/14/2010 | Email from Paul Tooms to Tom Knox, et al re RE: Debris in left hand drill string just upstream of kink, including string | Phase Two | |
| 3162 | TREX-09521 | BP-HZN-2179MDL07435423 BPD616-000869 | BP-HZN-2179MDL07435427 | 7/5/2010 | Email from Tom Knox to John Nyholt, re RE: Supplemental inspection of riser kink completed, including string, REDACTED | Phase Two | |

| 3163 | TREX-09522 | BP-HZN-2179MDL06454960 BPD410-167741 | BP-HZN-2179MDL06454963 BPD410-167744 | 7/17/2010 | Email from Tom Knox to Paul Tooms, et al re Riser Inspection 3 analysis.doc, and attaching Riser Inspection 3. Analysis of Drill String Location | Phase Two | |
| 3164 | TREX-09523 | BP-HZN-2179MDL06560084 BPD415-028263 | BP-HZN-2179MDL06560145 BPD415-028324 | 8/17/2010 | Email from Marie MacCormick to Howard Cook, et al re RE: Recovered Riser Report, including string and attaching 08/17/2010 Welaptega Marine Limited, Kinked Riser Joint 3D Modelling Inspection Photogrammetry and Analysis Report, Macondo Deepwater Horizon Response for BP Exploration & Production Inc., Revision C4 | Phase Two | |
| 3165 | TREX-09524 | BP-HZN-2179MDL06105804 BPD407-047157 | BP-HZN-2179MDL06105823 BPD407-047176 | 9/9/2010 | Email from Trevor Hill to Tom Knox, re FW: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, including string and attaching 09/08/2010 BP presentation titled "DWH BOP Post Recovery Inspection on Q4000" | Phase Two | |
| 3166 | TREX-09526 | BP-HZN-2179MDL05741484 XAK004-019986 | BP-HZN-2179MDL05741485 XAK004-019987 | 6/11/2010 | Email from Theresa Elizondo to Jayne Gates, et al re RE: UT Frequency on Enterprise, including string | Phase Two | |
| 3167 | TREX-09527 | BP-HZN-2179MDL07394399 BPD609-013749 | BP-HZN-2179MDL07394399 BPD609-013749 | 6/7/2010 | Handwritten notes - Inspection report, REDACTED | Phase Two | |
| 3168 | TREX-09528 | BP-HZN-2179MDL06970102 BPD557-011027 | BP-HZN-2179MDL06970102 BPD557-011027 | 9/6/2010 | Email from Trevor Hill to Trevor Hill, et al re Discussion on MC252 flow and erosion | Phase Two | |
| 3169 | TREX-09529 | BP-HZN-2179MDL07384101 | BP-HZN-2179MDL07384103 | 5/14/2010 | Email from Graham Openshaw to Simon Webster, et al re RE: Woods Hole, including string | Phase Two | |
| 3170 | TREX-09530 | BP-HZN-2179MDL07383369 | BP-HZN-2179MDL07383373 | 5/14/2010 | Email from Ray Merewether to SCHU, et al re junk shot risk, including string | Phase Two | |
| 3171 | TREX-09531 | BP-HZN-2179MDL07383732 | BP-HZN-2179MDL07383737 | 5/25/2010 | Email from Jamie Roberts to Tom Knox, et al re RE: The junk shot, including string | Phase Two | |
| 3172 | TREX-09532 | BP-HZN-2179MDL05853120 | BP-HZN-2179MDL05853120 | 7/11/2010 | Email from Tom Knox to Trevor Hill, re Top kill and pressure | Phase Two | |
| 3173 | TREX-09533 | BP-HZN-2179MDL07383369 | BP-HZN-2179MDL07383373 | 5/14/2010 | Email from Ray Merewether to SCHU, et al re junk shot risk, including string | Phase Two | |
| 3174 | TREX-09534 | BP-HZN-2179MDL07434925 BPD616-000371 | BP-HZN-2179MDL07434925 BPD616-000371 | 7/11/2010 | Email from Tom Knox to Trevor Hill, re Top kill and pressure | Phase Two | |
| 3175 | TREX-09535 | BP-HZN-2179MDL07435654 BPD616-001100 | BP-HZN-2179MDL07435659 BPD616-001105 | 7/1/2010 | Email from Tom Knox to John Martin, et al re RE: Possible erosion of the bursting disc holders, including string | Phase Two | |
| 3176 | TREX-09536 | DSE003-003730 | DSE003-003732 | 7/30/2010 | Email from Ray Merewether to SCHU, re trusting BP, including string | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 3177 | TREX-09537 | BP-HZN-2179MDL05755650 | BP-HZN-2179MDL05755654 | 4/25/2010 | Email from Pierre Beynet to Julian Austin, et al re Erosion rate and Choke opening, including string | Phase Two | |
| 3178 | TREX-09538 | BP-HZN-2179MDL06082000 | BP-HZN-2179MDL06082002 | 4/25/2010 | Email from Adam Ballard to Ravi Gudimetla, re Confidential...FW: Preliminary Results for Orifice Size, including string | Phase Two | |
| 3179 | TREX-09539 | BP-HZN-2179MDL03752963 BP-HZN-2179MDL03752966 | BP-HZN-2179MDL03752964 BP-HZN-2179MDL03752968 | 4/22/2010 | Email from Kelly McAughan to Jay Thorseth, et al re RE: Flow rate and production profile, including string and attaching data re Reservoir Pressure, Base Oil, Base Gas, Cum Oil Production, and Cum Gas Prod, and also attaching three graphs | Phase Two | |
| 3180 | TREX-09540 | BP-HZN-2179MDL03675260 | BP-HZN-2179MDL03675264 | 4/28/2010 | Email from Trevor Hill to Gordon Birrell, et al RE: Action Items from 3:00 PM Sunday telecon - flow modeling, including string and attaching 04/28/2010 Modeling of system flow behaviour (reservoir to sea) | Phase Two | |
| 3181 | TREX-09541 | BP-HZN-2179MDL06392355 | BP-HZN-2179MDL06392356 | 5/4/2010 | Email from Simon Webster to Trevor Hill, et al RE: Flow video analysis, including string | Phase Two | |
| 3182 | TREX-09542 | BP-HZN-2179MDL04878541 | BP-HZN-2179MDL04878541 | 5/6/2010 | Email from Trevor Hill to Tom Knox, re RE: Horizon composition data, including string | Phase Two | |
| 3183 | TREX-09543 | BP-HZN-2179MDL07263623 | BP-HZN-2179MDL07263624 | 7/5/2010 | Email from Simon Webster to Trevor Hill, et al re Re: Update on possible erosion of the bursting disc holder, including string | Phase Two | |
| 3184 | TREX-09544 | BP-HZN-2179MDL06957482 | BP-HZN-2179MDL06957486 | 7/12/2010 | Email from Tom Knox to Simon Webster, re Flow regime.doc, and attaching 07/12/2010 Analysis of Inspection data on Recovered MC-252 Riser section | Phase Two | |
| 3185 | TREX-09545 | BP-HZN-2179MDL06426947 | BP-HZN-2179MDL06426947 | 9/23/2010 | Email from Cindy Yeilding to Cindy Yeilding, et al re Updated: Flow rate team | Phase Two | |
| 3186 | TREX-09546 | BP-HZN-2179MDL06120906 | P-HZN-2179MDL06120925 | 5/17/2010 | Horizon Incident Recovery, BOP Ram Position, Density and Radiographic Inspection, DRAFT, prepared by C. Hyde-Barber | Phase Two | |
| 3187 | TREX-09547 | BP-HZN-2179MDL07239733 BPD580-000112 | BP-HZN-2179MDL07239737 BPD580-000116 | 6/11/2010 | Presentation titled "Development of understanding of pressure-flow behaviour in the MC252 system," prepared by Trevor Hill; 06/25/2010 list of personnel present in the review; calculations | Phase Two | |
| 3188 | TREX-09550 | none | none | 00/00/0000 | DRAFT spreadsheet with dates range from 08/00/1999 to 05/13/2010 | Phase Two | |
| 3189 | TREX-09552 | BP-HZN-2179MDL01426136 | BP-HZN-2179MDL01426257 | 5/5/2010 | Email from Richard Lynch to Daniel Cost, re FW: MMS/PCCI reference guide, including string and attaching 08/12/1999 PCCI Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies Final Report | Phase Two | |
| 3190 | TREX-09555 | none | none | 3/8/2011 | BP spreadsheet titled GoM Containment Capability Workplan | Phase Two | |
| 3191 | TREX-09557 | none | none | 04/23/0000 | Time Line Estimate, Apr. 23 (1300 hrs) | Phase Two | |

| 3192 | TREX-09558 | BP-HZN-2179MDL07280494 | BP-HZN-2179MDL07280533 | 1/20/2011 | Marine Well Containment System Interim Containment Response System, Functional Specification, USWC-ED-BPFEP-000001, Draft F | Phase Two | |
|------|-----------|----------|----------|----------|----------|----------|---|
| 3193 | TREX-09561 | BP-HZN-2179MDL06905666 | BP-HZN-2179MDL06905667 | 00/00/0000 | Email from Will Pecue to Patrick O'Bryan, et al | Phase Two | |
| 3194 | TREX-09564 | BP-HZN-2179MDL07470410 | BP-HZN-2179MDL07470412 | 1/14/2011 | Email from Trevor Smith to Richard Harland, et al re RE: Timing estimates for input & possible teleocm today, including string | Phase Two | |
| 3195 | TREX-09565 | BP-HZN-2179MDL07280620 | BP-HZN-2179MDL07280620 | 1/19/2011 | Email from James Rohloff to Mike Zanghi, re MWCC - Responsible Party (the operator) | Phase Two | |
| 3196 | TREX-09566 | BP-HZN-2179MDL07281868 BPD595-002094 | BP-HZN-2179MDL07281892 BPD595-002118 | 00/00/0000 | BP presentation titled "Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase Two | |
| 3197 | TREX-09570 | none | none | 00/00/2012 | BP magazine Upstream Global deepwater response article titled "Ready to Respond" | Phase Two | |
| 3198 | TREX-09571 | none | none | 00/00/2012 | BP website, article titled "Ready to respond: Global deepwater response" | Phase Two | |
| 3199 | TREX-09572 | BP-HZN-2179MDL05601956 BP-HZN-2179MDL05601968 | BP-HZN-2179MDL05601966 BP-HZN-2179MDL05601968 | 1/31/2011 | Email from Kurt Mix to Mike Zanghi, et al re BOEMRE Meeting Package from Jan. 28, 2011 Meeting in New Orleans, and attaching 01/28/2011 Well Integrity for Capping Technical Discussion Notes, also attaching 01/28/2011 Well Integrity for Capping Technical Discussion Agenda, also attaching 01/00/2010 presentation titled "DW WCD Survival Load Case Description," also attaching Capping Stack Evaluation Draft, and also attaching decision tree chart | Phase Two | |
| 3200 | TREX-09573 | none | none | 7/31/2012 | Presentation titled "BSEE MWCC Shell Capping Drill, 24-31 July 2012" | Phase Two | |
| 3201 | TREX-09574 | none | none | 08/00/2012 | Marine Well Containment Company presentation titled "MWCC Overview and Demonstration Results" | Phase Two | |
| 3202 | TREX-09575 | BP-HZN-2179MDL06132101 BPD407-073454 | BP-HZN-2179MDL06132795 BPD407-074148 | 7/16/2010 | BP GoM Drilling, Completions and Interventions, Technical Assurance Report, Well Cap with Triple-Ram Stack, Document No. 2200-T2-DO-RP-4134 | Phase Two | |
| 3203 | TREX-09576 | BP-HZN-2179MDL06144176 BPD407-085529 | BP-HZN-2179MDL06144184 BPD407-085537 | 7/27/2010 | Email from Farah Saidi to Arthur Ratzel, et al re Choke side and kill side Drawings, and attaching a drawing, also attaching 07/26/2010 Email from Alex Strachan to Mike Cargol, et al re FW: Dimensions of Side Outlets, including string and attaching two drawings | Phase Two | |
| 3204 | TREX-09577 | BP-HZN-2179MDL04549798 | BP-HZN-2179MDL04549798 | 00/00/0000 | Spreadsheet containing Event Status, (Skandi) Pressure, Observation | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3205 | TREX-09578 | BP-HZN-2179MDL07541751 BP-HZN-2179MDL07242159 | BP-HZN-2179MDL07541752 BP-HZN-2179MDL07242162 | 10/19/2010 | Email from Mike Cargol to Farah Saidi, et al re FW: Capping Stack Data, including string and attaching two drawings | Phase Two | |
| 3206 | TREX-09579 | BP-HZN-2179MDL05223167 BPD396-118807 | BP-HZN-2179MDL05223169 BPD396-118809 | 7/15/2010 | Email from Ray Fleming to David Brookes, et al re 0300 Engineering update, including string | Phase Two | |
| 3207 | TREX-09580 | BP-HZN-2179MDL06698093 BPD521-013710 | BP-HZN-2179MDL06698116 BPD521-013733 | 7/11/2010 | BP Macondo MC252-1, Well Integrity Test, prepared by Tony Dibler, Dustin Staiger & Rick Roberts, File Name: 2200-T2-DO-PR-4464 | Phase Two | |
| 3208 | TREX-09581 | BP-HZN-2179MDL06006831 BPD406-002204 | BP-HZN-2179MDL06006832 BPD406-002205 | 7/15/2010 | Email from Roberta Wilson to Trevor Hill, et al RE: Well Integrity Test Contacts List, including string and attaching Well Integrity Test Execution Contacts List | Phase Two | |
| 3209 | TREX-09582 | BP-HZN-2179MDL05010257 BPD361-013694 | BP-HZN-2179MDL05010257 BPD361-013694 | 7/15/2010 | Email from Chase Breidenthal to Trevor Smith, et al re Well Integrity Test_Stack Monitoring | Phase Two | |
| 3210 | TREX-09583 | BP-HZN-2179MDL06495915 BPD411-020673 | BP-HZN-2179MDL06495915 BPD411-020673 | 00/00/0000 | Slipsheet followed by a table re Valve Operation and Final Position After Valve operation, Data, and a graph titled Choke Cv as Function of Turns to Close | Phase Two | |
| 3211 | TREX-09584 | BP-HZN-2179MDL05665803 XAK003-168597 | BP-HZN-2179MDL05665806 XAK003-168600 | 7/11/2010 | Email from John Hellums to Trevor Smith, et al re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string | Phase Two | |
| 3212 | TREX-09585 | BP-HZN-2179MDL05609612 XAK003-112406 | BP-HZN-2179MDL05609619 XAK003-112413 | 7/11/2010 | Email from John Hellums to Trevor Smith, et al re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string and attaching three images, and also attaching 07/11/2010 Email from Stephen Chambers to John Hellums, et al re Re: Are you available for a call, including string | Phase Two | |
| 3213 | TREX-09586 | BP-HZN-2179MDL05757412 XAK004-035914 | BP-HZN-2179MDL05757417 XAK004-035919 | 6/21/2010 | Email from Alex Strachan to Trevor Smith, et al re Capping Stack Pressure Control, and attaching memo titled Capping Stack Choke and Rupture Disk Assemblies | Phase Two | |
| 3214 | TREX-09587 | BP-HZN-2179MDL06146890 BPD407-088243 | BP-HZN-2179MDL06146912 BPD407-088265 | 7/4/2010 | Email from Stan Bond to Trevor Smith, re FW: Procedure, including string and attaching BP GoM Drilling, Completions and Intervention - MC252, Plan for Transition from an Open to a Potentially Closed Collection System | Phase Two | |
| 3215 | TREX-09588 | BP-HZN-2179MDL05017928 BPD361-021365 | BP-HZN-2179MDL05017928 BPD361-021365 | 7/8/2010 | Email from Trevor Hill to Trevor Hill, et al re 3 ram stack installation | Phase Two | |
| 3216 | TREX-09589 | BP-HZN-2179MDL06100234 BPD407-041587 | BP-HZN-2179MDL06100239 BPD407-041592 | 7/11/2010 | Email from Eric Jacobsen to Trevor Hill, et al re FW: Maconda MC252 sand production risk and management, including string and attaching a slipsheet with the words "File not printable" | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3217 | TREX-09590 | BP-HZN-2179MDL06081714 BPD407-023067 | BP-HZN-2179MDL06081732 BPD407-023085 | 7/8/2010 | Email from Cheryl Grounds to Trevor Smith, re FW: Shut in and Integrity Evaluation Procedure, including string and attaching BP GoM Drilling, Completions and Interventions - MC252, Procedure for Well Shut in and Integrity Test | Phase Two | |
| 3218 | TREX-09591 | BP-HZN-2179MDL00685936 BPD136-045096 | BP-HZN-2179MDL00685937 BPD136-045097 | 7/4/2010 | Email from Kevin Devers to Gordon Birrell, et al re RE: Slides from 03 Jul Meeting on 3 ram stack v valve stack manifold, including string and attaching a schematic titled 3-Ram Capping Stack vs. Light Weight Manifold Overview | Phase Two | |
| 3219 | TREX-09593 | BP-HZN-2179MDL06009642 BPD406-005015 | BP-HZN-2179MDL06009650 BPD406-005023 | 7/11/2010 | Email from Eric Jacobsen to Trevor Smith, et al re RE: Capping Stack Choke - Clarification, including string | Phase Two | |
| 3220 | TREX-09596 | BP-HZN-2179MDL07462667 BPD629-001746 | BP-HZN-2179MDL07462700 BPD629-001779 | 6/7/2010 | BP presentation titled "Flex Joint Connections Update" | Phase Two | |
| 3221 | TREX-09597 | BP-HZN-2179MDL05102399 BPD392-032855 | BP-HZN-2179MDL05102402 BPD392-032858 | 6/7/2010 | Email from Kevin Lanan to Greg Cruse, et al re RE: Evaluation of Flex Joint for Flanged Connection, including string and attaching 06/04/2010 drawing titled Existing MC252 18-3/4" 15M TL BOP Stack Assembly with Proposed Well Cap Stack, and also attaching 06/04/2010 drawing titled Proposed Well Cap Stack with M/D Adapter Spool (Mandrel) and Transition Spool | Phase Two | |
| 3222 | TREX-09598 | LAL096-021867 | LAL096-021867 | 6/12/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 6-12-10 PM | Phase Two | |
| 3223 | TREX-09600 | N6Z035-000030 | N6Z035-000030 | 4/25/2010 | Photograph dated Apr 25 2010 | Phase Two | |
| 3224 | TREX-09601 | N10P063-000681 | N10P063-000682 | 00/00/0000 | Memo titled Volume Estimate Calculation | Phase Two | |
| 3225 | TREX-09602 | OSE232-007505 | OSE232-007511 | 10/13/2010 | Interview Summary Form for Charlie Henry | Phase Two | |
| 3226 | TREX-09603 | HCG311-000134 | HCG311-000134 | 4/24/2010 | Email from Mary Landry to Thad Allen, et al re RE: State Out Reach, including string | Phase Two | |
| 3227 | TREX-09604 | HCG388-011426 | HCG388-011428 | 4/24/2010 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3, Action Items and Decisions Reached, conference call only | Phase Two | |
| 3228 | TREX-09608 | HCG403-012558 | HCG403-012739 | 6/11/2010 | Email from Kristen Baker to Robert Travis, et al re FINAL OIL RIG EXECUTIVE BRIEFING NOTES - 21APRIL2010-30MAY2010, and attaching Oil Rig Explosion Executive Briefing Notes, Deepwater Horizon Response, Meeting Summary, date range from 04/21/2010 thru 05/30/2010, DRAFT, REDACTED | Phase Two | |
| 3229 | TREX-09609 | PCG102-000709 | PCG102-000710 | 4/28/2010 | Excerpt of notes with handwritten comments | Phase Two | |
| 3230 | TREX-09610 | OSE232-007234 | OSE232-007239 | 8/30/2010 | Interview Summary Form for Debbie Payton, Glen Watabayashi and Bill Lehr | Phase Two | |
| 3231 | TREX-09611 | N6N109-000062 | N6N109-000062 | 4/25/2010 | Email from Bill Lehr to Debbie Payton, et al re RE: [Fwd: Surface oil estimation], including string | Phase Two | |

| 3232 | TREX-09612 | NOA017-002505 | NOA017-002506 | 4/25/2010 | Email from Debbie Payton to Chris Barker, et al re Re: Leak rate guestimate, including string | Phase Two | |
| 3233 | TREX-09613 | NOA017-002526 | NOA017-002526 | 4/26/2010 | Email from Bill Lehr to Doug Helton, re words | Phase Two | |
| 3234 | TREX-09616 | OSE016-022329 | OSE016-022332 | 11/12/2010 | Interview Summary Form for Dr. Jane Lubchenco | Phase Two | |
| 3235 | TREX-09617 | none | none | 4/28/2010 | Video clip of press conference by Admiral Mary Landry | Phase Two | |
| 3236 | TREX-09619 | HCG191-065431 | HCG191-065443 | 5/19/2010 | Email from Mary Landry to Patrick Little, re FW: Flow rate note?, including string and attaching various tables re Oil on Water Estimates, also attaching memo titled Seafloor Exit, 7" x 9-7/8" Casing Annulus Flow Path, also attaching memo titled Key Messages, also attaching memo titled Estimation of the Oil Released from Deepwater Horizion Incident (26 April 2010, 1200hrs PDT), and also attaching memo titled Mississippi Canyon 252 #1, Flow Rate Calculations | Phase Two | |
| 3237 | TREX-09621 | PCG008-000373 | PCG008-000393 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Rev 1, Document No. 2200-T2-DO-RP-4011 | Phase Two | |
| 3238 | TREX-09622 | BP-HZN-2179MDL04830441 | BP-HZN-2179MDL04830502 | 5/13/2010 | Email from Damian Stead to Christa Lawson, et al re Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1, and attaching 05/11/2010 BP GoM Drilling, Completions and Interventions - M252, Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | Phase Two | |
| 3239 | TREX-09625 | HCG191-065287 | HCG191-065290 | 5/3/2010 | Memo titled BP Oil Spill Response - Gulf of Mexico, Responsibilities/Liabilities of an RP | Phase Two | |
| 3240 | TREX-09628 | none | none | 10/23/2012 | Handwritten notes, second page contains the initials MEL | Phase Two | |
| 3241 | TREX-09629 | BP-HZN-2179MDL05807482 | BP-HZN-2179MDL05807484 | 4/30/2010 | Email from Richard Simpson to Chris Matice, et al re Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters, including string | Phase Two | |
| 3242 | TREX-09630 | HCG311-000698 | HCG311-000698 | 5/14/2010 | Email from Mary Landry to Paul Zukunft, et al RE: Flow Estimate, including string | Phase Two | |
| 3243 | TREX-09631 | HCG311-001373 | HCG311-001373 | 5/28/2010 | Email from Mary Landry to Kevin Cook, et al re RE: Pumping Stopped, including string | Phase Two | |
| 3244 | TREX-09632 | HCG289-017410 | HCG289-017410 | 5/28/2010 | Email from Mary Landry to Doug Suttles, re PLEASE CALL ME ASAP | Phase Two | |
| 3245 | TREX-09633 | HCG311-001298 | HCG311-001299 | 5/29/2010 | Email from Mary Landry to Juliette Kayyem, re FW: BP Briefing On Way Forward//Secretaries Brief, including string | Phase Two | |
| 3246 | TREX-09634 | BP-HZN-2179MDL01784628 | BP-HZN-2179MDL01784632 | 5/20/2010 | Letter from Janet Napolitano, U.S. Dept of Homeland Security and Lisa Jackson, Environmental Protection Agency to Tony Hayward, BP, re all data and information related to the spill to be readily available to the U.S. Govt and the American people, attaching memo titled Publicly Available Sampling/Monitoring and Other Information, Deepwater Horizon Oil Spill Response | Phase Two | |

| 3247 | TREX-09635 | BP-HZN-2179MDL04894190 | BP-HZN-2179MDL04894190 | 5/30/2010 | Email from Mary Landry to Doug Suttles, et al re CHANGE | Phase Two | |
| 3248 | TREX-09658 | IGS606-006798 | IGS606-006803 | 8/12/2010 | Email from Marcia McNutt to Marcia McNutt, re The Flow of Macondo | Phase Two | |
| 3249 | TREX-09659 | IGS606-014466 | IGS606-014469 | 6/16/2010 | Email from Marcia McNutt to Franklin Shaffer, et al re Re: PIV presentation, including string | Phase Two | |
| 3250 | TREX-09660 | none | none | 6/15/2010 | Website printout of article titled "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well" | Phase Two | |
| 3251 | TREX-09661 | NPT308-000757 | NPT308-000757 | 6/16/2010 | Email from Marcia McNutt to Bill Lehr, et al re Pressure measurement | Phase Two | |
| 3252 | TREX-09662 | IGS606-016815 | IGS606-016817 | 7/28/2010 | Email from Marcia McNutt to David Hayes, et al re RE: Flow rate, including string | Phase Two | |
| 3253 | TREX-09663 | SNL110-000685 | SNL110-000689 | 7/30/2010 | Email from Arthur Ratzel to Curtt Ammerman, et al re Estimating Total Oil lost 2 (2).pptx, and attaching various slides re Oil Spill Event Time Line, Methodology and Assumptions, and Spread Sheet Calculations | Phase Two | |
| 3254 | TREX-09664 | LBN002-000175 | LBN002-000176 | 7/30/2010 | Handwritten notes re telecon. FRTG | Phase Two | |
| 3255 | TREX-09665 | IGS606-046869 | IGS606-046871 | 6/8/2010 | Email from Martha Garcia to Marcia McNutt, et al re Re: Preliminary flow rate results, including string | Phase Two | |
| 3256 | TREX-09666 | IGS606-013819 | IGS606-013821 | 6/8/2010 | Email from Marcia McNutt to Martha Garcia, et al re RE: Preliminary flow rate results, including string | Phase Two | |
| 3257 | TREX-09667 | IGS678-008259 | IGS678-008261 | 6/8/2010 | Email from Marcia McNutt to Mark Sogge, re FW: Flow rate, including string | Phase Two | |
| 3258 | TREX-09668 | HCG321-004097 | HCG321-004098 | 6/9/2010 | Email from David Hayes to Thad Allen, re FW: FOR IMMEDIATE REVIEW_DRAFT RELEASE, including string | Phase Two | |
| 3259 | TREX-09669 | WHOI-109274 | WHOI-109274 | 7/28/2010 | Email from Marcia McNutt to abowen@whoi.edu, et al re FW: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 3260 | TREX-09670 | IGS678-009011 | IGS678-009013 | 6/21/2010 | Email from Marcia McNutt to James Riley, et al re RE: comments on yesterday's meeting, including string | Phase Two | |
| 3261 | TREX-09671 | ETL080-009219 | ETL080-009223 | 1/6/2011 | Email from Marcia McNutt to hunsaker61@comcast.net, et al re Re: tom hunter feedback on new data, including string | Phase Two | |
| 3262 | TREX-09672 | BP-HZN-2179MDL05807482 | BP-HZN-2179MDL05807484 | 4/30/2010 | Email from Richard Simpson to Chris Matice, et al re Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters, including string | Phase Two | |
| 3263 | TREX-09673 | IES009-002412 | IES009-002412 | 9/7/2010 | Email from Marcia McNutt to Raya Bakalov, et al re Re: Comments on BP's Report, including string | Phase Two | |
| 3264 | TREX-09674 | IGS606-012614 | IGS606-012616 | 5/23/2010 | Email from Marcia McNutt to Kathryn Moran, et al re Re: disappointment, including string | Phase Two | |
| 3265 | TREX-09675 | none | none | 8/9/2012 | Stipulated Facts Concerning Source Control Events | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3266 | TREX-09676 | BP-HZN-2179MDL01436297 | BP-HZN-2179MDL01436301 | 5/8/2010 | Memo re "Source Control" Briefing for Admiral Allen | Phase Two | |
|------|-----------|------------------------|------------------------|----------|-----------------------------------------------------|-----------|---|
| 3267 | TREX-09681 | BP-HZN-2179MDL06933714 | BP-HZN-2179MDL06933715 | 5/27/2010 | Email from Kate Baker to David Borns, et al re Kill Data.xls, and attaching kill data re Volume, psi,  bpm | Phase Two | |
| 3268 | TREX-09682 | BP-HZN-2179MDL06931438 BP-HZN-2179MDL06931441 | BP-HZN-2179MDL06931439 BP-HZN-2179MDL06931442 | 5/28/2010 | Email from Kate Baker to schu@hq.doe.gov, et al re Diagrams and underlying data you requested, and attaching 05/27/2010 diagram titled Horizon BOP Intervention Diagnostic Pumping & various charts and tables, also attaching a 05/07/2010 BP chart titled Horizon BOP Intervention, also attaching 04/22/2010 diagram titled BP GoM Deepwater Exploration, and also attaching 05/25/2010 diagram titled Horizon BOP Intervention Diagnostic Pumping & various charts and tables | Phase Two | |
| 3269 | TREX-09684 | NOA016-001452 | NOA016-001557 | 5/25/2010 | Email from Jasper Peijs to Paul Bommer, et al re FW: UT/NOAA Request, and attaching 05/18/2010 BP chart titled Macondo Sand Identification, also attaching 05/19/2010 Schlumberger Reservoir Sample Analysis Report, also attaching 05/12/2010 various tables, also attaching 04/22/2010 Letter from Ted Sandoz, PENCOR to Kelly McAughan, BP, re Sample Summary Report with attached report, and also attaching 07/28/2011 various schematics | Phase Two | |
| 3270 | TREX-09686 | HGC013-000604 HGC013-001028 | HGC013-000604 HGC013-001030 | 9/28/2010 | Letter from Thad Allen, National Incident Command, re Deepwater Horizon Strategy Implementation, Version 5.0; and pgs 424-426 excerpted from the referenced 09/28/2010 National Incident Commander Strategy Implementation Version 5.0 attachment. | Phase Two | |
| 3271 | TREX-09687 | OSE231-022670 | OSE231-022674 | 09/13/0000 | Memo titled Tom Hunter of DOE's Sandia lab call notes 13 September | Phase Two | |
| 3272 | TREX-09688 | none | none | 9/22/2010 | Photograph of CD cover titled Video file of Deepwater Blowout Containment Conference, September 22, 2010, Remarks of Thomas O. Hunter [00:24:55 - 00:38:10]; video clip of remarks made by Thomas Hunter during conference | Phase Two | |
| 3273 | TREX-09689 | none | none | 9/22/2010 | Transcription of Deepwater Blowout Containment Conference, Remarks of Thomas O. Hunter | Phase Two | |
| 3274 | TREX-09690 | SNL095-000473 | SNL095-000475 | 5/4/2010 | Email from Steven Aoki to Rod OConnor, et al re Notes on 4 May conference call, and attaching 05/04/2010 Notes re Conference Call | Phase Two | |
| 3275 | TREX-09691 | none | none | 5/12/2010 | LexisNexis article titled "Platts Oilgram News" | Phase Two | |
| 3276 | TREX-09692 | OSE113-003204 | OSE113-003216 | 5/16/2010 | Sandia National Laboratories article titled "Estimates of Conditions in the Gulf," by Ron Dykhuizen & Charlie Morrow | Phase Two | |
| 3277 | TREX-09693 | SNL093-017659 | SNL093-017661 | 5/19/2010 | Email from Tom Hunter to Marcia McNutt, re Re: 3rd erosion hole, including string | Phase Two | |

| 3278 | TREX-09694 | HCG311-001298 | HCG311-001299 | 5/29/2010 | Email from Mary Landry to Juliette Kayyem, re FW: BP Briefing On Way Forward//Secretaries Brief, including string | Phase Two | |
| 3279 | TREX-09695 | DSE010-001803 | DSE010-001809 | 5/30/2010 | Email from Dan Leistikow to SCHU, et al re Conf call tps and q&a, and attaching two memos/notes re top kill | Phase Two | |
| 3280 | TREX-09696 | IES008-106950 | IES008-106951 | 5/31/2010 | Email from Christina Verchere to SCHU, et al re RE: Deepwater Horizon slide pack - May 31st 2010, including string | Phase Two | |
| 3281 | TREX-09697 | SNL093-011998 | SNL093-012000 | 5/30/2010 | Email from Marcia McNutt to Arun Majumdar, et al re RE: Conf call tps and q&a, including string | Phase Two | |
| 3282 | TREX-09698 | LBN003-272124 | LBN003-272124 | 5/30/2010 | Email from Curt Oldenburg to George Guthrie, re Re: Are you cking email?, including string | Phase Two | |
| 3283 | TREX-09699 | SNL095-006919 | SNL095-006921 | 6/7/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re RE: Pressures before and after riser removal, with test rams shut, including string | Phase Two | |
| 3284 | TREX-09700 | none | none | 00/00/0000 | Spreadsheet re PT-B, PT-3K-1/PT-3K-2, PT-3C, PT-K, PT-C and referencing Trap Panel | Phase Two | |
| 3285 | TREX-09701 | BP-HZN-2179MDL07449551 | BP-HZN-2179MDL07449551 | 9/22/2010 | Email from Noelle McBride to John McCarroll, re FW: Well integrity test pressure measurement system accuracy report | Phase Two | |
| 3286 | TREX-09702 | none | none | 00/00/0000 | Spreadsheet re PT-B, PT-3K-1/PT-3K-2, PT-3C, PT-K, PT-C and referencing Trap Panel | Phase Two | |
| 3287 | TREX-09703 | ADX003-0012593 | ADX003-0012593 | 7/1/2010 | Email from Stephen Black to Arthur Ratzel, re LANL Daily Input - Wednesday June 30 | Phase Two | |
| 3288 | TREX-09704 | LAL137-021845 | LAL137-021846 | 7/1/2010 | Email from Stephen Black to Donald O'Sullivan, re RE: Houston Daily Update (Wednesday June 30), including string | Phase Two | |
| 3289 | TREX-09705 | SNL095-015943 | SNL095-015943 | 7/24/2010 | Email from Arthur Ratzel to Tom Hunter, et al re First Draft of Mass Flow Report for Review | Phase Two | |
| 3290 | TREX-09706 | SNL095-015944 | SNL095-015970 | 7/26/2010 | Report titled: Flow Modeling Activities: Team Review with Tom Hunter | Phase Two | |
| 3291 | TREX-09707 | SDX003-0009217 | SDX003-0009221 | 5/6/2010 | BP Response Team Notes | Phase Two | |
| 3292 | TREX-09708 | LAL139-011144 | LAL139-011152 | 5/27/2010 | Memo from T. K. Blanchat and T. J. Miller, Sandia National Laboratories to S. R. Tieszen, re Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | Phase Two | |
| 3293 | TREX-09708A | LAL139-011142 LAL139-011144 | LAL139-011143 LAL139-011152 | 5/28/2010 | Email from Sheldon Tieszen to Donald Sullivan, re FW: OUO, including string and attaching 05/27/2010 Sandia National Laboratories memo from T.K. Blanchat and T.J. Miller to S.R. Tieszen re Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | Phase Two | |
| 3294 | TREX-09709 | SNL095-000453 | SNL095-000453 | 5/17/2010 | Email from Steven Aoki to Rod OConnor, et al re FW: Follow-up press question on Gulf, including string | Phase Two | |
| 3295 | TREX-09710 | ADX007-0002502 | ADX007-0002504 | 5/21/2010 | Email from David Decroix to wxg@lanl.gov, et al re Re: Fwd: Further on the NIC Flow Rate Working Group and their request for lab support, including string | Phase Two | |

| 3296 | TREX-09711 | SAT006-018690 | SAT006-018701 | 5/19/2010 | Memo from R. C. Dykhuizen, Sandia National Laboratories to Thomas Hunter, re Pressure calculations for flow of oil through BP hardware | Phase Two | |
| 3297 | TREX-09712 | SNL008-002493 SNL008-002496 | SNL008-002494 SNL008-002499 | 6/12/2010 | Email from Arun Majumdar to Ronald Dykhuizen, re FW: 5% Flow Rate, including string and attaching memo titled Fractional Increase in Flow Rate Due to Riser Cut | Phase Two | |
| 3298 | TREX-09713 | DSE001-002476 | DSE001-002477 | 6/13/2010 | Email from Carol Browner to Thad Allen, et al re Re:, including string | Phase Two | |
| 3299 | TREX-09714 | SDX011-0025118 | SDX011-0025118 | 7/27/2010 | Email from Arthur Ratzel to Bill Lehr, et al re Help on standing up a FLOW MEETING | Phase Two | |
| 3300 | TREX-09715 | DSE001-013006 | DSE001-013007 | 7/28/2010 | Email from SCHU to Marcia McNutt, et al re RE: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 3301 | TREX-09716 | SNL043-006412 | SNL043-006412 | 7/28/2010 | Email from Arthur Ratzel to Charles Morrow, et al re RE: Telecon Call in 10 minutes for Flow Analysis! | Phase Two | |
| 3302 | TREX-09717 | SNL110-031638 | SNL110-031639 | 7/29/2010 | Email from Arthur Ratzel to Mark Sogge, re RE: Evolution of meeting purpose: suggest we notify call participants, including string | Phase Two | |
| 3303 | TREX-09718 | SNL110-004703 | SNL110-004704 | 7/28/2010 | Email from Tom Hunsaker to SCHU, et al re Re: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 3304 | TREX-09719 | SNL110-000651 | SNL110-000653 | 7/29/2010 | Email from Jane Lubchenco to Marcia McNutt, et al re RE: Brief summary for tomorrow/whenever, including string | Phase Two | |
| 3305 | TREX-09720 | LAL096-022764 | LAL096-022766 | 7/13/2010 | Email from Curtt Ammerman to Ray Guffee, et al re Fwd: Modeling the Well Integrity Test!, including string | Phase Two | |
| 3306 | TREX-09721 | SNL110-002413 | SNL110-002415 | 9/29/2010 | Email from Arthur Ratzel to Ronald Dykhuizen, et al re RE: flowrpt_9-25-10 acr.docx, including string | Phase Two | |
| 3307 | TREX-09722 | SDX011-0044207 | SDX011-0044210 | 8/17/2010 | Email from Arthur Ratzel to Marjorie Tatro, et al re Transition plan Tri Lab Houston office_ACR.doc, and attaching 08/17/2010 memo titled Thoughts on DOE-Tri-Lab Evolving Role Supporting the Maconda Well Post-Accident Efforts | Phase Two | |
| 3308 | TREX-09723 | PNL003-003363 | PNL003-003365 | 7/31/2010 | Handwritten notes re Multi Team telecon | Phase Two | |
| 3309 | TREX-09724 | SDX008-0001217 | SDX011-0001217 | 8/1/2010 | Email from Joel Lash to Martin Pilch, re Re: BP & Dykhuisen, including string | Phase Two | |
| 3310 | TREX-09725 | LBN002-000175 | LBN002-000176 | 7/30/2010 | Handwritten notes re telecon. FRTG | Phase Two | |
| 3311 | TREX-09726 | SNL109-000001 | SNL109-000225 | 7/30/2010 | Handwritten notes taken during Flow Analysis meeting with various attachments | Phase Two | |
| 3312 | TREX-09727 | BP-HZN-BLY00133739 BPD120-008311 | BP-HZN-BLY00133745 BPD120-008317 | 5/2/2010 | Email from Kent Corser to Yun Wang, et al re RE: An Update on Fluids, including string | Phase Two | |
| 3313 | TREX-09728 | BP-HZN-2179MDL07326723 BPD598-013193 | BP-HZN-2179MDL07326725 BPD598-013195 | 7/28/2010 | Email from Tony Liao to Maria Nass, et al re RE: Olga EOS Model Update, including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3314 | TREX-09729 | BP-HZN-2179MDL07268679 BPD589-004443 | BP-HZN-2179MDL07268682 BPD589-004446 | 4/27/2010 | Email from Stan Nau to Tony Liao, et al re FW: URGENT - Fluid Data, including string | Phase Two | |
|------|------------|-----------|-----------|-----------|-----------|-----------|---|
| 3315 | TREX-09730 | BP-HZN-2179MDL07138695 BPD573-018742 | BP-HZN-2179MDL07138699 BPD573-018746 | 5/9/2010 | Email from Farah Saidi to rsharpe@llnl.gov', et al re FW: URGENT - Fluid Data, including string and attaching fluid data | Phase Two | |
| 3316 | TREX-09731 | BP-HZN-2179MDL04932738 BPD344-133170 | BP-HZN-2179MDL04932738 BPD344-133170 | 6/10/2010 | Email from Kate Baker to Mike Mason, et al re FW: Properties for Lab Flow Calculations, including string | Phase Two | |
| 3317 | TREX-09732 | SDX009-0004236 | SDX009-0004237 | 6/11/2010 | Email from Kate Baker to Curtt Ammerman, et al re FW: Black Oil Tables from EoS for All Temps 11June2010.xls, and attaching black oil tables | Phase Two | |
| 3318 | TREX-09733 | BP-HZN-2179MDL05834241 XAK004-112743 | BP-HZN-2179MDL05834242 XAK004-112744 | 6/22/2010 | Email from Kate Baker to Robert Merrill, et al re RE: Black Oil Tables from EoS for All Temps 11June2010.xls, including string | Phase Two | |
| 3319 | TREX-09734 | DW 0007239 | DW 0007261 | 6/11/2010 | Email from Edmond Shtepani to Yun Wang, et al re MST report, and attaching Intertek Multi-Stage Separator Test, and also attaching 06/10/2010 Intertek Multi-Stage Separator Test Final Report | Phase Two | |
| 3320 | TREX-09735 | BP-HZN-2179MDL04928078 BPD344-128510 | BP-HZN-2179MDL-04928079 BPD344-128511 | 6/7/2010 | Email from Steve Carmichael to Theresa Elizondo, et al re GOR calculations for June 4.xls, and attaching 06/04/2010 GOR calculations | Phase Two | |
| 3321 | TREX-09736 | BP-HZN-2179MDL07217442 BPD578-057852 | BP-HZN-2179MDL07217448 BPD578-057858 | 5/5/2010 | Email from Chris Matice to Dan Stoltz, et al re RE: Updated GOR : Definition of 80/20 case, including string | Phase Two | |
| 3322 | TREX-09737 | BP-HZN-2179MDL04869223 BPD344-069655 | BP-HZN-2179MDL04869224 BPD344-069656 | 6/11/2010 | Email from Mike Mason to Kate Baker, et al re RE: FW: Black Oil Properties Output from EoS 10Jun2010.xls, including string | Phase Two | |
| 3323 | TREX-09738 | BP-HZN-2179MDL07381837 BPD609-001187 | BP-HZN-2179MDL07381950 BPD609-001300 | 6/24/2010 | Email from Theresa Elizondo to Yun Wang, et al re FW: Olga EOS Model Update, including string and attaching 06/24/2010 table re fluid, EOS | Phase Two | |
| 3324 | TREX-09739 | BP-HZN-2179MDL07137904 BPD573-017951 | BP-HZN-2179MDL07137905 BPD573-017952 | 7/10/2010 | Email from Yun Wang to Tony Liao, et al re RE: Fluid properties, including string | Phase Two | |
| 3325 | TREX-09740 | BP-HZN-2179MDL06905922 BPD548-002735 | BP-HZN-2179MDL06905922 BPD548-002735 | 00/00/0000 | Slipsheet followed by Prosper PVT Results data | Phase Two | |
| 3326 | TREX-09741 | BP-HZN-2179MDL06538507 BPD415-006686 | BP-HZN-2179MDL06538507 BPD415-006686 | 00/00/0000 | Slipsheet followed by Reservoir Fluid Information data | Phase Two | |

| 3327 | TREX-09742 | BP-HZN-2179MDL07343062 BPD599-000230 | BP-HZN-2179MDL07343064 BPD599-000232 | 10/13/2010 | Email from Farah Saidi to Yun Wang, et al re RE: Olga EOS Model Update, including string, REDACTED | Phase Two | |
| 3328 | TREX-09743 | BP-HZN-2179MDL05049640 BPD361-053077 | BP-HZN-2179MDL05049640 BPD361-053077 | 6/7/2010 | Email from Yun Wang to Chris Cecil, re Accepted: Macondo GOR Session | Phase Two | |
| 3329 | TREX-09744 | BP-HZN-2179MDL07253140 BPD587-013020 | BP-HZN-2179MDL07253150 BPD587-013030 | 8/2/2010 | Email from Keyur Shah to Robert Merrill, et al re RE: Horner Plots for Saturday and Sunday, including string and attaching a table re PVT Properties | Phase Two | |
| 3330 | TREX-09745 | BP-HZN-2179MDL07159808 BPD578-000218 | BP-HZN-2179MDL07159809 BPD578-000219 | 7/22/2010 | Email from Kelly McAughan to Yun Wang, re RE: PVT Summary, including string | Phase Two | |
| 3331 | TREX-09746 | BP-HZN-2179MDL05716828 XAK003-219622 | BP-HZN-2179MDL05716828 XAK003-219622 | 6/7/2010 | Email from Kate Baker to Chris Cecil, et al re RE: URGENT REQUEST: Reporting of Enterprise GORs, including string | Phase Two | |
| 3332 | TREX-09747 | BP-HZN-2179MDL04912119 BPD344-112551 | BP-HZN-2179MDL04912126 BPD344-112558 | 6/8/2010 | Email from Theresa Elizondo to Chris Cecil, et al re RE: Rev B - GOR measurement and estimation technical note, including string and attaching 06/07/2010 BP Technical Note titled: Enterprise GOR Measurement and Simulation, issued by Chris Cecil, Revision B (Draft for Discussion) | Phase Two | |
| 3333 | TREX-09748 | BP-HZN-2179MDL06539017 BPD415-007196 | BP-HZN-2179MDL06539020 BPD415-007199 | 5/12/2010 | Email from Farah Saidi to Christopher Roth, et al re RE: SS#2 M90 hydrate curve, including string and attaching two slipsheets with the words "File not printable" | Phase Two | |
| 3334 | TREX-09749 | BP-HZN-2179MDL04921039 BPD344-121471 | BP-HZN-2179MDL04921046 BPD344-121478 | 5/12/2010 | Email from William Burch to drillbenchsupport@sptgroup.com, et al re RE: (RequestID: 11852) Clarification of GOR model in OLGA-ABC, including string | Phase Two | |
| 3335 | TREX-09750 | BP-HZN-2179MDL07247394 BPD587-007274 | BP-HZN-2179MDL07247394 BPD587-007274 | 7/20/2010 | Email from Kelly McAughan to Yun Wang, re RE: FVF, including string | Phase Two | |
| 3336 | TREX-09751 | STC-MDL-0044322 | STC-MDL-0044323 | 6/17/2010 | Email from Florian Hollaender to Olivier Loicq, et al re RE: morning update, including string | Phase Two | |
| 3337 | TREX-09752 | BP-HZN-2179MDL05040099 BPD361-043536 | BP-HZN-2179MDL05040100 BPD361-043537 | 7/13/2010 | Email from Yun Wang to Tony Liao, re RE: Phase Envelope..., including string and attaching a graph titled MC 252 #1 Phase Envelope | Phase Two | |
| 3338 | TREX-09753 | PC-00362 PEN001-000362 | PC-00363 PEN001-000363 | 5/12/2010 | Email from Jason LeBlanc to Yun Wang, et al re RE: macondo update, including string and attaching 05/12/2010 PENCOR Report No. 36126-Preliminary | Phase Two | |
| 3339 | TREX-09754 | BP-HZN-2179MDL07382765 BPD609-002115 | BP-HZN-2179MDL07382766 BPD609-002116 | 5/21/2010 | Email from Yun Wang to Edmond Shtepani, et al re RE: Quote for Rush CCE Testing, including string | Phase Two | |

| 3340 | TREX-09755 | BP-HZN-2179MDL04923579 BPD344-124011 | BP-HZN-2179MDL04923588 BPD344-124020 | 6/24/2010 | Email from Yun Wang to Kelly McAughan, et al re RE: Olga EOS Model Update, including string and attaching data re EOS, temperature | Phase Two | |
| 3341 | TREX-09756 | BP-HZN-2179MDL07450570 BPD625-000706 | BP-HZN-2179MDL07450571 BPD625-000707 | 6/9/2010 | Email from Mark Edwards to Yun Wang, re RE: WAT, including string | Phase Two | |
| 3342 | TREX-09757 | BP-HZN-2179MDL07185555 BPD578-025965 | BP-HZN-2179MDL07185560 BPD578-025970 | 5/2/2010 | Email from Yun Wang to Mike Mason, re RE: An Update on Fluids, including string | Phase Two | |
| 3343 | TREX-09758 | BP-HZN-2179MDL07382383 BPD609-001733 | BP-HZN-2179MDL07382383 BPD609-001733 | 6/17/2010 | Email from Charles Marth to Yun Wang, et al re MC 252 Q4000 oil reporting | Phase Two | |
| 3344 | TREX-09759 | BP-HZN-2179MDL07380767 BPD609-000117 | BP-HZN-2179MDL07380771 BPD609-000121 | 5/31/2010 | Email from Yun Wang to Farah Saidi, re RE: Fluids and GOR, including string | Phase Two | |
| 3345 | TREX-09760 | BP-HZN-2179MDL04912111 | BP-HZN-2179MDL04912113 | 5/10/2010 | Email from Galina Skripnikova to Yun Wang, et al re RE: Upper Gas Zones, including string | Phase Two | |
| 3346 | TREX-09761 | BP-HZN-BLY00123611 | BP-HZN-BLY00123619 | 5/3/2010 | Email from Galina Skripnikova to David Epps, et al re RE: An Update on Fluids, including string | Phase Two | |
| 3347 | TREX-09762 | BP-HZN-2179MDL07009961 | BP-HZN-2179MDL07009967 | 4/30/2010 | Email from Norm McMullen to Farah Saidi, et al re Re: An Update on Fluids, including string | Phase Two | |
| 3348 | TREX-09763 | BP-HZN-2179MDL05739421 | BP-HZN-2179MDL05739421 | 5/24/2010 | Email from Kelly McAughan to George Mathews, et al re Additional Tests | Phase Two | |
| 3349 | TREX-09764 | BP-HZN-2179MDL07327180 | BP-HZN-2179MDL07327182 | 7/21/2010 | Email from Yun Wang to Kelly McAughan, re RE: Documentation, including string and attaching a table re PVT data | Phase Two | |
| 3350 | TREX-09765 | none | none | 00/00/0000 | Custodial information for a document | Phase Two | |
| 3351 | TREX-09766 | BP-HZN-2179MDL07187606 BPD578-028016 | BP-HZN-2179MDL07187718 BPD578-028128 | 00/00/0000 | Preliminary EOS | Phase Two | |
| 3352 | TREX-09767 | BP-HZN-2179MDL05368302 BPD399-003260 | BP-HZN-217MDL05368315 BPD399-003273 | 11/9/2010 | BP presentation titled "Macondo data summary" | Phase Two | |
| 3353 | TREX-09768 | BP-HZN-2179MDL07382780 BPD609-002130 | BP-HZN-2179MDL07382780 BPD609-002130 | 6/29/2010 | Email from Tony Liao to Yun Wang, et al re Re: PVTSim EOS File, including string | Phase Two | |
| 3354 | TREX-09770 | LDX005-0006657 | LDX005-0006664 | 8/2/2010 | Email from Reidar Schuller to Wayne Miller, et al re FW: FW: Help with the HYDRO model, including string | Phase Two | |

| 3355 | TREX-09771 | DNV-SUBP2 001439<br>DNV-SUBP2 001447<br>DNV-SUBP2 001449<br>DNV-SUBP2 001451<br>DNV-SUBP2 001459<br>DNV-SUBP2 001462<br>DNV-SUBP2 001477 | DNV-SUBP2 001445<br>DNV-SUBP2 001447<br>DNV-SUBP2 001449<br>DNV-SUBP2<br>001457<br>DNV-SUBP2 001459<br>DNV-SUBP2 001475<br>DNV-SUBP2 001481 | 12/00/2010 | Sandia National Laboratories, DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident report | Phase Two | |
| 3356 | TREX-09772 | BP-HZN-2179MDL07408831 | BP-HZN-2179MDL07408832 | 6/21/2010 | Email from Adam Ballard to Lars Buus, et al re RE: subsea burst disk, including string | Phase Two | |
| 3357 | TREX-09773 | none | none | 00/00/0000 | Four photographs of someone measuring a part | Phase Two | |
| 3358 | TREX-09774 | none | none | 00/00/0000 | Two photographs of the interior of a part | Phase Two | |
| 3359 | TREX-09775 | none | none | 00/00/0000 | Four photographs of someone measuring a part | Phase Two | |
| 3360 | TREX-09776 | none | none | 00/00/0000 | Eight photographs, some of the photos are of the Starboard CSR Bonnet | Phase Two | |
| 3361 | TREX-09777 | FBI010-000462 | FBI010-000493 | 00/00/0000 | BOP/LMRP Evidence Recovery Log from 9/27/2010 - 3/4/2011 | Phase Two | |
| 3362 | TREX-09778 | TRN-INV-02822731 | TRN-INV-02822731 | 12/12/2010 | Notes by Det Norske Veritas (DNV) re Assessment of Wellbore Obstruction & Discussion of Method to Clear It | Phase Two | |
| 3363 | TREX-09779 | none | none | 12/14/2010 | Three photographs of Sample of Debris from Top Surface of Middle Pipe Rams | Phase Two | |
| 3364 | TREX-09780 | none | none | 00/00/0000 | Four photographs of a piece of metal or piece of a part being measured | Phase Two | |
| 3365 | TREX-09781 | none | none | 9/6/2011 | Test Preparation Sheet to Determine Accuracy, Precision and Calibration of P/T Sensor in LMRP and BOP | Phase Two | |
| 3366 | TREX-09782 | none | none | 00/00/0000 | Chart containing Item Number, Description, Location, Description of Measurement Location (orientation), Measurement (inches) & Notes | Phase Two | |
| 3367 | TREX-09783 | none | none | 11/22/2010 | Choke Tubing Assembly & Tandem Gate Valve Inspection Summary, Results of inspection at NASA Michoud Assembly Facility on 15 Nov 2011, DRAFT | Phase Two | |
| 3368 | TREX-09784 | none | none | 00/00/0000 | Chart containing Item Number, Description, Description of Measurement Location (orientation), Measurement (inches) & Notes | Phase Two | |
| 3369 | TREX-09785 | none | none | 1/24/2012 | Handwritten notes re Capping Stack Examination, Project No. PP020992, Book No. 1 | Phase Two | |
| 3370 | TREX-09786 | DNV-SUPPL-000108 | DNV-SUPPL-000181 | 12/7/2010 | DNV Laboratory Notebook, Lab Book No.: 413, Project No.: EP030842 Task 2, Project Name: BOP Forensic Investigation, Assigned To: Kristin Phillips | Phase Two | |
| 3371 | TREX-09787 | BP-HZN-2179MDL01622782 | BP-HZN-2179MDL01622819 | 5/7/2010 | BP HAZID Report, MC-252 BOP on BOP Capping Option, Rev. A | Phase Two | |
| 3372 | TREX-09788 | none | none | 00/00/0000 | Seven photographs of a pipe | Phase Two | |

| 3373 | TREX-09789 | SES 00029392 | SES 00029401 | 7/21/2010 | Email from Gavin Starling to Lance Staudacher, et al re Transmitter Tests, and attaching Pressure Transmitter Test procedures | Phase Two | |
| 3374 | TREX-09790 | SES 00029286 | SES 00029342 | 08/00/2010 | Stress Engineering Services, Inc.'s Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance, prepared for BP, PN1201295BAV | Phase Two | |
| 3375 | TREX-09791 | WW-MDL-00036245 WWC017-003900 | WW-MDL-00036249 WWC017-003904 | 10/19/2010 | Email from Matt Gochnour to Chase Breidenthal, et al re RE: Dead Weight Calibration of Macondo Pressure Transmitter, including string | Phase Two | |
| 3376 | TREX-09792 | SES 00047408 | SES 00047408 | 5/15/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "For Discussion: Proposed Junk Shot Test Changes," prepared by George Ross and Brent Vyvial | Phase Two | |
| 3377 | TREX-09793 | SES 00034490 | SES 00034495 | 6/13/2010 | Email from George Ross to Anup Paul, et al re FW: lead ball testing/analysis, including string and attaching 06/12/2010 BP Lead Sphere Seal and Kill Testing Procedures | Phase Two | |
| 3378 | TREX-09794 | BP-HZN-2179MDL02466305 | BP-HZN-2179MDL02466305 | 04/28/0000 | BP Organization Chart for MC 252 Top Kill Pumping Team | Phase Two | |
| 3379 | TREX-09795 | BP-HZN-2179MDL01175508 | BP-HZN-2179MDL01175509 | 5/14/2010 | Email from George Ross to Michael Chambers, et al re Brinker Product: Testing @ SES Waller Facility | Phase Two | |
| 3380 | TREX-09796 | BP-HZN-2179MDL01183053 | BP-HZN-2179MDL01183053 | 5/14/2010 | Email from Michael Chambers to Mark Mazzella, et al re Brinker Platelets Test at Stress Engineering | Phase Two | |
| 3381 | TREX-09797 | BP-HZN-2179MDL01169538 | BP-HZN-2179MDL01169543 | 00/00/0000 | BP presentation titled "BOP Shear Ram Plugging Options" | Phase Two | |
| 3382 | TREX-09798 | BP-HZN-2179MDL01168406 | BP-HZN-2179MDL01168412 | 5/14/2010 | Brinker Technology Ltd, Witness Testing of Platelet Injection through BOP flow loop at Stress Engineering Services, Technical report, Rev. 01 | Phase Two | |
| 3383 | TREX-09799 | BP-HZN-2179MDL05648464 | BP-HZN-2179MDL05648465 | 5/20/2010 | Email from Michael Chambers to Bill Kirton, et al re FW: Brinker Product: Testing @ SES Waller Facility, including string | Phase Two | |
| 3384 | TREX-09800 | BP-HZN-2179MDL05053874 BPD361-057311 | BP-HZN-2179MDL05053916 BPD361-057353 | 6/12/2010 | Email from Trevor Smith to Paul Anderson, et al re 2010-06-10 Flex Joint Overshot Review Rev0.ppt, and attaching 06/10/2010 BP presentation titled "Flex Joint Connections Design Review" | Phase Two | |
| 3385 | TREX-09801 | BP-HZN-2179MDL07415838 BPD611-018602 | BP-HZN-2179MDL07415859 BPD611-018623 | 6/13/2010 | Email from Kevin Devers to Trevor Smith, et al re BOP Connection Options 20100613 r1.ppt, and attaching 06/13/2010 BP presentation titled "BOP Connection Options" | Phase Two | |
| 3386 | TREX-09802 | BP-HZN-2179MDL06544898 BPD415-013077 | BP-HZN-2179MDL06544901 BPD415-013080 | 6/13/2010 | Email from Vassilis Gkaras, to Vassilis Gkaras, et al re Re: Flex Joint Overshot - Triple Ram drawings, including string | Phase Two | |
| 3387 | TREX-09803 | BP-HZN-2179MDL07451977 BPD625-002113 | BP-HZN-2179MDL07451981 BPD625-002117 | 6/15/2010 | Email from Trevor Smith to Fred Smith, et al re RE: Flange splitter - mule shoe, including string | Phase Two | |

| 3388 | TREX-09804 | BP-HZN-2179MDL05016759 BPD361-020196 | BP-HZN-2179MDL05016761 BPD361-020198 | 6/16/2010 | Email from Trevor Smith to Mark Nichols, et al re RE: Technical Assessment Plan, including string | Phase Two | |
| 3389 | TREX-09805 | BP-HZN-2179MDL01783071 BPD189-139608 | BP-HZN-2179MDL01783074 BPD189-139611 | 6/17/2010 | Email from Mark Nichols to Stan Bond, et al re Capping Options, and attaching three BP slides | Phase Two | |
| 3390 | TREX-09806 | BP-HZN-2179MDL05831185 XAK004-109687 | BP-HZN-2179MDL05831206 XAK004-109708 | 6/18/2010 | Email from Trevor Smith to Stan Bond, et al re RE: Draft Agenda for 9 AM call June 18 - ACTION - Need answers for Secretary Chu's questions!, including string and attaching 06/17/2010 BP presentation titled "Well Capping Workshop, Flange Connection Spool with Capping Stack," by Trevor Smith | Phase Two | |
| 3391 | TREX-09807 | LAL096-022117 | LAL096-022118 | 6/19/2010 | Email from Leon Dominick to Trevor Smith, et al re RE: BOP Connections Team - Flexjoint Schedules 6-19-10 PM | Phase Two | |
| 3392 | TREX-09808 | BP-HZN-2179MDL02447346 BPD250-016429 | BP-HZN-2179MDL02447346 BPD250-016429 | 6/22/2010 | Email from Kevin Devers to Les Owen, et al re Pros/Cons of 3-Ram Stack vs Manifold Vavle Stack, including string | Phase Two | |
| 3393 | TREX-09809 | BP-HZN-2179MDL07464780 BPD629-003859 | BP-HZN-2179MDL07464795 BPD629-003874 | 6/23/2010 | BP presentation titled "MC252 - BOP Connection, Update for Science Team," by Trevor Smith | Phase Two | |
| 3394 | TREX-09810 | BP-HZN-2179MDL05085233 BPD392-015689 | BP-HZN-2179MDL05085235 BPD392-015691 | 6/24/2010 | Email from Kevin Devers to Kevin Devers, et al re RE: Pros / Cons of 3-ram stack vs Manifold, including string and attaching two slides re Capping Stack | Phase Two | |
| 3395 | TREX-09811 | LAL096-022628 | LAL096-022628 | 7/9/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 7-09-10 PM | Phase Two | |
| 3396 | TREX-09812 | BP-HZN-2179MDL05035305 BPD361-038742 | BP-HZN-2179MDL05035305 BPD361-038742 | 7/11/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 7-11-10 PM | Phase Two | |
| 3397 | TREX-09814 | BP-HZN-2179MDL07159482 BPD577-011521 | BP-HZN-2179MDL07159484 BPD577-011523 | 6/26/2010 | Email from Monte Conner to Trevor Smith, re FW: Possible well shut test requirments for the Facilities, including string | Phase Two | |
| 3398 | TREX-09815 | BP-HZN-2179MDL06975465 BPD557-016390 | BP-HZN-2179MDL06975469 BPD557-016394 | 6/12/2010 | Email from Trevor Smith to Stan Bond, et al re Science Team Feedback re BOP Connections - we need to discuss, including string and attaching 06/11/2010 Email from Alex Slocum to Trevor Smith, et al re 9000 psi shut in | Phase Two | |
| 3399 | TREX-09816 | BP-HZN-2179MDL02201259 BPD213-002057 | BP-HZN-2179MDL02201265 BPD213-002063 | 6/30/2010 | Email from Trevor Smith to Harry Thierens, et al re Well Capping System - Statement of Requirements, including string and attaching 06/30/2010 BP Well Capping System Statement of Requirements, Rev. A, Document No. 2200-T2-DO-PR-4425 | Phase Two | |
| 3400 | TREX-09817 | BP-HZN-2179MDL07263636 BPD587-023516 | BP-HZN-2179MDL07263637 BPD587-023517 | 7/15/2010 | Email from David Brookes to David Brookes, et al re RE: Midnight Engineering update, including string | Phase Two | |

| 3401 | TREX-09818 | BP-HZN-2179MDL07253394 BPD587-013274 | BP-HZN-2179MDL07253395 BPD587-013275 | 7/19/2010 | Email from Jayne Gates to Trevor Smith, et al re Record of pressures during well integrity test, and attaching log of integrity test, and also attaching 10/24/2012 two graphs titled: Integrity Test Pressure Data 3K_2 Gauge | Phase Two | |
| 3402 | TREX-09819 | BP-HZN-2179MDL05690607 XAK003-193401 | BP-HZN-2179MDL05690612 XAK003-193406 | 7/21/2010 | BP Gulf of Mexico SPU, GoM Drilling and Completions, Capping Stack Final Report, Rev. 0, Document No. 2200-T2-DO-RP-4236 | Phase Two | |
| 3403 | TREX-09820 | BP-HZN-2179MDL07110185 BPD568-090190 | BP-HZN-2179MDL07110185 BPD568-090190 | 7/13/2010 | Email from Trevor Smith to Trevor Hill, et al re Re: 3 ram stack valve / choke movements, including string | Phase Two | |
| 3404 | TREX-09821 | BP-HZN-2179MDL07457271 BPD627-001923 | BP-HZN-2179MDL07457551 BPD627-002203 | 8/18/2010 | Handwritten notes by Trevor Smith | Phase Two | |
| 3405 | TREX-09822 | BP-HZN-2179MDL07459237 BPD628-000362 | BP-HZN-2179MDL07459539 BPD628-000664 | 1/31/2011 | Handwritten notes by Trevor Smith | Phase Two | |
| 3406 | TREX-09823 | BP-HZN-2179MDL05698353 XAK003-201147 | BP-HZN-2179MDL05698353 XAK003-201147 | 7/9/2010 | Email from Trevor Smith to Trey Lynch, et al RE: Triple Ram BOP question, including string | Phase Two | |
| 3407 | TREX-09824 | BP-HZN-2179MDL05852873 BPD402-000183 | BP-HZN-2179MDL05852877 BPD402-000187 | 6/30/2010 | Email from Alex Strachan to Trevor Smith, et al re Capping Stack Orientation Meeting Minutes, and attaching 06/29/2010 Meeting Minutes for Capping Stack Orientation Meeting | Phase Two | |
| 3408 | TREX-09825 | BP-HZN-2179MDL05638316 XAK003-141110 | BP-HZN-2179MDL05638320 XAK003-141114 | 7/4/2010 | Meeting Notes for BOP Connection Interfaces and Communication | Phase Two | |
| 3409 | TREX-09826 | BP-HZN-2179MDL05710864 XAK003-213658 | BP-HZN-2179MDL05710877 XAK003-213671 | 7/6/2010 | Memo titled Overview Update Nakika | Phase Two | |
| 3410 | TREX-09827 | BP-HZN-2179MDL03135926 | BP-HZN-2179MDL03135929 | 00/00/0000 | Memo titled Best Available Technology (BAT) Analysis Well Blowout Source Control | Phase Two | |
| 3411 | TREX-09828 | BP-HZN-2179MDL03126694 | BP-HZN-2179MDL03126719 | 00/00/0000 | Memo titled C4. Best Available Technology [18 AAC 75.425(e)(4)], DRAFT | Phase Two | |
| 3412 | TREX-09829 | BP-HZN-2179MDL01513860 | BP-HZN-2179MDL01513860 | 6/15/2010 | Email from Trevor Smith to Stan Bond, et al re Well Capping with Flange Connection Spool and Capping Stack - De-risking and Optimization Workshop | Phase Two | |
| 3413 | TREX-09830 | CAM_CIV_0208941 | CAM_CIV_0208943 | 5/19/2010 | Meeting Minutes for Well Capping Team, 19 May 2010 - 8:30 am | Phase Two | |
| 3414 | TREX-09831 | BP-HZN-2179MDL00332327 | BP-HZN-2179MDL00332328 | 5/4/2010 | Email from Joseph Faulkerson to Jason Caldwell, et al re Macondo Ops update 5/4/10, and attaching a chart re Work Plan Options | Phase Two | |
| 3415 | TREX-09832 | HCP002-000133 | HCP002-000150 | 5/23/2010 | BP presentation titled "Deepwater Horizon Review" | Phase Two | |

| 3416 | TREX-09833 | BP-HZN-2179MDL01513783 | BP-HZN-2179MDL01513783 | 5/30/2010 | Email from James Wellings to John Schwebel, re RE: 3 Ram Stack, including string | Phase Two | |
|------|-----------|------------------------|------------------------|-----------|------------------------------------------------------------------------------------|-----------|--|
| 3417 | TREX-09834 | BP-HZN-2179MDL01529418 | BP-HZN-2179MDL01529435 | 7/21/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 Capping Options, Well Integrity Test, Rev. 0 | Phase Two | |
| 3418 | TREX-09835 | BP-HZN-2179MDL01622820 | BP-HZN-2179MDL01622858 | 5/11/2010 | BP Gulf of Mexico Strategic Performance Unit, HAZID Report, MC-252 Dual Ram Stack Capping Option, Rev A | Phase Two | |
| 3419 | TREX-09836 | BP-HZN-2179MDL06117625 BPD407-058978 | BP-HZN-2179MDL06117629 BPD407-058982 | 5/6/2010 | Email from Trevor Hill to Mark Nichols, et al re Flow observations, and attaching four BP slides re flow observations/characteristics and oil plume monitoring | Phase Two | |
| 3420 | TREX-09837 | BP-HZN-2179MDL05904587 BPD403-037719 | BP-HZN-2179MDL05904590 BPD403-037722 | 5/15/2010 | Email from W Leith McDonald to Michael Byrd, et al re Fact Sheet, and attaching 05/14/2010 memo titled Engineering & Diagnostics Fact Sheet - 1st Issue | Phase Two | |
| 3421 | TREX-09838 | BP-HZN-2179MDL05693740 XAK003-196534 | BP-HZN-2179MDL05693740 XAK003-196534 | 5/23/2010 | Email from Trevor Smith to Leon Dominick, et al re RE: Riser Cut Schedule, 5-23-10, including string | Phase Two | |
| 3422 | TREX-09840 | IGS655-000148 | IGS655-000177 | 3/10/2011 | U.S. Department of the Interior, Assessment of Flow Rate Estimates for the Deepwater Horizon/Macondo Well Oil Spill | Phase Two | |
| 3423 | TREX-09841 | ORL001-001169 | ORL001-001177 | 8/11/2010 | Appendix E, Flow Rate Technical Group Reservoir Modeling Team Summary Report | Phase Two | |
| 3424 | TREX-09842 | IGS723-001281 | IGS723-001287 | 1/11/2011 | Email from System Administrator to Marcia McNutt, re Undeliverable: FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics, and attaching 01/11/2011 Email from Marcia McNutt to Arthur Ratzel, re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics, including string | Phase Two | |
| 3425 | TREX-09844 | HUGHES00000122 | HUGHES00000122 | 00/00/0000 | Slipsheet followed by Final Report: Reservoir Modeling of the MC252 Blowout, prepared by Dr. Richard Hughes | Phase Two | |
| 3426 | TREX-09845 | IMV365-016440 | IMV365-016452 | 4/23/2010 | Weatherford table titled Summary of Rotary Sample Core Analyses Results, File: HH-46949 | Phase Two | |
| 3427 | TREX-09846 | none | none | 00/00/0000 | R.G. Hughes and Associates, Permeability Inputs | Phase Two | |
| 3428 | TREX-09848 | GEMINI00000548 | GEMINI00000548 | 6/1/2010 | Slipsheet followed by Letter from Dr. James Buchwalter, Gemini Solutions, Inc. to Keith Smith, MMS-SASC Procurement Office, re British Petroleum Blowout Study - Mississippi Canyon 252 Block 252 Request No M10PS002200, attaching 10/29/2012 executive summary detailing results for the Mississippi Canyon Block 252 study | Phase Two | |
| 3429 | TREX-09849 | GEMINI00000545 | GEMINI00000545 | 7/2/2010 | Slipsheet followed by Letter from Gemini Solutions, Inc. to Minerals Management Service, re British Petroleum Blowout Study - Request No M10PS002200, attaching 10/29/2012 blowout study | Phase Two | |
| 3430 | TREX-09850 | GEMINI00000553 | GEMINI00000553 | 7/1/2010 | Slipsheet followed by Gemini Solutions Inc's Mississippi Canyon 252 Macondo BP Blowout Study Final Report | Phase Two | |

| 3431 | TREX-09851 | IMV365-016353 | IMV365-016365 | 4/24/2010 | Weatherford Laboratories Rock Mechanics Final Report (Uniaxial Pore Volume Compressibility Tests) | Phase Two | |
| 3432 | TREX-09852 | HUGHES00000112 | HUGHES00000112 | 6/24/2010 | Slipsheet followed by data | Phase Two | |
| 3433 | TREX-09853 | HUGHES00000136 | HUGHES00000136 | 6/28/2010 | Slipsheet followed by data | Phase Two | |
| 3434 | TREX-09854 | IMW028-030573 | IMW028-030576 | 7/19/2010 | Email from Mark Sogge to Don Maclay, re RE: Estimate for Reservoir team summary report?, including string | Phase Two | |
| 3435 | TREX-09855 | IMT954-009868 | IMT954-009886 | 7/18/2010 | Email from Lars Herbst to Don Maclay, et al re RE: Availability today, including string and attaching 07/18/0000 BP presentation titled "2D seismic over Macondo, April 28 and July 13 images near Rigel," and also attaching 07/18/2010 Presentation titled "Well Integrity/Shut-In Discussion" | Phase Two | |
| 3436 | TREX-09856 | IGS606-016097 | IGS606-016097 | 7/20/2010 | Email from Marcia McNutt to SLV, et al re Update on latest thinking here in Houston | Phase Two | |
| 3437 | TREX-09857 | IGS759-014150 | IGS759-014152 | 7/15/2010 | Email from Don Maclay to Grant Bromhal, et al re FW: Permeability Assumtions, including string and attaching a spreadsheet containing data re oil cases | Phase Two | |
| 3438 | TREX-09858 | IMW028-018831 | IMW028-018832 | 7/1/2010 | Email from Mahendra Verma to Don Maclay, et al re Re: IPR Curves, including string | Phase Two | |
| 3439 | TREX-09859 | IMV365-018434 | IMV365-018457 | 00/00/0000 | Kelkar and Associates, Inc.'s Appendix C.1 Kelkar Report, Preliminary Report, Modeling of Gulf of Mexico (MC252 #1 B01) Well | Phase Two | |
| 3440 | TREX-09860 | none | none | 00/00/0000 | Chart titled Kelkar and Associates, Porosity and Permeability Inputs | Phase Two | |
| 3441 | TREX-09861 | IMW028-019477 | IMW028-019477 | 7/9/2010 | Email from Mohan Kelkar to Don Maclay, re RE: MMS Reservoir Simulation, including string | Phase Two | |
| 3442 | TREX-09862 | IMW028-031591 | IMW028-031591 | 10/25/2010 | Email from Don Maclay to Mark Sogge, et al re Updated Reservoir Modeling Team Summary Report | Phase Two | |
| 3443 | TREX-09863 | IMV365-017448 | IMV365-017459 | 6/1/2010 | Letter from James Buchwalter, Gemini Solutions Inc to Keith Smith, MMS SASC Procurement Office, re a reservoir and flow study of the BP Blowout Well located at Mississippi Canyon 252, attaching the summary detailing results for the Mississippi Canyon Block 252 study | Phase Two | |
| 3444 | TREX-09864 | IMW028-020597 | IMW028-020599 | 8/6/2010 | Email from Mohan Kelkar to Don Maclay, re RE: update, including string | Phase Two | |
| 3445 | TREX-09865 | IMW028-027736 | IMW028-027740 | 07/31/0000 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, PREDECISIONAL DRAFT | Phase Two | |
| 3446 | TREX-09866 | IMW028-020435 | IMW028-020437 | 7/31/2010 | Email from Amy Bowen to Don Maclay, re RE: REMINDER: TELECON SCHEDULED: TODAY, July 31, 12:00pm CDT RE: Follow-on to Flow Analysis Activities for the MC252 Well, including string | Phase Two | |

| 3447 | TREX-09867 | IMV365-012291 | IMV365-012292 | 11/24/2011 | Flow Estimates, Don Maclay (BOEM), PREDECISIONAL DRAFT; 10/29/2012 Flow Estimates, Don Maclay (BOEM), PREDECISIONAL DRAFT | Phase Two | |
|------|------------|---------------|---------------|------------|------|-----------|---|
| 3448 | TREX-09868 | WHOI-109004 | WHOI-109009 | 1/7/2011 | Email from R. Camilli to Marcia McNutt, et al re Re: FW: FW: USGS Director McNutt would like to discuss BOP forensics, including string | Phase Two | |
| 3449 | TREX-09869 | IMV365-012376 | IMV365-012514 | 8/11/2010 | Flow Rate Technical Group Reservoir Modeling Team Summary Report | Phase Two | |
| 3450 | TREX-09870 | IGS655-000162 | IGS655-000162 | 00/00/0000 | Graph titled Government Team Flow Estimates for 87 Days | Phase Two | |
| 3451 | TREX-09871 | IMV400-003594 IMV400-003597 IMV400-003600 IMV400-003606 IMV400-003609 IMV400-003612 IMV400-003615 IMV400-003618 IMV400-003621 IMV400-003624 IMV400-003627 IMV400-003630 IMV400-003633 IMV400-003591 IMV365-016455 IMV264-036637 | IMV400-003594 IMV400-003597 IMV400-003600 IMV400-003606 IMV400-003609 IMV400-003612 IMV400-003615 IMV400-003618 IMV400-003621 IMV400-003624 IMV400-003627 IMV400-003630 IMV400-003633 IMV400-003591 IMV365-016455 IMV264-036637 | 5/25/2010 | Various maps by J. Kersting re MC 252 | Phase Two | |
| 3452 | TREX-09872 | IGS760-000025 IGS760-002671 IGS760-001128 | IGS760-000026 IGS760-003088 IGS760-001544 | 6/25/2010 | Email from Richard Hughes to Don Maclay, et al re Re: FW: Reservoir Modeling for MMS, including string and attaching two sets of data, both dated 06/24/2010 | Phase Two | |
| 3453 | TREX-09873 | IMV365-016387 | IMV365-016393 | 00/00/0000 | Memo titled Mississippi Canyon Block 252, G-32306 #1 BP 1 608174116901, 'Macondo' & various graphs | Phase Two | |
| 3454 | TREX-09875 | BP-HZN-2179MDL07400715 | BP-HZN-2179MDL07400717 | 6/15/2010 | Memo from Hugh Banon, Leith McDonald & Farah Saidi re Macondo Tie-Back, attaching a table re tie-back facilities | Phase Two | |
| 3455 | TREX-09885 | BP-HZN-2179MDL07402571 BPD611-005335 | BP-HZN-2179MDL07402572 BPD611-005336 | 6/15/2010 | Memo from Hugh Banon, Leith McDonald & Farah Saidi re Macondo Tie-Back, attaching a table re tie-back facilities | Phase Two | |
| 3456 | TREX-09889 | BP-HZN-2179MDL07486345 BPD632-015676 | BP-HZN-2179MDL07486424 BPD632-015755 | 7/2/2010 | BP MC 252 Subsea Tie-In 1, BOEMRE Submission for MC 252 Subsea Tie-In 1 Flowline, Rev. 0, Document No. 2200-T2-DO-PR-4403 | Phase Two | |
| 3457 | TREX-09890 | SNL137-001602 | SNL137-001643 | 00/00/0000 | Sandia National Laboratories Report, Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |

| 3458 | TREX-09891 | SNL087-015105 | SNL087-015146 | 00/00/0000 | Sandia National Laboratories Report, Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| 3459 | TREX-09892 | SNL173-000018 | SNL173-000018 | 10/10/2010 | Email from Arthur Ratzel to Rick Stulen, et al re RE: Stewart Griffiths, including string | Phase Two | |
| 3460 | TREX-09893 | SDX011-0045120 | SDX011-0045123 | 7/2/2010 | Email from Stewart Griffiths to Marjorie Tatro, et al re Well integrity, and attaching 07/01/2010 memo titled Comments on Well Integrity Slides as of June 29, and also attaching 07/01/2010 memo titled Assorted Thoughts on Well Integrity | Phase Two | |
| 3461 | TREX-09894 | SNL084-016158 | SNL084-016182 | 6/29/2010 | Well Integrity During Shut-In Operations: DOE/DOI Analyses, DRAFT 2 | Phase Two | |
| 3462 | TREX-09895 | SDX011-0039633 | SDX011-0039647 | 7/14/2010 | Email from Arthur Ratzel to Arthur Ratzel, et al re RE: using model we have not the model we wish we had, including string and attaching 07/14/2010 DRAFT - Limiting BOP Pressures During Macondo 252 Well Integrity Test, and also attaching presentation titled "Flow Analyses for Well Integrity Test" | Phase Two | |
| 3463 | TREX-09896 | SNL086-008657 | SNL086-008658 | 7/14/2010 | Email from Arthur Ratzel to Stewart Griffiths, et al re RE: using model we have not the model we wish we had, including string | Phase Two | |
| 3464 | TREX-09897 | SDX010-0002111 | SDX010-002114 | 7/16/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re BOP pressure calculations, and attaching 07/15/2010 DRAFT - Computed BOP Pressures During Macondo 252 Well Integrity Test | Phase Two | |
| 3465 | TREX-09898 | DSE012-001104 | DSE012-001111 | 7/20/2010 | Email from Ronald Dykhuizen to Anne Chavez, et al re flow variation calibration of total flow, and attaching a memo re BOP pressures, and also attaching three slides re flow estimates | Phase Two | |
| 3466 | TREX-09899 | SNL043-005329 | SNL043-005330 | 7/20/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re RE: BOP pressures and well depletion, including string | Phase Two | |
| 3467 | TREX-09900 | SNL093-007697 | SNL093-007724 | 6/13/2010 | Presentation titled "Flow Estimate by Analysis of Top Hat and Riser," by National Labs - Houston Team | Phase Two | |
| 3468 | TREX-09901 | none | none | 6/15/2010 | Dept of Energy website article titled "U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well" | Phase Two | |
| 3469 | TREX-09902 | none | none | 6/26/2010 | Presentation titled "DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack" | Phase Two | |
| 3470 | TREX-09903 | none | none | 8/10/2010 | Dept of Energy article titled "BP Oil Spill Update" | Phase Two | |
| 3471 | TREX-09904 | SNL139-000372 | SNL139-000392 | 9/9/2010 | Email from James Dupree to hunsaker61@comcast.net, re Fw: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt, including string and attaching 09/08/2010 BP presentation titled "DWH BOP Post Recovery Inspection on Q4000" | Phase Two | |

| 3472 | TREX-09905 | DSE001-004822 | DSE001-004823 | 7/16/2010 | Email from hunsaker61@comcast.net to SCHU, et al re Fwd: Fluids 101, including string and attaching spreadsheet re Calculation of flow rate during well integrity test | Phase Two | |
| 3473 | TREX-09906 | LAL019-000059 | LAL019-000062 | 7/30/2010 | Notes re FRTG Conference Call, July 30, 2010 | Phase Two | |
| 3474 | TREX-09907 | SNL095-011181 | SNL095-011182 | 7/31/2010 | Email from Marcia McNutt to Steve Chu, et al re Re: Flow Rate Calculation, including string | Phase Two | |
| 3475 | TREX-09908 | SNL139-000001 | SNL139-000003 | 12/4/2010 | Email from Jed Borghei to hunsaker61@comcast.net, et al re Re: containment report, including string | Phase Two | |
| 3476 | TREX-09909 | DSE001-004817 | DSE001-004818 | 6/20/2010 | Email from hunsaker61@comcast.net to SCHU, re Re: pressure measurement request, including string | Phase Two | |
| 3477 | TREX-09910 | BP-HZN-2179MDL05827184 BP-HZN-2179MDL05809601 | BP-HZN-2179MDL05827185 BP-HZN-2179MDL05809601 | 6/30/2010 | Email from Donald O'Sullivan to Steve Black, et al RE: DOE Team - Assessment Report - Flange Connector Spool (FCS) Assembly and 3 Ram Capping Stack - NOTIFICATION, including string; 06/30/2010 Email from Arthur Ratzel to Arthur Ratzel, et al re Data from TopHat Pressure Transducers | Phase Two | |
| 3478 | TREX-09911 | none | none | 7/8/2010 | Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Source Control Subsea Dispersant Forward Plan, attaching table re estimated volume of oil & dispersant application rate; 07/11/2010 Letter from Douglas Suttles, BP to Rear Admiral James Watson, USCG, re Exemption to Dispersant Monitoring and Assessment Directive - Addemdum 3 | Phase Two | |
| 3479 | TREX-09912 | SNL139-000419 | SNL139-000464 | 9/1/2010 | BP Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | Phase Two | |
| 3480 | TREX-09913 | SNL139-000558 | SNL139-000561 | 8/27/2010 | Email from Arun Majumdar to Dan Leistikow, et al re Re: NYT/Broder story on the oil spill | Phase Two | |
| 3481 | TREX-09914 | none | none | 4/18/2011 | Meeting Minutes for Dept of the Interior Ocean Energy Safety Advisory Committee | Phase Two | |
| 3482 | TREX-09915 | SNL093-013866 | SNL093-013870 | 5/21/2010 | Email from Ruban Chandran toTom Hunter, et al re BP: Q&As, and attaching memo titled Government questions with BP responses | Phase Two | |
| 3483 | TREX-09916 | SNL093-014793 | SNL093-014801 | 5/17/2010 | Email from David Keese to Richard Garwin, et al re Additional background info for today's telecon, and attaching 05/17/2010 Email from David Keese to SCHU, et al re RE: Ball bearing impedance for more margin, with two emails attached | Phase Two | |
| 3484 | TREX-09917 | LAL250-000317 | LAL250-000344 | 7/26/2010 | Presentation titled "Flow Modeling Activities: Team Review with Tom Hunter" | Phase Two | |
| 3485 | TREX-09918 | LNL064-007610 | LNL064-007614 | 9/16/2010 | Memo titled Lessons Learned from the Perspective of the DOE Tri-Labs Team, Deepwater Horizon Response Effort | Phase Two | |
| 3486 | TREX-09919 | OSE232-008760 | OSE232-008763 | 00/00/0000 | Memo titled Tom Hunter (Secretary Chu's science team), Sandia Labs | Phase Two | |

| 3487 | TREX-09920 | SNL093-015952 | SNL093-015954 | 5/4/2010 | Email from Steven Aoki to Rod OConnor, et al re Notes on 4 May conference call, and attaching 05/04/2010 Notes by Steven Aoki re Conference Call - 4 May 2010 at 2130 EDT | Phase Two | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3488 | TREX-09921 | SNL093-014310 | SNL093-014310 | 5/20/2010 | Email from Arun Majumdar to SCHU, et al re Contingency plan on our side | Phase Two | |
| 3489 | TREX-09922 | none | none | 5/2/2010 | Reuters website article titled "U.S. to keep heat on BP to stop oil leak - Salazar" | Phase Two | |
| 3490 | TREX-09923 | SNL110-001966 | SNL110-001969 | 8/2/2010 | Email from Barry Charles to Marjorie Tatro, et al re Uncertainty Analysis, and attaching three slides re error analysis for total flow | Phase Two | |
| 3491 | TREX-09924 | SNL110-000402 | SNL110-000404 | 8/3/2010 | Email from Ronald Dykhuizen to Marjorie Tatro, et al re writeup, and attaching memo titled Impact of Capping Stack on Well Flow Rate | Phase Two | |
| 3492 | TREX-09925 | SNL173-000001 | SNL173-000002 | 8/4/2010 | Email from Arthur Ratzel to Marjorie Tatro, et al re How should we finish up the Flow Analysis work?, including string | Phase Two | |
| 3493 | TREX-09926 | SNL110-004367 | SNL110-004368 | 10/18/2010 | Email from hunsaker61@comcast.net to Marcia McNutt, et al re Re: post mortem on BOP?, including string | Phase Two | |
| 3494 | TREX-09927 | SNL111-002659 | SNL111-002663 | 3/7/2011 | Email from Stewart Griffiths to David Borns, et al re Re: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, including string and attaching 03/07/2011 memo titled DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, Review by S. K. Griffiths, 2100, and also attaching Note to Art and David | Phase Two | |
| 3495 | TREX-09928 | SNL111-002669 SNL111-002669 | SNL111-002670 SNL111-002669 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident, by Stephen W. Webb, SNL, 6912 | Phase Two | |
| 3496 | TREX-09929 | none | none | 9/21/2010 | Handwritten notes dated 05/12/2010 thru 09/21/2010 | Phase Two | |
| 3497 | TREX-09930 | BP-HZN-2179MDL01177099 BPD164-024237 | BP-HZN-2179MDL01177104 BPD164-024242 | 00/00/0000 | Organization Chart for Top Kill Teams | Phase Two | |
| 3498 | TREX-09931 | BP-HZN-2179MDL01187769 BPD164-034907 | BP-HZN-2179MDL01187769 BPD164-034907 | 10/31/2012 | BP Organization Chart for MC 252 Top Kill Pumping Team | Phase Two | |
| 3499 | TREX-09932 | BP-HZN-2179MDL00859108 BPD146-025590 BP-HZN-2179MDL00859112 BPD146-025594 | BP-HZN-2179MDL00859108 BPD146-025590 BP-HZN-2179MDL00859133 BPD146-025615 | 7/26/2010 | Email from Robert Sanders to David Sims, re FW: Gents - MoC and attached slide pack regarding accountabilities et al during well kill and cementing operations, including string and attaching 07/08/2010 BP presentation titled "MC252#1 Relief Wells/Well Intercept and Hydraluic Kill, Execute Stage Team Organization," Rev. 2 | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 3500 | TREX-09933 | ANA-MDL2-000123457 ADR084-000020 | ANA-MDL2-000123463 ADR084-000026 | 5/2/2010 | Email from Al Walker to get2steph@me.com, re Fw: Macondo, including string | Phase Two | |
|------|-----------|-----------------------------------|-----------------------------------|----------|-----------------------------------------------------------------------------|-----------|--|
| 3501 | TREX-09934 | ANA-MDL-000257834 ADR039-017361 | ANA-MDL-000257860 ADR039-017387 | 5/18/2010 | Email from Darrell Loya to Jim Fairbairn, et al re RE: Diagnostic Pumping and Momentum Kill Graphs/Charts, including string and attaching 05/17/2010 Add Energy presentation titled "Well Schematic and Pore Pressure" | Phase Two | |
| 3502 | TREX-09935 | ANA-MDL-000241075 ADR039-000602 | ANA-MDL-000241091 ADR039-000618 | 5/5/2010 | Email from John Sharadin to T Brent Reeves, et al re FW: DO NOT DISTRIBUTE: BP_MC252_Intercept_Kill_Operations_R1_5.5.10.doc, including string and attaching 05/05/2010 BP Exploration & Production, Mississippi Canyon 252 #1 Relief Well, Intercept & Kill Operations Plan, Revision 1.0 | Phase Two | |
| 3503 | TREX-09936 | ANA-MDL-000244201 ADR039-003728 | ANA-MDL-000244226 ADR039-003753 | 5/8/2010 | Email from Jace Larrison to Robert Quitzau, et al re RE: Pressure limits from patillo and miller, including string and attaching various tables & graphs re pressure | Phase Two | |
| 3504 | TREX-09937 | ANA-MDL-000244461 ADR039-003988 | ANA-MDL-000244462 ADR039-003989 | 5/8/2010 | Email from Mike Fowler to Michael Bednarz, et al re Pumping Team - detailed update - PM, and attaching 05/08/2010 memo re Pumping Team | Phase Two | |
| 3505 | TREX-09938 | ANA-MDL2-000001057 ADR079-001057 | ANA-MDL2-000001062 ADR079-001062 | 5/14/2010 | Email from Robert Quitzau to Keith Powell, re FW: Stack pressure limits, including string | Phase Two | |
| 3506 | TREX-09939 | ANA-MDL2-000054897 ADR079-054897 | ANA-MDL2-000054900 ADR079-054900 | 5/15/2010 | Email from Stephen Willson to John Sharadin, et al re Formation / Wellhead pressure response during a rate diversion kill | Phase Two | |
| 3507 | TREX-09940 | ANA-MDL-000244629 ADR039-004156 | ANA-MDL-000244646 ADR039-004173 | 5/14/2010 | Email from John Sharadin to Jeff Lott, et al re New Plan, and attaching presentation titled "Q4000 Operations Pump-in Diagnostics and Potential Top Kill Option," and also attaching memo titled Risks associated with this operation by John Sharadin | Phase Two | |
| 3508 | TREX-09941 | ANA-MDL-000257772 ADR039-017299 | ANA-MDL-000257775 ADR039-017302 | 5/15/2010 | Email from Robert Quitzau to John Sharadin, re procedure, and attaching Rate Diversion Kill Procedure, Rev 0a | Phase Two | |
| 3509 | TREX-09942 | AE-HZN-2179MDL00099182 AED001-099182 | AE-HZN-2179MDL00099182 AED001-099182 | 5/21/2010 | Email from William Burch to Joe Dean Thompson, et al re Houston Top Kill Support Team Meeting (5/22) | Phase Two | |
| 3510 | TREX-09943 | ANA-MDL-000257069 ADR039-016596 | ANA-MDL-000257071 ADR039-016598 | 5/22/2010 | Email from Mike Mullen to Bill Kirton, et al re Kill Plot & plan.ppt, and attaching two graphs re Surface Volume Pumped (bbls) | Phase Two | |

| 3511 | TREX-09944 | BP-HZN-2179MDL00723581 BPD140-036133 | BP-HZN-2179MDL00723583 BPD140-036135 | 5/26/2010 | Email from Robert Quitzau to Darrell Loya, et al re Step Down Testing Type Curves, and attaching graph titled QT vs P BOP, Step Down Test, and also attaching  plot data | Phase Two | |
| 3512 | TREX-09945 | ANA-MDL-000257265 ADR039-016792 | ANA-MDL-000257267 ADR039-016794 | 5/29/2010 | Email from Robert Quitzau to Jim Fairbairn, re FW: plots, including string and attaching various graphs/plots | Phase Two | |
| 3513 | TREX-09946 | WW-MDL-00002352 WWC001-002352 | WW-MDL-00002369 WWC001-002369 | 5/31/2010 | Wild Well Control Project Memo from D. Barnett to Mark Mazzella & Mark Patteson, et al re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | |
| 3514 | TREX-09947 | ANA-MDL-000244564 ADR039-004091 | ANA-MDL-000244570 ADR039-004097 | 6/18/2010 | Email from Robert Quitzau to William Burch, re RE: M56E Post-Blowout Fracture Pressure Question, including string | Phase Two | |
| 3515 | TREX-09948 | ANA-MDL2-000032633 ADR079-032633 | ANA-MDL2-000032638 ADR079-032638 | 7/8/2010 | Email from William Burch to Kurt Mix, et al re Dual Relief Well Strategy (Due by Noon), and attaching a memo titled Well Kill - Timing by William Burch | Phase Two | |
| 3516 | TREX-09949 | ANA-MDL-000020590 | ANA-MDL-000020591 | 4/27/2010 | Email from Mark Hafle to Robert Quitzau, et al re RE: Macondo Questions, including string | Phase Two | |
| 3517 | TREX-09950 | ANA-MDL-000276588 | ANA-MDL-000276595 | 5/22/2010 | Email from Todd Durkee to Robert Quitzau, et al re RE: Macondo, including string | Phase Two | |
| 3518 | TREX-09951 | ANA-MDL-000273401 | ANA-MDL-000273401 | 6/1/2010 | Email from Vic Estes to Robert Quitzau, re RE: ?, including string | Phase Two | |
| 3519 | TREX-09952 | ANA-MDL-000025880 | ANA-MDL-000025882 | 6/22/2010 | Email from Todd Durkee to Jonathan Sprague, et al re RE: Macondo solution..., including string | Phase Two | |
| 3520 | TREX-09953 | ANA-MDL-000256387 | ANA-MDL-000256392 | 5/21/2010 | BP Macondo Technical Note titled Risks of post Momentum Well Kill Cementation, issued by Jon Turnbull, Version A | Phase Two | |
| 3521 | TREX-09956 | ANA-MDL2-000122842 | ANA-MDL2-000122851 | 5/16/2010 | Email from Todd Durkee to Robert Quitzau, re RE: Macondo, including string | Phase Two | |
| 3522 | TREX-09957 | ANA-MDL-000276770 | ANA-MDL-000276770 | 5/29/2010 | Email from Robert Quitzau to Darrell Hollek, et al re Macondo Update | Phase Two | |
| 3523 | TREX-09958 | ANA-MDL-000257303 | ANA-MDL-000257305 | 5/10/2010 | Email from Robert Quitzau to Mike Fowler, et al re Junk Shot Cement Job Density, and attaching memo titled Observations on Cement Job | Phase Two | |
| 3524 | TREX-09959 | BP-HZN-2179MDL04902309 BP-HZN-2179MDL04902311 | BP-HZN-2179MDL04902309 BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole Rygg to Kurt Mix, re Top kill - 5000 and 15000 bopd, and attaching 05/16/2010 Add Energy presentation | Phase Two | |
| 3525 | TREX-09960 | none | none | 8/2/2012 | Agreed 30(b)(6) Deposition Notice of Anadarko Defendants | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3526 | TREX-09961 | ANA-MDL-000257380 | ANA-MDL-000257392 | 5/6/2010 | Email from David Barnett to John Sharadin, et al re Junkshot Bullhead & Cement Doc V12, and attaching image of Wild Well Control logo, and also attaching 05/06/2010 Planning Procedure for Junk shot, Bullhead, and Momentum Top Kills, Horizon BOP, Version #11 | Phase Two | |
| 3527 | TREX-09962 | ANA-MDL-000244145 | ANA-MDL-000244146 | 6/1/2010 | Email from Jim Hackett to zz.Anadarko All, re Deepwater Horizon Response Update -- June 1, 2010 | Phase Two | |
| 3528 | TREX-09963 | BP-HZN-2179MDL00610316 | BP-HZN-2179MDL00610329 | 5/14/2010 | BP Drilling & Completions, MC252-1 Top Kill Evaluation, Rev. A, Document No. 2200-T2-DO-RP-000000 | Phase Two | |
| 3529 | TREX-09964 | BP-HZN-2179MDL05094145 | BP-HZN-2179MDL05094161 | 5/14/2010 | BP Drilling & Completions, MC-252 #1 Top Kill Evaluation, Rev. C, Document No. 2200-T2-DO-RP-4012 | Phase Two | |
| 3530 | TREX-09965 | ANA-MDL-000258759 | ANA-MDL-000258769 | 7/1/2010 | Email from Wilson Arabie to Robert Quitzau, re FW: Well Cap Stack drawings, including string and attaching various drawings of the well cap stack | Phase Two | |
| 3531 | TREX-09966 | ANA-MDL-000258481 | ANA-MDL-000258482 | 7/9/2010 | Email from Robert Quitzau to William Allen, et al re DD2 intercept strategy, and attaching a table titled DD2 Intercept Strategy | Phase Two | |
| 3532 | TREX-09967 | ANA-MDL2-000123168 | ANA-MDL2-000123170 | 5/3/2010 | Email from Todd Durkee to Darrell Hollek, re FW: Macondo, including string | Phase Two | |
| 3533 | TREX-09968 | ANA-MDL-000276740 | ANA-MDL-000276742 | 5/30/2010 | Email from Darrell Hollek to Robert Quitzau, et al re RE: Macondo Update, including string | Phase Two | |
| 3534 | TREX-09969 | ANA-MDL2-000054886 ADR079-054886 | ANA-MDL2-000054889 ADR079-054889 | 6/24/2010 | Email from Pat Watson to Robert Quitzau, et al re RE: Macondo Update, including string | Phase Two | |
| 3535 | TREX-09970 | AE-HZN-2179MDL00091067 AED001-091067 | AE-HZN-2179MDL00091068 AED001-091068 | 6/24/2010 | Email from Robert Quitzau to Chip LaCombe, et al re RE: what do you think, including string | Phase Two | |
| 3536 | TREX-09971 | ANA-MDL2-000123676 ADR084-000239 | ANA-MDL2-000123727 ADR084-000290 | 6/28/2010 | Email from Emelie Jester to Jim Kunning, et al re FW: Pre-Read for the Relief Well Review taking place tomorrow, including string and attaching 06/21/2010 Presentation titled "Dynamic Relief Well Kill Macondo MC252 Blowout," also attaching 06/16/2010 Section 4 Relief Well Cementing Procedure of the MC252 Relief Well Early Intercept Recovery and Well Kill Plan, also attaching 06/04/2010 BP MC-252 Well Intercept-Hydraulic Kill, Statement of Requirements, and also attaching Macondo Relief Well diagrams & chart | Phase Two | |
| 3537 | TREX-09972 | ANA-MDL-000258369 ADR039-017898 | ANA-MDL-000258380 ADR039-017907 | 7/8/2010 | Email from William Burch to William Burch, et al re RE: [Sperry-Drilling Services] Dynamic Kill RT PWD Chart - Calculator Scripts, including string and attaching two charts & a drawing re DD3 | Phase Two | |

| 3538 | TREX-09973 | AE-HZN-2179MDL00130952 AED001-130952 | AE-HZN-2179MDL00130953 AED001-130953 | 7/14/2010 | Email from Robert Quitzau to Ole Rygg, re WEATHERFORD 6-5/8" DRILLPIPE SPECS, and attaching 04/09/2007 Weatherford 6-5/8" Drill Pipe Specifications | Phase Two | |
|---|---|---|---|---|---|---|---|
| 3539 | TREX-09974 | AE-HZN-2179MDL00143225 AED001-143225 | AE-HZN-2179MDL00143229 | 7/31/2010 | Email from Robert Quitzau to Kurt Mix, et al re Hydrostatic Control Step Rate Diagnostic Procedure, and attaching a graph titled BOP Pressures with Diagnostic Indicators, also attaching a memo titled Hydrostatic Control Procedure - Supplemental Step Up Rate Diagnostic Testing, and also attaching various charts, graphs & tables | Phase Two | |
| 3540 | TREX-09975 | BP-HZN-2179MDL06126363 BPD407-067716 | BP-HZN-2179MDL06126363 BPD407-067716 | 8/13/2010 | Email from Keith Powell to Gary Wulf, et al re Data release for Anadarko | Phase Two | |
| 3541 | TREX-09976 | BP-HZN-2179MDL00445902 | BP-HZN-2179MDL00445936 | 4/26/2010 | Application for Permit to Drill a New Well, Lease G32306, Area/Block MC 252, Well Name 002 | Phase Two | |
| 3542 | TREX-09977 | BP-HZN-2179MDL00444039 | BP-HZN-2179MDL00444081 | 4/26/2010 | Application for Permit to Drill a New Well, Lease G32306, Area/Block MC 252, Well Name 003 | Phase Two | |
| 3543 | TREX-09978 | none | none | 00/00/0000 | Timeline dated from 04/20/2010 thru 08/13/2010 | Phase Two | |
| 3544 | TREX-09979 | BP-HZN-2179MDL06905244 | BP-HZN-2179MDL06905245 | 5/4/2010 | Email from John Shaughnessy to Jonathan Sprague, re Your Help Needed, including string | Phase Two | |
| 3545 | TREX-09980 | BP-HZN-2179MDL00683558 BPD136-042718 | BP-HZN-2179MDL00683560 BPD136-042720 | 7/21/2010 | BP Macondo Technical Note titled: Depleted Pressure for Well Control Planning, Issued by: Bob Merrill, Version: A-Draft | Phase Two | |
| 3546 | TREX-09981 | BP-HZN-2179MDL07119059 BPD568-099064 | BP-HZN-2179MDL07119089 BPD568-099094 | 5/16/2010 | Email from Doug Chester to Robert Sanders, re FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th-15th, 2010, including string and attaching 05/14/2010 BP Techical Memo titled: Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations, also attaching a slide re Macondo well & Relief well, also attaching 05/14/2010 BP Technical Note titled: Macondo SIWHP and Build-up Times, also attaching 05/14/2010 Email from Andrew Hill to Jay Nania, et al re ACTIVITY REQUEST: Installation of Passive Seabed monitoring Nodes in MC252 with two 05/13/2010 BP memos attached re Decision Paper: Passive Listening Nodes in support of Macondo incident response | Phase Two | |
| 3547 | TREX-09982 | BP-HZN-2179MDL07474479 BPD632-003810 | BP-HZN-2179MDL07474479 BPD632-003810 | 6/21/2010 | Email from William Burch to Robert Sanders, et al re FW: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing, including string | Phase Two | |
| 3548 | TREX-09983 | BP-HZN-2179MDL07406241 BPD611-009005 | BP-HZN-2179MDL07406243 BPD611-009007 | 7/11/2010 | Email from David Sims to Kurt Mix, et al re FW: Macondo Depletion PPFG Models, including string and attaching two slides re Depletion PPFG Models | Phase Two | |

| 3549 | TREX-09984 | BP-HZN-2179MDL06394286 | BP-HZN-2179MDL06394307 | 7/1/2010 | BP presentation titled "MC252#1 Relief Wells/Well Intercept and Hydraulic Kill, EXECUTE STAGE TEAM ORGANIZATION" | Phase Two | |
| 3550 | TREX-09985 | IMS172-035787 | IMS172-035788 | 6/13/2010 | Email from Robert Sanders to David Trocquet, et al re Reply to Questions on Cement Top on MC 252 #3 well | Phase Two | |
| 3551 | TREX-09987 | TDR120-003143 TRN-MDL-02470551 | TDR120-003148 TRN-MDL-02470556 | 7/19/2010 | Email from Dean Williams to Jack Steen, et al re RE: Drawings needed ASAP, including string and attaching four diagrams | Phase Two | |
| 3552 | TREX-09988 | TDR158-110055 TRN-MDL-07143522 | TDR158-110057 TRN-MDL-07143524 | 7/20/2010 | Email from Rob Turlak to Jack Steen, et al re RE: Drawings needed ASAP, including string and attaching 07/20/2010 Cap Stack Cross Section for Flowpath Clarification diagram | Phase Two | |
| 3553 | TREX-09989 | TDR060-072129 TRN-INV-01333097 | TDR060-072136 TRN-INV-01333104 | 7/22/2010 | Email from Geoff Boughton to Steve Hand, et al re FW: Questions from Scientiests on 3 Ram Stack, including string and attaching 07/20/2010 Cap Stack Cross Section for Flowpath Clarification diagram, also attaching 05/16/2010 Blind Shear Assembly Open Position in Cavity Bottom View diagram, also attaching 06/27/2010 Outlet Flow Path diagram, and also attaching Blind Shear Assembly Open Position in Cavity Side View diagram | Phase Two | |
| 3554 | TREX-09990 | TDR060-034374 TRN-INV-01295342 | TDR060-034481 TRN-INV-01295449 | 8/21/2010 | Email from Geoff Boughton to Mike Simbulan, et al re Transocean Capping Stack drawings and info- revised, and attaching 07/20/2010 Cap Stack Cross Section for Flowpath Clarification diagram, also attaching 06/22/2010 Outlet Flow Path diagram, also attaching diagrams re Choke Side Elevation & Plan View Well Cap Stack on Shipping Frame, also attaching 02/02/2009 Transocean Technical Information Bulletin titled Long Term Storage Procedures, also attaching 08/08/2007 Transocean Recommended Practices titled Subsea Equipment - Long Term Storage, Family - 400, and also attaching two photographs | Phase Two | |
| 3555 | TREX-09991 | TDR060-034336 TRN-INV-01295304 | TDR060-034344 TRN-INV-01295312 | 8/23/2010 | Email from Geoff Boughton to Trent Fleece, et al re Cap Stack Ram drawings, and attaching 06/22/2010 Outlet Flow Path diagram, also attaching 07/20/2010 Cap Stack Cross Section for Flowpath Clarification diagram, also attaching an image of a part, also attaching 05/16/2010 Blind Shear Assembly Closed Position in Cavity Bottom View diagram, also attaching Blind Shear Assembly Closed Position in Cavity Side View diagram, and also attaching Blind Shear Assembly Open Position in Cavity Bottom View diagram | Phase Two | |
| 3556 | TREX-09992 | TDR060-034266 TDR060-034268 TRN-INV-01295234 TRN-INV-01295236 | TDR060-034266 TDR060-034270 TRN-INV-01295234 TRN-INV-01295238 | 8/27/2010 | Email from Geoff Boughton to Farah Saidi, re Capping Stack flow path, and attaching 08/27/2010 Outlet Flow Path diagram | Phase Two | |

| 3557 | TREX-09993 | TDR060-003634<br>TRN-INV-01264602<br>TDR060-003636<br>TRN-INV-01264604 | TDR060-003634<br>TRN-INV-01264602<br>TDR060-003639<br>TRN-INV-01264607 | 10/19/2010 | Email from Geoff Boughton to Mike Cargol, re RE: Capping Stack Data, including string and attaching 06/22/2010 Outlet Flow Path diagram, and also attaching Wild Well Control logo image | Phase Two | |
| 3558 | TREX-10000 | BP-HZN-2179MDL03693780 | BP-HZN-2179MDL03693780 | 2/23/2009 | Email from Tanner Gansert to Jasper Peijs, et al re Macondo Worst Case Discharge | Phase Two | |
| 3559 | TREX-10004 | BP-HZN-2179MDL01961662 | BP-HZN-2179MDL01961663 | 3/23/2010 | Email from Dennis Sustala to Anne-Renee Laplante, re FW: Worst Case Discharge Discussion, including string | Phase Two | |
| 3560 | TREX-10005 | BP-HZN2179MDL05726775 | BP-HZN2179MDL05726777 | 00/00/0000 | Oil Spill Response Plan | Phase Two | |
| 3561 | TREX-10006 | BP-HZN-2179MDL06091948 | BP-HZN-2179MDL06091948 | 00/00/0000 | Memo re WCD Discussion and Response Discussion | Phase Two | |
| 3562 | TREX-10007 | none | none | 11/12/2012 | MDL 2179: T. Gansert Reference Documents, Volume 1 of 1 | Phase Two | |
| 3563 | TREX-10008 | IMT081-007174 | IMT081-007227 | 4/6/2009 | Letter from Michael Tolbert, MMS to Scherie Douglas, BP, re approval of subject plan, attaching 03/10/2009 Memo from Plan Coordinator, FO, Plans Section (MS 5231) to Public Information (MS 5030) re Public Information copy of plan, attaching 02/00/2009 BP Initial Exploration Plan | Phase Two | |
| 3564 | TREX-10009 | BP-HZN-2179MDL04387429 | BP-HZN-2179MDL04387432 | 5/2/2010 | Email from James Grant to Cindy Yeilding, et al re Fwd: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, including string | Phase Two | |
| 3565 | TREX-10010 | BP-HZN-2179MDL06958379 | BP-HZN-2179MDL06958382 | 5/28/2010 | Email from Cindy Yeilding to John Barton, et al re INFO: MC 252 Subsurface support | Phase Two | |
| 3566 | TREX-10011 | SNL116-007282 | SNL116-007282 | 7/21/2010 | Email from Stewart Griffiths to Ronald Dykhuizen, et al Re: flow variation calibration of total flow, including string | Phase Two | |
| 3567 | TREX-10012 | SNL019-005596 | SNL019-005610 | 7/22/2010 | Well Integrity/Shut-In Discussion | Phase Two | |
| 3568 | TREX-10013 | LAL002-001273 | LAL002-001273 | 7/21/2010 | Handwritten notes by Stewart Griffiths re BOP Pressure | Phase Two | |
| 3569 | TREX-10014 | DSE031-002374 | DSE031-002379 | 7/22/2010 | Email from SCHU to Anne Chavez, et al re RE: PRESENTATIONS ATTACHED: WIT BP Science Call - TODAY, Thursday, July 22, 11:00am Central (12:00pm Eastern/10:00am Mountain), including string and attaching four slides re BOP pressures | Phase Two | |
| 3570 | TREX-10015 | SDX012-0002969 | SDX012-0002974 | 7/23/2010 | Email from Stewart Griffiths to Marjorie Tatro, et al re BOP pressures slide, including string and attaching three slides re Long-term BOP pressure trends | Phase Two | |
| 3571 | TREX-10016 | SNL116-002820 | SNL116-002823 | 7/23/2010 | Email from Anne Chavez to Marjorie Tatro, re FW: input for review for the 11a call tomorrow, including string and attaching three slides | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 3572 | TREX-10017 | SNL085-001210 | SNL085-001224 | 6/15/2010 | Drawing/Chart titled Horizon BOP Intervention, Diagnostic Pumping; Chart titled BP Macondo, Top Kill Procedure - MC252 #1, Wellbore Diagnostic Injections - Procedure 4068, Data and Information Record (Rev-6) | Phase Two | |
| 3573 | TREX-10018 | LDX005-0041461 | LDX005-0041468 | 8/10/2010 | Email from Stewart Griffiths to Curtt Ammerman, et al re well flow rates and total discharge, and attaching seven slides re flow rates/pressures | Phase Two | |
| 3574 | TREX-10019 | SNL111-002446 | SNL111-002446 | 12/14/2010 | Email from Stewart Griffiths to Arthur Ratzel, re Thank you (and copy of report) | Phase Two | |
| 3575 | TREX-10020 | SNL043-007030 | SNL043-007030 | 8/10/2010 | Email from Ronald Dykuizen to Stewart Griffiths, re RE: well flow rates and total discharge, including string | Phase Two | |
| 3576 | TREX-10021 | SNL043-007032 | SNL043-007035 | 8/10/2010 | Email from Stewart Griffiths to Ronald Dykhuizen, re Re: well flow rates and total discharge, including string and attaching memo titled Reply to Ron's questions regard model EOS and effective density (8/10/10) | Phase Two | |
| 3577 | TREX-10022 | SDX013-0010552 | SDX013-0010552 | 8/11/2010 | Email from Stewart Griffiths to Arthur Ratzel, re Re: well flow rates and total discharge, including string | Phase Two | |
| 3578 | TREX-10023 | SNL043-007522 | SNL043-007523 | 8/11/2010 | Email from Ronald Dykhuizen to Stewart Griffiths, re RE: well flow rates and total discharge, including string | Phase Two | |
| 3579 | TREX-10024 | SDX013-0002866 | SDX013-0002866 | 9/28/2010 | Email from Ronald Dykhuizen to Stewart Griffiths, et al re summary of your model | Phase Two | |
| 3580 | TREX-10025 | SDX011-0022154 | SDX011-0022156 | 9/28/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re FW: summary of your model, including string | Phase Two | |
| 3581 | TREX-10026 | SDX011-0044919 | SDX011-0044921 | 11/10/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re Well flow rates - possible problem with team analysis, and attaching a memo by Stewart Griffiths re flow rates discrepancies | Phase Two | |
| 3582 | TREX-10027 | ADX001-0015864 | ADX001-0015864 | 11/11/2010 | Email from Arthur Ratzel to Stewart Griffiths, et al re RE: Well flow rates - possible problem with team analysis, including string | Phase Two | |
| 3583 | TREX-10028 | SNL086-007893 | SNL086-007894 | 2/21/2011 | Email from Kathleen Hurst to hunsaker61@comcast.net, et al re RE: Report on Deepwater-Horizon Oil Release (OUU Attached), including string | Phase Two | |
| 3584 | TREX-10029 | SNL111-002490 | SNL111-002491 | 3/3/2011 | Email from Arthur Ratzel to Stewart Griffiths, et al re RE: Your Report and OUU issue, including string, REDACTED | Phase Two | |
| 3585 | TREX-10030 | SNL043-005258 | SNL043-005259 | 7/19/2010 | Email from Stewart Griffiths to Arthur Ratzel, et al re Re: RFI for pressure sensor data on 3-ram stack, including string | Phase Two | |
| 3586 | TREX-10031 | none | none | 00/00/2012 | Environmental Science & Technology article titled "Oil Release from Macondo Well MC252 Following the Deepwater Horizon Accident," by Stewart Griffiths | Phase Two | |
| 3587 | TREX-10034 | SDX013-0014413 | SDX013-0014413 | 6/25/2010 | Email from Jill Hruby to Stewart Griffiths, re FW: Deepwater Horizon Response Team Needs, including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3588 | TREX-10037 | LDX005-0012341 | LDX005-0012343 | 7/23/2010 | Email from Connie Vanderburg to Stewart Griffiths, et al re FW: FINALLY - INPUT CONDITIONS FOR FLOW ANALYSIS ACTIVITIES, including string | Phase Two | |
|---|---|---|---|---|---|---|---|
| 3589 | TREX-10038 | LAL016-000777 | LAL016-000777 | 7/28/2010 | Email from Arthur Ratzel to Charles Morrow, et al re RE: Telecon Call in 10 minutes for Flow Analysis! | Phase Two | |
| 3590 | TREX-10039 | SNL111-002661 | SNL111-002662 | 3/7/2011 | Memo by S. K. Griffiths re Review of the DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident report | Phase Two | |
| 3591 | TREX-10041 | CAM_CIV_0166442 CDR076-014052 | CAM_CIV_0166444 CDR076-014054 | 6/7/2010 | Email from Melvyn Whitby to Don King, et al re RE: DWH Update, Monday June 7th, 2010, including string | Phase Two | |
| 3592 | TREX-10042 | CAM_CIV_0581366 CDR122-002837 | CAM_CIV_0581376 CDR122-002847 | 6/24/2010 | Email from Stephen Chambers to Vikram Chinchankar, et al re RE: Bp Horizon/MC252 - Autonomous Subsea Dispersant System, including string and attaching various photos, and also attaching 09/12/2006 diagram titled Assembly Detail for Subsea Hydraulic SLCA | Phase Two | |
| 3593 | TREX-10043 | CAM_CIV_0580246 CDR122-001717 | CAM_CIV_0580250 CDR122-001721 | 6/21/2010 | Email from David Simpson to John Hellums, et al re RE: Galopagos Remix Choke, including string and attaching a graph titled Flow Curve for CC40 Plug & Cage Choke, 100% Capacity, Linear Flow Characteristic, Maximum Cv = 256.00 | Phase Two | |
| 3594 | TREX-10044 | CAM_CIV_0586194 CDR122-007665 | CAM_CIV_0586199 CDR122-007670 | 7/15/2010 | Email from David Simpson to Curtt Ammerman, et al re Re: We are Down for Repairs, including string | Phase Two | |
| 3595 | TREX-10045 | CAM_CIV_0586207 CDR122-007678 | CAM_CIV_0586212 CDR122-007683 | 7/15/2010 | Email from David Simpson to John Boyle, et al re Re: We are Down for Repairs, including string | Phase Two | |
| 3596 | TREX-10046 | CAM_CIV_0586830 CDR122-008301 | CAM_CIV_0586839 CDR122-008310 | 7/28/2010 | Email from John Hellums to Stephen Chambers, et al re RE: Question about CC40 for BP DeepWater Horizon, including string | Phase Two | |
| 3597 | TREX-10047 | CAM_CIV_0543771 CDR120-002254 | CAM_CIV_0543782 CDR120-002265 | 7/15/2010 | Email from Glenn Chiasson to Mel Whitby, et al re FW: Update Personal & Confidential, including string | Phase Two | |
| 3598 | TREX-10048 | CAM_CIV_0064122 CDR072-021040 | CAM_CIV_0064122 CDR072-021040 | 7/10/2010 | Operation control ticket, Order: 300117739 | Phase Two | |
| 3599 | TREX-10049 | CAM_CIV_0553439 CDR120-011922 | CAM_CIV_0553455 CDR120-011938 | 7/2/2010 | Email from Russell Bourgeois to Alex Strachan, re FW: Burst Disc Spool Assembly, including string and attaching image of Cameron logo, also attaching 06/03/2010 Audit Report, also attaching 06/05/2010 Bill of Material, also attaching 06/00/2010 SK-171594-10 drawing, and also attaching 06/01/2010 SK-171594-09 drawing | Phase Two | |
| 3600 | TREX-10050 | SDX009-0005259 | SDX009-0005259 | 00/00/0000 | Photograph of pipes | Phase Two | |
| 3601 | TREX-10051 | CAM_CIV_0202695 CDR078-013629 | CAM_CIV_0202707 CDR078-013641 | 7/14/2010 | Email from Roland Guillotte to Alex Strachan, et al re RE: Burst Disc Assembly and CC40HP Choke assembly recently Manufactured, including string and attaching various screenshots, test reports, and drawings | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3602 | TREX-10052 | CAM_CIV_0584918 CDR122-006389 | CAM_CIV_0584919 CDR122-006390 | 7/10/2010 | Email from Trevor Smith to John Hellums, et al re Query: DR30 Choke and CC40 Choke - Maximum Recommended Flowrate Limit?, including string | Phase Two | |
| 3603 | TREX-10053 | CAM_CIV_0585116 CDR122-006587 | CAM_CIV_0585120 CDR122-006591 | 7/11/2010 | Email from John Hellums to Trevor Smith, et al re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string | Phase Two | |
| 3604 | TREX-10054 | CAM_CIV_0585132 CDR122-006603 | CAM_CIV_0585136 CDR122-006607 | 7/11/2010 | Email from John Hellums to Trevor Smith, et al re RE: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string | Phase Two | |
| 3605 | TREX-10055 | CAM_CIV_0585163 CDR122-006634 | CAM_CIV_0585170 CDR122-006641 | 7/11/2010 | Email from Stephen Chambers to Tony Korah, et al re FW: Query: DR30 Choke and CC40 Choke - Maximum Recommended Flow rate Limit?, including string and attaching 07/11/2010 Email from Stephen Chambers to John Hellums, et al re Re: Are you available for a call, including string | Phase Two | |
| 3606 | TREX-10056 | CAM_CIV_0586632 CDR122-008103 | CAM_CIV_0586634 CDR122-008105 | 7/19/2010 | Email from Stephen Chambers to Declan Elliott, et al re RE: BP Deepwater Horizon, including string | Phase Two | |
| 3607 | TREX-10057 | CAM_CIV_0204388 CDR078-015322 | CAM_CIV_0204388 CDR078-015322 | 6/27/2010 | Email from Don King to Sheldon Erikson, re Re: Update, including string | Phase Two | |
| 3608 | TREX-10058 | CAM_CIV_0205473 CDR078-016407 | CAM_CIV_0205475 CDR078-016409 | 5/28/2010 | Email from Don King to Dan Welch, re Re:, including string | Phase Two | |
| 3609 | TREX-10060 | BP-HZN-2179MDL06562750 BPD415-030929 | BP-HZN-2179MDL06562753 BPD415-030932 | 7/15/2010 | Email from Mike Cargol to Farah Saidi, re Fwd: We are Down for Repairs, including string | Phase Two | |
| 3610 | TREX-10061 | CAM_CIV_0169226 CDR077-000118 | CAM_CIV_0169232 CDR077-000124 | 8/11/2010 | Email from David McWhorter to Craig Jones, et al re RE: Cameron support for OSPRAG, including string | Phase Two | |
| 3611 | TREX-10062 | none | none | 6/13/2010 | BP presentation titled "BOP Connection Options" | Phase Two | |
| 3612 | TREX-10065 | BP-HZN-2179MDL06034920 | BP-HZN-2179MDL06034923 | 6/21/2010 | Email from Les Owen to Russell Bourgeois, et al re RE: BP - 5 1/8" 10M Flanges for Valves, including string | Phase Two | |
| 3613 | TREX-10066 | TRN-INV-01337499 | TRN-INV-01337500 | 6/2/2010 | Email from Asbjorn Olsen to Geoff Boughton, et al re Re: Meeting Notes, including string | Phase Two | |
| 3614 | TREX-10067 | BP-HZN-2179MDL01930054 | BP-HZN-2179MDL01930066 | 04/00/2010 | Cameron presentation titled "Cameron Junk Shot (JS) Skid" | Phase Two | |
| 3615 | TREX-10071 | CAM_CIV_0168647 CDR076-016257 | CAM_CIV_0168650 CDR076-016260 | 5/27/2010 | Email from Glenn Chiasson to John Carne, et al re FW: What happened?, including string | Phase Two | |
| 3616 | TREX-10072 | CAM_CIV_0147238 CDR075-012907 | CAM_CIV_0147243 CDR075-012912 | 5/30/2010 | Email from Don King to Mel Whitby, et al re Re: Update 29May10, including string | Phase Two | |
| 3617 | TREX-10073 | CAM_CIV_0166554 CDR076-014164 | CAM_CIV_0166556 CDR076-014166 | 6/5/2010 | Email from Mark Carter to David McWhorter, re Re: BP well, including string | Phase Two | |

| 3618 | TREX-10074 | CAM_CIV_0586096 | CAM_CIV_0586101 | 7/15/2010 | Email from Stephen Chambers to Ali Barkatally, et al re RE: We are Down for Repairs, including string and attaching a graph titled Flow Curve for CC40 Plug & Cage Choke, 100% Capacity, Linear Flow Characteristic, Maximum Cv = 256.00 | Phase Two | |
| 3619 | TREX-10075 | CAM_CIV_0578584 | CAM_CIV_0578587 | 6/1/2010 | Email from David Simpson to Todd Mosley, et al re RE: ENI Block 15-06, including string and attaching memo titled Flow Measurement Using Choke Position | Phase Two | |
| 3620 | TREX-10076 | CAM_CIV_0578114 | CAM_CIV_0578123 | 7/29/2010 | Email from Werner Menz to John Hellums, et al re Re: CC40 internal geometry, including string | Phase Two | |
| 3621 | TREX-10077 | CAM_CIV_0585970 | CAM_CIV_0585971 | 7/14/2010 | Email from Charles Morrow to Steven Girrens, et al re 1808 WIT Choke Flow Rate Calc Sequence 14 July, including string | Phase Two | |
| 3622 | TREX-10078 | CAM_CIV_0199798 | CAM_CIV_0199798 | 6/1/2010 | Cameron presentation titled "TO Update" with slipsheet on pg 11 | Phase Two | |
| 3623 | TREX-10079 | CAM_CIV_0012220 | CAM_CIV_0012224 | 00/00/0000 | Cameron Interaction Timeline | Phase Two | |
| 3624 | TREX-10080 | CAM_CIV_0011969 | CAM_CIV_0012177 | 00/00/0000 | Crisis Team Notes | Phase Two | |
| 3625 | TREX-10081 | CAM_CIV_0203442 | CAM_CIV_0203443 | 5/30/2010 | Email from Don King to Stuart Nelson, re Re: BP Horizon - BOP Pressure Relief Manifold, including string | Phase Two | |
| 3626 | TREX-10085 | BP-HZN-2179MDL07479200 | BP-HZN-2179MDL07479212 | 7/30/2010 | BP Gulf of Mexico SPU, BOP Shear Testing Protocol, Document No. 1400-75-DO-PR-000000 | Phase Two | |
| 3627 | TREX-10087 | SES 00065844 SES 00065848 | SES 00065844 SES 00065848 | 5/28/2010 | Email from Chris Matice to Richard Simpson, et al re RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, and attaching a spreadsheet re response CFD run log | Phase Two | |
| 3628 | TREX-10088 | SES 00068076 | SES 00068077 | 5/30/2010 | Email from Tim Lockett to Chris Matice, et al re RE: CFD Heat Transfer Model Case 30a - 10,000 bpd flow to assess Hydrates via CFD of BOP stack placement, including string | Phase Two | |
| 3629 | TREX-10089 | SES 00066426 | SES 00066437 | 5/21/2010 | Email from Tim Lockett to Chris Matice, et al re RE: Hydrates via CFD of BOP stack placement, including string and attaching a spreadsheet re CFD inputs | Phase Two | |
| 3630 | TREX-10090 | SES 00067444 | SES 00067448 | 4/30/2010 | Email from Kurt Mix to Charles Holt, et al re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 3631 | TREX-10091 | SES 00066051 | SES 00066051 | 5/1/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis - Cases 1 & 2, Horizon BOP Stack Top Flow" | Phase Two | |
| 3632 | TREX-10092 | SES 00066085 | SES 00066085 | 5/2/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 3 - Horizon BOP Stack Top Flow (Oil-Gas Flow)" | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3633 | TREX-10102 | SES 00068064 | SES 00068064 | 5/6/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 12a - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth), Gas Compressibility Effects Included" | Phase Two | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3634 | TREX-10117 | SES 00068580 | SES 00068580 | 5/19/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 28 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 Current Profile" | Phase Two | |
| 3635 | TREX-10118 | SES 00069084 | SES 00069084 | 5/21/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 29 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 Current Profile" | Phase Two | |
| 3636 | TREX-10122 | SES 00066315 | SES 00066317 | 4/30/2010 | Email from Chris Matice to Richard Simpson, et al re RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters, including string | Phase Two | |
| 3637 | TREX-10123 | SES 00067801 | SES 00067804 | 4/27/2010 | Email from Kurt Mix to William Burch, re FW: Preliminary Compositional & Viscosity Data, including string and attaching a graph re Component & mole %, also attaching a table re Preliminary Wellstream, and also attaching 04/27/2010 Email from Jason LeBlanc to Jason LeBlanc, et al re RE: Viscosity Measurements, including string | Phase Two | |
| 3638 | TREX-10124 | SES 00066426 | SES 00066437 | 5/21/2010 | Email from Tim Lockett to Chris Matice, et al re RE: Hydrates via CFD of BOP stack placement, including string and attaching spreadsheet re CFD inputs | Phase Two | |
| 3639 | TREX-10125 | SES 00066374 | SES 00066377 | 5/1/2010 | Email from Chris Matice to William Burch, et al re RE: Uplift forces on DEN BOP, including string | Phase Two | |
| 3640 | TREX-10126 | SES 00068630 | SES 00068634 | 5/1/2010 | Email from Kurt Mix to Kurt Mix, et al re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 3641 | TREX-10127 | SES 00066488 | SES 00066488 | 5/8/2010 | Email from Donnie Carter to Chris Matice, re RE: CFD Plume modeling, including string | Phase Two | |
| 3642 | TREX-10128 | SES 00068102 | SES 00068102 | 5/1/2010 | Email from Richard Simpson to Chris Matice, re 1st request for the server farm | Phase Two | |
| 3643 | TREX-10129 | SES 00067746 | SES 00067754 | 5/5/2010 | Email from Chris Matice to Richard Simpson, et al re RE: ? Verify values in case run, including string and attaching 05/05/2010 Stress Engineering Services, Inc. Misc. Calculations | Phase Two | |
| 3644 | TREX-10130 | BP-HZN-2179MDL04810937 | BP-HZN-2179MDL04810939 | 5/3/2010 | Email from Richard Simpson to Chris Matice, et al re RE: Status update, including string | Phase Two | |

| 3645 | TREX-10131 | BP-HZN-2179MDL04829998 BPD344-030430 | BP-HZN-2179MDL04830012 BPD344-030444 | 5/5/2010 | Email from Richard Simpson to Trevor Hill, et al re CFD Plume Analysis well evolved, and attaching 05/04/2010 Stress Engineering Services Inc. presentation titled "CFD Analysis, Case 12 - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth)" | Phase Two | |
| 3646 | TREX-10132 | BP-HZN-2179MDL04805290 BPD344-005722 | BP-HZN-2179MDL04805299 BPD344-005731 | 5/7/2010 | Email from Samir Khanna to Tim Lockett, et al re RE: Plumes, including string and attaching two images re plume & velocity | Phase Two | |
| 3647 | TREX-10204 | TDR163-001117 TRN-MDL-07645208 | TDR163-001118 TRN-MDL-07645209 | 5/5/2010 | Email from Eddy Redd to Asbjorn Olsen, re Re: Well containment options, including string | Phase Two | |
| 3648 | TREX-10205 | TDR085-392646 TRN-INV-02676292 | TDR085-392705 TRN-INV-02676351 | 5/2/2010 | Email from Geir Karlsen to Bill Kirton, et al re Q4000 Top Kill HAZID Worksheet and Actions Man 1, 2010, including string and attaching various tables & charts | Phase Two | |
| 3649 | TREX-10206 | TDR165-174887 TRN-MDL-07909093 | TDR165-174913 TRN-MDL-07909119 | 5/9/2010 | Email from Lawrence Holman to James Bjornestad, re FW: Yellow Pod Installation HAZID : Monday, May 10th, room 1072 (westlake 4) from 0800 to 1200 hrs, including string and attaching 05/08/2010 BP GOM Drilling, Completions and Interventions, Re-run & Function Test Yellow Pod, Document No. 2200-T2-DO-PR-4039, Revision B | Phase Two | |
| 3650 | TREX-10207 | TDR162-005459 TRN-MDL-07632840 | TDR162-005461 TRN-MDL-07632842 | 00/00/0000 | Email re MC 252 Top Preventer Peer Assist, and attaching 05/13/2010 MC 252 Top Preventer Peer Assist list of participants and agenda | Phase Two | |
| 3651 | TREX-10208 | TDR165-307005 TRN-MDL-08041211 | TDR165-307008 TRN-MDL-08041214 | 00/00/0000 | Presentation titled "Current status offshore," by Asbjorn S. Olsen | Phase Two | |
| 3652 | TREX-10209 | TDR165-098017 TRN-MDL-07832223 | TDR165-098047 TRN-MDL-07832253 | 5/5/2010 | Email from Asbjorn Olsen to Eddy Redd, et al re presentation, including string and attaching 05/05/2010 presentation titled "Planning overview" | Phase Two | |
| 3653 | TREX-10210 | TDR165-301385 TRN-MDL-08035591 | TDR165-301390 TRN-MDL-08035596 | 5/7/2010 | Email from Asbjorn Olsen to Larry McMahan, et al re presentation - few slides, and attaching presentation titled "Planning overview" | Phase Two | |
| 3654 | TREX-10211 | TDR087-009203 TRN-INV-02847627 | TDR087-009204 TRN-INV-02847628 | 5/4/2010 | Email from Corporate Communications, re FIRST NEWS ALERT: Transocean Assigns Core Team to Manage Deepwater Horizon Response, Investigation Efforts | Phase Two | |
| 3655 | TREX-10212 | TDR160-021307 TRN-MDL-07609897 | TDR160-021311 TRN-MDL-07609901 | 5/6/2010 | Transocean, Management of Deepwater Horizon Response Summary May 6, 2010 | Phase Two | |
| 3656 | TREX-10213 | TDR153-000181 TRN-MDL-05571690 | TDR153-000183 TRN-MDL-05571692 | 5/5/2010 | Transocean, Management of Deepwater Horizon Response Summary May 5, 2010 | Phase Two | |
| 3657 | TREX-10214 | TDR167-011792 TRN-MDL-08071964 | TDR167-011792 TRN-MDL-08071964 | 5/7/2010 | Email from Asbjorn Olsen to Edward Ruth, re FW: Procedure - Cofferdam and Dome, including string | Phase Two | |

| 3658 | TREX-10215 | TDR143-077289<br>TRN-MDL-03608353 | TDR143-077301<br>TRN-MDL-03608365 | 5/6/2010 | Email from Paul King to DEN, OIM (Discoverer Enterprise), et al re FW: latest version of procedure (ver E), including string and attaching 05/05/2010 BP Macondo Flow Containment and Capture Recovery System: Drill Pipe inside Drilling Riser Option | Phase Two | |
| 3659 | TREX-10217 | TDR165-255294<br>TRN-MDL-07989500 | TDR165-255307<br>TRN-MDL-07989513 | 5/24/2010 | Email from Jason Fraser to Merrick Kelley, et al re RE: REQUEST : Please REVIEW and comment by 2000 hrs today, including string and attaching 05/23/2010 BP GOM Drilling, Completions and Interventions, function bop in preparation for top kill pressure testing and wellbore diagnostic, Rev. A, Document No. 2200-T2-DO-PR-4105 | Phase Two | |
| 3660 | TREX-10218 | TDR153-149973<br>TRN-MDL-05721482 | TDR153-149990<br>TRN-MDL-05721499 | 5/25/2010 | Email from Edward Ruth to Paul King, et al re FW: Review Top Hat Installation procedures, including string and attaching 05/22/2010 BP GoM Drilling, Completions and Interventions - MC252, Flow Containment and Capture Recovery System: Top Hat over Horizon LMRP, Rev. A | Phase Two | |
| 3661 | TREX-10219 | TDR158-188770<br>TRN-MDL-07222237 | TDR158-188778<br>TRN-MDL-07222245 | 5/3/2010 | Email from Iain Sneddon to John Kozicz, re FW: Capping Stack Procedure Version 6, including string and attaching 05/02/2010 Capping Procedure, Deepwater Enterprise, Version #6 | Phase Two | |
| 3662 | TREX-10220 | TDR165-083844<br>TRN-MDL-07818050 | TDR165-083885<br>TRN-MDL-07818091 | 7/17/2010 | Email from Steve Hand to Geoff Boughton, et al re FW: 2200-T2-DO-SR-4005 Macondo MC252-1 Permanent Abandonment SoR.doc, including string and attaching 07/16/2010 BP Gulf of Mexico SPU, GoM Drilling and Completions, Macondo MC252 #1 Permanent Abandonment Statement of Requirements, Rev. A, Document No. 2200-T2-DO-SR-4005, DRAFT-For Review and Comment | Phase Two | |
| 3663 | TREX-10229 | TDR120-014553<br>TRN-MDL-02481961 | TDR120-014554<br>TRN-MDL-02481962 | 5/22/2010 | Email from Rob Turlak to Iain Sneddon, re RE: Status Update, including string | Phase Two | |
| 3664 | TREX-10230 | TDR120-019489<br>TRN-MDL-02486897 | TDR120-019490<br>TRN-MDL-02486898 | 6/20/2010 | Email from Rob Turlak to Pharr Smith, re RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here, including string | Phase Two | |
| 3665 | TREX-10232 | IMS162-006333 | IMS162-006353 | 5/5/2010 | BP Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Rev. 1, Document No. 2200-T2-DO-RP-4011 | Phase Two | |
| 3666 | TREX-10233 | BP-HZN-2179MDL01519459<br>BPD187-005908 | BP-HZN-2179MDL01519518<br>BPD187-005967 | 5/11/2010 | BP GoM Drilling, Completions and Interventions - M252, Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option, Rev. 1, Document No. 2200-T2-DO-PR-4058 | Phase Two | |
| 3667 | TREX-10235 | TRN-MDL-05754372 | TRN-MDL-05754373 | 5/11/2010 | Meeting Minutes for Well Capping Team, 11 May 2010 - 9:00 am | Phase Two | |
| 3668 | TREX-10236 | BP-HZN-2179MDL01627408 | BP-HZN-2179MDL01627445 | 5/7/2010 | BP HAZID Report, MC-252 BOP on BOP Capping Option, Rev. A | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 3669 | TREX-10237 | TRN-MDL-07590861 | TRN-MDL-07590863 | 12/21/2010 | Email from Grover Badeaux to John Boone, et al re RE: Documentation of Cap-N-Stack used for Macondo, including string | Phase Two | |
|---|---|---|---|---|---|---|---|
| 3670 | TREX-10238 | BP-HZN-2179MDL05072878 | BP-HZN-2179MDL05072878 | 5/27/2010 | BP Macondo BOP on BOP Capping Procedures for MC-252 #1, Rev. 0, Document No. 2200-T2-DO-PR-4092 | Phase Two | |
| 3671 | TREX-10249 | HCP008-002237 | HCP008-002237 | 00/00/0000 | Excerpt of Section 3. Operations (page 27) | Phase Two | |
| 3672 | TREX-10250 | BP-HZN-2179MDL07504692 | BP-HZN-2179MDL07504693 | 00/00/0000 | BP form titled myPerformance for Marvin Miller, Performance Year: 2006 | Phase Two | |
| 3673 | TREX-10257 | BP-HZN-2179MDL02006439 | BP-HZN-2179MDL02006480 | 9/3/2008 | BP GoM Deepwater SPU WELLS, OPERATIONS GUIDELINES, Section: Well Control Source Control Support | Phase Two | |
| 3674 | TREX-10258 | BP-HZN-2179MDL01925928 | BP-HZN-2179MDL01925928 | 00/00/0000 | Chart titled: Well Blowout, DS Actions | Phase Two | |
| 3675 | TREX-10259 | BP-HZN-2179MDL01925923 | BP-HZN-2179MDL01925923 | 00/00/0000 | Chart titled: Well Blowout, Sr. WSL Actions | Phase Two | |
| 3676 | TREX-10261 | BP-HZN-2179MDL07536529 | BP-HZN-2179MDL07536651 | 12/7/2010 | Handwritten notes by Kevin Devers, dated 05/03/2010 thru 12/07/2010 | Phase Two | |
| 3677 | TREX-10262 | BP-HZN-BLY00396685 | BP-HZN-BLY00396685 | 6/5/2010 | Email from Stan Bond to Tony Emmerson, et al re RE: Top hat, including string | Phase Two | |
| 3678 | TREX-10263 | BP-HZN-2179MDL07415413 | BP-HZN-2179MDL07415413 | 00/00/0000 | Slipsheet followed by two tables titled Likelihood of Risk Event and Containment & Recovery Team - Purple & Blue Hazards | Phase Two | |
| 3679 | TREX-10264 | BP-HZN-2179MDL05591698 | BP-HZN-2179MDL05591716 | 9/19/2010 | Email from Trevor Smith to Chase Breidenthal, et al re FW: MWCS Peer Assist Meeting DRAFT Notes, including string and attaching 09/07/2010 Draft notes from meeting by K. Dill re Marine Well Containment System - BP Peer Review - Notes | Phase Two | |
| 3680 | TREX-10265 | BP-HZN-2179MDL05218329 | BP-HZN-2179MDL05218341 | 10/25/2010 | Presentation titled "Oil Spill Response Plan Framework" | Phase Two | |
| 3681 | TREX-10266 | BP-HZN-2179MDL07467478 | BP-HZN-2179MDL07467484 | 9/10/2010 | Email from W Leith McDonald to Trevor Smith, et al re FW: urgent: BP OSRP Updates for Source Control/Relief Well, including string and attaching Oil Spill Response Plan (OSRP) Work Session, Terms of Reference, Worst Case Discharge (WCD) - Appendix H | Phase Two | |
| 3682 | TREX-10267 | BP-HZN-2179MDL05353467 | BP-HZN-2179MDL05353471 | 9/13/2010 | Email from Shana Timmons to Trevor Smith, et al re Draft - Subsea Containment Section of Oil Spill Response Plan, and attaching Oil Spill Response Plan, Section 6 | Phase Two | |
| 3683 | TREX-10268 | BP-HZN-2179MDL01783071 | BP-HZN-2179MDL01783093 | 6/17/2010 | Email from Mark Nichols to Stan Bond, et al re Capping Options, and attaching BP presentation titled "Capping Design Options" | Phase Two | |
| 3684 | TREX-10269 | BP-HZN-2179MDL04794354 | BP-HZN-2179MDL04794356 | 00/00/0000 | Memo titled Updated Lessons Learned, with annotations | Phase Two | |
| 3685 | TREX-10270 | BP-HZN-2179MDL07522451 BPD638-004349 | BP-HZN-2179MDL07522452 BPD638-004350 | 6/8/2010 | Email from Tom Mataway to Kevin Devers, re RE: Basis of design latch cap., including string | Phase Two | |

| 3686 | TREX-10271 | BP-HZN-2179MDL07528870 BPD638-010768 BP-HZN-2179MDL07528872 BPD638-010770 | BP-HZN-2179MDL07528870 BPD638-010768 BP-HZN-2179MDL07528872 BPD638-010770 | 6/10/2010 | Email from Kevin Devers to Stan Bond, re FW: Rev O-LMRP Latch Stack-9June2010.vsd, including string and attaching a drawing of Macondo Oil Containment Project, LMRP Latch - Valve Stack | Phase Two | |
|---|---|---|---|---|---|---|---|
| 3687 | TREX-10272 | LNL075-000947 | LNL075-000950 | 6/9/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 6-09-10 PM, and attaching 06/09/2010 table re Flexjoint Projects/Macondo MC 252 Incident - Engineering Subsea Schedule | Phase Two | |
| 3688 | TREX-10273 | LNL075-001073 | LNL075-001077 | 6/12/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 6-12-10 PM, and attaching 06/12/2010 table re Flexjoint Projects/Macondo MC 252 Incident - Engineering Subsea Schedule | Phase Two | |
| 3689 | TREX-10274 | BP-HZN-2179MDL07415420 BPD611-018184 | BP-HZN-2179MDL07415420 BPD611-018184 | 6/13/2010 | Email from Trevor Smith to Paul Anderson, et al re Flex Joint Overshot activity is being stopped | Phase Two | |
| 3690 | TREX-10275 | BP-HZN-2179MDL05037207 BPD361-040644 | BP-HZN-2179MDL05037210 BPD361-040647 | 6/13/2010 | BP presentation titled "Improved Seal Options for MC 252" | Phase Two | |
| 3691 | TREX-10276 | WW-MDL-00053221 WWC012-006380 | WW-MDL-00053223 WWC012-006382 | 6/17/2010 | Email from Leon Dominick to Trevor Smith, et al re RE: BOP Connections Team - Flexjoint Schedules 6-17-10 PM, and attaching 06/17/2010 table re Macondo MC 252 Incident - Flexjoint Projects Schedule | Phase Two | |
| 3692 | TREX-10277 | BP-HZN-2179MDL07518128 BPD638-000026 | BP-HZN-2179MDL07518141 BPD638-000039 | 6/19/2010 | Email from Kevin Devers to Monte Conner, re Mud Boost Line Plugging - Procedure, and attaching 06/19/2010 BP Riser Adapter Preparation for Latch Cap Procedure, Rev. B | Phase Two | |
| 3693 | TREX-10278 | BP-HZN-2179MDL07521887 BPD638-003785 | BP-HZN-2179MDL07521891 BPD638-003789 | 6/20/2010 | Email from Kevin Devers to Jonathan Hsu, re RE: Current Status at GE Vetco for Latch Cap, including string | Phase Two | |
| 3694 | TREX-10279 | BP-HZN-2179MDL05072777 BPD392-003233 | BP-HZN-2179MDL05072782 BPD392-003238 | 6/22/2010 | Email from Pierre Beynet to Kevin Devers, et al re Hydrate prevention RE: Latch Cap Assurance Plan, including string | Phase Two | |
| 3695 | TREX-10280 | BP-HZN-2179MDL07527651 BPD638-009549 | BP-HZN-2179MDL07527692 BPD638-009590 | 6/28/2010 | Email from Kevin Devers to Michael Webber, et al re FW: Testing Procedure for Manifold/Seal/Latch Assembly, including string and attaching 06/02/2010 BP Flex Joint Latch Cap Onshore System Integration Test Procedure, Rev. A | Phase Two | |
| 3696 | TREX-10281 | BP-HZN-2179MDL04805129 BPD344-005561 | BP-HZN-2179MDL04805143 BPD344-005575 | 6/29/2010 | BP presentation titled "Latch Cap" | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3697 | TREX-10282 | BP-HZN-2179MDL07523267 BPD638-005165 | BP-HZN-2179MDL07523270 BPD638-005168 | 6/30/2010 | Email from Kevin Devers to Monte Conner, re FW: Pros / Cons of 3-ram stack vs Manifold, including string and attaching two slides re Capping Stack vs. Light Weight Valve Stack | Phase Two | |
| 3698 | TREX-10283 | BP-HZN-2179MDL07456070 BPD627-000722 | BP-HZN-2179MDL07456076 BPD627-000728 | 7/5/2010 | Email from Alex Strachan to Jack Steen, et al re RE: Procedure 2200-T2-DO-PR-4444 Single Valve Manifold Installation, including string and attaching three slides re 3-Ram Capping Stack vs. Light Weight Manifold | Phase Two | |
| 3699 | TREX-10284 | BP-HZN-2179MDL07523067 BPD638-004965 | BP-HZN-2179MDL07523082 BPD638-004980 | 7/5/2010 | Email from Alex Strachan to Kevin Devers, re FW: Daily Update: Three Ram Stack (TRS) and Single Valve Manifold (SVM) Connections, including string and attaching 07/05/2010 BOP Connections: 3 Ram Stack & Single Valve Manifold Update | Phase Two | |
| 3700 | TREX-10285 | LAL096-022594 LAL075-005715 | LAL096-022594 LAL075-005716 | 7/8/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 7-08-10 PM, and attaching 07/08/2010 table re Macondo MC 252 Incident - Flexjoint Projects Schedule | Phase Two | |
| 3701 | TREX-10286 | LNL075-013493 | LNL075-013496 | 7/10/2010 | Email from David Sinsabaugh to Trevor Smith, et al re BOP Connections Team - Flexjoint Schedules 7-10-10 PM, and attaching 07/10/2010 table re Macondo MC 252 Incident - Flexjoint Projects Schedule | Phase Two | |
| 3702 | TREX-10287 | BP-HZN-2179MDL06091053 BPD407-032406 | BP-HZN-2179MDL06091053 BPD407-032406 | 6/1/2010 | Slipsheet followed by spreadsheet titled MC252 Near-Term Containment Team Contact List | Phase Two | |
| 3703 | TREX-10288 | BP-HZN-2179MDL05716355 XAK003-219149 | BP-HZN-2179MDL05716356 XAK003-219150 | 5/21/2010 | Email from Kevin Devers to Trevor Hill, et al RE: RITT schematic, including string and attaching 05/10/2010 drawing titled Stab-In Oil Recovery Tool, Assembly - Mechanical | Phase Two | |
| 3704 | TREX-10289 | BP-HZN-2179MDL07415423 BPD611-018187 | BP-HZN-2179MDL07415436 BPD611-018200 | 9/22/2010 | Email from Janet Weiss to Daniella Sargo, et al re RE: Slide pack on Containment only for Kevin Devers, including string and attaching BP presentation titled "Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned," and also attaching two slipsheets with the words File not printable | Phase Two | |
| 3705 | TREX-10290 | BP-HZN-2179MDL05870531 BPD403-003663 | BP-HZN-2179MDL05870534 BPD403-003666 | 5/2/2010 | Email from Howard Cook to David Brookes, et al re RE: Cofferdam feasability, including string | Phase Two | |
| 3706 | TREX-10291 | BP-HZN-2179MDL07518264 BPD638-000162 | BP-HZN-2179MDL07518274 BPD638-000172 | 5/10/2010 | Email from Shawn Bartlett to Kevin Devers, et al re Procedure - Riser Insertion Tube Tool - DRAFT ONLY, and attaching 05/10/2010  BP Riser Insertion Tube Tool Installation, and also attaching a slipsheet with the words "File not printable" followed by an image of TDW logo | Phase Two | |

| 3707 | TREX-10292 | BP-HZN-2179MDL01625211 BPD187-111660 | BP-HZN-2179MDL01625212 BPD187-111661 | 5/20/2010 | Email from Steve Carmichael to Doug Blalock, et al re MC 252 field orders, and attaching 05/20/2010 MC252 #1 Crude Recovery Project Field Orders (20-May-2010 12:00) | Phase Two | |
|------|-----------|------|------|------|------|------|---|
| 3708 | TREX-10293 | BP-HZN-2179MDL00632920 BPD135-027290 | BP-HZN-2179MDL00632927 BPD135-027297 | 5/8/2010 | BP presentation titled "MC 252 - Coffer Dam Hydrate Formation" | Phase Two | |
| 3709 | TREX-10294 | BP-HZN-2179MDL04853769 BPD344-054201 BP-HZN-2179MDL04853775 BPD344-054207 | BP-HZN-2179MDL04853769 BPD344-054201 BP-HZN-2179MDL04853777 BPD344-054209 | 5/11/2010 | Email from Discover Enterprise to Doug Blalock, et al re In coming procedures, and attaching Start-Up Strategy and Hydrate Mitigation Plan - Top Hat or Riser Insertion Tube Tool Options | Phase Two | |
| 3710 | TREX-10295 | BP-HZN-2179MDL07522429 BPD638-004327 | BP-HZN-2179MDL07522436 BPD638-004334 | 5/10/2010 | Email from Kevin Devers to Michael Webber, re FW: Top Hat Procedures, including string and attaching four images of Wild Well Control logo, and also attaching BP Flow Containment and Capture Recovery System: Drill Pipe inside Drilling Riser Option | Phase Two | |
| 3711 | TREX-10296 | BP-HZN-2179MDL04909690 BPD344-110122 | BP-HZN-2179MDL04909691 BPD344-110123 | 5/20/2010 | Email from Gordon Birrell to MC252_Email-Retention, re FW: Report -- early tomorrow, including string | Phase Two | |
| 3712 | TREX-10297 | BP-HZN-2179MDL04858094 BPD344-058526 | BP-HZN-2179MDL04858097 BPD344-058529 | 5/21/2010 | Email from David Crowther to Fergus MacLeod, et al re RE: Communication to London Stock exchange of flow through RITT, including string, REDACTED | Phase Two | |
| 3713 | TREX-10298 | BP-HZN-2179MDL07520693 BPD638-002591 | BP-HZN-2179MDL07520695 BPD638-002593 | 5/22/2010 | Email from Alistair Johnston to Mike Cargol, et al re RE: Update on Top Priority Items to be Ready for Top Kill Failure, including string; image of Wild Well Control logo | Phase Two | |
| 3714 | TREX-10299 | BP-HZN-2179MDL04825025 BPD344-025457 | BP-HZN-2179MDL04825032 BPD344-025464 | 5/11/2010 | Email from Theresa Elizondo to Farid Hadaegh, et al re FW: Revised Hot tap results - addition of relief system, including string and attaching three slides re Hot Tap, two slides re Top Hat and an image of a longhorn logo | Phase Two | |
| 3715 | TREX-10300 | BP-HZN-2179MDL05073287 BPD392-003743 | BP-HZN-2179MDL05073304 BPD392-003760 | 11/6/2010 | Industrial Operating Procedures for Hydrate Control, Chapter Seven, c0035 | Phase Two | |
| 3716 | TREX-10301 | BP-HZN-CEC 019244 BP-HZN-CEC 019421 BP-HZN-CEC 019751 | BP-HZN-CEC 019246 BP-HZN-CEC 019423 BP-HZN-CEC 019767 | 6/30/2009 | Excerpts of BP Gulf of Mexico Regional Oil Spill Response Plan - Section 1 (Quick Guide), Section 6 (Spill Detection & Source Identification & Control), and Appendix H (Worst Case Discharge) | Phase Two | |
| 3717 | TREX-10302 | BP-HZN-2179MDL03324467 | BP-HZN-2179MDL03324469 | 3/30/2010 | Email from Dennis Johnson to George Gray, et al re FW: May 2010 C&CM Training Week (for current IMT Members) | Phase Two | |
| 3718 | TREX-10303 | IMS308-002026 | IMS308-002044 | 10/24/2008 | Title 30: Mineral Resources, Part 254---Oil-Spill Response Requirements for Facilities Located Seaward of the Coast Line | Phase Two | |

| 3719 | TREX-10304 | BP-HZN-2179MDL00312135 | BP-HZN-2179MDL00312136 | 4/15/2010 | Email from Earnest Bush to Dawn Allen, et al re Notes from Port Arthur Spill Presentation | Phase Two | |
|------|------------|------------------------|------------------------|-----------|------------------------------------------------------------------------------------------|-----------|--|
| 3720 | TREX-10305 | BP-HZN-CEC 019669 | BP-HZN-CEC 019704 | 6/30/2009 | Excerpts from BP Regional Oil Spill Response Plan - Gulf of Mexico - Appendix D (Contractual Agreements), Appendix E (Response Equipment), and Appendix F (Support Services & Supplies) | Phase Two | |
| 3721 | TREX-10306 | BP-HZN-2179MDL00293547 BPD115-019698 | BP-HZN-2179MDL00293547 BPD115-019698 | 3/24/2010 | Email from Dennis Johnson to Patrick O'Bryan, et al re GoM April BST/IMT Roster Rotation | Phase Two | |
| 3722 | TREX-10307 | BP-HZN-2179MDL01761484 BPD189-118021 | BP-HZN-2179MDL01761485 BPD189-118022 | 7/22/2010 | Email from David Fritz to James Grant, et al re RE: In-situ Burn Oil Volumes Calculations, including string | Phase Two | |
| 3723 | TREX-10308 | BP-HZN-2179MDL07532828 | BP-HZN-2179MDL07532829 | 1/31/2011 | Email from Earnest Bush to Dennis Johnson, re Recommended Revisions to OSRP from BOEMRE Meeting | Phase Two | |
| 3724 | TREX-10310 | BP-HZN-2179MDL05312561 | BP-HZN-2179MDL05312585 | 00/00/2010 | BP presentation titled "Gulf of Mexico Regional Oil Spill Response Plan Update (2010)" | Phase Two | |
| 3725 | TREX-10311 | LDX007-0000990 | LDX007-0001006 | 7/30/2010 | Presentation titled "Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, Nodal Analysis Team Summary | Phase Two | |
| 3726 | TREX-10312 | LNL036-007350 | LNL036-007353 | 08/00/2010 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group by Todd Weisgraber and Thomas Buscheck, Lawrence Livermore National Laboratory (LLNL) | Phase Two | |
| 3727 | TREX-10313 | ETL078-005091 | ETL078-005091 | 6/23/2010 | Email from Grant Bromhal to Shahab Mohaghegh, et al re new data | Phase Two | |
| 3728 | TREX-10314 | none | none | 00/00/2011 | Excerpts from Macondo The Gulf Oil Disaster, Chief Counsel's Report - Chapter 4.1: Flow Path | Phase Two | |
| 3729 | TREX-10315 | LAL037-009303 | LAL037-009322 | 7/11/2011 | Email from Rajesh Pawar to Bruce Letellier, et al re FW: Nodal Team : PNAS Manuscript Submitted, including string and attaching 07/00/2011 article titled "Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well" | Phase Two | |
| 3730 | TREX-10316 | ETL080-004037 | ETL080-004047 | 8/1/2011 | Email from Randy Schekman to George Guthrie, re PNAS MS# 2011-11099 Decision Notification, and attaching 07/29/2011 Review of PNAS MS 2011-11099, Nodal Analysis Estimates of Fluid Flow from the BP Macondo MC252 Well | Phase Two | |
| 3731 | TREX-10317 | ETL080-001026 | ETL080-001026 | 6/30/2010 | Email from Grant Bromhal to George Guthrie, re coming to consensus | Phase Two | |
| 3732 | TREX-10318 | LBN003-001959 | LBN003-001959 | 6/1/2010 | Email from Curt Oldenburg to BMFreifeld@lbl.gov, et al re photo of crimped riser | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 3733 | TREX-10319 | LBN003-267163 | LBN003-267163 | 6/2/2010 | Email from Stefan Finsterle to Curt Oldenburg, et al re Re: photo of crimped riser, including string | Phase Two | |
| 3734 | TREX-10320 | ETL080-008574 | ETL080-008574 | 1/7/2011 | Email from weisgraber2@llnl.gov to George Guthrie, re Re: Nodal: Draft E-mail | Phase Two | |
| 3735 | TREX-10321 | LBN003-270119 | LBN003-270120 | 1/6/2011 | Email from Rajesh Pawar to George Guthrie, et al re Re: Nodal Team: Assessment | Phase Two | |
| 3736 | TREX-10322 | LBN003-270122 | LBN003-270123 | 1/6/2011 | Email from George Guthrie to Curt Oldenburg, re Re: Nodal Team: Assessment | Phase Two | |
| 3737 | TREX-10323 | IMV435-017041 | IMV435-017042 | 1/11/2011 | Email from Marcia McNutt to George Guthrie, et al re Re: Noda Team Assessment of New BOP Observations, including string | Phase Two | |
| 3738 | TREX-10324 | LBN003-269986 | LBN003-269986 | 7/31/2010 | Email from George Guthrie to Paul Hsieh, et al re Re: Flow Rate Estimate | Phase Two | |
| 3739 | TREX-10325 | none | none | 07/31/0000 | Presentation titled "Follow-on Flow Analysis Activities for the MC252 Well," Report-outs by Government Teams, PREDECISIONAL DRAFT | Phase Two | |
| 3740 | TREX-10326 | ETL093-000592 | ETL093-000825 | 7/6/2010 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well; (Page 27) 07/02/2010 Report on Estimation of Oil Flow Rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well, prepared by Los Alamos National Laboratory (LANL) for the Flow Rate Technical Group (FRTG); (Page 92) 06/30/2010 Preliminary Estimate of the BP Macondo Well Oil-Spill Leakage Rate Based on Simulation of the Reservoir and Well System; (Page 119) 07/00/2010 LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 136) 07/05/2010 Nodal Analysis of Fluid Flow from the BP Macondo M56 Well; (Page 194) 07/00/2010 Evaluation of the Gulf Oil Spill Rate from Wellbore Pressure Loss Analysis; (Page 230) 07/02/2010 Pooling Laboratory Assessments | Phase Two | |

| 3741 | TREX-10327 | ETL093-000116 | ETL093-000366 | 7/2/2010 | Report on Estimation of Oil Flow Rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well, prepared by Los Alamos National Laboratory (LANL) for the Flow Rate Technical Group (FRTG); (Page 67) 06/30/2010 Preliminary Estimate of the BP Macondo Well Oil-Spill Leakage Rate Based on Simulation of the Reservoir and Well System; (Page 94)  07/00/2010 LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 111) 07/00/2010 Addendum to the LLNL Estimate of the BP Macondo Well Oil-Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group; (Page 118) 07/21/2010 Nodal Analysis of Fluid Flow from the BP Macondo MC 252 Well, prepared by National Energy Technology Laboratory; (Page 181) 07/00/2010 Evaluation of the Gulf Coast Oil Spill Rate from Wellbore Pressure Loss Analysis, prepared by Pacific Northwest National Laboratory (PNNL) Gulf Oil Leak Team; (Page 247) 07/02/2010 Pooling Laboratory Assessments by National Institute of Standards and Technology (NIST) | Phase Two | |
| 3742 | TREX-10328 | ETL080-009831 | ETL080-009831 | 5/4/2010 | Email from George Guthrie to Anthony Cugini, et al re Update on GOM ideas | Phase Two | |
| 3743 | TREX-10329 | FML003-024434 | FML003-024435 | 5/19/2010 | Email from George Guthrie to Steven Aoki, re Re: Summary of NIC Call, including string | Phase Two | |
| 3744 | TREX-10330 | ETL080-002879 | ETL080-002882 | 6/16/2010 | Email from Grant Bromhal to George Guthrie, re Fwd: Re: GOM well geometry questions, and attaching 06/06/2010 Email from Roy Long to weisgraber2@llnl.gov, et al re Re: GOM well geometry questions, attaching two flow diagrams | Phase Two | |
| 3745 | TREX-10331 | ETL080-003525 | ETL080-003533 | 5/26/2010 | Email from Curtis Oldenburg to George Guthrie, et al re LBNL input, and attaching 05/26/2010 Lawrence Berkeley National Laboratory (LBNL) presentation titled "Preliminary Estimate of the BP Macondo Well Oil-Spill Leakage Rate Based on Simulation of the Reservoir and Well System" | Phase Two | |
| 3746 | TREX-10332 | LBN001-000024 | LBN001-000026 | 6/1/2010 | Memo titled Current Fluid Property Models for Gulf Oil Spill | Phase Two | |
| 3747 | TREX-10333 | BP-HZN-2179MDL04805290 BPD344-005722 | BP-HZN-2179MDL04805297 BPD344-005729 | 5/7/2010 | Email from Samir Khanna to Tim Lockett, et al re RE: Plumes, including string | Phase Two | |
| 3748 | TREX-10334 | BP-HZN-2179MDL06970575 BPD557-011500 | BP-HZN-2179MDL06970588 BPD557-011513 | 5/17/2010 | Email from David Brookes to Douglas Wood, re FW: BP flow observations, including string and attaching 05/15/2010 Notes by Trevor Hill re Observations on flow coming from the Macondo system, and also attaching a presentation titled Observations on flow coming from the Macondo System | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3749 | TREX-10335 | BP-HZN-2179MDL04865116 BPD344-065548 | BP-HZN-2179MDL04865117 BPD344-065549 | 00/00/0000 | Memo titled Proposal for work on flowrate estimation | Phase Two | |
|------|-----------|------|------|------|------|------|------|
| 3750 | TREX-10336 | BP-HZN-2179MDL05779002 XAK004-057504 | BP-HZN-2179MDL05779004 XAK004-057506 | 5/25/2010 | Email from Dirk Smit to Pramod Singh, et al re RE: Info / request: fluid flow, including string | Phase Two | |
| 3751 | TREX-10337 | BP-HZN-2179MDL01831936 BPD193-010620 | BP-HZN-2179MDL01831937 BPD193-010621 | 6/4/2010 | Email from Douglas Wood to Max Easley, et al re Change in Plume Volume (End of Riser vs Top of BOP) | Phase Two | |
| 3752 | TREX-10338 | BP-HZN-2179MDL04503729 BPD334-023703 | BP-HZN-2179MDL04503738 BPD334-023712 | 00/00/0000 | Memo titled BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | |
| 3753 | TREX-10339 | SNL095-006495 | SNL095-006495 | 7/19/2010 | Email from Curtt Ammerman to Tom Hunter, re Technical vs. Legal | Phase Two | |
| 3754 | TREX-10340 | BP-HZN-2179MDL01951916 BPD210-056665 | BP-HZN-2179MDL01951923 BPD210-056672 | 5/18/2010 | Email from Chris Cecil to Kate Baker, et al re Notes form discussions with US Natl Labs teams, and attaching Meeting Notes, Meetings with Sandia, Lawrence Livermore & Los Alamos National Labs, May 13-16, 2010, Houston, Texas | Phase Two | |
| 3755 | TREX-10341 | BP-HZN-2179MDL07239678 BPD580-000057 | BP-HZN-2179MDL07239691 BPD580-000070 | 06/15/0000 | Handwritten notes, dated 06/14/0000 thru 06/15/0000 | Phase Two | |
| 3756 | TREX-10342 | BP-HZN-2179MDL07545942 BPD645-004190 | BP-HZN-2179MDL07545942 BPD645-004190 | 00/00/0000 | Memo titled GRI Research Board, Points of Discussion | Phase Two | |
| 3757 | TREX-10343 | BP-HZN-2179MDL06261019 BPD408-112434 | BP-HZN-2179MDL06261023 BPD408-112438 | 10/30/2010 | Report titled Gulf of Mexico Research Initiative Advisory Council, Draft Charter, Version 3 | Phase Two | |
| 3758 | TREX-10344 | BP-HZN-2179MDL05864508 BPD402-011818 | BP-HZN-2179MDL05864509 BPD402-011819 | 6/13/2010 | Email from Pat Thiel to Ellen Williams, re Re: update, including string | Phase Two | |
| 3759 | TREX-10345 | BP-HZN-2179MDL05344929 BPD398-117503 | BP-HZN-2179MDL05344930 BPD398-117504 | 11/8/2010 | Email from Ellen Williams to David Eyton, et al re A more positive perspective than usual | Phase Two | |
| 3760 | TREX-10346 | BP-HZN-2179MDL04852903 BPD344-053335 | BP-HZN-2179MDL04852904 BPD344-053336 | 7/22/2010 | Email from Trevor Hill to Andy Leonard, et al re RE: Flow rate periods, including string and attaching various spreadsheets and a graph | Phase Two | |
| 3761 | TREX-10347 | none | none | 11/15/2012 | Guilty Plea Agreement, United States of America v. BP Exploration & Production, Inc. | Phase Two | |
| 3762 | TREX-10348 | BP-HZN-2179MDL04940445 | BP-HZN-2179MDL04940448 | 5/25/2010 | Email from Andy Leonard to Ellen Williams, re RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment, including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3763 | TREX-10349 | BP-HZN-2179MDL07543401 | BP-HZN-2179MDL07543404 | 9/5/2010 | Email from John Simmons to Ellen Williams, et al re Re: ON BP GoM Outreach materials, including string | Phase Two | |
| 3764 | TREX-10350 | BP-HZN-2179MDL04891633 | BP-HZN-2179MDL04891635 | 5/28/2010 | Email from Shiva McMahon to Max Easley, et al re FW: Urgent: Coastguard Plume Measurement Effort, including string | Phase Two | |
| 3765 | TREX-10351 | BP-HZN-2179MDL04808325 | BP-HZN-2179MDL04808332 | 6/8/2010 | Email from Ellen Williams to John Pierce, et al re Fw: back up plans for spill, including string | Phase Two | |
| 3766 | TREX-10352 | BP-HZN-2179MDL04827540 | BP-HZN-2179MDL04827543 | 6/6/2010 | Email from Richard Feil to Ellen Williams, et al re: Gulf Coast Institutes meeting and recommendations, including string | Phase Two | |
| 3767 | TREX-10353 | BP-HZN-2179MDL05314983 | BP-HZN-2179MDL05314987 | 8/10/2010 | Email from Ellen Williams to Stephen Shaw, re: GoM technical outreach programme, including string, REDACTED | Phase Two | |
| 3768 | TREX-10354 | BP-HZN-2179MDL05621501 | BP-HZN-2179MDL05621502 | 12/5/2010 | Email from Ellen Williams to David Eyton, re FW: GoM Science stories, including string | Phase Two | |
| 3769 | TREX-10355 | BP-HZN-2179MDL04865757 | BP-HZN-2179MDL04865759 | 5/15/2010 | Email from Ellen Williams to Andy Woods, re FW: Gulf Oil Leak Estimate Request form APS Division of Fluid Dynamics Chair, including string | Phase Two | |
| 3770 | TREX-10356 | BP-HZN-2179MDL07549864 | BP-HZN-2179MDL07549865 | 5/25/2010 | Email from Ellen Williams to Andy Leonard, et al re RE: BP press release - BP pledges $500 million for independent research into impact of spill on marine environment, including string | Phase Two | |
| 3771 | TREX-10357 | BP-HZN-2179MDL07410584 | BP-HZN-2179MDL07410584 | 4/29/2010 | Email from Donald Campbell-Brown to Mark Nichols, re RESP: MC252 Flow Rate | Phase Two | |
| 3772 | TREX-10358 | BP-HZN-2179MDL00000415 BP-HZN-CEC020095 | BP-HZN-2179MDL00000432 BP-HZN-CEC020107 | 5/24/2010 | Letter from R. Kevin Bailey, BP to The Honorable Edward Markey, U.S. House of Representatives, re Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc., attaching various tables re Oil on Water Estimate, also attaching diagram re Seafloor Exit, 7" x 9-7/8" Casing Annulus Flow Path, also attaching memo titled Key Messages, and also attaching 04/26/2010 Estimation of the Oil Released from Deepwater Horizon Incident | Phase Two | |
| 3773 | TREX-10359 | BP-HZN-2179MDL04828272 | BP-HZN-2179MDL04828275 | 5/19/2010 | Email from Peter Carragher to Doug Suttles, et al re FW: oil plume photo from bpi labs, including string | Phase Two | |
| 3774 | TREX-10360 | BP-HZN-2179MDL01611601 | BP-HZN-2179MDL01611601 | 00/00/0000 | Slipsheet followed by various spreadsheets | Phase Two | |
| 3775 | TREX-10365 | BP-HZN-2179MDL01095184 BPD161-006075 | BP-HZN-2179MDL01095245 BPD161-006136 | 5/3/2010 | Email from Terry Rooney to Joyce Miley, et al re RE: Source Area Sampling, including string and attaching 05/03/2010 Email from Troy Endicott to Terry Rooney, re Green Providor, and attaching Gulf of Mexico SPU, 500 Meter Zone Practice - Oil Spill Response and also attaching 04/29/2010 BP MC-252 Incident SIMOPS Plan, Rev. 1, Document No. 2200-T2-DO-PN-4001 | Phase Two | |

| 3776 | TREX-10366 | none | none | 00/00/0000 | Spreadsheet re Annotated Index for Notebook -- Temperature Measurements or Attempted Measurements, Miscellaneous Materials, and Additional Tabs | Phase Two | |
|------|-----------|------|------|-----------|------|---------|---|
| 3777 | TREX-10367 | BP-HZN-2179MDL05834472 XAK004-112974 | BP-HZN-2179MDL05834473 XAK004-112975 | 4/28/2010 | Email from W Leith McDonald to Roberta Wilson, et al re MC 252 - Riser Temperature Profile across the kink, including string and attaching a drawing titled MC 252 - Riser Temperatures | Phase Two | |
| 3778 | TREX-10368 | BP-HZN-2179MDL05810708 XAK004-089210 | BP-HZN-2179MDL05810710 XAK004-089212 | 4/30/2010 | Email from W Leith McDonald to Trevor Hill, et al re FW: Temperature Profile of MC 252 Riser, including string and attaching two drawings titled MC 252 - Riser Temperatures | Phase Two | |
| 3779 | TREX-10369 | BP-HZN-2179MDL04870863 BPD344-071295 | BP-HZN-2179MDL04870865 BPD344-071297 | 4/30/2010 | Email from Trevor Hill to W Leith McDonald, et al re RE: Temperature Profile of MC 252 Riser, including string | Phase Two | |
| 3780 | TREX-10370 | BP-HZN-2179MDL06544363 BPD415-012542 | BP-HZN-2179MDL06544366 BPD415-012545 | 4/30/2010 | Email from Norm McMullen to Farah Saidi, re Fw: MC 252 - Riser Temperature Profile across the kink, including string and attaching data re WC and two graphs re Wellhead Pressure & Wellhead Temperature | Phase Two | |
| 3781 | TREX-10371 | BP-HZN-2179MDL05808507 XAK004-087009 | BP-HZN-2179MDL05808509 XAK004-087011 | 5/3/2010 | Email from W Leith McDonald to Mike Mason, et al re FW:, including string and attaching two drawings titled MC 252 - Riser Temperatures | Phase Two | |
| 3782 | TREX-10372 | BP-HZN-2179MDL06302718 BPD410-015499 | BP-HZN-2179MDL06302720 BPD410-015501 | 5/4/2010 | Email from W Leith McDonald to Trevor Hill, et al re FW: Riser temperatures, including string and attaching two drawings titled MC 252 Riser Temperatures | Phase Two | |
| 3783 | TREX-10373 | BP-HZN-2179MDL05904587 | BP-HZN-2179MDL05904590 | 5/15/2010 | Email from W Leith McDonald to Michael Byrd, et al re Fact Sheet, and attaching 05/14/2010 Engineering & Diagnostics Fact Sheet - 1st Issue | Phase Two | |
| 3784 | TREX-10374 | BP-HZN-2179MDL04882240 BPD344-082672 | BP-HZN-2179MDL04882241 BPD344-082673 | 6/2/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design, including string | Phase Two | |
| 3785 | TREX-10375 | BP-HZN-2179MDL04827258 BPD344-027690 | BP-HZN-2179MDL04827258 BPD344-027690 | 6/8/2010 | Email from Stan Bond to Kate Baker, et al re RE: Temperature at TH4, including string | Phase Two | |
| 3786 | TREX-10376 | BP-HZN-2179MDL07017108 | BP-HZN-2179MDL07017108 | 5/8/2010 | Email from Trent Fleece to Dan Stoltz, et al re FW: BOP Temp, including string | Phase Two | |
| 3787 | TREX-10377 | BP-HZN-2179MDL01408864 BPD182-001129 | BP-HZN-2179MDL01408866 BPD182-001131 | 6/21/2010 | Email from Natalie Johnson to Vikrant Shah, et al re 06202010 0000 Operations Action Plan, and attaching 06/20/2010 spreadsheet titled Operations Action Plan | Phase Two | |
| 3788 | TREX-10379 | BP-HZN-2179MDL06626999 | BP-HZN-2179MDL06627001 | 6/4/2010 | Email from Peter Carragher to Andy Leonard, et al re RE: HORIZON oil and gas temp, including string | Phase Two | |

| 3789 | TREX-10380 | BP-HZN-2179MDL05038689 BPD361-042126 | BP-HZN-2179MDL05038690 BPD361-042127 | 6/10/2010 | Email from Mike Fowler to DEN - ROV (mil86@oceaneering.com), et al re Temperature probe of Top Hat plume, and attaching 06/10/2010 slide re Top Hat temperature reading | Phase Two | |
|------|-----------|------|------|-----------|------|-----------|--|
| 3790 | TREX-10381 | BP-HZN-2179MDL05060462 BPD361-063899 | BP-HZN-2179MDL05060462 BPD361-063899 | 6/10/2010 | Email from Mike Fowler to Mike Fowler, et al re RE: Temperature probe of Top Hat plume, including string | Phase Two | |
| 3791 | TREX-10382 | BP-HZN-2179MDL04803835 | BP-HZN-2179MDL04803835 | 6/10/2010 | Email from Matthew Maharaj to Michael Leary, et al re RE: DW Horizon IMT Ops Update #112 | Phase Two | |
| 3792 | TREX-10383 | BP-HZN-2179MDL07016225 | BP-HZN-2179MDL07016482 | 6/19/2010 | Email from Beau Breaux to Michael Ward, et al re FW: 19 JUNE 2010 Choke Line Temperature Logs, including string and attaching eight 06/19/2010 temperature logs | Phase Two | |
| 3793 | TREX-10384 | BP-HZN-2179MDL04937976 BPD344-138408 | BP-HZN-2179MDL04937976 BPD344-138408 | 7/2/2010 | Email from Gordon Birrell to Trevor Hill, et al re RE: Temperature measurement, including string | Phase Two | |
| 3794 | TREX-10385 | BP-HZN-2179MDL07016139 | BP-HZN-2179MDL07016139 | 7/12/2010 | Email from Paul Anderson to Marcus Rose, et al re RE: Temp Readings, including string | Phase Two | |
| 3795 | TREX-10386 | BP-HZN-2179MDL07016093 | BP-HZN-2179MDL07016093 | 7/13/2010 | Email from Jeff Foster to Beau Breaux, re FW: Temperature reading on 07-12-2010, including string | Phase Two | |
| 3796 | TREX-10388 | BP-HZN-2179MDL05692568 | BP-HZN-2179MDL05692568 | 7/12/2010 | Email from W Leith McDonald to Trevor Hill, re Plume Temperature Reading | Phase Two | |
| 3797 | TREX-10389 | BP-HZN-2179MDL04882240 | BP-HZN-2179MDL04882241 | 6/2/2010 | Email from Tim Lockett to Trevor Hill, et al re RE: ACTION: Need predicted/measured BOP temperatures for Q4000 design, including string | Phase Two | |
| 3798 | TREX-10390 | BP-HZN-2179MDL05727866 XAK004-006368 | BP-HZN-2179MDL05727877 XAK004-006379 | 5/3/2010 | Email from Vern Buzarde to John Hughes, et al re FW: Boost Line Plug Procedure, including string and attaching 05/03/2010 BP Boost Line Internal Plug Installation and Pressure Monitoring Procedure, Rev. 0 | Phase Two | |
| 3799 | TREX-10391 | BP-HZN-2179MDL05067599 BPD361-071036 | BP-HZN-2179MDL05067600 BPD361-071037 | 5/9/2010 | Email from Luis Gutierrez to John Hughes, et al re Boost Line Internal Plug Installation and Pressure - Overview Schematic (UPDATE B), and attaching 05/08/2010 schematic titled Boost line monitoring - Deepwater Horizon, (Rev. B) | Phase Two | |
| 3800 | TREX-10392 | BP-HZN-2179MDL05828460 XAK004-106962 | BP-HZN-2179MDL05828467 XAK004-106969 | 6/3/2010 | Email from John Hughes to Brittany Benko, et al re RE: need unaltered original 20100514224719234@H14_Ch1-H264h - FULL RESPONSE, including string | Phase Two | |
| 3801 | TREX-10393 | BP-HZN-2179MDL04935170 | BP-HZN-2179MDL04935171 | 4/24/2010 | Email to Michael Tognarelli, et al re Confidential, including string | Phase Two | |
| 3802 | TREX-10394 | none | none | 00/00/0000 | Stipulated Facts Concerning Source Control Events | Phase Two | |

| 3803 | TREX-10395 | HCG289-018416 | HCG289-018430 | 5/8/2010 | Email from Ricardo Tapia to Victor Aguiluz, et al re *UAC Approval Requested* BOP Data Acquisition Phase 1, Rev 0, and attaching 05/08/2010 BP BOP Data Acquisition Phase 1, Rev. 0, Document No. 2200-T2-DO-XX-5028 | Phase Two | |
| 3804 | TREX-10396 | BP-HZN-2179MDL05844334 | BP-HZN-2179MDL05844337 | 4/20/2010 | Work Release Against Master Service Contract | Phase Two | |
| 3805 | TREX-10397 | PCG008-000056 | PCG008-000066 | 4/27/2010 | BO Deepwater Horizon Forward Plan, BOP Stack Intervention Procedures, Rev. 0, Document No. 2200-T2-DO-PR-4001 | Phase Two | |
| 3806 | TREX-10398 | BP-HZN-2179MDL05757932 | BP-HZN-2179MDL05757936 | 4/24/2010 | Email from Tony Emmerson to Murry Sepulvado, et al re ROV Communications & Personnel Disposition for Executing Close BOP VBR Procedure, and attaching 04/23/2010 Transocean Technical Field Support - Subsea from Billy Stringfellow / Subsea Team to TOI Management, CC: BP, re DW Horizon Emergency Pipe Ram Closure Procedure Rev 2 | Phase Two | |
| 3807 | TREX-10399 | BP-HZN-2179MDL05749449 | BP-HZN-2179MDL05749450 | 4/25/2010 | Email from John Hughes to Alistair Murdoch, re FW: Oceaneering Flow meters, including string | Phase Two | |
| 3808 | TREX-10400 | CAM_CIV_0102190 CDR073-001904 | CAM_CIV_0102202 CDR073-001916 | 5/7/2010 | BP Deepwater Horizon BOP Historical Timeline & Current Status, Rev. 0, Document No. 2200-T2-DO-RP-5075 | Phase Two | |
| 3809 | TREX-10401 | BP-HZN-2179MDL05424340 | BP-HZN-2179MDL05424352 | 6/9/2010 | BP Deepwater Horizon BOP Historical Timeline & Current Status, Rev. 4, Document No. 2200-T2-DO-RP-5075 | Phase Two | |
| 3810 | TREX-10402 | BP-HZN-2179MDL07019913 | BP-HZN-2179MDL07019913 | 11/28/2012 | Slipsheet followed by 11/28/2012 graph titled 36" Conductor Temp (F) commencing 7-20-2010 and data re time, temp, ambient & reference | Phase Two | |
| 3811 | TREX-10403 | BP-HZN-2179MDL06294388 BPD410-007169 | BP-HZN-2179MDL06294389 BPD410-007170 | 4/30/2010 | Email from Richard Morrison to Gordon Birrell, et al re RE: Erosion estimates and flow rates at the BOP hole, including string | Phase Two | |
| 3812 | TREX-10404 | BP-HZN-2179MDL04896270 | BP-HZN-2179MDL04896270 | 5/10/2010 | Email from Graham Openshaw to Gordon Birrell, re RE: A thought..., including string | Phase Two | |
| 3813 | TREX-10407 | SES 00004305 | SES 00004305 | 5/6/2010 | Drawing by M. Stahl re Riser Config. for Conduit to Enterprise, Project No. 1101169 | Phase Two | |
| 3814 | TREX-10408 | SES 00004298 | SES 00004304 | 5/6/2010 | Email from Matt Stahl to Al Davis, et al re RE: Riser Assessment for the Enterprise Rig, including string | Phase Two | |
| 3815 | TREX-10409 | SES 00004167 | SES 00004167 | 5/7/2010 | Slipsheet followed by Stress Engineering Services Inc. presentation titled "Discoverer Enterprise Riser Hangoff," by Matthew Stahl and Yun Han | Phase Two | |
| 3816 | TREX-10410 | SES 00004274 | SES 00004274 | 5/5/2010 | Email from Matt Stahl to Al Davis, et al re RE: Riser Assessment for the Enterprise Rig, including string | Phase Two | |
| 3817 | TREX-10411 | SES 00004177 | SES 00004178 | 5/5/2010 | Email from Al Davis to Matt Stahl, et al re RE: Riser Assessment for the Enterprise Rig, including string | Phase Two | |
| 3818 | TREX-10412 | none | none | 5/8/2010 | Stress Engineering Services Inc. presentation titled "Enterprise Riser Hangoff," by Matthew Stahl and Yun Han | Phase Two | |

| 3819 | TREX-10414 | DW 0007156 | DW 0007157 | 5/14/2010 | Email from Stephanie Heard to Kelly McAughan, et al re RE: CCE Test, including string | Phase Two | |
| 3820 | TREX-10415 | DW 0007170 | DW 0007173 | 5/20/2010 | Email from Edmond Shtepani to Yun Wang, et al re RE: Quote for Rush CCE Testing, including string and attaching two tables re Constant Composition Expansion | Phase Two | |
| 3821 | TREX-10416 | DW 0007178 | DW 0007180 | 5/20/2010 | Email from Edmond Shtepani to Yun Wang, re RE: Quote for Rush CCE Testing, including string | Phase Two | |
| 3822 | TREX-10417 | DW 0007206 | DW 0007208 | 5/27/2010 | Email from Kelly McAughan to Stephanie Heard, et al re CCE at 100F, including string | Phase Two | |
| 3823 | TREX-10418 | DW 0007218 | DW 0007219 | 6/2/2010 | Email from Edmond Shtepani to Kelly McAughan, et al re RE: Lab Results, including string and attaching two tables re Constant Composition Expansion | Phase Two | |
| 3824 | TREX-10419 | DW 0007230 | DW 0007231 | 6/8/2010 | Email from Edmond Shtepani to Yun Wang, re CCE at 243 F, and attaching various tables & graphs re Constant Composition Expansion and Swelling Test - CO2 | Phase Two | |
| 3825 | TREX-10420 | DW 0007235 | DW 0007237 | 6/10/2010 | Email from Edmond Shtepani to Yun Wang, et al re RE: Concerns or Questions, including string and attaching various tables re Constant Composition Expansion and Swelling Test - CO2 | Phase Two | |
| 3826 | TREX-10421 | DW 0007214 | DW 0007214 | 6/1/2010 | Email from Kelly McAughan to Edmond Shtepani, et al re Viscosity | Phase Two | |
| 3827 | TREX-10422 | DW 0007085 | DW 0007086 | 6/11/2010 | Email from Edmond Shtepani to Yun Wang, et al re CCE and Viscosity Data, and attaching eight tables re Swelling Test - CO2 | Phase Two | |
| 3828 | TREX-10423 | DW 0007272 | DW 0007274 | 6/15/2010 | Email from Edmond Shtepani to Yun Wang, et al re RE: CCE and Viscosity Data, including string and attaching various tables re Swelling Test - CO2 | Phase Two | |
| 3829 | TREX-10424 | DW 0007182 | DW 0007183 | 5/24/2010 | Email from Kelly McAughan to Edmond Shtepani, et al re RE: Quote for Rush CCE Testing, including string | Phase Two | |
| 3830 | TREX-10425 | BP-HZN-2179MDL05847901 BPD400-011164 | BP-HZN-2179MDL05847936 BPD400-011199 | 5/1/2011 | Bridging Agreement HOU-WL4-0131 between BP Exploration & Production Inc. and Intertek Caleb Brett, and attaching 03/01/2006 Master Service Contract between BP America Production Company and Intertek Caleb Brett, Contract No. BPM-05-01657 | Phase Two | |
| 3831 | TREX-10426 | DW 0007140 | DW 0007140 | 5/12/2010 | Email from Yun Wang to Edmond Shtepani, et al re Re: Urgent Phone Call | Phase Two | |
| 3832 | TREX-10427 | DW 0007310 | DW 0007313 | 7/30/2010 | Email from Stephanie Heard to Kelly McAughan, et al re RE: MC252 Samples, including string | Phase Two | |
| 3833 | TREX-10428 | BP-HZN-2179MDL05847941 BPD400-011204 | BP-HZN-2179MDL05847943 BPD400-011206 | 5/1/2011 | Work Release No. HOU-WL4-0131-001, Under Bridging Agreement HOU-WL4-0131 between BP Exploration & Production Inc. and Intertek Caleb Brett | Phase Two | |

| 3834 | TREX-10429 | BP-HZN-2179MDL05847937 BPD400-011200 | BP-HZN-2179MDL05847940 BPD400-011203 | 5/1/2011 | Work Release No. HOU-WL4-0131-002, Under Bridging Agreement HOU-WL4-0131 between BP Exploration & Production Inc. and Intertek Caleb Brett | Phase Two | |
| 3835 | TREX-10430 | BP-HZN-2179MDL05189516 BPD396-085156 | BP-HZN-2179MDL05189517 BPD396-085157 | 6/2/2010 | Intertek Report of Analysis | Phase Two | |
| 3836 | TREX-10431 | DW 0000273 | DW 0000301 | 8/13/2010 | Compilation of documents: various emails, reports of analysis, lab results, sample worksheets, sample report, procedure, handwritten notes, chain-of-custody, waybill, bill of lading, and hazardous materials list | Phase Two | |
| 3837 | TREX-10432 | BP-HZN-2179MDL05068714 BPD361-072151 | BP-HZN-2179MDL05068718 BPD361-072155 | 6/11/2010 | Email from Charles Holt to Jayne Gates, re FW: Cargo Inspectors for DEN/MASS Offtake, including string and attaching 06/10/2010 Intertek Vessel Orders | Phase Two | |
| 3838 | TREX-10433 | DW 0000976 | DW 0001120 | 6/27/2005 | Compilation of various documents: Intertek Process Control and Contact Log, Intertek Invoices, Preview Lists of Chargeable Items, Intertek Barge Survey Reports, Intertek Time Logs, Intertek Report of Analysis, Emails, Intertek Vessel Orders, Handwritten Notes, Intertek Lab Overtime Charges, Intertek Chain of Custody, Intertek Barge Gauge Height Reports, and Shipping Control Ticket | Phase Two | |
| 3839 | TREX-10434 | DW 0010832 | DW 0010837 | 11/17/2011 | Email from Steve McArthur to Mike Green, et al re FW: Sample Testing Court Order 11/17/2011, including string | Phase Two | |
| 3840 | TREX-10435 | DW 0009103 | DW 0009104 | 5/19/2011 | Email from Steve McArthur to Bill Cherepon, et al re Re: Chain of Custody 05/19/2011, including string | Phase Two | |
| 3841 | TREX-10436 | DW 0009052 | DW 0009098 | 5/20/2011 | Email from Steve McArthur to Shaun Gilday, re BP MC252 Samples by Job Reports Updated 05/20/2011, and attaching 05/20/2011 chart titled BP MC252 LIMS Samples by Job Report, Samples Without Testing/Analyses Listing, and also attaching 05/20/2011 chart titled BP MC252 LIMS Samples by Job Report, Samples With Testing/Analyses Listing | Phase Two | |
| 3842 | TREX-10437 | DW 0008938 | DW 0008938 | 11/29/2010 | Letter from BP Exploration & Production Inc. to Robert Paddison, Intertek OCA, re Deepwater Horizon Document Preservation Notice | Phase Two | |
| 3843 | TREX-10438 | STC-MDL-0000908 | STC-MDL-0001056 | 5/25/2010 | Schlumberger Well Testing Services Report, Test Date: May 16 - 25, 2010, Report Number: MC 252 | Phase Two | |
| 3844 | TREX-10439 | STC-MDL-0011154 | STC-MDL-0011619 | 7/22/2010 | Schlumberger Well Testing Services Report, Test Date: June 15 - July 22, 2010, Report Number: OCS-G 32306 #2 - Q4K | Phase Two | |

| 3845 | TREX-10440 | STC-MDL-0026299 | STC-MDL-0026323 | 4/28/2010 | Email from Mahendra Kunju to Paul Entwistle, et al re FW: Signed WTF Contact Amendment; FW: Contract expiration, including string and attaching 04/01/2010 Amendment No. 25 to Master Services Contract No. BPM-03-01005, also attaching Table 1.0: Maintenance Table, REDACTED, also attaching 05/04/2009 Schlumberger Surface Well Testing, L2 Price Book - 2007, NGC 2007 WTS - L2, REDACTED, and also attaching REDACTED table re Current Contract & Proposal | Phase Two | |
| 3846 | TREX-10441 | BP-HZN-2179MDL05831477 XAK004-109979 | BP-HZN-2179MDL05831479 XAK004-109981 | 5/19/2010 | Email from Wayne Potter to Robert Bodek, et al re Macondo1 (Munhausen).doc, and attaching 05/18/2010 Work Order Against Master Service Contract No. BPM-09-00247 | Phase Two | |
| 3847 | TREX-10442 | STC-MDL-0006132 | STC-MDL-0006153 | 6/2/2010 | Email from Greg Getz to Michael Duplantis, et al re RE: 2 x Specialists Evergreen - NGC, including string and attaching 04/20/2010 Amendment No. 26 to BP America Production Company and Schlumberger Technology Corporation, Contract No. BPM-03-01005, and also attaching 04/20/2010 Amendment No. 3 to BP Exploration and Production, Inc., and Schlumberger Technology Corporation, Contract No. BPM-09-00247 | Phase Two | |
| 3848 | TREX-10443 | STC-MDL-0049986 | STC-MDL-0050447 | 7/22/2010 | Schlumberger Well Testing Services Report, Test Date: June 15 - July 22, 2010, Report Number: OCS-G 32306 #2 - Q4K | Phase Two | |
| 3849 | TREX-10444 | STC-MDL-0050448 | STC-MDL-0051046 | 7/10/2010 | Schlumberger Well Testing Services Report, Test Date: May 15 - July 10, 2010, Report Number: OCS-G 32306 #2 - ENT | Phase Two | |
| 3850 | TREX-10445 | BP-HZN-2179MDL07557624 BPD651-000478 | BP-HZN-2179MDL07557625 BPD651-000479 | 9/22/2010 | Email from Neal McCaslin to Steve Carmichael, re Q4000 CMF File, and attaching 07/15/2010 tables re oil & gas, RITT, and metered recovery, and also attaching a spreadsheet titled Flow Data from 06/15/2010 thru 07/15/2010 | Phase Two | |
| 3851 | TREX-10446 | STC-MDL-0030837STC-MDL-0030841 | STC-MDL-0030838 STC-MDL-0030841 | 7/19/2010 | Email from Bud DeCoste to Andrew Gould, et al re NGC Update - July 19, 2010, and attaching 07/19/2010 Schlumberger presentation titled "BP Horizon Incident Status Update" | Phase Two | |
| 3852 | TREX-10447 | STC-MDL-0026437 | STC-MDL-0026439 | 5/6/2010 | Email from Grace Cooling to Theresa Elizondo, et al re RE: PSH settings, including string and attaching 05/04/2010 memo titled Oil Recovery Operation - Enterprise Well Test Facility Operating Parameters for Processing Design Capacity of 18,000 stbopd and 4500 bwpd, and also attaching table re Instrumentation Needing Reset | Phase Two | |
| 3853 | TREX-10448 | STC-MDL-0040528 | STC-MDL-0040533 | 6/11/2010 | Email from Mahendra Kunju to Joanna Mondelli, re FW: Vx meter info, including string | Phase Two | |

| 3854 | TREX-10449 | STC-MDL-0038074 | STC-MDL-0038076 | 6/25/2010 | Email from Caleb de Oliveira Silva to Sylvain Rongier, et al re RE: Case 5081491, Urgent Assigned - Maximum flowrate limit for long duration job where we are flowing well effluents through PT, Separator, and burning oil using Ever Green, including string | Phase Two | |
| 3855 | TREX-10450 | BP-HZN-2179MDL07247107 BPD587-006987 | BP-HZN-2179MDL07247110 BPD587-006990 | 7/25/2010 | Email from Trevor Hill to Steve Carmichael, et al re RE: CORRECTION: Collection rates, including string and attaching spreadsheets re Collection rates during integrity test | Phase Two | |
| 3856 | TREX-10451 | BP-HZN-2179MDL07558161 BPD651-001015 | BP-HZN-2179MDL07558161 BPD651-001015 | 7/25/2010 | Email from Jayne Gates to Jayne Gates, et al re Updated: Containment Rate Estimation pre-WIT on Q4000 and HP1 | Phase Two | |
| 3857 | TREX-10452 | BP-HZN-2179MDL05604047 XAK003-106841 | BP-HZN-2179MDL05604051 XAK003-106845 | 9/13/2010 | Email from Kelly McAughan to Changrui Gong, et al re RE: status of data requests?, including string and attaching 06/09/2010 Schlumberger Reservoir Sample Analysis Report | Phase Two | |
| 3858 | TREX-10453 | STC-MDL-0002981 | STC-MDL-0002987 | 4/30/2010 | Email from George Mathews to Charles Krueckl, et al re RE: Rapid Response work for BP Macondo Job# 201000053, including string and attaching 04/29/2010 Schlumberger Scope of Analytical Work (Quote) | Phase Two | |
| 3859 | TREX-10454 | STC-MDL-0004070 | STC-MDL-0004094 | 9/13/2010 | Email from George Mathews to Mary Wilson, et al re RE: ARF 63, including string and attaching 09/13/2010 Schlumberger Fluid Analysis on Separator Samples, PVT Report | Phase Two | |
| 3860 | TREX-10455 | STC-MDL-0003092 | STC-MDL-0003147 | 8/16/2010 | Email from George Mathews to Dennis D'cruz, et al re RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination, including string and attaching 08/03/2010 Schlumberger Fluid Analysis on Separator Samples, PVT Report | Phase Two | |
| 3861 | TREX-10456 | STC-MDL-0004604 | STC-MDL-0004612 | 6/6/2010 | Email from Dick Webb to Joanna Mondelli, et al re FW: PVT and Oil sample for Phase Tester on Q4000, including string and attaching Schlumberger Vx Fluids ID Information Request Sheet, also attaching 06/05/2010 Email from Thomas Burgess to Dick Webb, re June 2nd oil samples, also attaching 06/05/2010 Email from Farah Saidi to Dick Webb, re Gas data, and also attaching 06/02/2010 Intertek Report of Analysis | Phase Two | |
| 3862 | TREX-10457 | STC-MDL-0003408 | STC-MDL-0003409 | 6/18/2010 | Email from Michael Ward to Eric Jacobsen, et al re RE: Oil metering on Q4000, including string | Phase Two | |
| 3863 | TREX-10458 | STC-MDL-0000236 | STC-MDL-0000239 | 6/22/2010 | Email from Olivier Loicq to Florian Hollaender, et al re RE: Qchecks of the Q4000 Vx and Separator readings, including string | Phase Two | |
| 3864 | TREX-10459 | BP-HZN-2179MDL06629316 BPD419-003463 | BP-HZN-2179MDL06629369 BPD419-003516 | 5/27/2010 | Schlumberger Fluids Analysis Report, Mississippi Canyon 252 'Macondo' OCS-G 32366 #1, Asphaltene and Wax Phase Boundary Evaluation, DRAFT | Phase Two | |
| 3865 | TREX-10460 | STC-MDL-0045737 | STC-MDL-0045737 | 9/25/2011 | Schlumberger Service Contract Receipt, REDACTED | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3866 | TREX-10461 | STC-MDL-0019575 | STC-MDL-0019576 | 8/24/2010 | Email from Clayton Campbell to Higor Gil, et al re FW: NGC Update - August 23, 2010, including string | Phase Two | |
| 3867 | TREX-10462 | STC-MDL-0010201 | STC-MDL-0010203 | 5/7/2010 | Email from Loic Haslin to Amanda Jernigan, re FW: BP Macondo Flowhead Pricing, and attaching 05/05/2010 Letter from Tim McDaniel, Schlumberger to Doug Blalock, BP, re Proposal for 10K Flowhead Services for the BP Macondo Intervention Project, attaching 05/05/2010 Schlumberger AFE Pricing re 10K Flow Head Services, REDACTED | Phase Two | |
| 3868 | TREX-10463 | STC-MDL-0010446 | STC-MDL-0010446 | 4/30/2010 | Email from Mahendra Kunju to Loic Haslin, re FW: bp update, including string | Phase Two | |
| 3869 | TREX-10464 | STC-MDL-0030656 | STC-MDL-0030656 | 8/18/2010 | Email from Keith Schilling to Bud DeCoste, re FW: Update 8/18, including string | Phase Two | |
| 3870 | TREX-10465 | STC-MDL-0031331 | STC-MDL-0031334 | 6/12/2010 | Email from Robert Drummond to Bud DeCoste, et al re Fwd: recap of my day 1, including string | Phase Two | |
| 3871 | TREX-10466 | STC-MDL-0031345 | STC-MDL-0031348 | 6/12/2010 | Email from Bud DeCoste to Robert Drummond, et al re Re: recap of my day 1, including string | Phase Two | |
| 3872 | TREX-10467 | STC-MDL-0031349 | STC-MDL-0031354 | 6/13/2010 | Email from Robert Drummond to Bud DeCoste, re FW: Q4000 Flaring Q&A - Prep for Lamar and Tony testimony, including string | Phase Two | |
| 3873 | TREX-10468 | STC-MDL-0031373 | STC-MDL-0031375 | 6/15/2010 | Email from John Dribus to Robert Drummond, et al re FW: BP plans to collect 40,000-53,000 b/d from gulf oil spill, including string | Phase Two | |
| 3874 | TREX-10469 | STC-MDL-0031856 | STC-MDL-0031857 | 7/8/2010 | Email from Robert Drummond to Bud DeCoste, re FW: BP Maconda 2D, including string | Phase Two | |
| 3875 | TREX-10470 | STC-MDL-0031870 | STC-MDL-0031870 | 7/19/2010 | Email from Louis Schmidt to Robert Drummond, et al re RE: Morning Update, including string | Phase Two | |
| 3876 | TREX-10471 | none | none | 6/8/2010 | BP Horizon Incident Status Update, Informational Document | Phase Two | |
| 3877 | TREX-10472 | STC-MDL-0039746 | STC-MDL-0039749 | 5/30/2010 | Email from Mahendra Kunju to Craig Wilcox, et al re FW: Oil Burner logistics, including string | Phase Two | |
| 3878 | TREX-10473 | HAL_1279893 | HAL_1279893 | 5/27/2010 | Email from Hank Porter to Richard Vargo, et al re FW: Data Files from BP's Top Kill - Livelink 11 KB, including string | Phase Two | |
| 3879 | TREX-10474 | STC-MDL-0047917 | STC-MDL-0047925 | 4/15/2010 | Email from Ryan Ripple to Stuart Lacy, et al re Oilphase Draft Report for BP Macondo (201000053), and attaching 04/09/2010 to 04/13/2010 Schlumberger Field Operations Report, Oilphase-DBR Sampling & Analysis Services | Phase Two | |
| 3880 | TREX-10475 | BP-HZN-2179MDL03742328 | BP-HZN-2179MDL03742435 | 5/9/2010 | Schlumberger & BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services | Phase Two | |
| 3881 | TREX-10476 | STC-MDL-0020665 | STC-MDL-0020713 | 8/4/2010 | Email from Sonja Cotton to Craig Wilcox, re Re: RE: ENT report, including string and attaching 06/03/2010 to 07/10/2010 Schlumberger Well Testing Services Report, Report Number: BP Remediation Project - Top Hat | Phase Two | |

| 3882 | TREX-10477 | STC-MDL-0015787 | STC-MDL-0015787 | 9/15/2010 | Slipsheet followed by Schlumberger presentation titled "BP Macondo Q4000 Report, Well Testing Services" | Phase Two | |
| 3883 | TREX-10478 | BP-HZN-2179MDL07559496 BPD651-002350 BP-HZN-2179MDL07559504 BPD651-002358 | BP-HZN-2179MDL07559503 BPD651-002357 BP-HZN-2179MDL07559505 BPD651-002359 | 8/27/2010 | Email from Neal McCaslin to Charles Marth, et al re FW: Proposed solution to correct flowrates, including string and attaching 08/23/2010 Schlumberger presentation titled "BP Macondo Report - Proposed Solution, Well Testing Services," by Jennifer Lorenzo, and also attaching 08/27/2010 Email from Steve Carmichael to Neal McCaslin, re FW: Meters proved on the Q4000, including string | Phase Two | |
| 3884 | TREX-10479 | STC-MDL-0034936 | STC-MDL-0034937 | 8/17/2010 | Email from Charles Adam to Michael Duplantis, et al re Q4000 SWT Equipment lessons learned, including string | Phase Two | |
| 3885 | TREX-10480 | STC-MDL-0043447 | STC-MDL-0043450 | 5/7/2010 | Email from Rich Casavecchia to Michael Duplantis, et al re Compositional and Rate Data BP MC252 - rev 1, including string and attaching BP chart titled MC252 Fluid Composition, BP graph titled MC252 Hydrate Curve, and BP chart titled Macondo Flow Containment | Phase Two | |
| 3886 | TREX-10481 | BP-HZN-2179MDL01614704 BPD187-101153 | BP-HZN-2179MDL01614704 BPD187-101153 | 5/16/2010 | Email from David Schilling to Doug Blalock, et al re FW: MC252 Hydrocarbon Recovery Reporting & Protocol | Phase Two | |
| 3887 | TREX-10482 | WW-MDL-00131911 WWC015-012754 | WW-MDL-00131911 WWC015-012754 | 4/21/2010 | Email from William Burch to Roland Gomez, et al re Kurt Mix & OLGA-ABC | Phase Two | |
| 3888 | TREX-10483 | WW-MDL-00061918 WWC012-015077 | WW-MDL-00061919 WWC012-015078 | 4/22/2010 | Email from William Burch to Christopher Murphy, et al re 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | Phase Two | |
| 3889 | TREX-10484 | WW-MDL-00131916 WWC015-012759 | WW-MDL-00131917 WWC015-012760 | 4/22/2010 | Email from John Shaughnessy to William Burch, re RE: OLGA-ABC Simulation Run Snapshot (WWCI 2010-116), including string and attaching various graphs re OLGA-ABC model results | Phase Two | |
| 3890 | TREX-10485 | WW-MDL-00071350 WWC012-024509 | WW-MDL-00071351 WWC012-024510 | 4/22/2010 | Email from Fred Ng to William Burch, et al re RE: BP Macondo OLGA-ABC Run Files, including string | Phase Two | |
| 3891 | TREX-10486 | WW-MDL-00071353 WWC012-024512 | WW-MDL-00071379 WWC012-024538 | 4/23/2010 | Email from Kurt Mix to William Burch, re Emailing: Macondo _Seafloor_Blowout_DP.dml, Macondo_Seafloor_Blowout_DP_Dropped.dml, Macondo_Seafloor_Blowout_Behind_Casing.dml, and attaching data | Phase Two | |
| 3892 | TREX-10487 | WW-MDL-00131931 WWC015-012774 | WW-MDL-00131932 WWC015-012775 | 4/24/2010 | Email from William Burch to Kurt Mix, re IPR Curve vs. OLGA FBHP Numbers, and attaching graph titled IPR Curves for PI = 50 bbl/d/psi and data re PI, psi, bpd | Phase Two | |
| 3893 | TREX-10488 | WW-MDL-00071476 WWC012-024635 | WW-MDL-00071477 WWC012-024636 | 4/28/2010 | Email from Kurt Mix to William Burch, re Macondo-2_Well-Control-Modeling.ppt, and attaching four slides re Well Control Simulation Results | Phase Two | |

| 3894 | TREX-10489 | WW-MDL-00057987 WWC012-011146 | WW-MDL-00057988 WWC012-011147 | 4/29/2010 | Email from William Burch to Kurt Mix, re Revised Numbers for Choked Cases, and attaching 04/29/2010 Presentation titled "MC 252 #1 - Macondo Prospect, OCS-G-32306, Well Control Simulation Results" | Phase Two | |
| 3895 | TREX-10490 | WW-MDL-00022283 WWC016-000491 | WW-MDL-00022285 WWC016-000493 | 5/2/2010 | Email from Kurt Mix to Debbie Kercho, et al re Re: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 3896 | TREX-10491 | WW-MDL-00133369 WWC015-014212 | WW-MDL-00133372 WWC015-014215 | 5/9/2010 | Email from William Burch to Fred Ng, et al re Re: (RequestID: 11852) Clarification of GOR model in OLGA-ABC, including string | Phase Two | |
| 3897 | TREX-10492 | WW-MDL-00018188 WWC019-002623 | WW-MDL-00018188 WWC019-002624 | 5/10/2010 | Email from William Burch to David Barnett, re Emailing: Modeling Comparison.xlsx, and attaching 05/09/0000 spreadsheet re Modeling Comparison between OLGA-ABC & OLGA-WellKill | Phase Two | |
| 3898 | TREX-10493 | WW-MDL-00071702 WWC012-024861 | WW-MDL-00071709 WWC012-024868 | 5/12/2010 | Email from William Burch to Fred Ng, re RE: (RequestID: 11852) Clarification of GOR model in OLGA-ABC, including string | Phase Two | |
| 3899 | TREX-10494 | WW-MDL-00132085 WWC015-012928 | WW-MDL-00132086 WWC015-012929 | 5/12/2010 | Email from William Burch to Kurt Mix, et al re FW: Sensitivities vs perm - Blowout Rates and Kill Rates, including string | Phase Two | |
| 3900 | TREX-10495 | WW-MDL-00139301 WWC015-020144 | WW-MDL-00139302 WWC015-020145 | 5/11/2010 | Email from William Burch to Fred Ng, et al re URGENT: Cairn Dynamic Kill Modeling Request, including string | Phase Two | |
| 3901 | TREX-10496 | WW-MDL-00139313 WWC015-020156 | WW-MDL-00139314 WWC015-020157 | 5/12/2010 | Email from Chris White to William Burch, re Re: Freeze, including string | Phase Two | |
| 3902 | TREX-10497 | WW-MDL-00132092 WWC015-012935 | WW-MDL-00132093 WWC015-012936 | 5/16/2010 | Email from William Burch to Kurt Mix, et al re Re: KWM required to kill a flow from the blowout in each hole section, including string | Phase Two | |
| 3903 | TREX-10498 | WW-MDL-00096776 WWC013-023494 | WW-MDL-00096778 WWC013-023496 | 5/22/2010 | Email from Fred Ng to David Barnett, et al re BP DW Horizon - Top Kill Leakage Calibration (2010-116), including string and attaching 05/22/2010 memo titled Leakage Calibration - Deep Water Horizon Top Kill | Phase Two | |
| 3904 | TREX-10499 | WW-MDL-00144018 | WW-MDL-00144021 | 5/29/2010 | Email from Pat Campbell to Freddy Gebhardt, et al re Re: Important feedback from Mark Patteson, including string | Phase Two | |
| 3905 | TREX-10500 | BP-HZN-2179MDL01172237 | BP-HZN-2179MDL01172239 | 00/00/0000 | Media Notes by Brinker re Engineered Solution for BP Top Kill Brinker Platelet Barrier Technology BOP & Riser | Phase Two | |
| 3906 | TREX-10501 | none | none | 00/00/0000 | Spreadsheet titled DEEPWATER HORIZON PROJECTS | Phase Two | |
| 3907 | TREX-10502 | SES 00065641 | SES 00065647 | 5/18/2010 | Email from George Ross to Mark Mazzella, et al re Status: Revised Junk Shot Test, and attaching 05/18/2010 Stress Engineering Services Inc., Junk Shot Test #34 Pressure Plots, prepared by George Ross and Brent Vyvial | Phase Two | |
| 3908 | TREX-10503 | BP-HZN-CEC 019244 BP-HZN-CEC 019421 BP-HZN-CEC 019751 | BP-HZN-CEC 019246 BP-HZN-CEC 019423 BP-HZN-CEC 019767 | 6/30/2009 | Excerpts from BP Gulf of Mexico Regional Oil Spill Response Plan: Section 1 (Quick Guide), Section 6 (Spill Detection & Source Identification & Control), and Appendix H (Worst Case Discharge) | Phase One | |

| 3909 | TREX-10504 | BP-HZN-2179MDL00606800 | BP-HZN-2179MDL00606809 | 00/00/0000 | BP Macondo D&C Tactical Response | Phase Two | |
| 3910 | TREX-10505 | BP-HZN-2179MDL01793905 | BP-HZN-2179MDL01793929 | 5/17/2010 | Email from Paul Tooms to Harry Thierens, re FW: Top Preventer Peer Assist Recommendations, including string and attaching 05/13/2010 - 05/14/2010 BP presentation titled "MC 252 Top Preventer Peer Assist Recommendations" | Phase Two | |
| 3911 | TREX-10506 | BP-HZN-2179MDL02564820 | BP-HZN-2179MDL02564825 | 5/7/2010 | BP presentation titled "MC 252 Junk Shot Peer Assist - 6 May 2010 Report of Findings" | Phase Two | |
| 3912 | TREX-10507 | BP-HZN-2179MDL00638488 | BP-HZN-2179MDL00638502 | 5/14/2010 | BP MC252-1 Top Kill Evaluation, Rev. A, Document No. 2200-T2-DO-RP-000000 | Phase Two | |
| 3913 | TREX-10508 | BP-HZN-2179MDL00609962 | BP-HZN-2179MDL00609973 | 5/14/2010 | BP MC-252 #1 Top Kill Evaluation, Rev. C, Document No. 2200-T2-DO-RP-4012 | Phase Two | |
| 3914 | TREX-10509 | HCP008-012292 | HCP008-012299 | 5/7/2010 | BP Deepwater Horizon - Source Control update | Phase Two | |
| 3915 | TREX-10510 | BP-HZN-2179MDL00660136 AE-HZN-2179MDL00116750 | BP-HZN-2179MDL00660145 AE-HZN-2179MDL00116751 | 5/14/2010 | BP Technical Memo to Jon Turnbull & Cindy Yielding re Potential for a broach at the 18-inch casing shoe in the Macondo well during top-kill operations; (Page 21) 05/18/2010 Summary points from the Kill the Well on Paper Discussion | Phase Two | |
| 3916 | TREX-10511 | BP-HZN-2179MDL04902309 BP-HZN-2179MDL04902311 | BP-HZN-2179MDL04902309 BP-HZN-2179MDL04902320 | 5/16/2010 | Email from Ole Rygg to Kurt Mix, re Top kill - 5000 and 15000 bopd, and attaching 05/16/2010 Add Energy presentation titled "Flow Through Stack" | Phase Two | |
| 3917 | TREX-10512 | DSE001-011514 BP-HZN-2179MDL05786543 HCP002-000498 BP-HZN-2179MDL01841023 BP-HZN-2179MDL01167296 BP-HZN-2179MDL01530769 OSE016-053366 BP-HZN-2179MDL01968915 BP-HZN-2179MDL07553199 | DSE001-011516 BP-HZN-2179MDL05786555 HCP002-000499 BP-HZN-2179MDL01841023 BP-HZN-2179MDL01167308 BP-HZN-2179MDL01530794 OSE016-053367 BP-HZN-2179MDL01968915 BP-HZN-2179MDL07553201 | 00/00/0000 | Charles Holt Reference Materials containing various emails, presentations, itinerary, procedures, letter and notes | Phase Two | |
| 3918 | TREX-10513 | BP-HZN-2179MDL05816610 | BP-HZN-2179MDL05816636 | 05/27/0000 | Beirute Consulting, L.L.C. memo re Macondo MC 252 #2 Relief Well, Version 5 | Phase Two | |
| 3919 | TREX-10514 | CAM_CIV_0235413 | CAM_CIV_0235414 | 5/30/2010 | Email from Don King to Stuart Nelson, re Re: BP Horizon - BOP Pressure Relief Manifold, including string | Phase Two | |

| 3920 | TREX-10515 | BP-HZN-2179MDL01619156 BPD187-105605 WW-MDL-00005826 BP-HZN-2179MDL01619157 BPD187-105606 | BP-HZN-2179MDL01619156 BPD187-105605 WW-MDL-00005827 BP-HZN-2179MDL01619158 BPD187-105607 | 5/2/2010 | Email from Chris Roberts to James Wellings, et al re RE: Enterprise Team Update (Confidential) - 5-2-10, and attaching 05/05/2010 Meeting Minutes for Enterprise Team | Phase Two | |
| 3921 | TREX-10516 | BP-HZN-2179MDL06389892 BPD410-102673 | BP-HZN-2179MDL06389894 BPD410-102675 | 5/9/2010 | Email from Bernard Looney to Doug Suttles, et al re Updated "Our Plan," and attaching 05/09/0000 memo titled Source Control - Forward Plan - 9 May 0945 hrs | Phase Two | |
| 3922 | TREX-10517 | BP-HZN-2179MDL04926590 BPD344-127022 | BP-HZN-2179MDL04926591 BPD344-127023 | 5/2/2010 | Email from James Wellings to Chris Matice, et al re RE: Results: Thrust loads on Enterprise BOP, including string | Phase Two | |
| 3923 | TREX-10518 | SES 00066315 | SES 00066317 | 4/30/2010 | Email from Chris Matice to Richard Simpson, et al re RE: Flow Rate for first modeling run : BP Macondo Plume Modeling Parameters, including string | Phase Two | |
| 3924 | TREX-10519 | BP-HZN-2179MDL04880882 BPD344-081314 | BP-HZN-2179MDL04880886 BPD344-081318 | 5/1/2010 | Email from Kurt Mix to Kurt Mix, et al re Re: ? Help please. Fw: Preliminary Compositional & Viscosity Data, including string | Phase Two | |
| 3925 | TREX-10520 | BP-HZN-2179MDL06300755 BPD410-013536 | BP-HZN-2179MDL06300763 BPD410-013544 | 5/20/2010 | Email from William Burch to James Wellings, et al re RE: Reservoir Engineering Support, including string and attaching 05/18/2010 BP chart titled Macondo Sand Identification | Phase Two | |
| 3926 | TREX-10521 | BP-HZN-2179MDL02180835 BPD209-008992 | BP-HZN-2179MDL02180835 BPD209-008992 | 5/24/2010 | Email from Charles Holt to John Smart, re FW: Top Kill Manifold Fabrication, including string | Phase Two | |
| 3927 | TREX-10522 | BP-HZN-2179MDL02205293 BPD213-006091 | BP-HZN-2179MDL02205317 BPD213-006115 | 5/15/2010 | Email from Jon Turnbull to James Wellings, et al re Top Preventer Peer Assist Recommendations, and attaching 05/13/2010 thru 05/14/2010 BP presentation titled "MC 252 Top Preventer Peer Assist Recommendations" | Phase Two | |
| 3928 | TREX-10523 | BP-HZN-2179MDL05734780 XAK004-013282 | BP-HZN-2179MDL05734786 XAK004-013288 | 5/5/2010 | Email from James Wellings to Chris Matice, et al re RE: DEN Baseplate Dimensions, including string and attaching 05/05/2010 Email from Iain Sneddon to James Wellings, et al re DEN BOP STACK BOTTOM PLATE DRAWING, including string and attaching drawing of DEN Bottom Plate | Phase Two | |
| 3929 | TREX-10524 | BP-HZN-2179MDL01614182 BPD187-100631 | BP-HZN-2179MDL01614184 BPD187-100633 | 5/18/2010 | Email from Kate Baker to Charles Holt, re FW: Draft for your comment; summary points from the KWOP discussion, including string; 05/25/2010 Email from Richard Garwin to Ray Merewether, et al re Re: The junk shot, including string | Phase Two | |
| 3930 | TREX-10525 | BP-HZN-2179MDL01513732 BPD187-000181 | BP-HZN-2179MDL01513735 BPD187-000184 | 5/3/2010 | Email from Trent Fleece to James Wellings, et al re RE: Enterprise Team Update (Confidential), including string | Phase Two | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3931 | TREX-10526 | BP-HZN-2179MDL00443906 BPD122-035568 | BP-HZN-2179MDL00443907 BPD122-035569 | 4/26/2010 | Email from Cindy Yeilding to David Rainey, et al re RE: Exploration Plan ready for review, including string | Phase Two | |
| 3932 | TREX-10527 | BP-HZN-2179MDL05180386 | BP-HZN-2179MDL05180386 | 00/00/0000 | BP Organization Chart for Well Capping Team | Phase Two | |
| 3933 | TREX-10528 | BP-HZN-2179MDL01513672 | BP-HZN-2179MDL01513672 | 5/18/2010 | Email from James Wellings to Harry Thierens, et al re FW: LMRP Vessel Recovery Options, and attaching three spreadsheets re LMRP recovery options, Stack ToR, and Vent Options | Phase Two | |
| 3934 | TREX-10529 | BP-HZN-2179MDL01619157 | BP-HZN-2179MDL01619158 | 5/5/2010 | Meeting Minutes for Enterprise Team | Phase Two | |
| 3935 | TREX-10530 | BP-HZN-2179MDL01513657 | BP-HZN-2179MDL01513657 | 5/12/2010 | Email from James Wellings to Charles Holt, et al re Update on DDII BOP on BOP and Capping Stack | Phase Two | |
| 3936 | TREX-10531 | BP-HZN-2179MDL04795760 | BP-HZN-2179MDL04795779 | 00/00/0000 | Handwritten notes; (Page 3) 05/22/2010 BP Macondo Technical Note; (Page 9) 05/22/2010 & 05/23/2010 Itinerary for Secretary Salazar; (Page 10) 05/21/2010 Meeting Notes; (Page 12) 05/21/2010 chart titled Macondo Ops; (Page 13) 05/21/2010 chart re Source Control; (Page 15) 05/21/2010 BP graph re Days vs. Depth; (Page 17) 05/22/2010 memo re Visitors and BP attendees; (Page 18) 05/21/2010 three graphs titled Nearshore, Surface Oil Forecast, Mississippi Canyon 252 | Phase Two | |
| 3937 | TREX-10532 | BP-HZN-2179MDL07242597 | BP-HZN-2179MDL07242602 | 5/29/2010 | Memo titled Technical Update On the Riser Insertion Tube Tool and the Top Kill Procedure; (Page 6) 05/29/2010 BP press release re Update on Gulf of Mexico Oil Spill | Phase Two | |
| 3938 | TREX-10533 | BP-HZN-2179MDL00957443 | BP-HZN-2179MDL00957454 | 5/29/2010 | BP Top Kill Analysis report | Phase Two | |
| 3939 | TREX-10534 | WW-MDL-00026911 | WW-MDL-00026915 | 5/30/2010 | Email from Christopher Murphy to Fred Ng, et al re RE: Burst disc calculations, including string | Phase Two | |
| 3940 | TREX-10535 | BP-HZN-2179MDL02640192 | BP-HZN-2179MDL02640195 | 5/4/2010 | Email from Chris Roberts to Donnie Carter, et al re HAZID - Well Capping Team results, and attaching 05/04/2010 BP chart titled Well Capping Team - As of 5/4/10, and also attaching spreadsheet titled Horizon BOP Capping HAZID Worksheet | Phase Two | |
| 3941 | TREX-10536 | BP-HZN-2179MDL01622782 | BP-HZN-2179MDL01622819 | 5/7/2010 | BP HAZID Report, MC-252 BOP on BOP Capping Option | Phase Two | |
| 3942 | TREX-10537 | BP-HZN-2179MDL02205590 | BP-HZN-2179MDL02205602 | 5/30/2010 | Email from Paul Tooms to W Leith McDonald, et al re FW: Slide pack for 13.00, including string and attaching 05/29/2010 BP presentation titled "Top Kill Analysis" | Phase Two | |
| 3943 | TREX-10538 | none | none | 10/25/2012 | Excerpt of Deposition Transcript of Marcia McNutt, Volume 2: Pages 343 and 412-415 | Phase Two | |
| 3944 | TREX-10539 | none | none | 9/24/2012 | Excerpt of Deposition Transcript of Admiral Thad Allen, Volume 1: Pages 1 and 50-57 | Phase Two | |

| 3945 | TREX-10540 | none | none | 10/23/2012 | Excerpt of Deposition Transcript of Rear Admiral Mary Landry, Volume 2: Pages 377 and 446-449 | Phase Two | |
| 3946 | TREX-10541 | none | none | 10/11/2012 | Excerpt of Deposition Transcript of Lars Herbst, Volume 2: Pages 290 and 439-442 | Phase Two | |
| 3947 | TREX-10542 | BP-HZN-2179MDL07448091 | BP-HZN-2179MDL07448091 | 5/8/2010 | Email from Trent Fleece to Charles Holt, re BOP on BOP | Phase Two | |
| 3948 | TREX-10543 | none | none | 1/11/2011 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC252 Final Report | Phase Two | |
| 3949 | TREX-10544 | none | none | 1/27/2012 | Agreed 30(b)(6) Deposition Notice of Stress Engineering Services (with 30(b)(2) Document Requests) | Phase Two | |
| 3950 | TREX-10545 | BP-HZN-2179MDL04884467 | BP-HZN-2179MDL04884468 | 5/28/2010 | Email from Discover Enterprise to Doug Blalock, re FW: Top Hat BHA Summary Calculations, including string and attaching a table re Tophat BHA | Phase Two | |
| 3951 | TREX-10546 | BP-HZN-2179MDL05636511 | BP-HZN-2179MDL05636515 | 6/16/2010 | Email from Trevor Smith to Fred Smith, et al re FW: Notes From Today's Meeting, including string | Phase Two | |
| 3952 | TREX-10547 | BP-HZN-2179MDL05038575 | BP-HZN-2179MDL05038577 | 5/30/2010 | Email from David Petruska to Mark Hamilton, et al re RE: 2nd Presentation with Preliminary Results - Operation of LDIS (as Kill Option on Macondo Well) from the Q4000, including string | Phase Two | |
| 3953 | TREX-10600 | WW-MDL-00064837 WWC012-017996 | WW-MDL-00064838 WWC012-017997 | 5/29/2010 | Email from Fred Ng to Pat Campbell, et al re Burst disc calculations, including string | Phase Two | |
| 3954 | TREX-10601 | WW-MDL-00022856 WWC016-001064 WWC008-001065 | WW-MDL-00022873 WWC016-001064 WWC006-001081 | 6/10/2010 | Email from David Barnett to Kurt Mix, et al re Emailing: Intercept_Kill_BOD_07Jun10.docx, and attaching 05/14/2010 BP Intercept & Kill Operations Plan, Rev. 1.0 | Phase Two | |
| 3955 | TREX-10602 | WW-MDL-00030846 WWC016-009054 WWC008-009055 | WW-MDL-00030863 WWC016-009054 WWC008-009071 | 6/8/2010 | Email from William Burch to David Barnett, re Hydraulic Kill Technical Note, and attaching memo re Shallow Intercept, Intermediate Intercept & Deep Intercept, and also attaching Add Energy slides | Phase Two | |
| 3956 | TREX-10603 | WW-MDL-00143667 | WW-MDL-00143698 | 6/20/2010 | Email from William Burch to Kurt Mix, et al re Dynamic Kill Technical Fact Note, and attaching 06/15/2010 BP Dynamic Kill Technical File Note, Rev. A, Document No. 2200-T2-DO-RP-4058 | Phase Two | |
| 3957 | TREX-10604 | WW-MDL-00061802 WWC012-014961 | WW-MDL-00061802 WWC012-014961 | 8/3/2010 | Email from David Barnett to Pat Campbell, et al re 100 bbls 13.2 below BOPs at 5 bpm & pressure at BOP down to 5,850 psi | Phase Two | |
| 3958 | TREX-10605 | WW-MDL-00059175 WWC012-012334 | WW-MDL-00059176 WWC012-012335 | 6/21/2010 | Email from Stephen Willson to William Burch, re RE: How depletion and reduction in fracture pressure may affect the hydraulic kill and cementing options, including string and attaching BP presentation titled "M56E Post-Blowout Fracture Pressure," by Steve Willson | Phase Two | |

| 3959 | TREX-10606 | WW-MDL-00059524<br>WWC012-012683<br>WW-MDL-00059527<br>WWC012-012686 | WW-MDL-00059525<br>WWC012-012684<br>WW-MDL-0059529<br>WWC012-012688 | 7/21/2010 | Email from Robert Merrill to Robert Merrill, et al re RE: Revised Depletion Values for Well Control Calculations, including string and attaching 07/21/2010 BP Macondo Technical Note titled Depleted Pressure for Well Control Planning, Issued by: Bob Merrill, Version: B - DRAFT | Phase Two | |
| 3960 | TREX-10607 | WW-MDL-00143463 | WW-MDL-00143466 | 7/30/2010 | Email from Pat Campbell to David Barnett, et al re RE: BP Macondo Hydrostatic Kill, including string | Phase Two | |
| 3961 | TREX-10608 | WW-MDL-00143431 | WW-MDL-00143434 | 8/15/2010 | Email from Pat Campbell to Freddy Gebhardt, et al re BP Macondo Update 15 August 2010, and attaching 08/15/2010 Technology Solutions Group Interoffice Memo from Pat Campbell to Pat Bernard, et al re BP Macondo Update 15 August 2010 | Phase Two | |
| 3962 | TREX-10609 | WW-MDL-00054829<br>WWC012-007988 | WW-MDL-00054831<br>WWC012-007990 | 12/9/2010 | Email from Farah Saidi to Mike Cargol, re RE: Capping Stack testing, including string | Phase Two | |
| 3963 | TREX-10610 | WW-MDL-00143496 | WW-MDL-00143496 | 7/23/2010 | Email from Pat Campbell to Joel Sodowsky, et al re Wall Street Journal article on Macondo well, including string | Phase Two | |
| 3964 | TREX-10611 | WW-MDL-00023963 | WW-MDL-00023965 | 5/17/2010 | Email from Pat Campbell to David Moody, et al re Updated BOP on BOP Schedule 17may10, including string | Phase Two | |
| 3965 | TREX-10612 | WW-MDL-00133002 | WW-MDL-00133004 | 6/12/2010 | Email from Christopher Murphy to Pat Campbell, re RE: Discussion with Solsten XP/Gunderboom re: Potential Intervention Technology, including string | Phase Two | |
| 3966 | TREX-10613 | WW-MDL-00097109 | WW-MDL-00097110 | 6/24/2010 | Email from Thomas Avery to Mike Cargol, re RE: Light Weight Manifold, including string | Phase Two | |
| 3967 | TREX-10614 | WW-MDL-00143436 | WW-MDL-00143436 | 8/15/2010 | Email from Pat Campbell to Pat Bernard, et al re Update on BP Macondo well from DD3 (Relief Well #1), including string | Phase Two | |
| 3968 | TREX-10615 | WW-MDL-00099976<br>WWC013-026694 | WW-MDL-00099978<br>WWC013-026696 | 6/2/2010 | Email from David Barnett to William Burch, re FW: WSJ_BP Cites Broken Disk in 01jun10, including string and attaching article titled "BP Cites Broken Disk in 'Top Kill' Failure," by Neil King Jr. and Guy Chazan | Phase Two | |
| 3969 | TREX-10616 | WW-MDL-00067470<br>WWC012-020629 | WW-MDL-00067474<br>WWC012-020633 | 5/30/2010 | Email from Fred Ng to Pat Campbell, et al re RE: Burst disc calculations, including string | Phase Two | |
| 3970 | TREX-10617 | WW-MDL-00029078<br>WWC016-007286 | WW-MDL-00029079<br>WWC016-007287 | 5/29/2010 | Email from Christopher Murphy to David Barnett, et al re Re: WWCI Support of Top Kill, including string | Phase Two | |
| 3971 | TREX-10618 | WW-MDL-00133404<br>WWC015-014247 | WW-MDL-00133404<br>WWC015-014247 | 5/28/2010 | Email from David Moody to William Burch, et al re RE: War Room Issues, including string | Phase Two | |
| 3972 | TREX-10619 | WW-MDL-00144049 | WW-MDL-00144049 | 5/27/2010 | Email from Pat Campbell to Pat Bernard, et al re BP Macondo 252-1 "Top Kill" | Phase Two | |
| 3973 | TREX-10620 | WW-MDL-00064211<br>WWC012-017370 | WW-MDL-00064216<br>WWC012-017375 | 5/23/2010 | Email from Joe Dean Thompson to Pat Campbell, et al re RE: BP, including string | Phase Two | |

| 3974 | TREX-10621 | WW-MDL-00093551 WWC013-020269 | WW-MDL-00093552 WWC013-020270 | 5/10/2010 | Email from David Barnett to William Burch, re Re: Updated presentation of blowout and dynamic kill results, including string | Phase Two | |
| 3975 | TREX-10622 | WW-MDL-00022601 | WW-MDL-00022618 | 5/31/2010 | Wild Well Control Project Memo from David Barnett to Mark Mazzella & Mark Patteson, et al re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | |
| 3976 | TREX-10623 | WW-MDL-00026911 | WW-MDL-00026915 | 5/30/2010 | Email from Christopher Murphy to Fred Ng, et al re RE: Burst disc calculations, including string | Phase Two | |
| 3977 | TREX-10624 | WW-MDL-00026749 | WW-MDL-00026750 | 5/26/2010 | Email from Christopher Murphy to Fred Ng, re RE: Curious, including string | Phase Two | |
| 3978 | TREX-10625 | WW-MDL-00026854 | WW-MDL-00026858 | 5/29/2010 | Email from Christopher Murphy to Christopher Murphy, re WWCI Support of Macondo blowout, including string | Phase Two | |
| 3979 | TREX-10626 | WW-MDL-00028973 | WW-MDL-00028973 | 5/27/2010 | Email from Christopher Murphy to William Burch, et al re FW: 4100_MC252-1_Momentum Kill Pumping Operations_Rev_2.doc | Phase Two | |
| 3980 | TREX-10627 | WW-MDL-00029899 | WW-MDL-00029903 | 7/30/2010 | Email from Pat Campbell to David Barnett, et al re RE: BP Macondo Hydrostatic Kill, including string | Phase Two | |
| 3981 | TREX-10628 | WW-MDL-00015487 | WW-MDL-00015491 | 4/22/2010 | Wild Well Control Project Memo from Dicky Robichaux, Chris Murphy & Mike Cargol to Mark Mazzella & John Shaughnessy, et al re Securing of MC252#1 and Intervention Kill | Phase Two | |
| 3982 | TREX-10629 | WW-MDL-00021349 | WW-MDL-00021351 | 4/22/2010 | Email from Kerry Girlinghouse to Roland Gomez, re FW: BP Various Notes/Comments, including string | Phase Two | |
| 3983 | TREX-10630 | WW-MDL-00144027 | WW-MDL-00144028 | 5/28/2010 | Email from Pat Campbell to Kerry Girlinghouse, et al re Re: Capping Team update 5/28/10, including string | Phase Two | |
| 3984 | TREX-10631 | WW-MDL-00144067 | WW-MDL-00144067 | 5/26/2010 | Email from Pat Campbell to Pat Bernard, et al re BP MC Macondo 252-1 Top Kill | Phase Two | |
| 3985 | TREX-10632 | WW-MDL-00002351 | WW-MDL-00002369 | 5/31/2010 | Email from David Barnett to Mark Mazzella, et al re Top Kill Summary, and attaching 05/31/2010 Wild Well Control Project Memo from David Barnett to Mark Mazzella & Mark Patteson, et al re Summary & Conclusions From Top Kill Efforts 26 - 28 May 2010 | Phase Two | |
| 3986 | TREX-10634 | WW-MDL-00024063 | WW-MDL-00024064 | 6/19/2010 | Email from Pat Campbell to Freddy Gebhardt, et al re BP Macondo 252-1 Update  ---MOST CONFIDENTIAL---, including string | Phase Two | |
| 3987 | TREX-11000 | none | none | 7/11/2012 | Agreed 30(b)(6) Deposition Notice of Statoil (with 30(b)(2) Document Requests) | Phase Two | |
| 3988 | TREX-11005 | STATOIL00000001 | STATOIL00000003 | 7/16/2010 | Email from Stale Selmer-Olsen to Wayne Miller, et al re FW: Help with the HYDRO model, including string | Phase Two | |
| 3989 | TREX-11006 | STATOIL00000004 | STATOIL00000006 | 7/17/2010 | Email from Stale Selmer-Olsen to Ruben Schulkes, et al re RE: Help with the HYDRO model, including string | Phase Two | |
| 3990 | TREX-11008 | STATOIL00000016 | STATOIL00000021 | 7/23/2010 | Email from Wayne Miller to Reidar Schuller, et al re Re: SV: Help with the HYDRO model, including string | Phase Two | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 3991 | TREX-11009 | SDX011-0023212 | SDX011-0023215 | 7/26/2010 | Email from Wayne Miller to Arthur Ratzel, et al re Fwd: FW: Help with the HYDRO model, including string | Phase Two | |
| 3992 | TREX-11014 | STATOIL00000086 | STATOIL00000093 | 8/6/2010 | Email from Wayne Miller to Reidar Schuller, et al re RE: Ready to start the HYDRO analysis, including string | Phase Two | |
| 3993 | TREX-11016 | STATOIL00000503 | STATOIL00000518 | 00/00/0000 | Spreadsheet containing data re Calculation ID, Model version | Phase Two | |
| 3994 | TREX-11019 | STATOIL00000409 | STATOIL00000430 | 00/00/0000 | Spreadsheet containing data re Calculation ID, Model version | Phase Two | |
| 3995 | TREX-11021 | STATOIL00000117 | STATOIL00000125 | 8/19/2010 | Email from Reidar Schuller to Wayne Miller, et al re RE: Ready to start the HYDRO analysis, including string | Phase Two | |
| 3996 | TREX-11024 | STATOIL00000142 | STATOIL00000143 | 8/25/2010 | Email from Reidar Schuller to Ruben Schulkes, re Choke resultater | Phase Two | |
| 3997 | TREX-11027 | STATOIL00000154 | STATOIL00000156 | 8/25/2010 | Email from Reidar Schuller to Wayne Miller, et al re Hydro choke model, and attaching a graph re Choke calculations | Phase Two | |
| 3998 | TREX-11030 | STATOIL00000328 | STATOIL00000331 | 00/00/0000 | Memo from Reidar Schuller to Wayne Miller re choke information | Phase Two | |
| 3999 | TREX-11033 | STATOIL00000672 | STATOIL00000694 | 9/21/2010 | Note from R B Schuller to Ruben Schulkes and Geir Elseth re Choke calculations - GOM incident | Phase Two | |
| 4000 | TREX-11038 | STATOIL00000166 | STATOIL00000170 | 1/20/2012 | Email from Aristide Chakeres to Ruben Schulkes, re possible testimony in Deepwater Horizon oil spill case, and attaching a list of topics re questions | Phase Two | |
| 4001 | TREX-11039 | SNL144-006281 | SNL144-006281 | 7/13/2010 | Email from Wayne Miller to Stewart Griffiths, et al re Multiphase choke models, including string | Phase Two | |
| 4002 | TREX-11095 | BP-HZN-2179MDL01415244 BP-HZN-2179MDL01415250 BP-HZN-2179MDL01415256 | BP-HZN-2179MDL01415245 BP-HZN-2179MDL01415252 BP-HZN-2179MDL01415256 | 6/18/2010 | Email from Helge Haldorsen to Richard Lynch, et al re Statoil Response to BP's 'Wish-List,' and attaching 09/26/2001 drawing re Subsea Assembly, Subsea Umbilical Termination, Spinnaker/Sangria Tie-Back Sys., and also attaching a table titled Statoil Response: BP Containment Projects Equipment Wish-List | Phase Two | |
| 4003 | TREX-11112 | LDX005-0023722 | LDX005-0023725 | 8/25/2010 | Email from Reidar Schuller to Wayne Miller, et al re RE: Hydro choke model, including string and attaching a graph re gas mass fraction & upstream pressure | Phase Two | |
| 4004 | TREX-11114 | BP-HZN-2179MDL04893517 BPD344-093949 | BP-HZN-2179MDL04893518 BPD344-093950 | 5/14/2010 | Email from Andy Woods to Andy Woods, et al re Re: Oil plume modeling | Phase Two | |
| 4005 | TREX-11115 | BPI_00000413 MPF001-000413 | BPI_00000422 MPF001-000422 | 6/7/2010 | Attachment 1 to Schedule A, Project Agreement, Project Title: Oil flow models for GoM Horizon incident | Phase Two | |
| 4006 | TREX-11116 | BPI_00000441 MPF001-000441 | BPI_00000470 MPF001-000470 | 07/06/0000 | Update and review of oil dispersal modelling | Phase Two | |
| 4007 | TREX-11117 | BPI_00000705 MPF001-000705 | BPI_00000714 MPF001-000714 | 6/15/2010 | Report titled "Some dynamical constraints on oil plumes rising through deep-water," by Andrew Woods and Charlotte Gladstone, BP Institute, University of Cambridge | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 4008 | TREX-11118 | BP-HZN-2179MDL04894911 BPD344-095343 | BP-HZN-2179MDL04894915 BPD344-095347 | 6/8/2010 | Email from Ellen Williams to Andy Leonard, re Re: Paper, including string | Phase Two | |
|------|-----------|-----|-----|-----|-----|-----|---|
| 4009 | TREX-11119 | BP-HZN-2179MDL04940581 BPD344-141013 | BP-HZN-2179MDL04940582 BPD344-141014 | 5/17/2010 | Email from Andy Woods to Peter Carragher, et al re Re: A scenario, including string | Phase Two | |
| 4010 | TREX-11120 | BPI_00002608 MPF001-002608 | BPI_00002610 MFP001-002610 | 6/22/2010 | Email from Andrew Woods to Ellen Williams, et al re Re: paper on plumes, including string | Phase Two | |
| 4011 | TREX-11121 | BPI_00002728 MPF001-002728 | BPI_00002728 MPF001-002728 | 9/6/2010 | Email from Andy Woods to Andy Leonard, re meet, including string | Phase Two | |
| 4012 | TREX-11122 | BPI_00002394 MPF001-002394 | BPI_00002394 MPF001-002394 | 9/28/2010 | Email from Andy Woods to Colm-cille Caulfield, re Re: Crone etc | Phase Two | |
| 4013 | TREX-11123 | none | none | 1/6/2012 | Article titled "Meandering due to large eddies and the statistically self-similar dynamics of quasi-two-dimensional jets," by Julien Landel, C. P. Caulfield and Andrew Woods | Phase Two | |
| 4014 | TREX-11124 | BPI_00002757 MPF001-002757 | BPI_00002759 MPF001-002759 | 9/29/2010 | Email from Julien Landel to Andy Woods, re Clip plume gulf of mexico, including string | Phase Two | |
| 4015 | TREX-11125 | BPI_00001066 MPF001-001066 | BPI_00001093 MPF001-001093 | 2/16/2011 | Email from Stuart Ballard to Colm-cille Caulfield, et al re RE: Consultancy Agreement with BP, and attaching 02/16/2011 Letter from Stuart Ballard, University of Cambridge to Dr. Colm-cille Caulfield, BP Institute, re Your Consultancy Agreement with BP International Limited A6813, attaching Acknowledgment by Mr. Julien Landel under Consultancy Agreement dated 28th January 2011, and also attaching 01/28/2011 Consultancy Agreement between BP International Limited and Cambridge University Technical Services Limited | Phase Two | |
| 4016 | TREX-11126 | BP-HZN-2179MDL04885734 BPD344-086166 | BP-HZN-2179MDL04885737 BPD344-086169 | 6/23/2010 | Email from Ellen Williams to David Rainey, et al re Fluid flow determinations, including string | Phase Two | |
| 4017 | TREX-11127 | none | none | 00/00/0000 | Research at the BP Institute for Multiphase Flow | Phase Two | |
| 4018 | TREX-11128 | BP-HZN-2179MDL01824147 | BP-HZN-2179MDL01824160 | 6/6/2010 | Email from Peter Carragher to David Eyton, et al re RE: Paper, including string and attaching 06/02/2010 report titled "Some dynamical constraints on oil plumes rising through deep-water," by Andrew Woods and Charlotte Gladstone, BP Institute, University of Cambridge | Phase Two | |
| 4019 | TREX-11129 | BP-HZN-2179MDL04817922 | BP-HZN-2179MDL04817932 | 5/15/2010 | Draft note by Andy Woods re On the dynamics of a buoyant oil plume in stratified deep water | Phase Two | |
| 4020 | TREX-11130 | none | none | 5/14/2010 | Los Angeles Times article titled "Gulf oil leak rate much higher than reported, professor says," by Bettina Boxall | Phase Two | |

| 4021 | TREX-11131 | BPI_00000088<br>MPF001-000088 | BPI_00000100<br>MPF001-000100 | 09/00/2010 | Report titled "Some dynamical constraints on oil plumes rising through deep-water," by Andrew Woods and Charlotte Gladstone, BP Institute, University of Cambridge | Phase Two | |
| 4022 | TREX-20595 | BP-HZN-2179MDL00033083 | | 00/00/0000 | Calliper Log With Centralizer Placement | Phase One | |
| 4023 | TREX-21687 | BP-HZN-2179MDL02314244 | BP-HZN-2179MDL02314245 | 00/00/0000 | WCD Plots | Phase One | |
| 4024 | TREX-30015 | TRN-MDL-00162849<br>TRN-HCJ-00018328<br>(also TRN-HCEC-00018328) | TRN-MDL-00163516<br>TRN-HCJ-00018995<br>(also TRN-HCEC-00018995) | 3/1/2001 | Transocean - Deepwater Horizon - Operations Manual (Rev. 0 March 2011) - includes additional Confidential stamp | Phase One | |
| 4025 | TREX-30088 | BP-HZN-CEC011683 | BP-HZN-CEC011688 | 2/21/2010 | Daily Operations Report - Partners (Drilling) - North America - North America Exploration - BP | Phase One | |
| 4026 | TREX-30114 | BP-HZN-CEC011823 | BP-HZN-CEC011827 | 3/23/2010 | Daily Operations Report - Partners (Drilling) - North America - North America Exploration - BP | Phase One | |
| 4027 | TREX-31000<br>TREX-60382 | BP-HZN-2179MDL00244182 | BP-HZN-2179MDL00244184 | 3/16/2010 | Emails between More, Hafle, Cunningham & Gagliano, Re: KOP Procedure | Phase One | |
| 4028 | TREX-31001<br>TREX-60383 | BP-HZN-2179MDL00248960 | BP-HZN-2179MDL00248963 | 4/9/2010 | Emails between Morel, Hafle, Guide, Cocales, Walz, Prewett, Burns, Cunningham & Gagliano, FW: HAL and SLB Lost Circulation Materials, attaching images re FDP 734 | Phase One | |
| 4029 | TREX-31008<br>TREX-60397 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 4/24/2010 | Emails between Morel, Guide, Hafle, Cocales & Gagliano, FW: Post Job cement report - field engineer report, attaching Halliburton - 9.875" x 7" Foamed Production Casing Post Job Report (04/20/10) | Phase One | |
| 4030 | TREX-31026<br>TREX-60541<br>TREX-62984 | BP-HZN-2179MDL00622788 | BP-HZN-2179MDL00623575 | 1/1/2006 | Well Cementing - Second Edition - Editors: Erik B. Nelson & Dominique Guillot | Phase One | |
| 4031 | TREX-32029 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 4/8/2010 | BP - Change of total depth (TD) for Macondo MC 252#1 - Type of Change: Technical - Hafle - Complete | Phase One | |
| 4032 | TREX-33008 | DNV007-000191 | DNV007-000193 | 2/28/2011 | Dugal Whitehead, N., Test Preparation Sheet-BOP Solenoid drop out and pick voltage test of Yellow Pod 3A Solenoid, February 28, 2011, DNV Phase 1 Test Data | Phase One | |
| 4033 | TREX-33020 | none | | 3/2/2011 | Loaded battery summary data from Test Preparation Sheet, Test of Deepwater Horizon Blowout Preventer Batteries- Yellow, March 2, 2011, prepared by Norma Dugal-Whitehead, DNV Test Data, Phase I | Phase One | |
| 4034 | TREX-40007<br>TREX-40007.001<br>through TREX-40007.006 | none | | 10/17/2011 | Expert Report of Paul Dias - Regarding Blowout Preventer Maintenance Methodology - Appendices A-E | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4035 | TREX-40008 | none | | 10/17/2011 | Expert Report of Forrest Earl Shanks II - On BOP Design - Appendices A-C | Phase One | |
| 4036 | TREX-40009 TREX-40009.001 through TREX-40009.025 | none | | 10/17/2011 | Expert Report of Arthur Zatarain, P.E. - Blowout Preventer - Subsea Control System - Appendices A-C | Phase One | |
| 4037 | TREX-40016 | none | | 10/17/2011 | Expert Report of Chuck Schoennagel - MMS Regulatory Regime - Attachments A-E & Rule 26 Requirements | Phase One | |
| 4038 | TREX-41204 TREX-75147 TREX-87014 | BP-HZN-CEC008714 | BP-HZN-CEC008726 | 09/00/2009 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information | Phase One | |
| 4039 | TREX-41225 | TRN-MDL-00576075 | TRN-MDL-00576114 | | Transocean Driller OJT Module | Phase One | |
| 4040 | TREX-41572 | TRN-MDL-00398653 | TRN-MDL-00398722 | 00/00/0000 | TO Assistant Driller OJT Module | Phase One | |
| 4041 | TREX-43157 | BP-HZN-2179MDL02386132 | BP-HZN-2179MDL02386137 | 9/3/2010 | CF3-NTF19 Solenoid valve energisation test result - with hydraulic pressure - BP | Phase One | |
| 4042 | TREX-43159 | BP-HZN-2179MDL02386181 | BP-HZN-2179MDL02386181 | 9/28/2010 | CF3-NTF31 AMF batteries condition testing | Phase One | |
| 4043 | TREX-43167 | BP-HZN-BLY00314123 | BP-HZN-BLY00314166 | 9/13/2010 | CF3-NTF20 AMF card electrical characteristics test results - BP | Phase One | |
| 4044 | TREX-43169 | BP-HZN-BLY00314327 | BP-HZN-BLY00314357 | 00/00/0000 | CF3-NTF31 Referenced Report - Interlink AMF Battery Tests Rev 03 | Phase One | |
| 4045 | TREX-43173 | BP-HZN-BLY00332658 | BP-HZN-BLY00332665 | 9/9/2010 | CF3-NTF18 Solenoid valve energisation test result- in air- BP | Phase One | |
| 4046 | TREX-44050 TREX-50332 | PSC-MDL2179014036 | PSC-MDL2179014074 | 7/1/2011 | Subpoena Response of Wartsila North America to BP MDL Plaintiffs' Steering Committee | Phase One | |
| 4047 | TREX-50000 TREX-60124 TREX-89009 | none | none | 9/23/2011 | Expert Report of Calvin Barnhill - Macondo Engineering, Operations & Well Control Response | Phase One | |
| 4048 | TREX-50000.01 | none | | 9/23/2011 | Attachment A to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Phase One | |
| 4049 | TREX-50000.02 | none | | 9/23/2011 | Attachment B to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Phase One | |
| 4050 | TREX-50000.03 | none | | 9/23/2011 | Attachment C to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Phase One | |
| 4051 | TREX-50000.04 | none | | 9/23/2011 | Attachment D to Expert Report of Calvin Barnhill - Macondo Engineering, Operations and Well Control Response | Phase One | |
| 4052 | TREX-50000.05 | none | | 9/23/2011 | Curriculum Vitae - Calvin Barnhill | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4053 | TREX-50000.06 | none | | 9/23/2011 | Fee Schedule - Calvin Barnhill | Phase One | |
| 4054 | TREX-50000.07 | none | | 9/23/2011 | Materials Considered - Calvin Barnhill | Phase One | |
| 4055 | TREX-50000.08 | none | | 9/23/2011 | Prior Testimony - Calvin Barnhill | Phase One | |
| 4056 | TREX-50001 | none | | 9/23/2011 | Expert Report of Greg Childs - Blowout Preventer (BOP), and all attachments thereto | Phase One | |
| 4057 | TREX-50001.01 | none | | 9/23/2011 | Attachment A to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Phase One | |
| 4058 | TREX-50001.02 | none | | 9/23/2011 | Attachment B to Greg Childs' Report - Cameron EB 702 Shear Calculations Summary by Greg Childs | Phase One | |
| 4059 | TREX-50001.03 | none | | 9/23/2011 | Attachment C to Greg Childs' Report - Cameron EB 702 D, Rev B10, Shearing Capabilities of Cameron Shear Rams | Phase One | |
| 4060 | TREX-50001.04 | none | | 9/23/2011 | Curriculum Vitae - E. G. (Greg) Childs, P.E. | Phase One | |
| 4061 | TREX-50001.05 | none | | 9/23/2011 | Figure 1:  Cutaway View of Deepwater Horizon BOP Stack Components | Phase One | |
| 4062 | TREX-50001.06 | none | | 9/23/2011 | Figure 2:  Cameron Blind Shear Rams, known as Shearing Blind Rams, are designed to Shear Drill Pipe and Seal the Wellbore | Phase One | |
| 4063 | TREX-50001.07 | none | | 9/23/2011 | Figure 3:  Cameron SBR shown closed against 5.5" drill pipe; Upper Blade on the left, Lower on the right | Phase One | |
| 4064 | TREX-50001.08 | none | | 9/23/2011 | Figure 4:  Cameron Casing Shear Rams, known as Super Shear Rams, are designed to Shear Casing and Larger Tubulars but do not Seal the Wellbore | Phase One | |
| 4065 | TREX-50001.09 | none | | 9/23/2011 | Figure 5:  Drill Pipe Tool Joint Lifted by Flow into Upper Annular BOP Element | Phase One | |
| 4066 | TREX-50001.10 | none | | 9/23/2011 | Figure 6:  Illustration and Photograph of Drill Pipe Tool Joint Erosion in the Upper Annular (photograph taken during forensic examination at Michoud) | Phase One | |
| 4067 | TREX-50001.11 | none | | 9/23/2011 | Figure 7:  Photograph of Eroded Drill Pipe Tool from the Upper Annular (at Michoud) | Phase One | |
| 4068 | TREX-50001.12 | none | | 9/23/2011 | Figure 8:  DNV's Three Dimensional Scans of the Drill Pipe Tool Joint from the Upper Annular | Phase One | |
| 4069 | TREX-50001.13 | none | | 9/23/2011 | Figure 9:  DNV's Illustration of the Drill Pipe bowed in the Wellbore.  The oval represents the Blind Shear Ram Cavity. | Phase One | |
| 4070 | TREX-50001.14 | none | | 9/23/2011 | Figure 10:  Rupture of the Drill Pipe at the Upper Annular | Phase One | |
| 4071 | TREX-50001.15 | none | | 9/23/2011 | Figure 11:  Tensile Failure of the Drill Pipe at the Upper Annular | Phase One | |

| 4072 | TREX-50001.16 | none | | 9/23/2011 | Figure 12: Eroded BOP Body Area at the Blind Shear Ram | Phase One | |
| 4073 | TREX-50001.17 | none | | 9/23/2011 | Figure 13: Sheared Drill Pipe forced through the Upper Annular | Phase One | |
| 4074 | TREX-50001.18 | none | | 9/23/2011 | Figure 14: Final Position of the Riser | Phase One | |
| 4075 | TREX-50001.19 | none | | 9/23/2011 | Figure 15: Stress Graph showing the upward load on the Drill Pipe starting at 21:39. The load at 21:43:40 when the Annular was closed begins to exceed the Drill Pipe weight Figure 14: Final Position of the Riser | Phase One | |
| 4076 | TREX-50001.20 | none | | 9/23/2011 | Figure 16: Cameron SBR Closing on the Drill Pipe that was forced off-center | Phase One | |
| 4077 | TREX-50001.21 | none | | 9/23/2011 | Figure 17: DNV's Comparison of the Recovered Drill Pipe Segments and Final Model (Left-viewed facing the Upper BSR Block; Right-viewed facing Lower BSR Block) | Phase One | |
| 4078 | TREX-50001.22 | none | | 9/23/2011 | Figure 18: Left illustration depicts DNV's model of what the Drill Pipe could have looked like. The middle illustration is a model of the actual Drill Pipe with the fold over section not shown. The right-most illustration is the laser model showing final deformations on the Drill Pipe | Phase One | |
| 4079 | TREX-50001.23 | none | | 9/23/2011 | Figure 19: Erosion Damage of the Blind Shear Ram Blocks and the Wellbore (The image on the left is viewed from the kill side, while the image on the right is from the opposite direction.) | Phase One | |
| 4080 | TREX-50001.24 | none | | 9/23/2011 | Figure 20: DNV Models showing Drill Pipe position and standoff between the Upper and Lower Blind Shear Ram Blocks | Phase One | |
| 4081 | TREX-50001.25 | none | | 9/23/2011 | Figure 21: DNV's Blind Shear Ram Model showing the 2.2 inch standoff between the Lower Blade and the Blade Packer | Phase One | |
| 4082 | TREX-50001.26 | none | | 9/23/2011 | Figure 22: Excerpt from BP's Best Practices Manual, GP 10-10 | Phase One | |
| 4083 | TREX-50001.27 | none | | 9/23/2011 | Figure 23: Position of the Blind Shear Rams and VBRs following AMF Activation | Phase One | |
| 4084 | TREX-50001.28 | none | | 9/23/2011 | Figure 24: Blind Shear Ram ST Lock in the Locked Position following AMF Activation | Phase One | |
| 4085 | TREX-50001.29 | none | | 9/23/2011 | Figure 25: Data Acquisition Screen Shot from DNV Testing, June 6, 2011, showing the Pulse Timing | Phase One | |
| 4086 | TREX-50002 | none | | 9/23/2011 | Expert Report of Robert Scates, Ph.D. & John Roberts, Ph.D. - Gas Dispersion & Ignition | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 4087 | TREX-50002.01 | none | | 9/16/2011 | Model of the Gas Dispersion from the Deepwater Horizon (ANSYS Fluent 12.1 (3d, pbns, SPE, rke, transient)), page 3 | Phase One | |
| 4088 | TREX-50002.02 | none | | 00/00/0000 | Gas Dispersion Model, page 7 | Phase One | |
| 4089 | TREX-50002.03 | none | | 9/23/2011 | Attachment A to Scates/Roberts Expert Report - Results of Gas Dispersion Modeling | Phase One | |
| 4090 | TREX-50002.04 | none | | 9/23/2011 | Attachment B to Scates/Roberts Expert Report - Wind Measurements | Phase One | |
| 4091 | TREX-50002.05 | none | | 9/23/2011 | Attachment C to Scates/Roberts Expert Report - Vented Hydrocarbon Composition | Phase One | |
| 4092 | TREX-50002.06 | none | | 9/23/2011 | Attachment D to Scates/Roberts Expert Report - Total Emission Flow and Emission Point Flow Distribution | Phase One | |
| 4093 | TREX-50002.07 | none | | 9/23/2011 | Attachment E to Scates/Roberts Expert Report - Supply and Exhaust Fan Flows | Phase One | |
| 4094 | TREX-50002.08 | none | | 9/23/2011 | Attachment F to Scates/Roberts Expert Report - Location of Individuals | Phase One | |
| 4095 | TREX-50002.09 | none | | 9/23/2011 | Attachment G to Scates/Roberts Expert Report - Hazard Ratings of Areas | Phase One | |
| 4096 | TREX-50002.10 | none | | 9/23/2011 | Attachment H to Scates/Roberts Expert Report - Location of Combustible Gas Sensors | Phase One | |
| 4097 | TREX-50002.11 | none | | 9/23/2011 | Attachment I to Scates/Roberts Expert Report - Location of Air Intakes | Phase One | |
| 4098 | TREX-50002.12 | none | | 9/23/2011 | Attachment J to Scates/Roberts Expert Report - Wartsila Document Regarding Engine Overspeed Devices | Phase One | |
| 4099 | TREX-50002.13 | none | | 9/23/2011 | Attachment K to Scates/Roberts Expert Report - Damage to each Deck as Documented by Deepwater Horizon personnel | Phase One | |
| 4100 | TREX-50002.14 | none | | 9/23/2011 | Curriculum Vitae - Robert M. Scates, Ph.D. | Phase One | |
| 4101 | TREX-50002.15 | none | | 9/23/2011 | Curriculum Vitae - John S. Roberts, Ph.D. | Phase One | |
| 4102 | TREX-50003 | none | | 9/23/2011 | Expert Report of Jeff Wolfe - Deepwater Horizon - Seaworthiness, Marine System, and Safety Condition on April 20, 2010 | Phase One | |
| 4103 | TREX-50003.01 | none | | 9/23/2011 | Curriculum Vitae - Jeff Wolfe | Phase One | |
| 4104 | TREX-50003.02 | none | | 9/23/2011 | Figure 1 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations throughout the Rig | Phase One | |
| 4105 | TREX-50003.03 | none | | 9/23/2011 | Figure 2 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Point Locations on the Drill Floor and Helideck | Phase One | |
| 4106 | TREX-50003.04 | none | | 9/23/2011 | Figure 3 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Main Deck | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4107 | TREX-50003.05 | none | | 9/23/2011 | Figure 4 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Second Deck; Green Blocks represent the Shale Shakers | Phase One | |
| 4108 | TREX-50003.06 | none | | 9/23/2011 | Figure 5 in Jeff Wolfe Expert Report - Automated Sensor and Manual Call Points Locations on the Third Deck; Yellow Blocks represent the Engine/Generator Rooms; Blue Blocks represent the Mud Pumps | Phase One | |
| 4109 | TREX-50003.07 | none | | 9/23/2011 | Figure 6 in Jeff Wolfe Expert Report - Alarm Indication Panels on the Deepwater Horizon | Phase One | |
| 4110 | TREX-50003.08 | none | | 9/23/2011 | Figure 7 in Jeff Wolfe Expert Report - Photograph of Deepwater Horizon Driller Workstation | Phase One | |
| 4111 | TREX-50003.09 | none | | 9/23/2011 | Figure 8 in Jeff Wolfe Expert Report - Electro-Pneumatic Overspeed Trip Device | Phase One | |
| 4112 | TREX-50003.10 | none | | 9/23/2011 | Figure 9 in Jeff Wolfe Expert Report - Mechanical Overspeed Trip Device | Phase One | |
| 4113 | TREX-50003.11 | none | | 9/23/2011 | Figure 10 in Jeff Wolfe Expert Report - Photograph and Diagrams of Rig Saver Device | Phase One | |
| 4114 | TREX-50004 | TRN-INV-0734940 | TRN-INV-0735222 | 9/30/2009 | Marianas IADC Reports | Phase One | |
| 4115 | TREX-50005 | TRN-INV-00128817 | TRN-INV-00771652 | 4/17/2010 | Deepwater Horizon Morning Reports | Phase One | |
| 4116 | TREX-50006 TREX-89016 TREX-89017 TREX-89018 TREX-89019 TREX-89020 TREX-89021 TREX-89022 TREX-89023 TREX-89024 TREX-89025 TREX-89026 TREX-89027 TREX-89028 TREX-89029 TREX-89030 TREX-89031 TREX-89032 TREX-89033 TREX-89034 | M-I 00000003 M-I 00001797 M-I 00006194 M-I 00008196 M-I 00008466 BP-HZN-2179MDL00756127 BP-HZN-2179MDL00785999 | M-I 00000095 M-I 00001801 M-I 00006301 M-I 00008227 M-I 00008469 BP-HZN-2179MDL00756131 BP-HZN-2179MDL00786003 | 4/19/2010 | MI-Swaco Synthetic-Based Mud Reports; Associated Bates Ranges for 3/1 - 4/19 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4117 | TREX-50007 | BP-HZN-2179MDL02423083 | BP-HZN-2179MDL02423086 | 1/31/2010 | BP Daily Drilling Report | Phase One | |
|------|-----------|------------------------|------------------------|-----------|--------------------------|-----------|---|
| 4118 | TREX-50008 | BP-HZN-2179MDL01958188 | BP-HZN-2179MDL01958190 | 2/1/2010 | BP Daily Drilling Report | Phase One | |
| 4119 | TREX-50009 | BP-HZN-2179MDL01263022 | BP-HZN-2179MDL01263025 | 2/2/2010 | BP Daily Drilling Report | Phase One | |
| 4120 | TREX-50010 | BP-HZN-2179MDL01263012 | BP-HZN-2179MDL01263015 | 2/3/2010 | BP Daily Drilling Report | Phase One | |
| 4121 | TREX-50011 | BP-HZN-2179MDL01285576 | BP-HZN-2179MDL01285578 | 2/4/2010 | BP Daily Drilling Report | Phase One | |
| 4122 | TREX-50012 | BP-HZN-2179MDL01262990 | BP-HZN-2179MDL01262993 | 2/7/2010 | BP Daily Drilling Report | Phase One | |
| 4123 | TREX-50013 | BP-HZN-2179MDL01262985 | BP-HZN-2179MDL01262988 | 2/8/2010 | BP Daily Drilling Report | Phase One | |
| 4124 | TREX-50014 | BP-HZN-2179MDL01969331 | BP-HZN-2179MDL01969336 | 2/9/2010 | BP Daily Drilling Report | Phase One | |
| 4125 | TREX-50015 | BP-HZN-2179MDL02703407 | BP-HZN-2179MDL02703411 | 2/10/2010 | BP Daily Drilling Report | Phase One | |
| 4126 | TREX-50016 | BP-HZN-2179MDL01899895 | BP-HZN-2179MDL01899900 | 2/11/2010 | BP Daily Drilling Report | Phase One | |
| 4127 | TREX-50017 | BP-HZN-2179MDL02459652 | BP-HZN-2179MDL02459658 | 2/12/2010 | BP Daily Drilling Report | Phase One | |
| 4128 | TREX-50018 | BP-HZN-2179MDL01938374 | BP-HZN-2179MDL01938379 | 2/13/2010 | BP Daily Drilling Report | Phase One | |
| 4129 | TREX-50019 | BP-HZN-2179MDL02669642 | BP-HZN-2179MDL02669647 | 2/14/2010 | BP Daily Drilling Report | Phase One | |
| 4130 | TREX-50020 | BP-HZN-2179MDL02539254 | BP-HZN-2179MDL02539259 | 2/15/2010 | BP Daily Drilling Report | Phase One | |
| 4131 | TREX-50021 | BP-HZN-2179MDL02467657 | BP-HZN-2179MDL02467661 | 2/16/2010 | BP Daily Drilling Report | Phase One | |
| 4132 | TREX-50022 | BP-HZN-2179MDL02042863 | BP-HZN-2179MDL02042869 | 2/17/2010 | BP Daily Drilling Report | Phase One | |
| 4133 | TREX-50023 | BP-HZN-2179MDL02527614 | BP-HZN-2179MDL02527618 | 2/18/2010 | BP Daily Drilling Report | Phase One | |
| 4134 | TREX-50024 | BP-HZN-2179MDL03062970 | BP-HZN-2179MDL03062976 | 2/19/2010 | BP Daily Drilling Report | Phase One | |
| 4135 | TREX-50025 | BP-HZN-2179MDL00006317 | BP-HZN-2179MDL00006323 | 2/20/2010 | BP Daily Drilling Report | Phase One | |
| 4136 | TREX-50026 | BP-HZN-2179MDL00006262 | BP-HZN-2179MDL00006267 | 2/21/2010 | BP Daily Drilling Report | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4137 | TREX-50027 | BP-HZN-2179MDL02116145 | BP-HZN-2179MDL02116151 | 2/22/2010 | BP Daily Drilling Report | Phase One | |
| 4138 | TREX-50028 | BP-HZN-2179MDL03775185 | BP-HZN-2179MDL03775192 | 2/23/2010 | BP Daily Drilling Report | Phase One | |
| 4139 | TREX-50029 | BP-HZN-2179MDL03772688 | BP-HZN-2179MDL03772694 | 2/24/2010 | BP Daily Drilling Report | Phase One | |
| 4140 | TREX-50030 | BP-HZN-2179MDL03772792 | BP-HZN-2179MDL03772798 | 2/25/2010 | BP Daily Drilling Report | Phase One | |
| 4141 | TREX-50031 | BP-HZN-2179MDL03772385 | BP-HZN-2179MDL03772389 | 2/26/2010 | BP Daily Drilling Report | Phase One | |
| 4142 | TREX-50032 | BP-HZN-2179MDL03774634 | BP-HZN-2179MDL03774639 | 2/27/2010 | BP Daily Drilling Report | Phase One | |
| 4143 | TREX-50033 | BP-HZN-2179MDL00001908 | BP-HZN-2179MDL00001912 | 2/28/2010 | BP Daily Drilling Report | Phase One | |
| 4144 | TREX-50034 | BP-HZN-2179MDL00007499 | BP-HZN-2179MDL00007507 | 3/1/2010 | BP Daily Drilling Report | Phase One | |
| 4145 | TREX-50035 | BP-HZN-2179MDL03773555 | BP-HZN-2179MDL03773561 | 3/2/2010 | BP Daily Drilling Report | Phase One | |
| 4146 | TREX-50036 | BP-HZN-2179MDL02912103 | BP-HZN-2179MDL02912108 | 3/3/2010 | BP Daily Drilling Report | Phase One | |
| 4147 | TREX-50037 | BP-HZN-2179MDL03774080 | BP-HZN-2179MDL03774086 | 3/4/2010 | BP Daily Drilling Report | Phase One | |
| 4148 | TREX-50038 | BP-HZN-2179MDL03772623 | BP-HZN-2179MDL03772628 | 3/5/2010 | BP Daily Drilling Report | Phase One | |
| 4149 | TREX-50039 | BP-HZN-2179MDL03773306 | BP-HZN-2179MDL03773311 | 3/6/2010 | BP Daily Drilling Report | Phase One | |
| 4150 | TREX-50040 | BP-HZN-2179MDL03774758 | BP-HZN-2179MDL03774763 | 3/7/2010 | BP Daily Drilling Report | Phase One | |
| 4151 | TREX-50041 | BP-HZN-2179MDL02636019 | BP-HZN-2179MDL02636024 | 3/8/2010 | BP Daily Drilling Report | Phase One | |
| 4152 | TREX-50042 | BP-HZN-2179MDL00032054 | BP-HZN-2179MDL00032058 | 3/9/2010 | BP Daily Drilling Report | Phase One | |
| 4153 | TREX-50043 | BP-HZN-2179MDL03774558 | BP-HZN-2179MDL03774563 | 3/10/2010 | BP Daily Drilling Report | Phase One | |
| 4154 | TREX-50044 | BP-HZN-2179MDL03772704 | BP-HZN-2179MDL03772709 | 3/11/2010 | BP Daily Drilling Report | Phase One | |
| 4155 | TREX-50045 | BP-HZN-2179MDL03773330 | BP-HZN-2179MDL03773336 | 3/12/2010 | BP Daily Drilling Report | Phase One | |
| 4156 | TREX-50046 | BP-HZN-2179MDL00005599 | BP-HZN-2179MDL00005603 | 3/13/2010 | BP Daily Drilling Report | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4157 | TREX-50047 | BP-HZN-2179MDL03773181 | BP-HZN-2179MDL03773185 | 3/14/2010 | BP Daily Drilling Report | Phase One | |
|------|-----------|------------------------|------------------------|-----------|--------------------------|-----------|---|
| 4158 | TREX-50048 | BP-HZN-2179MDL03774773 | BP-HZN-2179MDL03774778 | 3/15/2010 | BP Daily Drilling Report | Phase One | |
| 4159 | TREX-50049 | BP-HZN-2179MDL03775291 | BP-HZN-2179MDL03775296 | 3/16/2010 | BP Daily Drilling Report | Phase One | |
| 4160 | TREX-50050 | BP-HZN-2179MDL03775142 | BP-HZN-2179MDL03775148 | 3/17/2010 | BP Daily Drilling Report | Phase One | |
| 4161 | TREX-50051 | BP-HZN-2179MDL00014477 | BP-HZN-2179MDL02214482 | 3/18/2010 | BP Daily Drilling Report | Phase One | |
| 4162 | TREX-50052 | BP-HZN-2179MDL00002849 | BP-HZN-2179MDL00002853 | 3/19/2010 | BP Daily Drilling Report | Phase One | |
| 4163 | TREX-50053 | BP-HZN-2179MDL00003212 | BP-HZN-2179MDL00003217 | 3/20/2010 | BP Daily Drilling Report | Phase One | |
| 4164 | TREX-50054 | BP-HZN-2179MDL00024721 | BP-HZN-2179MDL00024726 | 3/21/2010 | BP Daily Drilling Report | Phase One | |
| 4165 | TREX-50055 | BP-HZN-2179MDL00004855 | BP-HZN-2179MDL00004859 | 3/22/2010 | BP Daily Drilling Report | Phase One | |
| 4166 | TREX-50056 | BP-HZN-2179MDL01285686 | BP-HZN-2179MDL01285690 | 3/23/2010 | BP Daily Drilling Report | Phase One | |
| 4167 | TREX-50057 | BP-HZN-2179MDL00016515 | BP-HZN-2179MDL00016519 | 3/24/2010 | BP Daily Drilling Report | Phase One | |
| 4168 | TREX-50058 | BP-HZN-2179MDL00003061 | BP-HZN-2179MDL00003066 | 3/25/2010 | BP Daily Drilling Report | Phase One | |
| 4169 | TREX-50059 | BP-HZN-2179MDL00001999 | BP-HZN-2179MDL00002004 | 3/26/2010 | BP Daily Drilling Report | Phase One | |
| 4170 | TREX-50060 | BP-HZN-2179MDL00002703 | BP-HZN-2179MDL00002708 | 3/27/2010 | BP Daily Drilling Report | Phase One | |
| 4171 | TREX-50061 | BP-HZN-2179MDL00004326 | BP-HZN-2179MDL00004330 | 3/28/2010 | BP Daily Drilling Report | Phase One | |
| 4172 | TREX-50062 | BP-HZN-2179MDL00005388 | BP-HZN-2179MDL00005393 | 3/29/2010 | BP Daily Drilling Report | Phase One | |
| 4173 | TREX-50063 | BP-HZN-2179MDL00002855 | BP-HZN-2179MDL00002859 | 3/30/2010 | BP Daily Drilling Report | Phase One | |
| 4174 | TREX-50064 | BP-HZN-2179MDL00020996 | BP-HZN-2179MDL00021000 | 3/31/2010 | BP Daily Drilling Report | Phase One | |
| 4175 | TREX-50065 | BP-HZN-2179MDL00021053 | BP-HZN-2179MDL00021057 | 4/1/2010 | BP Daily Drilling Report | Phase One | |
| 4176 | TREX-50066 | BP-HZN-2179MDL00010446 | BP-HZN-2179MDL00010452 | 4/2/2010 | BP Daily Drilling Report | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4177 | TREX-50067 | BP-HZN-2179MDL00011493 | BP-HZN-2179MDL00011500 | 4/3/2010 | BP Daily Drilling Report | Phase One | |
|------|------------|------------------------|------------------------|----------|--------------------------|-----------|---|
| 4178 | TREX-50068 | BP-HZN-2179MDL00003449 | BP-HZN-2179MDL00003454 | 4/4/2010 | BP Daily Drilling Report | Phase One | |
| 4179 | TREX-50069 | BP-HZN-2179MDL00007479 | BP-HZN-2179MDL00007483 | 4/5/2010 | BP Daily Drilling Report | Phase One | |
| 4180 | TREX-50070 | BP-HZN-2179MDL00004095 | BP-HZN-2179MDL00004099 | 4/6/2010 | BP Daily Drilling Report | Phase One | |
| 4181 | TREX-50071 | BP-HZN-2179MDL03772344 | BP-HZN-2179MDL03772348 | 4/7/2010 | BP Daily Drilling Report | Phase One | |
| 4182 | TREX-50072 | BP-HZN-2179MDL02055260 | BP-HZN-2179MDL02055268 | 4/8/2010 | BP Daily Drilling Report | Phase One | |
| 4183 | TREX-50073 | BP-HZN-2179MDL01287507 | BP-HZN-2179MDL01287512 | 4/9/2010 | BP Daily Drilling Report | Phase One | |
| 4184 | TREX-50074 | BP-HZN-2179MDL01287513 | BP-HZN-2179MDL01287518 | 4/10/2010 | BP Daily Drilling Report | Phase One | |
| 4185 | TREX-50075 | BP-HZN-2179MDL00001788 | BP-HZN-2179MDL00001791 | 4/11/2010 | BP Daily Drilling Report | Phase One | |
| 4186 | TREX-50076 | BP-HZN-2179MDL00015911 | BP-HZN-2179MDL00015914 | 4/12/2010 | BP Daily Drilling Report | Phase One | |
| 4187 | TREX-50077 | BP-HZN-2179MDL03490019 | BP-HZN-2179MDL03490023 | 4/13/2010 | BP Daily Drilling Report | Phase One | |
| 4188 | TREX-50078 | BP-HZN-2179MDL00002674 | BP-HZN-2179MDL00002678 | 4/14/2010 | BP Daily Drilling Report | Phase One | |
| 4189 | TREX-50079 | BP-HZN-2179MDL00003614 | BP-HZN-2179MDL00003618 | 4/15/2010 | BP Daily Drilling Report | Phase One | |
| 4190 | TREX-50080 | BP-HZN-2179MDL00003541 | BP-HZN-2179MDL00003545 | 4/16/2010 | BP Daily Drilling Report | Phase One | |
| 4191 | TREX-50081 | BP-HZN-2179MDL00005433 | BP-HZN-2179MDL00005438 | 4/17/2010 | BP Daily Drilling Report | Phase One | |
| 4192 | TREX-50082 | BP-HZN-2179MDL03426590 | BP-HZN-2179MDL03426594 | 4/18/2010 | BP Daily Drilling Report | Phase One | |
| 4193 | TREX-50083 TREX-60369 TREX-60912 | BP-HZN-2179MDL00004012 | BP-HZN-2179MDL00004018 | 4/19/2010 | BP Daily Drilling Report | Phase One | |
| 4194 | TREX-50084 TREX-36319 TREX-36654 | BP-HZN-2179MDL00058851 | BP-HZN-2179MDL00058853 | 4/4/2010 | DWH PPFG Report | Phase One | |
| 4195 | TREX-50085 | BP-HZN-2179MDL00038424 | BP-HZN-2179MDL00038461 | 6/16/2010 | Project Spacer | Phase One | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4196 | TREX-50086 TREX-87018 | BP-HZN-2179MDL00062905 | BP-HZN-2179MDL00062912 | 1/12/2010 | Application for Revised New Well | Phase One |
| 4197 | TREX-50087 | BP-HZN-2179MDL00001449 | BP-HZN-2179MDL00001456 | 1/25/2010 | Application for Revised New Well | Phase One |
| 4198 | TREX-50088 | BP-HZN-2179MDL00001333 | BP-HZN-2179MDL00001336 | 3/10/2010 | Application for Permit to Modify | Phase One |
| 4199 | TREX-50089 | BP-HZN-2179MDL00526317 | BP-HZN-2179MDL00526320 | 4/16/2010 | MMS Application for Permit to Modify, re Temporary Abandonment plan | Phase One |
| 4200 | TREX-50090 TREX-36670 | BP-HZN-FIN00000501 | BP-HZN-FIN00000542 | 02/00/2009 | Initial Exploration Plan: Macondo 252 | Phase One |
| 4201 | TREX-50091 TREX-87015 TREX-36689 | TRN-MDL-01534954 | TRN-MDL-01535172 | 02/00/2009 | September 2009 Drilling Program | Phase One |
| 4202 | TREX-50092 TREX-87016 TREX-36671 TREX-60438 | BP-HZN-2179MDL01313651 | BP-HZN-2179MDL01313766 | 01/00/2010 | January 2010 Drilling Program | Phase One |
| 4203 | TREX-50093 | BP-HZN-2179MDL00857580 | BP-HZN-2179MDL00857583 | 5/13/2010 | 8.5 x 9.875" Open Hole Mud Loss Event Summary by Lebleu to Hafle, Morel, Cocales, Guide, Walz and Sims | Phase One |
| 4204 | TREX-50094 | BP-HZN-CEC022025 BP-HZN-CEC022109 BP-HZN-CEC022145 | BP-HZN-CEC022038 BP-HZN-CEC022119 BP-HZN-CEC022153 | 00/00/0000 | Power Point Presentation: Long String v. Liner | Phase One |
| 4205 | TREX-50098 TREX-36672 | BP-HZN-CEC009003 | BP-HZN-CEC009019 | 1/27/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval; TA Procedure Rev. 0 from Morel, et al | Phase One |
| 4206 | TREX-50099 TREX-41230 | BP-HZN-MBI00126181 | BP-HZN-MBI00126200 | 4/12/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval; TA Procedure Rev. 1 from Morel, et al | Phase One |
| 4207 | TREX-50100 | BP-HZN-CEC022025 | BP-HZN-CEC022038 | 00/00/0000 | Power Point Presentation for MC 252 #1 Titled: TD Forward Plan Review: Production Casing &TA Options | Phase One |
| 4208 | TREX-50101 | BP-HZN-MBI00192560 | | 4/14/2010 | BP Supplemental Authorization for Expenditure | Phase One |
| 4209 | TREX-50102 TREX-61077 | BP-HZN-MBI00143255 | BP-HZN-MBI00143257 | 4/7/2010 | BP Drilling & Completions MOC Initiate | Phase One |
| 4210 | TREX-50103 | BP-HZN-2179MDL00286880 | | 3/14/2010 | Cocales email to Morel and Hafle re: FIT or LOT for Bypass | Phase One |
| 4211 | TREX-50104 TREX-36690 | BP-HZN-MBI00059411 | BP-HZN-MBI00059412 | 3/24/2009 | Sims email to Peijs and Hafle re: Macondo production liner cost | Phase One |
| 4212 | TREX-50105 TREX-20654 TREX-36663 | BP-HZN-CEC021880 | BP-HZN-CEC021883 | 3/25/2010 | Email from Morel to A Crane (BP) re: Long String Cost Savings | Phase One |
| 4213 | TREX-50106 | BP-HZN-2179MDL00246973 | BP-HZN-2179MDL00246974 | 3/29/2010 | Morel reply email to Gagliano Re: Cementing Liner Proposal | Phase One |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4214 | TREX-50107<br>TREX-20874 | BP-HZN-2179MDL00246960 | BP-HZN-2179MDL00246961 | 3/29/2010 | E-mail from Brett Cocales to Brian Morel, et al, dated March 29, 2010 | Phase One | |
|------|---------------------------|------------------------|------------------------|-----------|----------------------------------------------------------------------|-----------|--|
| 4215 | TREX-50110 | BP-HZN-2179MDL00007611 | BP-HZN-2179MDL00007614 | 4/5/2010 | R Sant email to B Morel and M Albertin and Bodek, Bellow, et al re: Macondo Sand Pressures | Phase One | |
| 4216 | TREX-50111 | BP-HZN-2179MDL0131256 | BP-HZN-2179MDL01313257 | 4/19/2010 | Hafle email to Krauss (Baker Hughes) and Morel Re: GT Plug Standby | Phase One | |
| 4217 | TREX-50112<br>TREX-87034 | HAL_0011208 | HAL_0011209 | 4/20/2010 | Chaisson email to Gagliano re: cementing job and Post Job Report | Phase One | |
| 4218 | TREX-50114 | BP-HZN-MBI00195376 | | 4/20/2010 | Morel email to Guide, Hafle, Cocales, Walz and Sims re: Cement job | Phase One | |
| 4219 | TREX-50115 | BP-HZN-MBI00021237 | BP-HZN-MBI00021282 | 4/20/2010 | Morel email to Vidrine, Kaluza, Lambert, Lee, Guide, Hafle, Cocales, Walz, Re: Ops Note for coming days and negative Pressure Test | Phase One | |
| 4220 | TREX-50117<br>TREX-36681 | BP-HZN-MBI00127490 | | 4/15/2010 | Morel email to Walz, Cocales, Hafle, Guide re: Negative test and mud displacement | Phase One | |
| 4221 | TREX-50119<br>TREX-20766<br>TREX-36669 | BP-HZN-MBI00114524 | BP-HZN-MBI00114526 | 3/24/2010 | I Little and J Guide emails re: TO DWH Performance Feedback | Phase One | |
| 4222 | TREX-50120 | TRN-USCG_MMS-00044376 | | 4/2/2010 | J Guide email to P Johnson and others re: DWH 1yr Recordable free | Phase One | |
| 4223 | TREX-50121 | BP-HZN-2179MDL00014441 | BP-HZN-2179MDL00014447 | 4/9/2010 | Sims email to Kemper Howe, Frazelle, Rich, Sprague, O'Bryan, Guide, Walz, et al Re: Nile and Kasida 180 Day Clock | Phase One | |
| 4224 | TREX-50122<br>TREX-36662 | BP-HZN-CEC021857 | BP-HZN-CEC021858 | 4/14/2010 | Email reply from Miller to Morel and Hafle re: Macondo AFB | Phase One | |
| 4225 | TREX-50124<br>TREX-36687 | BP-HZN-BLY00111079 | BP-HZN-BLY00111080 | 4/18/2010 | Reply from Walz to More, Hafle Cocales and Guide re: problems w/Gagliano and cementing test | Phase One | |
| 4226 | TREX-50125<br>TREX-36680 | BP-HZN-BLY00069231 | BP-HZN-BLY00069234 | 4/16/2010 | Morel email to S Dobbs (BP Completions), Walz et al Re: LS | Phase One | |
| 4227 | TREX-50126<br>TREX-36694 | BP-HZN-SNR00019270 | BP-HZN-SNR00019272 | 4/16/2010 | Walz reply email to Morel (from 18:19), Cocales, Hafle re: Cement Procedure | Phase One | |
| 4228 | TREX-50128 | none | | 00/00/0000 | Rig schematics obtained from various investigation reports | Phase One | |
| 4229 | TREX-50129 | TRN-MDL-02971986 | | 8/24/2007 | IADC Well Control Accreditation Program - Program number W726 | Phase One | |
| 4230 | TREX-50130 | TRN-MDL-02971985 | | 00/00/0000 | Certificate of Accreditation:  Transocean Houston Training Center | Phase One | |
| 4231 | TREX-50131 | TRN-MDL-02971980 | TRN-MDL-02971984 | 00/00/0000 | Approved Instructor Certificates for Transocean Houston Training Center | Phase One | |
| 4232 | TREX-50132 | TRN-MDL-00033814 | TRN-MDL-00033917 | 9/8/2003 | Training Certificates: Jimmy Harrell | Phase One | |

| 4233 | TREX-50133 | TRN-MDL-00034123 | TRN-MDL-00034234 | 00/00/0000 | Training Certificates: Miles "Randy" Ezell | Phase One | |
| 4234 | TREX-50134 | TRN-MDL-00034626 TRN-USCG_MMS-00034644 | TRN-MDL-00034687 TRN-USDC_MMS-00034705 | 00/00/2006 | Training Certificates: Jason Anderson (certificate dates from 2006 - 2010) | Phase One | |
| 4235 | TREX-50135 | TRN-MDL-00037508 TRN-USCG_MMS-00037526 | TRN-MDL-00037594 TRN-USDC_MMS-00037612 | 4/17/2000 | Training Certificates: Dewey Revette | Phase One | |
| 4236 | TREX-50136 | TRN-MDL-00035243 TRN-USCG_MMS-00035225 | TRN-MDL-00035315 TRN-USDC_MMS-00035333 | 3/14/2008 | Training Certificates: Donald Clark (certificate dates from 2008 - 2010) | Phase One | |
| 4237 | TREX-50137 | TRN-MDL-00035563 TRN-USCG_MMS-00035581 | TRN-MDL-00035667 TRN-USDC_MMS-00035685 | 6/12/2008 | Training Certificates: Stephen Curtis (certificate dates from 2008 - 2010) | Phase One | |
| 4238 | TREX-50138 TREX-87025 | HAL_0010592 | HAL_0010611 | 4/15/2010 | Macondo #1 9 7/8 x 7 Production Casing Design Report - for Brain Morel | Phase One | |
| 4239 | TREX-50139 TREX-75064 TREX-87027 | BP-HZN-CEC011444 | BP-HZN-CEC011455 | 4/17/2010 | 9 7/8" x 7 Production Casing, Version 5, April 18, 2010 | Phase One | |
| 4240 | TREX-50139 TREX-87027 | BP-HZN-CEC011444 | BP-HZN-CEC011455 | 4/17/2010 | 9 7/8 x 7 Production Casing Proposal | Phase One | |
| 4241 | TREX-50140 TREX-75063 TREX-87028 | BP-HZN-CEC008381 | BP-HZN-CEC008392 | 4/18/2010 | 9 7/8" x 7 Production Casing, Version 6, April 18, 2010 | Phase One | |
| 4242 | TREX-50141 TREX-36655 | BP-HZN-MBI00010586 | BP-HZN-MBI00010693 | 9/28/2010 | Drilling Fluids Proposal Prepared by Blake Redd | Phase One | |
| 4243 | TREX-50142 | WFT-MDL-00003326 | WFT-MDL-00003328 | 1/18/2010 | Weatherford Float Collar Schematic | Phase One | |
| 4244 | TREX-50143 | SLBEC0000001 | SLBEC000005 | 00/00/0000 | Schlumberger Timeline | Phase One | |
| 4245 | TREX-50144 | TRN-INV-01827692 | | 3/18/2011 | Investigation Ticket - Determine if shearing capability prevented shearing and sealing of the well | Phase One | |
| 4246 | TREX-50145 | TRN-INV-03405383 | | 1/14/2011 | Investigation Ticket - Were maintenance and operations carried out per the U.S. Regulations (CFR) requirements? | Phase One | |
| 4247 | TREX-50146 | TRN-MDL-02791081 | TRN-MDL-02791089 | 7/23/2010 | E-mail from Greg Childs (DWH Proj) to Mark Thibodeaux (DWH Proj); Subject: MMS and API Excerpts Attachments: CFR and Regulations from the MMS | Phase One | |
| 4248 | TREX-50147 | none | | 9/8/2011 | RMS II Maintenance Plan - Mark II Pod PMs | Phase One | |
| 4249 | TREX-50148 | none | | 12/00/1997 | American Petroleum Institute, Specification for Drill Through Equipment, 16A, 2nd Edition | Phase One | |

| 4250 | TREX-50149 | BP-HZN-2179MDL01016277 | BP-HZN-2179MDL01016386 | 07/00/2004 | Well Control Equipment and Control Systems for Diverter Equipment, 16D, 2nd Edition | Phase One | |
| 4251 | TREX-50150 | none | | 4/27/2011 | Stress Engineering Services Inc. Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010, Revision 1 | Phase One | |
| 4252 | TREX-50151 | none | | 05/00/2011 | Stress Engineering Services Inc. Structural Analysis of the Macondo #252 Work String | Phase One | |
| 4253 | TREX-50152 | none | | 4/5/2010 | 4/5/10 - 4/15/10 and 4/15/10 - 4/20/10 - Sperry Drilling Services' Data Logs | Phase One | |
| 4254 | TREX-50154 | TRN-INV-00895150 | | 5/26/2010 | BPTODDI, ERC E-mail to James Bjornstad, et al. | Phase One | |
| 4255 | TREX-50156 | none | | 09/00/2010 | Expo and Oceaneering Video Taken in the Bore of the BOP on Board the Q4000 | Phase One | |
| 4256 | TREX-50157 | TRN-INV-01841838 | TRN-INV-01841839 | 6/25/2008 | Letter from Nick Wetzel, U.S. Department of the Interior, to BP | Phase One | |
| 4257 | TREX-50158 | TRN-INV-01877450 | TRN-INV-01877478 | 3/24/2011 | Assembly and Test Procedure for Cameron Solenoid Values | Phase One | |
| 4258 | TREX-50159 TREX-75520 TREX-75570 | BP-HZN-2179MDL00161053 | BP-HZN-2179MDL00161067 | 3/15/2010 | Application for Bypass BP Daily Drilling Report | Phase One | |
| 4259 | TREX-50160 | TRN-INV-00031744 | TRN-INV-00031933 | 2/20/2003 | 30 C.F.R. ss 250.447 to 250.449 Application for Bypass, BOP pressure test requirements, | Phase One | |
| 4260 | TREX-50161 | BP-HZN-MBI00135221 | BP-HZN-MBI00135228 | 2/23/2010 | Daily Operations Report | Phase One | |
| 4261 | TREX-50162 | TRN-INV-00975776 | TRN-INV-00975887 | 4/26/2010 | Boa Subsea Daily Log | Phase One | |
| 4262 | TREX-50163 | CAM_CIV_0003105 | CAM_CIV_0003106 | 11/11/2009 | Cameron Safety Alert 22258, Reduced Fatigue Life of Packer | Phase One | |
| 4263 | TREX-50164 | TRN-INV-00125021 | TRN-INV-00125032 | 2/10/2010 | Deepwater Horizon BOP Subsea Hydrostatic Test, Well Number MC252, Macondo #1 | Phase One | |
| 4264 | TREX-50165 | none | | 8/4/2011 | Testing Notes from Transocean Internal Investigation | Phase One | |
| 4265 | TREX-50166 | TRN-INV-03489816 | TRN-INV-03489826 | 2/25/2011 | DNV Phase 1 Test Data; Dugak-Whitehead, N., Test Preparation Sheet - BOP Solenoid Drop Out and Pick Voltage Test | Phase One | |
| 4266 | TREX-50167 | TRN-MDL-02806164 | TRN-MDL-02806169 | 9/20/2010 | Email from Ewen Florence to Philippe Leclerc re: Cameron Accumulators true volume | Phase One | |
| 4267 | TREX-50168 | TRN-MDL-02795251 | TRN-MDL-02795255 | 5/9/2010 | Email from Geoff Boughton to Ronald Guidry re: issue on the Horizon with PIE Connectors | Phase One | |
| 4268 | TREX-50169 | TRN-MDL-02853662 | TRN-MDL-02853668 | 2/9/2011 | DWH SEM Battery change outs | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4269 | TREX-50170 | none | | 00/00/2004 | A.C. Ely, "Improved Modeling of the Sub-grid Pipework within a  CFD Flow Simulation," Master of Science Thesis, University of Leeds, 2004. | Phase One | |
| 4270 | TREX-50171 | none | | 10/1/2011 | Ma Qingchun and Zhang Laibin, "CFD Simulation Study on Gas Dispersion for Risk Assessment:  A Case Study of Sour Gas Well Blowout," Safety Science Volume 49, Issues 8-9, October 2011, Pages 1289-1295. | Phase One | |
| 4271 | TREX-50172 | none | | 00/00/2009 | Pieter Wesseling, "Principles of Computational Fluid Dynamics," 2009. | Phase One | |
| 4272 | TREX-50173 | none | | 00/00/2006 | David C. Wilcox, "Turbulence Modeling for CFD," Third Edition, 2006. | Phase One | |
| 4273 | TREX-50174 | none | | 00/00/1991 | R.V.A. Oliemans, "Computational Fluid Dynaics for the Petrochemical Process Industry," 1991. | Phase One | |
| 4274 | TREX-50175 | none | | 07/00/2009 | G.S. Denton, "CFD Simulation of Highly Transient Flows," Ph.D. Thesis, Department of Chemical Engineering, University College of London, July 2009. | Phase One | |
| 4275 | TREX-50176 | none | | 00/00/0000 | ANYSYS Fluid Dynamic Verification Manual | Phase One | |
| 4276 | TREX-50177 | none | | 00/00/0000 | ANYSYS Fluent Getting Started Manual | Phase One | |
| 4277 | TREX-50178 | none | | 00/00/0000 | ANYSYS Fluent Theory Guide | Phase One | |
| 4278 | TREX-50179 | none | | 00/00/0000 | ANYSYS Fluent Users Guide | Phase One | |
| 4279 | TREX-50180 | none | | 4/20/2010 | Deepwater Horizon, Marine Department Current Report, April 20, 2010 (1730) | Phase One | |
| 4280 | TREX-50181 | TRN-MDL-01632591 | TRN-MDL-01632658 | 00/00/2006 | Deepwater Horizon Bridge Procedures Guide. 2006 | Phase One | |
| 4281 | TREX-50182 | TRN-INV-01998485 | TRN-INV-01998487 | 00/00/0000 | Deepwater Horizon Wind Speed Scaling Spreadsheet | Phase One | |
| 4282 | TREX-50184 | none | | 00/00/0000 | National Oceanic and Atmospheric Administration's National Data Buoy Center, Measurement Descriptions and Units, www.ndbc.noaa.gov/measdes.shtml (accessed August 9, 2011) | Phase One | |
| 4283 | TREX-50185 | TRN-MDL-00493493 | TRN-MDL-00493500 | 6/24/2010 | Transocean Investigation Team Interview of Andrea Fleytas | Phase One | |
| 4284 | TREX-50186 | none | | 4/20/2010 | Deepwater Enterprise, Marine Department Current Report | Phase One | |
| 4285 | TREX-50187 | none | | 4/20/2010 | Deepwater Enterprise Morning Report | Phase One | |

| 4286 | TREX-50188 | none | | 00/00/0000 | A. Pena, S-E. Gryning, and C.B. Hasager, "Measurements and Modeling of the Wind Spped Profile in the Marine Atmospheric Boundary Layer," Boundary Layer Meteorology, Vol. 129, Number 3, 2008, pp. 479-495. | Phase One | |
| 4287 | TREX-50189 | none | | 6/30/2010 | Volatile Oil Reservoir Fluid Study for BP, OCS-G-32306 Well No 1 ST00BP01, Report no: 36126-19-5010068508, Core Lab Reservoir Optimization | Phase One | |
| 4288 | TREX-50190 | none | | 00/00/2011 | C.M. Reddy, et al., "Composition and Fate of Gas and Oil Released to the Water Column During the Deepwater Horizon Spill," Proceedings of the National Academy of Sciences, Early Edition, 2011. | Phase One | |
| 4289 | TREX-50191 | none | | 2/8/1993 | B.M. Zagalai, D.W. Montgomery, C.L. Redus, and T.K. Tan, "Simulation of Rapid Depressurization and Blow down of an Offshore Oil Pipeline," SPE Asia Pacific Oil and Gas Conference, Singapore. | Phase One | |
| 4290 | TREX-50192 | none | | 00/00/2002 | V. Derevich and R.S. Gromadskaya, "Modeling of Oil Hydrodynamics and Mass Transfer in Wells during Intensive Gas Release," Theoretical Foundations of Chemical Engineering, Volume 36, Number 5, pp. 427-437. | Phase One | |
| 4291 | TREX-50193 | none | | 11/7/2000 | A.R. Hasan, C.S. Kabir, and D. Lin, "Modeling Wellbore Dynamics During Oil Well Blowout," International Oil and Gas Conference and Exhibition in China, Bejing, China. | Phase One | |
| 4292 | TREX-50194 | none | | 00/00/1991 | Wilson C. Chin, "Borehole Flow Modeling in Horizontal, Deviated, and Vertical Wells." | Phase One | |
| 4293 | TREX-50195 | none | | 00/00/1998 | K. Adamson, et al., "High-Pressure, High Temperature Well Construction." Oilfield Review, Summer 1998, pp. 36-49. | Phase One | |
| 4294 | TREX-50196 | TRN-INV-00402110 | | 11/9/2000 | Photo: 11-9-00 V-V mix hopper - inbd chem lkg aft | Phase One | |
| 4295 | TREX-50197 | TRN-INV-00402112 | | 11/9/2000 | Photo: 11-9-00 V-V mix hopper - outbd chem lkg aft | Phase One | |
| 4296 | TREX-50198 | TRN-INV-00401999 | | 7/26/2000 | Photo: 7-26-00 stbd main diverter and C&K diverter lines | Phase One | |
| 4297 | TREX-50199 | TRN-INV-00402004 | | 8/29/2000 | Photo: 8-29-00 mini trip tank in place | Phase One | |
| 4298 | TREX-50200 | TRN-INV-00402000 | | 9/18/2000 | Photo: 9-18-00 stbd div ovrbd & c&k ovrbds | Phase One | |
| 4299 | TREX-50201 | TRN-INV-00402001 | | 9/6/2000 | Photo: 9-18-00 stbd div ovrbd lines 01 -lkg aft | Phase One | |
| 4300 | TREX-50202 | TRN-INV-00402086 | | 00/00/0000 | Photo: dee's pictures 023 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4301 | TREX-50203 | TRN-INV-00402123 | | 6/15/2005 | Photo: Deep Water Horizon June 15, 2005 022 | Phase One | |
|------|------------|------------------|--|-----------|----------------------------------------------|-----------|--|
| 4302 | TREX-50204 | TRN-INV-00402088 | | 6/15/2005 | Photo: Deep Water Horizon June 15, 2005 024 | Phase One | |
| 4303 | TREX-50205 | TRN-INV-00384926 | | 1/1/2001 | Photo: DSCN2595 | Phase One | |
| 4304 | TREX-50206 | TRN-INV-00795445 | | 00/00/0000 | Photo: DWH Aft_Starboard.3 | Phase One | |
| 4305 | TREX-50207 | TRN-INV-00795108 | | 00/00/0000 | Photo: Gumbo Box Camera | Phase One | |
| 4306 | TREX-50208 | TRN-INV-00402116 | | 3/5/2001 | Photo: Sackroom 3-05-01 | Phase One | |
| 4307 | TREX-50209 | TRN-INV-00402117 | | 00/00/0000 | Photo: Sackroom 3-05-01 | Phase One | |
| 4308 | TREX-50210 | none | | 08/00/1998 | M.N. Malik, M. Afzal and G.R. Tariq, and N. Ahmed, "Mathematical Modeling and Computer Simulation of Transient Flow in CentrifugeCascade Pipe Network with Optimizing Techniques," Computers & Mathematics with Applications, Volume 36, Issue 4, pp. 63-76. | Phase One | |
| 4309 | TREX-50211 | TRN-INV-00570385 | TRN-INV-00570386 | 1/1/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-1 (date not certain) | Phase One | |
| 4310 | TREX-50212 | TRN-INV-00570393 | TRN-INV-00570394 | 1/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-2 (date not certain) | Phase One | |
| 4311 | TREX-50213 | TRN-INV-00570395 | TRN-INV-00570396 | 1/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-3 (date not certain) | Phase One | |
| 4312 | TREX-50214 | TRN-INV-00570397 | TRN-INV-00570398 | 1/20/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-4 (date not certain) | Phase One | |
| 4313 | TREX-50215 | TRN-INV-00570399 | TRN-INV-00570400 | 1/6/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-5 (date not certain) | Phase One | |
| 4314 | TREX-50216 | TRN-INV-00570401 | TRN-INV-00570402 | 1/6/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-6 (date not certain) | Phase One | |
| 4315 | TREX-50217 | TRN-INV-00570403 | TRN-INV-00570404 | 1/6/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-7 (date not certain) | Phase One | |

| 4316 | TREX-50218 | TRN-INV-00570404 | TRN-INV-00570406 | 10/11/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-8 (date not certain) | Phase One | |
| 4317 | TREX-50219 | TRN-INV-00570407 | TRN-INV-00570408 | 1/6/2001 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-9 (date not certain) | Phase One | |
| 4318 | TREX-50220 | TRN-INV-00345151 | TRN-INV-00345152 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-10 (date not certain) | Phase One | |
| 4319 | TREX-50221 | TRN-INV-00570387 | TRN-INV-00570388 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-11 | Phase One | |
| 4320 | TREX-50222 | TRN-INV-00345153 | TRN-INV-00345154 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-12 | Phase One | |
| 4321 | TREX-50223 | TRN-INV-00570391 | TRN-INV-00570392 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys., Drawing Number HRBS-H68-000-H1010-13 | Phase One | |
| 4322 | TREX-50224 | TRN-INV-00570381 | TRN-INV-00570382 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Section & Elevation, Drawing Number HRBS-H68-000-H1080-1 | Phase One | |
| 4323 | TREX-50225 | TRN-INV-00570383 | TRN-INV-00570384 | 10/11/2000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Section & Elevation, Drawing Number HRBS-H68-000-H1080-2 | Phase One | |
| 4324 | TREX-50226 | TRN-INV-00570377 | TRN-INV-00570378 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Main Deck, El. 41500 Drawing Number HRBS-H68-000-H1060 | Phase One | |
| 4325 | TREX-50227 | TRN-INV-00570379 | TRN-INV-00570380 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Substructure, Drawing Number HRBS-H68-000-H1070 | Phase One | |
| 4326 | TREX-50228 | TRN-INV-00570375 | TRN-INV-00570376 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Second Deck, El. 38000 Drawing Number HRBS-H68-000-H1050 | Phase One | |
| 4327 | TREX-50229 | TRN-INV-00570373 | TRN-INV-00570374 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arrangement of Ventilation System for Third Deck, El. 34500 Drawing Number HRBS-H68-000-H1040 | Phase One | |
| 4328 | TREX-50230 | TRN-INV-00570342 | TRN-INV-00570343 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-1 | Phase One | |
| 4329 | TREX-50231 | TRN-INV-00570358 | TRN-INV-00570360 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-2 | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 4330 | TREX-50232 | TRN-INV-00570361 | TRN-INV-00570363 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-3 | Phase One | |
| 4331 | TREX-50233 | TRN-INV-00570364 | TRN-INV-00570365 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-4 | Phase One | |
| 4332 | TREX-50234 | TRN-INV-00570366 | TRN-INV-00570367 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Column Drawing Number HRBS-H68-000-H1030-5 | Phase One | |
| 4333 | TREX-50235 | TRN-INV-00570368 | TRN-INV-00570370 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Column, Drawing Number HRBS-H68-000-H1030-6 | Phase One | |
| 4334 | TREX-50236 | TRN-INV-00570371 | TRN-INV-00570372 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Column, Drawing Number HRBS-H68-000-H1030-7 | Phase One | |
| 4335 | TREX-50237 | TRN-INV-00570344 | TRN-INV-00570345 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. for Pontoon, Drawing Number HRBS-H68-000-H1020-1 | Phase One | |
| 4336 | TREX-50238 | TRN-INV-00570346 | TRN-INV-00570347 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-2 (date illegible) | Phase One | |
| 4337 | TREX-50239 | TRN-INV-00570348 | TRN-INV-00570349 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-3 (date illegible) | Phase One | |
| 4338 | TREX-50240 | TRN-INV-00570350 | TRN-INV-00570351 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-4 (date illegible) | Phase One | |
| 4339 | TREX-50241 | TRN-INV-00570351 | TRN-INV-00570354 | 11/00/2000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-5 (date illegible) | Phase One | |
| 4340 | TREX-50242 | TRN-INV-00570355 | TRN-INV-00570357 | 11/00/2000 | Engineering Drawings of Deepwater Horizon: Arr't of Ventilation Sys. For Pontoon, Drawing HRBS-H68-000-H1020-6 (date illegible) | Phase One | |
| 4341 | TREX-50243 | TRN-INV-00043511 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Drill Floor Plan, Drawing Number A-AA 1011 | Phase One | |
| 4342 | TREX-50244 | TRN-INV-01749754 | | 7/15/1991 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 | Phase One | |
| 4343 | TREX-50245 | TRN-INV-03465510 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1004 | Phase One | |
| 4344 | TREX-50246 | TRN-INV-03408184 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: General Arrangement Third Deck, Drawing Number A-AA 1002 | Phase One | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4345 | TREX-50247 | TRN-INV-00572054 | TRN-INV-00572055 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor Above El. 4600, Drawing Number HRBS-P61-U00-P6010-1, Rev. 1 (date illegible) | Phase One | |
| 4346 | TREX-50248 | TRN-INV-03408149 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor Above El. 4600, Drawing Number HRBS-P61-U00-P6010-2, Rev. 1 | Phase One | |
| 4347 | TREX-50249 | TRN-INV-03408150 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-1, Rev. 2 | Phase One | |
| 4348 | TREX-50250 | TRN-INV-03408152 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-2, Rev. 2 | Phase One | |
| 4349 | TREX-50251 | TRN-INV-00319707 | TRN-INV-00319708 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Drill Floor El. 45891 ~ El. 43391, Drawing Number HRBS-P61-U00-P6020-3, Rev. 2 (date illegible) | Phase One | |
| 4350 | TREX-50252 | TRN-INV-03408151 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-4, Rev. 2 | Phase One | |
| 4351 | TREX-50253 | TRN-INV-03408153 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Drill Floor El. 45891 - El. 43391, Drawing Number HRBS-P61-U00-P6020-5, Rev. 2 | Phase One | |
| 4352 | TREX-50254 | TRN-INV-00572018 | TRN-INV-00572019 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipiing Plan Main Deck El. 41500 (MMA-2), Drawing Number HRBS-P61-U00-P6112, Rev. 2 | Phase One | |
| 4353 | TREX-50255 | TRN-INV-00572020 | TRN-INV-00572021 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500(MA-2-1 & MA2-2) , Drawing Number HRBS-P61-U00-P6121, Rev. 1 (date illegible) | Phase One | |
| 4354 | TREX-50256 | TRN-INV-03408154 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA4), Drawing Number HRBS-P61-U00-P6212, Rev. 1 | Phase One | |
| 4355 | TREX-50257 | TRN-INV-03408155 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Pipe Support Locations Second Deck El. 38000 (MMA3), Drawing Number HRBS-P61-U00-P6222, Rev. 3 | Phase One | |
| 4356 | TREX-50258 | TRN-INV-00572118 | TRN-INV-00572119 | 00/00/0000 | Engineering Drawings for Deepwater Horizon: Piping Plan Main Deck El. 41500 (MMS-2), Drawing number HRBS-P61-U00-P6133-1, Rev. 1 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4357 | TREX-50259 | TRN-INV-00572120 | TRN-INV-00572121 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping Plan Main Deck El. 41500(MMS-2) , Drawing Number HRBS-P61-U00-P6133-2, Rev. 1 (date illegible) | Phase One | |
| 4358 | TREX-50260 | TRN-INV-02843802 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-1 | Phase One | |
| 4359 | TREX-50261 | TRN-INV-02843803 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Machinery Arrangement Shale Shaker Room, Drawing Number HRBS-M57-U00-H5100-2 | Phase One | |
| 4360 | TREX-50262 | TRN-INV-00076841 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-1, Rev. 4 (date illegible) | Phase One | |
| 4361 | TREX-50263 | TRN-INV-00076833 | | 5/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-2, Rev. 4 (date illegible) | Phase One | |
| 4362 | TREX-50264 | TRN-INV-00076835 | | 5/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-3, Rev. 4 (date illegible) | Phase One | |
| 4363 | TREX-50265 | TRN-INV-00076837 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-4, Rev. 4 (date illegible) | Phase One | |
| 4364 | TREX-50266 | TRN-INV-00076840 | | 5/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-5, Rev. 4 (date illegible) | Phase One | |
| 4365 | TREX-50267 | TRN-INV-00076839 | | 5/20/1990 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Low Pressure Mud System, Drawing Number HRBS-P78-000-P0031-6, Rev. 4 (date illegible) | Phase One | |
| 4366 | TREX-50268 | TRN-INV-03408156 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-1, Rev. 4 | Phase One | |
| 4367 | TREX-50269 | TRN-INV-00442800 | TRN-INV-00442801 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-2, Rev. 4 (date illegible) | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 4368 | TREX-50270 | TRN-INV-00442796 | TRN-INV-00442797 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-3, Rev. 4 (date illegible) | Phase One | |
| 4369 | TREX-50271 | TRN-INV-00570751 | TRN-INV-00570752 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram High Pressure Mud System, Drawing Number HRBS-P78-000-P0032-4, Rev. 4 (date illegible) | Phase One | |
| 4370 | TREX-50272 | TRN-INV-00570785 | TRN-INV-00570786 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-1, Rev. 4 (date illegible) | Phase One | |
| 4371 | TREX-50273 | TRN-INV-00570787 | TRN-INV-00570788 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-2, Rev. 4 (date illegible) | Phase One | |
| 4372 | TREX-50274 | TRN-INV-00570789 | TRN-INV-00570790 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Mud Return System, Drawing Number HRBS-P78-000-P045-3, Rev. 4 (date illegible) | Phase One | |
| 4373 | TREX-50275 | TRN-INV-03408157 | | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-1, Rev. 3 | Phase One | |
| 4374 | TREX-50276 | TRN-INV-00029085 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-2, Rev. 3 | Phase One | |
| 4375 | TREX-50277 | TRN-INV-00029092 | | 12/26/2000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System, Drawing Number HRBS-P78-000-P0047-3, Rev. 3 | Phase One | |
| 4376 | TREX-50278 | TRN-INV-00164220 | TRN-INV-0016422 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower-Hull - Port FWD, HRBS-P78-000-P0023-1, Rev. 2 (date illegible) | Phase One | |
| 4377 | TREX-50279 | TRN-INV-00578716 | TRN-INV-00578717 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-2, Rev. 2 (date illegible) | Phase One | |
| 4378 | TREX-50280 | TRN-INV-00578718 | TRN-INV-00578719 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-3, Rev. 2 (date illegible) | Phase One | |

| 4379 | TREX-50281 | TRN-INV-00578720 | TRN-INV-00578721 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-4, Rev. 2 (date illegible) | Phase One | |
| 4380 | TREX-50282 | TRN-INV-00578722 | TRN-INV-00578723 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-5, Rev. 2 (date illegible) | Phase One | |
| 4381 | TREX-50283 | TRN-INV-00578724 | TRN-INV-00578725 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-6, Rev. 2 (date illegible) | Phase One | |
| 4382 | TREX-50284 | TRN-INV-00578726 | TRN-INV-00578727 | 00/00/0000 | Engineering Drawings of Deepwater Horizon: Piping & Instrument Diagram Choke and Kill System Sea Water Service System Lower Hull - Port FWD, HRBS-P78-000-P0023-7, Rev. 2 (date illegible) | Phase One | |
| 4383 | TREX-50285 | CAM_CIV_0022734 | | 9/2/2004 | Engineering Drawings of Deepwater Horizon: Mark 2 Control POD TOP Assembly, Drawing Number SK-122108-21-04, Sheet 1 of 2 | Phase One | |
| 4384 | TREX-50286 | CAM_CIV_0022735 | | 9/2/2004 | Engineering Drawings of Deepwater Horizon: Mark 2 Control POD TOP Assembly, Drawing Number SK-122108-21-04, Sheet 2 of 2 | Phase One | |
| 4385 | TREX-50287 | TRN-INV-00345955 | TRN-INV-00345956 | 7/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 1 of 3 (date illegible) | Phase One | |
| 4386 | TREX-50288 | TRN-INV-00345957 | TRN-INV-00345958 | 7/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 2 of 3 (date illegible) | Phase One | |
| 4387 | TREX-50289 | TRN-INV-00345958 | TRN-INV-00345960 | 7/13/2000 | Engineering Drawings of Deepwater Horizon: Flow Diagram Mark 2 Control POD, Drawing Number SK-122108-21-05, Sheet 3 of 3 (date illegible) | Phase One | |
| 4388 | TREX-50290 | TRN-INV-0030739 | | 6/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 1 of 3 | Phase One | |
| 4389 | TREX-50291 | TRN-INV-0030740 | | 6/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 2 of 3 | Phase One | |
| 4390 | TREX-50292 | TRN-INV-0030741 | | 6/13/2002 | Engineering Drawings of Deepwater Horizon: Stack Flow Diagram, Drawing Number SK-122124-21-05, Sheet 3 of 3 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4391 | TREX-50293 | TRN-INV-0030758 | | 6/13/2002 | Engineering Drawings of Deepwater Horizon: Shear Ram Kit, Drawing Number SK-122-619-21-05 | Phase One | |
| 4392 | TREX-50294 | TRN-MDL-00491656 | TRN-MDL-00491691 | 6/21/2010 | Transocean Investigation Team Interview of Paul Meinhart | Phase One | |
| 4393 | TREX-50295 | TRN-MDL-00489709 TRN-MDL-00493078 | TRN-MDL-00489720 TRN-MDL-00493082 | 5/20/2010 | Transocean Investigation Team Interview of Jimmy Harrell | Phase One | |
| 4394 | TREX-50296 | TRN-MDL-00493742 | TRN-MDL-00493747 | 5/28/2010 | Transocean Investigation Team Interview of Mark Ezell | Phase One | |
| 4395 | TREX-50297 | TRN-MDL-00491721 | TRN-MDL-00491742 | 6/2/2010 | Transocean Investigation Team Interview of Patrick Morgan | Phase One | |
| 4396 | TREX-50298 | TRN-MDL-00492276 | TRN-MDL-00492312 | 6/2/2010 | Transocean Investigation Team Interview of Buddy Trahan | Phase One | |
| 4397 | TREX-50299 | TRN-MDL-00491743 | TRN-MDL-00491788 | 6/30/2010 | Transocean Investigation Team Interview of Chad Murray | Phase One | |
| 4398 | TREX-50300 | TRN-MDL-00490934 | TRN-MDL-00490972 | 6/21/2010 | Transocean Investigation Team Interview of James Ingram | Phase One | |
| 4399 | TREX-50301 | TRN-MDL-00493650 | TRN-MDL-00493654 | 7/19/2010 | Transocean Investigation Team Interview of Joseph Evans | Phase One | |
| 4400 | TREX-50302 | TRN-MDL-00490836 | TRN-MDL-00490870 | 5/28/2010 | Transocean Investigation Team Interview of Caleb Holloway | Phase One | |
| 4401 | TREX-50303 | TRN-MDL-00491318 | TRN-MDL-00491353 | 6/2/2010 | Transocean Investigation Team Interview of Yancy Kiplinger | Phase One | |
| 4402 | TREX-50304 | TRN-MDL-00493493 | TRN-MDL-00493500 | 6/24/2010 | Transocean Investigation Team Interview of Andrea Fletas | Phase One | |
| 4403 | TREX-50305 | TRN-MDL-00491961 | TRN-MDL-00492009 | 5/20/2010 | Transocean Investigation Team Interview of Chris Pleasant | Phase One | |
| 4404 | TREX-50306 | TRN-MDL-00492528 | TRN-MDL-00492557 | 6/1/2010 | Transocean Investigation Team Interview of David Young | Phase One | |
| 4405 | TREX-50307 | BP-HZN-BLY00061206 | | 5/4/2010 | "Bly" Investigation Interview of Brandon Boullion | Phase One | |
| 4406 | TREX-50308 | TRN-MDL-00491189 | TRN-MDL-00491214 | 6/1/2010 | Transocean Investigation Team Interview of Cole Jones | Phase One | |
| 4407 | TREX-50309 | TRN-MDL-00491692 | TRN-MDL-00491720 | 6/16/2010 | Transocean Investigation Team Interview of Heber Morales | Phase One | |
| 4408 | TREX-50310 | TRN-MDL-00490150 | TRN-MDL-00490165 | 6/17/2010 | Transocean Investigation Team Interview of Kennedy Cola | Phase One | |
| 4409 | TREX-50311 | TRN-MDL-00489761 | TRN-MDL-00489792 | 6/21/2010 | Transocean Investigation Team Interview of Joseph Anderson | Phase One | |
| 4410 | TREX-50312 | none | | 1/1/2001 | International Maritime Organization, Code for the Construction and Equipment of Mobile Offshore Drilling, Units, 2001 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4411 | TREX-50313 | TRN-INV-00372315 | TRN-INV-00372316 | 00/00/0000 | Drawing, Hazardous Area Classification (Above Main Deck Level) (date illegible) | Phase One | |
| 4412 | TREX-50314 | TRN-INV-00570542 | TRN-INV-00570543 | 00/00/0000 | Drawing, Hazardous Area Classification (Drill Floor) (date illegible) | Phase One | |
| 4413 | TREX-50315 | TRN-INV-00372317 | TRN-INV-00372318 | 00/00/0000 | Drawing, Hazardous Area Classification (Main Deck El 41500) (date illegible) | Phase One | |
| 4414 | TREX-50316 | TRN-INV-00570546 | TRN-INV-00570547 | 00/00/0000 | Drawing, Hazardous Area Classification (Second Deck El 38000) (date illegible) | Phase One | |
| 4415 | TREX-50317 | TRN-INV-00570548 | TRN-INV-00570549 | 00/00/0000 | Drawing, Hazardous Area Classification (Third Deck El 34500) (date illegible) | Phase One | |
| 4416 | TREX-50318 | TRN-INV-00570550 | TRN-INV-00570551 | 00/00/0000 | Drawing, Hazardous Area Classification (Midship Section) (date illegible) | Phase One | |
| 4417 | TREX-50319 | TRN-INV-01695276 | TRN-INV-01695927 | 00/00/2000 | Cause & Effect Matrix for Fire/Gas Safety Sys., Drawing Number HRBS-I69-000-H0025, Rev. K | Phase One | |
| 4418 | TREX-50320 | TRN-INV-00195012 | TRN-INV-00195220 | 7/2/2000 | Kongsberg Simrad, Integrated Automation & Control System, R&B Falcon RBS8D, Deepwater Horizon, Rev. 3, 38-42 | Phase One | |
| 4419 | TREX-50321 | TRN-MDL-02063282 | TRN-MDL-02063295 | 12/00/2001 | Engineering Recommendation, Deepwater Horizon - Engine Room Ventilation Controls | Phase One | |
| 4420 | TREX-50322 | none | | 00/00/0000 | Detcon Inc., Calibration Equipment Brochure, Cal Gas Kits | Phase One | |
| 4421 | TREX-50323 | none | | 5/28/2009 | Transocean, Repetitive Work Order 8709-002757-000(C) | Phase One | |
| 4422 | TREX-50324 | TRN-MDL-00272528 TRN-HCJ-00128026 | TRN-MDL-00272531 TRN-HCJ-00128029 | 10/19/2009 | American Bureau of Shipping Certificate of Classification, Deepwater Horizon, A1, Column Stabilized Drilling Unit, AMS, Accu, DPS-3 | Phase One | |
| 4423 | TREX-50325 | ABSDWH004017 | ABSDWH004020 | 9/13/2009 | American Bureau of Shipping Dry-docking Survey Checklist, Report Number MC 1722260-D | Phase One | |
| 4424 | TREX-50326 | TRN-MDL-01134503 | TRN-MDL-01134513 | 9/25/2009 | American Bureau of Shipping Dry-docking Survey Checklist, Report Number MC 1722260 | Phase One | |
| 4425 | TREX-50327 | TRN-MDL-01100188 | TRN-MDL-01100194 | 3/11/2010 | American Bureau of Shipping Dry-docking Survey Checklist, Report Number MC 1794166 | Phase One | |
| 4426 | TREX-50328 | TRN-HCJ-00076328 | TRN-HCJ-00076331 | 4/18/2010 | IADC Daily Drilling Report , Apr. 18, 2010, Deepwater Horizon at MM 252#1 ST0D | Phase One | |
| 4427 | TREX-50329 | TRN-MDL-00272560 TRN-HCJ-00128058 | TRN-MDL-00272562 TRN-HCJ-00128060 | 6/11/2006 | Mobile Offshore Drilling Unit Safety Certificate (1989), Deepwater Horizon | Phase One | |
| 4428 | TREX-50330 TREX-50395 | TRN-MDL-01101586 | TRN-MDL-01101589 | 12/22/2009 | Republic of the Marshall Islands Report of Safety Inspection for MODU/MOU, Date of Inspection: 17-Dec-09. | Phase One | |
| 4429 | TREX-50331 | TRN-INV-00085711 | TRN-INV-0005816 | 3/16/2010 | RMS Equipment History report, System: ELPG, Component: ENG, 16 Mar 2009 to 16 Mar 2010 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4430 | TREX-50333 | TRN-MDL-00030777 | TRN-MDL-00030777 | 11/22/2009 | Transocean Deepwater Horizon Safety Drill Report, Abandon Ship Drill | Phase One | |
| 4431 | TREX-50334 | TRN-MDL-00030749 | TRN-MDL-00030749 | 10/18/2009 | Transocean Deepwater Horizon Safety Drill Report, Fire Drill | Phase One | |
| 4432 | TREX-50335 | TRN-INV-02643133 | TRN-INV-02643171 | 4/1/2010 | Transocean Deepwater Horizon Safety Drill Reports, Apr. 2010 | Phase One | |
| 4433 | TREX-50336 | TRN-MDL-01101583 | TRN-MDL-01101583 | 7/27/2009 | U.S. Coast Guard Certificate of Compliance | Phase One | |
| 4434 | TREX-50337 | HCG059-000007 | HCG059-000007 | 4/21/2010 | U.S. Coast Guard Witness Statement of Brandon Boullion | Phase One | |
| 4435 | TREX-50338 | HCG059-000008 | HCG059-000008 | 4/21/2010 | U.S. Coast Guard Witness Statement of Brian Dolliole | Phase One | |
| 4436 | TREX-50339 | HCG059-000016 | HCG059-000017 | 4/21/2010 | U.S. Coast Guard Witness Statement of Chad Murray | Phase One | |
| 4437 | TREX-50340 | HCG059-000043 | HCG059-000043 | 4/21/2010 | U.S. Coast Guard Witness Statement of Darin Rupinski | Phase One | |
| 4438 | TREX-50341 | HCG059-000049 | HCG059-000049 | 4/22/2010 | U.S. Coast Guard Witness Statement of David Young | Phase One | |
| 4439 | TREX-50342 | HCG059-000056 | HCG059-000056 | 4/21/2010 | U.S. Coast Guard Witness Statement of Eric Estrada | Phase One | |
| 4440 | TREX-50343 | HCG059-000059 | HCG059-000059 | 4/21/2010 | U.S. Coast Guard Witness Statement of Greg Meche | Phase One | |
| 4441 | TREX-50344 | HCG059-000077 | HCG059-000077 | 4/21/2010 | U.S. Coast Guard Witness Statement of Kevin Eugen | Phase One | |
| 4442 | TREX-50345 | HCG059-000090 | HCG059-000092 | 4/21/2010 | U.S. Coast Guard Witness Statement of Michael Williams | Phase One | |
| 4443 | TREX-50346 | HCG059-000094 | HCG059-000094 | 4/21/2010 | U.S. Coast Guard Witness Statement of Miles Randall Ezell | Phase One | |
| 4444 | TREX-50347 | HCG059-000114 | HCG059-000114 | 4/21/2010 | U.S. Coast Guard Witness Statement of Shane Faulk | Phase One | |
| 4445 | TREX-50348 | HCG059-000115 | HCG059-000116 | 4/21/2010 | U.S. Coast Guard Witness Statement of Stanley Carden | Phase One | |
| 4446 | TREX-50349 TREX-50412 | HCG059-000123 | HCG059-000123 | 4/21/2010 | U.S. Coast Guard Witness Statement of Steven Richards | Phase One | |
| 4447 | TREX-50350 TREX-44075 TREX-44064 | HCG059-000142 | HCG059-000142 | 4/21/2010 | U.S. Coast Guard Witness Statement of Yancy Kiplinger | Phase One | |
| 4448 | TREX-50351 | none | | 00/00/0000 | 43 U.S.C. Sec 1348 - Enforcement of safety and environmental regulations | Phase One | |
| 4449 | TREX-50352 | none | | 00/00/0000 | 33 C.F.R. Sec 146.205 - Requirements for foreign MODUs | Phase One | |

| 4450 | TREX-50353 | none | | 00/00/0000 | 46 C.F.R. Sec 107.267 - Coast Guard Marine Safety Manual, Vol. II, Section B, Chapter 3 | Phase One | |
| 4451 | TREX-50354 | none | | 00/00/0000 | 46 C.F.R. Part 8, sub-part D - Alternate Compliance Program | Phase One | |
| 4452 | TREX-50355 | none | | 00/00/0000 | 46 U.S.C. Sec  3316 - Classification Societies | Phase One | |
| 4453 | TREX-50356 | none | | 01/01/0000 | ABS Rules for Building and Classing Steel Vessels, Part 4, Chapter 2, Section 1, Subsection 7.5 | Phase One | |
| 4454 | TREX-50357 | none | | 00/00/0000 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 (1989 MODU Code), with 1991 and 1994 amendments | Phase One | |
| 4455 | TREX-50358 | none | | 00/00/0000 | International Convention for the Safety of Life at Sea (SOLAS) | Phase One | |
| 4456 | TREX-50359 | none | | 12/00/2007 | International Marine Contractors Association (IMCA) Guidelines for the Design and Operation of Dynamically Positioned Vessels (available at http://www.imca-int.com/divisions/marine/publications/103.html) | Phase One | |
| 4457 | TREX-50360 | none | | 00/00/0000 | International Maritime Organization (IMO) Resolution A.890(21), Guidelines for the Application of Principles of Safe Manning | Phase One | |
| 4458 | TREX-50361 | none | | 00/00/0000 | International Safety Management (ISM) Code | Phase One | |
| 4459 | TREX-50362 | none | | 8/17/2011 | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation | Phase One | |
| 4460 | TREX-50363 | none | | 00/00/0000 | Republic of the Marshall Islands Marine Notice 2-011-13 (available at http://www.register-iri.com/forms/upload/MN-2-011-13.pdf) | Phase One | |
| 4461 | TREX-50364 | none | | 00/00/0000 | Republic of the Marshall Islands Maritime Act (MI-107) section 811(d) | Phase One | |
| 4462 | TREX-50365 | none | | 08/00/2002 | Republic of the Marshall Islands Mobile Offshore Drilling Unit Standards, Rev. 8/02 | Phase One | |
| 4463 | TREX-50366 | none | | 00/00/0000 | Schedule DPV to Marshall Islands Marine Notice 7-038-2, Minimum Safe Manning Requirements for Vessels (available at http://www.register-iri.com/forms/upload/MN-7-032-2.pdf) | Phase One | |
| 4464 | TREX-50367 | none | | 00/00/0000 | The International Convention for the Prevention of Pollution from Ships (MARPOL) | Phase One | |
| 4465 | TREX-50368 | none | | 00/00/0000 | U.S. Coast Guard Navigation and Inspection Circular 3-88, Change 1 (available at http://www.uscg.mil/hg/cg5/nvic/pdf/1988/n3-88ch1.pdf) | Phase One | |
| 4466 | TREX-50369 | none | | 00/00/0000 | United Nations Convention of the Law of the Sea | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 4467 | TREX-50370 | none | | 11/7/2011 | Rebuttal Report of Greg Childs - Blowout Preventer (BOP) | Phase One | |
| 4468 | TREX-50370.01 | none | | 12/13/2010 | Graph 1: December 13, 2010 Test Results Showing that Approximately Every 4 Minutes and 11 Seconds the Rebooting Cycle Started Over | Phase One | |
| 4469 | TREX-50370.02 | none | | 11/11/2011 | Table 1: Theories on Why the Blind Shear Rams Failed to Seal the Well | Phase One | |
| 4470 | TREX-50371 | none | | 10/17/2011 | Report on the Deepwater Horizon Incident by Knight Hawk Engineering - Appendices A-C | Phase One | |
| 4471 | TREX-50372 | none | | 10/17/2011 | Expert Report of David O'Donnell - Exhibits A-D | Phase One | |
| 4472 | TREX-50373 | none | | 10/17/2011 | Expert Report of Glen Stevick, Ph.D., P.E. - Appendices A-E | Phase One | |
| 4473 | TREX-50376 | TRN-MDL-02995997 | TRN-MDL-02996000 | 00/00/0000 | Revised Calculation of Vertical Friction Force on 5.5" Drill Pipe | Phase One | |
| 4474 | TREX-50377 | TRN-MDL-02996001 | TRN-MDL-02996002 | 00/00/0000 | Summary Document of AMF Battery Replacement and Pods | Phase One | |
| 4475 | TREX-50378 | TRN-MDL-02996003 | TRN-MDL-02996086 | 10/10/2010 | Summary of SEM Testing Results on the Nautilus | Phase One | |
| 4476 | TREX-50378 | TRN-MDL-02996003 | TRN-MDL-02996086 | 10/10/2010 | Summary of SEM Testing Results on the Nautilus | Phase One | |
| 4477 | TREX-50379 | CAM_CIV-0070558 | CAM_CIV-0070570 | 4/27/2010 | Cameron Report, 18-3/4" 15M TL BOP 7-5/8" to 3-1/2" VBR RAM | Phase One | |
| 4478 | TREX-50380 | TRN-INV-01130032 | TRN-INV-01130041 | 11/3/2010 | SEM Testing at West Drilling Equipment Center | Phase One | |
| 4479 | TREX-50381 | none | | 11/7/2011 | Rebuttal Expert Report of Jeff L. Wolfe, Deepwater Horizon - Seaworthiness, Marine System, and Safety Condition on April 20, 2010 | Phase One | |
| 4480 | TREX-50382 | none | | 00/00/0000 | 33 C.F.R. Section 146.5 (a) | Phase One | |
| 4481 | TREX-50383 | none | | 00/00/0000 | 46 C.F.R. Section 109.107 | Phase One | |
| 4482 | TREX-50384 | none | | 00/00/0000 | Regulation V/13, International Convention for the Safety of Life at Sea (SOLAS) | Phase One | |
| 4483 | TREX-50385 | none | | 00/00/0000 | Principles of Safe Manning, IMO Resolution A/21/Res.890, Annex, 2, Section 3.2 | Phase One | |
| 4484 | TREX-50386 | none | | 00/00/0000 | Regulation IX/1, International Convention for the Safety of Life at Sea (SOLAS) | Phase One | |
| 4485 | TREX-50387 | TRN-MDL-03863153 | TRN-MDL-03863485 | 00/00/0000 | Marshall Islands Requirements for Merchant Marine Personnel Certification, MI-118 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4486 | TREX-50388 | none | | 00/00/0000 | 46 C.F.R. Section 15.520 | Phase One | |
| 4487 | TREX-50389 TREX-50390 | TRN-INV-01125259 | TRN-INV-01125288 | 00/00/0000 | Marshall Islands Requirements, Schedules A, B and C, Marshall Islands, Office of the Maritime Administrator, Minimum Safe Manning Requirements for Vessels, Marine Notice No. 7-038-2 (Rev. 12/09) | Phase One | |
| 4488 | TREX-50391 | none | | 00/00/0000 | Guidelines for Vessels with Dynamic Positioning Systems, IMO MSC/Circ. 645 (June. 6, 1994), available at http://www.imo.org/includes/blastDataOnly.asp/data_id%3D10015/MSCcirc654.pdf | Phase One | |
| 4489 | TREX-50392 | none | | 00/00/0000 | 33 C.F.R. Section 155.700 | Phase One | |
| 4490 | TREX-50393 | none | | 00/00/0000 | 33 C.F.R. Section 155.710 | Phase One | |
| 4491 | TREX-50394 | TRN-MDL-03155825 | TRN-MDL-03155826 | 8/25/2010 | Letter from Republic of the Marshall Islands Re: Deepwater Horizon Casualty Investigation, August 25, 2010, at p. 2 | Phase One | |
| 4492 | TREX-50395 | TRN-MDL-01101586 | TRN-MDL-01101589 | 12/17/2009 | Republic of the Marshall Islands Report of Safety Inspection for the Deepwater Horizon | Phase One | |
| 4493 | TREX-50396 | none | | 10/17/2011 | Appendix 6, Analysis of Industry Norm on "Dual Command Structure" In the Matter of Deepwater Horizon Report Regarding Transocean's Safety Management System and ISM Code by Captain Andrew Mitchell | Phase One | |
| 4494 | TREX-50397 | none | | 00/00/0000 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, Chapter 14.8.10 | Phase One | |
| 4495 | TREX-50398 | TRN-INV-00001469 | TRN-INV-00001469 | 00/00/2010 | Transocean Internal Investigation Team Interview of Andrea Fleytas | Phase One | |
| 4496 | TREX-50399 | HCG059-000086 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Micah Burgess (Transocean) | Phase One | |
| 4497 | TREX-50400 | HCG059-000066 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jason Cooley (Transocean) | Phase One | |
| 4498 | TREX-50401 | HCG059-000088 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Michael Glendenning (Transocean) | Phase One | |
| 4499 | TREX-50402 | HCG059-000001 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Anthony Graham (Transocean) | Phase One | |
| 4500 | TREX-50403 | HCG059-000133 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Troy Hadaway (Transocean) | Phase One | |
| 4501 | TREX-50404 | HCG059-000083 | | 4/23/2010 | U.S. Coast Guard Witness Statement of Mark Hay (Transocean) | Phase One | |
| 4502 | TREX-50405 | HCG059-000085 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Matthew Jacobs (Transocean) | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4503 | TREX-50406 | HCG059-000055 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Dustin Johnson (Transocean) | Phase One | |
| 4504 | TREX-50407 | HCG059-000084 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Mark Nunley (Transocean) | Phase One | |
| 4505 | TREX-50408 | HCG059-000112 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Samuel Pigg (Transocean) | Phase One | |
| 4506 | TREX-50409 | HCG059-000068 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jerry Pitts (Transocean) | Phase One | |
| 4507 | TREX-50410 | HCG059-000070 | | 4/21/2010 | U.S. Coast Guard Witness Statement of John Quibodeaux (MI-Swaco) | Phase One | |
| 4508 | TREX-50411 | HCG059-000075 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Karl Rhodes (Transocean) | Phase One | |
| 4509 | TREX-50413 | HCG059-000117 | HCG059-000117 | 4/21/2010 | U.S. Coast Guard Witness Statement of Stenson Roark | Phase One | |
| 4510 | TREX-50414 | HCG059-000139 | | 4/21/2010 | U.S. Coast Guard Witness Statement of William Terrell (Transocean) | Phase One | |
| 4511 | TREX-50415 | HCG059-000051 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Dominick Ussin (Art Catering) | Phase One | |
| 4512 | TREX-50416 | HCG059-000104 | HCG059-000105 | 4/21/2010 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Paula Walker (Art Catering) | Phase One | |
| 4513 | TREX-50417 | HCG059-000071 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jonathan Kersey (Transocean) | Phase One | |
| 4514 | TREX-50418 | HCG059-000081 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Leo Lindner (MI-Swaco) | Phase One | |
| 4515 | TREX-50419 | HCG059-000102 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Patrick Morgan (Transocean) | Phase One | |
| 4516 | TREX-50420 | HCG059-000134 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Truitt Crawford (Transocean) | Phase One | |
| 4517 | TREX-50421 | HCG059-000022 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Christopher Haire (Transocean) | Phase One | |
| 4518 | TREX-50422 | HCG059-000124 | | 4/20/2010 | U.S. Coast Guard Witness Statement of Terry Sellers (Transocean) | Phase One | |
| 4519 | TREX-50423 | HCG059-000135 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Tyrone Benton (Oceaneering) | Phase One | |
| 4520 | TREX-50424 | HCG059-000025 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Craig Breland (Transocean) | Phase One | |
| 4521 | TREX-50425 | HCG059-000080 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Lee Lambert (BP) | Phase One | |
| 4522 | TREX-50426 | BP-HZN-IIT-0002662 | BP-HZN-IIT-0002696 | 00/00/0000 | Deepwater Horizon Emergency Response Manual, Emergency Disconnect Procedure, Section 12 | Phase One | |

| 4523 | TREX-50427 | TRN-MDL-02995979 | TRN-MDL-02995988 | 00/00/0000 | Transocean Emergency Disconnect Procedures for Red Alert EDS | Phase One | |
| 4524 | TREX-50428 | TRN-MDL-02861627 | TRN-MDL-02861773 | 00/00/0000 | Code for Construction and Equipment of Mobile Offshore Drilling Units, 2009, Resolution A.1023(26) | Phase One | |
| 4525 | TREX-50429 | TRN-MDL-00488930 | TRN-MDL-00488931 | 00/00/0000 | Marshall Islands ISM Code Document of Compliance for Transocean Offshore Deepwater Drilling, Inc. | Phase One | |
| 4526 | TREX-50430 | HCG161-041962 | HCG161-041962 | 5/5/2002 | Email from Callan Brown to Michael Odom and Jay Williamson | Phase One | |
| 4527 | TREX-50431 | none | | 6/15/2005 | Code for the Construction and Equipment of Mobile Offshore Drilling Units, 1989 | Phase One | |
| 4528 | TREX-50432 | none | | 00/00/0000 | ABS Rules for Building and Classing Mobile Offshore Drilling Units (2008), Part 6, Chapter 2, Section 6.3, available at: http://www.eagle.org/eagleExternalPortalWEB/ShowProperty/BEA%20Repository/Rules&Guides/Current/6_MODU_2008/Pub06_MODU_Part6;1 | Phase One | |
| 4529 | TREX-50433 | none | | 00/00/0000 | DNV Rules for Classification of Offshore Drilling and Support Units, DNV-OSS-10, Chapter 3, Section 4, K101, K203, K, 301, available at http://exchange.dnv.com/publishing/Codes/download.asp?url=2011-10/oss-101.pdf | Phase One | |
| 4530 | TREX-50434 | none | | 00/00/0000 | 46 C.F.R. Sections 107.261(b), 107.265 | Phase One | |
| 4531 | TREX-50435 | none | | 12/12/1969 | U.S. Coast Guard Navigation and Vessel Inspection Circular No. 12-69, Special Examination in Lieu of Dry-Docking for Large Mobile Drilling Units (Dec. 12, 1969), available at: www.uscg.mil/hq/cg5/nvic/pdf/1960s/n12-69.pdf | Phase One | |
| 4532 | TREX-50436 | BP-HZN-2179MDL02883043 | BP-HZN-2179MDL02883198 | 3/9/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and M-I L.L.C., BPM-09-00209 (executed by Wilbert Long, Jr. and Joseph Bacho) | Phase One | |
| 4533 | TREX-50437 | BP-HZN-2179MDL02846809 | BP-HZN-2179MDL-02846848 | 4/30/2010 | BP-Well Ops/Helix Offshore Day work Contract - Article 1012(c) | Phase One | |
| 4534 | TREX-50438 | BP-HZN-2179MDL02882284 | BP-HZN-2179MDL-02882768 | 5/15/2009 | Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production and Schlumberger Technology Corp, BPM-09-00247 | Phase One | |
| 4535 | TREX-50439 TREX-87191 | WFT-MDL-00000930 | WFT-MDL-00001160 | 5/11/2004 | Contract for Well Services between BP America Production Company and Weatherford International, Inc., BPM-04-00186, Gulf of Mexico Operations | Phase One | |
| 4536 | TREX-50440 | BP-HZN-2179MDL03289015 | BP-HZN-2179MDL-03289402 | 1/24/2008 | Drilling Contract between BP Exploration & Production Inc., and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-00186 | Phase One | |

| 4537 | TREX-50441 | BP-HZN-2179MDL03288575 | BP-HZN-2179MDL03288575 | 3/28/2008 | Drilling Contract between BP Exploration & Production Inc. and for Provision and Operation of a Mobile Offshore Drilling Unit, Contract No. BPM-08-0892 | Phase One | |
|------|------------|------------------------|------------------------|-----------|----------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--|
| 4538 | TREX-50442 | BP-HZN-2179MDL03241612 | BP-HZN-2179MDL03241615 | 8/31/2010 | Amendment No. 14 to Drilling Rig Operation and  Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 | Phase One | |
| 4539 | TREX-50443 | BP-HZN-2179MDL03241488 | BP-HZN-2179MDL03241554 | 11/11/2002 | Drilling Rig Operation and  Maintenance Services Contract between BP America Production Company and Gulf of Mexico Deepwater Projects Contract No. BPA-02-06141 | Phase One | |
| 4540 | TREX-50444 | BP-HZN-2179MDL03198916 | BP-HZN-2179MDL03198935 | 5/20/2011 | Settlement Agreement Between BP and MOEX | Phase One | |
| 4541 | TREX-50445 | BP-HZN-2179MDL03241693 | BP-HZN-2179MDL03241714 | 6/20/2011 | Settlement Agreement Between BP and Weatherford | Phase One | |
| 4542 | TREX-50446 | none | none | 00/00/2003 | International Association of Drilling Contractors (IADC) Offshore Day work Drilling Contract - U.S. (Revised April 2003) | Phase One | |
| 4543 | TREX-50447 | none | none | 6/1/2007 | American Association of Professional Landmen (AAPL) Model Form of Offshore Deepwater Operating Agreement, AAPL-810 (2007) | Phase One | |
| 4544 | TREX-50448 | none | none | 00/00/0000 | OCS Advisory Board - Members | Phase One | |
| 4545 | TREX-50449 | BP-HZN-2179MDL00243441 | BP-HZN-2179MDL00243442 | 3/1/2010 | Driller's Circulation Method | Phase One | |
| 4546 | TREX-50450 | none | none | 11/23/2005 | Long Term Development Unit Contract between BP America Production Company and GlobalSantaFe Drilling Company for the Development Driller II, Atlantis Deepwater Development, Contract No. BPM-03-00556 | Phase One | |
| 4547 | TREX-50451 | none | none | 7/21/2011 | Amendment No. 13 to BP American Production Company Offshore Drilling/Work over/Completion Contract (with Transocean for the Discoverer Enterprise) | Phase One | |
| 4548 | TREX-50452 | none | none | 2/27/2006 | BP American Production Company Offshore Drilling/Work over/Completion Contract (with Transocean for the Discoverer Enterprise) - Article 12.8 cited in MSJ | Phase One | |
| 4549 | TREX-50453 | none | none | 6/11/2007 | Angola New build, Provision and Operation of a Mobile Offshore Drilling Unit, Contract Number CON-ANG-31-5477 (Luanda) | Phase One | |
| 4550 | TREX-50454 | none | none | 7/25/2007 | BP Trinidad and Tobago LLC and GlobalSantaFe, Provision and Operation of a Mobile Offshore Drilling Unit Constellation I, Contract No. DRCS-S-3715 | Phase One | |

| 4551 | TREX-50455 | none | none | 2/11/2010 | Contract No. PHPC-DC-09-0006 between Pharaonic Petroleum Company and GlobalSantaFe Services (Egypt) LLC (Transocean) for the Provision and Operation of Jack-Up Drilling Unit | Phase One | |
| 4552 | TREX-50456 | none | none | 00/00/2011 | Plaintiff Halliburton Energy Services, Inc.'s Original Petition v. BP Exploration & Production, Inc., BP America Production Co., and BP p.l.c., 2011-52580, Court 234 | Phase One | |
| 4553 | TREX-50457 | none | none | 5/10/2010 | Letter Dated May 10, 2010, from Keith McDole (Transocean counsel) to Richard Godfrey (BP counsel) | Phase One | |
| 4554 | TREX-50458 | none | none | 6/25/2010 | Letter Dated June 25, 2010, from Richard Godfrey (counsel for BP) to Keith McDole (counsel for Transocean) | Phase One | |
| 4555 | TREX-50460 | none | none | 7/13/2011 | Transocean Fleet Update Report (July 13, 2011) | Phase One | |
| 4556 | TREX-50461 | none | none | 2/11/2010 | Outstanding Invoices Issued to BP by Transocean 2/11/10 - 6/30/11 | Phase One | |
| 4557 | TREX-50462 | none | none | 12/15/2010 | Letter Dated December 15, 2010, from Sam Youssef (BP, PSCM Specialist, Drilling Rigs) to Roddie MacKenzie (Transocean, Marketing Manager - North America) | Phase One | |
| 4558 | TREX-50463 | BP-HZN-2179MDL03015557 | BP-HZN-2179MDL03015606 | 4/20/2007 | Master Service Contract between BP America Production Company and Contract No. BPM-07-01217 | Phase One | |
| 4559 | TREX-50464 | BP-HZN-2179MDL03292008 | BP-HZN-2179MDL03292045 | 4/6/2009 | Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 | Phase One | |
| 4560 | TREX-50465 | none | none | 2/25/2011 | Letter Dated February 25, 2011, from Bob Talbott (BP, Chief Procurement Officer, Gulf Coast Restoration) to Transocean Offshore DW DRLG Inc. | Phase One | |
| 4561 | TREX-50466 | BP-HZN-2179MDL03292103 | BP-HZN-2179MDL03292108 | 7/1/2009 | Exhibit C to Master Consulting Services Contract between BP America Production Company and Contract No. BPM-09-01304 | Phase One | |
| 4562 | TREX-50467 | BP-HZN-2179MDL03291954 | BP-HZN-2179MDL03292005 | 7/1/2010 | Master Service Contract between BP America Production Company and Contract NO. BPM-10-04020 | Phase One | |
| 4563 | TREX-50468 | none | none | 5/12/2010 | Letter Dated May 12, 2010, from Paul King (Director, INDECS) to the Honorable Robert Menendez (U.S. Senator) | Phase One | |
| 4564 | TREX-50469 | none | none | 5/10/2010 | Letter Dated May 10, 2010, from Benjamin D. Wilcox (Executive Vice President and Director Marine and Energy, Alliant) to the Honorable Robert Menendez (U.S. Senator) | Phase One | |
| 4565 | TREX-50470 | none | none | 5/11/2010 | Letter Dated May 11, 2010, from John Lloyd (Chairman and CEO, Lloyd & Partners) to the Honorable Robert Menendez (U.S. Senator) | Phase One | |
| 4566 | TREX-50471 | none | none | 00/00/2011 | Standard Steamship Owners' Protection & Indemnity Assoc. (Bermuda) Rules 3.6.5 (2011-12) | Phase One | |
| 4567 | TREX-50472 | none | none | 00/00/2010 | UK Club Protection and Indemnity Rules, Rule 2, Section 22 E (Feb. 20, 2010) | Phase One | |

| 4568 | TREX-50473 | BP-HZN-2179MDL04585671 | BP-HZN-2179MDL04585703 | 10/16/2011 | Settlement Agreement Between BP and Anadarko | Phase One | |
| 4569 | TREX-50474 | BP-HZN-2179MDL00006057 | BP-HZN-2179MDL00006057 | 3/30/2010 | Email from Angel Rodriguez to John Guide, Brett Cocales, et al, RE: Deepwater Horizon's Rig Audit close out report status, Mar. 30, 2010 | Phase One | |
| 4570 | TREX-50475 | BP-HZN-2179MDL02378626 | BP-HZN-2179MDL02378627 | 4/6/2004 | Horizon Rig Contract Extension, approved Apr. 6, 2004 | Phase One | |
| 4571 | TREX-50476 | BP-HZN-2179MDL02368314 | BP-HZN-2179MDL02368315 | 3/20/2005 | Email thread among Andy Inglis, David Eyton and Bob Smith, RE: GoM Right Papers, Mar. 20, 2005 | Phase One | |
| 4572 | TREX-50477 | BP-HZN-2179MDL023483 | BP-HZN-2179MDL023486 | 3/25/2005 | GoM: Deepwater Horizon Drilling Rig Commitment, dated Mar. 25, 2005 (signed by AG Inglis 11-4-05 and AB Haward 12-4-05 - not all signatures are on this copy) | Phase One | |
| 4573 | TREX-50478 | BP-HZN-MBI00040725 | BP-HZN-MBI00040725 | 11/1/2007 | Email thread among Harry Thierens, Jay Thorseth, David Sims, Ian Little and David Rainey, RE: Good work, Nov. 1, 2007 | Phase One | |
| 4574 | TREX-50479 | BP-HZN-2179MDL03085148 | BP-HZN-2179MDL03085155 | 00/00/0000 | Allegations | Phase One | |
| 4575 | TREX-50480 | HCG161-041962 | HCG161-041962 | 5/5/2010 | Email thread among Callan Brown, Michael Odom and Jay Williamson, RE: Deepwater Horizon Investigation | Phase One | |
| 4576 | TREX-50481 | TRN-INV-00032041 | TRN-INV-00032042 | 8/18/2010 | Cameron Engineering Bulletin No. EB 874 18 3-4 In. 15 M TL BOP Super Shear RAM Bonnets D with Form | Phase One | |
| 4577 | TREX-50482 | TRN-INV-00032333 | TRN-INV-00032336 | 7/22/2010 | Cameron Information Sheet No. CIS-01-C03 | Phase One | |
| 4578 | TREX-50483 | TRN-INV-00032337 | TRN-INV-00032339 | 7/22/2010 | Cameron Information Sheet No. CIS-01-C12 | Phase One | |
| 4579 | TREX-50484 | TRN-INV-00032340 | TRN-INV-00032341 | 7/22/2010 | Cameron Information Sheet No. CIS-96-002 | Phase One | |
| 4580 | TREX-50485 | TRN-INV-00032342 | TRN-INV-00032349 | 7/22/2010 | Cameron Engineering Bulletin No. EB842M-B1 | Phase One | |
| 4581 | TREX-50486 | TRN-INV-00032430 | TRN-INV-00032431 | 8/17/2010 | Cameron Engineering Bulletin No. EB 480H CAMERO~4 | Phase One | |
| 4582 | TREX-50487 | TRN-INV-00032432 | TRN-INV-00032433 | 8/17/2010 | Cameron Engineering Bulletin No. EB 506H CAMERO~1 | Phase One | |
| 4583 | TREX-50488 | TRN-INV-00032434 | TRN-INV-00032437 | 8/19/2010 | Cameron Engineering Bulletin No. EB 004M Cameron Marine Drilling and Production Engr. Index | Phase One | |
| 4584 | TREX-50489 | TRN-INV-00032438 | TRN-INV-00032439 | 8/17/2010 | Cameron Engineering Bulletin No. EB 124D F Blowout Preventer Shaft Removal Tools | Phase One | |
| 4585 | TREX-50490 | TRN-INV-00032440 | TRN-INV-00032440 | 8/17/2010 | Cameron Engineering Bulletin No. EB 136D Operator Hook-up for F Preventer | Phase One | |
| 4586 | TREX-50491 | TRN-INV-00032444 | TRN-INV-00032445 | 8/17/2010 | Cameron Engineering Bulletin No. EB 160D Skewed Face Versus Flat Face Ram Packers for U BOPS | Phase One | |

| 4587 | TREX-50492 | TRN-INV-00032446 | TRN-INV-00032446 | 8/17/2010 | Cameron Engineering Bulletin No. EB 191D U BOP Side Outlet Availability | Phase One | |
|------|-----------|------------------|------------------|-----------|------------------------------------------------------------------------|-----------|--|
| 4588 | TREX-50493 | TRN-INV-00032447 | TRN-INV-00032448 | 8/17/2010 | Cameron Engineering Bulletin No. EB 539D Correct Installation of Lip Seals and Bearing Rings on U BOP Operating Pistons | Phase One | |
| 4589 | TREX-50494 | TRN-INV-00032449 | TRN-INV-00032449 | 8/18/2010 | Cameron Engineering Bulletin No. EB 599C Cameron 1 1-2in Pod Valve with Quick Dump 309538-01, 02 and 1-4in. Dump Valve 309542-01 | Phase One | |
| 4590 | TREX-50495 | TRN-INV-00032450 | TRN-INV-00032451 | 8/19/2010 | Cameron Engineering Bulletin No. EB 885D Cameron 18 3-4th in. 15M PSI UII BOP Upgrades to Bonnet Bolts for Proof Tests | Phase One | |
| 4591 | TREX-50496 | TRN-INV-00032517 | TRN-INV-00032520 | 8/19/2010 | Cameron Engineering Bulletin No. EB 001D Cameron Drilling EB Index | Phase One | |
| 4592 | TREX-50497 | TRN-INV-00032522 | TRN-INV-00032523 | 8/17/2010 | Cameron Engineering Bulletin No. EB 007h Cameron Choke Engineering Bulletins 1A Index | Phase One | |
| 4593 | TREX-50498 | TRN-INV-00032524 | TRN-INV-00032524 | 8/18/2010 | Cameron Engineering Bulletin No. EB 050d Installation of Blind Rams in SS BOP While Pipe is in Hole | Phase One | |
| 4594 | TREX-50499 | TRN-INV-00032529 | TRN-INV-00032530 | 8/18/2010 | Cameron Engineering Bulletin No. EB 079c Cameron 2 In. High Pressure Shear Relief Valves | Phase One | |
| 4595 | TREX-50500 | TRN-INV-00032531 | TRN-INV-00032534 | 7/22/2010 | Cameron Engineering Bulletin No. EB 10717 | Phase One | |
| 4596 | TREX-50501 | TRN-INV-00032535 | TRN-INV-00032539 | 8/18/2010 | Cameron Engineering Bulletin No. EB 154c Cameron Type B Reset Relief Valve | Phase One | |
| 4597 | TREX-50502 | TRN-INV-00032540 | TRN-INV-00032549 | 8/18/2010 | Cameron Engineering Bulletin No. EB 167c Cameron Type B Reset Relief Valve | Phase One | |
| 4598 | TREX-50503 | TRN-INV-00809147 | TRN-INV-00809155 | 7/15/2010 | Cameron Information Sheet No. CIS-01-C01 | Phase One | |
| 4599 | TREX-50504 | TRN-INV-00809158 | TRN-INV-00809169 | 7/15/2010 | Cameron Information Sheet No. CIS-01-C02 | Phase One | |
| 4600 | TREX-50505 | TRN-INV-00809172 | TRN-INV-00809179 | 7/15/2010 | Cameron Information Sheet No. CIS-01-C05RevA01 | Phase One | |
| 4601 | TREX-50506 | TRN-INV-00809181 | TRN-INV-00809201 | 10/26/2001 | Cameron Information Sheet No. CIS-01-C06 | Phase One | |
| 4602 | TREX-50507 | TRN-INV-00809317 | TRN-INV-00809319 | 7/15/2010 | Cameron Engineering Bulletin No. EB-H022 | Phase One | |
| 4603 | TREX-50508 | TRN-INV-00809324 | TRN-INV-00809329 | 7/15/2010 | Cameron Engineering Bulletin No. EB-H990750 | Phase One | |
| 4604 | TREX-50509 | TRN-INV-00810764 | TRN-INV-00810766 | 7/15/2010 | Cameron Information Sheet No. CIS-01-C07 | Phase One | |
| 4605 | TREX-50510 | TRN-INV-00032554 | TRN-INV-00032555 | 8/17/2010 | Cameron Engineering Bulletin No. EB 200d Servicing U BOPS For Storage and Moving | Phase One | |
| 4606 | TREX-50511 | TRN-INV-00032562 | TRN-INV-00032566 | 7/22/2010 | Cameron Engineering Bulletin No. EB209D | Phase One | |

| 4607 | TREX-50512 | TRN-INV-00032567 | TRN-INV-00032570 | 8/18/2010 | Cameron Engineering Bulletin No. EB 212c Cameron Shear Relief Valve | Phase One | |
| 4608 | TREX-50513 | TRN-INV-00032572 | TRN-INV-00032579 | 8/18/2010 | Cameron Engineering Bulletin No. EB 214c Cameron Weight Indicator Design and Engr. Data | Phase One | |
| 4609 | TREX-50514 | TRN-INV-00032587 | TRN-INV-00032588 | 8/18/2010 | Cameron Engineering Bulletin No. EB 218c Cameron Weight Indicators Maintenance | Phase One | |
| 4610 | TREX-50515 | TRN-INV-00032589 | TRN-INV-00032590 | 8/18/2010 | Cameron Engineering Bulletin No. EB 219c | Phase One | |
| 4611 | TREX-50516 | TRN-INV-00032598 | TRN-INV-00032601 | 8/18/2010 | Cameron Engineering Bulletin No. EB 221c Cameron Pressure Gauges Field Installation and Service | Phase One | |
| 4612 | TREX-50517 | TRN-INV-00032639 | TRN-INV-00032641 | 8/18/2010 | Cameron Engineering Bulletin No. EB 224c Cameron Pressure Gauges Assembled | Phase One | |
| 4613 | TREX-50518 | TRN-INV-00032660 | TRN-INV-00032661 | 8/18/2010 | Cameron Engineering Bulletin No. EB 226c Cameron Directions for Recalibration of Cameron Type C Weight Indicators | Phase One | |
| 4614 | TREX-50519 | TRN-INV-00032752 | TRN-INV-00032753 | 8/18/2010 | Cameron Engineering Bulletin No. EB 364c Cameron Piston Stem Seal For Type B Reset Relief Valves | Phase One | |
| 4615 | TREX-50520 | TRN-INV-00032788 | TRN-INV-00032789 | 7/22/2010 | Cameron Engineering Bulletin No. EB 464d | Phase One | |
| 4616 | TREX-50521 | TRN-INV-00032811 | TRN-INV-00032814 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 418h Cameron Remote Manual Drilling Choke Control | Phase One | |
| 4617 | TREX-50522 | TRN-INV-00032838 | TRN-INV-00032839 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 430h Cameron Remote Reading Pressure Gauge Sys | Phase One | |
| 4618 | TREX-50523 | TRN-INV-00032858 | TRN-INV-00032860 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 494h Testing Procedure for Pneumatic Comparator | Phase One | |
| 4619 | TREX-50524 | TRN-INV-00032912 | TRN-INV-00032914 | 8/18/2010 | Cameron Engineering Bulletin No. EB 542c Cameron Type D Pressure Gauge | Phase One | |
| 4620 | TREX-50525 | TRN-INV-00032916 | TRN-INV-00032919 | 8/17/2010 | Cameron Engineering Bulletin No. EB 545d 11 In. and 13-5.8 In. - 15M U BOP Bore Type Bonnet Seals | Phase One | |
| 4621 | TREX-50526 | TRN-INV-00032921 | TRN-INV-00032926 | 7/22/2010 | Cameron Engineering Bulletin No. EB 555d | Phase One | |
| 4622 | TREX-50527 | TRN-INV-00032928 | TRN-INV-00032931 | 7/22/2010 | Cameron Engineering Bulletin No. EB 571d | Phase One | |
| 4623 | TREX-50528 | TRN-INV-00032932 | TRN-INV-00032936 | 8/17/2010 | Cameron Engineering Bulletin No. EB 575d New Wedgelocks for Cameron U II BOP Preventors | Phase One | |
| 4624 | TREX-50529 | TRN-INV-00032937 | TRN-INV-00032941 | 8/17/2010 | Cameron Engineering Bulletin No. EB 586m Marine BOP Stack Weight Test Tools for Lower Riser Pkg. Sedco 709 | Phase One | |
| 4625 | TREX-50530 | TRN-INV-00032947 | TRN-INV-00032960 | 8/17/2010 | Cameron Engineering Bulletin No. EB 612d Type A Lip Seals Update for D and DL Annular BOP Preventors | Phase One | |
| 4626 | TREX-50531 | TRN-INV-00032961 | TRN-INV-00032966 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 617h Cameron Constant Standpipe Pressure Console | Phase One | |

| 4627 | TREX-50532 | TRN-INV-00032967 | TRN-INV-00032978 | 7/22/2010 | Cameron Engineering Bulletin No. EB 700d | Phase One | |
|------|-----------|------------------|------------------|-----------|------------------------------------------|-----------|--|
| 4628 | TREX-50533 | TRN-INV-00032979 | TRN-INV-00032984 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 628h Positive Seal Test of Cameron Drilling Choke | Phase One | |
| 4629 | TREX-50534 | TRN-INV-00032985 | TRN-INV-00032986 | 8/18/2010 | Cameron Engineering Bulletin No. EB 633c Cameron Emergency Acoustic BOP Control System Operating Characteristics | Phase One | |
| 4630 | TREX-50535 | TRN-INV-00032991 | TRN-INV-00033023 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 715h Cameron Type J-2 and J-2 Transmitters | Phase One | |
| 4631 | TREX-50536 | TRN-INV-00033026 | TRN-INV-00033028 | 7/21/2010 | Cameron Engineering Bulletin No. EB 862d | Phase One | |
| 4632 | TREX-50537 | TRN-INV-00033549 | TRN-INV-00033551 | 7/22/2010 | Cameron Information Sheet CIS-04-002 | Phase One | |
| 4633 | TREX-50538 | TRN-INV-00033552 | TRN-INV-00033554 | 7/22/2010 | Cameron Information Sheet CIS-04-003 | Phase One | |
| 4634 | TREX-50539 | TRN-INV-00033565 | TRN-INV-00033566 | 7/22/2010 | Cameron Information Sheet Index April 7 Rev01 | Phase One | |
| 4635 | TREX-50540 | TRN-INV-00033864 | TRN-INV-00033868 | 7/22/2010 | Cameron Information Sheet No. CIS-01-C09 | Phase One | |
| 4636 | TREX-50541 | TRN-INV-00033870 | TRN-INV-00033877 | 7/22/2010 | Cameron Information Sheet No. CIS-01-C11 | Phase One | |
| 4637 | TREX-50542 | TRN-INV-00032942 | TRN-INV-00032942 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 598h The Cameron Drilling Choke | Phase One | |
| 4638 | TREX-50543 | TRN-INV-00032927 | TRN-INV-00032960 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 557h Drilling Control Console | Phase One | |
| 4639 | TREX-50544 | TRN-INV-00033024 | TRN-INV-00033024 | 7/22/2010 | Cameron Engineering Bulletin No. EB 843w | Phase One | |
| 4640 | TREX-50545 | TRN-INV-00032605 | TRN-INV-00032605 | 8/18/2010 | Cameron Engineering Bulletin No. EB 222c Cameron Pressure Gauges Assy Calibration n Service | Phase One | |
| 4641 | TREX-50546 | TRN-INV-00032607 | TRN-INV-00032607 | 8/18/2010 | Cameron Engineering Bulletin No. EB 223c Cameron Pressure Gauge Required Information for Ordering | Phase One | |
| 4642 | TREX-50547 | TRN-INV-00032677 | TRN-INV-00032677 | 8/18/2010 | Cameron Engineering Bulletin No. EB 229c Cameron Type B Reset Relief Valves | Phase One | |
| 4643 | TREX-50548 | TRN-INV-00032698 | TRN-INV-00032698 | 8/18/2010 | Cameron Engineering Bulletin No. EB 230c Cameron Shear Relief Valves | Phase One | |
| 4644 | TREX-50549 | TRN-INV-00032584 | TRN-INV-00032584 | 8/18/2010 | Cameron Engineering Bulletin No. EB 216c Cameron Weight Indicators Assembly and Calibration | Phase One | |
| 4645 | TREX-50550 | TRN-INV-00032920 | TRN-INV-00032920 | 8/17/2010 | Cameron Engineering Bulletin No. EB 549H | Phase One | |
| 4646 | TREX-50551 | TRN-INV-00032581 | TRN-INV-00032581 | 8/18/2010 | Cameron Engineering Bulletin No. EB 215c Cameron Weight Indicators Principal of Operations | Phase One | |

| 4647 | TREX-50552 | TRN-INV-00032556 | TRN-INV-00032556 | 8/17/2010 | Cameron Engineering Bulletin No. EB 201d Overhaul of U BOP Preventer | Phase One | |
| 4648 | TREX-50553 | TRN-INV-00032553 | TRN-INV-00032553 | 8/17/2010 | Cameron Engineering Bulletin No. EB 198d U BOP Installation | Phase One | |
| 4649 | TREX-50554 | TRN-INV-00032552 | TRN-INV-00032552 | 8/17/2010 | Cameron Engineering Bulletin No. EB 197d RAM Change Procedure for U BOP Preventer | Phase One | |
| 4650 | TREX-50555 | TRN-INV-00032550 | TRN-INV-00032551 | 8/17/2010 | Cameron Engineering Bulletin No. EB 196d Hydraulic Control System of the U Bop Preventer | Phase One | |
| 4651 | TREX-50556 | TRN-INV-00032557 | TRN-INV-00032557 | 8/17/2010 | Cameron Engineering Bulletin No. EB 202d Cold Weather Operation of the U BOP Preventer | Phase One | |
| 4652 | TREX-50557 | TRN-INV-00032571 | TRN-INV-00032571 | 8/18/2010 | Cameron Engineering Bulletin No. EB 213c Cameron Type B Reset Relief Valve | Phase One | |
| 4653 | TREX-50558 | TRN-INV-00032585 | TRN-INV-00032586 | 8/18/2010 | Cameron Engineering Bulletin No. EB 217c Cameron types E and F Weight Indicators Installation | Phase One | |
| 4654 | TREX-50559 | TRN-INV-00032591 | TRN-INV-00032595 | 8/18/2010 | Cameron Engineering Bulletin No. EB 220c Cameron Pressure Gauges Engr Data n Perform Characteristics Principle of Oper | Phase One | |
| 4655 | TREX-50560 | TRN-INV-00032850 | TRN-INV-00032853 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 461h Cameron Modified Semi-Automatic Drig Choke Control Console | Phase One | |
| 4656 | TREX-50561 | TRN-INV-00032854 | TRN-INV-00032857 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 484h Cameron Type J-2 Transmitter | Phase One | |
| 4657 | TREX-50562 | TRN-INV-00032943 | TRN-INV-00032946 | 8/18/2010 | Cameron Engineering Bulletin No. EB 604c Cameron Instructions for Installation Hdlg and Care of Burton Underwater Connectors and Cables | Phase One | |
| 4658 | TREX-50563 | TRN-INV-00033025 | TRN-INV-00033025 | 8/19/2010 | Cameron Choke Engineering Bulletin No. EB 849h Cameron H-2 Choke Bean and Seat Make-Up | Phase One | |
| 4659 | TREX-50564 | TRN-INV-00033029 | TRN-INV-00033033 | 8/18/2010 | Cameron Engineering Bulletin No. EB 869c Cameron Existing Diverter Packer Circuits Rev. A01 | Phase One | |
| 4660 | TREX-50565 | TRN-INV-00033034 | TRN-INV-00033039 | 7/22/2010 | Cameron Engineering Bulletin No. EB 882d | Phase One | |
| 4661 | TREX-50566 | TRN-INV-00033040 | TRN-INV-00033044 | 7/22/2010 | Cameron Engineering Bulletin No. EB 890d | Phase One | |
| 4662 | TREX-50567 | TRN-INV-00033245 | TRN-INV-00033249 | 7/22/2010 | Cameron Engineering Bulletin No. EB 856d | Phase One | |
| 4663 | TREX-50568 | TRN-INV-00033250 | TRN-INV-00033250 | 8/17/2010 | Cameron Engineering Bulletin No. EB 046d Field Replacement of SS BOP Bonnet Bolts Capstan ScrewE | Phase One | |
| 4664 | TREX-50569 | TRN-INV-00033251 | TRN-INV-00033251 | 8/17/2010 | Cameron Engineering Bulletin No. EB 195d Use of RAM Packers in RAMs of different sizes | Phase One | |
| 4665 | TREX-50570 | TRN-INV-00033264 | TRN-INV-00033264 | 8/17/2010 | Cameron Engineering Bulletin No. EB 550d Low Temperature Operation of the Cameron D Annular BOP | Phase One | |
| 4666 | TREX-50571 | TRN-INV-00033269 | TRN-INV-00033274 | 8/17/2010 | Cameron Engineering Bulletin No. EB 641d Stripping Snubbing Procedure Through Cameron RAM-Type BOP Preventers | Phase One | |

| 4667 | TREX-50572 | TRN-INV-00033275 | TRN-INV-00033276 | 8/18/2010 | Cameron Engineering Bulletin No. EB 772c Cameron 590X BOP Control Fluid | Phase One | |
| 4668 | TREX-50573 | TRN-INV-00033306 | TRN-INV-00033307 | 8/18/2010 | Cameron Engineering Bulletin No. EB 649c Cameron General Maintenance Procedures - Control Fluids | Phase One | |
| 4669 | TREX-50574 | TRN-INV-00033311 | TRN-INV-00033312 | 8/18/2010 | Cameron Engineering Bulletin No. EB 650c Cameron Recommended Practices for Installation and Oper. of BOP n Work over Control Hose Bundles | Phase One | |
| 4670 | TREX-50575 | TRN-INV-00033313 | TRN-INV-00033316 | 8/18/2010 | Cameron Engineering Bulletin No. EB 686c Cameron Sequencing of Failsafe Gate Valves on Subsea BOP stacks | Phase One | |
| 4671 | TREX-50576 | TRN-INV-00033317 | TRN-INV-00033327 | 8/19/2010 | Cameron Engineering Bulletin No. EB 702d Shearing Capabilities of Cameron Shear RAMS | Phase One | |
| 4672 | TREX-50577 | TRN-INV-00033328 | TRN-INV-00033329 | 8/18/2010 | Cameron Engineering Bulletin No. EB 707c Cameron Fail Close and Fail Open Controls for Gate Valves | Phase One | |
| 4673 | TREX-50578 | TRN-INV-00033330 | TRN-INV-00033331 | 8/18/2010 | Cameron Engineering Bulletin No. EB 725c Cameron Pilot Line Quick-Disconnect Couplings for Drilling Equipment | Phase One | |
| 4674 | TREX-50579 | TRN-INV-00033332 | TRN-INV-00033336 | 8/18/2010 | Cameron Engineering Bulletin No. EB 729c Cameron Inspection n Servicing Modular BOP Control POD Stingers n Receptacles | Phase One | |
| 4675 | TREX-50580 | TRN-INV-00033344 | TRN-INV-00033348 | 8/17/2010 | Cameron Engineering Bulletin No. EB 798d General Information for Cameron RAM BOPs | Phase One | |
| 4676 | TREX-50581 | TRN-INV-00033349 | TRN-INV-00033355 | 8/18/2010 | Cameron Engineering Bulletin No. EB 810w Cameron BOP Tester-Bowl Protector Running and Retrieval Tool Procedure and Maint. | Phase One | |
| 4677 | TREX-50582 | TRN-INV-00033356 | TRN-INV-00033356 | 8/18/2010 | Cameron Engineering Bulletin No. EB 820c Directional Valve Hydraulic Pumps P-N 304004-01 | Phase One | |
| 4678 | TREX-50583 | TRN-INV-00033357 | TRN-INV-00033357 | 8/17/2010 | Cameron Engineering Bulletin No. EB 854d TL BOP Operating Cylinder to Bonnet Seal | Phase One | |
| 4679 | TREX-50584 | TRN-INV-00033358 | TRN-INV-00033359 | 8/18/2010 | Cameron Engineering Bulletin No. EB 858c Cameron Welding on the Stack with MUX Installations | Phase One | |
| 4680 | TREX-50585 | TRN-INV-00033360 | TRN-INV-00033361 | 7/22/2010 | Cameron Engineering Bulletin No. EB 861c w Form | Phase One | |
| 4681 | TREX-50586 | TRN-INV-00033362 | TRN-INV-00033363 | 8/18/2010 | Cameron Engineering Bulletin No. EB 865c Cameron Deadman-AMF System Surface Testing | Phase One | |
| 4682 | TREX-50587 | TRN-INV-00033383 | TRN-INV-00033421 | 8/17/2010 | Cameron Engineering Bulletin No. EB 870d BOP Control System Recommendations for Efficient Oper. of Cameron BPOs Equip with ST or Ramlock Oper. Sys. | Phase One | |
| 4683 | TREX-50588 | TRN-INV-00033555 | TRN-INV-00033557 | 7/22/2010 | Cameron Engineering Bulletin No. EB 015w | Phase One | |
| 4684 | TREX-50589 | TRN-INV-00033558 | TRN-INV-00033560 | 7/22/2010 | Cameron Engineering Bulletin No. EB 096w | Phase One | |
| 4685 | TREX-50590 | TRN-INV-00033567 | TRN-INV-00033568 | 7/22/2010 | Cameron Engineering Bulletin No. EB 205d | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4686 | TREX-50591 | TRN-INV-00033569 | TRN-INV-00033578 | 7/22/2010 | Cameron Engineering Bulletin No. EB 240d | Phase One | |
| 4687 | TREX-50592 | TRN-INV-00033579 | TRN-INV-00033581 | 7/22/2010 | Cameron Engineering Bulletin No. EB 241m | Phase One | |
| 4688 | TREX-50593 | TRN-INV-00033582 | TRN-INV-00033587 | 7/22/2010 | Cameron Engineering Bulletin No. EB 442m | Phase One | |
| 4689 | TREX-50594 | TRN-INV-00033602 | TRN-INV-00033612 | 7/22/2010 | Cameron Engineering Bulletin No. EB 503d | Phase One | |
| 4690 | TREX-50595 | TRN-INV-00033613 | TRN-INV-00033619 | 7/22/2010 | Cameron Engineering Bulletin No. EB 527d | Phase One | |
| 4691 | TREX-50596 | TRN-INV-00033620 | TRN-INV-00033629 | 7/22/2010 | Cameron Engineering Bulletin No. EB 537d | Phase One | |
| 4692 | TREX-50597 | TRN-INV-00033630 | TRN-INV-00033630 | 7/22/2010 | Cameron Engineering Bulletin No. EB 561w | Phase One | |
| 4693 | TREX-50598 | TRN-INV-00033631 | TRN-INV-00033635 | 7/22/2010 | Cameron Engineering Bulletin No. EB 580d | Phase One | |
| 4694 | TREX-50599 | TRN-INV-00033636 | TRN-INV-00033641 | 7/22/2010 | Cameron Engineering Bulletin No. EB 601d | Phase One | |
| 4695 | TREX-50600 | TRN-INV-00033642 | TRN-INV-00033646 | 7/22/2010 | Cameron Engineering Bulletin No. EB 603d | Phase One | |
| 4696 | TREX-50601 | TRN-INV-00033647 | TRN-INV-00033647 | 7/22/2010 | Cameron Engineering Bulletin No. EB 608w | Phase One | |
| 4697 | TREX-50602 | TRN-INV-00033648 | TRN-INV-00033648 | 7/22/2010 | Cameron Engineering Bulletin No. EB 648d | Phase One | |
| 4698 | TREX-50603 | TRN-INV-00033652 | TRN-INV-00033659 | 7/22/2010 | Cameron Engineering Bulletin No. EB 806w | Phase One | |
| 4699 | TREX-50604 | TRN-INV-00033661 | TRN-INV-00033673 | 7/22/2010 | Cameron Engineering Bulletin No. EB 807w | Phase One | |
| 4700 | TREX-50605 | TRN-INV-00033674 | TRN-INV-00033675 | 7/22/2010 | Cameron Engineering Bulletin No. EB 809w | Phase One | |
| 4701 | TREX-50606 | TRN-INV-00033678 | TRN-INV-00033680 | 7/22/2010 | Cameron Engineering Bulletin No. EB 814w | Phase One | |
| 4702 | TREX-50607 | TRN-INV-00033682 | TRN-INV-00033685 | 7/22/2010 | Cameron Engineering Bulletin No. EB 823w | Phase One | |
| 4703 | TREX-50608 | TRN-INV-00033687 | TRN-INV-00033690 | 7/22/2010 | Cameron Engineering Bulletin No. EB 841w | Phase One | |
| 4704 | TREX-50609 | TRN-INV-00033692 | TRN-INV-00033696 | 7/22/2010 | Cameron Engineering Bulletin No. EB 851d | Phase One | |
| 4705 | TREX-50610 | TRN-INV-00033698 | TRN-INV-00033714 | 7/22/2010 | Cameron Engineering Bulletin No. EB 852d | Phase One | |

| 4706 | TREX-50611 | TRN-INV-00033716 | TRN-INV-00033718 | 7/22/2010 | Cameron Engineering Bulletin No. EB 855d | Phase One | |
| 4707 | TREX-50612 | TRN-INV-00033720 | TRN-INV-00033728 | 7/22/2010 | Cameron Engineering Bulletin No. EB 859d Rev D | Phase One | |
| 4708 | TREX-50613 | TRN-INV-00033730 | TRN-INV-00033730 | 7/22/2010 | Cameron Engineering Bulletin No. EB 864d | Phase One | |
| 4709 | TREX-50614 | TRN-INV-00033732 | TRN-INV-00033733 | 7/22/2010 | Cameron Engineering Bulletin No. EB 868d | Phase One | |
| 4710 | TREX-50615 | TRN-INV-00331976 | TRN-INV-00331980 | 8/17/2010 | Cameron Engineering Bulletin No. EB 587m Marine BOP Stack Weight Set Test Tools for Lower Riser Pkg. Sedco 710 | Phase One | |
| 4711 | TREX-50616 | TRN-INV-00332109 | TRN-INV-00332113 | 7/22/2010 | Cameron Engineering Bulletin No. EB 495d | Phase One | |
| 4712 | TREX-50617 | TRN-INV-00033252 | TRN-INV-00033263 | 8/17/2010 | Cameron Choke Engineering Bulletin No. EB 352h Intro Chokes | Phase One | |
| 4713 | TREX-50618 | TRN-INV-00033265 | TRN-INV-00033268 | 8/17/2010 | Cameron Engineering Bulletin No. EB 637d ST-Lock Sequencing Valve for T B OP | Phase One | |
| 4714 | TREX-50619 | TRN-INV-00033364 | TRN-INV-00033365 | 8/19/2010 | Cameron Engineering Bulletin No. EB 875d 18 3-4 inch 15M TL BOP Super Shear Ram Retainer Pins | Phase One | |
| 4715 | TREX-50620 | TRN-INV-00033382 | TRN-INV-00033382 | 8/18/2010 | Cameron Engineering Bulletin No. EB 857c Cameron 1-4 in Double Retractable Connector Model C Part 307246; 307532; 309037; 309038; 309082; 309682; 309683 | Phase One | |
| 4716 | TREX-50621 | TRN-INV-00809334 | TRN-INV-00809337 | 7/15/2010 | Cameron Engineering Bulletin No. EB-2768 | Phase One | |
| 4717 | TREX-50622 | TRN-INV-00032047 | TRN-INV-00032054 | 8/18/2010 | HQS_OPS_EAL_401_04 Cameron Inspection of Cameron Shear Ram Blocks | Phase One | |
| 4718 | TREX-50623 | TRN-INV-00032074 | TRN-INV-00032075 | 8/18/2010 | OPT-EAL-435-03 Cameron Equipment Alert-Equipment-Cameron MUX Pod | Phase One | |
| 4719 | TREX-50624 | TRN-INV-00033141 | TRN-INV-00033157 | 8/17/2010 | HQS-OPS-TIB-401-OH-02 Cameron US BOPS Scope of Work | Phase One | |
| 4720 | TREX-50625 | TRN-INV-00032123 | TRN-INV-00032160 | 8/19/2010 | PA-12022Rev.3 Cameron Atlas Cylinder Tie Rods in Cameron Control Pods | Phase One | |
| 4721 | TREX-50626 | TRN-INV-00032325 | TRN-INV-00032329 | 8/17/2010 | Ram-01-03 Cameron BOP Rams Ram Assembly-Optional Wear Pads | Phase One | |
| 4722 | TREX-50627 | TRN-INV-00032330 | TRN-INV-00032332 | 8/18/2010 | SA_2092 Cameron 18 3-4in 15,000 TL BOP Super Shear | Phase One | |
| 4723 | TREX-50628 | TRN-INV-00033202 | TRN-INV-00033207 | 8/19/2010 | PA-1814034 The Cameron Drilling Choke | Phase One | |
| 4724 | TREX-50629 | TRN-INV-00033208 | TRN-INV-00033221 | 8/19/2010 | PA-1816058 Cameron Gate Valve Lubrication Practices and Fitting | Phase One | |
| 4725 | TREX-50630 | TRN-INV-00032420 | TRN-INV-00032421 | 8/18/2010 | OPT-EAL-447-01 Cameron Equipment Alert Equipment-BOP MUX Control System | Phase One | |

| 4726 | TREX-50631 | TRN-INV-00032452 | TRN-INV-00032469 | 8/17/2010 | HQS-OPS-TIB-401-OH-04-REV1 Cameron Type T Ram Type BOP with ST Locks | Phase One | |
| 4727 | TREX-50632 | TRN-INV-00033234 | TRN-INV-00033236 | 8/18/2010 | SA-008048 Cameron Trap Point in Tubing Hanger | Phase One | |
| 4728 | TREX-50633 | TRN-INV-00033237 | TRN-INV-00033241 | 8/18/2010 | SA-16070 Cameron Hydraulic Riser Running Tools Cameron Quote | Phase One | |
| 4729 | TREX-50634 | TRN-INV-00033242 | TRN-INV-00033243 | 8/18/2010 | SA-6028 Cameron RD Riser Running Tool | Phase One | |
| 4730 | TREX-50635 | TRN-INV-00032499 | TRN-INV-00032500 | 8/19/2010 | PA-1005 Cameron 18 3-4inch 5-10M PSI TL BOP Variable Bore Ram Assy 3 1-2in to 7 5-8in | Phase One | |
| 4731 | TREX-50636 | TRN-INV-00032504 | TRN-INV-00032506 | 8/17/2010 | PA-4070 Cameron BOP RAMS Shuttle Valve Cap Screw | Phase One | |
| 4732 | TREX-50637 | TRN-INV-00032507 | TRN-INV-00032510 | 8/18/2010 | SA-2072 Cameron 18 3-4in 15,000 TL BOP with RamLock | Phase One | |
| 4733 | TREX-50638 | TRN-INV-00032511 | TRN-INV-00032514 | 8/18/2010 | SA-2520 Cameron 18 3-4in 5,000 - 10,000 TL BOP with RamLock | Phase One | |
| 4734 | TREX-50639 | TRN-INV-00033064 | TRN-INV-00033087 | 8/18/2010 | HQS-OPS-EAL-480-001Rev1 Cameron Lower Flex Joint Kick-out Stubs | Phase One | |
| 4735 | TREX-50640 | TRN-INV-00033090 | TRN-INV-00033106 | 8/17/2010 | HQS-OPS-TIB-401-OH-01 Cameron Type U BOPS Overhaul | Phase One | |
| 4736 | TREX-50641 | TRN-INV-00033439 | TRN-INV-00033443 | 8/17/2010 | HQS-OPS-TIB-405-01 Preventing Internal Corrosion of Vetco H4 n Cameron Model 70 Connectors | Phase One | |
| 4737 | TREX-50642 | TRN-INV-00033459 | TRN-INV-00033469 | 8/17/2010 | HQS-OPS-TIB-435-01 Rev. 1 Instructions for Rebuilding Cameron Controls Solenoid Valves | Phase One | |
| 4738 | TREX-50643 | TRN-INV-00821932 | TRN-INV-00821934 | 8/18/2010 | HQS-OPS-TIB-435-02 Cameron Solenoid Internal Pressure Test | Phase One | |
| 4739 | TREX-50644 | TRN-INV-00033517 | TRN-INV-00033521 | 8/19/2010 | PA-1818038 Cameron Possible Removal Difficulties of AX Gaskets with Elastomer Seal Rings 1818038 | Phase One | |
| 4740 | TREX-50645 | TRN-INV-00033527 | TRN-INV-00033533 | 8/19/2010 | PA-20 Hydraulic Bonnet Bolt Tensioners for Cameron BOP Hydraulic Bonnet Bolts | Phase One | |
| 4741 | TREX-50646 | TRN-INV-00033366 | TRN-INV-00033381 | 8/17/2010 | HQS-OPS-TIB-400-OH-01 Cameron D n DL Annular Type BOPS Overhaul | Phase One | |
| 4742 | TREX-50647 | TRN-INV-00033422 | TRN-INV-00033438 | 8/17/2010 | HQS-OPS-TIB-401-OH-03 Cameron TL Ram Type BOPS | Phase One | |
| 4743 | TREX-50648 | TRN-INV-00033444 | TRN-INV-00033458 | 8/17/2010 | HQS-OPS-TIB-OH-02 Cameron HC Collect Connectors Major Overhaul | Phase One | |
| 4744 | TREX-50649 | TRN-INV-00033534 | TRN-INV-00033548 | 8/17/2010 | HQS-OPS-TIB-405-OH-03 Cameron Model 70 Connectors Major Overhaul | Phase One | |
| 4745 | TREX-50650 | TRN-INV-00033200 | TRN-INV-00033201 | 8/17/2010 | PA-10030 Cameron BOP Rams - Top Seals all types | Phase One | |

| 4746 | TREX-50651 | TRN-INV-00033561 | TRN-INV-00033564 | 7/22/2010 | 1A PRODUCT-ADVISORY-INDEX | Phase One | |
|------|-----------|------------------|------------------|-----------|---------------------------|-----------|---|
| 4747 | TREX-50652 | TRN-INV-00032076 | TRN-INV-00032110 | 8/19/2010 | PA-006024 Fuses in Subsea Architecture-RCB, RMJB, and SEM | Phase One | |
| 4748 | TREX-50653 | TRN-INV-00032111 | TRN-INV-00032122 | 8/19/2010 | PA-006124 ST-Lock Overhauling Nut P.N.644682-03 Excess Thread Wear | Phase One | |
| 4749 | TREX-50654 | TRN-INV-00033179 | TRN-INV-00033197 | 7/22/2010 | HQS-SS-ADV-2001-004 | Phase One | |
| 4750 | TREX-50655 | TRN-INV-00032163 | TRN-INV-00032181 | 8/19/2010 | PA-1602 Shuttle Valves Drilling Multiplex BOP Control Systems | Phase One | |
| 4751 | TREX-50656 | TRN-INV-00032182 | TRN-INV-00032185 | 8/19/2010 | PA-18020 LMRP and Wellhead Connector Function Lockout | Phase One | |
| 4752 | TREX-50657 | TRN-INV-00032187 | TRN-INV-00032192 | 8/19/2010 | PA-1802036 Deepwater Connectors | Phase One | |
| 4753 | TREX-50658 | TRN-INV-00032308 | TRN-INV-00032310 | 8/19/2010 | PA-18040 Drilling Multiplex BOP Control System Mark II Control Pod Subsea Elec. Modular Power Supplies | Phase One | |
| 4754 | TREX-50659 | TRN-INV-00820071 | TRN-INV-00820075 | 7/15/2010 | OPT-ADV-435-012 | Phase One | |
| 4755 | TREX-50660 | TRN-INV-00032314 | TRN-INV-00032316 | 8/19/2010 | PA-1820038 1-2inch Unbalanced Shuttle Valve | Phase One | |
| 4756 | TREX-50661 | TRN-INV-00032311 | TRN-INV-00032313 | 8/19/2010 | PA-1816038 Drilling Multiplex BOP Control System Subsea Elec. Module-SEM | Phase One | |
| 4757 | TREX-50662 | TRN-INV-00032317 | TRN-INV-00032318 | 8/19/2010 | PA-6020 TL Super Shear Ram Recommended Operating Practice | Phase One | |
| 4758 | TREX-50663 | TRN-INV-00032319 | TRN-INV-00032320 | 8/19/2010 | PA-6040 ST-Lock Operating and Preventer Maintenance | Phase One | |
| 4759 | TREX-50664 | TRN-INV-00032321 | TRN-INV-00032324 | 8/19/2010 | PA-8164 Super Shear Retainer Pin Part No. 2724258-02 | Phase One | |
| 4760 | TREX-50665 | TRN-INV-00032350 | TRN-INV-00032351 | 7/22/2010 | HQS-OPS-ADV-405-003 | Phase One | |
| 4761 | TREX-50666 | TRN-INV-00032352 | TRN-INV-00032353 | 7/22/2010 | HQS-OPS-ADV-405-002 | Phase One | |
| 4762 | TREX-50667 | TRN-INV-00032360 | TRN-INV-00032362 | 6/2/2005 | HQS-OPS-ADV-413-003 | Phase One | |
| 4763 | TREX-50668 | TRN-INV-00032368 | TRN-INV-00032372 | 7/22/2010 | HQS-OPS-EAL-BOPR-005 | Phase One | |
| 4764 | TREX-50669 | TRN-INV-00032373 | TRN-INV-00032373 | 7/22/2010 | HQS-SS-ADV-2001-011 | Phase One | |
| 4765 | TREX-50670 | TRN-INV-00032404 | TRN-INV-00032407 | 7/22/2010 | HQS-SS-ADV-2003-088 | Phase One | |

| 4766 | TREX-50671 | TRN-INV-00032408 | TRN-INV-00032409 | 8/19/2010 | PA-22020 Atlas Cylinder Nut Replacement | Phase One | |
|------|-----------|------------------|------------------|-----------|------------------------------------------|-----------|--|
| 4767 | TREX-50672 | TRN-INV-00032410 | TRN-INV-00032419 | 7/22/2010 | X-234102-01Rev2 | Phase One | |
| 4768 | TREX-50673 | TRN-INV-00033222 | TRN-INV-00033224 | 8/19/2010 | PA-20080 Cathodic Protection of Cylinders Pod Cylinders | Phase One | |
| 4769 | TREX-50674 | TRN-INV-00033225 | TRN-INV-00033227 | 8/19/2010 | PA-20200 Relief Valve Change Out | Phase One | |
| 4770 | TREX-50675 | TRN-INV-00032422 | TRN-INV-00032423 | 8/19/2010 | PA-606 Sequence Valve for ST-Lock Elastomer Failure | Phase One | |
| 4771 | TREX-50676 | TRN-INV-00033232 | TRN-INV-00033233 | 7/22/2010 | PA-35 | Phase One | |
| 4772 | TREX-50677 | TRN-INV-00032424 | TRN-INV-00032426 | 7/22/2010 | HQS-SS-ADV-2001-012 | Phase One | |
| 4773 | TREX-50678 | TRN-INV-00032472 | TRN-INV-00032498 | 8/19/2010 | PA-006044 Cooling Kits for Drillers Control Panels | Phase One | |
| 4774 | TREX-50679 | TRN-INV-00032501 | TRN-INV-00032503 | 8/19/2010 | PA-1816096 18 3-4in 15,000 PSI UII BOP Remanufacture | Phase One | |
| 4775 | TREX-50680 | TRN-INV-00809402 | TRN-INV-00809413 | 7/22/2010 | HQS-OPS-ADV-401-006Rev1 | Phase One | |
| 4776 | TREX-50681 | TRN-INV-00033509 | TRN-INV-00033510 | 8/18/2010 | OPT-EAL-444-01 Equipment Alert-Equipment-MUX Cables and Pod Hoses | Phase One | |
| 4777 | TREX-50682 | TRN-INV-00809585 | TRN-INV-00809586 | 7/15/2010 | HQS-OPS-ADV-434-001 | Phase One | |
| 4778 | TREX-50683 | TRN-INV-00033514 | TRN-INV-00033516 | 8/18/2010 | OPT-EAL-994-02 Equipment Alert-Equipment-BOP Fluid Contamination | Phase One | |
| 4779 | TREX-50684 | TRN-INV-00809591 | TRN-INV-00809591 | 7/15/2010 | HQS-OPS-ADV-435-028 | Phase One | |
| 4780 | TREX-50685 | TRN-INV-00809667 | TRN-INV-00809669 | 7/15/2010 | HQS-OPS-EAL-413-01Rev1 | Phase One | |
| 4781 | TREX-50686 | TRN-INV-00809694 | TRN-INV-00809699 | 7/15/2010 | HQS-SS-ADV-2002-001 | Phase One | |
| 4782 | TREX-50687 | TRN-INV-00033522 | TRN-INV-00033524 | 8/19/2010 | PA-006104 ST-Lock  Brake Hub | Phase One | |
| 4783 | TREX-50688 | TRN-INV-00033525 | TRN-INV-00033526 | 8/19/2010 | PA-1802058 18 3-4inch Nominal Wear Bushing Potential to Block BOP Ram Cavity | Phase One | |
| 4784 | TREX-50689 | TRN-INV-00809700 | TRN-INV-00809702 | 7/15/2010 | HQS-SS-ADV-2002-006 | Phase One | |
| 4785 | TREX-50690 | TRN-INV-00809703 | TRN-INV-00809704 | 7/15/2010 | HQS-SS-ADV-2002-007 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4786 | TREX-50691 | TRN-INV-00809705 | TRN-INV-00809705 | 7/15/2010 | HQS-SS-ADV-2002-008 | Phase One | |
| 4787 | TREX-50692 | TRN-INV-00809757 | TRN-INV-00809757 | 7/15/2010 | HQS-SS-ADV-2002-010 | Phase One | |
| 4788 | TREX-50693 | TRN-INV-00809759 | TRN-INV-00809759 | 7/15/2010 | HQS-SS-ADV-2002-011 | Phase One | |
| 4789 | TREX-50694 | TRN-INV-00809761 | TRN-INV-00809768 | 7/15/2010 | HQS-SS-ADV-2002-012 | Phase One | |
| 4790 | TREX-50695 | TRN-INV-00810679 | TRN-INV-00810683 | 7/15/2010 | HQS-SS-ADV-2003-002 | Phase One | |
| 4791 | TREX-50696 | TRN-INV-00810686 | TRN-INV-00810688 | 7/15/2010 | HQS-SS-ADV-2003-005 | Phase One | |
| 4792 | TREX-50697 | TRN-INV-00809391 | TRN-INV-00809400 | 7/15/2010 | HQS-OPS-ADV-401-005 | Phase One | |
| 4793 | TREX-50698 | TRN-INV-00810690 | TRN-INV-00810691 | 7/15/2010 | HQS-SS-ADV-2003-009 | Phase One | |
| 4794 | TREX-50699 | TRN-INV-00810697 | TRN-INV-00810701 | 7/15/2010 | HQS-SS-ADV-2003-011 | Phase One | |
| 4795 | TREX-50700 | TRN-INV-00810702 | TRN-INV-00810702 | 7/15/2010 | HQS-SS-ADV-2003-003 | Phase One | |
| 4796 | TREX-50701 | TRN-INV-00829124 | TRN-INV-00829125 | 7/15/2010 | HQS-OPS-ADV-07_Function_Tests | Phase One | |
| 4797 | TREX-50702 | TRN-INV-00810703 | TRN-INV-00810708 | 7/24/2003 | OPT-ADV-435-003 | Phase One | |
| 4798 | TREX-50703 | TRN-INV-00829443 | TRN-INV-00829477 | 7/26/2010 | HQS-OPS-EAL-444-001 | Phase One | |
| 4799 | TREX-50704 | TRN-INV-00810709 | TRN-INV-00810709 | 7/15/2010 | OPT-ADV-435-021 | Phase One | |
| 4800 | TREX-50705 | TRN-INV-00810711 | TRN-INV-00810723 | 7/15/2010 | OPT-ADV-435-022 | Phase One | |
| 4801 | TREX-50706 | TRN-INV-00033751 | TRN-INV-00033755 | 7/22/2010 | HQS-OPS-TIB-415-01 | Phase One | |
| 4802 | TREX-50707 | TRN-INV-00830005 | TRN-INV-00830008 | 7/22/2010 | HQS-OPS-TIB-BOPU-001 | Phase One | |
| 4803 | TREX-50708 | TRN-INV-00830176 | TRN-INV-00830183 | 7/15/2010 | HQS-SS-2001-002 | Phase One | |
| 4804 | TREX-50709 | TRN-INV-00033760 | TRN-INV-00033780 | 7/22/2010 | HQS-OPS-TIB-BOTS-001 | Phase One | |
| 4805 | TREX-50710 | TRN-INV-00033792 | TRN-INV-00033792 | 7/22/2010 | S T-Index | Phase One | |

| 4806 | TREX-50711 | TRN-INV-00033796 | TRN-INV-00033798 | 7/22/2010 | PA-38 | Phase One | |
|------|-----------|------------------|------------------|-----------|-------|-----------|--|
| 4807 | TREX-50712 | TRN-INV-00033801 | TRN-INV-00033803 | 7/22/2010 | PA-44 | Phase One | |
| 4808 | TREX-50713 | TRN-INV-00033805 | TRN-INV-00033806 | 7/22/2010 | Tech-Hazard-Alert1 | Phase One | |
| 4809 | TREX-50714 | TRN-INV-00830193 | TRN-INV-00830193 | 7/15/2010 | HQS-SS-ADV-2002-004 | Phase One | |
| 4810 | TREX-50715 | TRN-INV-00830194 | TRN-INV-00830194 | 7/15/2010 | HQS-SS-ADV-2002-014 | Phase One | |
| 4811 | TREX-50716 | TRN-INV-00830234 | TRN-INV-00830234 | 7/15/2010 | OPT-EAL-415-01 | Phase One | |
| 4812 | TREX-50717 | TRN-INV-00830263 | TRN-INV-00830263 | 7/15/2010 | OPT-EAL-415-02 | Phase One | |
| 4813 | TREX-50718 | TRN-INV-00830292 | TRN-INV-00830293 | 7/15/2010 | OPT-EAL-435-01 | Phase One | |
| 4814 | TREX-50719 | TRN-INV-00830294 | TRN-INV-00830295 | 7/15/2010 | OPT-EAL-444-01 | Phase One | |
| 4815 | TREX-50720 | TRN-INV-00830317 | TRN-INV-00830319 | 7/15/2010 | OPT-EAL-994-01 | Phase One | |
| 4816 | TREX-50721 | TRN-INV-00830369 | TRN-INV-00830369 | 7/15/2010 | OPT-EAL-994-02 | Phase One | |
| 4817 | TREX-50722 | TRN-INV-00830507 | TRN-INV-00830515 | 7/26/2010 | TO10065 | Phase One | |
| 4818 | TREX-50723 | TRN-INV-00830589 | TRN-INV-00830617 | 7/22/2010 | X-201679-01 | Phase One | |
| 4819 | TREX-50724 | TRN-INV-00834019 | TRN-INV-00834033 | 7/15/2010 | HQS-SS-ADV-2003-010-R1 | Phase One | |
| 4820 | TREX-50725 | TRN-INV-00331268 | TRN-INV-00331270 | 7/22/2010 | HQS-SS-ADV-2003-001.doc | Phase One | |
| 4821 | TREX-50726 | TRN-INV-00819984 | TRN-INV-00819984 | 7/15/2010 | HQS-SS-ADV-2002-019 | Phase One | |
| 4822 | TREX-50727 | TRN-INV-00032023 | TRN-INV-00032025 | 8/19/2010 | Atlas Cylinder Nuts Control Pods and Cylinders  PA-20060 (revised) | Phase One | |
| 4823 | TREX-50728 | TRN-INV-00032363 | TRN-INV-00032367 | 7/22/2010 | HQS-OPS-ADV-976-007 | Phase One | |
| 4824 | TREX-50729 | TRN-INV-00033198 | TRN-INV-00033199 | 8/18/2010 | OPT-EAL-435-02 Equipment Alert - Equipment Hydraulic Piloted BOP Control Systems | Phase One | |
| 4825 | TREX-50730 | TRN-INV-00033511 | TRN-INV-00033513 | 8/18/2010 | OPT-EAL-994-01 Equipment Alert-Equipment-BOP Control Fluids and Mix Water | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4826 | TREX-50731 | TRN-INV-00332124 | TRN-INV-00332126 | 7/22/2010 | HQS-OPS-TIB-435-02.doc | Phase One | |
| 4827 | TREX-50732 | TRN-INV-00811758 | TRN-INV-00811758 | 7/15/2010 | HQS-SS-ADV-2003-04 | Phase One | |
| 4828 | TREX-50733 | TRN-INV-00811759 | TRN-INV-00811759 | 7/15/2010 | HQS-SS-ADV-2001-010 | Phase One | |
| 4829 | TREX-50734 | TRN-INV-00811760 | TRN-INV-00811760 | 7/15/2010 | HQS-SS-ADV-2001-013 | Phase One | |
| 4830 | TREX-50735 | TRN-INV-00819602 | TRN-INV-00819602 | 7/15/2010 | HQS-OPS-ADV-435-029soft-shift | Phase One | |
| 4831 | TREX-50736 | TRN-INV-00830563 | TRN-INV-00830581 | 7/22/2010 | X-201678-01 | Phase One | |
| 4832 | TREX-50737 | TRN-INV-02889161 | TRN-INV-02889180 | 7/22/2010 | HQS-OPS-TIB-405-OH-04 | Phase One | |
| 4833 | TREX-50738 | TRN-INV-00033045 | TRN-INV-00033053 | 7/22/2010 | R.M. Ahmed, "Rheology of foamed Cement." Cement and Concrete Research | Phase One | |
| 4834 | TREX-50739 | TRN-INV-00809384 | TRN-INV-00809384 | 7/15/2010 | DOC-00007991 HQS-HSE-AL-80-BOP-Test-Tool-Failure | Phase One | |
| 4835 | TREX-50740 | TRN-INV-00033505 | TRN-INV-00033506 | 8/19/2010 | MEMO-26-Sep-02 Obsolescence of Ind. Components | Phase One | |
| 4836 | TREX-50741 | TRN-INV-00809373 | TRN-INV-00809378 | 7/15/2010 | HQS-OPS-ADV-435-030-Rev1-Mux-Connectors | Phase One | |
| 4837 | TREX-50742 | TRN-INV-00809367 | TRN-INV-00809368 | 7/15/2010 | HQS-OPS-ADV-435-026-Single-Point-Failure Rev2 | Phase One | |
| 4838 | TREX-50743 | TRN-INV-00821935 | TRN-INV-00821938 | 7/26/2010 | HQS-OPS-TIB-BOPU-001 | Phase One | |
| 4839 | TREX-50744 | TRN-INV-00809360 | TRN-INV-00809366 | 7/15/2010 | HQS-OPS-ADV-405-004-Rev1 | Phase One | |
| 4840 | TREX-50745 | TRN-INV-00809348 | TRN-INV-00809351 | 7/15/2010 | HO51195 Hydrates | Phase One | |
| 4841 | TREX-50746 | TRN-INV-00033060 | TRN-INV-00033062 | 8/18/2010 | HQS-OPS-EAL-422-04 HMF Riser Auxiliary Line Test Fixture | Phase One | |
| 4842 | TREX-50747 | TRN-INV-00033054 | TRN-INV-00033059 | 8/18/2010 | HQS-OPS-EAL-209-002 Water Ingress Into the Azimuth Bearing, Seal, Gear Oiling | Phase One | |
| 4843 | TREX-50748 | TRN-INV-00829118 | TRN-INV-00829121 | 7/22/2010 | HQS-OPS-ADV-BOPR-010 | Phase One | |
| 4844 | TREX-50749 | HCG059-000040 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Jonathan Escala (Tidewater) | Phase One | |
| 4845 | TREX-50750 | HCG059-000113 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Shane Albers (BP) | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4846 | TREX-50751 | HCG059-000074 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Joseph Anderson (Transocean) | Phase One | |
|------|-----------|---------------|--|-----------|-----------------------------------------------------------------|-----------|--|
| 4847 | TREX-50752 | HCG059-000100 | | 4/20/2010 | U.S. Coast Guard Witness Statement of Oleander Benton (Art Catering) | Phase One | |
| 4848 | TREX-50753 | HCG059-000007 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Brandon Bouillion (Weatherford) | Phase One | |
| 4849 | TREX-50754 | HCG059-000035 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Kenneth Bounds (Tidewater) | Phase One | |
| 4850 | TREX-50755 | HCG059-000089 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Mike Burrell (Transocean) | Phase One | |
| 4851 | TREX-50756 | HCG059-000018 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Charles Cochran (Transocean) | Phase One | |
| 4852 | TREX-50757 | HCG059-000076 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Kennedy Cola (Transocean) | Phase One | |
| 4853 | TREX-50758 | HCG059-000125 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Thomas Cole (Transocean) | Phase One | |
| 4854 | TREX-50759 | HCG059-000004 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Billy Coon (Transocean) | Phase One | |
| 4855 | TREX-50760 | HCG059-000045 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Darren Costello (Oceaneering) | Phase One | |
| 4856 | TREX-50761 | HCG059-000019 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Charles Credeur (Dril-Quip) | Phase One | |
| 4857 | TREX-50762 | HCG059-000118 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Stephen Davis (Transocean) | Phase One | |
| 4858 | TREX-50763 | HCG059-000032 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Paul Erickson (Tidewater) | Phase One | |
| 4859 | TREX-50764 | HCG059-000056 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Eric Estrada (Transocean) | Phase One | |
| 4860 | TREX-50765 | HCG059-000072 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Joseph Evans (Transocean) | Phase One | |
| 4861 | TREX-50766 | HCG059-000094 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Miles Randall Ezell (Transocean) | Phase One | |
| 4862 | TREX-50767 | HCG059-000114 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Shane Faulk (OCS) | Phase One | |
| 4863 | TREX-50768 | HCG059-000003 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Bill Francis (Transocean) | Phase One | |
| 4864 | TREX-50769 | HCG059-000041 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Anthony Gervasio (Tidewater) | Phase One | |
| 4865 | TREX-50770 | HCG059-000069 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jimmy Harrell (Transocean) | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4866 | TREX-50771 | HCG059-000011 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Caleb Holloway (Transocean) | Phase One | |
|---|---|---|---|---|---|---|---|
| 4867 | TREX-50772 | HCG059-000058 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Frank Ireland (Oceaneering) | Phase One | |
| 4868 | TREX-50773 | HCG059-000067 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jerry Isaac (Transocean) | Phase One | |
| 4869 | TREX-50774 | HCG059-000053 | HCG059-000054 | 4/21/2010 | U.S. Coast Guard Witness Statement of Doug Brown (Transocean) | Phase One | |
| 4870 | TREX-50775 | HCG059-000115 | HCG059-000116 | 4/21/2010 | U.S. Coast Guard Witness Statement of Stanley Carden (Transocean) | Phase One | |
| 4871 | TREX-50776 | HCG059-000027 | HCG059-000028 | 4/21/2010 | U.S. Coast Guard Witness Statement of Alwin Landry (Tidewater) | Phase One | |
| 4872 | TREX-50777 | HCG059-000106 | HCG059-000107 | 4/21/2010 | U.S. Coast Guard Witness Statement & Involved Parties Worksheet of Phillip Linch (Art Catering) | Phase One | |
| 4873 | TREX-50778 | HCG059-000036 | HCG059-000037 | 4/22/2010 | U.S. Coast Guard Witness Statement of Jeffrey Malcolm (Tidewater) | Phase One | |
| 4874 | TREX-50779 | HCG059-000016 | HCG059-000017 | 4/21/2010 | U.S. Coast Guard Witness Statement of Chad Murray (Transocean) | Phase One | |
| 4875 | TREX-50780 | HCG059-000140 | HCG059-000141 | 4/21/2010 | U.S. Coast Guard Witness Statement of William Stoner (Transocean) | Phase One | |
| 4876 | TREX-50781 | HCG059-000009 | HCG059-000010 | 4/27/2010 | Witness Statement of Buddy Trahan (Transocean) | Phase One | |
| 4877 | TREX-50782 | HCG059-000046 | HCG059-000047 | 4/26/2010 | Witness Statement of Daun Winslow (Transocean) | Phase One | |
| 4878 | TREX-50783 | TRN-HCJ-00120989 | TRN-HCJ-00120992 | 4/22/2010 | Deepwater Horizon Explosion - Statement of Witness - Matthew Davis (Art Catering) | Phase One | |
| 4879 | TREX-50784 | TRN-HCJ-00121028 | TRN-HCJ-00121031 | 4/22/2010 | Deepwater Horizon Explosion - Statement of Witness - Virginia Stevens (Art Catering) | Phase One | |
| 4880 | TREX-50785 | HCG059-000062 | | 4/21/2010 | U.S. Coast Guard Witness Statement of James Ingram (Transocean) | Phase One | |
| 4881 | TREX-50786 | HCG059-000137 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Will Jernigan (Transocean) | Phase One | |
| 4882 | TREX-50787 | HCG059-000079 | | 4/21/2010 | U.S. Coast Guard Witness Statement of John Lance (Weatherford) | Phase One | |
| 4883 | TREX-50788 | HCG059-000038 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Elton Johnson (Tidewater) | Phase One | |
| 4884 | TREX-50789 | HCG059-000138 | | 4/21/2010 | U.S. Coast Guard Witness Statement of William Johnson (Transocean) | Phase One | |
| 4885 | TREX-50790 | HCG059-000005 | | 4/24/2010 | Witness Statement of Brad Jones (Art Catering) | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4886 | TREX-50791 | HCG059-000024 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Cole Jones (Transocean) | Phase One | |
|------|------------|---------------|--|-----------|---------------------------------------------------------------|-----------|--|
| 4887 | TREX-50792 | HCG059-000109 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Robert Kaluza (BP) | Phase One | |
| 4888 | TREX-50793 | HCG059-000073 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Joseph Keith (Sun-Sperry) | Phase One | |
| 4889 | TREX-50794 | HCG059-000142 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Yancy Kiplinger (Transocean) | Phase One | |
| 4890 | TREX-50795 | HCG059-000026 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Curtis Kuchta (Transocean) | Phase One | |
| 4891 | TREX-50796 | HCG059-000031 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Gary LeBlanc (Tidewater) | Phase One | |
| 4892 | TREX-50797 | HCG059-000029 | | 4/22/2010 | U.S. Coast Guard Witness Statement of John Logan (Tidewater) | Phase One | |
| 4893 | TREX-50798 | HCG059-000039 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Norman Logsdon (Tidewater) | Phase One | |
| 4894 | TREX-50799 | HCG059-000034 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Louis Longlois (Tidewater) | Phase One | |
| 4895 | TREX-50800 | HCG059-000063 | | 5/1/2010 | Letter from Mansfield to Hymel re James Mansfield (Transocean) inability to recall events of 04/20/2010 | Phase One | |
| 4896 | TREX-50801 | HCG059-000030 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Billy Marsh (Tidewater) | Phase One | |
| 4897 | TREX-50802 | HCG059-000050 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Dennis Martinez (Transocean) | Phase One | |
| 4898 | TREX-50803 | HCG059-000093 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Mike Mayfield (Transocean) | Phase One | |
| 4899 | TREX-50804 | HCG059-000059 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Greg Meche (MI-Swaco) | Phase One | |
| 4900 | TREX-50805 | HCG059-000103 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Paul Meinhart (Transocean) | Phase One | |
| 4901 | TREX-50806 | HCG059-000061 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Heber Morales (Transocean) | Phase One | |
| 4902 | TREX-50807 | HCG059-000057 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Eugene Moss (Transocean) | Phase One | |
| 4903 | TREX-50808 | HCG059-000101 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Patrick O'Bryan (Transocean) | Phase One | |
| 4904 | TREX-50809 | HCG059-000065 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Jarod Oldham (Transocean) | Phase One | |
| 4905 | TREX-50810 | HCG059-000129 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Alonzo Petty (Transocean) | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4906 | TREX-50811 TREX-30036 TREX-44076 TREX-44077 | HCG059-000020 | | 4/23/2010 | U.S. Coast Guard Witness Statement of Chris Pleasant (Transocean) | Phase One | |
|------|------|------|------|------|------|------|------|
| 4907 | TREX-50812 | HCG059-000014 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Carlos Ramos (Transocean) | Phase One | |
| 4908 | TREX-50813 | HCG059-000044 | | 4/24/2010 | Handwritten Notes - Witness Statement of Darrell Reed (Art Catering) | Phase One | |
| 4909 | TREX-50814 | HCG059-000043 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Darin Rupinkski (Transocean) | Phase One | |
| 4910 | TREX-50815 | HCG059-000087 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Micah Sandell (Transocean) | Phase One | |
| 4911 | TREX-50816 | HCG059-000078 | | 4/20/2010 | U.S. Coast Guard Witness Statement of Kevin Senegal (OCS) | Phase One | |
| 4912 | TREX-50817 | HCG059-000130 | | 4/20/2010 | U.S. Coast Guard Witness Statement of Allen Seraile (Transocean) | Phase One | |
| 4913 | TREX-50818 | TRN-HCJ-00121091 | | 4/26/2010 | Email to Franz; Re: Interview, regarding witness statement / interview of David Sims (BP) | Phase One | |
| 4914 | TREX-50819 | HCG059-000111 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Ross Randy Skidmore (BP) | Phase One | |
| 4915 | TREX-50820 | HCG059-000110 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Ross Robert Splawn (Hamilton Engineering) | Phase One | |
| 4916 | TREX-50821 | HCG059-000119 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Stephen Stone (Transocean) | Phase One | |
| 4917 | TREX-50822 | HCG059-000136 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Vincent Tabler (Halliburton) | Phase One | |
| 4918 | TREX-50823 | HCG059-000013 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Carl Taylor (Transocean) | Phase One | |
| 4919 | TREX-50824 | HCG059-000006 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Brad Tippetts (BP) | Phase One | |
| 4920 | TREX-50825 | TRN-HCJ-00120935 | | 4/24/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Phase One | |
| 4921 | TREX-50826 | HCG059-000033 | | 4/22/2010 | U.S. Coast Guard Witness Statement of Germone Vaughn (Tidewater) | Phase One | |
| 4922 | TREX-50827 | HCG059-000095 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Nickalus Watson (Transocean) | Phase One | |
| 4923 | TREX-50828 | HCG059-000064 | | 4/21/2010 | U.S. Coast Guard Witness Statement of James Wilson (EPS) | Phase One | |
| 4924 | TREX-50829 | HCG059-000049 | | 4/22/2010 | U.S. Coast Guard Witness Statement of David Young (Transocean) | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4925 | TREX-50830 | HCG059-000090 | HCG059-000092 | 4/21/2010 | U.S. Coast Guard Witness Statement of Michael Williams (Transocean) | Phase One | |
| 4926 | TREX-50831 | HCG059-000098 | HCG059-000099 | 5/17/2010 | Witness Statement of Joshua Kritzer (OCS) | Phase One | |
| 4927 | TREX-50832 | HCG059-000096 | HCG059-000097 | 5/17/2010 | Witness Statement of Brett Guillory (OCS) | Phase One | |
| 4928 | TREX-50833 | HCG059-000120 | HCG059-000122 | 4/21/2010 | U.S. Coast Guard Witness Statement of Stephen Bertone | Phase One | |
| 4929 | TREX-50834 | HCG059-000077 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Kevin Eugene (Art Catering) | Phase One | |
| 4930 | TREX-50835 | HCG059-000008 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Brian Dolliole (Art Catering) | Phase One | |
| 4931 | TREX-50836 | HCG059-000021 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Christopher Choy (Transocean) | Phase One | |
| 4932 | TREX-50837 | HCG059-000042 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Daniel Barron (Transocean) | Phase One | |
| 4933 | TREX-50838 TREX-44063 | HCG059-000126 | | 4/21/2010 | U.S. Coast Guard Witness Statement of Andrea Fleytas (Transocean) | Phase One | |
| 4934 | TREX-50839 | HCG059-000127 | HCG059-000128 | 00/00/2010 | Witness Statement of Matthew Hughes (Transocean) | Phase One | |
| 4935 | TREX-50840 | HCG059-000131 | HCG059-000132 | 00/00/2010 | Witness Statement of Wyman Wheeler (Transocean | Phase One | |
| 4936 | TREX-50841 | HCG059-000002 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Benjamin LaCroix (OCS) | Phase One | |
| 4937 | TREX-50842 | HCG059-000060 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Heath Lambert (OCS) | Phase One | |
| 4938 | TREX-50843 | HCG059-000012 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Carl Lavergne (OCS) | Phase One | |
| 4939 | TREX-50844 | HCG059-000023 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Coby Richard (OCS) | Phase One | |
| 4940 | TREX-50845 | TRN-HCJ-00121041 | | 00/00/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Phase One | |
| 4941 | TREX-50846 | HCG059-000052 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Don Vidrine (BP) | Phase One | |
| 4942 | TREX-50847 | HCG059-000082 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Lonnie Washington (Art Catering) | Phase One | |
| 4943 | TREX-50848 | HCG059-000015 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Cathleenia Willis (Sun-Sperry) | Phase One | |
| 4944 | TREX-50849 | HCG059-000108 | | 00/00/2010 | U.S. Coast Guard Witness Statement of Robert Young (Art Catering) | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4945 | TREX-50850 | TRN-HCJ-00121044 | | 00/00/2010 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Phase One | |
|------|------------|------------------|-----------------|------------|--------|-----------|---|
| 4946 | TREX-50851 | TRN-MDL-00600391 | TRN-MDL-00600393 | 3/15/2011 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test BOP - Function Test BOP - Function Test Diverter | Phase One | |
| 4947 | TREX-50852 | TRN-MDL-00026217 | TRN-MDL-00026219 | 3/21/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test Shear Rams | Phase One | |
| 4948 | TREX-50853 | TRN-MDL-00600777 | TRN-MDL-00600779 | 3/22/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP | Phase One | |
| 4949 | TREX-50854 | TRN-MDL-00600458 | TRN-MDL-00600460 | 3/26/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test Shear Rams - Function Test Shear Rams - Casing Integrity Test | Phase One | |
| 4950 | TREX-50855 | TRN-MDL-00600455 | TRN-MDL-00600457 | 3/27/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Pressure Test BOP | Phase One | |
| 4951 | TREX-50856 | TRN-MDL-00600443 | TRN-MDL-00600445 | 3/31/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test Shear Rams - Casing Integrity Test - Test Diverter | Phase One | |
| 4952 | TREX-50857 | BP-HZN-CEC019232 | BP-HZN-CEC019234 | 3/31/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Test Diverter - Pressure Test Shear Rams - Casing Integrity Test | Phase One | |
| 4953 | TREX-50858 | TRN-MDL-00600397 | TRN-MDL-00600399 | 3/13/2011 | TO Internal Report Vol. 2 APP. J BOP Testing Table 1 - MMS BOP Test Extension | Phase One | |
| 4954 | TREX-50859 | BP-HZN-CEC019217 | BP-HZN-CEC019219 | 3/27/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Pressure Test BOP | Phase One | |
| 4955 | TREX-50860 | BP-HZN-CEC019186 | BP-HZN-CEC019188 | 3/22/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP | Phase One | |
| 4956 | TREX-50861 | BP-HZN-CEC019211 | BP-HZN-CEC019213 | 3/26/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test Shear Rams - Function Test Shear Rams - Casing Integrity Test | Phase One | |
| 4957 | TREX-50862 | TRN-MDL-00600726 | TRN-MDL-00600729 | 2/5/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test Both Pods (Surface pre-run) | Phase One | |
| 4958 | TREX-50863 | TRN-MDL-00600721 | TRN-MDL-00600729 | 2/6/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test BOP (Surface pre-run) | Phase One | |
| 4959 | TREX-50864 | TRN-MDL-00600706 | TRN-MDL-00600706 | 2/9/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test Diverter - Pressure test BOP | Phase One | |
| 4960 | TREX-50865 | TRN-MDL-00600702 | TRN-MDL-00600705 | 2/10/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Well Casing Integrity Test | Phase One | |
| 4961 | TREX-50866 | TRN-MDL-00600692 | TRN-MDL-00600696 | 2/12/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test Upper Annular | Phase One | |
| 4962 | TREX-50867 | TRN-MDL-00600671 | TRN-MDL-00600674 | 2/17/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Function Test Diverter | Phase One | |
| 4963 | TREX-50868 | TRN-MDL-00600640 | TRN-MDL-00600642 | 2/24/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test BOP | Phase One | |

| 4964 | TREX-50869 | TRN-MDL-00600637 | TRN-MDL-00600639 | 2/25/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Pressure Test BOP - Function Test BOP - Function Test Diverter | Phase One | |
|------|-----------|------------------|------------------|-----------|---|-----------|---|
| 4965 | TREX-50870 | TRN-MDL-00600439 | TRN-MDL-00600442 | 3/1/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Casing Integrity Test | Phase One | |
| 4966 | TREX-50871 | TRN-MDL-00600427 | TRN-MDL-00600429 | 3/4/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - Function Test BOP - Function Test Diverter | Phase One | |
| 4967 | TREX-50872 | TRN-MDL-00600807 | TRN-MDL-00600810 | 3/12/2010 | TO Internal Report Vol. 2 App. J BOP Testing Table 1 - MMS BOP Test Extension | Phase One | |
| 4968 | TREX-50873 | TRN-MDL-00351319 | TRN-MDL-00351319 | 10/20/2009 | Transocean - MMS/USCG RIG Inspection Summary Report, Deepwater Horizon - Completed: 10-20-2009<br>Notes issue with BOP test and clarification with boss by inspector.  No INC issued, but notes that they will be notified by Friday if an INC will be issued for the BOP | Phase One | |
| 4969 | TREX-50874 | BP-HZN-BLY00101577 | BP-HZN-BLY00101582 | 2/9/2010 | TO Internal Report Vol. 2 App J BOP Testing Table 1 - Function Test Diverter - Pressure Test BOP | Phase One | |
| 4970 | TREX-50879<br>TREX-62026 | TRN-INV-03406672<br>BP-HZN-MBI 00098759 | TRN-INV-03406784<br>BP-HZN-MBI 00098771 | 5/19/2009 | Technical Report - Macondo Prospect APB Mitigation, Issued to Mark Hafle, May 19, 2009<br>Macondo Prospect APB Mitigation.  Annular pressure build-up. "The change with the biggest impact comes from increasing TD mud weight from 14.2 ppg to 14.6 ppg." | Phase One | |
| 4971 | TREX-50880 | BP-HZN-BLY00056058 | | 10/19/2004 | George Coltrin e-mail to Darrell Boudreaux, et al. | Phase One | |
| 4972 | TREX-50881 | TRN-MDL-00402475 | TRN-MDL-00402493 | 8/23/2000 | HITEC FDS Driller's work station ST3784-FDS-100, R&B Falcon, Safety Systems Design Philosophy | Phase One | |
| 4973 | TREX-50882 | TRN-INV-01831523 | | 00/00/0000 | "Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time" | Phase One | |
| 4974 | TREX-50883 | TRN-INV-03509462 | | 00/00/0000 | Deepwater Horizon Summary | Phase One | |
| 4975 | TREX-50887 | BP-HZN-MBI00133443<br>BP-HZN-IIT-0003547 | BP-HZN-MBI00133527<br>BP-HZN-IIT-0003631 | 5/11/2010 | OptiCem Simulator Report | Phase One | |
| 4976 | TREX-50888 | TRN-INV-02497197 | TRN-INV-02498108 | 4/19/2010 | Excel File MC252_001_ST00BP01_long string Cementing Raw Data.xlsx | Phase One | |
| 4977 | TREX-50889 | TRN-INV-00794286 | TRN-INV-00794291 | 4/20/2010 | HAL Cement Data 04/18/2010 - 04/20/2010 Converted to ExcelVer2.0.xlsx | Phase One | |
| 4978 | TREX-50890 | BP-HZN-2179MDL00346447 | BP-HZN-2179MDL00346471 | 9/24/2091 | BP GOM Delegation of Integrity Management Accountabilities | Phase One | |
| 4979 | TREX-50891 | BP-HZN-2179MDL00346543 | BP-HZN-2179MDL00346563 | 1/5/2010 | GOM Projects and Engineering Register of Engineering Authorities and Technical Authorities | Phase One | |
| 4980 | TREX-50892 | TRN-HCEC-00062803 | TRN-HCEC-00062803 | 1/10/2011 | Transocean Safety Drill Report re Well Control Drill | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 4981 | TREX-50893 | HAL_1131630 | HAL_1131630 | 7/3/2011 | Email string from Kurt Kronenberger to Avinash Saisbhan re Halliburton Logs | Phase One | |
| 4982 | TREX-50895 TREX-20893 | BP-HZN-2179MDL00249844 | BP-HZN-2179MDL00249845 | 4/15/2010 | Email string between Brian Morel and Jesse Gagliano re: Opticem Report | Phase One | |
| 4983 | TREX-50896 | BP-HZN-2179MDL00286886 | BP-HZN-2179MDL00286886 | 3/14/2010 | Email string between John Guide and David Sims re Next Week | Phase One | |
| 4984 | TREX-50897 | BP-HZN-2179MDL00315220 | | 4/17/2010 | Email string between John Guide and David Sims re Call. | Phase One | |
| 4985 | TREX-50898 | BP-HZN-BLY-00174020 | BP-HZN-BLY-00174021 | 4/15/2010 | Email string between Brian Morel and Gregory Walz, Richard Miller, Mark Hafle re Macondo APB | Phase One | |
| 4986 | TREX-50899 | BP-HZN-2179MDL03775776 | BP-HZN-2179MDL03775777 | 4/5/2010 | Email string between Gord Bennett and Stuart Lacy, et al. re: Macondo Update 5am | Phase One | |
| 4987 | TREX-50900 | BP-HZN-2179MDL00687505 | BP-HZN-2179MDL00687505 | 3/11/2010 | Email string between Brian Morel and Jade Morel re How's it going | Phase One | |
| 4988 | TREX-50901 | BP-HZN-2179MDL00002670 | BP-HZN-2179MDL00002671 | 3/30/2010 | Email string between Brian Morel and Sarah Dobbs, Marl hale, et al. re: Pip Tags and Casing | Phase One | |
| 4989 | TREX-50902 TREX-21222 | BP-HZN-2179MDL00315231 | BP-HZN-2179MDL00315232 | 4/17/2010 | Email string between John Guide and David Sims re Discussion - The way we work with engineering | Phase One | |
| 4990 | TREX-50903 | BP-HZN-MBI 00108428 | BP-HZN-MBI 00108428 | 3/2/2010 | Email from Brian Morel to Dwight Gross re Rodeo Suite Tickets and "the well from hell". | Phase One | |
| 4991 | TREX-50904 | BP-HZN-2179MDL00286829 | BP-HZN-2179MDL00286830 | 3/13/2010 | Email string between John Guide and David Sims re Call | Phase One | |
| 4992 | TREX-50905 | BP-HZN-2179MDL00033079 | BP-HZN-2179MDL00033082 | 4/16/2010 | Email string between Brett Cocales and Brian Morel, et al. re Macondo STK geodetic. | Phase One | |
| 4993 | TREX-50906 | BP-HZN-2179MDL00286815 | BP-HZN-2179MDL00286816 | 3/13/2010 | Email string between John Guide and David Sims re Call | Phase One | |
| 4994 | TREX-50907 | BP-HZN-CEC008848 | BP-HZN-CEC008865 | 09/00/2009 | MC 252 #1 - Macondo Prospect 9 7-8" Casing Interval | Phase One | |
| 4995 | TREX-50908 TREX-60842 TREX-61086 | BP-HZN-CEC020165 | BP-HZN-CEC020210 | 4/20/2010 | Email from Brian Morel to Robert Kaluza, et al. | Phase One | |
| 4996 | TREX-50909 | TO-DHTF-00005081 | TO-DHTF-00005083 | 4/18/2010 | Transocean Deepwater Horizon Morning Report | Phase One | |
| 4997 | TREX-50910 | TRN-MDL-00274008 | TRN-MDL-00274012 | 9/9/2010 | Development Driller II Daily Drilling Report | Phase One | |
| 4998 | TREX-50911 | TRN-MDL-00274120 | TRN-MDL-00274123 | 10/6/2010 | Development Driller II Daily Drilling Report | Phase One | |
| 4999 | TREX-50912 | TRN-MDL-00274124 | TRN-MDL-00274128 | 10/7/2010 | Development Driller II Daily Drilling Report | Phase One | |
| 5000 | TREX-50913 | TRN-MDL-00274129 | TRN-MDL-00274132 | 10/8/2010 | Development Driller II Daily Drilling Report | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5001 | TREX-50914 | TRN-MDL-00274133 | TRN-MDL-00274136 | 10/9/2010 | Development Driller II Daily Drilling Report | Phase One |
| 5002 | TREX-50915 | TRN-MDL-00274137 | TRN-MDL-00274140 | 10/10/2010 | Development Driller II Daily Drilling Report | Phase One |
| 5003 | TREX-50916 | TRN-MDL-00274145 | TRN-MDL-00274148 | 10/12/2010 | Development Driller II Daily Drilling Report | Phase One |
| 5004 | TREX-50917 | TRN-MDL-00274141 | TRN-MDL-00274144 | 10/11/2010 | Development Driller II Daily Drilling Report | Phase One |
| 5005 | TREX-50918 | TRN-MDL-00274149 | TRN-MDL-00274152 | 10/13/2010 | Development Driller II Daily Drilling Report | Phase One |
| 5006 | TREX-50919 | TRN-USCG_MMS-00042069 | TRN-USCG_MMS-00042085 | 11/11/2002 | Change Proposal, Proposal No.: SS 004, Deepwater Horizon, Flow meters & Software | Phase One |
| 5007 | TREX-50920 | TRN-USCG_MMS-00042086 | TRN-USCG_MMS-00042087 | 11/13/2002 | Change Proposal, Proposal No.: SS 005, Deepwater Horizon, Non-Retrievable pods | Phase One |
| 5008 | TREX-50921 | TRN-USCG_MMS-00041973 | TRN-USCG_MMS-00041988 | 8/28/2004 | Change Proposal, Proposal No.: MD-0029, Deepwater Horizon, LMRP failsafe panel removal | Phase One |
| 5009 | TREX-50922 | TRN-USCG_MMS-00041989 TRN-USCG_MMS-00042013 | TRN-USCG_MMS-00042012 TRN-USCG_MMS-00042042 | 1/5/2004 | Change Proposal, Proposal No.: MD-0029, Deepwater Horizon, BOP MOC for Horizon | Phase One |
| 5010 | TREX-50923 | TRN-USCG_MMS-00042043 | TRN-USCG_MMS-00042068 | 3/5/2007 | Change Proposal, Proposal No.: MD-054, Deepwater Horizon, Cameron Control Software | Phase One |
| 5011 | TREX-50924 | TRN-USCG_MMS-00042109 | TRN-USCG_MMS-00042119 | 8/27/2008 | Change Proposal, Proposal No.: SS 0021, Deepwater Horizon, "G" Pin x "H" Box Modification | Phase One |
| 5012 | TREX-50925 | BP-HZN-MBI00135221 | BP-HZN-MBI00135227 | 2/23/2010 | Daily Operations Report | Phase One |
| 5013 | TREX-50926 | TRN-MDL-00042810 | TRN-MDL-00043208 | 6/26/2000 | (6/26/10 is date printed) Cameron Controls, RBS 8D - Multiplex BOP Control System, Vol. II, 33-39 | Phase One |
| 5014 | TREX-50927 | TRN-HCEC-00003804 | TRN-HCEC-00004364 | 10/1/2000 | Cameron Controls, Data Books, RBS 8D - Multiplex BOP Control System, Vol. I, Readings & Bates Falcon Deepwater Horizon Project, sec. 3, 254, 257-258 | Phase One |
| 5015 | TREX-50928 TREX-43316 | TRN-HCEC-00007060 | TRN-HCEC-00007367 | 6/1/2000 | Cameron Controls, Data Books, RBS 8D - Multiplex BOP Control System, Vol. 4, Readings & Bates Falcon Deepwater Horizon Project | Phase One |
| 5016 | TREX-50929 | TRN-MDL-00310861 | TRN-MDL-00310861 | 2/19/2010 | Owen McWhorter e-mail message to Michael Fry | Phase One |
| 5017 | TREX-50930 | TRN-MDL-00302302 | TRN-MDL-00302527 | 10/29/2002 | DAR Consolidation Report entry for Oct 29, 2002 | Phase One |
| 5018 | TREX-50931 | TRN-INV-00032111 | TRN-INV-00032122 | 3/14/2002 | Cameron Product Advisory #006124 St-Lock Overhauling Nut P/N 644682-03 Excess Thread Wear | Phase One |

| 5019 | TREX-50932 | TRN-INV-00030115 | TRN-INV-00030115 | 10/26/2002 | Cameron Information Sheet CS-01-C03, Reference | Phase One | |
|------|------------|------------------|------------------|------------|------------------------------------------------|-----------|---|
| 5020 | TREX-50933 | TRN-INV-00708103 | TRN-INV-00708328 | 3/1/2009 | Certificate of Test Bonnet Bolts, TRN-TBD-00001634 | Phase One | |
| 5021 | TREX-50934 | TRN-INV-01783378 | TRN-INV-01783801 | 10/00/1998 | IADC Deepwater Control Guidelines 3.7.2.1, TRN-TBD-00003062; 30 C.F.R. 250, 446-451; Transocean Well Control Manual | Phase One | |
| 5022 | TREX-50935 | TRN-INV-00768203 | TRN-INV-00768203 | 4/8/2010 | POD Function Test, TRN-TBD-00006091; 30 C.F.R. | Phase One | |
| 5023 | TREX-50936 | TRN-INV-00975776 | TRN-INV-00975887 | 5/1/2010 | Boa Sub C Log at 11:15 a.m. | Phase One | |
| 5024 | TREX-50937 | TRN-INV-00318246 | TRN-INV-00318246 | 4/8/2010 | Deepwater Horizon Yellow Pod Function Test, TRN-TBD-00006090 | Phase One | |
| 5025 | TREX-50938 TOEX-75181 | CAM-CIV-0002990 | CAM-CIV-0003013 | 5/11/2010 | Cameron Controls, Deck Test Procedure for Mark-II control pod, Cameron P/N 2020708-21, Deepwater Horizon, sec. 1.1, 25 | Phase One | |
| 5026 | TREX-50939 | CAM-CIV-0003093 | CAM-CIV-0003093 | 2/24/2009 | Cameron Product Advisory #4078, ST-Locks | Phase One | |
| 5027 | TREX-50940 | TRN-USCG_MMS-00042120 | TRN-USCG_MMS-00042141 | 8/8/2009 | Change Proposal, Proposal No.: SS-027, Deepwater Horizon, Installation of New Auto Shear Valve | Phase One | |
| 5028 | TREX-50944 | BP-HZN-MBI00021406 | BP-HZN-MBI00021433 | 00/00/0000 | BP Interview of Don Vidrine | Phase One | |
| 5029 | TREX-50945 | BP-HZN-MBI 00117615 | BP-HZN-MBI 00117616 | 4/1/2010 | Email from Jesse Gagliano to Brian Morel, Re: Out of Office | Phase One | |
| 5030 | TREX-50946 | BP-HZN-MBI 00126181 | BP-HZN-MBI 00126200 | 4/12/2010 | Draft Temporary Abandonment Procedure | Phase One | |
| 5031 | TREX-50947 | BP-HZN-OGR000748 | BP-HZN-OGR000756 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| 5032 | TREX-50948 TREX-61083 | BP-HZN-MBI 00127266 | BP-HZN-MBI 00127267 | 4/14/2010 | Email from Brian Morel to Richard Miller and Mark Hafle, Re: Macondo APB | Phase One | |
| 5033 | TREX-50949 | BP-HZN-MBI 00127678 | BP-HZN-MBI 00127699 | 4/15/2010 | OptiCem Model: 9 7/8" x 7" Production Casing Design Report | Phase One | |
| 5034 | TREX-50950 TREX-20663 | BP-HZN-CEC022662 | BP-HZN-CEC022662 | 4/16/2010 | Email from Greg Walz to John Guide, Subject: Additional Centralizers | Phase One | |
| 5035 | TREX-50951 TREX-75076 TREX-87029 TREX-60544 | BP-HZN-CEC021441 | BP-HZN-CEC021452 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing, Prepared for Brian Morel, dated 4/18/2010 | Phase One | |
| 5036 | TREX-50952 | BP-HZN-CEC022666 | BP-HZN-CEC022668 | 4/17/2010 | Email from Greg Walz to Brian Morel, Subject: Cement Procedure | Phase One | |
| 5037 | TREX-50953 | BP-HZN-OGR000690 | BP-HZN-OGR000693 | 4/16/2010 | MMS, Application for Temporary Abandonment | Phase One | |

| 5038 | TREX-50954 TREX-75527 | BP-HZN-MBI00130799 BP-HZN-IIT-0001177 | BP-HZN-MBI00130910 BP-HZN-IIT-0001288 | 10/1/2008 | BP Drilling and Well Operations Practice | Phase One | |
| 5039 | TREX-50955 | BP-HZN-MBI 00100445 | BP-HZN-MBI 00100448 | 12/31/2010 | Emails between Merrick Kelley & Mark Hafle; Re: Macondo lock down sleeve | Phase One | |
| 5040 | TREX-50956 | BP-HZN-MBI00021304 | BP-HZN-MBI00021347 | 4/27/2010 | BP Interviews of Brian Morel | Phase One | |
| 5041 | TREX-50957 | BP-HZN-MBI00021271 | BP-HZN-MBI00021278 | 4/28/2010 | BP Interview of Robert Kaluza | Phase One | |
| 5042 | TREX-50958 | BP-HZN-MBI00021283 | BP-HZN-MBI00021303 | 4/29/2010 | BP Interview of Lee Lambert | Phase One | |
| 5043 | TREX-50959 TREX-89036 | BP-HZN-MBI 00129256 | BP-HZN-MBI 00129257 | 4/16/2010 | Email from Doyle Maxie to John LeBleu, Brett Cocales, Brian Morel & Mark Hafle | Phase One | |
| 5044 | TREX-50960 | BP-HZN-MBI00129629 | BP-HZN-MBI 00129630 | 6/4/2010 | BP Interview Notes of Christopher Haire | Phase One | |
| 5045 | TREX-50961 | BP-HZN-HNR00000001 | BP-HZN-HNR00000004 | 4/16/2010 | Form MMS-124: Application for Permit to Modify | Phase One | |
| 5046 | TREX-50962 | TRN-MDL-00701055 | TRN-MDL-00701089 | 5/9/2007 | Transocean - Continuous Annular Pressure Management | Phase One | |
| 5047 | TREX-50963 | BP-HZN-BLY00140011 | BP-HZN-BLY00140017 | 5/1/2010 | BP Interview Notes of Mark Hafle | Phase One | |
| 5048 | TREX-50964 | BP-HZN-BLY00061372 | BP-HZN-BLY00061375 | 7/8/2010 | BP Interview Notes of Mark Hafle | Phase One | |
| 5049 | TREX-50965 | TO-DHTF-01302098 | TO-DHTF-01302108 | 10/4/2002 | Transocean North America Region Training Plan | Phase One | |
| 5050 | TREX-50966 | BP-HZN-2179MDL00381847 | BP-HZN-2179MDL00381855 | 1/6/2010 | BP MMS "Subpart O" Well Control Training Plan | Phase One | |
| 5051 | TREX-50967 | TRN-MDL-00600634 | TRN-MDL-00600636 | 2/26/2010 | Pit Drill | Phase One | |
| 5052 | TREX-50968 | TRN-MDL-00600657 | TRN-MDL-00600659 | 2/21/2010 | Unspecified well control drill | Phase One | |
| 5053 | TREX-50969 | TRN-HCJ-00076256 | TRN-HCJ-00076259 | 2/24/2010 | Trip Drill | Phase One | |
| 5054 | TREX-50970 | TRN-HCJ-00076323 | TRN-HCJ-00076327 | 4/17/2010 | Trip Drill | Phase One | |
| 5055 | TREX-50971 | TRN-HCEC-00031920 | TRN-HCEC-00031923 | 2/21/2010 | Trip Drill | Phase One | |
| 5056 | TREX-50972 | TRN-HCEC-00031964 | TRN-HCEC-00031967 | 3/5/2010 | Pit Drill | Phase One | |
| 5057 | TREX-50973 | TRN-HCEC-00031968 | TRN-HCEC-00031971 | 3/6/2010 | Pit Drill | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5058 | TREX-50974 | TRN-HCEC-00032007 | TRN-HCEC-00032010 | 3/18/2010 | Trip Drill | Phase One | |
|------|-----------|-------------------|-------------------|-----------|------------|-----------|--|
| 5059 | TREX-50975 | TRN-HCEC-00032068 | TRN-HCEC-00032071 | 4/11/2010 | Trip Drill | Phase One | |
| 5060 | TREX-50976 | TRN-MDL-01228642 | TRN-MDL-01229018 | 7/20/2010 | Transocean Deepwater Field Operations Procedures | Phase One | |
| 5061 | TREX-50978 | BP-TO11000827 | | 4/19/2010 | Sperry Sun Data logs (mud pit data) April 19-20 2010 | Phase One | |
| 5062 | TREX-50980 | TRN-MDL-01557516 | TRN-MDL-015575574 | 00/00/0000 | ABB Vetco Gray Data book Section A-2 | Phase One | |
| 5063 | TREX-50981 | TRN-TBD-00001335 | | 4/12/2010 | Transocean Weekly Drill Report Deepwater Horizon April 12-18 2010 | Phase One | |
| 5064 | TREX-50982 | IMS-172-003616 | IMS-172-003619 | 10/21/2009 | Form MMS - 124 Application to Modify | Phase One | |
| 5065 | TREX-50983 | BP-HZN-2179MDL02491227 | BP-HZN-2179MDL02491324 | 6/9/2010 | BP Drilling Well Operations Practice E&P Defined Operating Practice | Phase One | |
| 5066 | TREX-50984 | TRN-INV-00823791 | TRN-INV-00823798 | 7/15/2010 | Cameron Engineering Bulletin No. 10733 | Phase One | |
| 5067 | TREX-50985 | TRN-INV-00823856 | TRN-INV-00823860 | 7/15/2010 | Cameron Engineering Bulletin No. 10734 | Phase One | |
| 5068 | TREX-50986 | TRN-INV-00829022 | TRN-INV-00829025 | 9/9/2010 | Cameron Engineering Bulletin No. 893d | Phase One | |
| 5069 | TREX-50987 | TRN-INV-00819303 | TRN-INV-00819314 | 2/15/1982 | Cameron Engineering Bulletin No. 352h Introduction - Chokes | Phase One | |
| 5070 | TREX-50988 | TRN-INV-00819316 | TRN-INV-00819324 | 7/1/1991 | Cameron Engineering Bulletin No. 404d Rev. H1 Cameron Model III Shear Rams | Phase One | |
| 5071 | TREX-50989 | TRN-INV-00823061 | TRN-INV-00823063 | 7/15/2010 | Cameron Information Sheets CIS-01-C10 | Phase One | |
| 5072 | TREX-50990 | TRN-INV-00828304 | TRN-INV-00828306 | 7/22/2010 | Cameron Engineering Bulletin No. EB 886d (check date on doc - may need to be changed to 7/15/10) | Phase One | |
| 5073 | TREX-50991 | TRN-INV-00828419 | TRN-INV-00828421 | 7/15/2010 | Cameron Engineering Bulletin No. EB 891d | Phase One | |
| 5074 | TREX-50992 | TRN-INV-00828423 | TRN-INV-00828428 | 7/15/2010 | Cameron Engineering Bulletin No. EB A950001 | Phase One | |
| 5075 | TREX-50993 | TRN-INV-00828431 | TRN-INV-00828432 | 7/15/2010 | Cameron Engineering Bulletin No. EB A960007 | Phase One | |
| 5076 | TREX-50994 | TRN-INV-00828441 | TRN-INV-00828446 | 7/15/2010 | Cameron Engineering Bulletin No. EB H032202 | Phase One | |
| 5077 | TREX-50995 | TRN-INV-00828561 | TRN-INV-00828564 | 7/15/2010 | Cameron Engineering Bulletin No. EB H970002 | Phase One | |

| 5078 | TREX-50996 | TRN-INV-00828602 | TRN-INV-00828612 | 7/15/2010 | Cameron Engineering Bulletin No. EB FSA-A070008 | Phase One | |
|---|---|---|---|---|---|---|---|
| 5079 | TREX-50997 | TRN-INV-00828756 | TRN-INV-00828759 | 7/15/2010 | Cameron Engineering Bulletin No. EB FSA-A033322 | Phase One | |
| 5080 | TREX-50998 | HAL_0513568 | | 4/20/2010 | Halliburton - OCS-G-32306, Macondo #1, Mississippi Canyon Block 252, Transocean Horizon - 9.875" x 7" Foamed Production Casing Post Job Report - Prepared for: Jesse Gagliano, - April 20, 2010 | Phase One | |
| 5081 | TREX-50999 | BP-HZN-MBI00108995 | BP-HZN-MBI00108996 | 3/6/2010 | Email string between Mark Hafle, Robert Bodek, martin Albertin, Paul Mitchell, Bruce Wagner, Brett Cocales, Brian Morel, Vinson Graham, John Guide re FW 14 3/4" x 16" hole-section preview | Phase One | |
| 5082 | TREX-51000 | M-I 00016423 | M-I 00016424 | 4/16/2010 | Email string between Brian Morel and Maxie Doyle, John LeBlue, Brett Cocales, Mark Hafle re FAS and FAS AK "stinger" | Phase One | |
| 5083 | TREX-51101 | BP-HZN-2179MDL02312720 | BP-HZN-2179MDL02312720 | 00/00/0000 | BP PowerPoint slide re definition of a "Critical Well Prospect." | Phase One | |
| 5084 | TREX-51102 | BP-HZN-MBI 00111697 | BP-HZN-MBI 00111700 | 3/16/2010 | Email between Brian Morel and Richard Miller re Macondo expandable v. conventional liner | Phase One | |
| 5085 | TREX-51103 | BP-HZN-2179MDL00271689 | BP-HZN-2179MDL00271689 | 3/18/2010 | Email between Robert Bodek and Brian Morel re MW increase | Phase One | |
| 5086 | TREX-51104 | BP-HZN-2179MDL03093788 | BP-HZN-2179MDL03093805 | 3/18/2010 | BP Fundamentals of Well Control, Section 5, Basics of Well Control | Phase One | |
| 5087 | TREX-51105 | BP-HZN-2179MDL02547463 | BP-HZN-2179MDL02547502 | 3/18/2010 | BP DWO Fundamentals of Well Control Section 3 | Phase One | |
| 5088 | TREX-51106 | BP-HZN-BLY00373044 | BP-HZN-BLY00373044 | 8/4/2004 | Appendix D - Dispensation from Drilling and Well Operations Policy re convert bottom pipe ram on Horizon BOP to a test ram | Phase One | |
| 5089 | TREX-51107 | BP-HZN-BLY00104222 | BP-HZN-BLY00104229 | 5/11/2010 | Handwritten notes of Greg Walz Interview | Phase One | |
| 5090 | TREX-51108 | BP-HZN-BLY00104231 | BP-HZN-BLY00104233 | 5/11/2010 | Handwritten notes of Brett Cocales Interview | Phase One | |
| 5091 | TREX-51109 | BP-HZN-BLY00104317 | BP-HZN-BLY00104325 | 4/30/2010 | Handwritten notes of John Guide Interview dated 4/31/2010 | Phase One | |
| 5092 | TREX-51110 | BP-HZN-BLY00046714 | BP-HZN-BLY00046716 | 4/7/2010 | BP Drilling & Completion MOC DCMOC-10-0063 initiated by Mark Hafle re Macondo change of total depth (TD). | Phase One | |
| 5093 | TREX-51111 | HAL_0006918 | HAL_0006962 | 3/17/2010 | Halliburton Sperry Drilling Services Macondo Well Summary | Phase One | |
| 5094 | TREX-51112 | BP-HZN-BLY00125231 | BP-HZN-BLY00125233 | 8/21/2010 | Debriefing note for Mark Bly re In-situ and Surface examination of BOP | Phase One | |
| 5095 | TREX-51113 | TRN-MDL-00399544 | TRN-MDL-00399544 | 00/00/2004 | Transocean Routine Work Order No. 8704-005824-000 (C) re Upgrade Lower Pipe Rams to inverted Rams that will test from bottom side | Phase One | |

| 5096 | TREX-51114 | TRN-MDL-00399545 | TRN-MDL-00399545 | 00/00/2004 | Transocean Routine Work Order No. 8704-005824-000 (C) re converter lower ram to test ram at client request | Phase One | |
| 5097 | TREX-51115 | TRN-MDL-00107355 | TRN-MDL-00107356 | 2/24/2010 | Email string between Frank Patton and Scherie Douglas re BOP extension | Phase One | |
| 5098 | TREX-51116 | BP-HZN-SNR00000928 | BP-HZN-SNR00000943 | 3/26/2010 | MMS Application for Revised By-pass with attached Drilling Program Summary | Phase One | |
| 5099 | TREX-51117 | BP-HZN-BLY00373046 | BP-HZN-BLY00373046 | 8/4/2004 | Technical File Note re test ram conversion | Phase One | |
| 5100 | TREX-51118 | BP-HZN-BLY00106406 | BP-HZN-BLY00106406 | 00/00/2004 | Test Ram MOC tasks | Phase One | |
| 5101 | TREX-51119 | BP-HZN-2179MDL00286594 | BP-HZN-2179MDL00286594 | 3/11/2010 | Plan Forward Version #1 - Success Weak Point Break | Phase One | |
| 5102 | TREX-51120 | BP-HZN-2179MDL02583970 | BP-HZN-2179MDL02583970 | 3/9/2010 | Plan Forward Version #2 | Phase One | |
| 5103 | TREX-51121 | TRN-INV-00017267 | TRN-INV-00017271 | 4/17/2010 | Daily Drilling report | Phase One | |
| 5104 | TREX-51122 | TRN-INV-02867292 | | 4/20/2010 | Sperry Sun Mud logging data from 2 hours to at 21:49 | Phase One | |
| 5105 | TREX-51123 | none | | 00/00/0000 | Fracture Gradient, Well Testing, Pressure versus depth plot & pore pressure gradient attachments | Phase One | |
| 5106 | TREX-51124 | none | | 00/00/0000 | Pore-pressure gradient attachment | Phase One | |
| 5107 | TREX-51125 | none | | 00/00/0000 | Pressure versus depth plot attachment | Phase One | |
| 5108 | TREX-51126 | none | | 00/00/0000 | ECD attachment | Phase One | |
| 5109 | TREX-51127 | none | | 6/3/2010 | HB Energy & Commerce Committee Staff Briefing of 6-3-10 | Phase One | |
| 5110 | TREX-51128 | BP-HZN-CEC018357 | BP-HZN-CEC018366 | 4/15/2010 | MMS 123A/123S Electronic version - Application for Revised Bypass (1/12/10-4/15/10) | Phase One | |
| 5111 | TREX-51129 | HAL_0010656 | HAL_0010658 | 4/15/2010 | Email thread between B. Clawson, B. Cocales, J. Gagliano, et al. re 7" centralizer, stop collar | Phase One | |
| 5112 | TREX-51130 | BP-HZN-MBI 00116623 | BP-HZN-MBI 00116624 | 3/29/2010 | Email thread between B. Morel, J. Gagliano, B. Cocales, et al. re 9 7/8" proposal, dual plugs | Phase One | |
| 5113 | TREX-51131 | BP-HZN-MBI 00127241 | BP-HZN-MBI 00127241 | 4/15/2010 | Email from J. Sprague to D. Sims re MoC for Macondo | Phase One | |
| 5114 | TREX-51132 | none | | 4/12/2010 | Lab Results - Primary - BP-HZN-MBI100172018 | Phase One | |
| 5115 | TREX-51133 | BP-HZN-MBI 00142483 | BP-HZN-MBI 00142485 | 00/00/0000 | Vidrine/Kaluza written statement re:  negative test | Phase One | |

| 5116 | TREX-51134 | BP-HZN-MBI 00129014 | BP-HZN-MBI 00129019 | 4/15/2010 | Leadership Focus Areas for Upcoming Rig Visits updated 4/15/10 | Phase One | |
| 5117 | TREX-51135 | BP-HZN-MBI 00111868 | BP-HZN-MBI 00111868 | 3/17/2010 | Email from M. Beirne to M. Hafle re Macondo Supplemental AFE | Phase One | |
| 5118 | TREX-51136 | BP-HZN-MBI 00192546 | BP-HZN-MBI 00192548 | 8/28/2009 | Authorization for Expenditure dated 8/28/09 (signed 12/17/09) | Phase One | |
| 5119 | TREX-51137 TREX-60996 | BP-HZN-MBI 00192552 | | 1/27/2010 | Supplemental Authorization for Expenditure | Phase One | |
| 5120 | TREX-51138 | BP-HZN-MBI 00192554 | BP-HZN-MBI 00192559 | 3/30/2010 | Ltr from N. Huch at Anadarko to M. Beirne at BP Houston attaching Second Supplemental AFE (and other docs) | Phase One | |
| 5121 | TREX-51139 | BP-HZN-MBI 00172077 | BP-HZN-MBI 00172088 | 4/17/2010 | 9 7/8" x 7" Production Casing prepared for B. Morel | Phase One | |
| 5122 | TREX-51140 | WFT 003196 | WFT 003196 | 3/31/2010 | Email thread between Allison Crane, K. Schaff, et al re Macondo 7" Float Equipment - Pre-ship inspection | Phase One | |
| 5123 | TREX-51141 | WFT 003203 | WFT 003203 | 4/1/2010 | Weatherford Delivery Ticket Order 5609787 | Phase One | |
| 5124 | TREX-51142 | WFT 003207 | WFT 003207 | 4/15/2010 | Weatherford Delivery Ticket Order 5636681 | Phase One | |
| 5125 | TREX-51143 | WFT 003212 | WFT 003212 | 4/19/2010 | Weatherford Delivery Ticket Order 5636813 | Phase One | |
| 5126 | TREX-51144 | BP-HZN-MBI 00140138 | BP-HZN-MBI 00140149 | 4/19/2010 | Flight Sheet & flight Log | Phase One | |
| 5127 | TREX-51145 | BP-HZN-MBI 00140133 | BP-HZN-MBI 00140137 | 4/16/2010 | Flight Manifest | Phase One | |
| 5128 | TREX-51146 | BP-HZN-MBI 00172064 | BP-HZN-MBI 00172071 | 4/25/2010 | 11 7/8" Liner Post Job Report prepared for B. Morel | Phase One | |
| 5129 | TREX-51147 | BP-HZN-MBI00136845 | BP-HZN-MBI00136848 | 4/15/2010 | Daily Drilling Report | Phase One | |
| 5130 | TREX-51148 | TRN-INV-02373501 | | 4/20/2010 | Sperry Sun Mud logging data from 2 hours to at 21:49 | Phase One | |
| 5131 | TREX-51149 | TRN-INV-00017213 | TRN-INV-00017216 | 4/16/2010 | Daily Drilling Report | Phase One | |
| 5132 | TREX-51150 | BP-HZN-MBI00136931 | BP-HZN-MBI00136935 | 4/17/2010 | Daily Drilling Report | Phase One | |
| 5133 | TREX-51151 | BP-HZN-MBI00136936 | BP-HZN-MBI00136939 | 4/18/2010 | Daily Drilling Report | Phase One | |
| 5134 | TREX-51152 TREX-41396 | BP-HZN-MBI00013562 | BP-HZN-MBI00013566 | 4/16/2010 | Daily Operations Report | Phase One | |
| 5135 | TREX-51153 TREX-41397 | BP-HZN-MBI00013567 | BP-HZN-MBI00013572 | 4/17/2010 | Daily Operations Report | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5136 | TREX-51154 | BP-HZN-MBI 00013573 | BP-HZN-MBI 00013577 | 4/18/2010 | Daily Operations Report | Phase One | |
|------|-----------|---------------------|---------------------|-----------|-------------------------|-----------|--|
| 5137 | TREX-51155 TREX-41399 | BP-HZN-MBI00013578 | BP-HZN-MBI00013584 | 4/19/2010 | Daily Operations Report | Phase One | |
| 5138 | TREX-51156 | BP-HZN-CEC021016 | BP-HZN-CEC021018 | 4/14/2010 | Email thread M. Beirne, M. Hafle, S. Naito, et al. re Macondo TD & Draft Sub. Op. AFE | Phase One | |
| 5139 | TREX-51157 | BP-HZN-CEC021898 | BP-HZN-CEC021899 | 3/2/2010 | Email thread B. Morel, M. Hafle, et al. re Macondo Forward Plan | Phase One | |
| 5140 | TREX-51158 | BP-HZN-CEC021928 | BP-HZN-CEC021928 | 3/2/2010 | Email thread B. Morel, M. Hafle, et al. re Macondo Forward Plan | Phase One | |
| 5141 | TREX-51159 | none | | 4/20/2010 | Email thread between Nathaniel Chaisson, J. Gagliano, et al re 7 x 9.875" casing post job | Phase One | |
| 5142 | TREX-51160 | BP-HZN-CEC021827 | BP-HZN-CEC021828 | 4/14/2010 | Email thread B. Morel, J Morel | Phase One | |
| 5143 | TREX-51161 | none | | 4/15/2010 | Email T. B. Clawson, B. Cocales, J. Gagliano, re 7" centralizers | Phase One | |
| 5144 | TREX-51162 | BP-HZN-CEC021033 | | 4/16/2010 | Email from: Morel, Brian P Sent: Fri Apr 16 02:42:42 2010 Subject: Modification of Permit to Bypass at Location Surface Lease | Phase One | |
| 5145 | TREX-51163 | BP-HZN-CEC022821 | | 4/16/2010 | Email from: Morel, Brian P Sent: Fri Apr 16 04:38:03 2010 Subject: Updated Procedure | Phase One | |
| 5146 | TREX-51164 | HAL_0028210 | | 4/18/2010 | Daily Operations Report dated 04-18-2010 | Phase One | |
| 5147 | TREX-51165 | BP-HZN-CEC021656 | BP-HZN-CEC021657 | 4/15/2010 | Drilling & Completions MOC dated 4-15-2010 | Phase One | |
| 5148 | TREX-51166 | HAL_0010951 | | 4/18/2010 | Email from N. Chaisson to J. Gagliano re revised 9.875 x 7 in prod. Csg. Foam Cement Job Procedure doc | Phase One | |
| 5149 | TREX-51167 | SLB-EC-000001 | SLB-EC-000002 | 9/29/2009 | Schlumberger Mississippi Canyon Block 252 timeline (9/29/09 - 4/20/10) | Phase One | |
| 5150 | TREX-51168 | BP-HZN-SNR00019262 | BP-HZN-SNR00019262 | 4/16/2010 | Email from B. Morel re 7 x 9 7/8 casing tally | Phase One | |
| 5151 | TREX-51169 | BP-HZN-2179MDL00071986 | BP-HZN-2179MDL00072012 | 10/1/2009 | GoM Exploration and Appraisal Communication Plan September 2009 rev. 2 | Phase One | |
| 5152 | TREX-51170 | TRN-MDL-01464551 | TRN-MDL-01464552 | 3/10/2010 | Email from Paul Johnson to Duan Winslow re Kick | Phase One | |
| 5153 | TREX-51171 | BP-HZN-2179MDL00021269 | BP-HZN-2179MDL00021270 | 3/12/2010 | Email between Jonathan Bellow, Stuart Lacy, John Guide, Mark Hafle, Brian Morel, C. Bondurant, Robert Bodek, P. Johnston, David Sims, et al. re Some Thoughts and Help Requested, PP detection, Macondo | Phase One | |
| 5154 | TREX-51172 | IMS026-027467 | IMS026-027468 | 7/20/2010 | Email string between Frank Patton and Michael Saucier, et al. re Status of Macondo Well | Phase One | |

| 5155 | TREX-51173 | BP-HZN-BLY00107679 | BP-HZN-BLY00107679 | 5/7/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual Conclusions Form re Hydrostatic Pressure | Phase One | |
|---|---|---|---|---|---|---|---|
| 5156 | TREX-51174 | TRN-MDL-00446936 | TRN-MDL-00446936 | 2/9/2010 | Email string between Jason Anderson, Robert Ryan, Paul Johnson, Bill Sannan, Duan Winslow re Macondo KT | Phase One | |
| 5157 | TREX-51175 | BP-HZN-2179MDL00252257 | BP-HZN-2179MDL00252258 | 00/00/0000 | Dispensation from Drilling and Well Operations Policy | Phase One | |
| 5158 | TREX-51176 | TRN-MDL-01162098 | TRN-MDL-01162099 | 5/26/2010 | Email between Barry Braniff and Larry McMahan re Section 1 and Appendices | Phase One | |
| 5159 | TREX-51177 | BP-HZN-BLY00172592 | BP-HZN-BLY00172765 | 5/10/2010 | Jim McCay Engineering Notebook containing handwritten notes | Phase One | |
| 5160 | TREX-51178 | M-I 00015960 | M-I 00015961 | 5/11/2010 | Correspondence from Joseph P. Bacho re account from mud engineers as to what was pumped as spacer for the riser displacement | Phase One | |
| 5161 | TREX-51179 | M-I 00013003 | M-I 00013083 | 5/12/2010 | Email string between Michael Homeyer and James Webster re Deepwater Horizon Incident | Phase One | |
| 5162 | TREX-51180 | BP-HZN-BLY00105877 | BP-HZN-BLY00105888 | 6/1/2010 | Document entitled "Macondo last 60 Minutes 4/20 20:50-21:50" by Jim McKay | Phase One | |
| 5163 | TREX-51181 | BP-HZN-2179MDL00005686 | BP-HZN-2179MDL00005689 | 3/2/2010 | Email string between Doyle Maxie and John LeBleu, Timothy Armand, John Guide, Brett Cocales re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | |
| 5164 | TREX-51182 | BP-HZN-MBI00189322 | BP-HZN-MBI00189323 | 4/13/2010 | Email string between Robert Bodek and Michael Beirne, Bryan Ritchie, Charles Bondurant re Macondo Co-owner Update | Phase One | |
| 5165 | TREX-51183 TREX-20871 | BP-HZN-2179MDL00210298 | BP-HZN-2179MDL00210299 | 9/30/2009 | Email string between Perry Hill and Andrew Frazelle, Ian Little, Jonathan Sprague, John Shaughnessy, Charles Holt, Mark Hafle, Scherie Douglas, Harry Thierens, David Sims, John guide, George Gray, tony Emmerson, Dan Stoltz re Heads Up | Phase One | |
| 5166 | TREX-51184 | BP-HZN-2179MDL03074204 | BP-HZN-2179MDL03074205 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo auto-fill float equipment | Phase One | |
| 5167 | TREX-51185 | BP-HZN-2179MDL03074206 | BP-HZN-2179MDL03074207 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo Kick tolerance | Phase One | |
| 5168 | TREX-51186 | BP-HZN-2179MDL03074208 | BP-HZN-2179MDL03074209 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo casing design | Phase One | |
| 5169 | TREX-51187 | BP-HZN-2179MDL03074210 | BP-HZN-2179MDL03074211 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 22" casing burst design | Phase One | |
| 5170 | TREX-51188 | BP-HZN-2179MDL03074212 | BP-HZN-2179MDL03074213 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 16" casing burst design | Phase One | |
| 5171 | TREX-51189 | BP-HZN-2179MDL03074214 | BP-HZN-2179MDL03074215 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 11-7/8" x 13-5/8" SET Liner (12.140") burst design - Contingency expandable liner | Phase One | |

| 5172 | TREX-51190 | BP-HZN-2179MDL03074216 | BP-HZN-2179MDL03074217 | 6/20/2009 | Dispensation from Drilling and Well Operations Policy re Macondo 9-7/8" production casing collapse design | Phase One | |
| 5173 | TREX-51191 | M-I 00034213 | M-I 00034214 | 3/2/2010 | MiSwaco Request For Technical Field Support | Phase One | |
| 5174 | TREX-51192 | BP-HZN-2179MDL00006162 | BP-HZN-2179MDL00006163 | 3/2/2010 | Email string between Doyle Maxine and John LeBleu, Timothy Armand, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | |
| 5175 | TREX-51193 | M-I 00003419 | M-I 00003421 | 3/2/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | |
| 5176 | TREX-51194 | M-I 00016085 | M-I 00016087 | 2/17/2010 | BP Non-Conformance report | Phase One | |
| 5177 | TREX-51195 | M-I 00022928 | M-I 00022930 | 3/2/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval | Phase One | |
| 5178 | TREX-51196 | BP-HZN-2179MDL03074232 | BP-HZN-2179MDL03074237 | 6/20/2009 | Kick Tolerance spreadsheet | Phase One | |
| 5179 | TREX-51197 | BP-HZN-2179MDL00115275 | BP-HZN-2179MDL00115283 | 5/21/2010 | BP PowerPoint entitled Deepwater Horizon incident investigation | Phase One | |
| 5180 | TREX-51198 | BP-HZN-2179MDL00243255 | | 9/3/2010 | Slide re formation | Phase One | |
| 5181 | TREX-51199 | BP-HZN-2179MDL00243440 | BP-HZN-2179MDL00243440 | 3/10/2010 | Temporary Abandonment Procedure Version #5 | Phase One | |
| 5182 | TREX-51200 | BP-HZN-2179MDL00302380 | BP-HZN-2179MDL00302380 | 4/3/2010 | Macondo Pressure Forecast | Phase One | |
| 5183 | TREX-51201 | BP-HZN-2179MDL00243063 | BP-HZN-2179MDL00243066 | 3/8/2009 | BP Daily PPFG Report | Phase One | |
| 5184 | TREX-51202 | BP-HZN-2179MDL00249392 | BP-HZN-2179MDL00249405 | 4/13/2010 | BP PowerPoint presentation entitled MC 252 31 (Macondo) TD Forward Plan Review: Production Casing 7 TA options | Phase One | |
| 5185 | TREX-51203 | BP-HZN-2179MDL00243267 | BP-HZN-2179MDL00243268 | 9/3/2010 | Slides re formation | Phase One | |
| 5186 | TREX-51204 | BP-HZN-2179MDL00899619 | BP-HZN-2179MDL00899666 | 5/24/2010 | BP PowerPoint entitled Washington briefing Deepwater Horizon Interim Incident Investigation | Phase One | |
| 5187 | TREX-51205 | BP-HZN-2179MDL01748553 | BP-HZN-2179MDL01748564 | 5/14/2010 | BP PowerPoint entitled Macondo Survey Acquisition Options version 3 - Andy Hill, Marine Geohazards SETA | Phase One | |
| 5188 | TREX-51207 | BP-HZN-BLY00098576 | BP-HZN-BLY00098584 | 7/12/2010 | Summary of information pertaining to 30-minute interpretation for Peer review team | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5189 | TREX-51208 | BP-HZN-BLY00108864 | BP-HZN-BLY00108867 | 7/16/2010 | BP Incident Investigation Team - Notes of interview with Erick Cunningham | Phase One | |
| 5190 | TREX-51209 | BP-HZN-BLY00111042 | | 8/26/2010 | Email from Jim McKay to Kent Corser, Tony Brock re Bottoms up | Phase One | |
| 5191 | TREX-51210 | BP-HZN-BLY00111261 | BP-HZN-BLY00111269 | 7/7/2010 | BP Incident Investigation Team - Notes of interview with Jon Sprague | Phase One | |
| 5192 | TREX-51211 | BP-HZN-BLY00307116 | BP-HZN-BLY00307125 | 6/19/2010 | Macondo M252 Analysis for Gain Event on April 20 starting at 20:50 BP Investigation Team | Phase One | |
| 5193 | TREX-51212 | BP-HZN-BLY00335748 | BP-HZN-BLY00335750 | 7/6/2010 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | Phase One | |
| 5194 | TREX-51213 | none | | 1/1/2008 | University of Texas Petroleum Extions Service A Primer of Oilwell Drilling Seventh Edition 2008 | Phase One | |
| 5195 | TREX-51214 | TRN-USCG_MMS-00011649 | TRN-USCG_MMS-00011653 | 10/6/2009 | Daily Drilling Report | Phase One | |
| 5196 | TREX-51215 | TRN-MDL-00272564 | TRN-MDL-00272566 | 7/27/2011 | Certificate of Compliance July 27, 2009 - July 27, 2011 | Phase One | |
| 5197 | TREX-51216 | TRN-HCEC-00066722 | TRN-HCEC-00066722 | 4/1/2010 | Rig Inspection Summary Report | Phase One | |
| 5198 | TREX-51217 | TRN-MDL-00268111 | TRN-MDL-00268114 | 12/17/2009 | Inspection O.N. 2213 | Phase One | |
| 5199 | TREX-51218 | TRN-HCJ-00127953 | TRN-HCJ-00128023 | 4/26/2010 | ABS Survey Manager | Phase One | |
| 5200 | TREX-51219 | TRN-MDL-00011384 | TRN-MDL-00011387 | 1/31/2010 | Daily Drilling Report | Phase One | |
| 5201 | TREX-51220 | TRN-MDL-00026122 | TRN-MDL-00026126 | 2/11/2010 | Daily Drilling Report | Phase One | |
| 5202 | TREX-51221 | TRN-MDL-00026179 | TRN-MDL-00026181 | 3/8/2010 | Daily Drilling Report | Phase One | |
| 5203 | TREX-51222 | TRN-MDL-00287353 | TRN-MDL-00287356 | 4/19/2010 | Morning Report | Phase One | |
| 5204 | TREX-51223 | TRN-MDL-00011518 | TRN-MDL-00011521 | 4/20/2010 | Daily Drilling Report | Phase One | |
| 5205 | TREX-51224 | BP-HZN-MBI00129057 | BP-HZN-MBI00129057 | 4/20/2010 | Email Brian Morel to John Guide, et al. re cement job | Phase One | |
| 5206 | TREX-51225 | BP-HZN-MBI00023711 | BP-HZN-MBI00023711 | 4/16/2010 | Application for Permit to Modify | Phase One | |
| 5207 | TREX-51226 | BP-HZN-MBI00129113 | BP-HZN-MBI00129113 | 4/20/2010 | Email from Brian Morel to Don Vidrine, et al. re Ops Note | Phase One | |
| 5208 | TREX-51227 | TRN-USCG_MMS-00011409 | TRN-USCG_MMS-00011411 | 10/7/2009 | Daily Drilling Report | Phase One | |

| 5209 | TREX-51228 | TRN-HCJ-00090850 | TRN-HCJ-00090852 | 2/28/2010 | Daily Drilling Report | Phase One | |
|------|-----------|------------------|------------------|-----------|----------------------|-----------|---|
| 5210 | TREX-51229 | TRN-USCG_MMS-00026159 | TRN-USCG_MMS-00026159 | 3/1/2010 | Daily Drilling Report | Phase One | |
| 5211 | TREX-51230 | TRN-MDL-00287350 | TRN-MDL-00287353 | 4/18/2010 | Morning Report | Phase One | |
| 5212 | TREX-51231 | TRN-MDL-00011508 | TRN-MDL-00011511 | 4/18/2010 | Daily Drilling Report | Phase One | |
| 5213 | TREX-51232 | BP-HZN-BLY00046014 | BP-HZN-BLY00046014 | 1/16/2010 | 7" M45AP Float Collar Mid Bore WiperLok Pleate Drawing D000401284 A.1 | Phase One | |
| 5214 | TREX-51233 | TRN-MDL-00026249 | TRN-MDL-00026252 | 4/4/2010 | Daily Drilling Report | Phase One | |
| 5215 | TREX-51234 | HAL_0011195 | HAL_0011206 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | |
| 5216 | TREX-51235 | BP-HZN-BLY00031145 | BP-HZN-BLY00031173 | 6/1/2000 | ABB Vetco Gray Field Service Manual for R&B Falcon RBS8D 21" HMF H Marine Riser System and Wellhead Connector Manual FSM00105 sec 1 Part 1.1 Operating & Service Procedure 6192 | Phase One | |
| 5217 | TREX-51236 | none | | 00/00/0000 | Clean Water Act 33 U.S.C. sec 1251 | Phase One | |
| 5218 | TREX-51237 | BP-HZN-MBI 00110459 | | 3/12/2010 | Email string between Mark Hafle to David Sims, John Guide, Brian Morel, Brett Cocales re Annulus Fluids | Phase One | |
| 5219 | TREX-51238 | HAL-0567439-00017 | | 1/1/2009 | PowerPoint entitled "MC 225 9 7/8" x 7" Production casing Job Events" | Phase One | |
| 5220 | TREX-51239 | M-I 00013146 | M-I 00013211 | 4/21/2010 | Drilling Fluids Program 'Macondo Prospect' | Phase One | |
| 5221 | TREX-51240 | BP-HZN-2179MDL00044703 | BP-HZN-2179MDL00044711 | 4/15/2010 | MMS Application For Revised By-pass | Phase One | |
| 5222 | TREX-51241 | TRN-INV-00033992 | TRN-INV-00033993 | 11/26/2005 | Routine Work Order 8705-003343-000 (C) | Phase One | |
| 5223 | TREX-51242 | TRN-INV-00033994 | TRN-INV-00033995 | 11/20/2005 | Routine Work Order 8705-003377-000 (C) | Phase One | |
| 5224 | TREX-51243 | TRN-INV-00033997 | TRN-INV-00033999 | 8/8/2007 | Routine Work Order 8705-002608-000 (C) | Phase One | |
| 5225 | TREX-51244 | TRN-INV-00943832 | TRN-INV-00943834 | 7/1/2009 | 30 C.F.R. 250-1715 | Phase One | |
| 5226 | TREX-51245 | TRN-INV-00973932 | TRN-INV-00974157 | 2/17/2010 | DAR consolidation Report 4/24/02 - 2/17/10 | Phase One | |
| 5227 | TREX-51246 | TRN-INV-01291505 | TRN-INV-01291512 | 7/25/2010 | Evidence of chain of custody receipt, yellow pod from Deepwater Horizon BOP Stack on MC 252 Well | Phase One | |

| 5228 | TREX-51247 | TRN-INV-00125703 | TRN-INV-00125703 | 5/11/2000 | Deepwater Horizon Shutdown AMF Sequence Definition File.  AMF sequence is encoded in an ASCII file in the SEM PLC's memory | Phase One | |
|------|------------|------------------|------------------|-----------|---------------------------------------------------------------------------------------------------------------------------|-----------|--|
| 5229 | TREX-51248 | TRN-INV-00403165 | TRN-INV-00403224 | 00/00/2008 | BP Digital Interpretation of Subsea BOP tests | Phase One | |
| 5230 | TREX-51249 | F01128-E01769904 | | 4/20/2010 | Sperry Sun Mud logging data from 2 hours to at 21:49 | Phase One | |
| 5231 | TREX-51250 | BP-HZN-MBI 00127364 | | 4/15/2010 | Halliburton Opticem Centralizers calculations report. | Phase One | |
| 5232 | TREX-51251 | BP-HZN-SNR00019254 | BP-HZN-SNR00019257 | 4/15/2010 | Email string between Jesse Gagliano and Brian Morel, Donna Owen, Bryan Clawson, Christopher Lopez, Vernon Goodwin re 7" float Collar | Phase One | |
| 5233 | TREX-51252 | TRN-INV-01671590 | TRN-INV-01671591 | 2/2/2009 | Lithium MnO2 Type M20 battery product specification | Phase One | |
| 5234 | TREX-51253 | TRN-INV-01695258 | TRN-INV-01695258 | 2/3/2011 | US DOI DNV Protocol for Metallurgical Examination and Testing of Drill Pipe | Phase One | |
| 5235 | TREX-51254 | TRN-INV-01828322 | TRN-INV-01828337 | 2/24/2011 | Stress Engineering Services, Inc. - Macondo Casing Calculations | Phase One | |
| 5236 | TREX-51255 | BP-HZN-SNR00019308 | BP-HZN-SNR00019309 | 4/17/2010 | Email string between Jesse Gagliano and Brian Morel, Mark Hafle, Brett Cocales, Gregory Walz re Revised Opticem Report with additional Centralizers | Phase One | |
| 5237 | TREX-51256 | TRN-INV-01862290 | TRN-INV-01862337 | 5/26/2011 | Stress Engineering Services, Inc. - Structural Analysis of the Macondo Work String | Phase One | |
| 5238 | TREX-51257 | BP-HZN-2179MDL03073440 | BP-HZN-2179MDL03073442 | 4/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree | Phase One | |
| 5239 | TREX-51258 | TRN-INV-01860395 | TRN-INV-01860395 | 3/31/2011 | PROSPECT report Deepwater Horizon Investigation Gas dispersion studies | Phase One | |
| 5240 | TREX-51259 | TRN-INV-02552920 | TRN-INV-02552922 | 6/25/2010 | Email from Owen McWhorter to James Kent | Phase One | |
| 5241 | TREX-51260 | BP-HZN-2179MDL03073475 | BP-HZN-2179MDL03073478 | 4/14/2010 | Opticem Report - 9.875 x 7 Production Casing | Phase One | |
| 5242 | TREX-51261 | TRN-MDL-00040324 TRN-USCG_MMS-00040474 | TRN-MDL-00040363 TRN-USCG_MMS-00040513 | 12/9/1998 | Drilling Contract between Vastar and R&B Falcon No. 980249 - RBS-8D "Deepwater Horizon | Phase One | |
| 5243 | TREX-51262 | TRN-MDL-00040650 TRN-USCG_MMS-00040800 | TRN-MDL-00040651 TRN-USCG_MMS-00040801 | 3/18/2009 | Amendment No. 31 to Drilling Contract No. 980249 | Phase One | |
| 5244 | TREX-51263 | TRN-MDL-00105881 TRN-HCEC-00064144 | TRN-MDL-00105883 TRN-HCEC-00064146 | 4/20/2005 | Amendment No. 24 to Drilling Contract No. 980249 | Phase One | |
| 5245 | TREX-51264 | TRN-MDL-00105908 TRN-HCEC-00064171 | TRN-MDL-00105913 TRN-HCEC-00064176 | 9/18/2005 | Amendment No. 26 to Drilling Contract No. 980249 | Phase One | |

| 5246 | TREX-51265 | TRN-MDL-01035883 | | 3/18/2007 | Amendment No. 28 to Drilling Contract No. 980249 | Phase One | |
|------|-----------|------------------|---|-----------|--------------------------------------------------|-----------|---|
| 5247 | TREX-51266 | TRN-INV-03406202 | TRN-INV-03406262 | 02/00/2011 | Stress Engineering Services - Testing of Cementing Float | Phase One | |
| 5248 | TREX-51267 | TRN-MDL-00105936 TRN-HCEC-00064199 | TRN-MDL-00105938 TRN-HCEC-00064201 | 9/18/2007 | Amendment No. 29 to Drilling Contract No. 980249 | Phase One | |
| 5249 | TREX-51268 | TRN-MDL-00105942 TRN-HCEC-00064205 | TRN-MDL-00105946 TRN-HCEC-00064209 | 9/18/2007 | Amendment No. 30 to Drilling Contract No. 980249 | Phase One | |
| 5250 | TREX-51269 | TRN-OIG-00234314 TRN-USCG_MMS-00027281 | TRN-OIG-00234894 TRN-USCG_MMS-00027861 | 11/29/2007 | Offshore Drilling Contract between BP America and Transocean re Deepwater Horizon | Phase One | |
| 5251 | TREX-51270 | BP-HZN-2179MDL03074053 | BP-HZN-2179MDL03074054 | 4/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree | Phase One | |
| 5252 | TREX-51271 | TRN-INV-00074687 | TRN-INV-00074731 | 6/16/2000 | FDS - Cyber base Control System | Phase One | |
| 5253 | TREX-51272 | BP-HZN-2179MDL03074061 | BP-HZN-2179MDL03074062 | 4/14/2010 | MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree. | Phase One | |
| 5254 | TREX-51273 | TRN-INV-00799898 | TRN-INV-00799902 | 4/18/2010 | Transocean Weekly Drill Report Deepwater Horizon - April 12 - 18 2010 | Phase One | |
| 5255 | TREX-51274 | BP-HZN-2179MDL03074333 | BP-HZN-2179MDL03074340 | 4/14/2010 | Macondo Pressure Forecast Rev.2. | Phase One | |
| 5256 | TREX-51275 | TRN-INV-03406232 | TRN-INV-03406232 | 02/00/2011 | Stress Engineering Services - Testing of Cementing Float - excerpt | Phase One | |
| 5257 | TREX-51276 TREX-51484 | TRN-INV-02642994 | TRN-INV-02643015 | 1/31/2010 | Transocean Deepwater Horizon Safety Drill Reports - January 2010 | Phase One | |
| 5258 | TREX-51277 | TRN-INV-02643082 | TRN-INV-02643132 | 3/28/2010 | Transocean Deepwater Horizon Safety Drill Reports - March 2010 | Phase One | |
| 5259 | TREX-51278 | TRN-INV-02643172 | TRN-INV-02643211 | 2/28/2010 | Transocean Deepwater Horizon Safety Drill Reports - February 2010 | Phase One | |
| 5260 | TREX-51279 | BP-HZN-2179MDL01326212 | BP-HZN-2179MDL01326216 | 4/16/2010 | Email string between Brian Morel, Sarah Dobbs, Francisco Pineda, Gregory Walz, Timothy Hopper re Pip tags | Phase One | |
| 5261 | TREX-51280 | BP-HZN-2179MDL01327581 | | 4/18/2010 | Email string between John Guide and Brian Morel re Negative Test. | Phase One | |
| 5262 | TREX-51281 | TRN-INV-02848863 | TRN-INV-02848874 | 10/11/1999 | Cameron Drilling Products, Stack Section, Cameron TL Blow out Preventer ST-Locks 2000, 1-6 | Phase One | |
| 5263 | TREX-51282 | TRN-INV-03406336 | TRN-INV-03406571 | 4/27/2011 | Stress Engineering Services, Inc. - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | Phase One | |
| 5264 | TREX-51283 | TRN-MDL-00695392 | TRN-MDL-00695392 | 2/19/2010 | Deepwater Horizon subsea sup to Deepwater Horizon OIM, et al | Phase One | |
| 5265 | TREX-51284 | BP-HZN-2179MDL00161839 | BP-HZN-2179MDL00161866 | 5/24/2010 | Steve Robinson Notebook | Phase One | |

| 5266 | TREX-51285 | TRN-MDL-02802764 | TRN-MDL-02802766 | 7/12/2005 | Cameron Purchase Order P770353 for software modifications | Phase One | |
|------|-----------|------------------|------------------|-----------|-----------------------------------------------------------|-----------|--|
| 5267 | TREX-51286 | BP-HZN-2179MDL00310002 | BP-HZN-2179MDL00310021 | 5/16/2010 | Macondo Prospect 7" x 9-7/8" interval Production casing Operations | Phase One | |
| 5268 | TREX-51287 | BP-HZN-2179MDL01259832 | BP-HZN-2179MDL01259835 | 7/9/2009 | John Guide Annual Individual Performance Assessment | Phase One | |
| 5269 | TREX-51288 | BP-HZN-BLY00031145 | BP-HZN-BLY00031435 | 06/00/2000 | R&B Falcon RBS8D 21" HMF-H Marine Riser System and Wellhead Connector FSM00105, ABB Vetco Gray Field Service Manual for Readings & Bates Drilling Co., in three sections:  BOP stacked equipment, Riser equipment, Telescopic Joint | Phase One | |
| 5270 | TREX-51289 | BP-HZN-2179MDL01259842 | BP-HZN-2179MDL01259846 | 7/16/2009 | Brett Cocales Annual Individual Performance Assessment 2009 | Phase One | |
| 5271 | TREX-51290 | BP-HZN-2179MDL01269975 | BP-HZN-2179MDL01269978 | 8/3/2009 | Brett Cocales Annual Individual Performance Assessment 2009 mid year | Phase One | |
| 5272 | TREX-51291 | CAM_CIV_0000001 | CAM_CIV_0000235 | 09/00/2000 | R&B Falcon Deepwater Horizon TL BOP Stack Operation and Maintenance Manual, manual serial #2, initial release Rev. A. September 2000 | Phase One | |
| 5273 | TREX-51292 | BP-HZN-2179MDL02026763 | BP-HZN-2179MDL02026763 | 4/16/2010 | BP Macondo Preliminary Field Report | Phase One | |
| 5274 | TREX-51293 | TRN-INV-00009181 | TRN-INV-00009377 | 2/17/2010 | DAR consolidation Report 4/24/02 - 2/17/10 | Phase One | |
| 5275 | TREX-51294 | BP-HZN-2179MDL02214060 | BP-HZN-2179MDL02214075 | | Memorandum from Dr. A. B. Hayward re GORC- E&P Review | Phase One | |
| 5276 | TREX-51295 | none | none | 10/3/2011 | Letter Dated October 3, 2011, from Christopher J. Esbrook (BP counsel) to Daniel Goforth (Transocean counsel) | Phase One | |
| 5277 | TREX-51296 | TRN-INV-00033924 | TRN-INV-00033929 | 10/12/2006 | Cameron Purchase Order P926729 | Phase One | |
| 5278 | TREX-51297 | BP-HZN-2179MDL02216735 | BP-HZN-2179MDL02216762 | 4/22/2010 | Document entitled "Assessment of Implications to Cement Phase Stability for High density oil well Cements up to 500 degrees and 200 psi Bottom Hole Pressure" by John Bensted. | Phase One | |
| 5279 | TREX-51298 | TRN-INV-00033927 | TRN-INV-00033928 | 11/14/2006 | Cameron Purchase Order P961088 | Phase One | |
| 5280 | TREX-51299 | TRN-INV-00033929 | TRN-INV-00033930 | 11/00/2001 | Repetitive Work Order 8701-001749-000 (C) | Phase One | |
| 5281 | TREX-51300 | TRN-INV-00033932 | TRN-INV-00033933 | 11/10/2001 | Repetitive Work Order 8701-001753-000 (C) | Phase One | |
| 5282 | TREX-51301 TREX-21316 | BP-HZN-BLY00063440 | BP-HZN-BLY00063440 | 3/12/2010 | Email from Brian Morel to Richard Miller, Mark Hafle re Copy of Macondo MC 252 1 schematic Rev 14 | Phase One | |
| 5283 | TREX-51302 | TRN-INV-00033935 | TRN-INV-00033936 | 11/10/2001 | Repetitive Work Order 8701-001757-000 (C) | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 5284 | TREX-51303 | TRN-INV-00033937 | TRN-INV-00033937 | 11/22/2003 | Minor Work Order 8703-006557-000 (C) | Phase One | |
| 5285 | TREX-51304 | BP-HZN-BLY00116854 | BP-HZN-BLY00116901 | 5/21/2010 | Boots & Coots "Incident investigation of Well MC252#1 Review of 9-7/8" x 7" Casing Negative Test Ver.1, Rev.2 | Phase One | |
| 5286 | TREX-51305 | BP-HZN-BLY00122731 | BP-HZN-BLY00122773 | 5/21/2010 | Boots & Coots "Incident investigation of Well MC252#1 Review of 9-7/8" x 7" Casing Negative Test Ver. 1, Rev.3 | Phase One | |
| 5287 | TREX-51306 | TRN-INV-00033939 | TRN-INV-00033940 | 6/30/2004 | Routine Work Order 8704-002880-000 (C) | Phase One | |
| 5288 | TREX-51307 | TRN-INV-00033960 | TRN-INV-00033962 | 6/30/2004 | Routine Work Order 8704-002881-000 (C) | Phase One | |
| 5289 | TREX-51308 | TRN-INV-00033986 | TRN-INV-00033991 | 12/31/2006 | Routine Work Order 8706-001242-000 (C) | Phase One | |
| 5290 | TREX-51309 | BP-HZN-CEC020796 | BP-HZN-CEC020814 | 4/14/2010 | BP Macondo #1 9 7/8 x 7 Production Casing Design Report for Brian Morel | Phase One | |
| 5291 | TREX-51310 | BP-HZN-BLY00125004 | BP-HZN-BLY00125126 | 7/24/2001 | SINTEF Deepwater Kicks and BOP Performance 2001 | Phase One | |
| 5292 | TREX-51311 | BP-HZN-2179MDL00758607 | BP-HZN-2179MDL00758609 | 4/10/2010 | Daily PPFG Report | Phase One | |
| 5293 | TREX-51312 | BP-HZN-2179MDL00029373 | BP-HZN-2179MDL00029374 | 4/3/2010 | Email from B. Cocales re Macondo Update | Phase One | |
| 5294 | TREX-51313 | BP-HZN-MBI00118120 | BP-HZN-MBI00118120 | 4/5/2010 | Email from G. Bennett (QO Inc.) | Phase One | |
| 5295 | TREX-51314 | BP-HZN-2179MDL00034303 | BP-HZN-2179MDL00034306 | 4/16/2010 | Application for Permit to Modify dated 4/16/10; Temporary Abandonment Procedure Macondo MC 252 #1 deepwater Horizon & Macondo TA Schematic Rev 1 dated 4/15/10 | Phase One | |
| 5296 | TREX-51315 | BP-HZN-BLY00151062 | BP-HZN-BLY00151070 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| 5297 | TREX-51316 | BP-HZN-2179MDL00155387 | BP-HZN-2179MDL00155399 | 1/14/2010 | Application for New Well | Phase One | |
| 5298 | TREX-51317 | BP-HZN-BLY00128993 | BP-HZN-BLY00128996 | 4/12/2010 | Alamon Tool Co., Inc., letter to Brian Morel | Phase One | |
| 5299 | TREX-51318 | BP-HZN-BLY00109432 | BP-HZN-BLY00109432 | 8/27/2010 | Email from J. Sprague to O. Rygg, et al. re Static Kill and Cementing Flow path Analysis | Phase One | |
| 5300 | TREX-51319 | BP-HZN-BLY00184837 | BP-HZN-BLY00184846 | 00/00/0000 | Slide Presentation: If someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell him or her | Phase One | |
| 5301 | TREX-51320 | BP-HZN-2179MDL00249325 | BP-HZN-2179MDL00249356 | 00/00/0000 | Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | Phase One | |
| 5302 | TREX-51321 | BP-HZN-2179MDL004080 | BP-HZN-2179MDL004080 | 00/00/0000 | BP GP10-05 Directional Drilling and Surveying Group Practice - BP Group Engineering Technical Practices | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5303 | TREX-51322 | BP-HZN-MBI00123175 | BP-HZN-MBI00123176 | 4/9/2010 | Email from B. Morel re Plan Forward | Phase One | |
| 5304 | TREX-51323 TREX-41454 | BP-HZN-MBI00013921 | BP-HZN-MBI00013925 | 4/7/2010 | Daily Operations Report | Phase One | |
| 5305 | TREX-51324 TREX-41455 | BP-HZN-MBI00013926 | BP-HZN-MBI00013934 | 4/8/2010 | Daily Operations Report | Phase One | |
| 5306 | TREX-51325 TREX-41456 | BP-HZN-MBI00013941 | BP-HZN-MBI00013946 | 4/10/2010 | Daily Operations Report | Phase One | |
| 5307 | TREX-51326 TREX-41457 | BP-HZN-MBI00013947 | BP-HZN-MBI00013950 | 4/11/2010 | Daily Operations Report | Phase One | |
| 5308 | TREX-51327 TREX-41458 | BP-HZN-MBI00013951 | BP-HZN-MBI00013954 | 4/12/2010 | Daily Operations Report | Phase One | |
| 5309 | TREX-51328 TREX-41459 | BP-HZN-MBI00013955 | BP-HZN-MBI00013959 | 4/13/2010 | Daily Operations Report | Phase One | |
| 5310 | TREX-51329 | BP-HZN-MBI00136786 | BP-HZN-MBI00136789 | 4/1/2010 | Daily Operations Report | Phase One | |
| 5311 | TREX-51330 | BP-HZN-MBI00136790 | BP-HZN-MBI00136793 | 4/2/2010 | Daily Operations Report | Phase One | |
| 5312 | TREX-51331 | BP-HZN-MBI00136794 | BP-HZN-MBI00136798 | 4/3/2010 | Daily Operations Report | Phase One | |
| 5313 | TREX-51332 | BP-HZN-MBI00136799 | BP-HZN-MBI00136802 | 4/4/2010 | Daily Operations Report | Phase One | |
| 5314 | TREX-51333 | BP-HZN-MBI00136807 | BP-HZN-MBI00136810 | 4/6/2010 | Daily Operations Report | Phase One | |
| 5315 | TREX-51334 | BP-HZN-MBI00136811 | BP-HZN-MBI00136814 | 4/7/2010 | Daily Operations Report | Phase One | |
| 5316 | TREX-51335 | BP-HZN-MBI00136815 | BP-HZN-MBI00136819 | 4/8/2010 | Daily Operations Report | Phase One | |
| 5317 | TREX-51336 | BP-HZN-MBI00136820 | BP-HZN-MBI00136823 | 4/9/2010 | Daily Operations Report | Phase One | |
| 5318 | TREX-51337 | BP-HZN-MBI00136824 | BP-HZN-MBI00136828 | 4/10/2010 | Daily Operations Report | Phase One | |
| 5319 | TREX-51338 | BP-HZN-MBI00136829 | BP-HZN-MBI00136832 | 4/11/2010 | Daily Operations Report | Phase One | |
| 5320 | TREX-51339 | BP-HZN-MBI00136833 | BP-HZN-MBI00136836 | 4/12/2010 | Daily Operations Report | Phase One | |
| 5321 | TREX-51340 | BP-HZN-MBI00136837 | BP-HZN-MBI00136840 | 4/13/2010 | Daily Operations Report | Phase One | |
| 5322 | TREX-51341 | BP-HZN-MBI00136841 | BP-HZN-MBI00136844 | 4/14/2010 | Daily Operations Report | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 5323 | TREX-51342 | BP-HZN-MBI00136845 | BP-HZN-MBI00136848 | 4/15/2010 | Daily Operations Report | Phase One | |
|------|-----------|--------------------|--------------------|-----------|-------------------------|-----------|--|
| 5324 | TREX-51343 | BP-HZN-MBI00136849 | BP-HZN-MBI00136852 | 4/16/2010 | Daily Operations Report | Phase One | |
| 5325 | TREX-51344 | BP-HZN-MBI00136931 | BP-HZN-MBI00136935 | 4/17/2010 | Daily Operations Report | Phase One | |
| 5326 | TREX-51345 | BP-HZN-MBI00136936 | BP-HZN-MBI00136939 | 4/18/2010 | Daily Operations Report | Phase One | |
| 5327 | TREX-51346 | BP-HZN-2179MDL00009715 | BP-HZN-2179MDL00009716 | 4/3/2010 | Daily PPFG Report | Phase One | |
| 5328 | TREX-51347 | BP-HZN-2179MDL00044430 | BP-HZN-2179MDL00044431 | 4/4/2010 | Email from G. Bennett to M. Albertin, et al. re Macondo Update 5 a.m. | Phase One | |
| 5329 | TREX-51348 | BP-HZN-2179MDL02307131 | BP-HZN-2179MDL02307131 | 00/00/0000 | Roles and Responsibilities for Well Site Leaders | Phase One | |
| 5330 | TREX-51349 | BP-HZN-2179MDL00197406 | BP-HZN-2179MDL00197406 | 3/23/2009 | Email from J. Skelton to S. Douglas, et al. re Blue Pod | Phase One | |
| 5331 | TREX-51350 | none | | 4/4/2010 | Email from D. Sims to J. Canducci, et al. re DWH 1 year recordable free | Phase One | |
| 5332 | TREX-51351 | BP-HZN-2179MDL01254031 | BP-HZN-2179MDL01254031 | 3/23/2009 | Email from T. Burns to R. Sepulvado, et al. re KC 102 #001 - Leak from Blue Pond | Phase One | |
| 5333 | TREX-51352 | BP-HZN-MBI00222521 | BP-HZN-MBI00222522 | 3/14/2010 | Email from D. Sims to J. Guide re call... bleeding ... underbalanced kick zone | Phase One | |
| 5334 | TREX-51353 | BP-HZN-2179MDL00875740 | BP-HZN-2179MDL00875741 | 12/15/2010 | Wellbore Positive and Negative Pressure Testing Interim Guidance | Phase One | |
| 5335 | TREX-51354 | BP-HZN-2179MDL00004582 | BP-HZN-2179MDL00004645 | 4/9/2010 | BP Nile Decommissioning P&A SIMOPS Plan Addendum VK 914, Well #1 ST OCS-G 8785 (TOI Deepwater Horizon Rig) | Phase One | |
| 5336 | TREX-51355 | BP-HZN-BLY00172901 | BP-HZN-BLY00172914 | 00/00/0000 | Halliburton Cementing Gulf of Mexico, Broussard - OptiCem Job Data Match Results - Casing v. Liner & Centralizer # | Phase One | |
| 5337 | TREX-51356 | BP-HZN-2179MDL00770048 | BP-HZN-2179MDL00770154 | 05/00/2010 | Isolating Potential Flow Zones During Well Construction - API recommended Practice 65 - Part 2 - First Edition | Phase One | |
| 5338 | TREX-51357 | BP-HZN-MBI00000003 | BP-HZN-MBI00000240 | 12/00/2000 | Well Control Manual - Volume 1 - Procedures and Guidelines | Phase One | |
| 5339 | TREX-51358 | BP-HZN-MBI00000465 and BP-HZN-MBI00000717 | BP-HZN-MBI00000465 and BP-HZN-MBI00000741 | 12/00/2000 | Well Control Manual - Volume 2 - Fundamentals of Well Control | Phase One | |
| 5340 | TREX-51359 | BP-HZN-2179MDL01487114 | BP-HZN-2179MDL01487149 | 12/27/2010 | Communications to VP Wells - RPU | Phase One | |
| 5341 | TREX-51360 | TRN-MDL-00287333 | TRN-MDL-00287333 | 4/2/2010 | Email from J. Guide to P. Johnson, et al. re DWH year recordable free | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5342 | TREX-51361 | TRN-MDL-00298021 | TRN-MDL-00298021 | 4/12/2010 | Email from J. Guide to P. Johnson re Horizon GP10-25 Environmental Audit by Dave Cox August 2009 | Phase One |
|---|---|---|---|---|---|---|
| 5343 | TREX-51362 | BP-HZN-2179MDL00309691 | BP-HZN-2179MDL00309691 | 4/12/2010 | Email from J. Guide to G. Walz re Macondo Bond Log | Phase One |
| 5344 | TREX-51363 TREX-87126 | BP-HZN-2179MDL00315029 | BP-HZN-2179MDL00315029 | 00/00/0000 | Picture marked confidential  Photograph of 15 Slip on Centralizers Delivered to Deepwater Horizon Rig | Phase One |
| 5345 | TREX-51364 | BP-HZN-MBI00118911 | BP-HZN-MBI00118911 | 4/8/2010 | Email from D. Maxie to B. Cocales, et al. re Losses Total | Phase One |
| 5346 | TREX-51365 TREX-36055 | BP-HZN-2179MDL00312153 | BP-HZN-2179MDL00312153 | 4/15/2010 | Email exchange P. Johnson, J. Guide re "not changing annular elements..." | Phase One |
| 5347 | TREX-51366 | BP-HZN-BLY00046687 | BP-HZN-BLY00046687 | 6/22/2009 | Drilling & Completions MOC Initiate | Phase One |
| 5348 | TREX-51367 | IMS006-001744 | IMS006-001746 | 2/6/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5349 | TREX-51368 | IMS006-001747 | IMS006-001749 | 2/13/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5350 | TREX-51369 | IMS006-001750 | IMS006-001753 | 2/20/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5351 | TREX-51370 | IMS006-001754 | IMS006-001756 | 2/27/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5352 | TREX-51371 | IMS006-001754 | IMS006-001759 | 3/6/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5353 | TREX-51372 | IMS006-001760 | IMS006-001763 | 3/13/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5354 | TREX-51373 | IMS006-001764 | IMS006-001769 | 3/20/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5355 | TREX-51374 | IMS006-001778 | IMS006-001781 | 3/27/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5356 | TREX-51375 | IMS006-001782 | IMS006-001785 | 4/3/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5357 | TREX-51376 | IMS006-001786 | IMS006-001790 | 4/10/2010 | US DOI form MMS-133 Electronic Version - Well Activity Report (WAR) | Phase One |
| 5358 | TREX-51377 | BP-HZN-2179MDL00442957 | BP-HZN-2179MDL00442957 | 4/24/2010 | Email from M. Albertin to K. Mix, et al. re Macondo Post well composite | Phase One |
| 5359 | TREX-51378 | none | | 00/00/0000 | Mc252 "Macondo" Post well PPFG | Phase One |
| 5360 | TREX-51379 | BP-HZN-2179MDL03049719 | BP-HZN-2179MDL03049719 | 10/25/2009 | Email from T. Fleece to B. Morel, et al. re draft to MMS | Phase One |
| 5361 | TREX-51380 | none | | | Ranking levels | Phase One |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5362 | TREX-51381 | none | | | Spreadsheet of personnel, recommendations for promotions, etc. | Phase One | |
|------|------------|------|------|------|------|------|------|
| 5363 | TREX-51382 TREX-36679 | BP-HZN-MBI00129061 | BP-HZN-MBI00129062 | 4/20/2010 | Email from B. Clawson to B. Morel, et al. re "… blew it at 3140" | Phase One | |
| 5364 | TREX-51383 TREX-36668 | BP-HZN-2179MDL01313256 | BP-HZN-2179MDL01313257 | 4/19/2010 | Email from M. Hafle to D. Krauss, et al. re Macondo Well GT stand by | Phase One | |
| 5365 | TREX-51384 | BP-HZN-CEC021827 | BP-HZN-CEC021828 | 4/14/2010 | Emails between B. Morel and J. Morel | Phase One | |
| 5366 | TREX-51385 | BP-HZN-2179MDL00044538 | BP-HZN-2179MDL00044538 | 4/9/2010 | Email thread J. LeBleu, J. Zhang, et al. re "this morning's wet sieve results" | Phase One | |
| 5367 | TREX-51386 | BP-HZN-2179MDL00250921 | BP-HZN-2179MDL00250921 | 4/20/2010 | Email M. Doyle to B. Cocales, et al. re VH | Phase One | |
| 5368 | TREX-51387 | BP-HZN-2179MDL03073479 | BP-HZN-2179MDL03073481 | 4/12/2010 | Macondo MC 252 1-A Pressure Forecast:  REV7 | Phase One | |
| 5369 | TREX-51388 | BP-HZN-2179MDL00247857 | BP-HZN-2179MDL00247857 | 4/5/2010 | Email from K. Paine to M. Albertin, et al. re PP Report Macondo BP01 18260MD | Phase One | |
| 5370 | TREX-51389 | BP-HZN-2179MDL00247858 | BP-HZN-2179MDL00247859 | 4/5/2010 | Daily PPFG Report | Phase One | |
| 5371 | TREX-51390 | BP-HZN-2179MDL00009489 | BP-HZN-2179MDL00009490 | 3/14/2010 | Email between Brett Cocales and Gary Ellis re Horizon Schedule | Phase One | |
| 5372 | TREX-51391 | BP-HZN-MBI 00125908 | BP-HZN-MBI 00125909 | 4/11/2010 | Email between Doris Reiter and Mark Hafle, Gregory Walz, Brian Morel, David Sims, Brad Simpson, John Guide re Macondo Update and Forward Plan awareness | Phase One | |
| 5373 | TREX-51392 | BP-HZN-2179MDL00243173 | BP-HZN-2179MDL00243174 | 3/8/2010 | Email string between Brian Morel and Erick Cunningham re Macondo Updated Schematic | Phase One | |
| 5374 | TREX-51393 | BP-HZN-2179MDL00243258 | BP-HZN-2179MDL00243259 | 3/9/2010 | Email string between Robert Bodek and Charles Bondurant , Galena Skripnikova, Binh Van Nguyen, Mark Hafle, Jonathan Bellow, re PP Update Macondo 12850MD on seismic | Phase One | |
| 5375 | TREX-51394 | BP-HZN-2179MDL01422476 | BP-HZN-2179MDL01422479 | 11/8/2010 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, et al re Well control even in NAG | Phase One | |
| 5376 | TREX-51395 | BP-HZN-2179MDL01432206 | BP-HZN-2179MDL01432207 | 11/7/2010 | Email string between Tony Brock and Richard Lynch, Bernard Looney, Mark Patteson, re "similarities with Macondo" | Phase One | |
| 5377 | TREX-51396 | BP-HZN-2179MDL02227229 | BP-HZN-2179MDL02227231 | 10/1/2009 | BP E&P Segment Guidance Document - D&C Statement of requirements and Basis of Design - Development, Compliance and Deviation Management SG NO. 5.1-0002 | Phase One | |
| 5378 | TREX-51397 | BP-HZN-2179MDL03072998 | BP-HZN-2179MDL03073001 | 3/22/2010 | Email string between Mark Hafle and Samina Sewani, Gene Walton, David Sims, Brian Morel, Michael Beirne, Charles Bondurant, et al re Macondo Spend forecast with handwritten notes | Phase One | |
| 5379 | TREX-51398 | BP-HZN-2179MDL03073974 | | 00/00/0000 | Handwritten notes re 9 7/8" casing cost | Phase One | |

| 5380 | TREX-51399 | BP-HZN-2179MDL03074253 | | 00/00/0000 | Handwritten notes re Macondo Expandable Issues | Phase One | |
|------|------------|------------------------|---|-----------|-----------------------------------------------|-----------|---|
| 5381 | TREX-51400 | BP-HZN-BLY00389668 | BP-HZN-BLY00389719 | 5/11/2010 | Tony Brock handwritten notes | Phase One | |
| 5382 | TREX-51401 | IMS026-027469 | IMS026-027473 | 4/18/2010 | MMS Form 133 re 4/18/2010 Macondo OBM Control number: 1010-0141 | Phase One | |
| 5383 | TREX-51402 | OSE361-016837 | | 3/16/2010 | Email string between Mark Hafle and Richard Miller, Brian Morel re Macondo expandable vs conventional liner (Macondo Sidetrack & APB) | Phase One | |
| 5384 | TREX-51403 | OSE371-033128 | | 4/14/2010 | Email string between Mark Hafle and Richard Miller, Brian Morel re Macondo APB | Phase One | |
| 5385 | TREX-51404 | BP-HZN-2179MDL00260405 | BP-HZN-2179MDL00260414 | 00/00/0000 | BP PowerPoint entitled Macondo Short Pack | Phase One | |
| 5386 | TREX-51405 TREX-21233 | BP-HZN-2179MDL00316417 | BP-HZN-2179MDL00316437 | 5/17/2010 | GoM Exploration Wells MC 252 #1ST00BP01 - Macondo Prospect 7" x 9-7/8" Interval Rev. H.2 (April 15, 2010) | Phase One | |
| 5387 | TREX-51406 | BP-HZN-2179MDL00335149 | BP-HZN-2179MDL00335246 | 5/16/2010 | E&P Defined Operating Practice - Drilling and Well Operations Practice | Phase One | |
| 5388 | TREX-51407 | BP-HZN-2179MDL00553069 | BP-HZN-2179MDL00553218 | 7/6/2010 | BP Exploration and Production Macondo Prospect with Daily Operations Reports | Phase One | |
| 5389 | TREX-51408 | BP-HZN-2179MDL00600685 | BP-HZN-2179MDL00600841 | 2/17/2011 | BP GoM Deepwater SPU Well Control Response Guide dated January 2010 | Phase One | |
| 5390 | TREX-51409 | BP-HZN-2179MDL03074050 | BP-HZN-2179MDL03074052 | 4/14/2010 | BP Drilling & Completions MOC Initiate (MOC#: DCMOC-10-0069) | Phase One | |
| 5391 | TREX-51410 | BP-HZN-BLY00080500 | BP-HZN-BLY00080501 | 4/15/2010 | Email from Brian Morel to Richard Miller w/cc to Mark Hafle dated 4/14/2011 re Macondo APB - with responses from Richard Miller - forwarded to Gregory Walz | Phase One | |
| 5392 | TREX-51411 | BP-HZN-BLY00103095 | BP-HZN-BLY00103097 | 5/2/2010 | BP Drilling & Completions MOC Initiate (MOC# DCMOC-10-0072) | Phase One | |
| 5393 | TREX-51412 | BP-HZN-BLY00103279 | BP-HZN-BLY00103279 | 5/7/2010 | Email from Brownyn F. Pagram to Tony Brock; Mark Bly dated 5/7/2010 re 4 critical factors | Phase One | |
| 5394 | TREX-51413 | BP-HZN-2179MDL00287548 | BP-HZN-2179MDL00287562 | 5/16/2010 | US Dept of the Interior Minerals Management Services (MMS) Form MMS 123A/123S - Electronic Version Application for Bypass (OMB Control Number 1010-0141) (OMB Approval Expires 11/30/2011) Generated on 3/15/2010 | Phase One | |
| 5395 | TREX-51414 | BP-HZN-2179MDL00297121 | BP-HZN-2179MDL00297140 | 5/16/2010 | GoM Exploration Wells MC 252 #1BP01- - Macondo Prospect 7" x 9-7/8" Liner Interval Rev. 1 (March 2010) | Phase One | |
| 5396 | TREX-51415 | BP-HZN-2179MDL00300865 | BP-HZN-2179MDL00300874 | 5/16/2010 | GoM Exploration Wells - MC 252 #1 BP01-Macondo Prospect Production Interval Notes Rev. 1 (March 2010) | Phase One | |
| 5397 | TREX-51416 | BP-HZN-2179MDL00311280 | BP-HZN-2179MDL00311298 | 5/16/2010 | BP America Production Company 9-7/8" Production Casing Design Report for Brian Morel dated 4/14/2010 | Phase One | |

| 5398 | TREX-51417 | BP-HZN-BLY00103765 | BP-HZN-BLY00103765 | 5/7/2010 | Email from Tony Brock to Bronwyn Pagram; Mark Bly dated 5/7/2010 responding to 4 critical factors email (BP-HZN-BLY00103279) | Phase One | |
| 5399 | TREX-51418 | BP-HZN-BLY00104350 | BP-HZN-BLY00104354 | 7/16/2010 | Handwritten interview of Erick Cunningham dated 7/16/2010 | Phase One | |
| 5400 | TREX-51419 | BP-HZN-BLY00109957 | BP-HZN-BLY00109964 | 7/21/2010 | BP Incident Investigation Team - Notes of Interview with John Sprague July 7, 2010 at BP Westlake 1 | Phase One | |
| 5401 | TREX-51420 | HAL_0074112 | HAL_0074259 | 4/28/2010 | BP American Sperry Drilling Directional Drilling End of Well Report dated 4/20/2010 submitted by: Chip Lacombe | Phase One | |
| 5402 | TREX-51421 | HAL_0607690 | HAL_0607691 | 6/20/2010 | Email from Brian Morel to Richard Miller w/cc to Mark Hafle dated 4/14/2010 re Macondo APB - with responses from Richard Miller and Mark Hafle | Phase One | |
| 5403 | TREX-51422 | TRN-INV-01117320 | TRN-INV-01117331 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) | Phase One | |
| 5404 | TREX-51423 | M-I 00081298 | M-I 00081300 | 2/3/2010 | Document re Interval Discussion and procedures re hydraulics | Phase One | |
| 5405 | TREX-51424 | TRN-INV-01117343 | TRN-INV-01117359 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 16" Drilling Liner Interval Rev. 0-H (Jan 2010) (17 pages) | Phase One | |
| 5406 | TREX-51425 | TRN-INV-01117392 | TRN-INV-01117426 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Appendix Rev. 0-H (Jan 2010) (35 pages) | Phase One | |
| 5407 | TREX-51426 | TRN-INV-02867548 | TRN-INV-02867559 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) | Phase One | |
| 5408 | TREX-51427 | TRN-MDL-01377298 | TRN-MDL-01377298 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) | Phase One | |
| 5409 | TREX-51428 | TRN-MDL-01377319 | TRN-MDL-01377320 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (2 pages) | Phase One | |
| 5410 | TREX-51429 | TRN-MDL-01377338 | TRN-MDL-01377352 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 13-5/8" Liner Interval Rev. 0-H (Jan 2010) (15 pages) | Phase One | |
| 5411 | TREX-51430 | TRN-MDL-01377310 | TRN-MDL-01377318 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (192 pages) | Phase One | |
| 5412 | TREX-51431 | TRN-MDL-01377353 | TRN-MDL-01377369 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect 9-7/8" Casing Interval Rev. 0-H (Jan 2010) (17 pages) | Phase One | |
| 5413 | TREX-51432 | TRN-MDL-01389099 | TRN-MDL-01389110 | 2/13/2010 | GoM Exploration Wells MC 252 #1 - Macondo Prospect Well Information Rev. 0-H (Jan 2010) (12 pages) | Phase One | |
| 5414 | TREX-51433 | M-I 00022810 | M-I 00022813 | 3/2/2010 | Email string between Doyle Maxie and Timothy Armand, Stan Alford, Mike Rafferty, Daryl Cullum, John Guide, Brett Cocales, re critical need for experienced person who has mixed and applied Form-a-set for the next interval, attaching Request For Technical Field Support | Phase One | |
| 5415 | TREX-51434 | TDW 00020 | TDW 00049 | 4/20/2010 | Damon Bankston Log April 20 2010 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5416 | TREX-51435 | 1324204960 | | 7/1/2006 | Transocean Well Control Training manual - Introduction to Well Control | Phase One | |
| 5417 | TREX-51436 | BP-HZN-2179MDL00413819 | BP-HZN-2179MDL00413833 | 4/16/2008 | BP Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | Phase One | |
| 5418 | TREX-51437 | BP-HZN-2179MDL00452508 | BP-HZN-2179MDL00452512 | 4/30/2010 | Form MMS - 133 Current Wellbore information | Phase One | |
| 5419 | TREX-51438 | BP-HZN-2179MDL00895298 | BP-HZN-2179MDL00895322 | 4/26/2008 | BP 8.5 high ECD Deviated Wells Best Practice | Phase One | |
| 5420 | TREX-51439 | BP-HZN-2179MDL01327581 | | 4/18/2010 | Emails between Morel & guide regarding negative test | Phase One | |
| 5421 | TREX-51440 TREX-62020 | BP-HZN-2179MDL01908586 | | 4/10/2009 | Emails between Bondurant & Depret, regarding the critical uncertainty of Macondo prospect is charge access. The uncertainty lays in the possibility of lower permeability beds which could act as thief beds for hydrocarbon migration to the M56 reservoir zone | Phase One | |
| 5422 | TREX-51441 | BP-HZN-2179MDL02113899 | BP-HZN-2179MDL02113937 | 9/3/2009 | BP MC 252 # 1 Macondo Pre-Drill Data package | Phase One | |
| 5423 | TREX-51442 | BP-HZN-2179MDL03079600 | BP-HZN-2179MDL03079615 | 9/24/2009 | BP Macondo Define Execute Stage gate review | Phase One | |
| 5424 | TREX-51443 | BP-HZN-2179MDL03088364 TRN-HCEC-00016648 | BP-HZN-2179MDL03088510 TRN-HCEC-00016794 | 6/30/2010 | RB Falcon Deepwater Horizon BOP Assurance Analysis | Phase One | |
| 5425 | TREX-51444 | BP-HZN-2179MDL03089264 | BP-HZN-2179MDL03089313 | 12/16/2010 | Deepwater BOP Stack Design / Configuration Integrity Checklist | Phase One | |
| 5426 | TREX-51445 | BP-HZN-2179MDL03199425 | | 2/7/2008 | Email from Jordan to Little & Leary regarding meeting with MMS to discuss BP standard GoM formation pressure integrity procedure | Phase One | |
| 5427 | TREX-51446 | BP-HZN-BLY00125462 | BP-HZN-BLY00125469 | 7/7/2010 | BP Incident Investigation team Interview notes of Jon Sprague | Phase One | |
| 5428 | TREX-51447 | BP-HZN-BLY00173670 | BP-HZN-BLY00173683 | 1/22/2011 | BP MC 252 #1 Tp forward plan review: Production Casing and TA options | Phase One | |
| 5429 | TREX-51448 | BP-HZN-BLY00202304 | BP-HZN-BLY00202311 | 7/28/2010 | BP Incident Investigation team Interview notes of Brett Cocales | Phase One | |
| 5430 | TREX-51449 | BP-HZN-BLY00204656 | BP-HZN-BLY00204663 | 7/8/2010 | BP Incident Investigation team Interview notes of Mark Hafle | Phase One | |
| 5431 | TREX-51450 | BP-HZN-BLY00268856 | BP-HZN-BLY00268860 | 5/6/2010 | Email from Morel to Vidrine, Kaluza, Lambert & Lee, regarding Ops note | Phase One | |
| 5432 | TREX-51451 | BP-HZN-FIN00001235 | BP-HZN-FIN00001247 | 1/12/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | |
| 5433 | TREX-51452 | BP-HZN-MBI 00071986 | BP-HZN-MBI 00072012 | 9/1/2009 | BP GoM Exploration and Appraisal Communication Plan Rev. 2 | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5434 | TREX-51453 | IMS019-008034 | IMS019-008062 | 5/13/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | |
|------|-----------|---------------|---------------|-----------|-----------------------------------------------------|-----------|--|
| 5435 | TREX-51454 | IMS019-008063 | IMS019-008090 | 1/12/2010 | Form MMS 123A/123S Application for Revised new Well | Phase One | |
| 5436 | TREX-51455 | IMS019-008091 | IMS019-008118 | 1/25/2010 | Form MMS 123A/123S Application for Revised new Well | Phase One | |
| 5437 | TREX-51456 | IMS019-008119 | IMS019-008151 | 10/15/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | |
| 5438 | TREX-51457 | IMS019-008152 | IMS019-008184 | 10/29/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | |
| 5439 | TREX-51458 | IMS019-008185 | IMS019-008213 | 9/28/2009 | Form MMS 123A/123S Application for Revised new Well | Phase One | |
| 5440 | TREX-51459 | IMS-172-003612 | IMS-172-003615 | 3/10/2010 | Form MMS - 124 Application to Modify | Phase One | |
| 5441 | TREX-51460 TREX-20975 | BP-HZN-BLY00061446 | BP-HZN-BLY00061453 | 9/12/2010 | BP Incident Investigation Team - Notes of Interview with Brett Cocales July 28, 2010 at BP Westlake 1 offices | Phase One | |
| 5442 | TREX-51461 | M-I 00003703 | | 4/19/2010 | Email between Leo Lindner and Doyle maxi re displacement | Phase One | |
| 5443 | TREX-51462 | BP-HZN-MBI 00129058 | | 4/20/2010 | Email between Charles Credeur and Deepwater Horizon, Formen, Deepwater Horizon Performance Coordinator, DWH Asst Driller; DWH Tool pusher, John Guide, Brian Morel, Allison Crane re Casing setting details with attach: 9.875 csg hgr setting details | Phase One | |
| 5444 | TREX-51463 | BP-HZN-MBI 00129059 | | 4/20/2010 | 9.875 casing hanger setting details (attach to BP-HZN-MBI00129058) | Phase One | |
| 5445 | TREX-51464 | BP-HZN-2179MDL00010720 | BP-HZN-2179MDL00010722 | 4/20/2010 | Email string between James Hogan, Leo Lindner, Brett Cocales, John LeBleu, Doyle Maxie, Brian Morel, Don Vidrine, Robert Kaluza, Deepwater Horizon Foremen re Question about seawater discharge | Phase One | |
| 5446 | TREX-51465 | BP-HZN-2179MDL03074049 | | 4/20/2010 | Temporary Abandonment Procedure Rev A | Phase One | |
| 5447 | TREX-51466 | BP-HZN-2179MDL03094987 | BP-HZN-2179MDL03094993 | 10/15/2002 | BP MMS "Subpart O" Well Control Training Plan | Phase One | |
| 5448 | TREX-51467 | BP-HZN-BLY00173928 | BP-HZN-BLY00173962 | 12/31/2009 | BP Macondo Dispensations | Phase One | |
| 5449 | TREX-51468 | BP-HZN-2179MDL00058613 | BP-HZN-2179MDL00058614 | 3/9/2010 | Daily Geological Report | Phase One | |
| 5450 | TREX-51469 | TRN-MDL-01507805 | TRN-MDL-01507816 | 2/10/2010 | BOP Subsea test | Phase One | |
| 5451 | TREX-51470 | TRN-INV-00694614 | TRN-INV-00694621 | 2/9/2010 | MMS Application for Revised New Well | Phase One | |

| 5452 | TREX-51471 | BP-HZN-MBI02808121 | BP-HZN-MBI02808124 | 11/10/2010 | MMS Form 124 | Phase One | |
| 5453 | TREX-51472 | BP-HZN-MBI 00115180 | BP-HZN-MBI 00115181 | 3/26/2010 | MMS Application for Permit to Drill Att. 3 Wellbore diagram | Phase One | |
| 5454 | TREX-51473 | BP-HZN-CEC008372 | BP-HZN-CEC008380 | 3/30/2010 | Halliburton 9 7/8" Liner prepared for Brian Morel | Phase One | |
| 5455 | TREX-51474 | BP-HZN-MBI 00128710 | BP-HZN-MBI 00128721 | 4/18/2010 | Halliburton 9 7/8" x 7" Production Casing Design Report, For Brian Morel | Phase One | |
| 5456 | TREX-51475 | BP-HZN-CEC012430 | BP-HZN-CEC012461 | 5/4/2010 | Macondo LIT.LDS procedure final | Phase One | |
| 5457 | TREX-51476 | TRN-MDL-01278214 | TRN-MDL-01278218 | 4/20/2010 | Daily Drilling Report | Phase One | |
| 5458 | TREX-51477 | BP-HZN-CEC042656 | BP-HZN-CEC042670 | 3/21/2010 | Application by Bypass | Phase One | |
| 5459 | TREX-51478 | BP-HZN-CEC008445 | BP-HZN-CEC008457 | 1/12/2010 | Application for revised New Well | Phase One | |
| 5460 | TREX-51479 | BP-HZN-CEC021557 | BP-HZN-CEC021572 | 3/26/2010 | Application for Revised Bypass | Phase One | |
| 5461 | TREX-51480 | BP-HZN-2179MDL02778477 | BP-HZN-2179MDL02778489 | 4/15/2010 | Application for Revised Bypass | Phase One | |
| 5462 | TREX-51481 | BP-HZN-2179MDL02460177 | BP-HZN-2179MDL02460198 | 6/8/2009 | BP Macondo Shallow hazards assessment | Phase One | |
| 5463 | TREX-51482 | IMS172-017304 | IMS172-017308 | 6/30/2010 | MMS Form 133 | Phase One | |
| 5464 | TREX-51483 | BP-HZN-2179MDL02505397 | BP-HZN-2179MDL02505412 | 00/00/2009 | Module 5: deepwater BOP and Riser Systems: DW horizon Feb 9-22, 2009 | Phase One | |
| 5465 | TREX-51485 | TRN-MDL-01634230 | TRN-MDL-01634298 | 3/28/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 948; OCS-G-28030; Well #1 | Phase One | |
| 5466 | TREX-51486 | TRN-MDL-00523862 | TRN-MDL-00523930 | 6/19/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Keathy Canyon Block 102; OCS-G-25782; Well #1 | Phase One | |
| 5467 | TREX-51487 | TRN-MDL-02203307 | TRN-MDL-02203374 | 10/2/2008 | Total Safety - Hydrogen Sulfide Contingency Plan - For Core Operations Only - BP Exploration & Production Inc. - Mississippi Canyon Block 771 #1 ST1; OCS-G-24107 | Phase One | |
| 5468 | TREX-51488 | TRN-MDL-02207224 | TRN-MDL-02207291 | 7/26/2007 | Total Safety - Hydrogen Sulfide Contingency Plan - For Drilling Operations - BP Exploration & Production Inc. - Mississippi Canyon Block 771; OCS-G-24107; Well #1 (Bottom Hole) - Mississippi Canyon Block 727 (Surface Location) | Phase One | |
| 5469 | TREX-51489 | BP-HZN-2179MDL00954435 | BP-HZN-2179MDL00954461 | 5/1/2010 | Notification of Interest - Well Control - "Deepwater Horizon" - Confidential | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 5470 | TREX-51490 | KMI-MDL-001287 | | 6/22/1999 | Kongsberg - Simrad - Purchase Order | Phase One | |
| 5471 | TREX-51491 | KMI-MDL-002337 | KMI-MDL-002356 | | Kongsberg - AIM Safe: The complete Safety solution - The Full Picture (PowerPoint) | Phase One | |
| 5472 | TREX-51492 | KMI-MDL-001265 | KMI-MDL-001286 | 4/27/1999 | Letter to Kongsberg Simrad Inc. (dated April 27, 1999) from R&B Falcon, Subject: P.O. 087-00028 | Phase One | |
| 5473 | TREX-51493 | BP-HZN-2179MDL01904239 | BP-HZN-2179MDL01904240 | 3/23/2005 | Emails between Ward, Hunter, Douglas & Formen, FW: WR 508 #001 - Verbal approval requested | Phase One | |
| 5474 | TREX-51494 | BP-HZN-MBI00021321 | | 4/22/2010 | Interview notes with Brian Morel - transcribed | Phase One | |
| 5475 | TREX-51495 | BP-HZN-MBI00129616 | BP-HZN-MBI00129619 | 4/28/2010 | Bob Kaluza Interview | Phase One | |
| 5476 | TREX-51496 | none | | | 30 CFR 250.402 When and how must I secure a well? & 30 CFR 250.403 What drilling unit movements must I report? | Phase One | |
| 5477 | TREX-51497 | none | | | 30 CFR 250 Oil & Gas and Sulphur Operations in the Outer Continental Shelf | Phase One | |
| 5478 | TREX-51498 | TRN-MDL-01309254 | TRN-MDL-01309280 | 12/6/2009 | Daniel Barron, Roustabout - OJT Completion Notification Form - Deep Water horizon dated 12/06/2009 | Phase One | |
| 5479 | TREX-51499 | HAL_1229969 | HAL_1229970 | 6/28/2010 | Emails between Chemali, Roth, Sweat man & Bement, Re: Conversation with Jeff Moss of ExxonMobil - Live link 20 KB | Phase One | |
| 5480 | TREX-52500 | none | | 10/17/2011 | U.S. EDLA - In Re: Oil Spill - MDL No. 2179 - Report of Richard F. Strickland, P.E., Ph.D. | Phase One | |
| 5481 | TREX-52501 | HAL_0748239 | HAL_0748241 | 6/1/2010 | Emails Chemali, Sweat man, Bement, Roth & Gisclair, Re: Horizon SDL EOWR - Live link 21 KB | Phase One | |
| 5482 | TREX-52502 | BP-HZN-MBI00021308 | | 4/27/2010 | Interview Notes with Brian Morel - handwritten | Phase One | |
| 5483 | TREX-52503 | BP-HZN-2179MDL00042371 | BP-HZN-2179MDL00042371 | 3/31/2010 | Email from Crane to Schaff, Subject: Macondo - 7" Float Equipment - Pre-ship Inspection | Phase One | |
| 5484 | TREX-52504 | BP-HZN-2179MDL00586901 | | 7/29/2010 | ICS 207 - Organization Chart - Version: Houston IMT-DAY (Thursday 7/29) - Period: 07/30/2010 6:00 - 7/31/10 6:00 | Phase One | |
| 5485 | TREX-52505 | TO-DHTF-00509433 | | 4/5/2010 | Email from DWH, Asst. Driller to Johnson, Subject: Update | Phase One | |
| 5486 | TREX-52506 | TO-DHTF-00509434 | | 4/3/2010 | Email from DWH, OIM to Johnson, Subject: Update | Phase One | |
| 5487 | TREX-52507 | TO-DHTF-00560033 | | 3/8/2010 | Email from GRS-Online@mail.deepwater.com to Johnson, Subject: GRS-Online OER Review Notification: OER-JIC-10-005/WCE | Phase One | |
| 5488 | TREX-52508 | TO-DHTF-00635091 | TO-DHTF-00635092 | 3/18/2010 | Email chain between DWH, OIM, Ryan & Johnson, FW: Final 13-5/8" Drilling Program | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 5489 | TREX-52509 | TO-DHTF-00664264 | | 3/12/2010 | Email from GRS-Online@mail.deepwater.com to Johnson, Subject: GRS-Online OER Review Notification: OER-JIC-10-019/WCE | Phase One | |
| 5490 | TREX-52510 | TO-DHTF-00697027 | | 3/9/2010 | Email from Johnson to Winslow, Sannan, Richards & Kent, Subject: Kick | Phase One | |
| 5491 | TREX-52511 | TO-DHTF-01065162 | | 4/5/2010 | Email from Kent to Trahan, Subject: weekend update | Phase One | |
| 5492 | TREX-52512 | TRN-MDL-01471482 | TRN-MDL-01471483 | 3/10/2010 | Email chain between Johnson, Winslow, Richards & Kent, Re: Kick | Phase One | |
| 5493 | TREX-52513 | TRN-MDL-02918582 | TRN-MDL-02918583 | 3/24/2009 | Email chain between Foster, Hand, Braniff, Gerlitz, Cameron, Re: Subsea Shut-in Procedure | Phase One | |
| 5494 | TREX-52514 | TRN-MDL-03252788 | | 3/24/2010 | Email from DWH, OIM to Johnson & Ryan, Subject: Horizon Daily | Phase One | |
| 5495 | TREX-52515 | BP-HZN-2179MDL01437319 | BP-HZN-2179MDL01437340 | 7/18/2010 | BP- Well Integrity Test Data Review - 12:30 hrs. 18th July 2010 presentation | Phase One | |
| 5496 | TREX-52516 | TRN-MDL-00867153 | | 6/2/2010 | Email from D. Cameron to B. Braniff, D. Foster re Horizon Support, with 4 attachments "Last week I was on the DD II BOP on Horizon BOP capping team run by James Welling's (BP), the 3 ram BOP was put on the back burner. On Saturday afternoon, that all changed & the team was disbanded. On Sunday I was asked to join the 3 ram BOP team led by John Schwabel, the present project." | Phase One | |
| 5497 | TREX-52517 | none | | 4/19/2011 | Answer and Claim of Wyman Wheeler to the Limitations Action in re Oil Spill and in re Triton Asset Leasing GmbH, et al. | Phase One | |
| 5498 | TREX-52518 | HAL_1081334 | HAL_1081336 | 9/9/2010 | Email R. Morgan to A. Flores, A. Santra, et al. re "BP releases report on causes of Macondo well tragedy" with reminder that "...remarks we make and opinions we share... could directly impact future litigation." | Phase One | |
| 5499 | TREX-52519 | BP-HZN-2179MDL04567782 | BP-HZN-2179MDL04567782 | 6/18/2010 | Email exchange G. Chazan, A. Gowers re "questions" about BP internal documents, confirming details, getting BP comments | Phase One | |
| 5500 | TREX-52520 | TRN-MDL-00867480 | TRN-MDL-00867483 | 5/27/2010 | Email C. Roberts to R. Simpson, J. Wellings, et al. re well capping team schedule, w attachments incl DDII BOP on Horizon BOP charts | Phase One | |
| 5501 | TREX-52521 | TRN-MDL-00867234 | TRN-MDL-00867235 | 5/31/2010 | Email exchanges D. Cameron to A. Olsen, R. Turlak, G. Boughton, cc others re meeting with John Scwebels about 3 ram BOP as a running tool for LMRP overshot | Phase One | |
| 5502 | TREX-52522 | BP-HZN-2179MDL00211407 BPD113-146417 | | 10/25/2009 | Email from B. Morel to D. Scherle, cc others re Draft to MMS, high importance, re contacting MMS for approval to drill with 0.3 ppg margin instead of 0.5 ppg, w attachment | Phase One | |
| 5503 | TREX-52523 | TRN-MDL-01293817 | TRN-MDL-01293819 | 6/30/2010 | Email exchanges S. Newman, L. McMahan re Ops Brief, meetings, link to "know well" program that depicts well kill | Phase One | |

| 5504 | TREX-52524 | TRN-MDL-02754126 | | 7/13/2010 | Email S. Newman to L. McMahan, A. Rose, D. Munoz re Operational Concerns re Shutting in the  Well | Phase One | |
| 5505 | TREX-52525 | TRN-OIG-00482293 | TRN-OIG-00482323 | 00/00/0000 | "Well Operations Group" PowerPoint, incl 2009 Field Support Summary, slide notes | Phase One | |
| 5506 | TREX-52526 | BP-HZN-BLY00065950 | BP-HZN-BLY00065955 | 3/29/2010 | Emails between Morel, Couch, Crane, Hafle, RE: PO for 7" Casing-Additional info needed | Phase One | |
| 5507 | TREX-52527 | TRN-INV-01122946 | TRN-INV-01602249 | 5/25/2010 | Deepwater Horizon Investigation organizational chart/tree | Phase One | |
| 5508 | TREX-52528 | TRN-INV-00000228 | TRN-INV-00005245 | 6/15/2010 | Interviewing Form:  Interviewee Sean Bayer, Interviewers J. MacDonald, Jana Judkins | Phase One | |
| 5509 | TREX-52529 | BP-HZN-BLY00207870 | BP-HZN-BLY00207871 | 5/10/2011 | USDC - EDLA - MDL 2179 - In Re Oil Spill - First Amended Notice of Video Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) | Phase One | |
| 5510 | TREX-52530 | TRN-MDL-00867484 | TRN-MDL-00867492 | 5/27/2010 | Email exchanges Iain Sneddon, D. Cameron, J. McKay and others re well capping handover notes, attaching same and contact list | Phase One | |
| 5511 | TREX-52531 | TRN-MDL-00866791 | TRN-MDL-00866804 | 6/10/2010 | Email D. Cameron to R. Turlak attaching DWH Incident Capping Strategies.ppt | Phase One | |
| 5512 | TREX-52532 | BP-HZN-2179MDL00011017 | BP-HZN-2179MDL00011018 | 3/29/2010 | Emails between Morel, Clawson, Crane, Hafle, & Couch, Subject: Macondo - 7" Float Equipment | Phase One | |
| 5513 | TREX-52533 | WFT-MDL-00019393 | WFT-MDL-00019396 | 3/29/2010 | Emails between Crane, Clawson & Schaff, Subject: Macondo - 7" Float Equipment, attaching Nexen Customer Owned Stock | Phase One | |
| 5514 | TREX-52534 | TO-DHTF-01544658 | TO-DHTF-01544780 | 9/28/2009 | Letter of Variation of Charter Hire Rate of Bareboat Charter Party Agreement of Drilling Unit Deepwater Horizon between Transocean Holdings & Triton Asset Leasing | Phase One | |
| 5515 | TREX-52535 | TRN-MDL-00799220 | TRN-MDL-00799239 | 4/28/2010 | Sub Sea Capping Stack | Phase One | |
| 5516 | TREX-52536 | TO-DHTF-01541810 | TO-DHTF-01541886 | 8/17/2001 | Charter Party between Transocean & R&B Falcon - Deepwater Horizon | Phase One | |
| 5517 | TREX-52537 | BP-HZN-CEC020347 | BP-HZN-CEC020352 | 00/00/0000 | Don Vidrine Interview Notes | Phase One | |
| 5518 | TREX-52538 | HAL_1180344 | HAL_1180345 | 5/21/2010 | E-mail from Ronald Sweat man to Roberts, Mitchell, Hess, Raizada & Badalamenti - FW: kick simulation, May 21, 2010 | Phase One | |
| 5519 | TREX-52539 | HAL_1181699 | HAL_1181703 | 6/9/2010 | e-mail from Ronald Sweat man to Chemali, Roth, Hinz & Bement, Subject: RE: Horizon SDL EOWR, June 09, 2010 | Phase One | |
| 5520 | TREX-52540 | HAL_1226194 | HAL_1226198 | 6/11/2010 | e-mail from David Braquet to Bakri, Mitchell, Hinz, Gisclair, Sati, Lovorn, Chemali, Kizziar, Sullivan, Proett, Sweat man, Hendricks & May - Re: BP_DW Horizon modeling review meeting, June 11, 2010 | Phase One | |

| 5521 | TREX-52541 | HAL_1224685 | HAL_1224686 | 6/14/2010 | E-mail from Ronald Sweat man to Mitchell, Hendricks, Proett, Braquet, Sullivan, Kizziar, Chemali, Lovorn, Sati, Gisclair, Hinz, Bakri, June 14, 2010 - Subject: Must read letter for BP_DW Horizon modeling review! | Phase One | |
| 5522 | TREX-52542 | HAL_1226191 | HAL_1226193 | 6/28/2010 | E-mail from Thomas Roth to Roland Chemali, Ronald Sweat man, James Bement - VP Sperry PSL, June 28 2010 - Subject: Re: Conversation with Jeff Moss of ExxonMobil | Phase One | |
| 5523 | TREX-52543 | HAL_1245363 | HAL_1245387 | | Section 14 - Special Cementing Practices: Foam Cementing | Phase One | |
| 5524 | TREX-52544 | HAL_1181828 | HAL_1181830 | 7/26/2010 | E-mail from Brian Koons to Jim Elkins, Craig Stair, Grant Schluender, Wink, John Peters, Ronald Sweat man, Tom Fraser, & Paul Cemocky - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording | Phase One | |
| 5525 | TREX-52545 | TRN-MDL-01844187 | TRN-MDL-01844192 | 3/31/2008 | Transocean - 2008 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 00 | Phase One | |
| 5526 | TREX-52546 | TRN-MDL-02864193 | TRN-MDL-02864198 | 3/31/2009 | Transocean - 2009 - Well Control Handbook - HQS-OPS-HB-01 - Actions Upon Taking a Kick - Shut-in Procedures - Issue 03, Revision 01 | Phase One | |
| 5527 | TREX-52547 | TRN-HCEC-00005402 | TRN-HCEC-00005797 | 3/31/2009 | Transocean 2009 Well Control Handbook | Phase One | |
| 5528 | TREX-52548 | TRN-INV-01338817 | TRN-INV-01338818 | 6/18/2010 | Email exchange R. Turlak D. Williams, G. Boughton, others, re P/T Panel ordered from Oceaneering | Phase One | |
| 5529 | TREX-52549 | TRN-INV-01337499 | TRN-INV-01337500 | 6/2/2010 | Email exchange A. Olsen, G. Boughton, J. Schwebel, others, re Meeting notes re "who is making decisions on the critical path for different projects..." | Phase One | |
| 5530 | TREX-52550 | TRN-MDL-00867363 | TRN-MDL-00867367 | 5/29/2010 | Email exchanges L. Owen, M. Heironimus, T. Smith, others, re 3 Ram BOP details updated, with attachments | Phase One | |
| 5531 | TREX-52551 | TRN-MDL-00867285 | TRN-MDL-00867288 | 5/31/2010 | Email C. Curtis to J. Schwebel, cc others, re Thanks For the Good Work BOP on BOP and Capping Stack Team with attachments | Phase One | |
| 5532 | TREX-52552 | CAM_CIV_0318428 | CAM_CIV_0318431 | 6/24/2010 | Email exchange R. Bourgeois, J. Helium's, others, re Fitting Cameron DR30 Drilling Choke to Triple Stack - "... BP has way too many people involved... this is Transocean's stack and they're leaving Transocean totally out of this." | Phase One | |
| 5533 | TREX-52553 | M-I-00058994 MSW013-024112 | M-I 00059035 MSW013-024153 | 03/00/2004 | MiSWACO Form 3004-1 Static Sheen Test Report Form - Certificate of Analysis | Phase One | |
| 5534 | TREX-52554 | TRN-MDL-01007255 | TRN-MDL-01007263 | 7/3/2009 | TO Management Summary of Corrective and Improvement Opportunities - Performance Monitoring Audit and Assessment | Phase One | |
| 5535 | TREX-52555 | TRN-INV-01963162 | | | Deepwater Horizon Well Specific Operating Guidelines Template | Phase One | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 5536 | TREX-52556 | TRN-INV-01963486 | TRN-INV-01963487 | | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom (non-duplicate) | Phase One | |
| 5537 | TREX-52557 | TRN-INV-01971493 | TRN-INV-01971494 | | Deepwater Horizon Well Specific Operating Guidelines GC 902 - Big Kahuna | Phase One | |
| 5538 | TREX-52558 | TRN-INV-01971540 | | | Deepwater Horizon Well Specific Operating Guidelines KC 292 #1 Kaskida | Phase One | |
| 5539 | TREX-52559 | TRN-INV-01971542 | | | Deepwater Horizon Well Specific Operating Guidelines MC 126 - Horn Mountain | Phase One | |
| 5540 | TREX-52560 | TRN-INV-01974236 | | | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | Phase One | |
| 5541 | TREX-52561 | BP-HZN-2179MDL00247857 | BP-HZN-2179MDL00247859 | 4/5/2010 | Email K. Paine to M. Albertin, S. Arco, J. Bellow, others re PP Report Macondo BPO1 18260MD with attachments | Phase One | |
| 5542 | TREX-52562 | TRN-INV-01982307 | | | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | Phase One | |
| 5543 | TREX-52563 | TRN-INV-01990706 | | | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 508 - Stones | Phase One | |
| 5544 | TREX-52564 | TRN-INV-02854567 | TRN-INV-02854567 | 2/20/2009 | Letter of Recommendation / Letter of Service from Gill Snider, license coordinator, to Marshall Islands Officer in Charge re Stephen Bertone upgrading license to Maintenance Supervisor | Phase One | |
| 5545 | TREX-52565 | TRN-INV-03488613 | | 00/00/0000 | Excerpt from Deposition of ?? (pgs 25-28 only) re Cameron Eng. Bulletin EB-702 product advisory re large variance in shear force for given pipe specs | Phase One | |
| 5546 | TREX-52566 | HAL_0535247 | | 4/12/2010 | Email exchange G. Forrest, J. Gagliano, others re OptiCem | Phase One | |
| 5547 | TREX-52567 | TRN-MCL-02243866 | | 2/15/2002 | Email exchange J. Keeton, K. Kimbrough, M. Canada re Horizon Emergency Response Manual - Section 12 | Phase One | |
| 5548 | TREX-52568 | TRN-MDL-02243867 | TRN-MDL-02243871 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 1 - General | Phase One | |
| 5549 | TREX-52569 | TRN-MDL-02243872 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 2 - Emergency Disconnect Activation | Phase One | |
| 5550 | TREX-52570 | TRN-INV-01993510 | | | Deepwater Horizon Well Specific Operating Guidelines GC 743 Atlantis DC-143 (aka G5) | Phase One | |
| 5551 | TREX-52571 | TRN-INV-01999789 | | | Deepwater Horizon Well Specific Operating Guidelines MC 725 - Tubular Bells | Phase One | |
| 5552 | TREX-52572 | TRN-MDL-02243873 | TRN-MDL-02243874 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 3 - Cementing Stand-by, Notification, power systems | Phase One | |
| 5553 | TREX-52573 | TRN-INV-02031478 | | | Deepwater Horizon Well Specific Operating Guidelines GC 823 #2 - Puma | Phase One | |
| 5554 | TREX-52574 | TRN-MDL-02243875 | TRN-MDL-02243876 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 4 - Emergency Disconnect Activation - Drilling | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5555 | TREX-52575 | TRN-MDL-00516419 | TRN-MDL-00516419 | | Deepwater Horizon Well Specific Operating Guidelines MC 948 - Freedom | Phase One | |
| 5556 | TREX-52576 | TRN-MDL-01585908 | TRN-MDL-01585909 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (non-duplicate version) | Phase One | |
| 5557 | TREX-52577 | TRN-MDL-01586701 | TRN-MDL-01586702 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak | Phase One | |
| 5558 | TREX-52578 | TRN-MDL-01589753 | TRN-MDL-01589756 | | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak | Phase One | |
| 5559 | TREX-52579 | TRN-MDL-04357625 | | 00/00/0000 | Deepwater Horizon Master / OIM Relationship Letter | Phase One | |
| 5560 | TREX-52580 | TRN-MDL-02407813 | TRN-MDL-02407814 | | Deepwater Horizon Well Specific Operating Guidelines Walker Ridge 724 - Das Bump | Phase One | |
| 5561 | TREX-52581 | TRN-MDL-02407851 | TRN-MDL-02407852 | | Deepwater Horizon Well Specific Operating Guidelines MC 129 - #3 King South | Phase One | |
| 5562 | TREX-52582 | TRN-MDL-02243877 | TRN-MDL-02243878 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 5 - Emergency Disconnect Activation - Tripping (Drill Pipe in BOP) | Phase One | |
| 5563 | TREX-52583 | TRN-MDL-02243879 | TRN-MDL-02243880 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 6 - Emergency Disconnect Activation - Tripping (Bottom Hole Assembly in BOP) | Phase One | |
| 5564 | TREX-52584 | TRN-MDL-02408623 | TRN-MDL-02408624 | | Deepwater Horizon Well Specific Operating Guidelines GB 873 - Tamara | Phase One | |
| 5565 | TREX-52585 | TRN-MDL-02243881 | TRN-MDL-02243881 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 7 - Emergency Disconnect Activation - Logging with Wire line | Phase One | |
| 5566 | TREX-52586 | TRN-MDL-02409834 | TRN-MDL-02409835 | | Deepwater Horizon Well Specific Operating Guidelines MC 718-2 Juno #3 - EDS-1 | Phase One | |
| 5567 | TREX-52587 | TRN-MDL-02420690 | TRN-MDL-02420691 | | Deepwater Horizon Well Specific Operating Guidelines MC 587 - Blues Image | Phase One | |
| 5568 | TREX-52588 | TRN-MDL-02420696 | TRN-MDL-02420697 | | Deepwater Horizon Well Specific Operating Guidelines AV 398 - Bonsai | Phase One | |
| 5569 | TREX-52589 | TRN-MDL-02420700 | TRN-MDL-02420701 | | Deepwater Horizon Well Specific Operating Guidelines KC 244 Cortez Bank | Phase One | |
| 5570 | TREX-52590 | TRN-MDL-02420708 | TRN-MDL-02420709 | | Deepwater Horizon Well Specific Operating Guidelines MC 562 - "Isabella" | Phase One | |
| 5571 | TREX-52591 | TRN-MDL-02420747 | TRN-MDL-02420748 | | Deepwater Horizon Well Specific Operating Guidelines MC 727 - Kodiak (possible duplicate) | Phase One | |
| 5572 | TREX-52592 | TRN-MDL-02427445 | TRN-MDL-02427446 | | Deepwater Horizon Well Specific Operating Guidelines VK 915 - EDS-1 Dorado SS-4 | Phase One | |
| 5573 | TREX-52593 | TRN-MDL-02442976 | TRN-MDL-02442977 | | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-1 - Juno | Phase One | |

| 5574 | TREX-52594 | TRN-MDL-02243882 | TRN-MDL-02243883 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 8 - Emergency Disconnect Activation - Running Large OD Casing - DP Standby | Phase One | |
| 5575 | TREX-52595 | TRN-MDL-02243884 | TRN-MDL-02243885 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 9 - Emergency Disconnect Activation - Cementing (Hanger Landed in Wellhead) | Phase One | |
| 5576 | TREX-52596 | TRN-MDL-02243886 | TRN-MDL-02243887 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 10 - Emergency Disconnect Activation - Cementing (Setting Plugs) | Phase One | |
| 5577 | TREX-52597 | TRN-MDL-02709123 | TRN-MDL-02709124 | | Deepwater Horizon Well Specific Operating Guidelines MC 771 - Kodiak (possible duplicate) | Phase One | |
| 5578 | TREX-52598 | TRN-MDL-02243888 | TRN-MDL-02243889 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 11 - Emergency Disconnect Activation - Well Control | Phase One | |
| 5579 | TREX-52599 | TRN-MDL-02243890 | TRN-MDL-02243891 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Appx 1 - Emergency Disconnect (EDS) Sequence | Phase One | |
| 5580 | TREX-52600 | TRN-MDL-02243895 | TRN-MDL-02243899 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Appx 2 - Offset Calculations "Straight Line" Calculations Comparisons of Water Depth to Angle to Distance Offset | Phase One | |
| 5581 | TREX-52601 | TRN-MDL-02243900 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Appx 3 - BOP Function Capacities | Phase One | |
| 5582 | TREX-52602 | TRN-MDL-02243901 | TRN-MDL-02243902 | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection Appx 4 - Hydril Autoshear and Backup Systems | Phase One | |
| 5583 | TREX-52603 | TRN-MDL-02243903 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Table of Contents | Phase One | |
| 5584 | TREX-52604 | TRN-MDL-02243904 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 12 - Emergency Disconnect Activation - Well Testing | Phase One | |
| 5585 | TREX-52605 | TRN-MDL-02243905 | | 2/14/2002 | TO Emergency Disconnect Procedure, Section 12, Subsection 13 - Emergency Disconnect Sequence | Phase One | |
| 5586 | TREX-52606 | WFT-MDL-00005576 | WFT-MDL-00005578 | 3/24/2010 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Phase One | |
| 5587 | TREX-52607 | TRN-MDL-02991874 | TRN-MDL-02991897 | 00/00/0000 | TO Deepwater Horizon:  Well Control Response Plan (pp or slideshow) | Phase One | |
| 5588 | TREX-52608 | TRN-MDL-02995989 | TRN-MDL-02995993 | 00/00/0000 | (Rev. 1) TO Task Specific THINK Procedure - Brief description of task: dumping fluids overboard | Phase One | |
| 5589 | TREX-52609 | | | | Personal Resume of Dewey Revette | Phase One | |
| 5590 | TREX-52610 | TRN-MDL-02995994 | | 00/00/0000 | Black & white picture of pipe ?? | Phase One | |
| 5591 | TREX-52611 | TRN-MDL-02442978 | | | Deepwater Horizon Well Specific Operating Guidelines Mississippi 718-2 EDS-2 - Juno | Phase One | |
| 5592 | TREX-52612 | TRN-MDL-02995995 | | 00/00/0000 | Black & white picture of pipe ?? | Phase One | |

| 5593 | TREX-52613 | TRN-MDL-02995415 | TRN-MDL-02995419 | 4/15/2008 | Transocean POB Summary | Phase One | |
|------|-----------|------------------|------------------|-----------|------------------------|-----------|--|
| 5594 | TREX-52614 | TRN-MDL-02994120 | TRN-MDL-02994124 | 1/21/2007 | Transocean POB Summary | Phase One | |
| 5595 | TREX-52615 | HAL_0047217 | HAL_0047222 | 7/2/2001 | Oil & Gas Journal - Drilling & Production - Eight steps ensure successful cement jobs, pp. 37-43 | Phase One | |
| 5596 | TREX-52616 | TRN-MDL-04357574 | TRN-MDL-04357589 | 8/27/2002 | Well CAP IADC Well Control Accreditation Program - Drilling and Work over/Completion Operations Core Curriculum and Related Job Skills - Form WCT-2DWI - Introductory Level | Phase One | |
| 5597 | TREX-52617 | TRN-MDL-04357590 | TRN-MDL-04357623 | 3/3/1999 | Well CAP IADC Well Control Accreditation Program - Drilling Operations Core Curriculum and Related Job Skills - Form WCT-2DF - Fundamental Level | Phase One | |
| 5598 | TREX-52618 | TRN-MDL-04357626 | TRN-MDL-04357678 | 1/5/2005 | Well CAP IADC Well Control Accreditation Program - Drilling Operations Core Curriculum and Related Job Skills - Form WCT-2DS - Supervisory Level | Phase One | |
| 5599 | TREX-52619 | TRN-MDL-03358874 | TRN-MDL-03358925 | 1/1/2005 | Transocean - Derrick hand - OJT Module | Phase One | |
| 5600 | TREX-52620 | TRN-MDL-03359398 | TRN-MDL-03358447 | 1/1/2010 | Transocean - Subsea Supervisor - OJT Module | Phase One | |
| 5601 | TREX-52621 | TRN-INV-01029992 | TRN-INV-01029993 | 4/14/2011 | Transocean - DWH Investigation - Investigations: Conduct BOP control system testing on the Deepwater Nautilus | Phase One | |
| 5602 | TREX-52622 | BP-HZN-BLY00174218 | | | N2 Job Summaries chart | Phase One | |
| 5603 | TREX-52623 | BP-HZN-BLY00174219 | | 4/19/2010 | N2 Operation Summaries | Phase One | |
| 5604 | TREX-52624 | TRN-INV-01028015 | TRN-INV-01028023 | 4/18/2011 | Transocean - DWH Investigation - Investigations: What were the Equipment Alerts for the BOP equipment. | Phase One | |
| 5605 | TREX-52625 | BP-HZN-BLY00129069 | BP-HZN-BLY00129074 | 5/2/2010 | Weatherford Invoice, Packing Slip, Certificates of Compliance - Weatherford Elastomers | Phase One | |
| 5606 | TREX-52626 | WFT-MDL-00005545 | WFT-MDL-00005568 | 11/3/2009 | Weatherford - Dual Wiper Plug Cementing Systems - DWP-NR System | Phase One | |
| 5607 | TREX-52627 | WFT-MDL-00003237 | WFT-MDL-00003279 | 1/15/2010 | Weatherford - Sales Order # 5430572, Certificate of Compliance, Tenaris Premium Connections - Certificate of Conformity, Delta Inspection Co. of Houma - Inspection Report, V & M TCA - Mill Test Report, Weatherford - Customer Special Requirements | Phase One | |
| 5608 | TREX-52628 | WFT-MDL-00020509 | WFT-MDL-00020515 | 00/00/0000 | Weatherford - Health, Safety, Security and Environmental Policy Statement | Phase One | |
| 5609 | TREX-52629 | WFT-MDL-00134898 | WFT-MDL-00134903 | 1/21/2010 | Weatherford - Quality Management System - Quality Plan - Nexen Float - Customer Special Requirements | Phase One | |

| 5610 | TREX-52630 | NEX000080 | | 2/2/2010 | Nexen Petroleum U.S.A. Inc. Inspection QA/AC Release | Phase One | |
| 5611 | TREX-52631 | BP-HZN-2179MDL00246775 | | 3/30/2010 | BP America Production Company - Procurement Requisition - Deepwater Exploration - Macondo MC252 #1 | Phase One | |
| 5612 | TREX-52632 | none | | | 30 C.F.R. Section 250.428 | Phase One | |
| 5613 | TREX-52633 | NEX000213 | NEX000216 | 3/30/2010 | Nexen Petroleum U.S.A. Inc. Agreement for Sale of Surplus 7" Casing and Associated Cementing Equipment | Phase One | |
| 5614 | TREX-52634 | WFT-MDL-00022569 | | 3/8/2010 | Email from Crane to Lopez & Clawson, Subject: Macondo - 11-7/8" Float Equipment Allocation - 03-08-2010 - Pre-ship Inspection | Phase One | |
| 5615 | TREX-52635 | WFT-MDL-00019384 | WFT-MDL-00019386 | 3/29/2010 | Emails between Morel, Clawson, Hafle, Crane & Couch, FW: Macondo - 7" Float Equipment, attaching Nexen Customer Owned Stock | Phase One | |
| 5616 | TREX-52636 | WFT-MDL-00019379 | | 3/26/2010 | Email from Morel to Hafle, Crane, Clawson & Couch, RE: Request for work on 7" casing | Phase One | |
| 5617 | TREX-52637 | WFT-MDL-00019365 | WFT-MDL-00019368 | 3/24/2010 | Emails between Morel, Clawson & Hafle, RE: 11-7/8" Float Equipment and 9 5/8" X 7" SSR Plugs | Phase One | |
| 5618 | TREX-60365 | TRN-MDL-00011518 | TRN-MDL-00011522 | 4/20/2010 | Daily Drilling Report April 20 2010 | Phase One | |
| 5619 | TREX-60397 TREX-75066 | BP-HZN-MBI00170990 | BP-HZN-MBI00170999 | 4/20/2010 | Email from Brian Morel to John Guide, dated April 24, 2010, attaching Foamed Production Casing Post Job Report, dated 4/20/2010 | Phase One | |
| 5620 | TREX-61088 | BP-HZN-CEC0020348 | | 00/00/0000 | Don Vidrine Interview Notes | Phase One | |
| 5621 | TREX-62459 | BP-HZN-CEC021948 | BP-HZN-CEC021949 | 3/31/2010 | Email from S Dobbs to B Morel Subj: Pip tags and casing | Phase One | |
| 5622 | TREX-75053 | CAM_CIV_0356257 | CAM_CIV_0356304 | 11/24/2008 | Cameron Engineering Report Abstract No. 3661 | Phase One | |
| 5623 | TREX-75065 | BP-HZN-MBI00170985 | BP-HZN-MBI00170999 | 4/24/2010 | Email from Brian Morel to John Guide, dated April 24, 2010 | Phase One | |
| 5624 | TREX-75068 | HAL_DOJ_0000049 | HAL_DOJ_0000050 | 4/16/2010 | Cement Lab Weigh-Up Sheet Req/Slurry: US-73909/2, dated 4/16/2010 | Phase One | |
| 5625 | TREX-75079 | BP-HZN-2179MDL00250603 | BP-HZN-2179MDL00250605 | 4/16/2010 | Email from Brian Morel to Brett Cocales, dated April 16, 2010 | Phase One | |
| 5626 | TREX-75085 | BP-HZN-2179MDL00061650 | BP-HZN-2179MDL00061652 | 4/17/2010 | Email from Brett Cocales to Gregory Walz, et al, dated April 17, 2010 | Phase One | |
| 5627 | TREX-75086 | BP-HZN-2179MDL00244182 | BP-HZN-2179MDL00244185 | 3/16/2010 | Email from Brian Morel to Mark Hafle, dated March 16, 2010 | Phase One | |
| 5628 | TREX-75088 TREX-60386 | BP-HZN-2179MDL00252452 | BP-HZN-2179MDL00252454 | 4/15/2010 | BP MOC No. DC/MOC-10-0072 re production casing for Macondo (v. 2) | Phase One | |

| 5629 | TREX-75093 | BP-HZN-BLY00166972 | BP-HZN-BLY00167009 | 10/26/2010 | Letter from Gardner to Sankar attaching Chevron Cement Testing Results, dated 10/26/2010 | Phase One | |
|------|-----------|--------------------|--------------------|-----------|-------------------------------------------------------------------------|-----------|--|
| 5630 | TREX-75096 | HAL_0010241 | HAL_0010252 | 4/12/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/12/2010 - Version: 3 | Phase One | |
| 5631 | TREX-75097 | HAL_0010722 | HAL_0010735 | 4/15/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/15/2010 - Version: 4 | Phase One | |
| 5632 | TREX-75098 | HAL_0010827 | HAL_0010840 | 4/16/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/16/2010 - Version: 5 | Phase One | |
| 5633 | TREX-75099 | HAL_0011047 | HAL_0011058 | 4/18/2010 | 9 7/8" x 7" Production Casing Design Report, dated 4/18/2010 - Version: 6 | Phase One | |
| 5634 | TREX-75100 | HAL_0011194 | | 4/19/2010 | MIS Swaco Synthetic Based Mud Report #79, dated 4/19/2010 | Phase One | |
| 5635 | TREX-75101 TREX-42040 | HAL_0011210 | HAL_0011221 | 4/20/2010 | 9.875" x 7" Foamed Production Casing Post Job Report | Phase One | |
| 5636 | TREX-75106 | HAL_DOJ_0000061 | HAL_DOJ_0000062 | 2/12/2010 | Cement Lab Weigh-Up Sheet, Req/Slurry: US-65112/3, dated 2/12/2010 | Phase One | |
| 5637 | TREX-75126 | BP-HZN-2179MDL00014382 | | 4/16/2010 | Temporary Abandonment Plan diagram | Phase One | |
| 5638 | TREX-75129 | BP-HZN-2179MDL00059957 | BP-HZN-2179MDL00059965 | 00/00/0000 | BP Exploration Macondo Prospect Subsurface information (Sept. 2009) | Phase One | |
| 5639 | TREX-75130 | BP-HZN-2179MDL00060063 | BP-HZN-2179MDL00060071 | 00/00/0000 | BP Exploration Macondo Prospect Subsurface information (Jan. 2010) | Phase One | |
| 5640 | TREX-75146 | BP-HZN-CEC020263 | | 1/19/2011 | John Guide, interview, January 19, 2011 | Phase One | |
| 5641 | TREX-85002 TREX-41172 TOEX-75577 | BP-HZN-2179MDL00605624 | BP-HZN-2179MDL00605630 | 5/14/2008 | BP's Lease OCS-G 32306 covering MC 252 | Phase One | |
| 5642 | TREX-87012 | BP-HZN-2179MDL00005249 | Bp-HZN-2179MDL00005254 | 4/9/2010 | BP Daily Operations Report- Partners (Drilling), April 9, 2010 | Phase One | |
| 5643 | TREX-87033 TREX-36001 | BP-HZN-2179MDL00413137 | | 4/21/2010 | Email from Lambert, Lee to Morel, Brian Sent: April 21, 2010- Subject: production casing and float equipment information | Phase One | |
| 5644 | TREX-87056 | WFT-MDL-00022635 | WFT-MDL-00022636 | 4/1/2010 | 4/1/2010 Weatherford Delivery Ticket re: Reamer Shoe, Float Collar and Centralizer Subs | Phase One | |
| 5645 | TREX-87057 | WFT-MDL-00089857 | WFT-MDL-00089857 | 1/26/2010 | Thread Certification for Reamer Shoe, Stewart Tubular Products, 1/26/2010 | Phase One | |
| 5646 | TREX-87058 | WFT-MDL-00134904 | WFT-MDL-00134909 | 12/22/2008 | MTR's for Reamer Shoe | Phase One | |
| 5647 | TREX-87061 | WFT-MDL-00003240 | WFT-MDL-00003258 | 2/2/2010 | QA/QC Documents for Weatherford Centralizer Subs Manufactured for Nexen Petroleum | Phase One | |

| 5648 | TREX-87062 | BP-HZN-BLY00130779 BP-HZN-BLY00130784 WFT-MDL-00003320 | BP-HZN-BLY00130780 none WFT-MDL-00003322 | | Parts List and Assembly Drawings for Bow Spring Centralizer Subs | Phase One | |
|------|------------|------|------|------|------|------|---|
| 5649 | TREX-87063 | BP-HZN-BLY00129074 WFT-MDL-00003296 | BP-HZN-BLY00129096 WFT-MDL-00003319 | | QA/QC and Manufacturing Procedures for SSR Plug Set | Phase One | |
| 5650 | TREX-87066 | WFT-MDL-00003289 | WFT-MDL-00003290 | | Air Freight of SSR Plugs | Phase One | |
| 5651 | TREX-87067 | WFT-MDL-00003287 | WFT-MDL-00003288 | | Part List and Assembly Drawing for the WFT SSR Plug Set | Phase One | |
| 5652 | TREX-87069 | WFT-MDL-00003237 WFT-MDL-00003270 WFT-MDL-00134898 | WFT-MDL-00003259 WFT-MDL-00003279 WFT-MDL-00134903 | 3/25/2010 | QA/QC Documents for the Manufacturing of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 Including Nexen's Manufacturing Requirements | Phase One | |
| 5653 | TREX-87072 | WFT-MDL-00134870 | WFT-MDL-00134873 | 02/00/2010 | Weatherford Work Order Router for the Manufacture of the M45AP Auto Fill Float Collar for Nexen Petroleum in February 2010 | Phase One | |
| 5654 | TREX-87080 TREX-87104 | WFT-MDL-00022695 | | 00/00/0000 | Nexen Customer Owned Stock List, including reamer shoe, float collar and centralizer subs sold by Nexen to BP for use on the Macondo Well | Phase One | |
| 5655 | TREX-87089 | WFT-MDL-00020323 | WFT-MDL-00020325 | 3/21/2010 | E-mails- between Crane, Allison and Schaff, Keith Sent: March 21,2010- Subject: BP's purchase of 7" float equipment from Nexen | Phase One | |
| 5656 | TREX-87105 TREX-87108 TREX-87111 | NEX000226 BP-HZN-2179MDL-00246773 | NEX000236 | 00/00/0000 | Documents Related to Nexen's Sale Production Casing and Float Equipment to BP: Purchase orders | Phase One | |
| 5657 | TREX-87127 | WFT-MDL-00135096 | WFT-MDL-00135097 | 08/20/0099 | Assembly drawings for 7" Rotating Slip On Centralizers and Stop Collar | Phase One | |
| 5658 | TREX-91141 TREX-36678 | BP-HZN-MBI00018558 | BP-HZN-MBI00018561 | 4/19/2010 | MI-SWACO: Synthetic-Based Mud Report No. 79 | Phase One | |
| 5659 | TREX-91270 TREX-41450 TREX-36582 | BP-HZN-MBI00013884 | BP-HZN-MBI00013889 | 4/1/2010 | Daily Operations Report | Phase One | |
| 5660 | TREX-91271 TREX-41451 TREX-36583 | BP-HZN-MBI00013890 | BP-HZN-MBI00013896 | 4/2/2010 | Daily Operations Report | Phase One | |
| 5661 | TREX-91272 | BP-HZN-MBI00013897 | BP-HZN-MBI00013904 | 4/3/2010 | Daily Operations Report | Phase One | |
| 5662 | TREX-91273 TREX-41452 | BP-HZN-MBI00013905 | BP-HZN-MBI00013910 | 4/4/2010 | Daily Operations Report | Phase One | |

Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012

| 5663 | TREX-91287 | BP-HZN-MBI00013986 | BP-HZN-MBI00013990 | 4/18/2010 | Daily Operations Report | Phase One | |
| 5664 | TREX-150000 | ADX003-0005965 | ADX003-0005966 | 5/14/2010 | E-mail from Burns to Rees, et al., re Thoughts, 13 May 2010 | Phase Two | |
| 5665 | TREX-150001 | BP-HZN-2179MDL04572271 | BP-HZN-2179MDL04572275 | 8/8/2010 | E-mail from T. Allen to B. Dudley, et al., re Admiral Thad Allen Gives BP a mixed grade on CNN's State of the Union with Candy Crowley | Phase Two | |
| 5666 | TREX-150002 | BP-HZN-2179MDL04828167 | BP-HZN-2179MDL04828167 | 5/29/2010 | E-mail from T. Allen to D. Suttles, et al., re Top Kill | Phase Two | |
| 5667 | TREX-150003 | BP-HZN-2179MDL04871271 | BP-HZN-2179MDL04871273 | 00/00/0000 | E-mail from D. Suttles to T. Allen re Worst Case, attaching 05/06/2010 Days vs. Depth graph and Macondo Reservoir Model | Phase Two | |
| 5668 | TREX-150004 | HCE134-008724 | HCE134-008727 | 5/30/2010 | E-mail from P. Gautier to K. Cook, et al., re Important, please read | Phase Two | |
| 5669 | TREX-150005 | HCG161-041746 | HCG161-041750 | 6/24/2010 | E-mail from M. Odom to P. Raska re National Incident Commander Update 1600 EDT 23 June 2010 | Phase Two | |
| 5670 | TREX-150006 | HCG311-023679 | HCG311-023679 | 7/30/2010 | E-mail from P. Little to T. Allen, et al., re ICP Discussion re: Pat Campbell Ltr | Phase Two | |
| 5671 | TREX-150007 | HCG315-014573 | HCG315-014576 | 5/29/2010 | E-mail from K. Cook to T. Allen, et al., re NIC Top Kill Progress Report #19 | Phase Two | |
| 5672 | TREX-150008 | HCG866-001581 | HCG866-001586 | 7/21/2010 | E-mail from M. Doupe to K. Dimitry, et al., re Rep Markey Follow-up Request, attaching 07/19/2010 post from Lauren Trocchio re Rep Markey letter attaching 07/18/2010 letter from Rep Markey to Admiral Thad Allen | Phase Two | |
| 5673 | TREX-150009 | HSE012-006182 | HSE012-006191 | 7/7/2010 | E-mail from D. Hayes to T. Allen, et al., re Weather-Related Decision Point, attaching BP presentation titled 'Should we install the Sealing Cap prior to ramping-up Helix Producer and what are the implications?' | Phase Two | |
| 5674 | TREX-150010 | HSE012-010920 | HSE012-010922 | 8/6/2010 | E-mail from T. Hunter to T. Allen re NIC | Phase Two | |
| 5675 | TREX-150011 | HSE012-018886 | HSE012-018887 | 7/9/2010 | E-mail from T. Allen to JHL and C. Browner re BP Houston - NIC Up-date | Phase Two | |
| 5676 | TREX-150012 | HSE012-019075 | HSE012-019076 | 7/11/2010 | E-mail from T. Allen to T. Allen re Draft BP Release Well Integrity - FYSA | Phase Two | |
| 5677 | TREX-150013 | HSE012-019091 | HSE012-019092 | 7/12/2010 | E-mail from T. Allen to C. Browner re BP Response Letter | Phase Two | |
| 5678 | TREX-150014 | HSE012-021904 | HSE012-021905 | 8/4/2010 | E-mail from T. Allen to C. Browner re Update - no news | Phase Two | |
| 5679 | TREX-150015 | HSE012-022147 | HSE012-022147 | 8/7/2010 | E-mail from T. Allen to K. Salazar re Pressure test update | Phase Two | |
| 5680 | TREX-150016 | IGS606-046567 | IGS606-046568 | 5/30/2010 | E-mail from C. Cesnik to T. Allen, et al., re Flow Rate Update | Phase Two | |
| 5681 | TREX-150017 | IGS635-005869 | IGS635-005871 | 6/11/2010 | E-mail from M. Garcia to M. McNutt re Some Feedback: FW: NIC Bulleting: FRTG estimate of oil for June 11, 2010 (Martha explaining USCG conversation and requesting Marcia guidance) | Phase Two | |
| 5682 | TREX-150018 | IGS678-019435 | IGS678-019437 | 6/19/2010 | E-mail from S. Chu to R. O'Connor et al., re RE:  You're in it now, up to your neck! | Phase Two | |
| 5683 | TREX-150019 | NOA017-000904 | NOA017-000906 | 5/29/2010 | Email from T. Allen to M. McNutt, et al. re Top Kill rollout | Phase Two | |

**Transocean's Preliminary Combined Phase 1 and Phase 2 Trial Exhibit List 12.19.2012**

| 5684 | TREX-150020 | NPT086-000104 | NPT086-000104 | 1/22/2011 | Email from B. Lehr to F. Shaffer re PNAS image velocimetry draft National Academy Paper | Phase Two | |
| 5685 | TREX-150021 | OSE051-026483 | OSE051-026502 | 9/21/2010 | USCG ISPR Interview 9.21.2010 - 9.23.2010, RADM Roy Nash - Deputy FOSC | Phase Two | |
| 5686 | TREX-150022 | OSE051-034548 | OSE051-034558 | 8/26/2010 | Interview Summary -- RADM Zukunft | Phase Two | |
| 5687 | TREX-150023 | OSE052-001821 | OSE052-001824 | 11/17/2010 | Subtopic 3: Use of Dispersants (John T) Version 1: Nov 17, 2010 | Phase Two | |
| 5688 | TREX-150024 | OSE052-002019 | OSE052-002025 | 10/18/2010 | Interview Summary -- Dr. Marcia McNutt | Phase Two | |
| 5689 | TREX-150025 | OSE052-002168 | OSE052-002172 | 10/20/2010 | Interview Summary -- Frank Pasekewich | Phase Two | |
| 5690 | TREX-150026 | OSE052-002233 | OSE052-002235 | 9/1/2010 | Interview Summary -- Gregory Wilson | Phase Two | |
| 5691 | TREX-150027 | OSE052-002240 | OSE052-002243 | 10/20/2010 | Interview Summary -- Rusty Wright | Phase Two | |
| 5692 | TREX-150028 | OSE052-002251 | OSE052-002259 | 9/21/2010 | Interview Summary -- RADM Roy Nash | Phase Two | |
| 5693 | TREX-150029 | OSE052-002951 | OSE052-002958 | 00/00/0000 | Focus Area: Quantification | Phase Two | |
| 5694 | TREX-150030 | OSE052-003300 | OSE052-003307 | 00/00/0000 | USCG Interviews Re: Dispersants | Phase Two | |
| 5695 | TREX-150031 | OSE053-006679 | OSE053-006686 | 08/30/2010 | Interview Summary -- RADM James Watson | Phase Two | |
| 5696 | TREX-150032 | OSE53-016368 | OSE053-016376 | 00/00/0000 | ISPR -- Adm. Allen interview notes | Phase Two | |