**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-000597 | BP-HZN-MBI00131953 - BP-HZN-MBI00132325 | 2/15/2008 | Deepwater Horizon Emergency Response Manual Volume 1 of 2 | Phase One; Phase Two | |
| TREX-000768 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | 2/1/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 | Phase One; Phase Two | |
| TREX-000769 | BP-HZN-CEC019244 - BP-HZN-CEC019825 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | Phase One; Phase Two | |
| TREX-001166 | TRN-MDL-00494919 - TRN-MDL-00495005 | 8/6/2010 | Email re Secondary Intervention with Attached Evaluation of Secondary Intervention Report | Phase One; Phase Two | |
| TREX-001356A | BP-HZN-MBI00021461 - BP-HZN-MBI00021545 | 12/9/1998 | Drilling Contract: RBS-8D Semisubmersible Drilling Unit - Vistar Resources, Inc. and R&B Falcon Drilling Co. | Phase One; Phase Two | |
| TREX-001452 | TRN-HCEC-00011574 - TRN-HCEC-00012001 | 4/21/2010 | Transocean Field Operations Handbook | Phase One; Phase Two | |
| TREX-001454 | TRN-MDL-00286767 - TRN-MDL-00287162 | 3/31/2009 | Transocean Well Control Handbook | Phase One; Phase Two | |
| TREX-001895 | TRN-MDL-00494817 - TRN-MDL-00494821 | 4/23/2010 | Email from C. McCormick - W. Stringfellow & G. Leach et al. re Re: Horizon Ram procedure3.doc | Phase One; Phase Two | |
| TREX-002366 | BP-HZN-BLY00198237 - BP-HZN-BLY00198240 | 8/5/2010 | Email from R. Lynch - K. Corser re FW: Request: Data from static kill Use in investigation report (w/ attachment) | Phase One; Phase Two | |
| TREX-002417 | BP-HZN-2179MDL00449435 - BP-HZN-2179MDL00449436 | 4/28/2010 | Email from J. Caldwell - R. Lynch & G. Birrell et al. re REVIEW - Interface Meeting Notes | Phase One; Phase Two | |
| TREX-003124 | | 4/30/2011 | Addendum to Final Report for US Dept of Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | Phase One; Phase Two | |
| TREX-003215 | BP-HZN-2179MDL00443875 - BP-HZN-2179MDL00443878 | 4/26/2010 | Email from J. Caldwell - D. Suttles & R. Morrison et al. re Daily Interface Meeting - 6:30 am + afternoon (w/ attachments) | Phase One; Phase Two | |
| TREX-003355 | VM-004118 - VM-004308 | 10/13/2010 | Email from D. Fitterer to B. Lasley re: Macondo Report attaching RR reports 1 through 17 | Phase One; Phase Two | |
| TREX-003378 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | 10/14/2009 | Email from R. Bodek to G. Vinson re: Alex Voltaire | Phase One; Phase Two | |
| TREX-003551 | | 7/26/2010 | Technical Memo : Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | Phase One; Phase Two | |
| TREX-003624 | TRN-MDL-00494920 - TRN-MDL-00495005 | 3/1/2003 | Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Service | Phase One; Phase Two | |
| TREX-003901 | WW-MDL-00000049 - WW-MDL-00000050 | 4/21/2010 | Wild Well Control - Daily Operations Report - WWCI Job Number: 2010-116 | Phase One; Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-003916 | WW-MDL-00015519 - WW-MDL-00015522 | 4/23/2010 | Project Memo - #5 re: Macondo - Pollution Management Options | Phase One; Phase Two | |
| TREX-003917 | BP-HZN-2179MDL01180298 - BP-HZN-2179MDL01180301 | 5/6/2010 | PMC 252 Junk Shot Peer Assist | Phase One; Phase Two | |
| TREX-003918 | WW-MDL-00002312 - WW-MDL-00002316 | 4/27/2010 | Email from K. Girlinghouse to B. Franklin attaching WWCI Project Memo-13 Capping Options Rev2.doc | Phase One; Phase Two | |
| TREX-003919 | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | 4/27/2010 | Email from B. Franklin to J. Wellings, et al. re: WWCI Project Memo-13 Capping Options attaching Capping Stack Team | Phase One; Phase Two | |
| TREX-003920 | WW-MDL-00027224 - WW-MDL-00027226 | 7/2/2010 | Daily Operations Report WWCI Job Number: 2010-116 | Phase One; Phase Two | |
| TREX-003921 | WW-MDL-00027298 - WW-MDL-00027300 | 7/5/2010 | Daily Operations Report | Phase One; Phase Two | |
| TREX-003922 | BP-HZN-2179MDL02866346 - BP-HZN-2179MDL02866347 | 5/14/2010 | Email from P. Campbell to M. Pattesom re "BP Macondo 252-1 Well --PRIVATE & CONFIDENTIAL---" | Phase One; Phase Two | |
| TREX-004423 | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | 11/14/2001 | Email from M. Byrd to C. Jackson and D. Weisinger re: PREP Excercise | Phase One; Phase Two | |
| TREX-004728 | IMS182-000001 - IMS182-000091 | 4/21/2010 | Handwritten Notes: Destroyed Platforms | Phase One; Phase Two | |
| TREX-004747 | BP-HZN-2179MDL01522652 - BP-HZN-2179MDL01522686 | 6/24/2010 | Containment and Disposal Project for MC252 Install Capping Stack on DWH Flex Joint Flange on Aft Rotary | Phase One; Phase Two | |
| TREX-004902 | TRN-INV-00690288 - TRN-INV-00690290 | 5/16/2010 | Email from B. Ambrose to V. Garza re: Macondo KT | Phase One; Phase Two | |
| TREX-004931 | TRN-INV-01835747 - TRN-INV-01835765 | | Instrumentation Overview of 3 Ram Capping Stack .PPT | Phase One; Phase Two | |
| TREX-005025 | ANA-MDL-000004620 - ANA-MDL-000004621 | 4/5/2010 | Email from D. Peyton to B. Allbritton re "FW: Macondo pay log section" with Macondo Prospect Graph attachment | Phase One; Phase Two | |
| TREX-005031 | ANA-MDL-000020195 | 4/21/2010 | Email from D. Peyton to P. Chandler re "Preliminary Numbers on macondo" | Phase One; Phase Two | |
| TREX-005054 | | 12/1/2002 | West Engineering Services, Inc. - Mini Shear Study for U.S. Minerals Management Service - Requisition No. 2-1011-1003 - December 2002 | Phase One; Phase Two | |
| TREX-005062 | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | 6/19/2010 | Email from J. Peijs to D. Rainey, et al. re: pictures of the plume attaching images | Phase One; Phase Two | |
| TREX-005386 | TRN-MDL-00867285 - TRN-MDL-00867288 | | Email from C. Curtis - J. Schwebel & T. Smith et al. re Thanks for the Good Work BOP on BOP and Capping Stack Team | Phase One; Phase Two | |
| TREX-005388 | TRN-INV-01288444 - TRN-INV-01288483 | | Email from D. Williams - R. Turlak & G. Boughton & R. Payne et al. re Well Cap Tested (w/ attachment) | Phase One; Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-005394 | TRN-MDL-00496118 - TRN-MDL-00496121 | 5/13/2010 | MC 252 Top Preventer Peer Assist - Thursday, May 13, 2010, 1400 hrs Westlake 4, Room 906 | Phase One; Phase Two | |
| TREX-005395 | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | 6/26/2010 | Email from S. Black - K. Wells & P. Tooms et al. re: DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack (w/ attachment) | Phase One; Phase Two | |
| TREX-005396 | TRN-MDL-00697758 - TRN-MDL-00697837 | 2/6/2010 | Feb. 6, 2010 Email (and attachment) from DWH, OIM to P. Johnson re Macondo KT | Phase One; Phase Two | |
| TREX-005397 | TRN-MDL02488080 - TRN-MDL02488082 | 6/11/2009 | Email from S. Hand to G. Leach and J. Doig re: BOP configuration | Phase One; Phase Two | |
| TREX-005398 | TRN-MDL-00496448 - TRN-MDL-00496453 | 4/21/2010 | Email from J. Shaughnessy to M. Mazzella, et al. re: Procedure from Billy Stringfellow attaching Plan forward | Phase One; Phase Two | |
| TREX-005399 | | 1/1/2008 | Transocean Well Review Checklist | Phase One; Phase Two | |
| TREX-005403 | TRN-MDL-00273270 - TRN-MDL-00273271 | 4/5/2010 | Transocean Well Operations Group Advisory - Monitoring well control integrity of mechanical barriers | Phase One; Phase Two | |
| TREX-005533 | BP-HZN-BLY00396990 - BP-HZN-BLY00396994 | 4/26/2010 | Email from J. Terry - C. Holt & W. O'Donnell et al. re RE: Shear Ram Closing Procedure (w/ attachment) | Phase One; Phase Two | |
| TREX-005534 | BP-HZN-BLY00370136 - BP-HZN-BLY00370324 | | Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | Phase One; Phase Two | |
| TREX-005792 | HAL_0505230 | 5/23/2010 | Email from J. Song to G. Godwin, et al. re: Top Kill Modeling Support Update | Phase Two | |
| TREX-006135 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | 5/29/2010 | Top Kill Analysis | Phase One; Phase Two | |
| TREX-006181 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | 2/00/2009 | Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G 32306 - Public Information February 2009 | Phase One; Phase Two | |
| TREX-006195 | BP-HZN-2179MDL01614074 | 5/27/2010 | Email from R. Doshi - H. Porter & T. Adoun et al. re Data Files from BP's Top Kill | Phase One; Phase Two | |
| TREX-006198 | BP-HZN-2179MDL00943274 - BP-HZN-2179MDL00943298 | 5/31/2010 | Email from T. Hill to S. Tieszen re: Phone call, slide pack, further information attaching Secretary Salazar May 31 2010 | Phase One; Phase Two | |
| TREX-006212 | BP-HZN-2179MDL01793905 - BP-HZN-2179MDL01793929 | 5/17/2010 | Email from P. Tooms - H. Thierens re FW: Top Preventer Peer Assist Recommendations (w/ attachment) | Phase One; Phase Two | |
| TREX-007023 | CAM_CIV_0080104 - CAM_CIV_0080105 | 5/3/2010 | Email from C. Erwin to J. Van Lue re: Status | Phase One; Phase Two | |
| TREX-007102 | TRN-MDL-00867484 - TRN-MDL-00867492 | 5/27/2010 | Email from I. Sneddon - D. Cameron & J. MacKay et al. re Well Capping Handover Notes (w/ attachment) | Phase One; Phase Two | |
| TREX-007127 | TRN-MDL-00867206 - TRN-MDL-00867207 | 6/1/2010 | Email from J. Wellings to J. Schwebel, et al. re: Thanks for the Good Work BOP on BOP and Capping Stack Team | Phase One; Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-007270 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381 | 5/31/2010 | ae - Dynamic Simulations - Deepwater Horizon Incident - BP - Report | Phase One; Phase Two | |
| TREX-007351 | BP-HZN-2179MDL00001000 - BP-HZN-2179MDL00001050 | 2/00/2009 | Initial Exploration Plan Mississippi Canyon Block 252 - Public Information | Phase One; Phase Two | |
| TREX-007802 | HCG042-010010 - HCG042-010016 | 8/27/2010 | Interview Summary Form of Mary Landry | Phase Two | |
| TREX-008517 | CAM_CIV_0208389 - CAM_CIV_0208389 | 5/10/2010 | Email from J. Wellings - C. Curtis et al. re Capping Stack Option | Phase Two | |
| TREX-008541 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | Drilling & Completions, MC252-1 Top Kill Evaluation | Phase Two | |
| TREX-008548 | | | Halliburton website "Well Control" | Phase Two | |
| TREX-008553 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Draft of Well on Paper Discussion | Phase Two | |
| TREX-008554 | BP-HZN-2179MDL00536325 - BP-HZN-2179MDL00536358 | 5/24/2010 | BP Macondo Top Kill PRocedure for MC252-1 Momentum Cementing Operations | Phase Two | |
| TREX-008557 | HAL_0122618 - HAL_0122637 | 7/8/2010 | Email from J. Greenwood - J. Gisclair re RE: Dynamic Kill RT PWD Chart - Calculator Scripts | Phase Two | |
| TREX-008558 | HAL_1080569 - HAL_1080571 | 6/3/2010 | Email from R. Wollam - N. Pellerin et al. re RE: Macondo Relief Well Dynamic Kill Team Select Stage Gate Deliverables | Phase Two | |
| TREX-008571 | HAL_0638803 - HAL_0638842 | 6/28/2010 | Email from P. Gonzalez - J. Song et al. re FW: Dynamic Kill RT PWD Chart | Phase Two | |
| TREX-008574 | HAL_0980681 - HAL_0980683 | 5/19/2010 | Work Order Against Contract for Well Services re Macondo Relief Well | Phase Two | |
| TREX-008576 | HAL_0636477 - HAL_0636483 | 8/9/2010 | MC252 #3 Macondo Relief Well Drilling Program - Operational File Note #28 | Phase Two | |
| TREX-008577 | HAL_0639253 - HAL_0639289 | 7/24/2010 | Halliburton Gulf of Mexico Investigative Report | Phase Two | |
| TREX-008578 | HAL_0635742 - HAL_0635744 | 8/17/2010 | Email from J. Bellow - N. Pellerin re RE: Request for BP MC 252 Well Data | Phase Two | |
| TREX-008579 | HAL_0114612 - HAL_0114612 | 5/7/2010 | DD III Sperry Drilling Organization | Phase Two | |
| TREX-008583 | PC-00569 - PC-00570 | 6/10/2010 | Email from J. LeBlanc - K. McAughan et al. re 36126-53 PVT Study | Phase Two | |
| TREX-008584 | PC-00596 - PC-00597 | 6/29/2010 | Email from J. LeBlanc - K. McAughan re Macondo PVT for 36126-19 | Phase Two | |
| TREX-008585 | PC-00598 - PC-00599 | 6/30/2010 | Email from J. LeBlanc - K. McAughan re Macondo Flashes | Phase Two | |
| TREX-008609 | HAL_1308187 - HAL_1308208 | 6/8/2010 | 13-5/8" Intermediate Casing Cementing Recommendation | Phase Two | |
| TREX-008612 | HAL_1305030 - HAL_1305042 | 00/00/0000 | 9 7/8" Liner Cement Program Draft | Phase Two | |
| TREX-008614 | | 00/00/0000 | Relief Well Cementing Process - Draft | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008615 | | 10/22/2010 | Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout | Phase Two | |
| TREX-008616 | IGS076-001725 - IGS076-001747 | | Appendix A to Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following th Deepwater Horizon Blowout | Phase Two | |
| TREX-008617 | | 00/00/0000 | Hsieh's Horner Analysis Results | Phase Two | |
| TREX-008618 | | 5/1/2011 | Application of MODFLOW for Oil Reservoir Simulation During the Deepwater Horizon Crisis | Phase Two | |
| TREX-008619 | IGS629-001341 - IGS629-001344 | 7/25/2010 | Email from R. Garwin - P. Hsieh et al. re Fw: Very informative information on interpretaion of non-linear Horner plots. | Phase Two | |
| TREX-008620 | IGS075-018303 - IGS075-018324 | 2/1/2008 | From Straight Lines to Deconvolution: The Evolution of the State of the Art in Well Test Analysis | Phase Two | |
| TREX-008622 | SAT007-008716 - SAT007-008725 | 7/25/2010 | Email from R. Garwin - M. McNutt re Fw: Shut-in pressure and Horner plot | Phase Two | |
| TREX-008623 | IGS606-016456 - IGS606-016456 | 7/26/2010 | Email from M. McNutt - K. Salazar et al. re Update on time lines | Phase Two | |
| TREX-008626 | SNL110-002599 - SNL110-002599 | 10/14/2010 | Email from P. Hsieh - A. Ratzel re Sorry I missed your call | Phase Two | |
| TREX-008628 | PNL003-003308 - PNL003-003365 | 7/30/2010 | PNNL, 07/30/10, unreviewed estimate - What is the effect of oil reservoir depletion? | Phase Two | |
| TREX-008629 | IGS642-000129 - IGS642-000152 | 10/13/2010 | Email from D. Stonestrom - P. Hsieh re Re: colleague review | Phase Two | |
| TREX-008630 | IGS078-001807 - IGS078-001833 | 7/18/2010 | Draft of WIT Reservoir Depletion/Flow Analysis Discussions | Phase Two | |
| TREX-008631 | ERP001-003232 - ERP001-003249 | 7/20/2010 | Well Integrity / Shut-in Discussion | Phase Two | |
| TREX-008632 | SNL116-002820 - SNL116-002823 | 7/23/2010 | Email from A. Chavez - M. Tatro re FW: input for review for the lla call tomorrow | Phase Two | |
| TREX-008633 | IGS606-016600 - IGS606-016653 | 7/26/2010 | Email from M. McNutt - B. Lehr re FW: PRESENTATION ATTACHED RE: SCIENCE CALL SCHEDULED FOR TODAY, JULY 26, 1:45 Central (2:45pm Eastern, 12:45pm Mountain) RE: Updated Flow Analyses | Phase Two | |
| TREX-008634 | IGS092-010207 - IGS092-010210 | 7/29/2010 | Analysis of shut-in pressure through 07/29/2010 | Phase Two | |
| TREX-008635 | IGS075-016276 - IGS075-016385 | 7/30/2010 | Preecisional Draft of Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-008636 | IGS606-038866 - IGS606-038885 | 7/31/2010 | Email from A. Bowen - A. Chavez et al. re PRESENTATIONS ATTACHED - TELECON SCHEDULED: TODAY, July 31, 12:20pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-008637 | IGS629-003057 - IGS629-003060 | 7/31/2010 | Email from P. Hsieh - T. Buscheck et al. re RE: IPR curve | Phase Two | |
| TREX-008638 | IGS092-010202 - IGS092-010206 | 8/1/2010 | Analysis of shut-in pressure through 08/01/2010 | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008639 | IGS075-018203 - IGS075-018274 | 7/16/2010 | Depletion Analysis - USGS | Phase Two | |
| TREX-008640 | IGS092-010194 - IGS092-010201 | 7/26/2010 | | Phase Two | |
| TREX-008641 | SNL116-002761 - SNL116-002771 | 7/23/2010 | Email from A. Chavez - M. Tatro et al. re RE: PLSE SEND ART the 20 JUL 1990 briefing, slides 13-22 only in PPT format | Phase Two | |
| TREX-008642 | IGS629-003004 - IGS629-003012 | 7/21/2010 | Email from P. Hsieh - P. Flemings re reservoir volumes | Phase Two | |
| TREX-008643 | IGS765-000001 - IGS765-000001 | 7/20/2010 | Handwritten notes from meeting with Mike Levitan | Phase Two | |
| TREX-008644 | IGS629-001995 - IGS629-002009 | 8/2/2010 | Email from S. Chu - P. Hsieh re FW: IN LIEU OF DAILY WIT BP SCIENCE CALLS - Daily Well Integrity Updates and Information | Phase Two | |
| TREX-008645 | IGS629-002021 - IGS629-002022 | 8/2/2010 | Email from S. Chu - P. Hsieh re Re: Rock compressibility | Phase Two | |
| TREX-008646 | IGS629-001625 - IGS629-001626 | 7/29/2010 | Email from M. Sogge - P. Hsieh re Re: George Guthrie question re reservoir parameter | Phase Two | |
| TREX-008647 | IGS648-015146 - IGS648-015165 | 10/11/2010 | Email from M. Sogge - P. Hsieh re Draft report - MKS feedback | Phase Two | |
| TREX-008648 | IGS642-000214 - IGS642-000261 | 10/14/2010 | Email from H. Essaid - P. Hsieh re Colleague Review | Phase Two | |
| TREX-008650 | OSE053-017422 - OSE053-017436 | 8/12/2010 | Phone meeting notes | Phase Two | |
| TREX-008652 | OSE020-021797 - OSE020-021808 | 10/21/2010 | Notes re Marcia McNutt meeting at DOI 9AM, 21 October | Phase Two | |
| TREX-008653 | IGS628-002310 - IGS628-002320 | 7/16/2010 | Email from P. Hsieh - M. McNutt et al. re presentation | Phase Two | |
| TREX-008662 | SNL008-017111 - SNL008-017114 | 8/6/2010 | Email from R. Dykhuizen - C. Morrow re RE: Flow Rate Calculation | Phase Two | |
| TREX-008667 | BP-HZN-2179MDL06096224 - BP-HZN-2179MDL06096457 | 00/00/0000 | MC252 Pressure Measurement System | Phase Two | |
| TREX-008669 | BP-HZN-2179MDL06947352 - BP-HZN-2179MDL06947352 | 4/21/2008 | King South LockDown Sleeve Pressure Test Data with handwritten notes | Phase Two | |
| TREX-008670 | BP-HZN-2179MDL06947350 - BP-HZN-2179MDL06947351 | 2/28/2012 | Email from S. Gullion - M. Gochnour re RE: Calibration data | Phase Two | |
| TREX-008674 | BP-HZN-2179MDL06424831 - BP-HZN-2179MDL06424832 | 7/28/2010 | Email from T. Hill - A. Ratzel re Pressure guage reconcilliation | Phase Two | |
| TREX-008678 | BP-HZN-2179MDL07353703 - BP-HZN-2179MDL07353715 | 8/24/2010 | Macondo Technical Note, Well Integrity Test Pressure Measurement, System Accuracy | Phase Two | |
| TREX-008680 | BP-HZN-2179MDL07266172 - BP-HZN-2179MDL07266191 | | MC252 Pressuere Measurement Reconciliation Presentation | Phase Two | |
| TREX-008681 | | | DNV Michoid BOP testing data re PT-B guage | Phase Two | |
| TREX-008682 | BP-HZN-2179MDL07241912 - BP-HZN-2179MDL07241915 | 8/21/2010 | Data collected re BOP pressure readings | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008687 | BP-HZN-2179MDL06124348 - BP-HZN-2179MDL06124388 | 7/20/2010 | Email from D. Brookes - L. McDonald et al. re FW: RFI Request for pressure sensor data on 3-ram stack | Phase Two | |
| TREX-008695 | BP-HZN-BLY00090902 - BP-HZN-BLY00090903 | 5/15/2010 | Pressure Measurement Summary | Phase Two | |
| TREX-008697 | BP-HZN-2179MDL06123890 - BP-HZN-2179MDL06123890 | | Schematic of Cormon Transmitter | Phase Two | |
| TREX-008709 | PNL032-036391 - PNL032-036415 | 4/22/2010 | Pencor sample summary report re Macondo | Phase Two | |
| TREX-008713 | PC-00296 - PC-00297 | 5/4/2010 | Email from D. Epps - R. Wesneske et al. re RE: Macondo PVT Fluids | Phase Two | |
| TREX-008719 | HAL_0748047 - HAL_0748080 | 7/1/2010 | Macondo relief well - Mississippi Canyon 252 - Drilling Fluids Proposal, Draft 6 | Phase Two | |
| TREX-008801 | | 12/2/2009 | USGS Professional Page - Mark K Sogge | Phase Two | |
| TREX-008803 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| TREX-008804 | | 3/10/2011 | Assessment of Flow Rate Estimtes for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-008805 | | | National Incident Command's Flow Rate Techinical Group Sub-Team Outline | Phase Two | |
| TREX-008806 | OSE053-012683 - OSE053-012689 | 10/18/2010 | Notes on 18 October ISPR call with McNutt | Phase Two | |
| TREX-008807 | NPT484-100843 - NPT484-100846 | 6/14/2010 | Email from J. Riley - A. Aliseda re [Fwd: comments on yesterday's meeting] | Phase Two | |
| TREX-008808 | NPT484-096715 - NPT484-096716 | 6/15/2010 | Email from J. Lasheras - J. Riley et al. re FW: AP science writer seeks to talk to you about Ira Leifer's flourescent dye idea | Phase Two | |
| TREX-008809 | | 8/2/2010 | U.S. Scientific Teams Refine Estimates of Oil Flow from BP's Well Prior to Capping | Phase Two | |
| TREX-008810 | IGS635-024398 - IGS635-024399 | 6/27/2010 | Timeline of NIC FRTG Key Activities | Phase Two | |
| TREX-008811 | | 5/27/2010 | Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | Phase Two | |
| TREX-008812 | | 5/27/2010 | Summary Preliminary Report from the FRTG prepared by Team Leader Marcia McNutt, USGS | Phase Two | |
| TREX-008813 | | 5/27/2010 | Estimated Leak Rates and Lost Oil from the Deepwater Horizon Oil Spill | Phase Two | |
| TREX-008814 | | 6/10/2010 | BP Deepwater Horizon Oil Disaster - The Flow Rate Technical Group Status Update - June 10, 2010 | Phase Two | |
| TREX-008815 | | 6/15/2010 | U.S. Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008816 | IGS002-002078 - IGS002-002079 | 6/9/2010 | Email from M. McNutt - B. Lehr et al. re RE: FW: Pooling Expert Assessments | Phase Two | |
| TREX-008817 | IGS708-000035 - IGS708-000048 | 6/4/2010 | Mark Sogge handwritten daily notes starting June 4, 5, 7, 8, 10, 17 - 21 | Phase Two | |
| TREX-008818 | IGS769-000352 - IGS769-000379 | 7/23/2010 | Nodal Analysis of Fluid Flow from the BP Macondo MC252 Well, Conducted for the FRTG | Phase Two | |
| TREX-008819 | NPT484-09617 - NPT484-09617 | 6/15/2010 | Email from J. Lasheras - A. Aliseda et al. re FW: Concern about a reporter's inquiry | Phase Two | |
| TREX-008820 | NPT013-004316 - NPT-13-004320 | 5/21/2010 | Email from P. Espina - B. Lehr et al. re Re: My problem | Phase Two | |
| TREX-008821 | NPT308-001050 - NPT308-001050 | 5/26/2010 | Email from B. Lehr - M. McNutt et al. re Re: Exciting news:) | Phase Two | |
| TREX-008822 | ETL085-003526 - ETL085-003526 | 6/9/2010 | Email from F. Shaffer - M. Shahnam et al. re Re: assumptions | Phase Two | |
| TREX-008823 | NPT484-075878 - NPT484-075880 | 6/11/2010 | Email from S. Wereley - A. Aliseda et al. re RE: Image analysis pictures | Phase Two | |
| TREX-008824 | DSE001-013342 - DSE001-013343 | 6/13/2010 | Email from K. Salazar - S. Chu et al. re Re: Tomorrow's meeting at DOE | Phase Two | |
| TREX-008825 | NPT001-000552 - NPT001-000552 | 6/13/2010 | Email from P. Espina - P. Gallagher et al. re Results | Phase Two | |
| TREX-008826 | SNL110-004724 - SNL110-004724 | 7/29/2010 | Email from M. Sogge - A. Ratzel re Evolution of meeting purpose: suggest we notify call participants | Phase Two | |
| TREX-008827 | IGS683-002497 - IGS683-002500 | 7/30/2010 | Notes from Flow Meeting | Phase Two | |
| TREX-008828 | IGS606-15976 - IGS606-15976 | 7/19/2010 | Email from M. McNutt - T. Hunter et al. re didn't want to throw you under the bus... | Phase Two | |
| TREX-008829 | SNL096-011255 - SNL096-011255 | 7/21/2010 | Email from M. McNutt - T. Hunter re Number for flow rate | Phase Two | |
| TREX-008830 | IGS683-001893 - IGS683-001894 | 7/28/2010 | Notes re flow Rate Reconcilliation Meeting conference call | Phase Two | |
| TREX-008831 | NPT308-002198 - NPT308-002202 | 6/8/2010 | Email from F. Shaffer - O. Savas et al. re RE: Re: UPDATE | Phase Two | |
| TREX-008832 | IGS606-012951 - IGS606-012954 | 5/26/2010 | Email from M. McNutt - J. Lasheras re RE: NIST uncertainty estimate | Phase Two | |
| TREX-008833 | IGS606-013334 - IGS606-013337 | 5/30/2010 | Email from M. McNutt - A. Castle re RE: Team Leads -- Request | Phase Two | |
| TREX-008834 | IGS606-013762 - IGS606-013764 | 6/6/2010 | Email from M. McNutt - W. Grawe et al. re RE: RFI - OIL BUDGET/IMPACTS ON OSLTF DUE TO BERMS | Phase Two | |
| TREX-008835 | IGS606-048546 - IGS606-048549 | 7/30/2010 | Email from M. Sogge - S. Hammond et al. re Re: oil budget: Continue to expect an estimated range | Phase Two | |
| TREX-008836 | IGS635-004525 - IGS635-004527 | 6/7/2010 | Email from F. Shaffer - I. Leifer et al. re RE: sample conclusion template | Phase Two | |
| TREX-008837 | SNL093-011981 - SNL093-011984 | 6/30/2010 | Email from M. McNutt - G. Guthrie et al. re RE: Flow est | Phase Two | |
| TREX-008838 | | 5/14/2010 | CNN Transcript - Stopping the Gusher of Oil | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008839 | IGS708-000057 - IGS708-000062 | 9/1/2010 | Mark Sogge handwritten Daily Notes starting Sept. 1, 14, 15, 23, 29, 30 | Phase Two | |
| TREX-008840 | IGS080-008094 - IGS080-008097 | 6/29/2011 | Email from M. McNutt - B. Lehr et al. re Re: Manuscript for PNAS special issue | Phase Two | |
| TREX-008841 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Bruce Robinson Notes on FRTG Conference Call, July 30, 2010 | Phase Two | |
| TREX-008842 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Curtis Oldenburg handwritten notes re FRTG Conference Call | Phase Two | |
| TREX-008843 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Pacific Northwest National Labs employee notes re conference call | Phase Two | |
| TREX-008844 | IGS635-015055 - IGS635-015058 | 7/31/2010 | Email from M. Sogge - M. Lee-Ashley re Re: FOR REVIEW - draft release: why suggest continued refinement of numbers | Phase Two | |
| TREX-008845 | IGS678-022381 - IGS678-022382 | 5/23/2010 | Email from K. Moran - M. McNutt re RE: suggestion for the flow rate team | Phase Two | |
| TREX-008846 | IGS678-007001 - IGS678-007002 | 5/23/2010 | Email from M. McNutt - K. Moran et al. re Re: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| TREX-008847 | IGS648-015112 - IGS648-015118 | 10/8/2010 | Email from M. Sogge - M. McNutt re Marcia: Any preference on indicating changes to Plume Team report? | Phase Two | |
| TREX-008848 | IGS635-011934 - IGS635-011935 | 7/11/2010 | Email from V. Hines - M. Sogge re Re: Your thoughts on revised Nodal results paragraph | Phase Two | |
| TREX-008849 | SNL110-004367 - SNL110-004368 | 10/18/2010 | Email from T. Hunsaker - M. McNutt et al. re Re: post mortem on BOP? | Phase Two | |
| TREX-008850 | IGS635-018970 - IGS635-018973 | 9/3/2010 | Email from M. McNutt - R. Camilli et al. re RE: Acoustic flow estimate | Phase Two | |
| TREX-008851 | IGS606-012010 - IGS606-012012 | 5/19/2010 | Email from M. McNutt - T. Hunter re Re: 3rd erosion hole | Phase Two | |
| TREX-008852 | IGS635-004603 - IGS635-004605 | 6/8/2010 | Email from M. McNutt - M. Garcia et al. re RE: Preliminary flow rate results | Phase Two | |
| TREX-008853 | | 7/31/2010 | Follow-on Flow Analysis Activities for the MC252 Well, Report-outs by Government Teams, Predecisional Draft | Phase Two | |
| TREX-008854 | IGS723-001282 - IGS723-001287 | 1/11/2011 | Email from M. McNutt - A. Ratzel re FW: FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-008855 | | 3/20/2011 | DNV Final report for DOI - Forensic Examination of DWH BOP, Vol. 1 Final Report | Phase Two | |
| TREX-008856 | SNL111-000272 - SNL111-000275 | 3/27/2011 | Email from M. McNutt - A. Ratzel et al. re Re: BOP analysis - implications to FRTG estimates | Phase Two | |
| TREX-008857 | SNL075-023628 - SNL075-023630 | 8/1/2010 | Email from S. Chu - K. Moran et al. re RE: oil slick formed early | Phase Two | |
| TREX-008859 | SNL110-032081 - SNL110-032085 | 7/31/2010 | Email from A. Ratzel - M. McNutt et al. re RE: oil budget | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008860 | IGS648-013682 - IGS648-013686 | 9/20/2010 | Email from M. Sogge - S. Bristol re Re: Oil Budget Calculator Report | Phase Two | |
| TREX-008861 | NOF009-007367 - NOF009-007370 | 7/30/2010 | Email from M. McNutt - J. Lubchenco et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-008862 | IGS648-013687 - IGS648-013692 | 9/20/2010 | Email from M. Sogge - S. Bristol re Re: Oil Budget Calculator Report | Phase Two | |
| TREX-008868 | IGS606-012611 - IGS606-012613 | 5/23/2010 | Email from M. McNutt - P. Cornillon et al. re Re: revised statement | Phase Two | |
| TREX-008883 | NOA020-006256 - NOA020-006258 | 4/22/2010 | Email from B. Jones - W. Pichel et al. re Fw: Imagery Support for DEEPWATER HORIZON Fire and Oil Spill | Phase Two | |
| TREX-008884 | S2O003-003606 - S2O003-003607 | 4/22/2010 | Emai from C. Henry - R. Walter et al. re Re: Latest situation report | Phase Two | |
| TREX-008885 | ZAN014-040924 - ZAN014-040924 | 4/23/2010 | Region 6 Regional Response Team Call Summary | Phase Two | |
| TREX-008886 | N9G032-000822 - N9G032-000822 | 4/24/2010 | Email from W. Conner - D. Helton et al. re Notes from NRT Call Saturday, April 24 2010 at 1000 | Phase Two | |
| TREX-008887 | ZAN014-060313 - ZAN014-060315 | 4/24/2010 | Email from R. Wright - P. Breau re FW: Notes from NRT Call on Oil Rig Fire and Spill, Gulf of Mexico | Phase Two | |
| TREX-008888 | OSE231-022763 - OSE231-022769 | 10/13/2010 | Notes re Charlie Henry ISPR Interview via phone, October 13, 2010 | Phase Two | |
| TREX-008889 | NOA025-000011 - NOA025-000020 | 4/24/2010 | Email from D. Fritz - B. Lehr re FW: INFO: Streaming ROV Video from Max and Express | Phase Two | |
| TREX-008890 | N9G039-006050 - N9G039-006051 | 5/15/2010 | Email from M. Dix - D. Westerholm et al. re Re: Reconstruct process of how NOAA has been engaged with developing/communicating release rate | Phase Two | |
| TREX-008891 | S2O006-000342 - S2O006-000344 | 5/26/2010 | Email from C. Henry - M. Jarvis et al. re Re: Flow Rate Volume Estimate Timeline - Needed ASAP | Phase Two | |
| TREX-008893 | HCI096-000092 - HCI096-000092 | 4/26/2010 | Draft - Notes from 11:30 NOAA Conference Call | Phase Two | |
| TREX-008894 | N6N109-000063 - N6N109-000063 | 4/25/2010 | Email from D. Simecek-Beatty - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-008895 | NOA017-002503 - NOA017-002504 | 4/25/2010 | Email from C. Barker - B. Lehr et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-008896 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton et al. re Re [Fwd: Surface oil estimation] | Phase Two | |
| TREX-008897A | S2O006-001254 - S2O006-001254 | 4/28/2010 | Email from C. Henry - G. Grettinger re [Fwd: oil volume estimates] | Phase Two | |
| TREX-008897B | S2O006-001255 - S2O006-001255 | 4/26/2010 | Email from B. Lehr - C. Henry et al. re oil volume estimates | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008897C | S2O006-001256 - S2O006-001256 | 4/26/2010 | Estimation of the Oil Released from Deepwater Horizon Incident | Phase Two | |
| TREX-008898 | BP-HZN-2179MDL01828333 - BP-HZN-2179MDL01828344 | 4/28/2010 | Email from D. Fritz - D. Rainey et al. re FW: visual obs paper | Phase Two | |
| TREX-008899 | | | CD containing video of press conference by Admiral Landry | Phase Two | |
| TREX-008920 | HAL_1338226 - HAL_1338228 | 7/29/2010 | BP Operational Note #03 - Data Collection and Security | Phase Two | |
| TREX-008927 | HAL_1147774 - HAL_1147800 | 7/23/2010 | Hydrostatic Control Procedure | Phase Two | |
| TREX-008929 | HAL_1238328 - HAL_1238368 | 7/23/2010 | Hydrostatic Control - Rig-up, Pressure Test and Injection Test Procedure | Phase Two | |
| TREX-008930 | HAL_1240225 - HAL_1240260 | 7/19/2010 | Hydrostatic Control - Cementing Procedure | Phase Two | |
| TREX-008932 | | 00/00/2008 | From Halliburton Website - Landmark WellCat Software | Phase Two | |
| TREX-008935 | NOA016-000623 - NOA016-000624 | 10/14/2010 | Email from C. Henry - C. Blackburn et al. re Re: questions | Phase Two | |
| TREX-008936 | S2O002-000008 - S2O002-000012 | 11/16/2010 | Email from D. Payton - C. Henry re Re: Fw: Oil Spill Commission Getbacks | Phase Two | |
| TREX-008937 | BP-HZN-217MDL01823899 - BP-HZN-217MDL01823905 | | Oil on Water Estimates | Phase Two | |
| TREX-008938 | BP-HZN-217MDL04909163 - BP-HZN-217MDL04909164 | 4/29/2010 | Email from G. Graettinger - C. DeWitt re Emailing: ms252 spill vol4-28.xls | Phase Two | |
| TREX-008948 | | 10/26/2006 | Regional and Subregional Oil Spill Response Plans | Phase Two | |
| TREX-008949 | BP-HZN-CEC 019423 - BP-HZN-CEC 019698 | 6/30/2009 | BP Fulf of Mexico Regional Oil Spill Response Plan | Phase Two | |
| TREX-008950 | IMS046-006248 - IMS046-006251 | 5/7/2010 | Email from E. Peuler - N. Wetzel et al. re RE: Available Spill Response Equipment Concern | Phase Two | |
| TREX-008951 | | 6/29/2010 | Email from R. Wright - N. Wetzel et al. re RE: cite pls & further explanation. if possible. Thanks. | Phase Two | |
| TREX-008952 | BP-HZN-CEC 019722 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan - Appendix H - Worst Case Discharge | Phase Two | |
| TREX-008953 | ZAN020-105645 - ZAN020-105645 | 5/4/2010 | Email from R. Wright - L. Herbst et al. re RE: | Phase Two | |
| TREX-008954 | ZAN008-044574 - ZAN008-044575 | 4/28/2010 | Email from E. Peuler - N. Wetzel et al. re FW: Reponse to questions - originally for the 3:00 telecon | Phase Two | |
| TREX-008955 | ZAN034-051947 - ZAN034-051948 | 00/00/0000 | Questions re potential spill impact | Phase Two | |
| TREX-008956 | | 4/1/2008 | Information Requirements for Exploration Plans and Development Operations Coordination Documents | Phase Two | |
| TREX-008957 | 00016597 MMS-NOLA-B2-00003-0004 - 00016597 MMS-NOLA-B2-00003-0003 | 4/6/2009 | Email from M. Tolbert - S. Douglas et al. re Approval of Initial EP N-9349m BP Exploration & Production, Lease OCS-G, MC Block 252 | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008958 | 00016597 MMS-NOLA-B2-00003-0061 - 00016597 MMS-NOLA-B2-00003-0061 | 4/21/2009 | Letter of Approval re MC252 Revised Exploration Plan | Phase Two | |
| TREX-008959 | 00016597 MMS-NOLA-B2-00003-0015 - 00016597 MMS-NOLA-B2-00003-0015 | 3/23/2009 | Mississippi Letter of Approval re MC252 Initial Exploration Plan by BP | Phase Two | |
| TREX-008960 | 00016597 MMS-NOLA-B2-00003-0019 - 00016597 MMS-NOLA-B2-00003-0019 | 3/30/2009 | Louisiana Letter of Approval re MC252 Initial Exploration Plan by BP | Phase Two | |
| TREX-008961 | | 5/21/2009 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008962 | | 1/9/2009 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008963 | | 9/9/2009 | Public Information Copy of Initial Exploration Plan | Phase Two | |
| TREX-008964 | | 5/3/2010 | Public Information copy of Initial Exploration Plan | Phase Two | |
| TREX-008965 | | 3/9/2009 | Public Information copy of Initial Exploration Plan MC 545 | Phase Two | |
| TREX-008966 | | 9/3/2009 | Public Information copy of Supplemental Exploration Plan MC 199 | Phase Two | |
| TREX-008967 | | 9/16/2009 | Public Information copy of Initial Exploration Plan MC 993 | Phase Two | |
| TREX-008968 | | 1/26/2010 | Public Information copy of Initial Exploration Plan MC 493 | Phase Two | |
| TREX-008969 | | 12/7/2009 | Public Information copy of Initial Exploration Plan MC 950 | Phase Two | |
| TREX-008970 | | 10/21/2009 | Public Information copy of Initial Exploration Plan MC 699 | Phase Two | |
| TREX-008971 | | 4/30/2010 | Public Information copy of Supplemental Development Operations Coordinations Document MC 935 | Phase Two | |
| TREX-008972 | | 10/22/2009 | Public Information copy of Initial Exploration Plan MC 540 and MC 539 | Phase Two | |
| TREX-008973 | | 6/12/2009 | Coastal Zone Management Consistency Certification - Mississippi Canyon Block 427 | Phase Two | |
| TREX-008974 | OSE016-015341 - OSE016-015343 | | Notes from interview with Mike Saucier | Phase Two | |
| TREX-008975 | | 1/12/2009 | Evaulation of oil spill drill | Phase Two | |
| TREX-008976 | OSE018-077642 - OSE018-077644 | 11/16/2010 | Comments re Commission Staff Reports | Phase Two | |
| TREX-008977 | ZAN020-269193 - ZAN020-269193 | 5/5/2010 | Email from L. Herbst - P. Little re FW: UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two | |
| TREX-008978 | ZAN037-028443 - ZAN037-028444 | 4/27/2010 | Email from K. Salazar - D. Hayes et al. re In situ burning | Phase Two | |
| TREX-008979 | | 5/14/2010 | Press Briefing May 14, 2010 | Phase Two | |
| TREX-008980 | AE-HZN-2179MDL00116750 - AE-HZN-2179MDL00116751 | 5/18/2010 | Summary points from the Kill the Well on Paper Discussion | Phase Two | |
| TREX-008981 | | 5/19/2010 | May 19 Teleconference | Phase Two | |
| TREX-008982 | IMS159-003271 - IMS159-003271 | 5/21/2010 | Email from S. King - DOI_Watch_Office et al. re MMS Spot Report as of May 21, 2010 4:00pm EDT | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-008983 | | 5/20/2010 | Macondo Top Kill Procedure for MC252-1 - Momentum Kill Pumping Operations | Phase Two | |
| TREX-008984 | IES008-107347 - IES008-107347 | 5/25/2010 | Email from D. Hayes - H. Avery re FW: Today's call between Secretaries Salazar and Elvira | Phase Two | |
| TREX-008985 | OSE016-053366 - OSE016-053367 | 5/26/2010 | Aproval of Top Kill | Phase Two | |
| TREX-008986 | IES008-086545 - IES008-086545 | 5/30/2010 | Email from D. Hayes - L. Herbst et al. re RE: Second relief well | Phase Two | |
| TREX-008987 | IMS157-014998 - IMS157-015002 | 6/3/2010 | MMS Update | Phase Two | |
| TREX-008988 | ZAN020-224877 - ZAN020-224877 | 4/23/2010 | Email from L. Birnbaum - T. Trosclair et al. re Re: Horizon incident-rate of discovered flows from riser and drill pipe | Phase Two | |
| TREX-008989 | ZAN020-165338 - ZAN020-165338 | 4/29/2010 | Email from L. Labiche - L. Herbst et al. re Summary of stack intervention | Phase Two | |
| TREX-008990 | | 4/25/2010 | NOAA Web Update | Phase Two | |
| TREX-008991 | ZAN015-055469 - ZAN015-055469 | 4/27/2010 | Email from N. Wetzel - OMM GOM FO et al. re Deepwater Horizon Incident | Phase Two | |
| TREX-008992 | ZAN052-313376 - ZAN052-313378 | 4/29/2010 | Email from J. Bennett - R. Burr et al. re Re: Mississippi Canyon 252 incident: NOAA update report late April 28 and addition of MMS to DOI affected bureaus for NRDAR activity | Phase Two | |
| TREX-008993 | ZAN020-074196 - ZAN020-074196 | 4/30/2010 | Email from C. Oynes - L. Herbst et al. re RE: WCD Volume Estimate | Phase Two | |
| TREX-008994 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362 | 5/1/2010 | Email from M. Leary - C. Blankenship et al. re Possible Discharge Rates | Phase Two | |
| TREX-008995 | ZAN046-302443 - ZAN046-302444 | 00/00/0000 | Worst-Case Discharge Volume Background | Phase Two | |
| TREX-008996 | ZAN037-011447 - ZAN037-011449 | 5/2/2010 | Email from L. Birnbaum - D. Moore et al. re Re: Response Due 0800 Eastern- RFI#2265 Request for analysis on the worst case scenario for the BP Oil Spill Response. (Update to NISAC analysis) | Phase Two | |
| TREX-008997 | IMS172-037049 - IMS172-037050 | 5/17/2010 | Email from M. Prendergast - D. Moore et al. re RE: FRTT | Phase Two | |
| TREX-008998 | IMV387-000160 - IMV387-000163 | 5/17/2010 | Email from D. Absher - M. Prendergast re FW[2]: ASAP; Flowrate estimates | Phase Two | |
| TREX-008999 | N0A017-002505 - N0A017-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-009002 | | 00/00/0000 | Statement of Work, Deepwater Horizon Oil Spill, Flow Rate and Characteristics Analysis | Phase Two | |
| TREX-009003 | | 5/19/2010 | Testimony on Acoustic Technology for Determining Oil Spill Size | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009004 | | 6/10/2010 | Preliminary Report from the WHOI Flow Rate Measurement Group | Phase Two | |
| TREX-009005 | | 3/10/2011 | Assessment of Flow Rate estimates for the Deepwater Horizon / Macondo Well Oil Spill | Phase Two | |
| TREX-009006 | WHOI-000635 - WHOI-000643 | 8/11/2011 | Acoustic measurement of the Deepwater Horizon Macondo well flow rate | Phase Two | |
| TREX-009007 | WHOI-109870 - WHOI-109874 | 5/14/2010 | Email from D. Lockhart - A. Bowen et al. re RE: Logistics and interface telcon | Phase Two | |
| TREX-009009 | WHOI-109281 - WHOI-109305 | 7/15/2010 | Data Collection Trip Report, Deepwater Horizon Oil Spill Flow Rate and Characteristics Analysis | Phase Two | |
| TREX-009010 | WHOI-100448 - WHOI-100448 | 5/31/2010 | Email from R. Camilli - D. Cundy et al. re RE: At bottom | Phase Two | |
| TREX-009011 | WHOI-108799 - WHOI-108800 | 6/1/2010 | Email from A. Bowen - D. Yoerger et al. re Re: update, Monday night | Phase Two | |
| TREX-009012 | WHOI-000752 - WHOI-000766 | 6/10/2010 | Composition and fate of gas and oil reelased to the water column during the Deepwater Horizon oil spill | Phase Two | |
| TREX-009013 | | 10/28/2011 | Review of flow rate estimates of the Deepwater Horizon oil spill | Phase Two | |
| TREX-009015 | | 4/28/2011 | Oil in the Ocean, A Very Valuable Sample | Phase Two | |
| TREX-009016 | WHOI-108081 - WHOI-108081 | 11/23/2010 | Question Email from C. Reddy - J. Zuo et al. re Re: Can this paper help me calculate a GOR if I know CO2, C1, C2, C3,....C40 | Phase Two | |
| TREX-009017 | WHOI-108063 - WHOI-108064 | 12/2/2010 | Email from C. Reddy - F. Mango re Re: Mango ratios to calculate a GOR | Phase Two | |
| TREX-009018 | WHOI-111132 - WHOI-111133 | 6/22/2010 | Email from J. Seewald 0 S. Sylva et al. re Re: Seewald Sampler | Phase Two | |
| TREX-009020 | WHOI-108255 - WHOI-108264 | 9/3/2010 | Email from C. Reddy - O. Mullins et al. re Re: paper about samplers we used | Phase Two | |
| TREX-009021 | WHOI-107014 - WHOI-107016 | 9/1/2010 | Email from C. Reddy - O. Mullins et al. re Re: FW: Interested in collaborating; love to ahve you as a co-author | Phase Two | |
| TREX-009022 | | 11/5/2005 | New Solutions in Fuild Sampling | Phase Two | |
| TREX-009023 | WHOI-111062 - WHOI-111064 | 9/26/2010 | Email from J. Seewald - C. Reddy et al. re Re: Crossroads II | Phase Two | |
| TREX-009024 | WHOI-001248 - WHOI-001249 | 7/26/2010 | Email from R. Camilli - C. Reddy et al. re [Fwd: Re: more on GOR] | Phase Two | |
| TREX-009025 | WHOI-107798 - WHOI-107811 | 00/00/0000 | Draft of Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-009026 | WHOI-100176 - WHOI-100178 | 11/27/2010 | Email from R. Camilli - R. Camilli et al. re Re: Help! | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009027 | WHOI-108984 - WHOI-108988 | 2/28/2011 | Email from R. Camilli - A. Bowen et al. re Fwd: PNAS MS# 2011-00385 Decision Notification | Phase Two | |
| TREX-009028 | WHOI-100123 - WHOI-100124 | 12/17/2010 | Email from R. Camilli - D. Di Iorio et al. re Re: PNAS manuscript | Phase Two | |
| TREX-009029 | WHOI-101945 - WHOI-101962 | 12/23/2010 | Draft of Fate of gas and oil released to the water column during the Deepwater Horizon oil-spill | Phase Two | |
| TREX-009030 | WHOI-100693 - WHOI-100693 | 3/3/2011 | Email from R. Camilli - D. Yoerger et al. re Re: teleconference tomorrow from 1-2PM for those who are available | Phase Two | |
| TREX-009031 | ETL085-005030 - ETL085-005032 | 7/27/2011 | Email from R. Camilli - F. Shaffer et al. re WHOI's perfect estimate | Phase Two | |
| TREX-009032 | WHOI-100619 - WHOI-100630 | 3/00/2011 | March 2011 Draft of Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | Phase Two | |
| TREX-009033 | WHOI-100618 - WHOI-100618 | 3/9/2011 | Email from R. Camilli - D. Yoerger et al. re preliinary manuscript edits | Phase Two | |
| TREX-009034 | ETL085-005175 - ETL085-005181 | 8/30/2011 | Email from R. Camilli - M. McNutt et al. re Re: FW: PNAS MS# 2011-12139 Decision Notification | Phase Two | |
| TREX-009035 | WHOI-106029 - WHOI-106031 | 12/28/2010 | Email from C. Reddy - S. Arey et al. re Re: update; please read | Phase Two | |
| TREX-009036 | WHOI-100353 - WHOI-100354 | 7/31/2010 | Email from R. Camilli - S. Avery et al. re Re: please call at your earliest convenience | Phase Two | |
| TREX-009037 | WHOI-108518 - WHOI-108520 | 8/2/2010 | Email from J. Fenwick - D. Yoerger re NYTimes Alert on flow rate measurement | Phase Two | |
| TREX-009040 | WHOI-110292 - WHOI-110293 | 6/8/2010 | Email from A. Bowen - R. Munier re Fwd: Preliminary flow rate results | Phase Two | |
| TREX-009043 | HCG444-020956 - HCG444-020982 | 6/10/2010 | Email from C. Rooke - R. Parsons re FW: Recent FRTG results | Phase Two | |
| TREX-009044 | WHOI-103779 - WHOI-103783 | 9/3/2010 | Email from R. Camilli - C. Reddy re Fwd: Re: Acoustic flow estimate | Phase Two | |
| TREX-009045 | WHOI-102428 - WHOI-102433 | 11/30/2010 | Email from R. Camlli - M. McNutt et al. re another independent method for calculating flow rate | Phase Two | |
| TREX-009050 | WFT-MDL-00129171 - WFT-MDL-00129171 | 6/23/2012 | Summary of Standard Measurements | Phase Two | |
| TREX-009056 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analyses | Phase Two | |
| TREX-009063 | | | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-6R | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009064 | | | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-16R | Phase Two | |
| TREX-009065 | | | Macondo - Mississippi Canyon Blk 252 - CT Scan of Sample 3-22R | Phase Two | |
| TREX-009067 | WFT-MDL-00082904 - WFT-MDL-00082904 | 00/00/0000 | Pore Volume Compressibility Test - Pore Pressure Depletion | Phase Two | |
| TREX-009068 | WFT-MDL-00131648 - WFT-MDL-00131649 | 4/24/2010 | Email from G. Walker - D. Kercho et al. re BP America Production Company OCS-G-32306 No. 1 HH-46949 XRD data | Phase Two | |
| TREX-009069 | WFT-MDL-00082902 - WFT-MDL-00082902 | 6/21/2010 | Rock Mechanics Final Report - Multi-Stage Triaxial Compressive Tests, Acoustic Velocities, Mohr-Coulomb Failure Analysis | Phase Two | |
| TREX-009070 | WFT-MDL-00129170 - WFT-MDL-00129172 | 6/24/2010 | Email from R. Cole - P. Lincoln et al. re BP Macondo MC 252 No. 1 Rotary Core Data HH-46949 6-23-10.xls | Phase Two | |
| TREX-009076 | SNL129-024366 - SNL129-024375 | 5/10/2010 | National Labs Team Report, Issue: Kink Analysis | Phase Two | |
| TREX-009077 | N1A009-001451 | 5/13/2010 | Email from B. Dieveney - J. Lubchenco et al. re Re: You aware? Fw: Flow rate | Phase Two | |
| TREX-009078 | N1A006-003957 - N1A006-003963 | 5/14/2010 | Email from J. Lubchenco - J. Kenney re Re: from NPR | Phase Two | |
| TREX-009079 | SNL095-000453 - SNL095-000453 | 5/17/2010 | Email from S. Aoki - R. O'Connor et al. re FW: Follow-up press question on Gulf | Phase Two | |
| TREX-009080 | SDX012-0010489 - SDX012-0010500 | 5/19/2010 | Email from T. Hunter - A. Slocum et al. re FW: flow calculations for the gulf | Phase Two | |
| TREX-009081 | N8P004-000001 - N8P004-000003 | 5/20/2010 | Email from P. Bommer - B. Lehr re Re: conference call scheduling - BP pipe | Phase Two | |
| TREX-009085 | BP-HZN-BLY00085013 - BP-HZN-BLY00085015 | 4/29/2010 | Email from P. Kolbe - R. Anderson et al. re 29 April JIC Pess Conference - Summary | Phase Two | |
| TREX-009103 | HCG311-001298 - HCG311-001299 | 5/29/2010 | Email from M. Landry - J. Kayyem re FW: BP Briefing On Way Forward // Secretaries Brief | Phase Two | |
| TREX-009105 | HCP008-002191 - HCP008-002434 | 9/00/2009 | On Scene Coordinator Report - DWH Oil Spill | Phase Two | |
| TREX-009106 | BP-HZN-2179MDL01437159 - BP-HZN-2179MDL01437294 | 7/12/2010 | National Incident Commander Strategy Implementation, Verson 2.0 | Phase Two | |
| TREX-009111 | | | Rule 30(b)(6) Notice to the United States re Topics Assigned to Admiral Allen | Phase Two | |
| TREX-009112 | | 5/24/2010 | Press Briefing by Press Secretary Robert Gibbs, Admiral Thad Allen and Assistant to the President for Energy and Climate Change Carol Browner | Phase Two | |
| TREX-009113 | HCG330-009902 - HCG330-009903 | 5/19/2010 | Email from C. Stevens - T. Allen et al. re Draft: Unified Command's Ongoing Efforts to Determine Flow Rates | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009114 | HCG042-009994 - HCG042-009999 | 8/25/2010 | Interview Summary form. Capt. James Hanzalik | Phase Two | |
| TREX-009115 | HCF111-016702 - HCF111-016715 | 5/19/2010 | Email from T. Allen - M. White e tal. re FW: Flow rate note? | Phase Two | |
| TREX-009116 | DOI001-000927 - DOI001-000930 | 6/7/2010 | Email from F. Ludicello - R. Howarth et al. re FW: Source Control Strategy source Control Strategy | Phase Two | |
| TREX-009117 | HCG013-009500 - HCG013-009501 | 6/8/2010 | Spill Response Strategy Implementation Version 5.0, Appendix (2) to Annex (L): Letter Dated June 8 from FOSC to BP Requesting Plans for Maximizing Discharge Recovery from the Source | Phase Two | |
| TREX-009118 | HCG013-009502 - HCG013-009505 | 6/9/2010 | Spill Response Strategy Implementation Versions 5.0, Appendix (3) to Annex (L): Letter Dated June 9 from BP to FOSC with Plans for Building Additional Capacity and Redundancy for the Containment of Oil | Phase Two | |
| TREX-009119 | OSE672-001103 - OSE672-001103 | 6/19/2010 | Timeline and government review re future well capping attempts | Phase Two | |
| TREX-009120 | HCG267-004011 - HCG267-004012 | 6/21/2010 | New resources made available for spill response | Phase Two | |
| TREX-009121 | PCG008-000373 - PCG008-000393 | 5/5/2010 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Revision 1 | Phase Two | |
| TREX-009122 | BP-HZN-2179MDL04830442 - BP-HZN-2179MDL04830471 | 5/11/2010 | Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option | Phase Two | |
| TREX-009123 | HCG013-000604 - HCG013-001206 | 9/28/2010 | DWH Strategy Implementation, Version 5.0 | Phase Two | |
| TREX-009124 | | 3/18/2011 | Final Action Memorandum - Incident Specific Preparedness Review (ISPR), DWH Oil Spill | Phase Two | |
| TREX-009125 | SNL095-000474 - SNL095-000475 | 5/4/2010 | Notes from Conference call on 4 May 2010 | Phase Two | |
| TREX-009126 | | 5/21/2010 | Adm. Allen Press Conference Call Transcript | Phase Two | |
| TREX-009127 | BP-HZN-2179MDL01530769 - BP-HZN-2179MDL01530794 | 5/23/2010 | Macondo Top Kill Procedure - Momentum Kill Pumping Operations, Revision 2 | Phase Two | |
| TREX-009128 | OSE016-053366 - OSE016-053367 | 5/26/2010 | Approval of Momentum Kill Operation | Phase Two | |
| TREX-009129 | LAL147-005291 - LAL147-005292 | 5/26/2010 | "End" of Day Update: 5-26-10 | Phase Two | |
| TREX-009130 | IGS678-018015 - IGS678-018015 | 5/26/2010 | Email from R. O'Connor - C. Browner et al. re Re: Top Kill decision | Phase Two | |
| TREX-009131 | BP-HZN-2179MDL04858222 - BP-HZN-2179MDL04858224 | 5/17/2010 | Email from K. Baker - M. Mason et al. re FW: Questions for National Labs | Phase Two | |
| TREX-009132 | BP-HZN-2179MDL01089076 - BP-HZN-2179MDL01089078 | 5/18/2010 | Email from K. Baker - B. Kirton et al. re Draft for your comment: summary points from the KWOP discussion | Phase Two | |
| TREX-009133 | | 5/27/2010 | The White House Blog - The Ongoing Administration-Wide Response to the Deepwater BP Oil Spill: May 27, 2010 | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009134 | IGS678-018015 - IGS678-018015 | 5/26/2010 | Email from R. O'Connor - C. Browner et al. re Re: Top Kill decision | Phase Two | |
| TREX-009135 | LAL009-017476 - LAL009-017476 | 5/18/2010 | Email from C. Ammerman - R. Guffee re Summary of Well Kill Meeting | Phase Two | |
| TREX-009136 | HCG043-009112 - HCG043-009115 | 5/27/2010 | NIC Daily Situation Update | Phase Two | |
| TREX-009137 | LAL097-009708 - LAL097-009717 | 5/27/2010 | Email from D. Sullivan - W. Rees et al. re RE: Top Kill - Update | Phase Two | |
| TREX-009138 | IES009-014148 - IES009-014148 | 5/27/2010 | Email from R. O'Connor - K. Salazar re Fw: 12:15 pm update-Thursday | Phase Two | |
| TREX-009139 | | 8/9/2012 | Stipulated Facts Concerning Source Control Events | Phase Two | |
| TREX-009140 | NVY001-000194 - NVY001-000198 | 6/15/2010 | Email from M. Dean - N. Kalathas et al. RE: Need 04L lead - Re: BP Deepwater Horizon Containment Cap: Raw Mat'l | Phase Two | |
| TREX-009141 | HCG195-014159 - HCG195-014159 | 7/12/2010 | Email from T. Allen - C. Browner et al. re FW: BP Response Letter | Phase Two | |
| TREX-009142 | | 7/8/2010 | EPA National Contingency Plan - Product Schedule, July 2010 | Phase Two | |
| TREX-009143 | N1A029-002028 - N1A029-002029 | 5/21/2010 | Email from J. Rapp - NOAA HQ leadership et al. re Notes from May 21, 11 AM NRT Call | Phase Two | |
| TREX-009144 | | 5/21/2010 | Teleconference Allen May 21 | Phase Two | |
| TREX-009145 | N1J012-000663 - N1J012-000663 | 5/21/2010 | Email from D. Helton - J. Rolfe et al. re Re: clarification on Claimed Sipper Recovery of 5000 bbls | Phase Two | |
| TREX-009146 | HCG467-000446 - HCG467-000446 | 5/29/2010 | Email from C. Browner - J. Messina et al. re Important News | Phase Two | |
| TREX-009152 | DSE003-003730 - DSE003-003732 | 7/30/2010 | Email from R. Merewether - S. Chu re trusting BP | Phase Two | |
| TREX-009155 | HCG266-012219 - HCG266-012222 | 5/10/2010 | Email from D. Suttles - M. Landry et al. re FW: 01090800.PDF - Adobe Reader | Phase Two | |
| TREX-009156 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | 5/11/2010 | Email from M. Mason - C. Yeilding et al. re FW: Meeting Presentation May 11 2010 (3).ppt | Phase Two | |
| TREX-009157 | BP-HZN-2179MDL04850782 and BP-HZN-2179MDL04850783 | 5/6/2010 | Email from K. McAughan - B. Ritchie re WCD Plots Request | Phase Two | |
| TREX-009163 | BP-HZN-2179MDL00957442 - BP-HZN-2179MDL00957454 | 5/29/2010 | Email from R. Chandran - T. Hunter et al. re Presentation for 1pm call | Phase Two | |
| TREX-009175 | BP-HZN-2179MDL04815850 - BP-HZN-2179MDL04815850 | 4/22/2010 | Email from J. Grant - B. Black et al. re RE: Worst Case Discharge Estimates | Phase Two | |
| TREX-009176 | | 5/2/2010 | State of the Union with Candy Crowley - Interview with Secretaries Salazar, Napolitano; Interview with Coast Guard Commandant Thad Allen; Interview with Senatorial Candidate Marco Rubio | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009177 | | 9/27/2010 | Transcript of National Oil Spill Commission Meeting, September 27, 2010 | Phase Two | |
| TREX-009178 | | | DVD containing video clips Number 1, 2, 3, 5, 7, 8, 10 played at Admiral Allen's Deposition | Phase Two | |
| TREX-009179 | | 3/30/2012 | Agreed 30(b)(6) Deposition Notice of the United States | Phase Two | |
| TREX-009180 | | 11/23/2011 | Curriculum Vitae of Antonio Possolo | Phase Two | |
| TREX-009181 | NPT001-000167 - NPT001-000169 | 6/8/2010 | Pooling Expert Assessments | Phase Two | |
| TREX-009182 | | 11/00/2010 | Oil Budget Calculator - Technical Documentation - November 2010 | Phase Two | |
| TREX-009183 | | 7/21/2010 | DWH Release Estimate of Rate by PIV | Phase Two | |
| TREX-009184 | IGS678-022666 - IGS678-022668 | 5/24/2010 | Email from P. Gallagher - M. McNutt re Fw: Today's meeting: Deepwater Horizon Leak Estimation | Phase Two | |
| TREX-009185 | NPT001-000020; NPT001-000014 - NPT001-000019 | 6/4/2010 | Email from P. Espina - A. Possolo et al. re Re: NOAA request: expedited review | Phase Two | |
| TREX-009186 | NPT001-000248 - NPT001-000248 | 6/6/2010 | Email from P. Espina - A. Possolo re Re: Deepwater Horizon First NIST Analysis | Phase Two | |
| TREX-009187 | NPT001-000468 - NPT001-000468 | 6/11/2010 | Email from A. Possolo - P. Espina re NIST's pledge | Phase Two | |
| TREX-009188 | | 6/3/2010 | UW engineers help US government estimate seepage rate of Gulf Oil Spill | Phase Two | |
| TREX-009189 | UCSD00006612 - UCSD00006612 | 6/7/2010 | Email from I. Leifer - B. Lehr et al. re Re: sample conclusion template | Phase Two | |
| TREX-009190 | NPT013-003508 - NPT013-003509 | 5/22/2010 | Email from P. Espina - K. Kimball et al. re Re: Deepwater Horizon Leak Estimation Meeting | Phase Two | |
| TREX-009191 | NPT484-047116 - NPT484-047117 | 5/26/2010 | Email from J. Lasheras - A. Aliseda et al. re RE: Omer Savas comments in the final report | Phase Two | |
| TREX-009192 | NPT001-000131 - NPT001-000132 | 6/7/2010 | Email from F. Shaffer - I. Leifer et al. re RE: draft conclusions | Phase Two | |
| TREX-009193 | NDX004-0003185 - NDX004-0003188 | 6/8/2010 | Email from M. McNutt - F. Shaffer re RE: sample conclusion template | Phase Two | |
| TREX-009194 | NPT001-000179 - NPT001-000179 | 6/8/2010 | Email from F. Shaffer - I. Leifer et al. re Re: Pooling Expert Assessments | Phase Two | |
| TREX-009195 | IGS744-006220 - IGS744-006221 | 11/29/2010 | Email from M. McNutt - A. Possolo et al. re Re: Help! | Phase Two | |
| TREX-009196 | NPT001-000165 - NPT001-000165 | 6/8/2010 | Email from P. Espina - A. Possolo re Re: Deepwater | Phase Two | |
| TREX-009197 | NPT001-000305- NPT001-000305 | 6/10/2010 | Email from P. Espina - P. Yapa et al. re NIST points for consideration | Phase Two | |
| TREX-009198 | NPT001-000327 - NPT001-000327 | 6/10/2010 | Email from A. Possolo - P. Espina re RE: Uncertainty of NETL Estimates | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009199 | NPT001-001169 - NPT001-001169 | 7/2/2010 | Email from A. Possolo - B. Lehr et al. re Deepwater Estimates | Phase Two | |
| TREX-009200 | NPT001-001554 - NPT001-001554 | 7/13/2010 | Email from A. Possolo - B. Lehr et al. re Revised NIST Report | Phase Two | |
| TREX-009201 | NPT001-001103 - NPT001-001103 | 7/1/2010 | Email from A. Possolo - G. Bromhal et al. re RE: Nodal Team: Summary Estimates (addendum) | Phase Two | |
| TREX-009202 | SNL110-000275 - SNL110-000278 | 7/28/2010 | Email from M. Pilch - A. Ratzel re FW: Estimates Reconciliation Request | Phase Two | |
| TREX-009203 | DSE002-006334 - DSE002-006335 | 7/31/2010 | Email from S. Chu - R. O'Connor et al. re RE: Flow Rate Calculation | Phase Two | |
| TREX-009204 | NPT001-000322 - NPT001-000322 | 6/10/2010 | Email from F. Shaffer - A. Possolo et al. re Re: Uncertainty of NETL Estimates | Phase Two | |
| TREX-009205 | NPT001-000116; NPT001-000112 - NPT001-000115 | 6/7/2010 | Email from A. Possolo - B. Lehr et al. re Contribution to Uncertainty Analysis | Phase Two | |
| TREX-009206 | NPT001-001577 - NPT001-001577 | 7/26/2010 | Email from P. Espina - A. Possolo re New request from Marcia McNutt | Phase Two | |
| TREX-009207 | | 7/1/2005 | Intergovernmental Panel on Climate Change - Guidance Notes for Lead Authors of the IPCC Assessment Report on Addressing Uncertainties | Phase Two | |
| TREX-009208 | NPT001-001779 - NPT001-001779 | 8/3/2010 | Email from B. Lehr - A. Possolo et al. re Re: Deepwater -- New Idea | Phase Two | |
| TREX-009209 | NPT013-005138; NPT013-005134 - NPT013-005137 | 5/24/2010 | Email from J. Wright - M. Moldover et al. re RE: plume shape analysis | Phase Two | |
| TREX-009210 | NPT001-000165 - NPT001-000165 | 6/8/2010 | Email from P. Espina - A. Possolo re Re: Deepwater | Phase Two | |
| TREX-009211 | NPT013-000262- NPT013-000268 | 6/13/2010 | Handwritten notes re Plume Team Meeting @ NOAA Seattle | Phase Two | |
| TREX-009212 | NPT013-000256 - NPT013-000258 | 6/14/2010 | Handwritten Notes re Meeting @ DOE | Phase Two | |
| TREX-009213 | IGS678-008849 - IGS678-008852 | 6/17/2010 | Email from M. McNutt - B. Lehr re Frank | Phase Two | |
| TREX-009214 | NPT001-001169 - NPT001-001169 | 7/2/2010 | Email from A. Possolo - B. Lehr et al. re Deepwater Estimates | Phase Two | |
| TREX-009215 | SNL012-003183 - SNL012-003183 | 6/8/2010 | Email from K. Hurst - D. Keese et al. re FW: Data availability | Phase Two | |
| TREX-009218 | HCG352-008488 - HCG352-008497 | 8/4/2010 | BP DWH Oil Budget: What Happened To the Oil? | Phase Two | |
| TREX-009221 | N1A019-002248 - N1A019-002250 | 7/29/2010 | Email from M. Miller - J. Lubchenco et al. re Re: budget tool calculator explanation, latest | Phase Two | |
| TREX-009224 | IGS762-002253 - IGS762-002254 | 8/2/2010 | Email from S. Bristol - M. Miller et al. re Re: Decision Points on New Oil Budget Report | Phase Two | |
| TREX-009225 | | 1/25/2011 | Letter from Raul M. Grijalva to President Obama | Phase Two | |
| TREX-009226 | IGS762-002226 - IGS762-002238 | 8/1/2010 | Email from S. Bristol - M. Miller et al. re Re: Need feed back from USCG and NOAA on potential changes to oil budget tool | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009227 | N1P004-001135 - N1P004-001137 | 5/19/2010 | Email from W. Conner - M. Spring et al. re Re: Fw: Draft: Unified Command's Ongoing Efforts to Determine FlowRates | Phase Two | |
| TREX-009228 | NOA025-000215 - NOA025-000223; NOA004-001102 - NOA004-001105 | 5/27/2010 | Email from B. Lehr - J. Inslee re Fwd: [Fwd: FW: Flow rate note?] | Phase Two | |
| TREX-009230 | | 11/1/2010 | Oil Budget Calculator - Deepwater Horizon - Technical Documentation | Phase Two | |
| TREX-009245 | AE-HZN-2179MDL00116749 - AE-HZN-2179MDL00116751 | 5/18/2010 | Email from K. Baker - B. Kirton et al. re Draft for your comment; summary points from the KWOP discussion | Phase Two | |
| TREX-009283 | BP-HZN-2179MDL06566208 - BP-HZN-2179MDL06566233 | 11/5/2009 | Macondo RSDP Pre-drill Review | Phase Two | |
| TREX-009297 | BP-HZN-2179MDL07434085 - BP-HZN-2179MDL07434102 | 8/2/2010 | Email from M. Casey - C. Yeilding et al. re New Slide Pack | Phase Two | |
| TREX-009298 | BP-HZN-2179MDL07434130 - BP-HZN-2179MDL07434135 | 8/3/2010 | Email from M. Casey - C. Yeilding et al. re More Cases | Phase Two | |
| TREX-009346 | BP-HZN-2179MDL03126694 - BP-HZN-2179MDL03126719 | 7/1/2001 | Draft - C4. Best Available Technology [18 AAC 75.425(e)(4)] | Phase Two | |
| TREX-009353 | HCG037-000234 - HCG037-000235 | 5/26/2010 | Notice of Top Kill | Phase Two | |
| TREX-009354 | BP-HZN-2179MDL05861533 - BP-HZN-2179MDL05861557 | 5/31/2010 | Email from A. Inglis - S. Chu et al. re Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-009356 | IMS049-025268 - IMS049-025268 | 5/12/2010 | Email from L. Herbst - R. Hoshman et al. re RE: Update on the Top Kill / Junk Shot Option | Phase Two | |
| TREX-009361 | DSE031-001794 - DSE031-001883 | 9/1/2011 | Sandia Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009362 | SNL043-000286 - SNL043-000287 | 10/14/2010 | Email from C. Ammerman - W. Miller et al. re RE: More detail on plumbing | Phase Two | |
| TREX-009363 | SNL110-000078 - SNL110-000079 | 7/13/2010 | Email from C. Ammerman - R. Dykhuizen et al. re RE: more plots | Phase Two | |
| TREX-009364 | SNL008-006448 - SNL008-006449 | 7/20/2010 | Email from A. Ratzel - R. Dykhuizen re RE: Help on some mass flow estimates - please hold for now! | Phase Two | |
| TREX-009365 | SNL043-006077 - SNL043-006078 | 7/26/2010 | Email from W. Miller - M. Havstad et al. re RE: WARNING RE: Choke valve K update | Phase Two | |
| TREX-009366 | SNL043-006234 - SNL043-006285 | 7/26/2010 | Predecisional Draft - Flow Modeling Activities | Phase Two | |
| TREX-009367 | SNL043-006360 - SNL043-006361 | 7/27/2010 | Email from A. Ratzel - C. Ammerman et al. re FW: Estimates Reconcilliation Request | Phase Two | |
| TREX-009368 | LDX005-0023459 - LDX005-0023464 | 7/27/2010 | Email from M. Havstad - R. Dykhuizen et al. re RE: flow variation calibration of total flow | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009369 | SNL086-006780 - SNL086-006780 | 7/31/2010 | Email from A. Ratzel - C. Ammerman et al. re FW: Action_day2pptx.pptx | Phase Two | |
| TREX-009370 | SNL086-006781 - SNL086-006785 | 00/00/0000 | DOE Team Estimates for Flow Rates | Phase Two | |
| TREX-009371 | SNL105-012089 - SNL105-012089 | 6/29/2010 | Email from C. Morrow - D. Borns et al. re RE: OUO cat 9 BP well scenario | Phase Two | |
| TREX-009372 | LDX005-0024369 - LDX005-0024377 | 8/19/2010 | Email from W. Miller - R. Schuller et al. re Re: Ready to start the HYDRO analysis | Phase Two | |
| TREX-009373 | SNL110-000740 - SNL110-000744 | 7/31/2010 | Email from A. Ratzel - B. Lehr re RE: RE: oil budget | Phase Two | |
| TREX-009374 | SNL110-001970 - SNL110-001971 | 8/4/2010 | Email from R. Dykhuizen - M. Tatro et al. re Finish up? | Phase Two | |
| TREX-009375 | SNL110-000405 - SNL110-000406 | 8/3/2010 | Email from A. Ratzel - R. Dykhuizen et al. re write-up | Phase Two | |
| TREX-009376 | SNL110-000403 - SNL110-000404 | 00/00/0000 | Impact of Capping Stack on Well Flow Rate | Phase Two | |
| TREX-009377 | SNL110-034345 - SNL110-034403 | | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009378 | SNL110-034342 - SNL110-034344 | 9/29/2010 | Email from A. Ratzel - R. Dykhuizen re RE: flowrpt_9-25-10 acr.docx | Phase Two | |
| TREX-009379 | SNL110-002602 - SNL110-002602 | 10/18/2010 | Email from A. Ratzel - R. Dykhuizen et al. re Ratzel hopefully final draft of flow report | Phase Two | |
| TREX-009380 | SNL110-048615 - SNL110-048616 | 10/21/2010 | Email from M. Tatro - A. Ratzel re FW: new version | Phase Two | |
| TREX-009381 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009382 | | 10/17/2012 | Handwritten calculations during deposition | Phase Two | |
| TREX-009383 | SNL110-002603 - SNL110-002664 | 10/18/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009384 | LAL239-002139 - LAL239-002140; LAL145-010698 | 5/7/2010 | Email from V. Dasari - L. Waters et al. re FW: Latest update on cause of erosion | Phase Two | |
| TREX-009385 | LAL145-010690 - LAL145-010697 | 00/00/0000 | Assessment of Observed Erosion within Kinked Riser | Phase Two | |
| TREX-009386 | LAL020-005992 - LAL020-005993 | 5/12/2010 | Email from D. DeCroix - R. Rauenzahn re Fwd: Multiphase flow modeling at Los Alamos National Laboratory | Phase Two | |
| TREX-009387 | SNL111-000035 - SNL111-000039 | 1/7/2011 | Email from K. Hurst - T. Hunsaker et al. re RE: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-009388 | SDX010-0006268 - SDX010-0006268 | 7/29/2010 | Email from R. Dykhuizen - S. Tieszen et al. re food for thought. | Phase Two | |
| TREX-009389 | SDX010-0006269 - SDX010-0006270 | 00/00/0000 | Flow Uncertainty Position | Phase Two | |
| TREX-009390 | SDX011-0012700 - SDX011-0012702 | 7/26/2010 | Email from M. Tatro - A. Ratzel et al. re FW: addition to calc | Phase Two | |
| TREX-009391 | LAL037-009759 - LAL037-009759 | 6/30/2010 | Email from B. Reid - J. Bernardin et al. re response (with Rick's input) | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009392 | SNL110-001989 - SNL110-001989 | 8/6/2010 | Email from R. Dykhuizen - C. Ammerman et al. re first draft | Phase Two | |
| TREX-009393 | SNL066-019716 - SNL066-019730 | 6/23/2011 | Validity of Leak Assumptions | Phase Two | |
| TREX-009394 | BP-HZN-2179MDL07311500 - BP-HZN-2179MDL07311500 | 8/13/2010 | Email from M. Gochnour - L. McDonald et al. re RE: sensor accuracy presentation and serial numbers | Phase Two | |
| TREX-009395 | BP-HZN-2179MDL07311501 - BP-HZN-2179MDL07311513 | 7/29/2010 | Preliminary Draft, Macondo Technical Note - Well Integrity Test Pressure Measurement System Accuracy, Version A | Phase Two | |
| TREX-009396 | BP-HZN-2179MDL07309015 - BP-HZN-2179MDL07309017 | 9/1/2010 | Email from A. Ratzel - M. Gochnour re RE: sensor accuracy presentation and serial numbers | Phase Two | |
| TREX-009397 | BP-HZN-2179MDL06100682 - BP-HZN-2179MDL06100682 | 9/20/2010 | Email from N. McBride - F. Saidi et al. re Signature needed for Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009398 | BP-HZN-2179MDL06125843 - BP-HZN-2179MDL06125843 | 9/22/2010 | Email from N. McBride - T. Hill re Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009399 | BP-HZN-2179MDL07449549 - BP-HZN-2179MDL07449549 | 9/22/2010 | Email from M. Gochnour - N. McBride re RE: Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009406 | HCG161-042252 - HCG161-042258 | 00/00/0000 | CG Houston ICP | Phase Two | |
| TREX-009407 | HCG583-012345 - HCG583-012346 | 5/20/2010 | Email from J. Watson - P. Little et al. re RE: Topkill Process | Phase Two | |
| TREX-009408 | HCG476-030837 - HCG476-030844 | 5/12/2010 | Email from M. Shepard - M. White et al. re Houston 12May2010 - 1600 EST Update | Phase Two | |
| TREX-009409 | HCG253-01724 - HCG253-01724 | 5/23/2010 | Email from M. Landry - K. Cook et al. re RE: BP Houston Update | Phase Two | |
| TREX-009410 | HCG266-010131 - HCG266-010131 | 5/24/2010 | Email from P. Neffenger - K. Cook et al. re RE: BP Houston - 4/24 Update | Phase Two | |
| TREX-009411 | HCG315-000865 - HCG315-000866 | 5/29/2010 | Email from T. Allen - K. Cook re RE: BP Briefing on Way Forward // Secretaries Brief | Phase Two | |
| TREX-009412 | BP-HZN-2179MDL05069543 - BP-HZN-2179MDL05069544 | 5/30/2010 | Email from B. Looney - R. Dudley et al. re FW: "BOP on BOP" / Containment | Phase Two | |
| TREX-009413 | HCF013-005257 - HCF013-005261 | 5/30/2010 | Email from C. Stevens - R. LaBrec et al. re Re: important, please read | Phase Two | |
| TREX-009414 | HCG809-002034 - HCG809-002036 | 6/6/2010 | Summary of agreed forward source control strategies | Phase Two | |
| TREX-009415 | HCG161-002371 - HCG161-002372 | 6/27/2010 | Email from A. Currie - cghoustonicp@gmail.com re FW: 2010.06.26--MC252 Source Control Update | Phase Two | |
| TREX-009416 | HCG314-022783 - HCG314-022785 | 7/7/2010 | Email from T. Allen - P. Gautier et al. re Re: Please read before principals call | Phase Two | |
| TREX-009417 | HCG314-023397 - HCG314-023397 | 7/17/2010 | Email from T. Allen - K. Cook re Re: New Letter To BP? | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009418 | HCG161-043195 - HCG161-043197 | 7/21/2010 | Email from K. Cook - T. Allen et al. re Well Integrity Test - NIC Update | Phase Two | |
| TREX-009419 | HCG195-014420 - HCG195-014423 | 7/28/2010 | Letter from P. Campbell - R. Lynch re Macondo 252 #1 Well Kill Plan | Phase Two | |
| TREX-009420 | HCG517-001933 - HCG517-001935 | 7/15/2010 | Email from M. Odom - K. Cook re RE: BP Houston - Well Test Update | Phase Two | |
| TREX-009421 | HCG263-006129 - HCG263-006130 | 7/10/2010 | Email from P. Little - T. Allen re RE: 10 August Source Control - NIC Update | Phase Two | |
| TREX-009422 | HCF111-015596 - HCF111-015597 | 5/28/2010 | Email from P. Gautier - K. Cook et al. re FW: POTENTIAL ISSUE FOR THE NIC | Phase Two | |
| TREX-009424 | OSE240-021110 - OSE240-021119 | 10/18/2010 | 10/18 - Interview with Admiral Kevin S. Cook | Phase Two | |
| TREX-009429 | HCP001-003742 - HCP001-003744 | 7/19/2010 | Email from M. McNutt - K. Cook re Fw: Accurate account of flow into the Gulf. | Phase Two | |
| TREX-009431 | HCF013-006343 - HCF013-006345 | 5/15/2010 | Email from M. Shepard - R. Brannon re Fwd: Houston 15May2010 - 1600 EST Update | Phase Two | |
| TREX-009434 | HCG272-004819 - HCG272-004819 | 5/29/2010 | Email from R. Brannon - R. Brannon et al. re RE: Houston 29May2010 - 2000 EST Update | Phase Two | |
| TREX-009435 | LAL009-015287 - LAL009-015288 | 5/18/2010 | Email from J. Sims - C. Ammerman re Re: Summary of Well Kill Meeting | Phase Two | |
| TREX-009436 | LAL009-015287 - LAL009-015288 | 5/18/2010 | Email from J. Sims - C. Ammerman et al. re Re: Summary of Well Kill Meeting | Phase Two | |
| TREX-009437 | HCP002-001028 - HCG002-001061 | 5/23/2010 | Kevin Cook's Handwritten Notes from Houston Incident Command Post | Phase Two | |
| TREX-009495 | PPG010-000001 - PPG010-000114; PPG107-000001 - PPG107-000178 | | Handwritten notes of Adm. Mary Landry while serving as the Federal On-Scene Coordinator for the oil spill | Phase Two | |
| TREX-009496 | | 5/17/2010 | Transcript of Department of Defense Bloggers Roundtable | Phase Two | |
| TREX-009497 | DPA001-035721 - DPA001-035723 | 5/21/2010 | Email from N. Shapiro - A. Fetcher et al. re Summary of the Federal Government's Role in BP's Effort to Stop the BP Oil Leak | Phase Two | |
| TREX-009498 | N6Z029-000045 - N6Z029-000045 | 4/24/2010 | Workspace in Robert | Phase Two | |
| TREX-009499 | N6Z029-000048 - N6Z029-000048 | 4/24/2010 | NOAA trajectory predictions | Phase Two | |
| TREX-009504 | BP-HZN-2179MDL07434574 - BP-HZN-2179MDL07434578 | 5/4/2010 | Email from T. Knox - P. Cole et al. re RE: Contact | Phase Two | |
| TREX-009505 | BP-HZN-2179MDL05760440 - BP-HZN-2179MDL05760440 | 5/9/2010 | Email from G. Openshaw - J. Nyholt et al. re Diagnostics Priority Assessment | Phase Two | |
| TREX-009506 | BP-HZN-2179MDL02204267 - BP-HZN-2179MDL02204275 | 4/25/2010 | Email from J. Austin - G. Birrell et al. re RE: Erosion | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009507 | BP-HZN-2179MDL04889839 - BP-HZN-2179MDL04889845 | 4/26/2010 | Email from P. Beynet - J. Austin et al. re Where is the choke? Setting priorities | Phase Two | |
| TREX-009508 | BP-HZN-2179MDL04835055 - BP-HZN-2179MDL04835064 | 4/27/2010 | Email from D. Rainey - J. Wallace re FW: Engineering Update for BST | Phase Two | |
| TREX-009509 | BP-HZN-2179MDL06869386 - BP-HZN-2179MDL06869398 | 00/00/0000 | Macondo MC252 Holistic Systems Analysis - Initial Report | Phase Two | |
| TREX-009514 | BP-HZN-2179MDL02180263 - BP-HZN-2179MDL02180281 | 6/11/2010 | Email from D. Wood - T. Hill et al. re Well Kill Analysis Technical Note.doc | Phase Two | |
| TREX-009515 | BP-HZN-2179MDL05012094 - BP-HZN-2179MDL05012095 | 6/28/2010 | Email from T. Hill - M. Nass et al. re RE: Information on MC-252 well | Phase Two | |
| TREX-009516 | BP-HZN-2179MDL02207951 - BP-HZN-2179MDL02207989 | 6/24/2010 | Email from T. Knox - P. Tooms et al. re MC-252 Riser Inspection.ppt | Phase Two | |
| TREX-009517 | BP-HZN-2179MDL04621974 - BP-HZN-2179MDL04621988 | 7/15/2010 | MC-252 Riser Inspection, Preliminary Dimensional Details | Phase Two | |
| TREX-009518 | BP-HZN-2179MDL06454275 - BP-HZN-2179MDL06454733 | 6/12/2010 | Email from J. Nyholt - H. Cook et al. re Riser Kink Survey status, NDE team and equipment details | Phase Two | |
| TREX-009520 | BP-HZN-2179MDL07277573 - BP-HZN-2179MDL07277574 | 7/14/2010 | Email from P. Tooms - T. Knox et al. re RE: Debris in left hand drill string just upstream of kink | Phase Two | |
| TREX-009521 | BP-HZN-2179MDL07435423 - BP-HZN-2179MDL07435427 | 7/5/2010 | Email from T. Knox - J. Nyholt re RE: Supplemental inspection of riser kink completed | Phase Two | |
| TREX-009522 | BP-HZN-2179MDL06454960 - BP-HZN-2179MDL06454963 | 7/17/2010 | Email from T. Knox - P. Tooms et al. re Riser Inspection 3 analysis.doc | Phase Two | |
| TREX-009523 | BP-HZN-2179MDL06560084 - BP-HZN-2179MDL06560145 | 8/17/2010 | Email from M. MacCormick - H. Cook et al. re RE: Recovered Riser Report | Phase Two | |
| TREX-009524 | BP-HZN-2179MDL06105804 - BP-HZN-2179MDL06105823 | 9/9/2010 | Email from T. Hill - T. Knox re FW: Fwd: DWH BOP Post Recovery Camera Inspection 9-8-10.ppt | Phase Two | |
| TREX-009538 | BP-HZN-2179MDL06082000 - BP-HZN-2179MDL06082002 | 4/25/2010 | Email from A. Ballard - R. Gudimetla re Confidential...FW: Preliminary Results for Orifice Size | Phase Two | |
| TREX-009540 | BP-HZN-2179MDL03675260- BP-HZN-2179MDL03675264 | 4/28/2010 | Email from T. Hill - G. Birrell et al. re RE: Action Items from 3:00 PM Sunday telecon - flow modeling | Phase Two | |
| TREX-009543 | BP-HZN-2179MDL07263623 - BP-HZN-2179MDL07263624 | 7/5/2010 | Email from S. Webster - T. Hill et al. re Re: Update on possible erosion of the bursting disc holder | Phase Two | |
| TREX-009544 | BP-HZN-2179MDL06957482 - BP-HZN-2179MDL06957486 | 7/12/2010 | Email from T. Knox - S. Webster re Flow regime.doc | Phase Two | |
| TREX-009546 | BP-HZN-2179MDL06120906 - BP-HZN-2179MDL06120925 | 5/17/2010 | Horizon Incident Recovery - BOP Ram Position Density and Radiographic Inspection | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009547 | BP-HZN-2179MDL07239733 - BP-HZN-2179MDL07239737 | 6/11/2010 | Development of understanding of pressure-flow behaviour in the MC252 system | Phase Two | |
| TREX-009579 | BP-HZN-2179MDL05223167 - BP-HZN-2179MDL05223169 | 7/15/2010 | Email from R. Fleming - D. Brookes et al. re 0300 Engineering update | Phase Two | |
| TREX-009600 | N6Z035-00030 - N6Z035-00030 | 4/25/2010 | Robert workspace | Phase Two | |
| TREX-009601 | N10P063-000681 - N10P063-000682 | 00/00/0000 | Volume Estimate Calculation | Phase Two | |
| TREX-009602 | OSE232-007505 - OSE232-007511 | 10/13/2010 | Interview of Charlie Henry | Phase Two | |
| TREX-009603 | HCG311-000134 - HCG311-000134 | 4/24/2010 | Email from M. Landry - T. Allen et al. re RE: State Out Reach | Phase Two | |
| TREX-009604 | HCG388-011426 - HCG388-011428 | 4/24/2010 | National Response Team Member Meeting: Deepwater Horizon Incident Call 3 - Action Items and Decisions Reached | Phase Two | |
| TREX-009605 | IES009-017306 - IES009-017307 | 4/24/2010 | Email from D. Hayes - K. Salazar et al. re Deepwater Horizon -- update | Phase Two | |
| TREX-009606 | IMT245-003269 - IMT245-003270 | 4/25/2010 | Update 7: Unified command continues to respond to Deepwater Horizon | Phase Two | |
| TREX-009607 | HCG193-007902 - HCG193-007904 | 4/25/2010 | Email from R. Chavez - A. Shlossman et al. re RE: operational updates | Phase Two | |
| TREX-009608 | HCG403-012558 - HCG403-012739 | 6/11/2010 | Email from K. Baker - R. Travis et al. re FINAL OIL RIG EXECUTIVE BRIEFING NOTES - 21APRIL2010-30MAY2010 | Phase Two | |
| TREX-009609 | PCG102-000709 - PCG102-000710 | 4/28/2010 | Talking points for a statement with Landry's Handwritten Notes | Phase Two | |
| TREX-009610 | OSE232-007234 - OSE232-007239 | 8/30/2010 | Interview of Debbie Payton, Glen Watabayashi, and Bill Lehr | Phase Two | |
| TREX-009611 | N6N109-000062 - N6N109-000062 | 4/25/2010 | Email from B. Lehr - D. Payton re Re: (Fwd: Surface oil estimation) | Phase Two | |
| TREX-009612 | NOA01-002505 - NOA01-002506 | 4/25/2010 | Email from D. Payton - C. Barker et al. re Re: Leak rate guestimate | Phase Two | |
| TREX-009613 | NOA017-002526 - NOA017-002526 | 4/26/2010 | Email from B. Lehr - D. Helton re words | Phase Two | |
| TREX-009614 | S2O001-006823 - S2O001-006823; S2O006-001255 - S2O006-001256 | 4/26/2010 | Email from C. Henry - D. Wittes re (Fwd: oil volume estimates) | Phase Two | |
| TREX-009615 | S2O006-001254 - S2O006-001256 | 4/28/2010 | Email from C. Henry - G. Graettinger re (Fwd: oil volume estimates) | Phase Two | |
| TREX-009616 | OSE016-022329 - OSE016-022332 | 11/12/2010 | Interview of Dr. Jane Lubchenco | Phase Two | |
| TREX-009617 | | 4/28/2010 | Landry announcement of 5,000 bbl estimate at press conference | Phase Two | |
| TREX-009618 | HCG042-009994 - HCG042-009999 | 8/25/2010 | Interview of CAPT James Janzalik | Phase Two | |
| TREX-009619 | HCG191-065431 - HCG191-065443 | 5/19/2010 | Email from M. Landry - P. Little re FW: Flow rate note? | Phase Two | |
| TREX-009620 | BP-HZN-2179MDL01824293 - BP-HZN-2179MDL01824294 | 4/29/2010 | Email from C. DeWitt - D. Rainey re FW: Emailing: ms252 spill vol4-28.xls | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009621 | PCG008-000373 - PCG008-000393 | 3/5/2010 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, revision 1 | Phase Two | |
| TREX-009622 | BP-HZN-2179MDL04830441 - BP-HZN-2179MDL04830502 | 5/13/2010 | Email from D. Stead - C. Lawson re Approved: Top hat and Riser Insertion Tube Tool Option Procedure 2200-T2-DO-PR-4058 rev 1 | Phase Two | |
| TREX-009623 | HCG311-001937 - HCG311-001937 | 5/20/2010 | Email from M. Landry - P. Neffenger et al. re BP LEAKED | Phase Two | |
| TREX-009624 | HCG316-001979 - HCG316-001979 | 5/21/2010 | Email from M. Landry - P. Neffenger re RE: RITT recovery rate | Phase Two | |
| TREX-009636 | HCG195-017080 - HCG195-017080 | 5/3/2010 | Email from D. Hayes - H. Avery re Deepwater Horizon | Phase Two | |
| TREX-009637 | IMS207-018117 - IMS207-018119 | 5/12/2010 | Email from L. Herdt - L. Birnbaum et al. re FW: Rep. Burgess in The Daily Caller: Snap judgment at oil spill hearing could lead to disaster of its own | Phase Two | |
| TREX-009638 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 6/3/2010 | Email from M. Landry - D. Suttles re RE: | Phase Two | |
| TREX-009639 | HCG375-038312 - HCG375-038313 | 4/6/2011 | Email from R. Nash - M. Landry et al. re RE: CHRONOLOGY | Phase Two | |
| TREX-009641 | BP-HZN-2179MDL04870970 - BP-HZN-2179MDL04870971 | 6/3/2010 | Email from M. Landry - D. Suttles re RE: | Phase Two | |
| TREX-009642 | IGS678-014190 - IGS678-014199 | 5/18/2010 | DOI Emergency Management System Update - Gulf of Mexico Oil Rig Explosion & Oil Spill - May 17, 2010 at 6:00 p.m. | Phase Two | |
| TREX-009643 | HCG416-003973 - HCG416-003974 | 5/23/2010 | Email from M. McNutt - A. Lloyd re Re: FRTG Lead Change | Phase Two | |
| TREX-009644 | IGS678-022571 - IGS678-022574 | 5/23/2010 | Email from K. Moran - M. McNutt re Re: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |
| TREX-009645 | IGS606-011345 - IGS606-011349 | 5/14/2010 | Email from M. McNutt - A. Bowen et al. re Re: CONFIDENTIAL Daily Status Call | Phase Two | |
| TREX-009646 | DSE029-001033 - DSE029-001037 | 5/14/2010 | Email from M. McNutt - S. Chu et al. re Re: CONFIDENTIAL Daily Status Call | Phase Two | |
| TREX-009647 | IGS606-012085 - IGS606-012087 | 5/20/2010 | Email from M. McNutt - V. Labson et al. re Re: AVIRIS results and status | Phase Two | |
| TREX-009648 | BP-HZN-2179MDL04845760 - BP-HZN-2179MDL04845760 | 5/22/2010 | Email from J. Dupree - D. Suttles et al. re USGS Flow measurements - Not for external discussion | Phase Two | |
| TREX-009649 | IGS667-008525 - IGS667-008532 | 5/22/2010 | Email from M. McNutt - V. Labson et al re Re: AVIRIS oil volumes, preliminary | Phase Two | |
| TREX-009650 | IGS680-000509 - IGS680-000509 | 5/25/2010 | Email from V. Labson - G. Swayze et al. re Fw: Template for roll-out of preliminary findings tomorrow | Phase Two | |
| TREX-009651 | IGS606-009531 - IGS606-009531 | 5/25/2010 | FRTG Update for Tuesday, May 25 1400 h | Phase Two | |
| TREX-009652 | IGS606-009576 - IGS606-009580 | 5/25/2010 | Email from M. McNutt - M. Lee-Ashley re Re: RE: | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009653 | IES009-014021 - IES009-014021 | 5/29/2010 | Email from M. McNutt - K. Salazar re some thoughts on past steps and next steps | Phase Two | |
| TREX-009654 | IGS606-046072 - IGS606-046074 | 5/26/2010 | Email from V. Labson - M. McNutt re Re: Thin Oil | Phase Two | |
| TREX-009655 | IGS606-027998 - IGS606-028009 | 5/27/2010 | Press Conference - NWX Departmet of Interior | Phase Two | |
| TREX-009656 | IGS606-013223 - IGS606-013223 | 5/29/2010 | Email from M. McNutt - K. Salazar re RE: Way forward | Phase Two | |
| TREX-009657 | IGS606-046542 - IGS606-046549 | 5/30/2010 | Email from V. Labson - M. McNutt re Re: I'm in Houston.... | Phase Two | |
| TREX-009658 | IGS606-006798 - IGS606-006803 | 8/12/2010 | Email from M. McNutt - M. McNutt re | Phase Two | |
| TREX-009659 | IGS606-014466 - IGS606-014469 | 6/16/2010 | Email from M. McNutt - F. Shaffer et al. re Re: PIV presentation | Phase Two | |
| TREX-009660 | | 6/15/2010 | US Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP Well | Phase Two | |
| TREX-009661 | NPT308-000757 - NPT308-000757 | 6/16/2010 | Email from M. McNutt - A. Aliseda et al. re Pressure measurement | Phase Two | |
| TREX-009662 | IGS606-016815 - IGS606-016817 | 7/28/2010 | Email from M. McNutt - D. Hayes et al. re RE: Flow rate | Phase Two | |
| TREX-009663 | SNL110-000685 - SNL110-000689 | 7/30/2010 | Email from A. Ratzel - C. Ammerman et al. re Estimating Total Oil lost 2 (2).pptx | Phase Two | |
| TREX-009664 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes from Curt Oldenburg | Phase Two | |
| TREX-009665 | IGS606-046869 - IGS606-046871 | 6/8/2010 | Email from M. Garcia - M. McNutt re Re: Preliminary flow rate results | Phase Two | |
| TREX-009666 | IGS606-013819 - IGS606-013821 | 6/8/2010 | Email from M. McNutt - M. Garcia et al. re RE: Preliminary flow rate results | Phase Two | |
| TREX-009667 | IGS678-008259 - IGS678-008261 | 6/8/2010 | Email from M. McNutt - M. Sogge re FW: Flow rate | Phase Two | |
| TREX-009668 | HCG321-004097 - HCG321-004098 | 6/9/2010 | Email from D. Hayes - T. Allen re FW: FOR IMMEDIATE REVIEW_DRAFT RELEASE | Phase Two | |
| TREX-009669 | WHOI-109274 - WHOI-109274 | 7/28/2010 | Email from M. McNutt - A. Bowen et al. re FW: Brief summary for tomorrown/whenever | Phase Two | |
| TREX-009670 | IGS678-009011 - IGS678-009013 | 6/21/2010 | Email from M. McNutt - J. Riley et al. re RE: comments on yesterday's meeting | Phase Two | |
| TREX-009671 | ETL080-009219 - ETL080-009223 | 1/6/2011 | Email from M. McNutt - T. Hunsaker et al. re Re: tom hunter feedback on new data | Phase Two | |
| TREX-009673 | IES009-002412 - IES009-002412 | 9/7/2010 | Email from M. McNutt - R. Bakalov et al. re Re: Comments on BP's Report | Phase Two | |
| TREX-009676 | BP-HZN-2179MDL01436297 - BP-HZN-2179MDL01436301 | 5/8/2010 | "Source Control" Briefing for Admiral Allen | Phase Two | |
| TREX-009677 | IGS758-001242 - IGS758-001313 | 5/1/2010 | Handwritten Notes of Marcia McNutt from May 2010 | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009678 | IGS606-011484 - IGS606-011486 | 5/19/2010 | Email from M. McNutt - D. Hayes re Re: FRTT - URGENT - ACTION REQUIRED | Phase Two | |
| TREX-009680 | IGS606-011673 - IGS606-011674 | 5/17/2010 | Email from M. McNutt - J. Holdren re Re: Text of proposed OpEd | Phase Two | |
| TREX-009681 | BP-HZN-2179MDL06933714 - BP-HZN-2179MDL06933715 | 5/27/2010 | Email from K. Baker - D. Borns et al. re Kill Data.xls | Phase Two | |
| TREX-009682 | BP-HZN-2179MDL06931438 - BP-HZN-2179MDL06931442 | 5/28/2010 | Email from K. Baker - S. Chu re Diagrams and underling data you requested | Phase Two | |
| TREX-009683 | NOA020-004404 - NOA020-004405 | 5/26/2010 | Email from B. Lehr - P. Bommer re Re: Exciting news:) | Phase Two | |
| TREX-009684 | NOA016-001452 - NOA016-001557 | 5/25/2010 | Email from J. Peijs - P. Bommer et al. re FW: UT/NOAA Data Request | Phase Two | |
| TREX-009685 | | 8/31/2012 | Letter from N. Chakeres - Judge Shushan et al. re United States Updated List of Designated 30(b)(6) Deponents | Phase Two | |
| TREX-009686 | HGC013-000604; HGC013-001028 - HGC013-001030 | 9/28/2010 | Deepwater Horizon Strategy Implementation, Version 5.0 | Phase Two | |
| TREX-009687 | OSE231-022670 - OSE231-022674 | 9/13/2010 | Tom Hunter of DOE's Sandia lab call notes 13 September | Phase Two | |
| TREX-009688 | | 9/22/2010 | Video of Deepwater Blowout Containment Conference - Remarks of Thomas O. Hunter | Phase Two | |
| TREX-009689 | | 9/22/2010 | Transcription of Deepwater Blowout Containment Conference - Remarks of Thomas O. Hunter | Phase Two | |
| TREX-009690 | SNL095-000473 - SNL095-000475 | 5/4/2010 | Email from S. Aoki - R. O'Connor et al. re Notes on 4 May conference call | Phase Two | |
| TREX-009691 | | 5/12/2010 | US' Chu heads to BP Houston for BOP fix | Phase Two | |
| TREX-009692 | OSE113-003204 - OSE113-003216 | 5/16/2010 | Estimates of Conditions in the Gulf | Phase Two | |
| TREX-009693 | SNL093-017659 - SNL093-017661 | 5/19/2010 | Email from T. Hunter - M. McNutt re Re: 3rd erosion hole | Phase Two | |
| TREX-009694 | HCG311-001298 - HCG311-001299 | 5/29/2010 | Email from M. Landry - J. Kayyem re FW: BP Briefing On Way Forward//Secretaries Brief | Phase Two | |
| TREX-009695 | DSE010-001803 - DSE010-001809 | 5/30/2010 | Email from D. Leistikow - S. Chu et al. re Conf call tips and q&a | Phase Two | |
| TREX-009696 | IES008-106950 - IES008-106951 | 5/31/2010 | Email from C. Verchere - S. Chu et al. re RE: Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-009697 | SNL093-011998 - SNL093-012000 | 5/30/2010 | Email from M. McNutt - A. Majumdar et al. re RE: Conf call tips and q&a | Phase Two | |
| TREX-009698 | LBN003-272124 - LBN003-272124 | 5/30/2010 | Email from C. Oldenburg - G. Guthrie re Re: Are you checking email? | Phase Two | |
| TREX-009699 | SNL095-006919 - SNL095-006921 | 6/8/2010 | Email from R. Dykhuizen - M. Tatro et al. re RE: Pressures before and after riser removal, with test rams shut | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009700 | | 00/00/0000 | Sensor isntallation and measurements | Phase Two | |
| TREX-009701 | BP-HZN-2179MDL07449551 - BP-HZN-2179MDL07449551 | 9/22/2010 | Email from N. McBride - J. McCarroll re FW: Well integrity test pressure measurement system accuracy report | Phase Two | |
| TREX-009702 | | 00/00/0000 | Sensor measurements | Phase Two | |
| TREX-009703 | ADX003-0012593 - ADX003-0012593 | 7/1/2010 | Email from S. Black - A. Cratze re LANL Daily Input - Wednesday June 30 | Phase Two | |
| TREX-009704 | LAL137-021845 - LAL137-021846 | 7/2/2010 | Email from S. Black - D. O'Sullivan re RE: Houston Daily Update (Wednesday June 30) | Phase Two | |
| TREX-009705 | SNL095-015943 - SNL095-015943 | 7/24/2010 | Email from A. Ratzel - T. Hunter et al. re First Draft of Mass Flow Report for Review/ | Phase Two | |
| TREX-009706 | SNL095-015944 - SNL095-015970 | 7/26/2010 | Flow Modeling Activities: Team Review with Tom Hunter | Phase Two | |
| TREX-009707 | SDX003-0009217 - SDX003-0009221 | 5/6/2010 | BP Response Team Notes - 5/6/2010 | Phase Two | |
| TREX-009708 | LAL139-011144 - LAL139-011152 | 5/27/2010 | Estimate of the Riser Flow Rate (SAND Number: 2010-3550P) | Phase Two | |
| TREX-009708A | LAL139-011142 - LAL139-011152 | 5/28/2010 | Email from S. Tieszen - D. Sullivan et al. re FW: OUO | Phase Two | |
| TREX-009709 | SNL095-000453 - SNL095-000453 | 5/17/2010 | Email from S. Aoki - R. O'Connor re FW: Follow-up press question on Gulf | Phase Two | |
| TREX-009710 | ADX007-0002502 - ADX007-0002504 | 5/21/2010 | Email from D. Decroix - wxg@lanl.gov re Re: Fwd: Further on the NIC Flow Rate Working Group and their request for lab support | Phase Two | |
| TREX-009711 | SAT006-018690 - SAT006-018701 | 5/19/2010 | Pressure calculations for flow of oil through BP hardware | Phase Two | |
| TREX-009712 | SNL008-002493 - SNL008-002499 | 6/12/2010 | Email from A. Majumdar - R. Dykhuizen re FW: 5% Flow Rate | Phase Two | |
| TREX-009713 | DSE001-002476 - DSE001-002477 | 6/13/2010 | Email from C. Browner - T. Allen et al. re Re: | Phase Two | |
| TREX-009714 | SDX011-0025118 - SDX011-0025118 | 7/27/2010 | Email from A. Ratzel - B. Lehr et al. re Help on standing up a FLOW MEETING | Phase Two | |
| TREX-009715 | DSE001-013006 - DSE001-013007 | 7/28/2010 | Email from S. Chu - M. McNutt et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009716 | SNL043-006412 - SNL043-006412 | 7/28/2010 | Email from A. Ratzel - C. Morrow et al. re RE: Telecon Call in 10 minutes for Flow Analysis! | Phase Two | |
| TREX-009717 | SNL110-031638- SNL110-031639 | 7/29/2010 | Email from A. Ratzel - M. Sogge re RE: Evolution of meeting purpose: suggest we notify call participants | Phase Two | |
| TREX-009718 | SNL110-004703 - SNL110-004704 | 7/28/2010 | Email from T. Hunsaker - S. Chu et al. re Re: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009719 | SNL110-000651 -®SNL110-000653 | 7/29/2010 | Email from J. Lubchenco - M. McNutt et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-009723 | PNL003-003363 - PNL003-003365 | 7/31/2010 | Handwritten Notes from Multi Team telecon | Phase Two | |
| TREX-009724 | SDX008-0001217 - SDX008-0001217 | 8/1/2010 | Email from J. Lash - M. Pilch re Re: BP & Dykhuizen | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009725 | LBN002-000175 - LBN002-000176 | 7/30/2010 | Handwritten notes of Curt Oldenburg re FRTG telecon | Phase Two | |
| TREX-009726 | SNL109-000001 - SNL109-000225 | 7/30/2010 | Handwritten notes of Arthur Ratzel re Flow Analysis Meeting | Phase Two | |
| TREX-009734 | DW 0007239 - DW 0007261 | 6/11/2010 | Email from E. Shtepani - Y. Wang et al. re MST report | Phase Two | |
| TREX-009753 | PC-00362 - PC-00363 | 5/12/2010 | Email from J. LeBlanc - Y. Wang re RE: macondo update | Phase Two | |
| TREX-009754 | BP-HZN-2179MDL07382765 - BP-HZN-2179MDL07382766 | 5/21/2010 | Email from Y. Wang - E. Shtepani et al. re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-009755 | BP-HZN-2179MDL04923579 - BP-HZN-2179MDL04923588 | 6/24/2010 | Email from Y. Wang - K. McAughan et al. re RE: Olga EOS Model Update | Phase Two | |
| TREX-009773 | | 00/00/0000 | Photographs of the Blind Shear Ram Blocks | Phase Two | |
| TREX-009774 | | 00/00/0000 | Photographs of the BOP bore where the blind shear rams would have been ocated | Phase Two | |
| TREX-009775 | | 00/00/0000 | Images taken of the casing shear ram blocks | Phase Two | |
| TREX-009776 | | 00/00/0000 | Photographs of the casing shear ram cavity | Phase Two | |
| TREX-009777 | FBI010-000462 - FBI010-000493 | 9/27/2010 | BOP/LMRP Evidence Recovery Log | Phase Two | |
| TREX-009778 | TRN-INV-02822731 - TRN-INV-02822731 | 12/12/2010 | Assessment of Wellbore Obstruction & Discussion of Method to Clear It | Phase Two | |
| TREX-009779 | | 12/14/2010 | Images of debris that was removed from the wellbore | Phase Two | |
| TREX-009780 | | 00/00/0000 | Debris that was removed from the BOP wellbore | Phase Two | |
| TREX-009781 | | 9/6/2011 | Test Preparation Sheet | Phase Two | |
| TREX-009782 | | 00/00/0000 | Measurement Chart | Phase Two | |
| TREX-009783 | | 11/22/2010 | Choke Tubing Assembly & Tandem Gate Valve Inspection Summary | Phase Two | |
| TREX-009784 | | 00/00/0000 | Measurement Chart | Phase Two | |
| TREX-009785 | | 1/24/2012 | Capping Stack Examination Project No. PPO20992, Book No. 1 | Phase Two | |
| TREX-009786 | DNV-SUPPL-000108 - DNV-SUPPL-000181 | 12/7/2010 | Laboratory Notebook, dated December 7, 2010 | Phase Two | |
| TREX-009788 | | 00/00/0000 | Images relating to Drill Pipe 148 | Phase Two | |
| TREX-009790 | SES 00029286 - SES 00029342 | 8/1/2010 | Testing Program to Determine Effects of Excitation Voltage on Pressure Transmitter Performance | Phase Two | |
| TREX-009797 | BP-HZN-2179MDL01169538 - BP-HZN-2179MDL01169543 | 00/00/0000 | PowerPoint Slides re BOP Shear Ram Plugging Options | Phase Two | |
| TREX-009806 | BP-HZN-2179MDL05831185 - BP-HZN-2179MDL05831206 | 6/18/2010 | Email from T. Smith - S. Bond et al. re RE: Draft Agenda for 9 AM call June 18 - Action - Need answers for Secretary Chu's questions! | Phase Two | |
| TREX-009827 | BP-HZN-2179MDL03135926 - BP-HZN-2179MDL03135929 | | Best Available Technology (BAT) Analysis - Well Blowout Source Control | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009856 | IGS606-016097 - IGS606-016097 | 7/20/2010 | Email from M. McNutt - K. Salazar et al. re Update on latest thinking here in Houston | Phase Two | |
| TREX-009890 | SNL137-01602 - SNL137-001643 | 6/1/2011 | Sandia Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | Phase Two | |
| TREX-009895 | SDX011-0039633 - SDX011-0039644 | 7/14/2012 | Email from A. Ratzel - M. Havstad et al. re RE: using model we have not the model we wish we had | Phase Two | |
| TREX-009897 | SDX010-0002111 - SDX010-002114 | 7/16/2010 | Email from S. Griffiths - A. Ratzel et al. re BOP pressure calculations | Phase Two | |
| TREX-009898 | DSE012-001104 - DSE012-001111 | 7/20/2010 | Email from R. Dykhuizen - A. Chavez et al. re flow variation calibration of total flow | Phase Two | |
| TREX-009899 | SNL043-005329 - SNL043-005330 | 7/20/2010 | Email from R. Dykhuizen - M. Tatro et al. re RE: BOP pressures and well depletion | Phase Two | |
| TREX-009900 | SNL093-007697 - SNL093-007724 | 6/13/2010 | Flow Estimate by Analysis of Top Hat and Riser, National Labs - Houston Team | Phase Two | |
| TREX-009901 | | 6/15/2010 | US Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BP's Well | Phase Two | |
| TREX-009902 | | 6/26/2010 | DOE Tri-Lab Assessment of BP Flange Connector Spool & 3 Ram Capping Stack | Phase Two | |
| TREX-009903 | | 8/10/2010 | BP Oil Spill Update | Phase Two | |
| TREX-009904 | SNL139-000372 - SNL139-000392 | 9/9/2010 | Email from J. Dupree - T. Hunsaker re Fw: Fwd: DWH BOP Post Recovery Camera Inspectin 9-8-10.ppt | Phase Two | |
| TREX-009905 | DSE001-004822 - DSE001-004823 | 7/16/2010 | Email from T. Hunsaker - S. Chu et al. re Fwd: Fluids 101 | Phase Two | |
| TREX-009906 | LAL019-000059 - LAL019-000062 | 7/30/2010 | Notes on FRT Conference Call, July 30, 2010 | Phase Two | |
| TREX-009907 | SNL095-011181 - SNL095-011182 | 7/31/2010 | Email from M. McNutt - S. Chu et al. re Re: Flow Rate Calculation | Phase Two | |
| TREX-009908 | SNL139-000001 - SNL139-000003 | 12/4/2010 | Email fom J. Borghei - T. Hunsaker et al. re Re: containment report | Phase Two | |
| TREX-009917 | LAL250-000317 - LAL250-000344 | 7/26/2010 | Flow Modeling Activities: Team Review with Tom Hunter | Phase Two | |
| TREX-009922 | | 5/2/2010 | US to keep heat on BP to stop oil leak - Salazar | Phase Two | |
| TREX-009923 | SNL110-001966 - SNL110-001969 | 8/2/2010 | Email from B. Charles - M. Tatro et al. re Uncertainty Analysis | Phase Two | |
| TREX-009924 | SNL110-000402 - SNL110-000404 | 8/3/2010 | Email from R. Dykhuizen - M. Tatro et al. re writeup | Phase Two | |
| TREX-009925 | SNL173-000001 - SNL173-000002 | 8/4/2010 | Email from A. Ratzel - M. Tatro et al. re How should we finish up the Flow Analysis work>? | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-009926 | SNL110-004367 - SNL110-004368 | 10/18/2010 | Email from T. Hunsaker - M. McNutt et al. re Re: post mortem on BOP? | Phase Two | |
| TREX-009927 | SNL111-002659 - SNL111-002663 | 3/7/2011 | Email from S. Griffiths - D. Borns et al. re: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009928 | SNL111-002669 - SNL111-002670 | 3/9/2011 | Review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-009929 | | 5/12/2010 | Handwritten Notes by Tom Hunter | Phase Two | |
| TREX-009976 | BP-HZN-2179MDL00445902 - BP-HZN-2179MDL00445936 | 4/26/2010 | Application for Permit to Drill a New Well for Well No. 2, Relief Well | Phase Two | |
| TREX-009977 | BP-HZN-2179MDL00444039 - BP-HZN-2179MDL00444081 | 4/26/2010 | Application for Permit to Drill a New Well for Well No. 3, Relief Well | Phase Two | |
| TREX-009986 | | 8/6/2012 | AGREED 30(b)(6) DEPOSITION NOTICE OF TRANSOCEAN | Phase Two | |
| TREX-010000 | BP-HZN-2179MDL03693780 - BP-HZN-2179MDL03693780 | 2/23/2010 | Email from T. Gansert - J. Peijs et al. re Macondo Worst Case Discharge | Phase Two | |
| TREX-010008 | IMT081-007174 - IMT081-007227 | 4/6/2009 | Letter from M. Tolbert - S. Douglas re Initial Exploration Plan | Phase Two | |
| TREX-010011 | SNL116-007282 - SNL116-007282 | 7/21/2010 | Email from S. Griffiths - R. Dykhuizen et al. re Re: flow variation and calibration of total flow | Phase Two | |
| TREX-010014 | DSE031-002374 - DSE031-002379 | 7/22/2010 | Email from S. Chu - A. Chavez et al. re RE: PRESENTATIONS ATTACHED: WIT BP Science Call - TODAY, Thursday, July 22, 11:00am Central (12:00pm Eastern/10:00am Mountain) | Phase Two | |
| TREX-010017 | SNL085-001210 - SNL085-001224 | 6/15/2010 | Horizon BOP Intervention Diagnostic Pumping | Phase Two | |
| TREX-010018 | LDX005-0041461 - LDX005-0041468 | 8/10/2010 | Email from S. Griffiths - C. Ammerman et al. re well flow rates and total discharge | Phase Two | |
| TREX-010019 | SNL111-002446 - SNL111-002446 | 12/14/2010 | Email from S. Griffiths - A. Ratzel re Thank you (and copy of report) | Phase Two | |
| TREX-010020 | SNL043-007030 - SNL043-007030 | 8/10/2010 | Email from R. Dykhuizen - S. Griffiths re RE: well flow rates and total discharge | Phase Two | |
| TREX-010021 | SNL043-007032 - SNL043-007035 | 8/10/2010 | Email from S. Griffiths - R. Dykhuizen re Re: well flow rates and total discharge | Phase Two | |
| TREX-010023 | SNL043-007522 - SNL043-007523 | 8/11/2010 | Email from R. Dykhuizen - S. Griffiths re RE: well flow rates and total discharge | Phase Two | |
| TREX-010024 | SDX-013-0002866 - SDX-013-0002866 | 9/28/2010 | Email from R. Dykhuizen - S. Griffiths re summary of your model | Phase Two | |
| TREX-010025 | SDX011-0022154 - SDX011-0022156 | 9/28/2010 | Email from S. Griffiths - A. Ratzel et al. re FW: summary of your model | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-010027 | ADX001-0015864 - ADX001-0015864 | 11/11/2010 | Email from A. Ratzel - S. Griffiths et al. re RE: Well flow rates - possible problem with team analysis | Phase Two | |
| TREX-010028 | SNL086-007893 - SNL086-007894 | 2/21/2011 | Email from K. Hurst - T. Hunsaker et al. re RE: Report on Deepwater-Horizon Oil Release (OUO Attached) | Phase Two | |
| TREX-010029 | SNL111-002490 - SNL111-002491 | 3/3/2011 | Email from A. Ratzel - S. Griffiths et al. re RE: Your Report and OUO issue | Phase Two | |
| TREX-010037 | LDX005-0012341 - LDX005-0012343 | 7/23/2010 | Email from A. Ratzel - S. Griffiths et al. re FW: FINALLY -- INPUT CONDITIONS FOR FLOW ANALYSIS ACTIVITIES | Phase Two | |
| TREX-010039 | SNL111-002661 - SNL111-002662 | 3/7/2011 | DOE-NNSA Flow Analysis Studies Associated with the Oil release following the Deepwater Horizon Accident | Phase Two | |
| TREX-010040 | | 11/14/2012 | Email from S. Cernich - C. Commiskey re FW: MDL 2179 Phase Two Discovery -- CAM 30(b)(6) Deposition Notice | Phase Two | |
| TREX-010043 | CAM_CIV_0580246 - CAM_CIV_0580250 | 6/21/2010 | Email from D. Simpson - J. Hellums et al. re RE: Galapagos Remix - Choke | Phase Two | |
| TREX-010074 | CAM CIV 0586096 - CAM CIV 0586101 | 7/15/2010 | Email from S. Chambers - A. Barkatally et al. re RE: We are Down for Repairs | Phase Two | |
| TREX-010075 | CAM_CIV_0578584 - CAM_CIV_0578587 | 6/1/2010 | Email from D. Simpson - T. Mosley et al. re RE: ENI Block 15-06 | Phase Two | |
| TREX-010076 | CAM_CIV_0578114 - CAM_CIV_0578123 | 7/29/2010 | Email from W. Menz - J. Hellums et al. re RE: re: CC40 internal geometry | Phase Two | |
| TREX-010077 | CAM_CIV_0585970 - CAM_CIV_0585971 | 7/14/2010 | Email from C. Morrow - S. Girrens et al. re RE: 1808 WIT Choke Flow Rate Calc Sequence 14 July | Phase Two | |
| TREX-010078 | | 6/1/2010 | TO Update | Phase Two | |
| TREX-010079 | CAM_CIV_0012220 - CAM_CIV_0012224 | 00/00/0000 | Cameron Interaction Timeline | Phase Two | |
| TREX-010080 | CAM_CIV_0011969 - CAM_CIV_0012177 | 00/00/0000 | Crisis Team Notes | Phase Two | |
| TREX-010087 | SES 00065844 - SES 00065848 | 5/28/2010 | Email from C. Matice - R. Simpson et al. re RE: CFD Heat Transfer Model Case 30a - 10,000bpd flow to assess Hydrates via CFD of BOP stack placement | Phase Two | |
| TREX-010091 | SES 00066051 - SES 00066051 | 5/1/2010 | CFD Analysis - Cases 1 & 2 Horizon BOP Stack Top Flow | Phase Two | |
| TREX-010092 | SES 00066085 - SES 00066085 | 5/2/2010 | CFD Analysis Case 3 - Horizon BOP Stack Top Flow (Oil-Gas Flow) | Phase Two | |
| TREX-010093 | SES 00066083 - SES 00066083 | 5/2/2010 | CFD Analysis Case 4 - Enterprise BOP Jet Thrust Calculations | Phase Two | |
| TREX-010094 | SES 00066293 - SES 00066293 | 5/3/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow (Full 5000 ft depth) Progress Update | Phase Two | |
| TREX-010095 | SES 00067756 - SES 00067756 | 5/5/2010 | CFD Analysis Case 6 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth - Flow from DWH BOP | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-010096 | SES 00065886 - SES 00065886 | 5/3/2010 | CFD Analysis Case 7 - Enterprise BOP Jet Thrust Calculations - 1 foot Vertical & 1 foot Horizontal Offset | Phase Two | |
| TREX-010097 | SES 00066243 - SES 00066243 | 5/3/2010 | CFD Analysis Case 8 - Horizon BOP Oil-Gas flow - Full 5000 ft Depth, No Current | Phase Two | |
| TREX-010098 | SES 00066372 - SES 00066372 | 5/4/2010 | CFD Analysis Case 9 - Horizon BOP Oil-Gas flow - full 5000 ft Depth, Flow from Riser Perforations | Phase Two | |
| TREX-010099 | SES 00066291 - SES 00066291 | 5/11/2010 | CFD Analysis Case 10 - Drill Pipe Jet Thrust Calculations | Phase Two | |
| TREX-010100 | SES 00067657 - SES 00067657 | 5/7/2010 | CFD Analysis Case 11 - Enterprise BOP Jet Thrust Calculations | Phase Two | |
| TREX-010101 | SES 00068065 - SES 00068065 | 5/4/2010 | CFD Analysis Case 12 - Oil-Gas flow leakage from two locations on riser (Full 5000 ft dephth) | Phase Two | |
| TREX-010102 | SES 00068064 - SES 00068064 | 5/6/2010 | CFD Analysis Case 12a - Oil-Gas flow leakage from two locations on riser (Full 5000 ft depth) Gas Compressibility Effects Included | Phase Two | |
| TREX-010103 | SES 00069071 - SES 00069071 | 5/4/2010 | ROV Models | Phase Two | |
| TREX-010104 | SES 00068115 - SES 00068115 | 5/8/2010 | CFD Analysis Case 14 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-5-10 Current Profile | Phase Two | |
| TREX-010105 | SES 00068461 - SES 00068461 | 5/17/2010 | CFD Analysis Case 16a - Gas dispersion above sea surgace with a 2 knot cross wind. (Based on Oil & Gas plume from Case 26) | Phase Two | |
| TREX-010106 | SES 00065912 - SES 00065912 | 5/20/2010 | CFD Analysis Case 16b - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | |
| TREX-010107 | SES 00066073 - SES 00066073 | 5/24/2010 | CFD Analysis Case 16c - Gas dispersion above sea surface with a 2 knot cross wind. (Based on Gas plume from Case 28) | Phase Two | |
| TREX-010108 | SES 00066269 - SES 00066269 | 5/10/2010 | CFD Analysis Case 19 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-9-2010 Current Profile | Phase Two | |
| TREX-010109 | SES 00066217 - SES 00066217 | 5/10/2010 | CFD Analysis Case 20 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-10-2010 | Phase Two | |
| TREX-010110 | SES 00066384 - SES 00066384 | 5/11/2010 | CFD Analysis - Case 21 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-11-2010 Current Profile | Phase Two | |
| TREX-010111 | SES 00068243 - SES 00068243 | 5/12/2010 | CFD Analysis Case 22 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-12-2012 Current Profile | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-010112 | SES 00069066 - SES 00069066 | 5/13/2010 | CFD Analysis Case 23 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-13-2010 Current Profile | Phase Two | |
| TREX-010113 | SES 00068734 - SES 00068734 | 5/14/2010 | CFD Analysis Case 24 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-14-2010 Current Profile | Phase Two | |
| TREX-010114 | SES 00066302 - SES 00066302 | 5/15/2010 | CFD Analysis Case 25 - Oil-Gas flow leakage from well head and location 1 (Full 5000 ft depth) with 5-15-2010 Current Profile | Phase Two | |
| TREX-010115 | SES 00067637 - SES 00067637 | 5/16/2010 | CFD Analysis Case 26 - Oil-Gas flow leakage from wel head and location 1 (Full 5000 fr depth) with 5-16-2010 Current Profile | Phase Two | |
| TREX-010116 | SES 00069101 - SES 00069101 | 5/17/2011 | CFD Analysis Case 27 - Oil-Gas flow leakage from well head and location 1 9Full 5000 ft depth) with 5-17-2010 Current Profile | Phase Two | |
| TREX-010117 | SES 00068580 - SES 00068580 | 5/19/2010 | CFD Analysis Case 28 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 | Phase Two | |
| TREX-010118 | SES 00069084 - SES 00069084 | 5/21/2010 | CFD Analysis Case 29 - Oil-Gas flow leakage from well head without LMRP (Full 5000 ft depth) with 5-18-2010 | Phase Two | |
| TREX-010119 | SES 00067593 - SES 00067593 | 5/27/2010 | CFD Analysis Case 30A - Thermal Analysis of Flow Through The Development Driller II Stack. 10,000 BPD Flow | Phase Two | |
| TREX-010120 | SES 00067591 - SES 00067591 | 5/28/2010 | CFD Analysis Case 30B - Thermal Analysis of Flow Through The Development Driller II Stack. 20,000 BPD Flow | Phase Two | |
| TREX-010121 | SES 00067592 - SES 00067592 | 5/28/2010 | CFD Analysis Case 30C - Thermal Analysis of Flow Through The Development Driller II Stack. 70,000 BPD Flow | Phase Two | |
| TREX-010124 | SES 00066426 - SES 00066437 | 5/21/2010 | Email from T. Lockett - C. Matice et al. re RE: Hydrates via CFD of BOP stack placement | Phase Two | |
| TREX-010125 | SES 00066374 - SES 00066377 | 5/1/2010 | Email from C. Matice - W. Burch et al. re RE: Uplift forces on DEN BOP | Phase Two | |
| TREX-010130 | BP-HZN-2179MDL04810937 - BP-HZN-2179MDL04810939 | 5/3/2010 | Email from R. Simpson - C. Matice | Phase Two | |
| TREX-010210 | TRN-MDL-08035591 - TRN-MDL-08035596 | 5/7/2010 | Email from A. Olsen - L. McMahan et al. re presentation - few slides | Phase Two | |
| TREX-010230 | TRN-MDL-02486897 - TRN-MDL-02486898 | 6/20/2010 | Email from R. Turlak - P. Smith re RE: Fwd: Capping DWH's BOP under Enterprise. Yes, the tech actually does exist. Here | Phase Two | |
| TREX-010231 | | 9/13/2004 | Stack Flow Diagram | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-010232 | IMS162-006333 - IMS162-006353 | 5/5/2010 | Modified Cofferdam Installation Procedure with Helix Q4000 Vessel, Rev 1 | Phase Two | |
| TREX-010233 | BP-HZN-2179MDL01519459 - BP-HZN-2179MDL01519518 | 5/11/2010 | GoM Drilling, Completions and Interventions - M252 Macondo Flow Containment and Capture Recovery System: Tophat and Riser Insertion Tube Tool Option [with RPIC, MMS, and CGIC (USCG) approval signatures] | Phase Two | |
| TREX-010234 | TRN-MDL-02152088 - TRN-MDL-02152088 | 5/3/2010 | Email from E. Redd - S. Hand re Fw: Plumbing error on the Horizon stack (!?) | Phase Two | |
| TREX-010235 | TRN-MDL-05754372 - TRN-MDL-05754373 | 5/11/2010 | Well Capping Team - Meeting Minutes, 11 May 2010 - 9:00 am | Phase Two | |
| TREX-010236 | BP-HZN-2179MDL01627408 - BP-HZN-2179MDL01627445 | 5/7/2010 | Gulf of Mexico Strategic Performance Unit HAZID Report MC-252 BOP on BOP Capping Option | Phase Two | |
| TREX-010237 | TRN-MDL-07590861 - TRN-MDL-07590863 | 12/21/2010 | Email from G. Badeaux - J. Boone et. al. re RE: Documentation of Cap-N-Stack used for Macondo | Phase Two | |
| TREX-010238 | BP-HZN-2179MDL05072878 - BP-HZN-2179MDL05072878 | 5/27/2010 | Macondo BOP on BOP Capping Procedures for MC-252 #1 (Redline Draft) | Phase Two | |
| TREX-010301 | BP-HZN-CEC 019421 - BP-HZN-CEC 019767 | 6/30/2009 | BP Gulf of Mexico Regional Oil Spill Response Plan | Phase Two | |
| TREX-010311 | LDX007-0000990 - LDX007-0001006 | 6/2/2010 | Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Nodal Analysis Team Summary | Phase Two | |
| TREX-010312 | LNL036-007350 - LNL036-007353 | 8/2/2010 | Second Addendum to the LLNL Estimate of the BP Macondo Well Oil Spill Leakage Rate Prepared for the Nodal Analysis Team of the Flow Rate Technical Group | Phase Two | |
| TREX-010314 | | | Macondo Chief Counsel's Report 2011 - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase Two | |
| TREX-010316 | ETL080-004037 - ETL080-004047 | 8/1/2011 | Email from R. Schekman - G. Guthrie re PNAS MS# 2011-11099 Decision Notification | Phase Two | |
| TREX-010321 | LBN003-270119 - LBN003-270120 | 1/6/2011 | Email from R. Pawar - G. Guthrie et al. re Re: Nodal Team: Assessment | Phase Two | |
| TREX-010323 | IMV435-017041 - IMV435-017042 | 1/11/2011 | Email from M. McNutt - G. Guthrie et al. re Re: Nodal Team Assessment of New BOP Observations | Phase Two | |
| TREX-010325 | | 7/31/2010 | Follow-on Flow Analysis Activities for the MC252 Well - Report-outs by Government Teams - Predecisional Draft | Phase Two | |
| TREX-010326 | ETL093-000592 - ETL093-000825 | 7/6/2010 | Nodal Analysis Estimates of Fluid Flow from the BP Macondo M56 Well | Phase Two | |
| TREX-010327 | ETL093-000116 - ETL093-000366 | 7/2/2010 | Report on Estimation of Oil Flow rate from British Petroleum (BP) Oil Company's Deepwater Horizon MC-252 Well | Phase Two | |
| TREX-010332 | LBN001-000024 - LBN001-000026 | 6/1/2010 | Current Fluid Property Models for Gulf Oil Spill | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-010338 | BP-HZN-2179MDL04503729 - BP-HZN-2179MDL04503738 | 00/00/0000 | BP's Preliminary Response to the Flow Rate and Volume Estimates Contained in Staff Working Paper No. 3 | Phase Two | |
| TREX-010360 | BP-HZN-2179MDL01611601 - BP-HZN-2179MDL01611601 | 00/00/0000 | Executive Summary of Response Events | Phase Two | |
| TREX-010361 | BP-HZN-2179MDL02022226 - BP-HZN-2179MDL02022238 | 5/7/2010 | GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status | Phase Two | |
| TREX-010366 | | 00/00/0000 | Annotated Index for Notebook 00 Temperature Measurements or Attempted Measurements | Phase Two | |
| TREX-010400 | CAM_CIV_0102190 - CAM_CIV_0102202 | 5/7/2010 | GoM Drilling, Completions and Interventions - Deepwater Horizon BOP Historical Timeline & Current Status, Rev 0 | Phase Two | |
| TREX-010402 | BP-HZN-2179MDL07019913 - BP-HZN-2179MDL07019913 | 11/28/2012 | MC252 Shut-in Test - Wellhead Temperature | Phase Two | |
| TREX-010415 | DW 0007170 - DW 0007173 | 5/20/2010 | Email from E. Shtepani - Y. Wang and K. McAughan re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010416 | DW 0007178 - DW 0007180 | 5/20/2010 | Email from E. Shtepani - Y. Wang re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010418 | DW 0007218 - DW 0007219 | 6/2/2010 | Email from E. Shtepani - K. McAughan and S. Heard re RE: Lab Results | Phase Two | |
| TREX-010419 | DW 0007230 - DW 0007231 | 6/8/2010 | Email from E. Shtepani - Y. Wang re CCE at 243 F | Phase Two | |
| TREX-010420 | DW 0007235 - DW 0007237 | 6/10/2010 | Email from E. Shtepani - Y. Wang and S. Heard re RE: Concerns or Questions | Phase Two | |
| TREX-010421 | DW 0007214 - DW 0007214 | 6/1/2010 | Email from K. McAughan - E. Shtepani and S. Heard re Viscosity | Phase Two | |
| TREX-010422 | DW 0007085 - DW 0007086 | 6/11/2010 | Email from E. Shtepani - Y. Wang re CCE and Viscosity Data | Phase Two | |
| TREX-010423 | DW 0007272 - DW 0007274 | 6/15/2010 | Email from E. Shtepani - Y. Wang re RE: CCE and Viscosity Data | Phase Two | |
| TREX-010424 | DW 0007182 - DW 0007183 | 5/24/2010 | Email from K. McAughan - E. Shtepani and Y. Wang re RE: Quote for Rush CCE Testing | Phase Two | |
| TREX-010427 | DW 0007310 - DW 0007313 | 7/30/2010 | Email from S. Heard - K. McAughan re MC252 Samples | Phase Two | |
| TREX-010437 | DW 0008938 - DW 0008938 | 11/29/2010 | Letter from BP - R. Paddison re Deepwater Horizon Document Preservation Notice | Phase Two | |
| TREX-010443 | STC-MDL-0049986 - STC-MDL-0050447 | 11/23/2010 | Well Testing Services Report | Phase Two | |
| TREX-010444 | STC-MDL-0050448 - STC-MDL-0051046 | 5/1/2012 | Well Testing Services Report | Phase Two | |
| TREX-010452 | BP-HZN-2179MDL05604047 - BP-HZN-2179MDL05604051 | 9/13/2010 | Email from K. McAughan - C. Gong et al. re RE: status of data requests? | Phase Two | |
| TREX-010454 | STC-MDL-0004070 - STC-MDL-0004094 | 9/13/2010 | Email from G. Mathews - M. Wilson et al. re RE: ARF 63 | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-010455 | STC-MDL-0003092 - STC-MDL-0003147 | 8/16/2010 | Email from G. Mathews - D. D'Cruz et al. re RE: Oil and Gas Metering on Q4000 - And Shrinkage Factor Determination | Phase Two | |
| TREX-010459 | BP-HZN-2179MDL06629316 - BP-HZN-2179MDL06629369 | 5/27/2010 | Fluid Analysis Report Mississippi Canyon 252 'Macondo' OCS-G 32306 # 1 Asphaltene and Wax Phase Boundary Evaluation - Draft | Phase Two | |
| TREX-010474 | STC-MDL-0047917 - STC-MDL-0047926 | 4/15/2010 | Email from R. Ripple - S. Lacy et al. re | Phase Two | |
| TREX-010475 | BP-HZN-2179MDL03742328 - BP-HZN-2179MDL03742435 | 5/9/2010 | Schlumberger/BP Modular Formation Dynamics Tester, Complete Report, Data & Consulting Services | Phase Two | |
| TREX-010507 | BP-HZN-2179MDL00638488 - BP-HZN-2179MDL00638502 | 5/14/2010 | Drilling & Completions MC252 1 Top Kill Evaluation Rev A | Phase Two | |
| TREX-010508 | BP-HZN-2179MDL00609962 - BP-HZN-2179MDL00609973 | 5/14/2010 | Drilling & Completions MC-252 #1 Top Kill Evaluation Rev C | Phase Two | |
| TREX-010512 | | 00/00/0000 | Charles Holt: Reference Materials | Phase Two | |
| TREX-010524 | BP-HZN-2179MDL01614182 - BP-HZN-2179MDL01614184 | 5/18/2010 | Email from K. Baker - C. Holt re FW: Draft for your comment; summary points from the KWOP discussion | Phase Two | |
| TREX-010537 | BP-HZN-2179MDL02205590 - BP-HZN-2179MDL02205602 | 5/30/2010 | Email from P. Tooms - W. McDonald et al. re FW: Slide pack for 13:00 | Phase Two | |
| TREX-010630 | WW-MDL-00144027 - WW-MDL-00144028 | 5/28/2010 | Email from P. Campbell - K. Girlinghouse et al. re Re: Capping Team update 5/28/10 | Phase Two | |
| TREX-010631 | WW-MDL-00144067 - WW-MDL-00144067 | 5/26/2010 | Email from P. Campbell - P. Bernard et al. re BP Macondo MC252-1 Top Kill | Phase Two | |
| TREX-010632 | WW-MDL-00002351 - WW-MDL-00002369 | 5/31/2010 | Email from D. Barnett - M. Mazzella et al. re Top Kill Summary | Phase Two | |
| TREX-010633 | WW-MDL-00031217 - WW-MDL-00031218 | 3/2/2011 | Memo from P. Campbell - B. Mahler et al. re Your Meeting in Washington, D.C. w/ BOEMRE Director Bromwich | Phase Two | |
| TREX-010634 | WW-MDL-00024063 - WW-MDL-00024064 | 6/19/2010 | Email from P. Campbell - F. Gebhardt et al. re BP Macondo 252-1 Update ---MOST CONFIDENTIAL--- | Phase Two | |
| TREX-011008 | STATOIL00000016 - STATOIL00000021 | 7/23/2010 | Email from W. Miller - R. Schuller et al. re Re: SV: Help with the HYDRO model | Phase Two | |
| TREX-011021 | STATOIL00000117 - STATOIL00000125 | 8/19/2010 | Email from R. Schuller - W. Miller et al. re RE: Ready to start the HYDRO analysis | Phase Two | |
| TREX-011027 | STATOIL00000154 - STATOIL00000156 | 8/25/2010 | Email from R. Schuller - W. Miller et al. re Hydro choke model | Phase Two | |
| TREX-011030 | STATOIL00000328 - STATOIL00000331 | 00/00/0000 | Letter from R. Schuller - W. Miller | Phase Two | |
| TREX-011033 | STATOIL00000672 - STATOIL00000694 | 9/21/2010 | Letter from R. Schuller - R. Schulkes et al. re Choke calculations - GoM Incident | Phase Two | |
| TREX-020260 | BP-HZN-CEC029357 - BP-HZN-CEC029416 | 4/26/2010 | Form MMS 123A/123S - Application for Permit to Dill A New Well - Tracking ID: 250NLPL2 | Phase One; Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-033034 | TRN-MDL-02488240 - TRN-MDL-02488268 | 7/11/2010 | BP, Macondo 252 Well Integrity Test, July 11, 2010 | Phase One; Phase Two | |
| TREX-041583 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | 8/19/2010 | MC 252 #1 Static Kill and Cement, Review and Summary | Phase One; Phase Two | |
| TREX-041584 | BP-HZN-2179MDL00572828 - BP-HZN-2179MDL00572846 | 8/16/2010 | Gulf of Mexico SPU, GoM Drilling and Completions, Technical File Note for DD3 Relief Well, Mechanical and Hydraulic Intersection Indicators | Phase One; Phase Two | |
| TREX-051236 | IMS062-015755 - IMS062-015984 | 00/00/0000 | Federal Water Pollution Control Act 33 U.S.C. sec 1251 | Phase One; Phase Two | |
| TREX-140001 | N10Z005-002749 - N10Z005-002751 | 4/22/2010 | Email from B. Brown - T. Brainerd re [Fwd: RE: NMFS response Re: VIRTUAL ICC ACTIVATION NOTICE - Oil Platform Explosion - Gulf of Mexico (GOM)] | Phase Two | |
| TREX-140002 | IMV033-003480 - IMV033-003481 | 4/26/2010 | Email from P. Roscigno - R. Cluck & J. Christopher et al. re RE: Possible Data Call for List of Studies Needed Related to rig incident | Phase Two | |
| TREX-140003 | IMV690-036243 - IMV690-036248 | 4/27/2010 | Email from C. Anderson - W. Hauser & D. Moore re RE: Oil rig failure and continued oil spill | Phase Two | |
| TREX-140004 | IMT683-009211 - IMT683-009212 | 5/1/2010 | Email from C. Oynes - D. Moore & L. Birnbaum re RE: URGENT - FW: Sat DC | Phase Two | |
| TREX-140005 | IMT030-026011 - IMT030-026013 | 5/6/2010 | Email from J. Bennett - W. Cruickshank & C. Oynes et al. re Adequacy of National Environmental Policy Act (NEPA) Reviews for Gulf of Mexico (GOM) Oil and Gas Activities - Draft briefing paper (w/ attachment: draft_Adequacy_of_NEPA_Reviews mm jfb.doc) | Phase Two | |
| TREX-140006 | N1A009-001443 - N1A009-001444 | 5/13/2010 | Email from J. Kenney - M. Spring re FW: draft statement | Phase Two | |
| TREX-140007 | EEQ010-000005 - EEQ010-000005 | 5/14/2010 | Email from A. Andy - D. Gray & A. Armendariz et al. re HEADS UP: OIL FLOW RATE QUESTIONS | Phase Two | |
| TREX-140008 | IES008-107487 - IES008-107488 | 5/15/2010 | Email from D. Hayes - SLV re RE: Letter from Secretary Napolitano and Secretary Salazar to BP CEO Tony Hayward | Phase Two | |
| TREX-140009 | N1A018-009496 - N1A018-009497 | 5/16/2010 | Email from M. Medina - M. Spring & J. Lubchenco re Re: NIC and WH Environmental Analysis WG | Phase Two | |
| TREX-140010 | LAL125-059641 - LAL125-059641 | 5/17/2010 | Email from R. Maupin - D. Crane & K. Kelley re BP Work | Phase Two | |
| TREX-140011 | IGS606-045519 - IGS606-045524 | 5/23/2010 | Email from V. Labson - M. McNutt re Re: Evaporation rates | Phase Two | |
| TREX-140012 | SNL012-006726 - SNL012-006729 | 5/24/2010 | Email from K. Hurst - D. Keese re FW: Need talking points | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140013 | IGS194-067127 - IGS194-067131 | 5/25/2010 | Email from V. Labson - G. Swayze & G. Plumlee et al. re Fw: Template for roll-out of our preliminary findings tomorrow (w/ attachment: Summary Preliminary Report from the Flow Rate Technical Group.docx) | Phase Two | |
| TREX-140014 | IES008-088413 - IES008-088418 | 5/26/2010 | Email from D. Hayes - SLV re Fw: potus | Phase Two | |
| TREX-140015 | IGS606-046344 - IGS606-046349 | 5/27/2010 | Email from B. Wainman - M. McNutt re FW: Consolidated Qs&As on Flow Rate --Please Review (w/ attachment: ConsolidatedFRTGA.doc) | Phase Two | |
| TREX-140016 | IGS606-013156 - IGS606-013156 | 5/28/2010 | Email from M. McNutt - K. Salazar & S. Chu re They gave it their last shot | Phase Two | |
| TREX-140017 | SDX009-0018014 - SDX009-0018017 | 7/28/2010 | Email from R. Dykhuizen re RE: Estimates Reconciliation Request | Phase Two | |
| TREX-140018 | IGS606-013486 - IGS606-013488 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: FW: kink (w/ attachment: RITT.xlsx) | Phase Two | |
| TREX-140019 | DSE003-025284 - DSE003-025286 | 6/5/2010 | Email from T. Hunter - K. Johnson & SCHU et al. re Re: Very CONFIDENTIAL: James Cameron Report | Phase Two | |
| TREX-140020 | SNL093-011006 - SNL093-011008 | 6/5/2010 | Email from S. Mueller - S. Chu & T. Hunter RE: Final language for reporters | Phase Two | |
| TREX-140021 | IGS635-029887 - IGS635-029889 | 6/8/2010 | Email from M. Sogge - W. Grawe re RE: GOV CALL FOLLOW-UP: Thoughts on JAG | Phase Two | |
| TREX-140022 | IGS635-005018 - IGS635-005020 | 6/9/2010 | Email from S. Wereley - F. Shaffer & I. Leifer et al. re press issues | Phase Two | |
| TREX-140023 | SNL008-002496 - SNL008-002499 | 6/12/2010 | change_of_flow_rate5-sc comments.docx | Phase Two | |
| TREX-140024 | IGS635-005961 - IGS635-005965 | 6/12/2010 | Email from W. Grawe - M. McNutt & M. Garcia et al. RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 [McNutt and Greene re USCG use of flow rates for different purposes] | Phase Two | |
| TREX-140025 | DSE003-035360 - DSE003-035362 | 6/15/2010 | Email from S. Chu - M. McNutt & J. Holdren re RE: Press-release flow-rate estimates | Phase Two | |
| TREX-140026 | IGS606-014508 - IGS606-014509 | 6/16/2010 | Email from M. McNutt - M. Sogge & S. Wereley re RE: A request re serving as a Gulf spill technical expert or witness for third parties | Phase Two | |
| TREX-140027 | IGS606-014518 - IGS606-014518 | 6/16/2010 | Email from M. McNutt - S. Wereley re Re: In light of your popularity.... | Phase Two | |
| TREX-140028 | IGS678-024001 - IGS678-024004 | 6/16/2010 | Email from F. Shaffer - M. McNutt re Re: PIV presentation | Phase Two | |
| TREX-140029 | DSE001-012386 - DSE001-012388 | 6/19/2010 | Email from S. Chu - R. O'Connor re RE: You're in it now, up to your neck! | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140030 | IES008-106058 - IES008-106059 | 6/29/2010 | Email from D. Hayes - R. O'Connor re RE: Background materials for meeting Wed afternoon | Phase Two | |
| TREX-140031 | IGS675-010657 - IGS675-010660 | 7/7/2010 | Email from V. Labson - M. Garcia re Re: FOIA Request - 2010-0105 | Phase Two | |
| TREX-140032 | DSE001-004780 - DSE001-004780 | 7/17/2010 | Email from J. Holdren - R. Garwin re RE: Privacy of our non-BP calls. | Phase Two | |
| TREX-140033 | SNL095-015943 - SNL095-015970 | 7/24/2010 | Email from A. Ratzel - T. Hunter & M. Tatro et al. re First Draft of Mass Flow Report for Review/ (w/ attachment: Mass Flow Draft Report_7-23.ppt) | Phase Two | |
| TREX-140034 | IGS041-000537 - IGS041-000545 | 7/26/2010 | Email from M. Sogge - V. Hines re Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG teamresults | Phase Two | |
| TREX-140035 | IGS606-049653 - IGS606-049654 | 7/30/2010 | Email from S. Wereley - B. Lehr & M. McNutt re RE: videos of flow out stacking cap | Phase Two | |
| TREX-140036 | IGS606-049655 - IGS606-049656 | 7/30/2010 | Email from S. Wereley - M. McNutt & B. Lehr re RE: videos of flow out stacking cap | Phase Two | |
| TREX-140037 | IGS629-002573 - IGS629-002578 | 8/16/2010 | Email from S. Hickman - W. Mooney re RE: AGU talk on Macondo - Non-proprietary data can be used for the talk | Phase Two | |
| TREX-140038 | LAL134-000743 - LAL134-000744; LAL134-000746 - LAL134-000748 | 9/7/2010 | Email from D. O'Sullivan - S. Gibbs & W. Reese et. al. re RE: Draft - Lessons Learned (w/ attachment: Tri labs team lessons learned V(wsg and dqo).docx) | Phase Two | |
| TREX-140039 | SNL066-013751 - SNL066-013753 | 9/13/2010 | Email from A. Chavez - D. Blankenship re FW: Lessons Learned, V5 | Phase Two | |
| TREX-140040 | ETL088-000001 - ETL088-000001 | 9/20/2010 | Email from F. Shaffer - W. Rogers re Bill Lehr | Phase Two | |
| TREX-140041 | NOA020-002787 - NOA020-002790 | 10/5/2010 | Email from M. McNutt - B. Lehr re Re: notes | Phase Two | |
| TREX-140042 | OSE219-004226 - OSE219-004227 | 10/7/2010 | Letter from J. Lubchenco - Senator B. Graham & Hon. W. Reilly re National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Phase Two | |
| TREX-140043 | IES008-101499 - IES008-101501 | 10/13/2010 | Email from D. Hayes - H. Zichal re Commission staff reports | Phase Two | |
| TREX-140044 | NPT069-000398 - NPT069-000399 | 10/30/2010 | Email from A. Aliseda - O. Flores & J. Riley et al. re Comments on FRTG report draft (w/ attachment: Final FRTG report DRAFT ver 10-19-10_Comments_102910.doc) | Phase Two | |
| TREX-140045 | NPT013-005443 - NPT013-005444 | 11/5/2010 | Email from P. Gallagher - A. Possolo & G. Porter re Re: Report and Press Release on Fate of Deepwater Oil | Phase Two | |
| TREX-140046 | IGS648-006582 - IGS648-006585 | 11/29/2010 | Email from M. McNutt - M. Sogge re Some explanation on the revisions to the manuscript | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140047 | IGS033-013082 - IGS033-013083 | 12/9/2010 | Email from S. Hickman - A.B. Wade re RE: DEEPWATER: Clearance requested for Oil Spill presentation for Dec 16 at AGU | Phase Two | |
| TREX-140048 | NPT086-000104 - NPT086-000104 | 1/22/2011 | Email from B. Lehr - F. Shaffer re Re: PNAS image velocimetry | Phase Two | |
| TREX-140049 | IES008-088643 - IES008-088644 | 5/25/2010 | Email from D. Hayes - L. Davis re FW: mass balance | Phase Two | |
| TREX-140050 | S2O007-000380 - S2O007-000383 | 11/16/2010 | Email from C. Henry - B. Lehr re Re: Fw: Oil Spill Commission Getbacks | Phase Two | |
| TREX-140051 | IES008-107200 - IES008-107200 | 5/29/2010 | Email from T. Allen - H. Zichal & H. Avery et al. re RE: POTUS/PRINCIPALS CALL | Phase Two | |
| TREX-140052 | IGS635-030322 - IGS635-030329 | 7/3/2010 | Reservoir Modeling Team - MKS comments 7-3-10.doc | Phase Two | |
| TREX-140053 | IGS678-024391 - IGS678-024396 | 6/23/2010 | Email from B. Lehr - M. McNutt & M. Sogge re Fwd: FW: problems with PIV analysis of oil jets (w/ attachment: CFD _Riser_End_Jet_ Velocity Analysis.doc) | Phase Two | |
| TREX-140054 | DSE002-006782 - DSE002-006783 | 6/7/2010 | Email from K. Salazar - T. Allen & M. McNutt et al. re Re: Flow rate results | Phase Two | |
| TREX-140055 | DSE007-001544 - DSE007-001544 | 6/15/2010 | "Email from D. O'Sullivan - S. Chu re ALERT More information regarding the pressure gauge measurements in the Top Hat" | Phase Two | |
| TREX-140056 | DSE010-001093 - DSE010-001094 | 6/2/2010 | Email from R. Merewether - A. Slocum & R. Garwin re circular saw relief cut RE: Diagnosing and fixing diamond-wire-saw blockage | Phase Two | |
| TREX-140057 | IGS606-013819 - IGS606-013821 | 6/8/2010 | Email from M. McNutt - M. Garcia re RE: Preliminary flow rate results | Phase Two | |
| TREX-140058 | WHOI-100378 - WHOI-100380 | 6/19/2010 | Email from R. Camilli - J. Howland re Re: conversation with Bill Hanot at Soundmetrics | Phase Two | |
| TREX-140059 | WHOI-110589 - WHOI-110592 | 5/4/2010 | Email from A. Bowen - J. Mullison re Re: doppler sonars for imaging of the velocity structure of the plume | Phase Two | |
| TREX-140060 | PURDUE00008623 - PURDUE00008623.0007 | 5/10/2011 | Email from B. Lehr - J. Lasheras & A. Aliseda re Fwd: PNAS MS# 2011-05758 Decision Notification | Phase Two | |
| TREX-140061 | BP-HZN-2179MDL06553526 - BP-HZN-2179MDL06553527 | 7/6/2010 | Email from S. Wilson - K. McAughan & R. Merrill re RE: Macondo PVC (w/ attachment) | Phase Two | |
| TREX-140062 | DSE010-001826 - DSE010-001826 | 7/31/2010 | Email from S. Chu - hunsaker61@comcast.net & T. Hunter et al. re Conference | Phase Two | |
| TREX-140063 | DSE013-005742 - DSE013-005745 | 5/22/2010 | Email from J. Holdren - S. Chu & M. McNutt re Fw: Fwd: [RVTEC] BP is in need of instrumentation | Phase Two | |
| TREX-140064 | DSE028-000399 - DSE028-000403 | 6/12/2010 | Email from A. Majumdar - S. Black & S. Chu re Re: 5% Flow Impact Analysis | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140065 | DSE028-004687 - DSE028-004688 | 7/28/2010 | Email from M. McNutt - S. Chu re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140066 | DSE029-000995 - DSE029-000996 | 5/30/2010 | Email from S. Chu - T. Hunter & D. Leistikow et al. re RE: Conf call tps and q&a | Phase Two | |
| TREX-140067 | DSE032-000446 - DSE032-000447 | 6/6/2010 | Email from T. Hunter - S. Chu & M. McNutt et al. re Re: Re: | Phase Two | |
| TREX-140068 | DSE033-000014 - DSE033-000015 | 6/5/2010 | Email from R. Garwin - S. Chu re Re: | Phase Two | |
| TREX-140069 | DSE033-002159 - DSE033-002159 | 5/20/2010 | Email from G. Cooper - T. Hunter re Re:contingency plan | Phase Two | |
| TREX-140070 | DSE044-003024 - DSE044-003025 | 5/31/2010 | Email from A. Inglis - S. Chu re RE: Deepwater Horizon slide pack - May 31st 2010 | Phase Two | |
| TREX-140071 | DSE044-003083 - DSE044-003085 | 6/9/2010 | Email from S. Chu - D. Leistikow & T. Hunter re RE: final language | Phase Two | |
| TREX-140072 | EPC023-109224 - EPC023-109225 | 6/15/2010 | Email from Deepwater Horizon Response External Affairs - D. Gray re U.S Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well | Phase Two | |
| TREX-140073 | EPC023-141504 - EPC023-141506 | 6/10/2010 | Email from Deepwater Horizon Response External Affairs - D. Gray re Admiral Allen; Dr McNutt Proide Updates on Progress of Scientific Teams Analyzing Flow Rates from BPs Well | Phase Two | |
| TREX-140074 | ERP001-004329 - ERP001-004330 | 7/19/2010 | Email from M. McNutt - S. Chu & D. Garwin et al. re RE: Accurate account of flow into the Gulf | Phase Two | |
| TREX-140075 | ERP001-004398 - ERP001-004398 | 6/23/2010 | Email from R. Merewether - M. McNutt re RE: casing hanger stability | Phase Two | |
| TREX-140076 | ETL069-001911 - ETL069-001911 | 9/19/2011 | Email from M. McNutt - FRTG re Next Few days… | Phase Two | |
| TREX-140077 | ETL080-009219 - ETL080-009223 | 1/6/2011 | Email from M. McNutt - hunsaker61@comcast.net re Re: tom hunter feedback on new data | Phase Two | |
| TREX-140078 | HCG205-020105 - HCG205-020105 | 6/15/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rate | Phase Two | |
| TREX-140079 | HCG321-004968 - HCG321-004969 | 6/12/2010 | Email from P. Neffenger - T. Allen & W. Grawe et al. re RE: FLOW RATE ESTIMATE | Phase Two | |
| TREX-140080 | HCG321-020180 - HCG321-020180 | 5/22/2010 | Email from D. Hayes - T. Allen re Flow rate workgroup | Phase Two | |
| TREX-140081 | HCG458-018180 - HCG458-018180 | 8/5/2010 | Email from A. Possolo - M. McNutt re RE: Residual Percentage of Oil | Phase Two | |
| TREX-140082 | HCG459-003233 - HCG459-003233 | 8/5/2010 | Email from S. Bristol - M. McNutt re RE: Residual Percentage of Oil | Phase Two | |
| TREX-140083 | HCG466-023483 - HCG466-023484 | 6/13/2010 | Email from T. Allen - K. Salazar & S. Chu et al. re FW: FLOW RATE ESTIMATE | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140084 | HCG467-001043 - HCG467-001043 | 6/13/2010 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rates | Phase Two | |
| TREX-140085 | HCG579-012843 - HCG579-012843 | 5/15/2010 | Email from M. Landry - M. Shepard & M. White et al. re RE: Well Top Kill Teleconference - 1400 EST 16MAY2010 | Phase Two | |
| TREX-140086 | IGS002-000592 - IGS002-000592 | 6/3/2010 | Email from B. Hildebrandt - D. Archuleta re FW: CNN/McNutt | Phase Two | |
| TREX-140087 | IGS002-000748 - IGS002-000757 | 8/4/2010 | Email from M. McNutt - GS FOIA 0105 re Fw: Sen Boxer | Phase Two | |
| TREX-140088 | IGS606-000361 - IGS606-000361 | 6/3/2010 | Email from D. Archuleta - M. McNutt re RE: Interview requests | Phase Two | |
| TREX-140089 | IGS606-000778 - IGS606-000778 | 6/11/2010 | Email from J. Padilla - M. McNutt re FW: | Phase Two | |
| TREX-140090 | IGS606-000959 - IGS606-000960 | 6/13/2010 | Email from P. Espin - M. McNutt re Re: visit with Sec Chu | Phase Two | |
| TREX-140091 | IGS606-000986 - IGS606-000989 | 6/13/2010 | Email from J. Bellingham - M.McNutt re RE: X-prize | Phase Two | |
| TREX-140092 | IGS606-001134 - IGS606-001177 | 6/14/2010 | Part I - Open End of Riser - Analysis of the Temporal Evolution of the Velocity and Composition and Estimate of the Oil Flow Rate | Phase Two | |
| TREX-140093 | IGS606-001427 - IGS606-001428 | 6/15/2010 | Email from V. Hines - M. McNutt re Re: Media queries on flow rate | Phase Two | |
| TREX-140094 | IGS606-001686 - IGS606-001686 | 6/18/2010 | Email from J. Roberts (on behalf of K. Wells) - M. McNutt re RE: pictures | Phase Two | |
| TREX-140095 | IGS606-001999 - IGS606-002000 | 6/23/2010 | Email from M. Sogge - M. McNutt re Re: FW: inquiry from WSJ on BP assessment | Phase Two | |
| TREX-140096 | IGS606-002034 - IGS606-002035 | 6/24/2010 | Email from Rodriguez - M. McNutt re RE: inquiry from WSJ on BP assessment | Phase Two | |
| TREX-140097 | IGS606-003661 - IGS606-003663 | 7/7/2010 | Email from M. Garcia - M. McNutt re RE: DRAFT NIC ltr to BP | Phase Two | |
| TREX-140098 | IGS606-004995 - IGS606-004996 | 7/20/2010 | Email from J. McQuilliams - L. Herbst & M. Prendergast re RE: Follow up on Admiral Allen briefing today | Phase Two | |
| TREX-140099 | IGS606-009477 - IGS606-009486 | 5/25/2010 | Email from M. McNutt - I. Leifer re Re: 1200 CH4-oil-hydrate flow is NOT reproducible [sic] | Phase Two | |
| TREX-140100 | IGS606-009557 - IGS606-009559 | 5/25/2010 | Email from M. McNutt - P. Cornillon re Re: video and small leak estimate | Phase Two | |
| TREX-140101 | IGS606-009560 - IGS606-009560 | 5/25/2010 | Email from M. McNutt - V. Labson re Yet another viewpoint… | Phase Two | |
| TREX-140102 | IGS606-009568 - IGS606-009571 | 5/25/2010 | Email from M. McNutt - M. Lee-Ashley re Re: RE: | Phase Two | |
| TREX-140103 | IGS606-009605 - IGS606-009605 | 5/25/2010 | Email from M. McNutt - D. Hayes re Re: stray question | Phase Two | |
| TREX-140104 | IGS606-012334 - IGS606-012335 | 5/24/2010 | Email from M. McNutt - L. Caramanian re Fw: press | Phase Two | |
| TREX-140105 | IGS606-012381 - IGS606-012383 | 5/24/2010 | Email from M. McNutt - K. Barkoff & M. Lee-Ashley re Fw: Questions for Dr McNuttJDOI about FRTG from The Associated Press | Phase Two | |
| TREX-140106 | IGS606-012384 - IGS606-012384 | 5/22/2010 | Email from M. McNutt - V. Labson re Re: AVIRIS estimates | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140107 | IGS606-013530 - IGS606-013531 | 6/1/2010 | Email from M. McNutt - T. Dickinson RE: FRTG question rolling stone | Phase Two | |
| TREX-140108 | IGS606-013808 - IGS606-013810 | 6/7/2010 | Email from M. McNutt - M. Garcia re RE Deliverables from NIC call at 1430 | Phase Two | |
| TREX-140109 | IGS606-014052 - IGS606-014052 | 6/14/2010 | Email from M. McNutt - M. Garcia re RE Update on Oil Budget is being requested | Phase Two | |
| TREX-140110 | IGS606-014379 - IGS606-014379 | 6/15/2010 | Email from M. McNutt - S. Borenstein re RE quick question | Phase Two | |
| TREX-140111 | IGS606-014579 - IGS606-014581 | 6/16/2010 | Email from M. McNutt - M. Sogge re RE: Thoughts about how/when to wind down the FRTG subteams | Phase Two | |
| TREX-140112 | IGS606-014694 - IGS606-014700 | 6/18/2010 | Email from M. McNutt - I. MacDonald & S. Wereley re RE: The Dragons breath! | Phase Two | |
| TREX-140113 | IGS606-014830 - IGS606-014831 | 6/20/2010 | Email from M. McNutt - W. Mooney re RE: to Marcia from Walter (Mooney): Gulf spill | Phase Two | |
| TREX-140114 | IGS606-016138 - IGS606-016139 | 7/20/2010 | Email from M. McNutt - S. Hammond & M. Sogge re RE: Meeting with Admiral Allen this morning | Phase Two | |
| TREX-140115 | IGS606-016479 - IGS606-016480 | 7/26/2010 | Email from M. Mcnutt - S. Hammond re RE: What's next for FRTG? | Phase Two | |
| TREX-140116 | LAL248-000631 - LAL248-000634 | 7/27/2010 | Email from M. McNutt - A. Ratzel re FW: BP Documents Show Company Assumed 53,000 Barrels Per Day Spill | Phase Two | |
| TREX-140117 | IGS606-016770 - IGS606-016770 | 7/27/2010 | Email from M. McNutt - D. Hayes re RE Flow Rate | Phase Two | |
| TREX-140118 | IGS606-016785 - IGS606-016785 | 7/27/2010 | Email from M. McNutt - D. Hayes re Flow Rate | Phase Two | |
| TREX-140119 | IGS606-033864 - IGS606-033868 | 5/17/2010 | Handwritten notes | Phase Two | |
| TREX-140120 | IGS606-035544 - IGS606-035545 | 6/16/2010 | Email from D. O'Sullivan - C. Ammerman & g2@us.ibm.com et al. re Re: Insights from Two-Phase Flow Instabilities | Phase Two | |
| TREX-140121 | IGS606-036677 - IGS606-036679 | 6/28/2010 | Email from D. Hayes - M. McNutt & T. Hunter et al. re RE: Draft Agenda for June 30 | Phase Two | |
| TREX-140122 | IGS606-036916 - IGS606-036948 | 7/16/2010 | Well Integrity/Shut-In Discussion - July 16,2010 .PPT | Phase Two | |
| TREX-140123 | IGS606-038796 - IGS606-038801 | 7/31/2010 | 5.0 item 54 Daily Report 31 JUL 1930.ppt | Phase Two | |
| TREX-140124 | IGS606-044640 - IGS606-044640 | 5/26/2010 | Email from D. Hayes - M. McNutt & M. Lee-Ashley et al. re RE: now with the attachment… | Phase Two | |
| TREX-140125 | IGS606-044929 - IGS606-044931 | 5/25/2010 | Email from I. Leifer - M. McNutt re Re: Thoughts on our effort. Model and verify the emission estimate | Phase Two | |
| TREX-140126 | IGS606-045762 - IGS606-045771 | 5/24/2010 | Email from L. Caramanian - M. McNutt re RE: ROV Video Data from Skandi Neptune | Phase Two | |
| TREX-140127 | IGS678-022389 - IGS678-022390 | 5/23/2010 | Email from K. Moran - M. McNutt re RE: Bullet for use in briefing POTUS during governor's call tomorrow | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140128 | IGS683-000007 - IGS683-000007 | 6/6/2010 | Conference call with Anne C, Deanna A, Marcia McNutt, Mark Sogge 6-6-10 | Phase Two | |
| TREX-140129 | IGS723-001275 - IGS723-001280 | 1/11/2011 | Email from M. McNutt - A. Ratzel re FW: FW: USGS Director McNutt would like to discuss BOP forensics | Phase Two | |
| TREX-140130 | LBN003-004504 - LBN003-004508 | 6/10/2010 | Email from B. Freifeld - C. Oldenburg re Re: Flow Rate Estimate Data Needs - Clearly we are being kept inthe dark | Phase Two | |
| TREX-140131 | MBT001-002229 - MBT001-002231 | 6/10/2010 | Email from V. Labson - M. Powers re Fw: Question on flow calculation | Phase Two | |
| TREX-140132 | N1A026-000921 - N1A026-000929 | 5/17/2010 | Email from S. Abbott - J. Lubchenco & M. McNutt re Re: meeting on scientific research for effects of oil in the ocean | Phase Two | |
| TREX-140133 | N6I026-000623 - N6I026-000623 | 7/27/2010 | Email from M. McNutt - B. Lehr re RE: subsurface oil report | Phase Two | |
| TREX-140134 | NDX008-0001360 - NDX008-0001364 | 6/15/2010 | Email from B. Lehr - S. Wereley re Re: press queries | Phase Two | |
| TREX-140135 | NDX008-0008692 - NDX008-0008693 | 1/29/2011 | Email from RE: PNAS image velocimetry draft | Phase Two | |
| TREX-140136 | NDX008-0008697 - NDX008-0008699 | 1/24/2011 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | Phase Two | |
| TREX-140137 | NOA016-001042 - NOA016-001043 | 7/29/2010 | Email from M. McNutt - A. Chave & B. Lehr et al. re RE: REMINDER - TELECON SCHEDULED: TOMORROW, Friday, July 30, 12:00pm CDT RE: Flow Analysis Activities for the MC252 Well | Phase Two | |
| TREX-140138 | NOA020-002795 - NOA020-002798 | 10/6/2010 | Email from M. McNutt - M. Lee-Ashley re Re: Comments on peer reviewed flow rate study | Phase Two | |
| TREX-140139 | NOA020-003533 - NOA020-003541 | 5/31/2010 | Email from M. McNutt - B. Lehr re RE: RE: RE: Pending developments | Phase Two | |
| TREX-140140 | NOA021-000503 - NOA021-000504 | 6/9/2010 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | Phase Two | |
| TREX-140141 | NOA021-000550 - NOA021-000552 | 6/10/2010 | Email from M. McNutt - S. Wereley & Savas re RE: press release | Phase Two | |
| TREX-140142 | NPT001-000713 - NPT001-000714 | 6/17/2010 | Email from M. McNutt - A. Aliseda re RE: Pressure measurement | Phase Two | |
| TREX-140143 | NPT001-001538 - NPT001-001539 | 7/12/2010 | Email from F. Shaffer - I. Leifer & P. Yapa re RE: Deep Spill 2 Experiment (Your Support Needed - Or IndicateNot) | Phase Two | |
| TREX-140144 | NPT013-002769 - NPT013-002770 | 12/16/2010 | Email from I. Leifer - Savas & S. Wereley re New Flow | Phase Two | |
| TREX-140145 | NPT039-009590 - NPT039-009591 | 6/16/2010 | Email from F. Shaffer - M. McNutt re Re: PIV presentation | Phase Two | |
| TREX-140146 | NPT086-000046 - NPT086-000046 | 9/27/2010 | Email from Y. Onishi - F. Shaffer | Phase Two | |
| TREX-140147 | NPT158-000197 - NPT158-000198 | 6/16/2010 | Email from A. Possolo - B. Lehr re Estimates reconsidered | Phase Two | |
| TREX-140148 | NPT158-001049 - NPT158-001051 | 6/2/2010 | Email from M. McNutt - O. Savas & P. Espina re RE: oil/gas ratio at the kink? | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140149 | NPT158-001126 - NPT158-001127 | 6/9/2010 | Email from M. McNutt - S. Wereley & I. Leifer re RE: reconciling our FRTG numbers | Phase Two | |
| TREX-140150 | NPT308-000406 - NPT308-000408 | 6/15/2010 | Email from A. Aliseda - J. Riley re Fwd: presentation | Phase Two | |
| TREX-140151 | NPT308-001158 - NPT308-001159 | 11/24/2010 | Email from M. McNutt - F. Shaffer re Re: Help! | Phase Two | |
| TREX-140152 | NPT308-001491 - NPT308-001494 | 1/3/2011 | Email from M. McNutt - F. Shaffer & S. Wereley re RE: PNAS format for papers | Phase Two | |
| TREX-140153 | NPT484-100854 - NPT484-100856 | 6/15/2010 | Email from J. Riley - A. Aliseda re [Fwd: RE: chu&apos;s analysis] | Phase Two | |
| TREX-140154 | NPT484-100883 - NPT484-100888 | 6/16/2010 | Email from J. Riley - A. Aliseda re Re: Pressure gauge measurements in the Top Hat. Please comment | Phase Two | |
| TREX-140155 | OSE231-022809 - OSE231-022817 | 10/21/2010 | Handwritten Notes | Phase Two | |
| TREX-140156 | SNL093-005969 - SNL093-005973 | 6/18/2010 | Email from K. Hurst - T. Hunter & W. Rees re RE: Frank | Phase Two | |
| TREX-140157 | SNL095-011206 - SNL095-011206 | 7/28/2010 | Email from M. McNutt - R. O'Connor & D. Hayes et al. re RE: Flow rate meeting Friday | Phase Two | |
| TREX-140158 | SNL095-011211 - SNL095-011216 | 7/26/2010 | Email from M. McNutt - T. Hunter re Fw: Recommend we start briefing DOE and USCG on full spectrum of FRTG team results | Phase Two | |
| TREX-140159 | SNL110-004365 - SNL110-004366 | 10/18/2010 | Email from M. McNutt - T. Hunter re Re: post mortem on BOP | Phase Two | |
| TREX-140160 | SNL110-006111 - SNL110-006112 | 8/29/2010 | Email from M. McNutt - A. Ratzel & T. Hunter re Writing up the flow rate material | Phase Two | |
| TREX-140161 | SNL110-033740 - SNL110-033740 | 8/31/2010 | Email from A. Ratzel - B. Lehr re Final clean-up of your part of July30 Flow Analysis Report | Phase Two | |
| TREX-140162 | SNL156-006482 - SNL156-006483 | 8/13/2010 | Email from S. Chu - hunsaker61@comcast.net & M. Owens et al. re RE: guidance to bp | Phase Two | |
| TREX-140163 | IGS606-016791 - IGS606-016793 | 7/27/2010 | Email from M. McNutt - S. Hammond & M. Sogge re Re: *URGENT* CNN - TONIGHT | Phase Two | |
| TREX-140164 | IGS606-017011 - IGS606-017013 | 7/29/2010 | Email from M. McNutt - K. Salazar & D. Hayes re FW: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140165 | IGS606-017159 - IGS606-017159 | 8/4/2010 | Email from M. McNutt - R. Camilli re Re: flow measurements | Phase Two | |
| TREX-140166 | IGS606-046459 - IGS606-046459 | 5/28/2010 | Email from C. Cesnik - M. McNutt re 19k vs. 25k as the upper bound | Phase Two | |
| TREX-140167 | IGS606-046488 - IGS606-046492 | 5/28/2010 | Email from C. Cesnik - M. McNutt re Re: FW: "Difference in Rpt of Oil Flow" has been assigned to you. | Phase Two | |
| TREX-140168 | IGS606-046499 - IGS606-046503 | 5/29/2010 | Email from L. Greene - M. McNutt re RE: "Difference in Rpt of Oil Flow" has been assigned to you. | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140169 | IGS606-046523 - IGS606-046525 | 5/29/2010 | Email from T. Allen - M. McNutt & M. Landry et al. re RE: Top Kill rollout | Phase Two | |
| TREX-140170 | IGS606-046817 - IGS606-046818 | 6/6/2010 | Email from S. Wereley - P. Espina & I. Leifer et al. re RE: UNCERTAINTY second report | Phase Two | |
| TREX-140171 | IGS606-047204 - IGS606-047204 | 6/15/2010 | Email from M. Garcia - M. McNutt re Oil Released | Phase Two | |
| TREX-140172 | IGS606-048194 - IGS606-048203 | 7/26/2010 | Email from M. Sogge - M. McNutt re Re: MEETING TODAY re BOEM outreach meetings & Presidential Commission requests | Phase Two | |
| TREX-140173 | IGS606-048253 - IGS606-048253 | 7/27/2010 | Email from D. Hayes - M. McNutt re RE: Flow Rate | Phase Two | |
| TREX-140174 | IGS606-048319 - IGS606-048320 | 7/29/2010 | Email from M. Sogge - McNutt re Final FRTG report DRAFT ver 7-29-10.doc | Phase Two | |
| TREX-140175 | IGS606-048341 - IGS606-048342 | 7/30/2010 | DRAFT Flow Rate Estimate Summary ver 7-30-10 | Phase Two | |
| TREX-140176 | IGS606-048497 - IGS606-048498 | 7/30/2010 | Email from S. Hammond - M. McNutt re Re: Re: Flow Rate report on Oil Budget | Phase Two | |
| TREX-140177 | IGS606-048502 - IGS606-048503 | 7/30/2010 | Email from M. Sogge - M. Lee-Ashley re Flow rate meeting: update | Phase Two | |
| TREX-140178 | IGS606-048536 - IGS606-048539 | 7/30/2010 | Email from S. Wereley - M. McNutt & B. Lehr re Re: videos of flow out stacking cap | Phase Two | |
| TREX-140179 | IGS635-012393 - IGS635-012394 | 7/15/2010 | Email from M. McNutt - B. Wainman & M. Sogge et al. re Re: Fwd: flowrate letter to BP [McNutt reply re advance notice to Congr Markey] | Phase Two | |
| TREX-140180 | IGS635-018075 - IGS635-018077 | 8/30/2010 | Email from M. McNutt - R. Camilli re Re: summarizing the results on flow rate | Phase Two | |
| TREX-140181 | IGS648-017284 - IGS648-017288 | 11/30/2010 | Email from M. Sogge - M. McNutt re Re: Some explanation on the revisions to the manuscript. | Phase Two | |
| TREX-140182 | IGS675-005766 - IGS675-005769 | 5/30/2010 | Email from B. Lehr - P. Bommer re Re: RE: Pending developments | Phase Two | |
| TREX-140183 | IGS678-007182 - IGS678-007184 | 5/23/2010 | Email from M. McNutt - A. Castle re | Phase Two | |
| TREX-140184 | IGS678-008174 - IGS678-008175 | 6/3/2010 | Email from M. McNutt - H. Zichal re RE: weisman asked if we'd have a new flow rate estimate from the flow rate group | Phase Two | |
| TREX-140185 | IGS678-008257 - IGS678-008258 | 6/7/2010 | Email from M. McNutt - S. Borenstein re RE: tomorrow | Phase Two | |
| TREX-140186 | IGS678-008264 - IGS678-008266 | 6/8/2010 | Email from M. McNutt - F. Shaffer re RE: Re: UPDATE | Phase Two | |
| TREX-140187 | IGS678-008283 - IGS678-008283 | 6/9/2010 | Email from M. McNutt - D. Hayes & M. Lee-Ashley et al. re RE: Latest version | Phase Two | |
| TREX-140188 | IGS678-008363 - IGS678-008367 | 6/11/2010 | Email from M. McNutt - L. Greene re RE: NIC BULLETIN: FRTG estimate of oil for June 11, 2010 | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140189 | IGS678-008373 - IGS678-008375 | 6/12/2010 | Email from M. McNutt - D. Hayes re Re: Leifer on CNN | Phase Two | |
| TREX-140190 | IGS678-008636 - IGS678-008638 | 6/15/2010 | Email from M. McNutt - S. Chu & T. Hunter et al. re Re: Press statement CHU EDITS | Phase Two | |
| TREX-140191 | IGS678-008691 - IGS678-008692 | 6/16/2010 | Email from M. McNutt - A. Majumdar re Re: Top Hat pressure measurements | Phase Two | |
| TREX-140192 | IGS678-008876 - IGS678-008877 | 6/18/2010 | Email from M. McNutt - R. Harris re RE: bit of confusion | Phase Two | |
| TREX-140193 | IGS678-008928 - IGS678-008930 | 6/19/2010 | Email from M. McNutt - V. Hines re Re: Adm. Allen calls 35,000 barrels day most probable | Phase Two | |
| TREX-140194 | IGS678-008963 - IGS678-008967 | 6/19/2010 | Email from M. McNutt - F. Shaffer re RE: pictures of the plume | Phase Two | |
| TREX-140195 | IGS678-009131 - IGS678-009131 | 6/23/2010 | Email from M. McNutt - R. Merewether re RE: casing hanger stability | Phase Two | |
| TREX-140196 | IGS678-009235 - IGS678-009237 | 6/23/2010 | Email from M. McNutt - B. Lehr re RE: FW: problems with PIV analysis of oil jets | Phase Two | |
| TREX-140197 | IGS678-009575 - IGS678-009579 | 6/00/2010 | M. Bromwich - M. McNutt INTERAGENCY MEMORANDUM re USGS Support for Macondo Well Control and Containment: Observations Regarding Technical Problems with Deepwater Efforts - June 2010 DRAFT | Phase Two | |
| TREX-140198 | IGS678-009600 - IGS678-009600 | 6/28/2010 | Email from M. McNutt - P. Neffenger & P. Gautier re Action Item on Video Log | Phase Two | |
| TREX-140199 | IGS678-009817 - IGS678-009819 | 7/7/2010 | Email from M. McNutt - R. Clark re RE: Gulf oil spill, AVIRIS and boats: status | Phase Two | |
| TREX-140200 | IGS678-009908 - IGS678-009910 | 7/30/2010 | Email from M. McNutt - J. Lubchenco & H. Zichal et al. re RE: Brief summary for tomorrow/whenever | Phase Two | |
| TREX-140201 | IGS678-009930 - IGS678-009930 | 8/5/2010 | Email from M. McNutt - J. Lubchenco re RE: quick call? | Phase Two | |
| TREX-140202 | IGS678-010336 - IGS678-010336 | 6/16/2010 | Weekly Report to the Secretary - Director U.S Geological Survey - June 16, 2010 | Phase Two | |
| TREX-140203 | IGS678-011995 - IGS678-011996 | 5/20/2010 | Email from D. Hayes - M. McNutt re RE: Overflight Imagery of Spill | Phase Two | |
| TREX-140204 | IGS678-017453 - IGS678-017454 | 5/18/2010 | Email from A. Majumdar - P. Tooms & T. Hunter re Re: Drawings as requested on the call today | Phase Two | |
| TREX-140205 | IGS678-018890 - IGS678-018891 | 6/14/2010 | Email from S. Chu - M. McNutt & RLG2@us.ibm.com re Re: Pre-cut oil flow. Explanation of Jonathan Katz "buoyancy parablola" approach. | Phase Two | |
| TREX-140206 | BP-HZN-2179MDL02393270 - BP-HZN-2179MDL02393271 | 4/26/2010 | Email from S. Willson - D. Epps re Macondo and Santa Cruz Formation Compressibility Calculator (w/ attachment) | Phase Two | |
| TREX-140207 | ADX001-0015323 - ADX001-0015376 | 9/27/2010 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140208 | ADX001-0005501 - ADX001-0005501 | 8/23/2010 | Email from C. Ammerman - T. Hunter re PIV measurement accuracy | Phase Two | |
| TREX-140209 | ADX007-0000933 - ADX007-0000934 | 5/18/2010 | Email from S. Gibbs - J. TenCate re Re: Heads up on new task | Phase Two | |
| TREX-140210 | ADX007-0001668 - ADX007-0001668 | 5/17/2010 | Email from J. Benner - W. Rees re 1800 MDT 16-May-10 Deepwater Horizon LANL Status Update - OUO - | Phase Two | |
| TREX-140211 | ADX009-0000586 - ADX009-0000588 | 5/17/2010 | Email from D. O'Sullivan - J. Cate & D. Decroix re FW: Heads up on new task | Phase Two | |
| TREX-140212 | LDX001-0003501 - LDX001-0003501 | 5/23/2010 | Email from havstad1@llnl.gov - S. Perfect & G. Burton et al. re flow estimate spreadsheet | Phase Two | |
| TREX-140213 | LDX003-0012201 - LDX003-0012202 | 6/5/2010 | Email from J. Galkowski - D. Chinn re Fwd: Re: flow estimate | Phase Two | |
| TREX-140214 | LNL099-001742 - LNL099-001744 | 5/16/2010 | Email from D. Badders - K. Roe & S. Wereley re RE: Squash tonight? Just Kidding, I'm too far away. | Phase Two | |
| TREX-140215 | SDX011-0020020 - SDX011-0020021 | 10/25/2010 | Email from A. Ratzel - R. Dykhuizen re FW: new version | Phase Two | |
| TREX-140216 | SDX012-0021365 - SDX012-0021365 | 5/5/2010 | Email from T. Bickel - M. Tatro re Re: Riser Plume Video | Phase Two | |
| TREX-140217 | SDX012-0026151 - SDX012-0026152 | 6/13/2010 | Email from W. Rees - M. McNutt & R. Dykhuizen et al. re Re: Revised pre-cut riser flow estimate by Katz, using buoyancy. | Phase Two | |
| TREX-140218 | SDX013-0000088 - SDX013-0000089 | 7/30/2010 | Email from S. Tieszen - A. Ratzel & M. Havstad et al. re Uncertainty Viewgraph (w/ attachment) | Phase Two | |
| TREX-140219 | ADX001-0015407 - ADX001-0015409 | 10/12/2010 | Email from C. Ammerman - S. Gibbs re RE: Multi-phase section for flow report | Phase Two | |
| TREX-140220 | ADX001-0015568 - ADX001-0015568 | 10/21/2010 | Email from R. Dykhuizen - C. Ammerman re help please | Phase Two | |
| TREX-140221 | ADX003-0009139 - ADX003-0009142 | 6/13/2010 | Email from S. Chu - A. Majumdar & R. Dykhuizen et al. re RE: addition to calc | Phase Two | |
| TREX-140222 | ADX007-0000950 - ADX007-0000951 | 5/21/2010 | Email from S. Black - W. Rees & J. Benner et al. Daily Houston Update May 20 (OUO) | Phase Two | |
| TREX-140223 | ADX007-0001694 - ADX007-0001694 | 5/19/2010 | Email from J. Benner - W. Rees & S. Black et al. re 1050 MDT 18-May-1 0 Deepwater Horizon LANL Status Update - OUO - | Phase Two | |
| TREX-140224 | ADX007-0002072 - ADX007-0002073 | 5/23/2010 | Email from S. Gibbs - D. Winchell re Fwd: LANL Houston Update, Friday May 21, 2010 final version | Phase Two | |
| TREX-140225 | BP-HZN-2179MDL00532639 - BP-HZN-2179MDL00532639 | 5/18/2010 | MacondoCalcv2 (3).xls Attachment to Email | Phase Two | |
| TREX-140226 | BP-HZN-2179MDL00532640 - BP-HZN-2179MDL00532640 | | Macondo_MC 252_1_Schematic_Rev15.2_04222010_withBOP.xls Attachment to Email | Phase Two | |
| TREX-140227 | BP-HZN-2179MDL01951916 - BP-HZN-2179MDL01951980 | 5/18/2010 | Email from C. Cecil - K. Baker & M. Mason re Notes from discussions with US Natl Labs teams (w/ attachments) | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140228 | BP-HZN-2179MDL02211574 - BP-HZN-2179MDL02211574 | 5/14/2010 | Email from T. Hill - Dr. DeCroix & K. Baker et al. re BP flow observations | Phase Two | |
| TREX-140229 | BP-HZN-2179MDL04820988 - BP-HZN-2179MDL04820988 | 5/15/2010 | Email from C. Cecil - perfect 1 @llnl.gov & C. Hyde-Barber et al. re Information Package 4 | Phase Two | |
| TREX-140230 | BP-HZN-2179MDL04860218 - BP-HZN-2179MDL04860218 | 5/16/2010 | Email from P. Tooms - T. Hunter & M. Tatro et al. re Quetsions [sic] for National Labs | Phase Two | |
| TREX-140231 | BP-HZN-2179MDL04876341 - BP-HZN-2179MDL04876341 | 5/14/2010 | Email from C. Cecil - S. Perfect re RE: 2nd Information Package | Phase Two | |
| TREX-140232 | BP-HZN-2179MDL04914511 - BP-HZN-2179MDL04914511 | 5/14/2010 | Email from C. Cecil - S. Perfect & C. Hyde-Barber re Information Package 3 | Phase Two | |
| TREX-140233 | BP-HZN-2179MDL04923600 - BP-HZN-2179MDL04923603 | 5/20/2010 | Email from W. Miller - C. Cecil & D. Wapman et al. re RE: Clarification on pressure data supplied by BP | Phase Two | |
| TREX-140234 | DSE003-003715 - DSE003-003716 | 6/23/2010 | Email from R. Merewether - RLG2@us.ibm.com & M. Tatro et al. re Relief wells | Phase Two | |
| TREX-140235 | LAL010-002242 - LAL010-002246 | 7/24/2011 | Gulf Oil Spill Flow Estimation - Los Alamos National Laboratory | Phase Two | |
| TREX-140236 | LAL013-012903 - LAL013-012905 | 5/14/2010 | Email from D. O'Sullivan - M. Burns & D. Decroix et al. re RE: BP flow observations | Phase Two | |
| TREX-140237 | LAL016-000509 - LAL016-000509 | 8/1/2010 | Email from A. Ratzel - B. Charles re FW: oil budget | Phase Two | |
| TREX-140238 | LAL036-013653 - LAL036-013653 | 6/6/2010 | Email from B. Reid - B. Retto & R. Kapernick et al. re description | Phase Two | |
| TREX-140239 | LAL037-009945 - LAL037-009948 | 5/26/2010 | Email from R. Pawar - B. Retto & R. Kapernick et al. re Fwd: Re: Help with DOE-FE request on multi-phase calculations to estimate wellbore flow in Gulf Of Mexico | Phase Two | |
| TREX-140240 | LAL063-002990 - LAL063-002991 | 7/13/2010 | Email from C. Ammerman - R. Dykhuizen & A. Ratzel et al. re RE: comparisons | Phase Two | |
| TREX-140241 | LAL063-006153 - LAL063-006153 | 7/15/2010 | Email from S. Girrens - A. Ratzel & T. Hunter et al. re Tom Hunter flow rate calcs | Phase Two | |
| TREX-140242 | LAL095-000029 - LAL095-000033 | 6/2/2010 | 02 June Report National Labs Team | Phase Two | |
| TREX-140243 | LAL096-025060 - LAL096-025060 | 7/7/2010 | Email from R. Pawar - T. Wallace & D. McBranch et al. re Update: DOE-FE/NETL work on multi-phase flow modeling for leak rateestimation of BP Deepwater Horizon well | Phase Two | |
| TREX-140244 | LAL096-061680 - LAL096-061680 | 8/16/2010 | Email from S. Gibbs - C. Ammerman & R. Guffee et al. re FW : Updated Method 3 Results | Phase Two | |
| TREX-140245 | LAL097-006809 - LAL097-006809 | 5/22/2010 | Email from S. Black - J. Cate re FW: x-ray of pipe erosion.ppt | Phase Two | |
| TREX-140246 | LAL124-000464 - LAL124-000465 | 5/6/2010 | Deepwater Horizon Response Conference Call - May 6, 2010 at 8 pm | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140247 | LAL134-002589 - LAL134-002591 | 7/18/2010 | Email from J. Bowers - C. Behr-Andres re FW: Joel: Pursuing expert external help with the choke model | Phase Two | |
| TREX-140248 | LAL137-027370 - LAL137-027370 | 8/1/2010 | Email from B. Charles - B. Charles & S. Girrens et al. re 1 August Update | Phase Two | |
| TREX-140249 | LAL137-033898 - LAL137-033898 | 6/18/2010 | Email from D. O'Sullivan - D. O'Sullivan & W. Rees et al. re Tri-Lab Daily report for June 17 - And other notes | Phase Two | |
| TREX-140250 | LAL138-012372 - LAL138-012372 | 8/21/2010 | Email from R. Guffee - I. Richardson & W. Rees et al. re Drill Pipe Fishing Update - 21 Aug 10 - 2210hrs - OUO | Phase Two | |
| TREX-140251 | LAL145-006671 - LAL145-006672 | 5/21/2010 | Email from D. O'Sullivan - M. Burns re RE: OUO - Flow Analysis Presentation | Phase Two | |
| TREX-140252 | LAL145-010688 - LAL145-010689 | 5/20/2010 | Email from D. O'Sullivan - B. Warthen & S. Watson et al. re RE: where I&apos;m at now RE: Additional analysis | Phase Two | |
| TREX-140253 | LAL244-000994 - LAL244-000995 | 5/2/2010 | Conference call on BP oil release - May 2, 2010 at 3:00 pm | Phase Two | |
| TREX-140254 | LDX003-0002442 - LDX003-0002487 | 7/6/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | Phase Two | |
| TREX-140255 | LDX003-0011543 - LDX003-0011546 | 6/10/2010 | Email from J. Bowers - D. Chinn & J. Hendricks et al. re FW: Pressures before and after riser removal, with test rams shut | Phase Two | |
| TREX-140256 | LDX003-0011776 - LDX003-0011777 | 5/26/2010 | Email from D. Chinn - M. Lane & R. Sharpe et al. re FW: Task 2, Gulf of Mexico "Nodal Analysis" Independent Evaluation | Phase Two | |
| TREX-140257 | LNL020-043832 - LNL020-043832 | 6/30/2010 | Email from S. Tieszen - R. Dykhuizen & M. Havstad et al. re Well Integrity Schedule | Phase Two | |
| TREX-140258 | LNL062-000789 - LNL062-000837 | 7/12/2010 | Well Integrity During Shut - In Operations: DOE/DOI Analyses | Phase Two | |
| TREX-140259 | LNL076-004115 - LNL076-004118 | 5/24/2010 | Email from M. Havstad - D. Chinn re Re: FW: OUO | Phase Two | |
| TREX-140260 | LNL099-001681 - LNL099-001682 | 6/13/2010 | Email from S. Perfect - S. Perfect & M. Lane et al. re RE: FW: | Phase Two | |
| TREX-140261 | SDX009-0024980 - SDX009-0025034 | 9/29/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with following the Deepwater Horizon Accident | Phase Two | |
| TREX-140262 | SDX011-0005506 - SDX011-0005565 | 9/29/2010 | Email from A. Ratzel - M. Sogge & M. Tatro re Draft of DOE-NNSA Flow Report (w/ attachment) | Phase Two | |
| TREX-140263 | SDX011-0009954 - SDX011-0009998 | 9/24/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-140264 | SDX011-0016544 - SDX011-0016544 | 6/30/2010 | Email from B. Carlson - A. Ratzel & Bowers re FW: INFO: 04000 - MC252 Containment - June 30, 2010 - 12:00 | Phase Two | |
| TREX-140265 | SDX011-0019688 - SDX011-0019689 | 10/28/2010 | Email from A. Ratzel - M. Tatro & R. Stulen et al. re FW: Need your help on Reviewing DOE-NNSA Flow Report | Phase Two | |
| TREX-140266 | SDX011-0021972 - SDX011-0021973 | 12/14/2010 | Email from A. Ratzel - D. Borns re FW: Sogge review of DOE-NNSA flow report | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140267 | SDX011-0021974 - SDX011-0022042 | | SANDIA REPORT - Printed December 2010 - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident (w/ Track Changes) | Phase Two | |
| TREX-140268 | SDX011-0025137 - SDX011-0025137 | 8/9/2010 | Email from M. Tatro - R. Stulen & A. Ratzel re Houston transition | Phase Two | |
| TREX-140269 | SDX012-0026284 - SDX012-0026286 | 5/8/2010 | Email from S. Tieszen - K. Gwinn & M. Tatro et al. re RE: Sandia Analysis of BP Pipe Kink | Phase Two | |
| TREX-140270 | SDX013-0001757 - SDX013-0001758 | 7/22/2010 | Email from A. Ratzel - C. Behr-Andres & S. Griffiths et al. re FW: help on data assembly - for mass flow report | Phase Two | |
| TREX-140271 | SNL007-003654 - SNL007-003672 | | AugustRushRev4 (3).xlsm | Phase Two | |
| TREX-140272 | SNL007-013129 - SNL007-013132 | | Summary of multi-phase flow efforts | Phase Two | |
| TREX-140273 | SNL022-022724 - SNL022-022726 | 5/26/2011 | 5.0 Item 56 Daily Report 02 AUG 1800.ppt Slides | Phase Two | |
| TREX-140274 | SNL043-006362 - SNL043-006362 | 7/27/2010 | MarciaMcNutt-Reconciliation2010Jul27.png Attachment to Email from A. Ratzel - C. Ammerman & R. Dykhuizen et al. re FW: Estimates Reconciliation Request | Phase Two | |
| TREX-140275 | SNL043-006493 - SNL043-006496 | 7/29/2010 | Email from B. Charles - A. Ratzel & M. Havstad et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul1300.pptx (w/ attachment) | Phase Two | |
| TREX-140276 | SNL043-006597 - SNL043-006597 | 7/30/2010 | Email from M. Pilch - S. Tieszen & A. Ratzel et al. re RE: Uncertainty Viewgraph | Phase Two | |
| TREX-140277 | SNL061-005126 - SNL061-005128 | 5/25/2010 | Email from T. Blanchat - S. Tieszen & S. Domino et al. re RE: OUO - BP riser leak analysis | Phase Two | |
| TREX-140278 | SNL061-007989 - SNL061-007993 | 5/26/2010 | Memo from T.J. Miller, 01535 MS-1139, to M.T. Valley, 01535 MS-1139 re Estimate of Riser Cross Sectional Area | Phase Two | |
| TREX-140279 | SNL066-012612 - SNL066-012613 | 7/1/2010 | Problem.doc Attachment to Email from D. Blankenship - S. Tieszen & M. Vaughn et al. re FW: Burst Disk Images | Phase Two | |
| TREX-140280 | SNL066-028375 - SNL066-028376 | 6/11/2010 | change of flow rate2.doc Attachment to Email from R. Dykhuizen - D. Blankenship | Phase Two | |
| TREX-140281 | SNL070-008006 - SNL070-008006 | 4/24/2010 | Email from P. Kaplan - N. Brodsky & V. Loose et al. re RE: Heads up | Phase Two | |
| TREX-140282 | SNL086-006359 - SNL086-006359 | 7/27/2010 | Email from A. Ratzel - W. Miller & M. Havstad et al. re FW: A few minutes to talk - 505-331-4209 | Phase Two | |
| TREX-140283 | SNL086-006895 - SNL086-006898 | 8/6/2010 | Email from A. Ratzel - C. Ammerman & W. Miller et al. re Flow Analyst Conference Call Tomorrow - lOAM CDT (w/ attachment) | Phase Two | |
| TREX-140284 | SNL086-008040 - SNL086-008041 | 3/3/2011 | Email from A. Ratzel - S. Griffiths & M. Tatro re RE: Your Report and OUO issue | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140285 | SNL097-002117 - SNL097-002117 | 6/10/2010 | Email from K. Hurst - B. Hassan re FW: BP Response to letter of June 8, 2010 | Phase Two | |
| TREX-140286 | SNL110-000082 - SNL110-000082 | 7/14/2010 | Email from R. Dykhuizen - A. Ratzel & C. Morrow re BOP Pressure | Phase Two | |
| TREX-140287 | SNL110-000446 - SNL110-000446 | 7/13/2010 | Email from A. Ratzel - M. Havstad & W. Miller et al. re RE: using model we have not the model we wish we had | Phase Two | |
| TREX-140288 | SNL110-002212 - SNL 110-002260 | 8/26/2010 | Email from A. Ratzel - K. Hurst & C. Oien et al. re Flow Analyses Final Report for Science Team_7-26-1 O.pptx (w/ attachment) | Phase Two | |
| TREX-140289 | SNL110-017348 - SNL 110-017351 | 7/18/2010 | Email from M. Havstad - A. Ratzel & W. Miller et al. re RE: using the flow modeling (w/ attachment) | Phase Two | |
| TREX-140290 | SNL110-030571 - SNL110-030572 | 7/20/2010 | Email from A. Ratzel - Behr-Andres re FW: More detail on plumbing | Phase Two | |
| TREX-140291 | SNL110-048617 - SNL110-048680 | 10/21/2010 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-140292 | SNL110-048681 - SNL110-048682 | 10/21/2010 | integral.xlsx Attachment to Email from M. Tatro - A. Ratzel re FW: new version | Phase Two | |
| TREX-140293 | SNL111-002664 - SNL111-002665 | 3/9/2011 | Email from S. Webb - A. Ratzel & D. Borns et al. re RE: OUO cat 4: Peer review of DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | Phase Two | |
| TREX-140294 | SNL116-005259 - SNL116-005259 | 6/6/2010 | Email from R. Dykhuizen - M. Tatro & C. Morrow re vent flow | Phase Two | |
| TREX-140295 | SNL117-025418 - SNL117-025421 | 5/17/2010 | Sanola National Laboratories - Flow Consideration for Proposed Kill Shot - May 17, 2010 - | Phase Two | |
| TREX-140296 | SNL117-027765 - SNL117-027780 | 6/1/2010 | Mud Flow During Kill - Ron Dykhuizen & Charlie Morrow - June 1, 2010 | Phase Two | |
| TREX-140297 | SNL117-029364 - SNL117-029366 | 5/27/2010 | Email from M. Valley - M. Tatro re RE: OUO - BP riser leak analysis | Phase Two | |
| TREX-140298 | SNL132-000619 - SNL132-000621 | 5/24/2010 | Email from M. Valley - S. Domino re RE: OUO | Phase Two | |
| TREX-140299 | SNL144-007429 - SNL144-007431 | 8/11/2010 | Email from S. Griffiths - R. Dykhuizen re Re: well flow rates and total discharge | Phase Two | |
| TREX-140300 | SDX009-0015447 - SDX009-0015447 | 00/00/0000 | Notes re Flow Rate from Dykhuzien custodial file | Phase Two | |
| TREX-140301 | SDX002-0007721 - SDX002-0007721 | 9/10/2010 | Email from D. Blankenship - V. McRoberts re RE: Doing OK? | Phase Two | |
| TREX-140302 | SDX002-0008467 - SDX002-0008467 | 11/5/2010 | Email from D. Blankenship - M. Loken re RE: RE: BP | Phase Two | |
| TREX-140303 | ADX003-0007575 - ADX003-0007577 | 6/6/2010 | Email from S. Black - M. Burns re RE: Daily update | Phase Two | |
| TREX-140304 | LDX004-0009361 - LDX004-0009361 | 9/16/2010 | Email from R. Ferencz - K. Parnell re Re: Job interest | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140305 | SDX002-0006255 - SDX002-0006256 | 7/30/2010 | Email from D. Blankenship - D. Holcomb re RE: turn | Phase Two | |
| TREX-140306 | SDX002-0006978 - SDX002-0006978 | 8/27/2010 | Email from D. Blankenship - S. Pye re RE: chat | Phase Two | |
| TREX-140307 | BP-HZN-2179MDL00332391 - BP-HZN-2179MDL00332392 | 5/30/2010 | Email from D. Clarkson - R. Lynch & P. O'Bryan et al. re Containment Schedule (w/ attachment) | Phase Two | |
| TREX-140308 | BP-HZN-2179MDL00413912 - BP-HZN-2179MDL00413912 | 4/21/2010 | Email from J. Sprague - C. Ware & K. Dory et al. re Planning Meeting for Macondo Relief Well Planning | Phase Two | |
| TREX-140309 | BP-HZN-2179MDL00449543 - BP-HZN-2179MDL00449544 | 4/28/2010 | Email from J. Sprague - S. Douglas & G. Walz et al. re FW: APD Approval for MC 252 003 Relief Well (w/ attachment) | Phase Two | |
| TREX-140310 | BP-HZN-2179MDL00452866 - BP-HZN-2179MDL00452884 | 4/30/2010 | Email from C. Taylor - G. Walz re GoMResponseOrg rev 013010.ppt (w/ attachment) | Phase Two | |
| TREX-140311 | BP-HZN-2179MDL00466328 - BP-HZN-2179MDL00466363 | 4/27/2010 | Email from S. Douglas - M. Payne & G. Walz et al. re FW: MC252 #3, OCS-G 32306 APD Submittal (w/ attachment) | Phase Two | |
| TREX-140312 | BP-HZN-2179MDL00656766 - BP-HZN-2179MDL00656777 | 6/30/2010 | Email from J. Sprague - B. Domangue re Industry Peer Review Feedback (w/ attachment) | Phase Two | |
| TREX-140313 | BP-HZN-2179MDL00937217 - BP-HZN-2179MDL00937220 | 6/9/2010 | Letter from D. Suttles - Admiral Watson & Admiral Allen et al. re letter from Watson received on 9 June | Phase Two | |
| TREX-140314 | BP-HZN-2179MDL00938395 - BP-HZN-2179MDL00938397 | 6/4/2010 | Email from J. Peijs - N. Maguire & C. Verchere et al. re Source Control Report June 4th (w/ attachment) | Phase Two | |
| TREX-140315 | BP-HZN-2179MDL01408108 - BP-HZN-2179MDL01408110 | 10/13/2010 | Email from R. Harland - E. Munstereifel & R. Lynch et al. re FW: OW Horizon IMT Ops Update #300 (w/ attachment) | Phase Two | |
| TREX-140316 | BP-HZN-2179MDL01423477 - BP-HZN-2179MDL01423479 | 9/24/2010 | Email from D. Pumphrey - R. Anderson & M. AuFmuth et al. re 09/24/2010 0800 Operations Action Plan (w/ attachment) | Phase Two | |
| TREX-140317 | BP-HZN-2179MDL01436683 - BP-HZN-2179MDL01436695 | 5/13/2010 | Email from S. McMahon - B. Diehl & D. Hayes et al. re UC Daily Operational Report - May 13, 2010 (w/ attachment) | Phase Two | |
| TREX-140318 | BP-HZN-2179MDL01436783 - BP-HZN-2179MDL01436799 | 5/8/2010 | Email from C. Verchere - D. Hayes & L. McKay et al. re RE: Deepwater Horizon - Source Control Update - 7 May 2010 (w/ attachment) | Phase Two | |
| TREX-140319 | BP-HZN-2179MDL01439365 - BP-HZN-2179MDL01439377 | 5/15/2010 | Email from S. McMahon - B. Diehl & D. Hayes et al. re Updated - UC Daily Operational Report - May 15, 2010 (w/ attachment) | Phase Two | |
| TREX-140320 | BP-HZN-2179MDL01445311 - BP-HZN-2179MDL01445324 | 5/11/2010 | Email from S. McMahon - D. Hayes & K. Baker et al. re UC Daily Operational Report - May 11, 2010 (w/ attachment) | Phase Two | |
| TREX-140321 | BP-HZN-2179MDL01448102 - BP-HZN-2179MDL01448115 | 5/18/2010 | Email from S. McMahon - A. Bodette & B. Diehl et al. re UC Daily Operational Report - May 18, 2010 (w/ attachment) | Phase Two | |
| TREX-140322 | BP-HZN-2179MDL01448257 - BP-HZN-2179MDL01448269 | 5/17/2010 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 17, 2010 (w/ attachment) | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140323 | BP-HZN-2179MDL01449379 - BP-HZN-2179MDL01449395 | 5/7/2010 | Email from D. Suttles - L. McKay & C. Verchere re FW: Daily Operational Report - May 07th, 2010 (w/ attachment) | Phase Two | |
| TREX-140324 | BP-HZN-2179MDL01452527 - BP-HZN-2179MDL01452539 | 5/16/2010 | Email from S. McMahon - B. Diehl & C. Buchanan et al. re UC Daily Operational Report - May 16, 2010 (w/ attachment) | Phase Two | |
| TREX-140325 | BP-HZN-2179MDL01455182 - BP-HZN-2179MDL01455205 | 5/4/2010 | Email from R. Malone - D. Suttles & R. Malone et al. re Daily Operational Report - May 04th, 2010 | Phase Two | |
| TREX-140326 | BP-HZN-2179MDL01457397 - BP-HZN-2179MDL01457409 | 6/17/2010 | Email from D. Randall - A. Bodette & B. Diehl et al. re UC Daily Operational Report - June 17, 2010 (w/ attachment) | Phase Two | |
| TREX-140327 | BP-HZN-2179MDL01458148 - BP-HZN-2179MDL01458160 | 5/29/2010 | Email from N. Maguire - D. Suttles & D. Randall re FW: Slide pack for 13.00 (w/ attachment) | Phase Two | |
| TREX-140328 | BP-HZN-2179MDL01473967 - BP-HZN-2179MDL01473969 | 5/12/2010 | Email from J. Caldwell - R. Lynch & D. Clarkson et al. re REVIEW - Interface Meeting Notes | Phase Two | |
| TREX-140329 | BP-HZN-2179MDL01513670 - BP-HZN-2179MDL01513671 | 4/27/2010 | Email from J. Wellings - G. Blome & B. Franklin et al. re Agenda for todays meeting at 0800 hr Rm 307-C (w/ attachment) | Phase Two | |
| TREX-140330 | BP-HZN-2179MDL01514156 - BP-HZN-2179MDL01514156 | 5/11/2010 | Email from J. Wellings - G. Wulf & C. Holt et al. re Peer Assist, BOP on BOP v. Capping Stack, Macondo No.1 | Phase Two | |
| TREX-140331 | BP-HZN-2179MDL01518848 - BP-HZN-2179MDL01518871 | 7/11/2010 | Macondo MC252-1 Well Integrity Test | Phase Two | |
| TREX-140332 | BP-HZN-2179MDL01590312 - BP-HZN-2179MDL01590313 | 5/28/2010 | Email from K. McNease - D. Stead & V. Aguiluz et al. re 2200-T2-DO-RP-4004 - MC 252 Source Control Procedure Approvals Log (w/ attachment) | Phase Two | |
| TREX-140333 | BP-HZN-2179MDL01594783 - BP-HZN-2179MDL01594786 | 6/2/2010 | 06:30 6/2/2010 Meeting Notes | Phase Two | |
| TREX-140334 | BP-HZN-2179MDL01606413 - BP-HZN-2179MDL01606414 | 9/19/2010 | Email from N. McBride - W. Broman & B. Bryan et al. re Procedure Approval Status 0900hrs 09/19/2010 (w/ attachment) | Phase Two | |
| TREX-140335 | BP-HZN-2179MDL01762918 - BP-HZN-2179MDL01762931 | 5/14/2010 | Email from J. Turnbull - C. Roberts & J. Wellings re Top Ram Peer Assist (w/ attachment) | Phase Two | |
| TREX-140336 | BP-HZN-2179MDL01897664 - BP-HZN-2179MDL01897669 | 5/22/2010 | Email from J. Caldwell - B. Allan & B. Calliotte et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140337 | BP-HZN-2179MDL01914714 - BP-HZN-2179MDL01914721 | 5/23/2010 | Email from J. Caldwell - B. Allan & B. Calliotte et al. re Reference Materials for 06:30 Interface Meeting (w/ attachment) | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140338 | BP-HZN-2179MDL02010098 - BP-HZN-2179MDL02010102 | 7/13/2010 | Email from J. Caldwell - B. Allan & G. Brown et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140339 | BP-HZN-2179MDL02022158 - BP-HZN-2179MDL02022288 | 5/12/2010 | Email from S. Gosch - MC252_Email_Retention re Backlog of e-mail correspondence related to DW Horizon IMT duties # 9 (w/ attachments) | Phase Two | |
| TREX-140340 | BP-HZN-2179MDL02255505 - BP-HZN-2179MDL02255513 | 5/31/2010 | 16:30 5/31/2010 Meeting Notes | Phase Two | |
| TREX-140341 | BP-HZN-2179MDL02316277 - BP-HZN-2179MDL02316278 | 9/4/2010 | Email from M. Lorenz - M. Leary & T. Jordan et al. re DW Horizon IMT Ops Update #277 (w/ attachment) | Phase Two | |
| TREX-140342 | BP-HZN-2179MDL02446284 - BP-HZN-2179MDL02446290 | 5/7/2010 | Email from G. Wulf - B. Kirton re Junk Shot Peer Assist (w/ attachment) | Phase Two | |
| TREX-140343 | BP-HZN-2179MDL02680314 - BP-HZN-2179MDL02680322 | 5/19/2010 | Email from J. Caldwell - MC252_Email_Retention & B. Allan et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140344 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | 7/21/2010 | Email from T. Gaylord - S. Hand & K. Girlinghouse et al. re RE: MC252 Peer Assist Meeting - 20 July 2010 (w/ attachment) | Phase Two | |
| TREX-140345 | BP-HZN-2179MDL02730476 - BP-HZN-2179MDL02730479 | 6/4/2010 | Email from J. Caldwell - B. Allan & G. Brown et al. re Reference Materials for 16:30 Interface Meeting (w/ attachment) | Phase Two | |
| TREX-140346 | BP-HZN-2179MDL03714069 - BP-HZN-2179MDL03714072 | 4/26/2010 | Email from C. Yeilding - B. Ritchie & G. Walton et al. re FW: S-7416 Relief Wells, Approval of Supplemental EP for BP Exploration & Production Inc. (Lease OCS-G 32306/Mississippi Canyon/Block 252) (w/ attachment) | Phase Two | |
| TREX-140347 | BP-HZN-2179MDL04383929 - BP-HZN-2179MDL04383965 | 4/27/2010 | Email from S. Douglas - G. Walz & M. Payne et al. re FW: MC252 #2 OCS-G 32306 APD Submittal (w/ attachments) | Phase Two | |
| TREX-140348 | BP-HZN-2179MDL04428109 - BP-HZN-2179MDL04428109 | 7/21/2009 | Letter from M. Saucier - E. Bush re Bush's June 29, 2009 Letter re Updating BP's Regional Oil Spill Response Plan | Phase Two | |
| TREX-140349 | BP-HZN-2179MDL04523822 - BP-HZN-2179MDL04523840 | 5/4/2010 | BP GoM Drilling, Completions and Interventions - DW Horizon Yellow POD Removal Procedure | Phase Two | |
| TREX-140350 | BP-HZN-2179MDL04553109 - BP-HZN-2179MDL04553112 | 7/9/2010 | Email from S. Campos - N. Shaw & R. Malone et al. re CDP Status - July 9 (w/ attachment) | Phase Two | |
| TREX-140351 | BP-HZN-2179MDL04572826 - BP-HZN-2179MDL04572848 | 7/4/2010 | Email from B. Bonier-Dennis - M. Auchincloss & M. Barnes et al. re UAC Daily Report - 4th July 2010 (w/ attachment) | Phase Two | |
| TREX-140352 | BP-HZN-2179MDL04877178 - BP-HZN-2179MDL04877179 | 5/29/2010 | Email from T. Allen - T. Hayward & D. Suttles et al. re RE: Top Kill | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140353 | CAM_CIV_0102019 - CAM_CIV_0102046 | 6/10/2010 | Email from S. Kropla - A. Summers & B. Smith et al. re API RP 53 Checklists (w/ attachments) | Phase Two | |
| TREX-140354 | HCG012-004387 - HCG012-004395 | 00/00/0000 | CG Houston ICP - Overview of Staffing, Daily Routine and Contributions thus far to the DEEPWATER HORIZON Incident slides | Phase Two | |
| TREX-140355 | HCG013-006858 - HCG013-007045 | 7/29/2010 | Deepwater Horizon Strategy Implementation, Version 3.0 | Phase Two | |
| TREX-140356 | HCG018-003847 - HCG018-003923 | 5/13/2010 | Table of Contents - National Incident Command Deepwater Horizon Response 13 May 2010, 0630 EDT | Phase Two | |
| TREX-140357 | HCG018-007149 - HCG018-007183 | 6/4/2010 | National Incident Commander Daily Situation Update 0500 - 04 June 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140358 | HCG043-007773 - HCG043-007792 | 5/16/2010 | National Incident Commander Daily Situation Update 1300 - 16 May 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140359 | HCG043-009172 - HCG043-009175 | 5/30/2010 | National Incident Commander Daily Situation Update 1700 - 30 May 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140360 | HCG043-010403 - HCG043-010412 | 8/6/2010 | National Incident Commander Daily Situation Update 1600EDT - 06 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140361 | HCG043-010658 - HCG043-010667 | 8/7/2010 | National Incident Commander Daily Situation Update 1600EDT - 07 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140362 | HCG043-011443 - HCG043-011451 | 8/13/2010 | National Incident Commander Daily Situation Update 1600EDT - 13 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140363 | HCG043-012000 - HCG043-012009 | 8/19/2010 | National Incident Commander Daily Situation Update 1600EDT - 19 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140364 | HCG043-012104 - HCG043-012113 | 8/20/2010 | National Incident Commander Daily Situation Update 1600EDT - 20 August 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140365 | HCG043-018128 - HCG043-018136 | 7/3/2010 | National Incident Commander Daily Situation Update 1600EDT - 03 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140366 | HCG043-018380 - HCG043-018389 | 7/10/2010 | National Incident Commander Daily Situation Update 1600EDT - 10 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140367 | HCG043-018399 - HCG043-018407 | 7/11/2010 | National Incident Commander Daily Situation Update 1000EDT - 11 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140368 | HCG043-018510 - HCG043-018519 | 7/13/2010 | National Incident Commander Daily Situation Update 1000EDT - 13 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140369 | HCG043-018617 - HCG043-018625 | 7/15/2010 | National Incident Commander Daily Situation Update 1000EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140370 | HCG043-018635 - HCG043-018643 | 7/15/2010 | National Incident Commander Daily Situation Update 1600EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140371 | HCG043-018720 - HCG043-018722 | 6/16/2010 | National Incident Commander Daily Situation Update 1000 - 16 Jun 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140372 | HCG043-018896 - HCG043-018905 | 7/20/2010 | National Incident Commander Daily Situation Update 1000EDT - 20 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140373 | HCG043-022352 - HCG043-022360 | 7/15/2010 | National Incident Commander Daily Situation Update 0430EDT - 15 July 2010 Deepwater Horizon Spill Response | Phase Two | |
| TREX-140374 | HCG060-000240 - HCG060-000325 | 5/15/2010 | National Incident Command Deepwater Horizon Response 15 May 2010, 0630 EDT | Phase Two | |
| TREX-140375 | HCG161-039286 - HCG161-039288 | 8/3/2010 | Email from R. Podolak - C. Dudek et al. re Houston ICP - 03 August 2010 - 1200 EDT Update | Phase Two | |
| TREX-140376 | HCG161-040175 - HCG161-040178 | 7/17/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 17 July 2010 - 1200 EDT Update | Phase Two | |
| TREX-140377 | HCG161-040497 - HCG161-040498 | 7/15/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 15 JULY 2010 - 2000 EDT UPDATE | Phase Two | |
| TREX-140378 | HCG161-040523 - HCG161-040524 | 7/15/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 15 JULY 2010 - 1200 EDT UPDATE | Phase Two | |
| TREX-140379 | HCG161-040610 - HCG161-040611 | 7/14/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP - 14 JULY 2010 - 2000 EDT Update | Phase Two | |
| TREX-140380 | HCG161-040813 - HCG161-040814 | 7/12/2010 | Email from P. Podolak to B. Khey & M. Odom et al. re RE: Houston BP Update 12 JULY 2010- 1200 EST Update | Phase Two | |
| TREX-140381 | HCG161-040834 - HCG161-040837 | 7/12/2010 | Email from M. Moland to B. Khey & M. Odom re Double pipe note found -- impact? | Phase Two | |
| TREX-140382 | HCG161-040841 - HCG161-040842 | 7/11/2010 | Email from B. Khey to B. Khey & M. Odom et al. re Houston BP Update 11 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140383 | HCG161-040843 - HCG161-040844 | 7/11/2010 | Email from B. Khey to B. Khey & M. Odom et al. re Houston BP Update 11 JULY 2010- 1100 EST Update | Phase Two | |
| TREX-140384 | HCG161-041273 - HCG161-041275 | 7/4/2010 | Email from M. Odom to M. Odom & J. Fitzgerald et al. re Houston 04 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140385 | HCG161-041349 - HCG161-041351 | 7/3/2010 | Email from M. Odom to M. Odom & J. Fitzgerald et al. re Houston 03 JULY 2010-2000 EST Update | Phase Two | |
| TREX-140386 | HCG161-041352 - HCG161-041354 | 7/3/2010 | Email from cghoustonicp@gmail.com to M. Odom re 03 July Evening Update | Phase Two | |
| TREX-140387 | HCG161-042174 - HCG161-042175 | 7/9/2010 | Email from M. Odom to B. Khey & J. Fitzgerald et al. re Houston 09 JULY 2010- 2000 EST Update | Phase Two | |
| TREX-140388 | HCG161-042176 - HCG161-042179 | 7/9/2010 | Email from M. Odom to B. Khey re RE: Houston 09 JULY 2010- 1200 EST Update | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140389 | HCG161-042238 - HCG161-042240 | 7/4/2010 | Email from M. Odom to R. Ogrydziak re FW: Houston 04 JULY 2010-1200 EST Update | Phase Two | |
| TREX-140390 | HCG161-042247 - HCG161-042249 | 7/3/2010 | Email from M. Odom to M. Odom et al. re Houston 03 JULY 2010-2000 EST Update | Phase Two | |
| TREX-140391 | HCG161-042251 - HCG161-042258 | 7/3/2010 | Email from M. Odom to G. Loebl & A. McKinley re How we came to be! with Attachments | Phase Two | |
| TREX-140392 | HCG161-042283 - HCG161-042286 | 7/2/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 02JULY 2010-2000 EST Update | Phase Two | |
| TREX-140393 | HCG161-042290 - HCG161-042292 | 7/2/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 02July 2010-1200 EST Update | Phase Two | |
| TREX-140394 | HCG161-042315 - HCG161-042317 | 6/30/2010 | Email from M. Odom to M. Odom & R. Brannon et al. re Houston 30June 2010-1900 EST Update | Phase Two | |
| TREX-140395 | HCG161-043108 - HCG161-043110 | 7/23/2010 | Email from P. Podolak to P. Podolak & Coast Guard ICP et al. re Houston ICP - 23 JULY 2010 - 1200 EDT Update | Phase Two | |
| TREX-140396 | HCG161-043366 - HCG161-043368 | 7/20/2010 | Email from P. Podolak to M. Odom & J. Fitzgerald et al. re Houston ICP - 20 JULY 2010 - 1200 EDT Update | Phase Two | |
| TREX-140397 | HCG161-043454 - HCG161-043455 | 7/19/2010 | Email from P. Podolak to P. Podolak & B. Khey et al. re Houston ICP 19 July 2010 - 1200 EDT Update | Phase Two | |
| TREX-140398 | HCG161-043774 - HCG161-043776 | 7/1/2010 | Email from cghoustonicp@gmail.com to M. Odom re 01 JUL Update | Phase Two | |
| TREX-140399 | HCG169-000284 - HCG169-000285 | 4/28/2010 | Email from SERT Duty to S. McGee & S. Duty et al. re SERT Daily Brief for DEEPWATER HORIZON/Mississippi Canyon Block 252 Response | Phase Two | |
| TREX-140400 | HCG277-006966 - HCG277-006969 | 5/29/2010 | Email from J. Watson to J. Kayyem & M. Landry et al. re RE: Top Kill rollout with Attachments | Phase Two | |
| TREX-140401 | HCG277-020130 - HCG277-020130 | 5/4/2010 | Email from L. Herbst to N. Cameron & J. Dupree et al. re RE: UAC Approval requested: Modified Cofferdam Installation Procedure | Phase Two | |
| TREX-140402 | HCG467-018378 - HCG467-018379 | 7/12/2010 | Email from T. Allen to P. Gautier & T. Allen et al. re Re: TEST PROCEDURE REVIEW | Phase Two | |
| TREX-140403 | HCG581-004330 - HCG581-004331 | 5/4/2010 | Email from D. Cost to P. Little re RE: Modified cofferdam installation procedures | Phase Two | |
| TREX-140404 | IES001-004697 - IES001-004745 | 4/21/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 21, 2010 2:30 PM | Phase Two | |
| TREX-140405 | IES001-004977 - IES001-004993 | 4/30/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 30, 2010 7:00 AM (CDT) | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140406 | IES001-005082 - IES001-005131 | 5/3/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 3, 2010 7:00 AM (CDT) | Phase Two | |
| TREX-140407 | IES001-005610 - IES001-005629 | 5/26/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 26, 2010 6:00 AM (CDT) | Phase Two | |
| TREX-140408 | IES001-005852 - IES001-005893 | 6/6/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 6, 2010 0630 CDT | Phase Two | |
| TREX-140409 | IES009-008350 - IES009-008350 | 7/12/2010 | Email from T. Allen to SLV & C. Browner et al. re Re: Latest Update | Phase Two | |
| TREX-140410 | IIG013-002752 - IIG013-002757 | 6/4/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 4, 2010 1830 CDT | Phase Two | |
| TREX-140411 | IIG013-049156 - IIG013-049161 | 5/28/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 28, 2010 1900 CDT | Phase Two | |
| TREX-140412 | IIG013-049217 - IIG013-049223 | 5/30/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 30, 2010 1900 CDT | Phase Two | |
| TREX-140413 | IIG013-049269 - IIG013-049278 | 6/1/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 1, 2010 2000 CDT | Phase Two | |
| TREX-140414 | IIG013-049299 - IIG013-049304 | 6/2/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 2, 2010 1900 CDT | Phase Two | |
| TREX-140415 | IIG013-049675 - IIG013-049677 | 6/25/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 25, 2010 1800 CDT | Phase Two | |
| TREX-140416 | IIG013-049705 - IIG013-049708 | 6/29/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 29, 2010 1800 CDT | Phase Two | |
| TREX-140417 | IIG013-049755 - IIG013-049758 | 7/9/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 9, 2010 1800 CDT | Phase Two | |
| TREX-140418 | IIG013-049764 - IIG013-049768 | 7/10/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 10, 2010 1830 CDT | Phase Two | |
| TREX-140419 | IIG013-049774 - IIG013-049777 | 7/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 12, 2010 1800 CDT | Phase Two | |
| TREX-140420 | IIG013-049783 - IIG013-049786 | 7/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 12, 2010 1800 CDT | Phase Two | |
| TREX-140421 | IIG013-049792 - IIG013-049795 | 7/14/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 14, 2010 1900 CDT | Phase Two | |
| TREX-140422 | IIG013-049801 - IIG013-049804 | 7/15/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 15, 2010 1830 CDT | Phase Two | |
| TREX-140423 | IIG013-049866 - IIG013-049869 | 7/23/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE July 23, 2010 1800 CDT | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140424 | IIG013-059629 - IIG013-059633 | 5/9/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 9, 2010 6:30 PM (CDT) | Phase Two | |
| TREX-140425 | IIG013-065501 - IIG013-065508 | 5/7/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 7, 2010 10:00 PM (CDT) | Phase Two | |
| TREX-140426 | IIG013-065980 - IIG013-065985 | 4/22/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 22, 2010 6:00 PM | Phase Two | |
| TREX-140427 | IIG013-065997 - IIG013-066002 | 5/14/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 14, 2010 6:00 PM (CDT) | Phase Two | |
| TREX-140428 | IIG013-066043 - IIG013-066051 | 5/5/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 5, 2010 8:00 PM (CDT) | Phase Two | |
| TREX-140429 | IIG013-066106 - IIG013-066112 | 5/6/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 6, 2010 6:30 PM (CDT) | Phase Two | |
| TREX-140430 | IIG013-066175 - IIG013-066183 | 4/23/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 23, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140431 | IIG013-066196 - IIG013-066200 | 5/10/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 10, 2010 7:00 PM (CDT) | Phase Two | |
| TREX-140432 | IIG013-066217 - IIG013-066224 | 5/19/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 19, 2010 7:00 PM (CDT) | Phase Two | |
| TREX-140433 | IIG013-066226 - IIG013-066233 | 5/2/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 2, 2010 7:00 PM (CDT) | Phase Two | |
| TREX-140434 | IIG013-066250 - IIG013-066253 | 4/26/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 26, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140435 | IIG013-066256 - IIG013-066259 | 4/27/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 27, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140436 | IIG013-066264 - IIG013-066268 | 4/28/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 28, 2010 7:00 PM (CST) | Phase Two | |
| TREX-140437 | IIG013-066288 - IIG013-066292 | 5/12/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 12, 2010 7:30 PM (CDT) | Phase Two | |
| TREX-140438 | IIG013-066333 - IIG013-066338 | 5/17/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 17, 2010 8:00 PM (CDT) | Phase Two | |
| TREX-140439 | IIG013-066357 - IIG013-066361 | 5/1/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 1, 2010 8:30 PM (CDT) | Phase Two | |
| TREX-140440 | IIG013-066363 - IIG013-066367 | 5/11/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 11, 2010 8:30 PM (CDT) | Phase Two | |
| TREX-140441 | IIG013-066378 - IIG013-066383 | 4/24/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 24, 2010 9:00 PM (CST) | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140442 | IIG013-067336 - IIG013-067342 | 6/3/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE June 3, 2010 2100 CDT | Phase Two | |
| TREX-140443 | IIG013-078197 - IIG013-078200 | 4/29/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 29, 2010 9:00 PM (CST) | Phase Two | |
| TREX-140444 | IMS018-001063 - IMS018-001065 | 9/17/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re UPDATE 9.17.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140445 | IMS019-018559 - IMS019-018563 | 7/24/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.24.10 1630 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140446 | IMS019-019365 - IMS019-019367 | 8/8/2010 | Email from W. Williamson - J. Powers & MMS OIR et al. re 8.8.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140447 | IMS019-022181 - IMS019-022183 | 8/6/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.6.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140448 | IMS019-022704 - IMS019-022708 | 7/4/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.04.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140449 | IMS021-006043 - IMS021-006046 | 7/25/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. RE: 7.25.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140450 | IMS021-014920 - IMS021-014930 | 6/13/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 6.13.10 1900 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140451 | IMS022-001284 - IMS022-001286 | 9/2/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re RE: 9.2.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140452 | IMS025-010640 - IMS025-010644 | 7/16/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.16.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140453 | IMS025-011651 - IMS025-011655 | 7/17/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 7.17.10 1730 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140454 | IMS025-023552 - IMS025-023557 | 7/10/2010 | Email from L. Labiche - J. Powers & MMS OIR et al. re 7.10.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140455 | IMS026-000042 - IMS026-000051 | 6/16/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re RE:6.16.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140456 | IMS026-010562 - IMS026-010566 | 7/11/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.11.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140457 | IMS026-025980 - IMS026-025982 | 8/5/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.5.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140458 | IMS026-028126 - IMS026-028130 | 7/20/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 7.20.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140459 | IMS026-029973 - IMS026-029977 | 6/21/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 6.21.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140460 | IMS163-000210 - IMS163-000213 | 5/14/2010 | GoM MC252 Procedure Approval Log - MC252 Source Control | Phase Two | |
| TREX-140461 | IMS172-005525 - IMS172-005531 | 5/15/2010 | Email from J. Powers - W. Williamson & MMS OIR et al. re OIR UPDATE 6:00 PM CDT MAY 15_2010 HORIZON (with attachment) | Phase Two | |
| TREX-140462 | IMS172-014781 - IMS172-014784 | 7/27/2010 | Email from W. Williamson - J. Powers & MMS OIR et al. re 6.27.10 1830 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140463 | IMS172-020217 - IMS172-020219 | 8/3/2010 | Email from J. Powers - MMS OIR & D. Slitor et al. re 8.3.10 0600 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140464 | IMS172-020223 - IMS172-020226 | 8/4/2010 | Email from L. Labiche - MMS OIR & D. Slitor et al. re 8.4.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140465 | IMS172-021473 - IMS172-021475 | 8/13/2010 | Email from J. Powers - W. Williamson & MMS OIR et al. re 8.13.10 0600 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140466 | IMS172-021488 - IMS172-021490 | 8/19/2010 | Email from L. Labiche - J. Powers & W. Williamson et al. re 8.19.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140467 | IMS172-021500 - IMS172-021502 | 8/7/2010 | Email from W. Williamson - W. Williamson & J. Powers et al. re 8.7.10 1800 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140468 | IMS172-024863 - IMS172-024865 | 11/18/2010 | Email from J. Powers - W. Williamson & BOEMRE OIR et al. re UPDATE 9.18.10 0700 CDT HORIZON OIR (with attachment) | Phase Two | |
| TREX-140469 | LAL124-001819 - LAL124-001837 | 5/29/2010 | Email from W. Rees - M. Burns re Re: Post Top Kill Attempt #3 - Update - 5-29-10 [REMINDER - FOUO - ALL INFORMATION BELOW] | Phase Two | |
| TREX-140470 | SNL110-040128 - SNL110-040133 | 8/12/2010 | Email from A. Chavez - A. Chavez & A. Ratzel et al. re Daily Report for 12 Aug (with attachment) | Phase Two | |
| TREX-140471 | WW-MDL-00027223 - WW-MDL-00027226 | 7/3/2010 | Email from C. Murphy - WCS et al. re BP Macondo DOR 02 Jul 2010 (with attachment) | Phase Two | |
| TREX-140472 | | 07/22/2010 | http://www.restorethegulf.gov/release/2010/07/22/statement-national-incident-commander-admiral-thad-allen-tropical-storm-bonnie | Phase Two | |
| TREX-140473 | | 09/02/2010 | http://www.restorethegulf.gov/release/2010/09/02/statement-national-incident-commander-admiral-thad-allen-successful-removal-cappi | Phase Two | |
| TREX-140474 | | 09/03/2010 | http://www.restorethegulf.gov/release/2010/09/03/statement-admiral-allen-successful-removal-bop | Phase Two | |
| TREX-140475 | | 09/19/2010 | http://www.restorethegulf.gov/release/2010/09/19/statement-admiral-allen-successful-completion-relief-well | Phase Two | |

**MDL 2179**
**The BP Parties' 12/19/2012 Good Faith Phase II Trial Exhibit List**

| Trial Exhibit Number | Bates Range | Date | Description | Phase | New Exhibit/Revised Exhibit Since Prior List (*Not applicable to first Phase Two filing) |
|---|---|---|---|---|---|
| TREX-140476 | IMV033-016956 - IMV033-016957 | 9/4/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE September 4, 2010 0700 (CDT) | Phase Two | |
| TREX-140477 | IMV344-077291 - IMV344-077291 | 5/16/2010 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE May 16, 2010 7:30 PM (CDT) | Phase Two | |