HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 000001 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | Report: Deepwater Horizon Accident Investigation Report ("Bly" Report) (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 000002 | 04/23/2010 | BP-HZN-BLY00000193 - BP-HZN-BLY00000734 | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000003 | 04/27/2010 | BP-HZN-CEC020351 - BP-HZN-CEC020354 | Transcription of Interview with Don Vidrine, BP, by Robinson, Martin & Cowie - with handwritten marks (CURED) | Hearsay (FRE 802) | | MIL04 |
| 000003A | 04/27/2010 | BP-HZN-CEC020351 - BP-HZN-CEC020354 | Typewritten Notes | Hearsay (FRE 802) | | MIL04, MIL08 |
| 000004A | 05/24/2010 | BP-HZN-CEC020334 - BP-HZN-CEC020340 | Handwritten Notes | Hearsay (FRE 802) | | MIL04 |
| 000005 | 05/24/2010 | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | Document: Notes of Bob Kaluza | Hearsay (FRE 802) | | MIL04 |
| 000006 | Not Applicable | BP-HZN-MBI00021406 - BP-HZN-MBI00021412; BP-HZN-MBI00021412 - BP-HZN-MBI00021433 | Document: Handwritten Notes - Robinson Notebook | Hearsay (FRE 802) | | MIL04 |
| 000007 | 04/27/2010 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Document: Transcription of Brian Morel | Hearsay (FRE 802) | | MIL04 |
| 000011 | 04/29/2010 | BP-HZN-MBI00021289 - BP-HZN-MBI00021294 | Document: Handwritten Notes of Lee Lambert | Hearsay (FRE 802) | | MIL04 |
| 000012 | 05/17/2010 | BP-HZN-MBI00021295 - BP-HZN-MBI00021300 | Document: Notes of Lambert, Cowie, Guillot, Anderson | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000014 | 04/24/2010 | BP-HZN-BLY00078435 | Document: FAULT TREE ANALYSIS - Transocean Horizon Rig Fire | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000016 | 05/09/2010 | BP-HZN-BLY00061251 | Document: Internal Investigation Team, Source Docs | Hearsay (FRE 802) | | MIL04 |
| 000019 | 05/09/2010 | BP-HZN-BLY00061549 - BP-HZN-BLY00061553 | Document: Handwritten Notes | Hearsay (FRE 802) | | MIL04 |
| 000025 | 01/11/2011 | | Report: Chapter Four of Presidential Commission Report | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 000028 | 07/22/2010 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | Document: James Wetherbee Post Meeting Notes | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000030 | ??/??/2010 | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | CHAPTER 3 - DESCRIPTION OF THE ACCIDENT | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL04 |
| 000031 | Not Applicable | BP-HZN-BLY00092163 - BP-HZN-BLY00092164 | Well Site Leader Interview Questions - Well Site Leader to interview: Ronnie Sepulvado, Murry Sepulvado & Earl Lee | Hearsay (FRE 802) | | MIL04 |
| 000037 | 05/12/2010 | BP-HZN-BLY00061468 | Document: Interview of John Guide | Hearsay (FRE 802) | | MIL04 |
| 000040 | 07/22/2010 | BP-HZN-BLY00086472 - BP-HZN-BLY00086476 | Document: Mark Bly and James Wetherbee Notes | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | MIL04 |
| 000041 | 04/27/2010 | BP-HZN-BLY00086684 | Document: Interview of Brian Morel | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | MIL04 |
| 000042 | 08/12/2010 | BP-HZN-BLY00089564 - BP-HZN-BLY00089575 | Email - From: James Wetherbee To: Jim Cowie and others - Subject: RE: Changes to conclusions, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, HESI-MIL01 |

# Exhibit A

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 000044 | 05/12/2010 | BP-HZN-BLY00061358 - BP-HZN-BLY00061366 | Document: Jim Wetherbee's handwritten notes of John Guide Interview | Hearsay (FRE 802) | | MIL04 |
| 000045 | 04/28/2010 | BP-HZN-BLY00061496 - BP-HZN-BLY00061512 | Document: Handwritten Notes of Bob Kaluza | Hearsay (FRE 802) | | MIL04 |
| 000046 | 04/29/2010 | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 | HANDWRITTEN NOTES - APRIL 29, 2010; LEE LAMBERT | Hearsay (FRE 802) | | MIL04 |
| 000047 | 04/27/2010 | BP-HZN-BLY00061617 - BP-HZN-BLY00061628 | INTERVIEWS:  HANDWRITTEN NOTES APRIL 27, 2010; BRIAN MOREL | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | MIL04 |
| 000048 | 03/07/2010 | BP-HZN-BLY00061254 - BP-HZN-BLY00061256 | HANDWRITTEN NOTES - INTERVIEWER:  JIM WETHERBEE MARCH 7, 2010; DON VIDRINE | Hearsay (FRE 802) | | MIL04 |
| 000049 | Not Applicable | BP-HZN-MBI00139573 - BP-HZN-MBI00139576 | Interview with Don Vidrine - handwritten notes, by Steve Robinson | Hearsay (FRE 802) | | MIL04 MIL08 |
| 000054 | Not Applicable | | Document: Section 4. Overview of Deepwater Horizon Accident Analyses | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000055 | 05/28/2010 | | THE TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD MINERALS MANAGEMENT SERVICE INVESTIGATION - 05/28/10  (CURED) | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL02 |
| 000056 | 04/05/2010 | BP-HZN-BLY00061757 | Document: Notes of Vincent Tabler Interview  (CURED) | Hearsay (FRE 802) | | MIL04 |
| 000057 | 05/26/2010 | | Partial letter from Mark Bly, re BP Investigation team, references Henry Waxman and Bart Stupak | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000058 | 05/23/2010 | BP-HZN-BLY00061829 - BP-HZN-BLY00061832 | Document: Robinson Notebook | Hearsay (FRE 802) | | MIL04 |
| 000060 | 07/21/2010 | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | Document: James Wetherbee Post Meeting Notes | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL04 |
| 000061 | 05/05/2010 | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | Document: Summary Timeline | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000063 | 04/28/2010 | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 | Document: Notes of Bob Kaluza Interview | Hearsay (FRE 802) | | MIL04 |
| 000064 | 04/29/2010 | BP-HZN-BLY00061563 - BP-HZN-BLY00061568 | HANDWRITTEN NOTES:  LEE LAMBERT INTERVIEW; JIM WETHERBEE, KEVIN Fontenot, STEVE ROBINSON | Hearsay (FRE 802) | | MIL04 |
| 000065 | Not Applicable | BP-HZN-BLY00061738 - BP-HZN-BLY00061742 | HANDWRITTEN NOTES - INTERVIEW WITH DAVID SIMS | Hearsay (FRE 802) | | MIL04 |
| 000066 | 05/06/2010 | BP-HZN-MBI00139613 - BP-HZN-MBI00139614 | BP Internal Investigation Team Notes of Interview of Cathleenia Willis | Hearsay (FRE 802) | | MIL04 |
| 000101 | 07/11/2010 | | "MASTER DRILLER AIMS TO BRING RELIEF TO OIL SPILL" | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 000103 | 05/07/2010 | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 | Document: Notes of Guillot, Anderson and Wetherbee | Hearsay (FRE 802) | | MIL04 |
| 000104 | 05/17/2010 | BP-HZN-CEC020226 - BP-HZN-CEC020228 | Document: Lee Lambert's Interview Notes of Cowie, Guillot and Anderson | Hearsay (FRE 802) | | MIL04 |
| 000117 | 09/08/2010 | | ANALYSIS 5D. THE BLOWOUT PREVENTER DID NOT SEAL THE WELL | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 000141 | 09/26/2010 | | Transcription of Audio Recording of national Academy of Engineering National Research council Committee Meeting in Washington, DC | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 000142 | 05/02/2010 | BP-HZN-BLY00121242 - BP-HZN-BLY00121246 | Email - From: Kent Corser To: Warren Winters and others - Subject: ACTION: Please review and update this Sunday AM, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 000143 | 05/21/2010 | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | Hearsay (FRE 802) | Hearsay (FRE 802) | MIL01, MIL04 |
| 000146 | 06/22/2010 | BP-HZN-BLY00107745 - BP-HZN-BLY00107750 | Email - From: Allan Pere To: Kent Corser and others - Subject: Draft Questions for GoM Interviews, with attachment | Hearsay (FRE 802) | | MIL01, MIL04 |
| 000151 | 07/10/2010 | BP-HZN-BLY00124205 - BP-HZN-BLY00124231 | Email - From: James Lucari To: Barbara Thorn and others - Subject: Final BP Incident Investigation Summary Notes for Sims and Guide Interviews, with attachments  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 000151.c | 07/01/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | BP INCIDENT INVESTIGATION TEAM - NOTES IF INTERVIEW WITH JOHN GUIDE | Hearsay (FRE 802) | | |
| 000153 | 07/01/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | Document: BP Incident Investigation Team - Notes of Interview with John Guide - at BP Westlake 1 at 10:30am CDT  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000183 | 09/27/2010 | BP-HZN-BLY00115169 - BP-HZN-BLY00115172 | Email - From: Kent Corser To: Tony Brock - Subject:  Info Feed back on the Wall street journal questions | Hearsay (FRE 802) | | MIL01, MIL04 |
| 000185 | 06/05/2010 | BP-HZN-BLY00107758 | Spreadsheet: Untitled Spreadsheet with information re Critical Factor, Sub-Critical Factor, Actions/Factors, Immediate Cause, Comments, System Cause, Comments, Why 1, Why 2, Why 3, Why 4  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000189 | 05/21/2010 | BP-HZN-BLY00109676 - BP-HZN-BLY00109684 | Document: Deepwater Horizon Investigation Engineering Update | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000191 | 05/09/2010 | BP-HZN-BLY00081877 | Document: Erick Cunningham Interview Notes of Kent Corser | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000192 | 04/27/2010 | BP-HZN-CEC020346 - BP-HZN-CEC020350 | Document: Don Vidrine Interview Notes of Kent Corser | Hearsay (FRE 802) | | MIL04 |
| 000193 | 04/27/2010 | BP-HZN-MBI00139555 - BP-HZN-MBI00139559 | Interview - Feedback Don Vidrine based on Conversation with Steve Robinson - handwritten notes, by Kent Corser | Hearsay (FRE 802) | | MIL04, MIL08 |
| 000194 | 04/30/2010 | BP-HZN-BLY00061459 - BP-HZN-BLY00061467 | Document: Kent Corser's handwritten interview notes of John Guide | Hearsay (FRE 802) | | MIL04 |
| 000195 | 05/12/2010 | BP-HZN-BLY00104234 - BP-HZN-BLY00104239 | Document: Handwritten notes of John Guide interview | Hearsay (FRE 802) | | MIL04 |
| 000196 | 05/24/2010 | | Draft - Work In Progress. Subject to revision - Washington Briefing, Deepwater Horizon Interim Incident Investigation - 24th May 2010  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 000197 | 11/22/2010 | WFT-MDL-00003610 - WFT-MDL-00003729 | Horizon Incident Float Collar Study by Stress Engineering Services  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000206 | 05/17/2010 | BP-HZN-2179MDL00323759 | Email - From: Warren Winters To: David Brown and others - Subject: RE: CSI Technologies  (CURED) | Hearsay (FRE 802) | | MIL01, HESI-MIL01 |
| 000209 | 06/05/2010 | BP-HZN-BLY00103214 - BP-HZN-BLY00103215 | Email - From: Kent Corser To: Fred Sabins and others - Subject: Feedback on CSI report draft | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, HESI-MIL01 |
| 000212 | 07/29/2010 | BP-HZN-BLY00103828 - BP-HZN-BLY00103831 | Emails between Winters & Corser, FW: some feedback, attaching emails Ashley Hibbert - discussing feedback on two engineering points - foam & trapped annulus pressure | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 000219 | 04/27/2010 | | Transcription of Brian Morel interview notes - panel: Anderson, Matt Lucas, Jim Wetherbee & Warren Winters | Hearsay (FRE 802) | | MIL04 |
| 000221 | 04/27/2010 | | Document: Transcription of Brad Tippets Interview of Warren Winters | Hearsay (FRE 802) | | MIL04 |
| 000224 | 07/16/2010 | BP-HZN-BLY00061269 - BP-HZN-BLY00061272 | Document: BP Incident Investigation Team - Notes of Interview with Erick Cunningham | Hearsay (FRE 802) | | MIL04 |
| 000225 | 06/26/2010 | BP-HZN-BLY00110175 - BP-HZN-BLY00110179 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: RE: ACTION - proposal for slurry tests | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, HESI-MIL01, HESI-MIL04 |
| 000230 | 06/29/2010 | BP-HZN-BLY00121629 - BP-HZN-BLY00121630 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: Gas Flow Potential | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, HESI-MIL01 |
| 000231 | 05/14/2010 | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | Document: Macondo MC 252 Cement Analysis by Jim McKay, BP Investigation Team | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 000232 | 01/13/2011 | BP-HZN-BLY00124040 - BP-HZN-BLY00124057 | PowerPoint: Deepwater Horizon Investigation Findings | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000233 | 05/09/2010 | BP-HZN-BLY00080652 | Transcription of Interview Erick Cunningham - Interviewers: Kevin Fontenot, Kent Corser & Warren Winters | Hearsay (FRE 802) | | MIL04 |
| 000239 | 06/08/2010 | BP-HZN-BLY00107951 - BP-HZN-BLY00107953; BP-HZN-2179MDL00324074 - BP-HZN-2179MDL00324082; BP-HZN-2179MDL00324069 - BP-HZN-2179MDL00324073 | Email - From: Jim McKay To: Kent Corser and others - Subject:  RE: Feedback on CSI report draft;  Report: excerpt of CSI Technologies Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, HESI-MIL01, |
| 000240 | 06/17/2010 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324068; BP-HZN-2179MDL00324083 - BP-HZN-2179MDL00324098; BP-HZN-2179MDL00324106 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08,  HESI-MIL01 |
| 000241 | 06/29/2010 | BP-HZN-2179MDL00323666 - BP-HZN-2179MDL00323667 | Email - From: Jim McKay To: Anthony Febbraro and others - Subject: Updates to CSI models | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, HESI-MIL04, HESI-MIL01 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|------------------------|------------------------|------------------------|-------------------|
| 000242 | 06/02/2010 | BP-HZN-BLY00114770 - BP-HZN-BLY00114790 | PowerPoint: Engineering Team Critical Factor Information Deepwater Horizon Interim Incident Investigation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000245 | Not Applicable | BP-HZN-BLY00145955; BP-HZN-BLY00145966 - BP-HZN-BLY00145968 | [Handwritten Notes] | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000248 | 06/07/2010 | BP-HZN-2179MDL00324281 - BP-HZN-2179MDL00324323 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Well Contributing Factors to Loss of Well Control - Prepared for: Warren Winters, Date: June 7, 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 000249 | 05/24/2010 | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 | CSI Technologies - BP America Production Company - OptiCem Analysis - Prepared for Warren Winters, Prepared by David Brown, with handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 000263 | Not Applicable | BP-HZN-BLY00196035 - BP-HZN-BLY00196049 | Document: Selected portions of Bly Report with Highlighted Test | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000267 | Not Applicable | BP-HZN-BLY00145966 - BP-HZN-BLY00145972 | Document: Handwritten Notes of Mark Bly - Well Integrity | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000269 | 04/23/2010 | BP-HZN-BLY00000194 | Document: Appendix A to Bly Report. - Transocean Deepwater Horizon Rig Incident - Investigation Into the Facts Causation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000284 | 07/29/2010 | BP-HZN-BLY00111497 - BP-HZN-BLY00111507 | Document: BP Incident Investigation Team - Notes of Interview with Greg Waltz (Telephonic Interview from Washington, D.C.). | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000286 | 08/11/2010 | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 | Chart: Track Changes of Bly Report | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 000288 | 01/26/2011 | BP-HZN-2179MDL02407146 - BP-HZN-2179MDL02407187 | TESTIMONY OF SENATOR BOB GRAHAM AND THE HONORABLE WILLIAM REILLY - BEFORE THE COMMITTEE ON ENERGY AND NATURAL RESOURCES  (CURED) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 000289 | Not Applicable | BP-HZN-BLY00145214 | HANDWRITTEN NOTES | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000292 | Not Applicable | BP-HZN-BLY00145955 | Document: Handwritten Notes of Mark Bly | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000294 | 06/17/2010 | BP-HZN-BLY00139698 - BP-HZN-BLY00139805 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters | Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL01 |
| 000295 | Not Applicable | BP-HZN-BLY00145194 - BP-HZN-BLY00145355 | Document: Handwritten Notes of Mark Bly | Hearsay (FRE 802) | | MIL04 |
| 000296 | 07/08/2010 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | Document: BP Incident Investigation Team - Notes of Interview with Mark Hafle | Hearsay (FRE 802) | | MIL04 |
| 000297 | 08/30/2010 | BP-HZN-BLY00104108 - BP-HZN-BLY00104118 | POWERPOINT SCRIPT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 000298 | 09/04/2010 | BP-HZN-BLY00164207 - BP-HZN-BLY00164217 | POWERPOINT SCRIPT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000299 | 05/02/2010 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371; BP-HZN-BLY00085685 - BP-HZN-BLY00085686 | Document: Interview of Mark Hafle, Notes of  Brian Martin Email - From: Brian Martin To: Anderson - Subject: Mark Hafle Interview Notes, with attachment  (CURED) | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000299a | 05/02/2010 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | HANDWRITTEN NOTES ON INTERVIEW OF MARK HAFLE | Hearsay (FRE 802) | | MIL04 |
| 000299b | 05/03/2010 | BP-HZN-BLY00085685 - BP-HZN-BLY00085686 | MARK HAFLE INTERVIEW NOTES | Hearsay (FRE 802) | | MIL04 |
| 000301 | 04/27/2010 | BP-HZN-BLY00061810 - BP-HZN-BLY00061813 | Document: Brian Martin's handwritten notes of Don Vidrine interview | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000302 | 04/27/2010 | BP-HZN-CEC020346 - BP-HZN-CEC020350 | Typed notes from the interview with Don Vidrine, Tuesday 27th of April (2010) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000303 | To Be Determined | BP-HZN-BLY00143650 - BP-HZN-BLY00143655 | Document: Typed notes of Robinson, Martin, Cowie of Don Vidrine Interview | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | MIL04 |
| 000304 | Not Applicable | BP-HZN-BLY00061656 - BP-HZN-BLY00061657 | Illegible handwritten interview notes - appears to reference Pat O'Bryan | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000305 | 05/12/2010 | BP-HZN-BLY00161935 - BP-HZN-BLY00161939 | Document: Interview of John Guide, Handwritten Notes of Brian Martin | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000306 | 05/11/2010 | BP-HZN-BLY00162033 - BP-HZN-BLY00162037 | Document: Interview of Greg Walz, Handwritten Notes of Brian Martin | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000307 | 05/14/2010 | BP-HZN-BLY00161946 - BP-HZN-BLY00161951 | Document: Interview of Jesse Gagliano, Handwritten Notes of Brian Martin | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000308 | 05/11/2010 | BP-HZN-BLY00162038 - BP-HZN-BLY00162040 | Document: Interview of Brett Cocales, Handwritten Notes of Brian Martin | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000309 | 05/06/2010 | BP-HZN-BLY000161924 - BP-HZN-BLY000161925 | Cathleenia Willis (Haliburton) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000310 | 05/13/2010 | BP-HZN-BLY0061595 - BP-HZN-BLY00061596 | Leo Linder - Mud Engineer | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000311 | 05/07/2010 | BP-HZN-BLY00161926 - BP-HZN-BLY00161929 | Charles Credeur - Drill Quip | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000312 | 05/06/2010 | BP-HZN-BLY000161922 - BP-HZN-BLY000161923 | Handwritten notes of Christopher Haire interview | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000318 | 06/??/2011 | | PowerPoint: Integrating Human Factors into High Frequency/Low Severity Incident Investigations | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000320 | 05/12/2010 | | Document: Typewritten Notes: John Guide - Cowie, Martin, Wetherbee, Corser, Pere | Hearsay (FRE 802) | | MIL04 |
| 000323 | 05/05/2010 | BP-HZN-BLY00061840 - BP-HZN-BLY00061843 | James "Nick" Wilson - EPS Dispatcher | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 000324 | 05/12/2010 | | Typed notes titled, "John Guide - 12 May 2010 - Cowie, Martin, Wetherbee, Corser, Pere" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000325 | 04/29/2010 | | Typed notes titled, "Motor Vessel Damien B. Bankston, Alvin James Landry - Master, Anthony Robert Gevasio - Engineer, 4/29/2010 9:30:00am" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000326 | 05/13/2010 | | Document: Typed notes from Leo Lindner interview | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000327 | 04/25/2010 | BP-HZN-BLY00061727 - BP-HZN-BLY00061737 | Dave Simms Interview | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000328 | 05/08/2010 | BP-HZN-BLY00162026 - BP-HZN-BLY00162032 | Team Briefing; Handwritten | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000329 | Not Applicable | BP-HZN-BLY00061207 - BP-HZN-BLY00061208 | Undated handwritten notes Brendan Brullion | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000330 | 05/11/2010 | BP-HZN-BLY00061520 - BP-HZN-BLY00061521 | Joseph Eric Keith | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000334 | Not Applicable | BP-HZN-BLY00174610 - BP-HZN-BLY00174612 | Document: Horizon Incident - Engineering/Operational Questions/Design Issues | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000335 | Not Applicable | BP-HZN-BLY00114781 | Document: 1.1 - Loss of Primary Annulus Barrier | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000336 | 06/24/2010 | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | Document: Macondo M252 Cement Analysis: BP Investigation Team | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000340 | 06/03/2010 | BP-HZN-BLY00123742 - BP-HZN-BLY00123744 | Email - From: Jim McKay To: Fred Sabins and others - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 000341 | 06/02/2010 | BP-HZN-BLY00122343 - BP-HZN-BLY00122344 | Email - From: Jim McKay To: Kent Corser - Subject: CSI report clarifications | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, MIL08 |
| 000342 | 06/17/2010 | BP-HZN-BLY00180383 - BP-HZN-BLY00180400 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: "BP Horizon Investigation Team (Engineering)" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 000343 | 06/25/2010 | BP-HZN-BLY00123671 - BP-HZN-BLY00123676 | Email - From: Jim McKay To: Warren Winters and others - Subject: FW: foam quality in report?, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 000344 | 08/28/2010 | BP-HZN-BLY00116641 - BP-HZN-BLY00116646 | Email - From: Torben Knudsen To: Kent Corser and others - Subject: FW: Consolidated - Video Script 08 27 10.doc, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 000345 | 08/21/2010 | BP-HZN-BLY00103686 - BP-HZN-BLY00103687 | Email - From: Chris Garcia (KELLY SERVICES) To: Jim McKay - Subject: Cement Job Animation, with attachment | Hearsay (FRE 802) | | MIL01, MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 000346 | 06/03/2010 | BP-HZN-BLY00114769 - BP-HZN-BLY00114790 | Email - From: Kent Corser To: Samuel Defranco and others - Subject: Copy of Engineering Slides, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 000351 | 09/02/2010 | BP-HZN-BLY00096555 - BP-HZN-BLY00096556 | Email - From: Jim McKay To: Steve Robinson and others - Subject: KF4 slide, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 000352 | 07/19/2010 | BP-HZN-BLY00095955 - BP-HZN-BLY00095956 | Email - From: Jim McKay To: Steve Robinson and others - Subject: RE: Spacer Height | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 000355 | 07/07/2010 | BP-HZN-BLY00109722 - BP-HZN-BLY00109731 | OptiCem Analysis Comparison Macondo Production Casing Liner and Centralizer Modeling by CSI Technologies | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 000358 | 05/10/2010 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | Document: Jim McKay Handwritten Notes - Brian Morel Interview | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000360 | 10/01/2008 | | World Oil Online - Vol. 229, No. 10, Special Focus: Driling Advances - "High-Speed telemetry drill pipe network optimizes drilling dynamics" | Hearsay (FRE 802) | | |
| 000365 | 09/23/2010 | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | Document: Track changes of Bly Report re OptiCem models | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 000366 | 06/22/2010 | BP-HZN-BLY00180807 - BP-HZN-BLY00180809 | Document: CSI Cement Findings Draft | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL04 |
| 000367 | 05/10/2010 | BP-HZN-BLY00195848 - BP-HZN-BLY00195852 | Document: Interview of Erick Cunningham and Warren Winters | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000368 | 06/14/2010 | BP-HZN-BLY00182979 - BP-HZN-BLY00182982 | Document: CSI Results | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000376 | 05/25/2010 | BP-HZN-BLY00116918 - BP-HZN-BLY00116919 | Email - From: Jim McKay To: Warren Winters and others - Subject: CSI draft report - comments | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, HESI-MIL01 |
| 000377 | 06/04/2010 | BP-HZN-BLY00103231 - BP-HZN-BLY00103241 | Document: Washington Briefing - Deepwater Horizon Interim Incident Investigation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000380 | 05/14/2009 | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 | Document: Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL05 |
| 000382 | Not Applicable | BP-HZN-BLY00190365 - BP-HZN-BLY00190369 | Presentation slides commentary & data charts - MC 520 H2 Cement Evaluation | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000500 | 04/21/2010 | BP-HZN-BLY00172767 - BP-HZN-BLY00172774 | Document: Matt Lucas Notebook | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 000501 | Not Applicable | BP-HZN-BLY00172775 - BP-HZN-BLY00172822 | Document: Conclusions - Critical Factor 3 | Hearsay (FRE 802) | | MIL04, MIL08 |
| 000502 | Not Applicable | | Document: Appendix I. Deepwater Horizon Investigation Fault Trees | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000506 | 06/24/2010 | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 | Document: BP Incident Investigation Team - Notes of Interview with David Sims | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 000515 | 04/29/2010 | | Document: Transcription of John LeBleu Interview Notes | Hearsay (FRE 802) | | MIL04 |
| 000516 | 05/24/2010 | BP-HZN-CEC020295 - BP-HZN-CEC020326 | Document: Handwritten Notes | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 000523 | 09/23/2010 | | Document: Deepwater Horizon - Summary of Critical Events, Human Factors Issues and Implications | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000526 | 07/20/2010 | | Document: The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management | Hearsay (FRE 802) | | MIL02 |
| 000526A | 08/31/2010 | BP-HZN-BLY00061692 - BP-HZN-BLY00061695 | Document: BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado | Hearsay (FRE 802) | | MIL04 |
| 000553 | 04/18/2010 | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Lab tests | Hearsay (FRE 802) | | MIL01 |
| 000594 | 05/28/2010 | | TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD MINERALS MANAGEMENT SERVICE INVESTIGATION | Hearsay (FRE 802) | | MIL02 |
| 000602 | Not Applicable | | Document: Appendix S. - First Surface Indications of Well Flow and Pit Gain | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000605 | Not Applicable | | CHIEF COUNSEL'S REPORT - CHAPTER 4.7: KICK DETECTION | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 000623 | 12/07/2010 | | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD / BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION - JOHN Gisclair AND MICHAEL WRIGHT - DECEMBER 7, 2010 PM SESSION | Hearsay (FRE 802) | | MIL02 |
| 000636 | Not Applicable | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING - CHAPTER 4.2: WELL DESIGN | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 000637 | ??/??/2011 | | Report:  Chapter 4.3 - Cement, Chief Counsel's Report - 2011:  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 000638 | Not Applicable | BP-HZN-2179MDL03350510 - BP-HZN-2179MDL03350535 | CHIEF COUNSEL'S REPORT - CHAPTER 5: OVERARCHING FAILURES OF MANAGEMENT (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 000646 | 01/25/2010 | BP-HZN-2179MDL00610313 - BP-HZN-2179MDL00610314 | Email - From: Erick Cunningham To: Joshua Chevalier and others - Subject: RE: NAG - Woodford Shale | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 000653 | 04/14/2010 | BP-HZN-2179MDL00611572 - BP-HZN-2179MDL00611573 | E-mail from Martin Varco to Nicholas Mutch, Steve Patterson, Bryan Chambers, Daryl Kellingray, Erick Cunningham, and Steve Cooper re "Fw: Follow up to GBR" | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01, Irrelevant Kodiak Credit |
| 000654 | 02/01/2010 | | BP Exploration & Production Technology: Halliburton Performance pre Read Feb 2010. | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 000701 | 05/28/2010 | HAL_0313089 - HAL_0313093; HAL_0313097 - HAL_0313289 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | Hearsay (FRE 802) | | MIL02, MIL08 |
| 000715 | 08/17/2010 | HAL_0130040 - HAL_0130041 | Email - From: Mike Viator To: Michael Serio and others - Subject: BP review, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 000721 | 09/26/2010 | HAL_0496645 | Halliburton - BP Deepwater Horizon Investigation: Preliminary Insights | Hearsay (FRE 802) | | HESI-MIL02 |
| 000722 | 08/01/2010 | | Deepwater Horizon - Accident Investigation Report - Appendix V. BP Deepwater Horizon GOM Incident Investigation Dispersion Analysis (from BakerRisk) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 000752 | To Be Determined | | Data Chart | Incomplete (FRE 106), Relevance (FRE 401 & 402), Unresolved Authenticity Issues | | |
| 000758 | 09/08/2010 | | Report: Deepwater Horizon Accident Investigation Report (portion of Bly Report) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | Incomplete (FRE 106),  Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 000761 | 07/07/2010 | BP-HZN-BLY00061470 - BP-HZN-BLY00061475 | Document: Handwritten Notes of Kent Corser | Hearsay (FRE 802) | | |
| 000803 | Not Applicable | BP-HZN-2179MDL03350403 | Document: Figure 4.4.4 Halliburton evidence of test times, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (CURED) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 000805 | 06/13/2010 | HAL_0501978 - HAL_0501992 | Beirute Consulting - Detailed Testing Protocol | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01, HESI-MIL04 |
| 000806 | 10/26/2010 | HAL_0502206 - HAL_0502242 | Document: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, HESI-MIL04 |
| 000808 | 02/12/2010 | HAL_0502434 - HAL_0502435 | Document: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL04 |
| 000810 | 03/07/2010 | HAL_0506909 - HAL_0506910 | Report: Cement Lab Weigh-up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL04 |
| 000812 | 10/15/2010 | HAL_0502406 - HAL_0502412 | Email re New Application Suggestion - 79969 Expand Lab Weigh Sheet/Worksheet to Improve Necessary Documentation | Relevance (FRE 401 & 402), Subsequent Remedial Measures (FRE 407) | | MIL09, MIL01 |
| 000813 | 10/07/2010 | HAL_0502339 - HAL_0502341 | Email re GOM Fluids Lab - September Test Volumes and Monthly Costs | Relevance (FRE 401 & 402), Subsequent Remedial Measures (FRE 407) | | MIL09, MIL01 |
| 000814 | To Be Determined | HAL_0502011 - HAL_0502013 | Letter re Global Lab Best Practices - Cementing | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 000816 | 05/14/2010 | BP-HZN-BLY00061275 - BP-HZN-BLY00061280 | BP Internal Investigation Team Notes (CURED) | Hearsay (FRE 802) | | MIL04 |
| 000817 | 05/14/2010 | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | Document: Handwritten notes regarding Jesse Gagliano | Hearsay (FRE 802) | | MIL04 |
| 000821 | 05/04/2010 | BP-HZN-BLY00143813 | Email re Macondo 1 Temperature | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 000824 | 04/28/2010 | | Document: Transcription of Shane Albers Interview Notes | Hearsay (FRE 802) | | MIL04 |
| 000865 | 08/10/2010 | BP-HZN-BLY00209543 - BP-HZN-BLY00209544; BP-HZN-BLY00209546 | Email - From: Samuel Defranco To: Blake Matthews and others - Subject: RE: 5C recommendations for Tuesday, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 000968 | 12/07/2010 | | TRANSCRIPT OF TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION- WITNESS: JOSEPH KEITH | Hearsay (FRE 802) | | MIL02 |
| 000974 | 05/09/2010 | HAL_0502944 | GSI Rental Iron, better quality equipment | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)) | | MIL01 |
| 000977 | 02/25/2010 | HAL_0047944 - HAL_0047946-6 | Email re Playbook-GoM Cementing, attaching Core Process Tracking (2010) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 000985 | 04/20/2010 | HAL_0125646 | Halliburton Rig Displacement Chart | Incomplete (FRE 106), Relevance (FRE 401 & 402) | | |
| 000986 | ??/??/2011 | | Report: Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 000990 | 06/13/2010 | HAL_0504683 - HAL_0504698 | Email from T Quirk to R Vargo RE: Updated Cement Slurry Testing Protocol | Relevance (FRE 401 & 402), Subsequent Remedial Measures (FRE 407), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL04, MIL09 |
| 001018 | 06/16/2010 | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | Document: PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 001019 | 05/27/2010 | BP-HZN-BLY00098875 - BP-HZN-BLY00098902 | Document: BP Project Spacer Rev 1.0 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 001037 | 04/29/2010 | BP-HZN-BLY00061587 | Document: John LaBleu Interview notes by Matt Lucas | Hearsay (FRE 802) | | MIL04 |
| 001044 | 06/16/2010 | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | Project Spacer:  Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC 252 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 001057 | 02/13/2010 | BP-HZN2179MDL00270472 | E-MAIL: RE: MACONDO LOT #4 | Hearsay (FRE 802) | | MIL01, MIL05 |
| 001077 | 03/15/2010 | BP-HZN-2179MDL00243884; HAL_0358848; HAL_0001532 - HAL_0001533; HAL_0025947 - HAL_0025952; HAL_0509770 - HAL_0509772 | FW:  FUTURE PROPOSAL AND BEST CREW SCENARIO | Relevance (FRE 401 & 402), Subsequent Remedial Measures (FRE 407) | | MIL01 |
| 001154 | 04/27/2010 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Transcription of Brian Morel Interview notes - panel: Anderson, Matt, Lucas, Jim Wetherbee & Warren Winters - Handwritten Interview Notes  (CURED) | Hearsay (FRE 802) | | MIL04 |
| 001155 | 07/22/2010 | | The transcript of The Joint United States Coast Guard/The Bureau of Ocean Energy Management - 07/22/10 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 001178 | 06/25/2010 | TRN-MDL-00039662 - TRN-MDL-00039663 | Document: Amended Response to June 25, 2010 Subpoena  (CURED) | Hearsay (FRE 802) | | |
| 001204 | 05/04/2010 | BP-HZN-2179MDL00876808 - BP-HZN-2179MDL00876813 | Memo: Technical Memo - MC252 #1 Synthetic CBL from a Dipole Sonic Tool 9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | Incomplete (FRE 106), Hearsay (FRE 802) | | |
| 001223 | 10/07/2009 | BP-HZN-2179MDL00891532 | E-MAIL RE: ISSUES WITH INSITE | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|----------------|-------------------|----------------------|----------------------|----------------------|-------------------|
| 001224 | 10/14/2009 | BP-HZN-2179MDL00876525 | EMAIL: MUDLOGGERS (EMAILED AND ATTACHED MUDLOGGING SUPPORT FOR MACONDO) | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 001225 | Not Applicable | | Report: Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001237 | 05/20/2010 | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 | Report: 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) | Hearsay (FRE 802) | | |
| 001260 | 07/29/2010 | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | Document: BP Incident Investigation Team - Notes of Interview with Greg Walz - (Telephonic Interview from Washington D.C.) | Hearsay (FRE 802) | | MIL04 |
| 001269 | 06/17/2010 | HAL_0509770 - HAL_0509772 | Email re Well Control with Attached Randy Smith Well Control Certificates | Subsequent Remedial Measures (FRE 407), Relevance (FRE 401 & 402) | | MIL01, MIL09 |
| 001313 | 02/17/2011 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling - pgs 54 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 001315 | 02/17/2011 | | Macondo - The Gulf Oil Disaster, Chief Counsel's Report - 2011, Chapter 4.2 - Well Design - pg 59 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 001353 | 02/17/2011 | | MACONDO: THE GULF OIL DISASTER - Chief Counsel's Report 2011 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL03, MIL04 |
| 001354 | Not Applicable | TRN-MDL-00688525 - TRN-MDL-00688542 | Macondo As I See It | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001389 | 12/01/2002 | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001427 | 06/04/2010 | | Cathleenia Willis Event Review (CURED) | Hearsay (FRE 802) | | MIL04 |
| 001438 | 02/09/2010 | TRN-MDL-00466623 | Document: Brandon Burgess, Statement on Test Rams Event | Hearsay (FRE 802) | | |
| 001439 | 02/14/2010 | TRN-MDL-00466626 | Document: Statement regarding review of think plan and permit to work | Hearsay (FRE 802) | | |
| 001441 | 02/09/2010 | TRN-MDL-00481481 - TRN-MDL-00481488 | Deepwater Horizon BOP Test Rams - NAM Level II Investigation Report (Draft) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001461 | Not Applicable | | Report: UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON IN the GULF OF MEXICO April 20-22, 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 001461.003 | Not Applicable | NO BATES | Fig12: DAMON B. BANKSTON; AT 67 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 001501 | 04/22/2010 | | Document: Macondo Time Log Analysis - April 22, 2010 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | Incomplete (FRE 106), Expert Opinion (FRE 702),Hearsay (FRE 802) | MIL04, MIL08 |
| 001601 | 02/12/2010 | HAL_0001532 - HAL_0001533 | INSITE PROBLEMS | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, MIL05 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 001615 | 07/08/2010 | HAL_0509015 - HAL_0509016 | GRAY TAB 52 - E-MAIL K. GRAY, JUL 08, 2010, RE: INSITE PATCH FOR ADR CONCERNS ON DD3 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 001648 | 09/08/2010 | BP-HZN-2179MDL00963938 - BP-HZN-2179MDL00963943 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT EXECUTIVE SUMMARY | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04, MIL08 |
| 001649 | 04/01/2011 | BP-HZN-2179MDL00972787 - BP-HZN-2179MDL00972795 | BP Response to Presidential Commission's Preliminary Technical Conclusions | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001651 | 05/24/2010 | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 001670 | 11/18/2010 | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964753 | Email from K Devers to K Wells RE: GOM Workshop Guideline  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 001710 | 05/09/2010 | HAL_0510453 | Email from Anderson to R. Vargo and M. Gouner, et al RE: GSI Rental Iron | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 001817 | 06/08/2010 | BP-HZN-BLY00123765 - BP-HZN-BLY00123782 | Report: Deepwater Horizon Incident - Internal Investigation INVESTIGATION UPDATE - INTERIM REPORT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001838 | Not Applicable | | Report: UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | Expert Opinion (FRE 702) | | MIL02 |
| 001864 | 07/23/2010 | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 | Document: Appendix N to Bly Report Mississippi Canyon 252 No. 1 (Macondo) Basis of Design Review | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001875 | 07/22/2010 | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 | Document: Post Meeting Notes of Abbassian, James Wetherbee | Hearsay (FRE 802) | | MIL04 |
| 001878 | 09/08/2010 | BP-HZN-BLY00000141 - BP-HZN-BLY00000180; BP-HZN-BLY00299387 - BP-HZN-BLY00299393; BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | Deepwater Horizon - Accident Investigation Report - Analysis 5D. The Blowout Preventer Did Not Seal the Well - pp. 141-180 - Appendix X. Deepwater Horizon Blue Pod AMF System Batteries - pp. 1-7 - Appendix AA. Deepwater Horizon BOP modifications Since Commisioning - pp.-13 | Incomplete (FRE 106), Expert Opinion (FRE 702) | | MIL04, MIL08 |
| 001884 | Not Applicable | BP-HZN-BLY00295047 - BP-HZN-BLY00295051 | Draft BOP Maintenance Report | Expert Opinion (FRE 702) | | MIL04, MIL08 |
| 001891 | 05/18/???? | | Discussion with Paul Tooms, VP Engineering | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04 |
| 001893 | Not Applicable | | Appendix H. Description of the BOP Stack and Control System | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001899 | Not Applicable | HAL_0531546 - HAL_0531548 | Document: Part of an article regarding the status of BP's efforts to control the leaking oil | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL04 |
| 001980 | Not Applicable | BP-HZN-BLY00061444 | Document: Handwritten Notes by Jim Cowie | Hearsay (FRE 802) | | MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 001981 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | Report: Excerpts of Bly Report (CURED) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 001993 | 09/08/2010 | | Deepwater Horizon Accident Investigation Report | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 002002 | 02/19/2010 | HAL_0047951 - HAL_0047971 | Halliburton Credit Memo | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL03 |
| 002003 | 01/19/2010 | HAL_0048470 - HAL_0048471 | Email from M Taylor to T Probert and J Bement et al; RE: BP Performance Guarantee | Relevance (FRE 401 & 402) | | MIL01, MIL05, HESI-MIL03 |
| 002004 | 01/19/2010 | HAL_0048472 - HAL_0048473 | Email from J Grier to D Abermathy and J Foster et al; RE: Contractual Side Agreements  (CURED) | Relevance (FRE 401 & 402) | | MIL01, MIL05, HESI-MIL03 |
| 002004a | 01/19/2010 | HAL_0048472 - HAL_0048473 | RE: CONTRACTUAL SIDE AGREEMENTS | Relevance (FRE 401 & 402) | | MIL01, MIL05, HESI-MIL03 |
| 002004b | 07/31/2009 | HAL_0048474 | LETTER RE: HALLIBURTON SPERRY DRILLING GUARANTEE | Relevance (FRE 401 & 402) | | MIL01, MIL05, HESI-MIL03 |
| 002004c | 08/05/2009 | HAL_0048475 | LETTER TO DAVID SIMS RE: KODIAK GUARANTEE | Relevance (FRE 401 & 402) | | MIL01, MIL05, HESI-MIL03 |
| 002005 | 02/19/2010 | HAL_0047951 - HAL_0047952 | Halliburton Sperry Drilling Service Credit Memo | Relevance (FRE 401 & 402) | | HESI-MIL03 |
| 002007 | 05/??/1998 | HAL_0000159 - HAL_0000181 | Document: Sperry-Sun Drilling Services (SSDS) - Joint Operating and Reporting Procedures (JORPs) for SSDS Directional Measurement While Drilling (MWD) Systems Operated for the British Petroleum Operating Companies (BP) - Version 3.1 May 1998 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 002010 | 05/24/2010 | BP-HZN-BLY00125127 - BP-HZN-BLY00125135 | Email from B Morel to K Corser; FW: Updated info for Prod Casing job | Hearsay (FRE 802) | | MIL01 |
| 002012 | 04/29/2010 | HAL_0531552 - HAL_0531556 | Morgan Stanley: - Oil Services, Drilling & Equipment Gulf of Mexico Incident: CAM, RIG, and HAL | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 002016 | 05/11/2010 | | Document: Hearing Before the Committee on Energy and Natural Resources - United States Senate - S. Hrg. 111-653, Pt. 1 | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL03 |
| 002017 | 05/11/2010 | | Prepared Statement by Tim Probert before the Committee on Environment and Public Works US Senate | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 002019 | 05/12/2010 | | TRANSCRIPT - INQUIRY INTO DEEPWATER HORIZON GULF COAST OIL SPILL | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 002023 | 09/30/2008 | BP-HZN-2179MDL00190826 - BP-HZN-2179MDL00190829 | Email from N Mutch to D Sims; RE: Audit results-preliminary | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 002027 | 05/31/2010 | BP-HZN-2179MDL00334879 - BP-HZN-2179MDL00334912 | Verbatim Transcript  of Committee on Energy and Natural Resources Hearing | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 002028 | Not Applicable | HAL_0048828 - HAL_0048837 | Question for Hearing Record Responses by Tim Probert | Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 002032 | 08/24/2010 | | The Transcript of The Joint United States Coast Guard, The Bureau of Ocean Energy Management - Tuesday, August 24, 2010 - USCG Hearing Day 2 | Hearsay (FRE 802) | | MIL02 |
| 002121 | 06/01/1985 | | Cementing of Fragile-Formation Wells With Foamed Cement Slurries | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 002123 | 11/01/1998 | | Predicting potential gas-flow rates to help determine the best cementing practices | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 002126 | Not Applicable | | Data Guidelines Evaluation Chart | Incomplete (FRE 106), Relevance (FRE 401 & 402), Unresolved Authenticity Issues | | |
| 002127 | Not Applicable | | List of Halliburton Documents Dated before April 21, 2010 that state that if GFP is severe | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 002134 | Not Applicable | | Cementing  Zoneseal or foam with tubulars | Incomplete (FRE 106), Relevance (FRE 401 & 402), Unresolved Authenticity Issues | | |
| 002155 | 04/29/2010 | BP-HZN-CEC020211 - BP-HZN-CEC020216 | Document: Handwritten Notes of Interview of Lee Lambert | Hearsay (FRE 802) | | MIL04 |
| 002156 | 04/29/2010 | BP-HZN-BLY00061557; BP-HZN-BLY00061559 - BP-HZN-BLY00061562 | Document: Handwritten Notes from Lee Lambert Interview | Hearsay (FRE 802) | | MIL04 |
| 002157 | 04/29/2010 | BP-HZN-CEC020223 - BP-HZN-CEC020228 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 002158 | 04/29/2010 | BP-HZN-BLY00130264 - BP-HZN-BLY00130268 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 002166 | 05/01/2010 | | Letter: From: J. Brent Mansfield To: Mr. Hymel | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 002173 | 05/28/2010 | TO-JMMED000071 | MEDICAL OFFICE CONSULATION NOTES RE:  JAMES BRENT MANSFIELD | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 002199 | 03/26/2010 | BP-HZN-2179MDL01208123 - BP-HZN-2179MDL01208127 | HORIZON MACONDO WITSML DATA | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 002289 | 09/10/2010 | | Forums on Offshore Drilling Oil Spill Preparedness & Response - Biloxi, Mississippi, September 10, 2010 (powerpoint) | Hearsay (FRE 802) | | MIL02, MIL03 |
| 002291 | 01/11/2011 | | Report: Stopping the Spill: the Five-Month Effort to Kill the Macondo Well | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL03 |
| 002361 | 09/21/2010 | BP-HZN-BLY00196051 - BP-HZN-BLY00196055 | Report: Halliburton OptiCem models review - Investigation team findings | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002366 | 08/05/2010 | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | Email - From: Richard Lynch To: Kent Corser - Subject: FW: Request: Data from static kill - Use in investigation report, with attachments | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL01 |
| 002386 | 01/??/2010 | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368768 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|-----------------------|------------------------|-------------------|
| 002433 | 11/25/2009 | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Document: Doug Suttles Text Messages with redactions | | Hearsay (FRE 802) | |
| 002458 | 04/21/2011 | | UNITED STATES PATENT APPLICATION PUBLICATION, WATTERS ET AL. | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL01 |
| 002459 | 11/30/1999 | | United States Patent- Acoustice Method for Determining the Static Gel Strength of a Cement Slurry | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL01 |
| 002460 | 02/12/2002 | | United States Patent- Apparataus and Method for Estimating the Compressive Strength of Foam Cement | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL01 |
| 002461 | 08/07/2001 | | UNITED STATES PATENT, MKI JR. ET AL. | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL01 |
| 002462 | 05/24/2010 | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 | Report: CSI Technologies "OptiCem Analysis" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002463 | 05/24/2010 | BP-HZN-2179MDL00324850 - BP-HZN-2179MDL00324863 | Report: CSI Technologies: OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002464 | 05/24/2010 | BP-HZN-2179MDL00323564 - BP-HZN-2179MDL00323626 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002465 | 05/24/2010 | BP-HZN-2179MDL00323177 - BP-HZN-2179MDL00323302 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002466 | 06/04/2010 | BP-HZN-2179MDL00323630 - BP-HZN-2179MDL00323665 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002467 | 06/04/2010 | BP-HZN-2179MDL00323358 - BP-HZN-2179MDL00323363 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002468 | 06/07/2010 | BP-HZN-2179MDL00323421 - BP-HZN-2179MDL00323459 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002469 | 06/07/2010 | BP-HZN-2179MDL00323305 - BP-HZN-2179MDL00323357 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002470 | 06/07/2010 | BP-HZN-2179MDL00322741 - BP-HZN-2179MDL00322783 | Report: CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 002471 | 06/15/2010 | BP-HZN-2179MDL00324362 - BP-HZN-2179MDL00324470 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002472 | 06/16/2010 | BP-HZN-2179MDL00324197 - BP-HZN-2179MDL00324242 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002473 | 06/16/2010 | BP-HZN-2179MDL00323096 - BP-HZN-2179MDL00323176 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002474 | 06/17/2010 | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324106 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002475 | 06/17/2010 | BP-HZN-2179MDL00322631 - BP-HZN-2179MDL00322740 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002476 | 07/07/2010 | BP-HZN-BLY00109716 - BP-HZN-BLY00109731 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models - Liner model, with attachment | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, HESI-MIL01, HESI-MIL04 |
| 002477 | 08/11/2010 | | Report: Bly Report Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01, HESI-MIL04 |
| 002478 | 07/21/2010 | BP-HZN-2179MDL00323051 - BP-HZN-2179MDL00323052 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002479 | 07/21/2010 | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002480 | 07/21/2010 | BP-HZN-2179MDL00323972 - BP-HZN-2179MDL00323973 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002481 | 07/21/2010 | BP-HZN-2179MDL00323076 - BP-HZN-2179MDL00323085 | PowerPoint: BP/CSI MACONDO INVESTIGATION Peer Review Meeting | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002482 | 04/29/2010 | BP-HZN-BLY00120383 - BP-HZN-BLY00120385 | Email - From: Daryl Kellingray To: Ken Corser - Subject: RE: CSI Contact + Data Request | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 002485 | 05/08/2010 | BP-HZN-BLY00139673 - BP-HZN-BLY00139691 | Email - From: Warren Winters To: Fred Sabins and others - Subject: RE: BP Actions Items and Needs, with attachments | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 002498 | 05/05/2010 | BP-HZN-BLY00137585 | Email - From: Warren Winters To: Erick Cunningham - Subject: RE: Check-In Call 1:00pm Today | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 002499 | 05/05/2010 | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | Email - From: Warren Winters To: Kent Corser - Subject: FW: CSI proposal, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002601 | 05/27/2010 | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | Document: Notebook with notes related to investigation | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04 |
| 002602 | 08/??/2010 | BP-HZN-BLY00000407 - BP-HZN-BLY00000446; BP-HZN-BLY00000448 - BP-HZN-BLY00000525; Baker Risk_MDL 2179_042167 - Baker Risk_MDL 2179_042170 | Report: Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 002603 | 05/03/2010 | BP-HZN-BLY00211096[1] | Spreadsheet: List of Assumptions | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 002606 | To Be Determined | BP-HZN-BLY001981679 - BP-HZN-BLY001981680 | Email - From: Pere, Allen L; To: Kent Corser; Subject: [REDACTED] | | Hearsay (FRE 802) | |
| 002610 | 04/30/2010 | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | Report: bp -TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04 |
| 002611 | 05/04/2010 | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | Email - From: Dave Wall To: Kent Corser and others - Subject: Hazard Analysis Team Update 4th May | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL01 |
| 002620 | 05/28/2010 | TRN-MDL-00490836 - TRN-MDL-00490870 | Memo: QUESTIONS FOR INTERVIEW - Person Interviewed: Caleb Holloway, with handwritten and typewritten notes and handwritten edits; and Document: Drawings Provided in Interview | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 002622 | 04/21/2010 | | Document: U.S. Coast Guard Witness Statement - Caleb Holloway | Hearsay (FRE 802) | | MIL02 |
| 002660 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | HAIRE TAB 13 - EXCERPT OF BLY DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 002666 | Not Applicable | ANA-MDL-000274636 - ANA-MDL-000275007 | Document: Handwritten notes of Mark Bly with Deepwater Horizon Accident Investigation Report | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 002669 | 05/03/2010 | | Document: Interview notes of Earl Lee | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 002700 | 05/05/2010 | BP-HZN-BLY00126590 - BP-HZN-BLY00126597 | Email - From: Fred Sabins To: Warren Winters and others -Subject: FW: BP Macondo Opticem Run based on April 15th Design Report, with attachments | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 002702 | 10/26/2010 | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING CEMENT TESTING RESULTS | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, HESI-MIL04 |
| 002703 | 11/05/2010 | BP-HZN-BLY00196521 - BP-HZN-BLY00196549 | Letter from US Congress to B. Graham and W. Reilly re: Cement Reports | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, HESI-MIL04 |
| 002711 | 06/26/2010 | BP-HZN-BLY00130996 - BP-HZN-BLY00131000 | Email from K. Corser to D. Kellingray, E. Cunningham and W. Winters re: "ACTION - proposal for slurry tests" | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL01, HESI-MIL04 |
| 002712 | 06/23/2010 | BP-HZN-BLY00121695 - BP-HZN-BLY00121699 | CSI TECHNOLOGIES- PROPOSED SCOPE OF WORK | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 002713 | 06/05/2010 | CSI(30b6)08808 - CSI(30b6)08810 | Email from D. Brown to L. Watters, F. Sabins, D. Brown, and A. Febbraro re: "RE: Info: 9-7/8 x 7" lab test" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 002717 | 05/12/2010 | CSI(30b6)07345 - CSI(30b6)07349 | Email from T. Slocum to F. Sabins re Decent Assessment of the Potential Causes of DW Horizon Blow Out | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL01 |
| 002720 | 11/??/1990 | | Article: A Study of Bulk Cement Handling Testing Procedures by Richard Gerke and others | Hearsay (FRE 802) | | HESI-MIL01 |
| 002721 | 06/26/2010 | CSI(30b6)09005 - CSI(30b6)09011 | Email - From: Kent Corser To: Fred Sabins and others - Subject: FW: proposal for slurry tests, with attachments | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL01, HESI-MIL04 |
| 002723 | 06/04/2010 | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | Email - From: Jim McKay To: Fred Sabins and others - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 002724 | 07/21/2010 | CSI(30b6)2-07396 - CSI(30b6)2-07414 | Document: BP/CSI MACONDO INVESTIGATION Peer Review Meeting | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL04, HESI-MIL01 |
| 002725 | 05/26/2010 | CSI(30b6)00378 - CSI(30b6)00379 | Email - From: Jim McKay To: David Brown and others - Subject: RE: CSI, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 002734 | Not Applicable | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | Document: CSI lab sheets with handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04,HESI-MIL01 |
| 002735 | 06/27/2010 | BP-HZN-2179MDL00324591 - BP-HZN-2179MDL00324597 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002736 | 06/29/2010 | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | Document: CSI lab sheets with handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002737 | 04/12/2010 | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | Report: HALLIBURTON - Cementing Gulf of Mexico, Broussard: Lab Results: Primary | Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002738 | 06/23/2010 | BP-HZN-2179MDL00324617 - BP-HZN-2179MDL00324621 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002739 | 06/26/2010 | BP-HZN-2179MDL00324622 - BP-HZN-2179MDL00324623 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: proposal for slurry tests | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL01, HESI-MIL04 |
| 002740 | 06/23/2010 | BP-HZN-2179MDL00324624 - BP-HZN-2179MDL00324628 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002741 | Not Applicable | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | Document: CSI lab sheets with handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002742 | 08/04/2010 | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 | Document: CSI summary of lab tests with handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002743 | Not Applicable | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | Document: CSI lab weigh up sheets with handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 002744 | Not Applicable | BP-HZN-2179MDL00324476 - BP-HZN-2179MDL00324496 | Components/Amounts Report | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002746 | Not Applicable | BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794 | Components/Amounts Report | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002747 | Not Applicable | BP-HZN-2179MDL00322255; BP-HZN-2179MDL00322287; BP-HZN-2179MDL00322954 - BP-HZN-2179MDL00322981; BP-HZN-2179MDL00323053 - BP-HZN-2179MDL00323075; BP-HZN-2179MDL00322323; BP-HZN-2179MDL00322388 - BP-HZN-2179MDL00322388(1); BP-HZN-2179MDL00322433; BP-HZN-2179MDL00322435; BP-HZN-2179MDL00322544; BP-HZN-217900322595 - BP-HZN-217900322595(1); BP-HZN-2179MDL00322610; BP-HZN-2179MDL00322833; BP-HZN-2179MDL00322835 - BP-HZN-2179MDL00322837; BP-HZN-2179MDL00323790 - BP-HZN-2179MDL00323794; BP-HZN-2179MDL00323912 - BP-HZN-2179MDL00323971; BP-HZN-2179MDL00322273 - BP-HZN-2179MDL00322273(1) | Components/Amounts Tables/Reports. | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002748 | 06/25/2010 | BP-HZN-2179MDL00322595 | Document: CSI Lab Worksheets | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002749 | 06/25/2010 | BP-HZN-2179MDL00322435 | Document: CSI Lab Worksheets | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002750 | 06/25/2010 | BP-HZN-2179MDL00322388 | Document: CSI Lab Worksheets | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002751 | 06/25/2010 | BP-HZN-2179MDL00322273 | Document: CSI Lab Worksheets | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002752 | 06/25/2010 | | Document: CSI Lab Worksheets | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002865 | 11/19/2009 | | JIT Testimony taken on October 6, 2010 PM Session | Hearsay (FRE 802) | | MIL02 |
| 002923 | 12/05/2010 | | Report: The Macondo Blowout 3rd Progress Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 002927 | 07/10/2009 | BP-HZN-2179MDL01808137 - BP-HZN-2179MDL01808138 | Subject: RE: DW Horizon Rig Well Placement Vendor Action | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 002951 | Not Applicable | | Final Report on the Investigation of the Macondo Well Blowout | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 002954 | 10/??/2009 | | Turning to the right- A Quarterly Newsletter | Hearsay (FRE 802) | | |
| 002963 | 05/13/2010 | BP-HZN-BLY00135506 - BP-HZN-BLY00135991 | Email - From: David Brown To: Warren Winters and others - Subject: CSI-OptiCem--Best Match to HES April 18th, with attachments | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 002968 | 07/15/2010 | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | Report: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002971 | Not Applicable | CSI(30b6)2-11526 | OptiCem Comparison Table  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002972 | 06/20/2005 | | SPE 94901 - A Methodology to Evaluate the Gas Migration in Cement Slurries, by Gonzalo, Aiskely & Alicia (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL01 |
| 002979 | Not Applicable | CSI(30b6)05127 - CSI(30b6)05129 | Outline of Proposed Work Scope for CSI Technologies | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002980 | Not Applicable | CSI(30b6)05130 - CSI(30b6)05131 | Chart of Spacer Confirmation Testing | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01, HESI-MIL04 |
| 002981 | 05/19/2010 | BP-HZN-2179MDL00323460 - BP-HZN-2179MDL00323508 | Report: CSI Technologies OptiCem Analysis | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002982 | 05/19/2010 | BP-HZN-BLY00173160 - BP-HZN-BLY00173207 | OPTICEM ANALYSIS | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 002983 | 06/04/2010 | BP-HZN-BLY00175246 - BP-HZN-BLY00175307 | CSI Technologies/BPAPC Analysis of Cementing Operations on the DWH and Possible Contributing Factors to Loss of Well Control | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, HESI-MIL01 |
| 003000 | 09/09/1996 | | IADC/SPE 36382 - A New Approach to Calculate the Optimum Placement of Centralizers includes Torque & Drag Predictions - Asia Pacific Drilling Technology Conference | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 003005 | 08/19/2010 | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Report: BP - Static Kill and Cement Review and Summary | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802), | MIL04, MIL08 |
| 003023 | 04/16/2010 | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | Email from M. Hafle to B. Morel re: Production Casing Proposal and OptiCem Report | Hearsay (FRE 802) | | MIL01 |
| 003039 | Not Applicable | HAL_0011219 - HAL_0011218 | Halliburton Rig Displacement Chart | Incomplete (FRE 106), Unresolved Authenticity Issues | | |
| 003044 | 04/18/2011 | | Document: Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video  (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 003045 | 01/11/2011 | | Chapter Five 5 - "You're in it now, up to your neck!" - Response and Containment - National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling (starting on pg.130). | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 003049 | Not Applicable | | Section 6. investigation Recommendations | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 003051 | 05/12/2010 | BP-HZN-CEC 018952 | U.S. House of Representatives - Committee on Energy and Commerce - Opening Statement of Rep. Henry A. Waxman, Inquiry into the Deepwater Horizon Gulf Coast Oil Spill, Subcommittee on Oversight and Investigations. | Hearsay (FRE 802) | | MIL02 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 003079 | 01/01/2011 | ABSDWH011683 - ABSDWH011718 | Report done by Surveyor Magazine in Spring 2011 | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 003099 | 07/06/2010 | HAL_0567041 - HAL_0567076 | Email - From: Bill Hunter To: Ronnie Faul - Subject: PowerPoint Presentations, with attachments | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL03, MIL01 |
| 003105 | 09/24/2010 | HAL_0570534 - HAL_0570535 | GULF OF MEXICO - IRREGULAR JOB REPORT (9/24/2010) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 003106 | 10/04/2010 | HAL_0570527 | Email from B. Caveny to R. Ramroop re: Cmt Wt | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 003107 | 10/08/2010 | HAL_0570536 - HAL_0570537 | Email from B. Caveny to R. Ramroop re: Cm/BP | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 003108 | 10/26/2010 | HAL_0569605 - HAL_0569641 | Letter: From Craig Gardner (Chevron) To Sam Sankar (National Commission) RE: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, HESI-MIL04 |
| 003109 | 08/12/2010 | HAL_0574411 - HAL_0574413 | UNITED STATES COAST GUARD SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION OR OBJECTS TO HALLIBURTON | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL02 |
| 003124 | 04/30/2011 | | Document: DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL02 |
| 003216 | 04/26/2010 | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214; BPD183-030880 - BPD183-030882 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | | Hearsay (FRE 802) | MIL01 |
| 003218 | 05/19/2010 | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Email - From: Doug Suttles To: John Lynch, Jr. - Subject: FW: Flow rate note?, with attachment | | Hearsay (FRE 802) | MIL01 |
| 003226 | 09/21/2010 | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | Document: Excerpt from BP document with track changes (CURED) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, HESI-MIL01 |
| 003280 | 09/01/2010 | TRN-INV-00003118 - TRN-INV-00003190 | Document: Interview Notes of Robert McKechnie by Stephanie Butefish | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 003300 | 07/22/2010 | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | Document: Appendix M - Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, GoM | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 003308 | 11/22/2010 | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | Engineering Report on Testing of Weatherford M45AP Float Collar by Stress Engineering Services | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 003378 | 10/14/2009 | BP-HZN-2179MDL00884526 - BP-HZN-2179MDL00884527 | Email from R. Bodek to G. Vinson re: Alex Voltaire | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | MIL01 |
| 003462 | 07/28/2010 | DWHMXOO288UI5 - DWHMXOO288UI6; DWHMXOO288017 | E-mail String among Naoki Ishii, Imasaru Nakamizu, et.al.; dated July 28, 2010; Subject: RE: Regarding BP Blowout Cause | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | MIL01 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 003467 | 04/??/2010 | BP-HZN-BLY00235682 - BP-HZN-BLY00235689 | DOCUMENT DESCRIBING INVESTIGATION STEPS COMPLETION DATES (APRIL 21 - MAY 28, 2010) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 003470 | 08/25/2010 | BP-HZN-BLY00151452 - BP-HZN-BLY00151491 | TRANSCRIPT OF THE TESTIMONY OF THE JOINT UNITED STATES COAST GUARD/BUREAU OF OCEAN ENERGY MANAGEMENT INVESTIGATION | Hearsay (FRE 802) | | MIL02 |
| 003480 | 05/29/2010 | TRN-MDL-01103409 - TRN-MDL-01103415 | Transcript of the Testimony of the Joint United States Coast Guard/Minerals Management Service dated 5/29/10 | Hearsay (FRE 802) | | MIL02 |
| 003523 | 04/11/2010 | BP-HZN-2179MDL00004534 | Email from Skripnikova to Bodek & Bellow, Subect: LWD Macondo MC252_1_bp1 TD | Hearsay (FRE 802) | | MIL01 |
| 003550 | Not Applicable | | Slide talking about hydrocarbon zone | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802), Unresolved Authenticity Issues | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 003567 | 09/08/2010 | | Report: Bly Report Excerpt, Deepwater Horizon Accident Investigation Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 003569 | 04/28/2010 | BP-HZN-BLY00061485 - BP-HZN-BLY00061486 | Document: Handwritten notes of Bob Kaluza by  Anderson | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 003631 | Not Applicable | BP-HZN-BLY00000758 - BP-HZN-BLY00000760 | Appendix AA to the BP Deepwater Horizon Accident Investigation Report: Deepwater Horizon BOP Modifications Since Commissioning | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 003638 | Not Applicable | | Chief Counsel's Report; Automatic Mode Function (AMF)/Deadman | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 003641 | 05/28/2010 | | USCG/MMS MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATERHORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO 21-22APRIL 2010 FRIDAY, MAY 28, 2010 | Hearsay (FRE 802) | | MIL02 |
| 003642 | ??/??/2010 | HAL_0567048 | BP CREDIT ON KODIAK 2 WELL | Incomplete (FRE 106), Relevance (FRE 401 & 402) | | HESI-MIL03 |
| 003651 | 06/12/2010 | BP-HZN-BLY00330119 - BP-HZN-BLY00330120 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 003653 | 02/07/2011 | | FORTUNE MAGAZINE ARTICLE - SUBJECT: "AN ACCIDENT WAITING TO HAPPEN" | Hearsay (FRE 802) | | |
| 003682 | 09/22/2010 | | PLAINTIFFS' SECOND AMENDED PETITION | Hearsay (FRE 802) | | |
| 003683 | 07/28/2010 | | Procedures Before Rig Explosion | Hearsay (FRE 802) | | |
| 003684 | 07/22/2010 | | Pressure Tests on Doomed Rig Prompt Finger Pointing | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | | |
| 003685 | 07/21/2010 | | Attorney: Tests Should Have Stopped Work on Doomed Rig | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 003773 | 07/14/2010 | HAL_1067495 - HAL_1067522 | Email from R. Vargo to T. Quirk, et al re Data Request from D&C Management with SRP 4.1-0003 SRP Cement Lab Testing Attachment | Hearsay (FRE 802) | | MIL01 |
| 003776 | 05/13/2010 | CSI(30B6)00191 - CSI(30B6)00203; CSI001-000191 - CSI001-000203 | Email from Dubois to Sonnier & Brown, Subject: Worksheets - BP Relief Well, attaching Cement Lab Weigh-Up Sheets | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 003777 | 06/13/2010 | HAL_0504683 - HAL_0504698 | Email from T. Clark to R. Vargo re: Updated cement slurry testing protocol attaching Detailed Testing Protocol | Relevance (FRE 401 & 402), Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | MIL01, MIL09, HESI-MIL04 |
| 003778 | 04/22/2009 | HAL_1067950 - HAL_1067974 | Email from R. Dubois to K. Miller attaching Proposed Test Matrix for BP GOM; Proposed BP Cement Slurry | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, MIL04 |
| 003808 | 06/??/2011 | | Document: Macondo Well Incident Transocean Investigation Report, Volume 1 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 003907 | 04/22/2010 | WW-MDL-00005085 - WW-MDL-00005086 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | | Hearsay (FRE 802) | MIL01 |
| 004012 | Not Applicable | | MMS District SAFE Award Recipients | Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 004052 | Not Applicable | IMS021-008823 - IMS021-008825 | MC252 OCS-G 32306 WELL NUMBER 1 - HISTORY MACONDO PROSPECT | Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 004063 | Not Applicable | IMS017-004747 - IMS017-004764 | Answers to Commissions Questions | Hearsay (FRE 802) | | |
| 004074 | 06/07/2010 | BP-HZN-2179MDL03089072 | Document: Handwritten Notes regarding post-incident issues | Hearsay (FRE 802), Unresolved Authenticity Issues | Hearsay (FRE 802) | |
| 004145 | 04/20/2010 | TRN-INV-00842534 - TRN-INV-00842536 | SPM01-Gas Detector-Checks - Work Done Report, marked as Confidential - Deepwater Horizon - Electronics - 20 April 2010 | Hearsay (FRE 802) | | |
| 004146 | 05/06/2010 | TRN-MDL-00079093 - TRN-MDL-00079190 | Transocean RMS II - Equipment History dated May 6, 2010, marked as Confidential, between 1/1/2010 & 06/05/2010 | Hearsay (FRE 802) | | |
| 004240 | 08/29/2010 | | BP Dynamic Simulations Deepwater Horizon Incident, Page: 13:59, Rev: Final, Date: Aug 29; two pages (not clear if 2010 or 2011?) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 004248 | 06/??/2011 | | Report: Macondo Well Incident Transocean Investigation Report Volume 1 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 004263 | 07/26/2010 | TRN-INV-01639748 - TRN-INV-01639756 | Memo: RE: Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 004270 | 11/08/2010 | | Transcript of the National Oil Spill Commission Meeting | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 004304 | 06/??/2011 | | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 004326 | 11/30/2008 | HAL_0607904 | Powerpoint Presentation re "Cementing PSL 2009 Technology Plan" | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 004329 | 05/24/2010 | HAL_1125467 - HAL_1125472 | Email re casing wt & uplift | Relevance (FRE 401 & 402) | | MIL01 |
| 004332 | 08/06/2010 | HAL_0608164 - HAL_0608166 | Email re Cement job on Macondo well complete | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 004334 | 09/26/2010 | | Transcript: Excerpt of National Academy of Engineering National Research Council Committee Meeting | Hearsay (FRE 802) | | MIL02 |
| 004344 | 08/13/2010 | HAL_1056592 - HAL_1056593 | Email from T. Probert to T. Roth re "Re: Post Static Kill" | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 004352 | 07/25/2010 | HAL_1071448 | Email from T. Roth to A. Badaiamenti and S. Turton re: Fred Sabins | Hearsay (FRE 802) | | MIL01 |
| 004354 | 04/16/2009 | BP-HZN-2179MDL00335300; BP-HZN-2179MDL00335311; BP-HZN-2179MDL00335341; BP-HZN-2179MDL00335382; BP-HZN-2179MDL00335390; BP-HZN-2179MDL00335395; BP-HZN-2179MDL00335398 - BP-HZN-2179MDL00335399 | Document: Excerpts from Contract for Gulf of Mexico, Strategic Performance Unit Offshore, Well Services between BP Exploration and Prod., Inc. and HESI | Incomplete (FRE 106), Unresolved Authenticity Issues | | |
| 004356 | 06/14/2010 | HAL_1125448 - HAL_1125449 | Email from T. Roth to R. Shuman re: cement white paper | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 004357 | Not Applicable | HAL_1126190 | Observations | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL09 |
| 004358 | Not Applicable | HAL_1126187 | Cementing Corporate Review | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL09 |
| 004365 | 06/24/2010 | TRN-INV-00000296 - TRN-INV-00000306 | Form: Interviewing Form for Stephen Bertone | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 004367 | 06/21/2010 | TRN-INV-00003298 - TRN-INV-00003305 | Form: Interviewing Form for Paul Meinhart | Hearsay (FRE 802) | | MIL04 |
| 004391 | 03/03/2011 | HAL_1132980 - HAL_1132982 | SPERRY SWA OBSERVATION | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 004394 | 03/26/2010 | HAL_1133066 - HAL_1133067 | TOPICS FOR DISCUSSION W/MARY TAYLOR | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 004395 | 04/11/2010 | BP-HZN-DHTF00310245 | Email from J. Bellow to K. Joseph re: Help Needed | Hearsay (FRE 802) | | MIL01 |
| 004446 | Not Applicable | BP-HZN-2179MDL00100346 - BP-HZN-2179MDL00100368 | GOM Transformation | Hearsay (FRE 802) | | |
| 004447 | 07/08/2010 | BP-HZN-BLY0144208 - BP-HZN-BLY00144214 | Document: BP Incident Investigation Team - Interview Notes with Mark Hafle | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 004448 | 05/28/2010 | | Transcript: Marine Board Investigation | Hearsay (FRE 802) | | MIL02 |
| 004449 | 07/08/2010 | BP-HZN-BLY00204656 - BP-HZN-BLY00204663 | Document: BP Incident Investigation Team - Interview Notes with Mark Hafle (CURED) | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL04, MIL08 |
| 004450 | Not Applicable | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | Document: Handwritten Interview Notes with Mark Hafle | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 004451 | 05/01/2010 | BP-HZN-BLY00125429 - BP-HZN-BLY00125435 | Document: Kent Corser's handwritten notes regarding Mark Hafle interview | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 004452 | 05/02/2010 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | Document: Brian Martin's handwritten notes regarding Mark Hafle interview | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 004453 | 05/02/2010 | | Document: Mark Hafle typewritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 004470 | 10/11/2010 | TRN-INV-00800577 - TRN-INV-00800578 | Document: Employee document for Andrea Fleytas (injury report) | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | |
| 004472 | 06/24/2010 | TRN-INV-00001465 - TRN-INV-00001474 | Document: Interviewing Form for Andrea Fleytas | Hearsay (FRE 802) | | MIL04 |
| 004479 | 04/11/2010 | BP-HZN-DHTF00310245 | Email from J. Bellow to J. Keith and K. Gray re: Help needed | Hearsay (FRE 802) | | MIL01 |
| 004486 | 06/30/2009 | HAL_0601334 - HAL_0601336 | Email from N. Pellerin to J. Gisclair re: Insite Data | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 004487 | 10/07/2009 | HAL_0707516 | Email from E. Fly to R. Bodek and Jose Ortiz re: Issues with INSITE | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 004489 | 10/27/2009 | HAL_0582613 | Email from S. Clark to J. Ortiz re: ECD - Livelink 7 KB | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 004490 | 02/27/2010 | HAL_0582690 - HAL_0582691 | Email from J. Ortiz to M. Hafle re: IAD 2.0.2 Account Activation & User Registration with Halliburton - Livelink 12 KB | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 004494 | 07/13/2010 | HAL_0121382 - HAL_0121403 | Email from N. Pellerin to J. Gisclair re: ADR patch / Insite data base crash and Gas equipment failure on DDII | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 004501 | 04/22/2010 | BP-HZN-CEC020249 - BP-HZN-CEC020250 | Report: Summary Casing/ Cement Job | Hearsay (FRE 802) | | MIL04 |
| 004502 | 04/27/2010 | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Transcript: Transcription of Brian Morel Interview Notes | Hearsay (FRE 802) | | MIL04 |
| 004503 | 04/27/2010 | BP-HZN-BLY00140300 | Document: Jim Wetherbee and others, notes of BP interview with Brian Morel | Hearsay (FRE 802) | | MIL04 |
| 004504 | 04/27/2010 | BP-HZN-CEC020236 - BP-HZN-CEC020247 | Document: Handwritten notes regarding Brian Morel interview | Hearsay (FRE 802) | | MIL04 |
| 004505 | 05/10/2010 | BP-HZN-CEC020251 - BP-HZN-CEC020265 | Document: Jim McKay handwritten notes regarding Brian Morel interview | Hearsay (FRE 802) | | MIL04 |
| 004506 | 05/10/2010 | BP-HZN-CEC020266 - BP-HZN-CEC020275 | Document: Handwritten notes regarding Brian Morel interview | Hearsay (FRE 802) | | MIL04 |
| 004518 | 04/20/2010 | BP-HZN-2179MDL00273974 | Email from B. Morel to E. Cunningham re HAL technical support (reference J. Gagliano) | Hearsay (FRE 802) | | MIL01 |
| 004545 | Not Applicable | | Document: Annulus Cement Barrier from Deepwater Horizon Accident Investigation Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 004546 | 09/21/2010 | BP-HZN-2179MDL00196067 - BP-HZN-2179MDL00196071 | Manual: Draft for Legal Review - Halliburton OptiCem Models | Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL01 |
| 004561 | 10/06/2010 to 10/29/2010 | CVX80311 00000885 - CVX80311 00000886 | Document: Spreadsheet of samples received | Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL04 |
| 004562 | 04/12/2010 | CVX80311 00000314 - CVX80311 00000317 | Document: Halliburton Cementing Gulf of Mexico, Broussard, LAB RESULTS - Primary, Request/Slurry 73909/2 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 004572 | 10/26/2010 | | Document: National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 004576 | 10/13/2010 | CVX80311 00000556 - CVX80311 00000566 | Document: Handwritten Notes, BP Deep Water Horizon, Commission Testing | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, HESI-MIL04 |
| 004577 | 10/13/2010 | CVX80311 00000720 | Document: CEMENT LAB TESTING SHEET; Test: 100431.5 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004578 | 10/13/2010 | CVX80311 00000719 | Document: CEMENT LAB TESTING SHEET; Test: 100431.5 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004579 | 10/13/2010 | CVX80311 00000622 | Document: CEMENT LAB TESTING SHEET; Test: 100431.5 | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004580 | 10/13/2010 | CVX80311 00000703 | Document: CEMENT LAB TESTING SHEET; Test: 100432.6 | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004581 | 10/13/2010 | CVX80311 00000442 | Document: Chevron Cement Lab, Job Report, Fluid Loss; Job Data | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004582 | 10/15/2010 | CVX80311 00000736 | Document: Chevron Cement Lab, Job Report Fluid Loss & 90 degree Free Water, Job Data | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004583 | Not Applicable | CVX80311 00000763 | Document: Chevron Foam Cube Calculation Slurry Design; Test No. 100431.5 | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004584 | 10/18/2010 | CVX80311 00000806 | Curve Type: Foam cement strength by Chevron | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004585 | 10/24/2010 | CVX80311 00000787 | Test - Compressive Strength Type B (More than 14 lb/gal) for BP Deepwater Horizon re 7" Production Casing | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004586 | 10/26/2010 | CVX80311 00001034 - CVX80311 00001036 | Email - From: Sam Sankar To: Craig Gardner and others - Subject: RE: Draft Chevron report is attached | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL03, MIL04 |
| 004587 | 10/13/2010 | CVX80311 00000707 - CVX80311 00000712 | Document: BP Deepwater Horizon, Foam Slurry: 16.65ppg to 14.5ppg | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 004597 | 03/07/2010 | BP-HZN-2179MDL02543376 | Email - From: Charles Bondurant To: 'IADirectSupport@Halliburton.com' - Subject: Macondo well | Relevance (FRE 401 & 402), Hearsay (FRE 802), Other Wrongs or Bad Acts (FRE 404(b)) | | MIL01 |
| 004631 | 08/09/2010 | TRN-INV-00002585 - TRN-INV-00002605 | Transcript: Interviewing Form for John Keeton | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04 |
| 004654 | 08/17/2011 | | Excerpt from Jonathan Keeton Transcript on 08/17/2011 re Weekly EDS Drills | Hearsay (FRE 802) | | |
| 004666 | 08/09/2010 | TRN-INV-00002576 - TRN-INV-00002579 | Document: Interviewing Form for John Keeton | Hearsay (FRE 802) | | MIL04, MIL08 |
| 004701 | 05/14/2010 | | Document: Plaintiff's Second Amended Petition | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | |
| 004720 | 05/10/2010 | BP-HZN-BLY00202981 - BP-HZN-BLY00202986 | Email from J. Lucari to M. Bly and T. Brock | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 004725 | Not Applicable | IMS172-005394 - IMS172-005395 | QUESTION AND ANSWER EXCERPT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 004728 | 04/21/2010 | IMS182-000001 - IMS182-000091 | Document: Handwritten notes re: Destroyed Platforms | Hearsay (FRE 802) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | MIL02 |
| 004743 | 09/08/2010 | BP-HZN-BLY00000371 - BP-HZN-BLY00000372 | Appendix O. Industry Comparison Data on Long String Casing and Casing Liners in the Macondo Well Area | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 004764 | 10/14/2010 | IMS173-001930 - IMS173-001932 | Document: BOEMRE Discussion Topics | Hearsay (FRE 802) | | MIL02 |
| 004777 | Not Applicable | BP-HZN-2179MDL03289733 - BP-HZN-2179MDL03289752 | Document: Macondo Sand Identification | Incomplete (FRE 106), Expert Opinion (FRE 702), Unresolved Authenticity Issues | | |
| 004801 | Not Applicable | | Document: Excerpt from testimony of Allen Seraile from Coast Guard Hearing | Hearsay (FRE 802) | | MIL02 |
| 004802 | Not Applicable | TRN-INV-00800574 | Information Form re ER Time Line/Allen Seraile | Hearsay (FRE 802) | | MIL04 |
| 004803 | 06/03/2010 | TRN-INV-00004448 - TRN-INV-00004453 | Document: Confidential Interviewing form of Allen J. Seraile | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 004818 | 06/21/2010 | TRN-INV-00002114 - TRN-INV-00002135; TRN-INV-00002137 - TRN-INV-00002139 | Form: Interviewing Form for James Ingram | Hearsay (FRE 802) | | MIL04 |
| 004842 | Not Applicable | Beirute 30(b)(6) 05515 - Beirute 30(b)(6) 05523 | Presentation: If Someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell them | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 004850 | ??/??/2009 | Beirute 30(b)(6) 01550 | Excerpt from GoM Cementing Practices Assessment | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 004855 | 07/21/2010 | Beirute 30(b)(6) 07970 - Beirute 30(b)(6) 07973 | Email - From: Jim McKay To: Robert Beirute and others - Subject: Cementing Evaluation questions, with attachment | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL04, MIL04 |
| 004856 | 07/22/2010 | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | Email - From: Kent Corser To: Barbara Thorn and others - Subject: Peer Review feedback for CSI testing, with attachment (CURED) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL04, MIL04 |
| 004863 | 02/11/2009 | Beirute 30(b)(6) 01562 - Beirute 30(b)(6) 01569 | Beirute Consulting, LLC - Cementing Issues - Atlantic GC 743-DC121 A | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 004864 | Not Applicable | Beirute 30(b)(6) 01570 - Beirute 30(b)(6) 01580 | Document: Cementing Issues and Lessons Learned from Atlantis DC 121-A | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 004866 | Not Applicable | Beirute 30(b)(6) 01992 - Beirute 30(b)(6) 02062 | Beirute Consulting, L.L.C., Slide Presentation titled "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water)" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 004867 | Not Applicable | Beirute 30(b)(6) 01828 - Beirute 30(b)(6) 01908 | "Drilling Fluid (Mud) Displacement - The Critical Process of replacing the mud in the annulus with good quality cement slurry" (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 004873 | Not Applicable | Beirute 30(b)(6) 02726 - Beirute 30(b)(6) 02807 | "Quick" Review of Several Key Technical Papers - Re-Examining the Physics" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 004874 | Not Applicable | Beirute 30(b)(6) 02429 - Beirute 30(b)(6)02517 | "Cement Plugs - Why they do not work and what we can do about it" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 004887 | 12/31/2009 | BP-HZN-2179MDL00630596 - BP-HZN-2179MDL00630661 | GoM Development PU - Tubular Bells-Kodiak Program - Cementing Basis of Design | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 004888 | 07/22/2010 | Beirute 30(b)(6) 01600 - Beirute 30(b)(6) 01602 | Document: MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis Houston | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL01, HESI-MIL04 |
| 004889 | 06/14/2010 | BP-HZN-BLY 00105680 | Document: Key Questions; Proof Points (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 004897 | 08/01/2011 | | Report: JIT Macondo Well Testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 004941 | 01/11/2011 | | Deep Water The Gulf Oil Disaster and The Future of Offshore Drilling | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 004945 | 06/23/2010 | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | Document: Stress Engineering Services. Inc.'s Macondo Well Gas Rise Velocity Analysis | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 004953 | 04/27/2010 | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | Document: Steve Robinson's and Kent Corser's handwritten and typed notes | Hearsay (FRE 802) | | MIL04 |
| 004954 | 08/10/2010 | TRN-INV-00005095 - TRN-INV-00005102 | Document: Interviewing Form for Sarah Kathleen Williams | Hearsay (FRE 802) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | MIL04 |
| 004960 | 05/28/2010 | TRN-INV-00001422 - TRN-INV-00001428 | Document: TO Investigation Interview - Randy Ezell | Hearsay (FRE 802) | | MIL04 |
| 004964 | 06/04/2010 | TRN-INV01835181 - TRN-INV01835182 | Report: Event regarding Christopher Ryan Haire | Hearsay (FRE 802) | | MIL04 |
| 004966 | 12/16/2010 | TRN-INV-01861008 - TRN-INV-01861052 | Document: Review of Macondo #1 7" by 9-7/8" Production Casing Cementation (Revision 2.0) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 004970 | 09/10/2010 | TRN-INV-01463636 - TRN-INV-01463640 | Report: Deepwater Horizon Accident Investigation Report Review | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, MIL08 |
| 004971 | 03/06/2011 | TRN-INV-01849250 - TRN-INV-01849252 | Email - From: Arnaud Bobillier To: Dan Farr - Subject: RE: Received this perspective from a French Association regarding possible cause for Macondo blowout | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 004975 | 10/20/2010 | TRN-INV-03291121 - TRN-INV-03291157 | Deepwater Horizon Macondo Blowout : A Review of Cement Designs and Procedures | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 004976 | 06/08/2010 | | DEEPWATER HORIZON INCIDENT - INTERNAL INVESTIGATION INVESTIGATION UPDATE - INTERIM REPORT - DRAFT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 004979 | ??/??/2009 | Beirute 30(b)(6) 01550 | GoM SPU Cementing Practices Assessment | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL02 |
| 004985 | 07/21/2010 | BP-HZN-2179MDL00323048 - BP-HZN-2179MDL00323050 | Document: BP MEETING AGENDA, Macondo - CSI Cement Report Peer Review | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL04 |
| 005001 | 08/04/2010 | TRN-INV-03402975 - TRN-INV-03402977 | Email - From: Perrin Roller To: Bill Ambrose - Subject: RE: Update | | Hearsay (FRE 802) | |
| 005002 | 10/20/2010 | TRN-INV-03404177 - TRN-INV-03404213 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 005003 | 08/20/2010 | TRN-INV-03404062 - TRN-INV-03404080 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 005004 | 04/07/2011 | TRN-INV-03406254 - TRN-INV-03406309 | Report: Review of Macondo #1, 7" x 9-7/8" Production Casing Cementation by George Birch | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04 |
| 005005 | 09/28/2010 | TRN-INV-01816212 - TRN-INV-01816216 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL01 |
| 005006 | 09/21/2010 | TRN-INV-01748343 - TRN-INV-01748344 | Document: DWH Investigation Control Message Form | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 005008 | 07/02/2010 | TRN-INV-01143327 - TRN-INV-01143328 | SUBJECT: RE: NEGATIVE TEST DATA | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | MIL01 |
| 005011 | 07/21/2010 | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Document: Tony Brock and James Wetherbee Post Meeting Notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702) Hearsay (FRE 802) | MIL04, MIL08 |
| 005183 | Not Applicable | | Excerpt of internet article - Connection Flow Monitor (CFM) Software | Relevance (FRE 401 & 402), Unresolved Authenticity Issues | | |
| 005198 | 01/23/2011 | HAL_1228406 - HAL_1228428 | Halliburton 2011 Service Quality Strategy | Relevance (FRE 401 & 402) | | MIL09 |
| 005199 | 02/09/2011 | HAL_1228196 - HAL_1228221 | Email from J. Prestige to R. Shuman, R. Grisinger, G. Badrashini, et al. re "HSE and SQ for 2011" with Halliburton 2011 Service Quality Attachment | Relevance (FRE 401 & 402), Subsequent Remedial Measures (FRE 407), Hearsay (FRE 802) | | MIL09, MIL01 |
| 005211 | 03/26/1996 | | Document: U.S. Patent No. 5,501,276 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 005213 | 09/14/2010 | HAL_0074086 - HAL_0074089 | Email from J. Gagliano to R. Faul, et al. re: Revised Well Schematics attaching Schematic Tag Cement, Macondo Schematic Capacities; Macondo Schematic Flow Path | Relevance (FRE 401 & 402) | | HESI-MIL02, MIL01 |
| 005217 | 05/31/2010 | HAL_0867147 - HAL_0867148 | Email - From: Robert Mitchell To: Michael Mellen and others - Subject: RE: Gulf Situation | Relevance (FRE 401 & 402), Hearsay (FRE 802) | Hearsay (FRE 802) | MIL01 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 005220 | 07/25/2010 | HAL_1071448 | Email from T. Roth to A. Badalamenti and S. Turton re: Fred Sabins | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 005233 | To Be Determined | BP-HZN-2179MDL03764770 | Deepwater Horizon Accident Investigation Report, Handwritten note | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005236 | To Be Determined | BP-HZN-2179MDL03764771 | Handwritten note, Horizon video, Mark Bly | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005239 | 04/21/2010 | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314244; BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | | Hearsay (FRE 802) | |
| 005270 | 09/20/2010 | HAL_1150081 - HAL_1150120 | Sept 20, 2010 E-mail from Kermit Beckmann to Peter Bernard, Subject: Deepwater horizon accident investigation, with Attachments, marked as CONFIDENTIAL | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 005275 | 03/22/2011 | HAL_1228486 - HAL_1228489 | Email from O. Kamal to J. Prestige and G. Badrashini re "RE: 2011 SQ Plan" | Relevance (FRE 401 & 402), Subsequent Remedial Measures (FRE 407), Hearsay (FRE 802) | | MIL09, MIL01 |
| 005276 | 01/25/2011 | HAL_1228247 - HAL_1228271 | Email from T. Probert/Halliburton Communications to Halliburton Managers and Supervisors re "Halliburton's 2011 HSE Strategy" | Relevance (FRE 401 & 402), Subsequent Remedial Measures (FRE 407), Hearsay (FRE 802) | | MIL09, MIL01 |
| 005281 | 06/16/2010 | HAL_0899210 | Email from B. Murphy to T. Probert and L. Pope re "FW: Congress letter to BP" | Relevance (FRE 401 & 402), Subsequent Remedial Measures (FRE 407), Hearsay (FRE 802) | | MIL09, MIL01 |
| 005313 | 04/21/2010 | | U.S. Coast Guard - Witness Statement - Investigations Department - John B. Evans | Hearsay (FRE 802) | | MIL02 |
| 005326 | 08/15/2010 | | Document: Handwritten notes by Bryan Domangue - Deepwater Horizon MC-252 Meetings 4/20/2010 - 8/15/2012 | Hearsay (FRE 802) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 005327 | 09/14/2011 | | Bureau of Ocean Energy Management Regulation and Enforcement Report Regarding the Causes of the April 20, 2010, Macondo Well Blowout dated September 14, 2011 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL02 |
| 005333 | 05/27/2010 | IMS183-000652 - IMS183-000699 | Document: The Secretary of the Interior, Washington, Letter to President from Ken Salazar | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL03, MIL04 |
| 005447 | Not Applicable | TRN-MDL-02702988 - TRN-MDL-02703001 | Document: Chapter 6 Summary of Conclusions | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 005450 | 06/03/2010 | TRN-INV-00000594 - TRN-INV-00000598 | Interviewing Form: Jonathan Camacho | Hearsay (FRE 802) | | MIL04 |
| 005451 | 06/15/2010 | TRN-INV-00000720 - TRN-INV-00000724 | Interviewing Form: Nathan Carroll | Hearsay (FRE 802) | | MIL04 |
| 005452 | 06/17/2010 | TRN-INV-00000992 - TRN-INV-00000997 | Interviewing Form: Michael Cutrer | Hearsay (FRE 802) | | MIL04 |
| 005453 | 06/09/2010 | TRN-INV-00001205 - TRN-INV-00001210 | Interviewing Form: Michael Dicello | Hearsay (FRE 802) | | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 005454 | 06/17/2010 | TRN-INV-00001246 - TRN-INV-00001252 | Interviewing Form: Mike Dow | Hearsay (FRE 802) | | MIL04 |
| 005455 | 07/22/2010 | TRN-INV-00001748 - TRN-INV-00001752 | Interviewing Form: David Hackney | Hearsay (FRE 802) | | MIL04 |
| 005456 | 06/02/2010 | TRN-INV-00002645 - TRN-INV-00002652 | Interviewing Form: Yancy J. Keplinger | Hearsay (FRE 802) | | MIL04 |
| 005457 | 06/03/2010 | TRN-INV-00002988 - TRN-INV-00002995 | Interviewing Form: Mike Mayfield | Hearsay (FRE 802) | | MIL04 |
| 005458 | 06/21/2010 | TRN-INV-00003298 - TRN-INV-00003305 | Interviewing Form: Paul Meinhart | Hearsay (FRE 802) | | MIL04 |
| 005459 | 06/16/2010 | TRN-INV-00003543 - TRN-INV-00003548 | Interviewing Form: James Musgrove | Hearsay (FRE 802) | | MIL04 |
| 005460 | 06/04/2010 | TRN-INV-00004126 - TRN-INV-00004130 | Interviewing Form: Nathaniel "Nate" Roche | Hearsay (FRE 802) | | MIL04 |
| 005500 | 02/??/2008 | BP-HZN-2179MDL03781954 - BP-HZN-2179MDL03781985 | PowerPoint: Deepwater Blowout Frequency - JMS | Hearsay (FRE 802) | | MIL04 |
| 005515 | Not Applicable | BP-HZN-2179MDL03046700 - BP-HZN-2179MDL03046787 | PowerPoint: Basics of Drilling Well Cementing | Hearsay (FRE 802) | | |
| 005534 | To Be Determined | BP-HZN-BLY0370136 - BP-HZN-BLY0370324 | Deepwater Horizon Accident Investigation Report - August 19, 2010 Draft | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 005593 | 05/20/2010 | HAL0050583 - HAL0050584; HAL0050589 - HAL0050594 | Cement Lab Weigh-Up Sheet | Relevance (FRE 401 & 402) | | HESI-MIL04 |
| 005595 | 03/07/2010 | | Report - Cement Lab Weigh-Up Sheet, Mar 7, 2010 - Req/Slurry: US-68156/1 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL04 |
| 005617 | 08/23/2010 | | Article: Bloomberg News:  Rig Survivor Blames BP's 'Screwed-Up Plan' for Gulf Oil Blowout | Hearsay (FRE 802) | | |
| 005624 | 06/02/2010 | TDR037-004789 - TDR037-004795 | Interview: Buddy Trahan | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 005629 | 05/20/2010 | TRN-INV-00003875 - TRN-INV-00003887 | Document: Interviewing Form for Chris Pleasant | Hearsay (FRE 802) | | MIL04 |
| 005660 | Not Applicable | | Manual: Appendix N AMF Testing | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 005672 | 07/??/2009 | HAL_0677497 - HAL_0677498 | Viking Lab System Slurry Calculations | Incomplete (FRE 106) | | |
| 005708 | 06/24/2010 | TRN-INV-00000296 - TRN-INV-00000306 | Interviewing Form of Stephen Bertone | Hearsay (FRE 802) | | MIL04 |
| 005718 | 06/29/2010 | TRN-INV-00002010 - TRN-INV-00002016 | Interviewing Form of Matthew Hughes | Hearsay (FRE 802) | | MIL04 |
| 005744 | 06/02/2010 | TRN-INV-00004789 - TRN-INV-00004795 | Interviewing Form of Buddy Trahan | Hearsay (FRE 802) | | MIL04 |
| 005809 | 09/08/2010 | HAL_0574530 - HAL_0574532 | Email from Q. Nguyen to M. Savery re perfs squeeze OptiCem Manacondo #1 with attachments re flow path, assumptions for perfs squeeze | Relevance (FRE 401 & 402) | | MIL01 |
| 005810 | 06/25/2010 | HAL_1230368 | Subject: Update on 9.875" liner Lab tests for Macondo Relief Well 1 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 005844 | 05/01/2010 | BP-HZN-2179MDL04412396 - BP-HZN-2179MDL04412400 | E-mail - From: Scherie Douglas To: Nick Wetzel and others - Subject: FW: Worst Case Discharge Update for Macondo Relief Well - Updated on May 1, with attachments | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL01 |
| 005868 | 05/11/2010 | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 | Document: Technical Note: Macondo: Axial Movement/Forces prior to Surface Event | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 005937 | 08/01/2011 | DJIT003-000129 - DJIT003-000245 | Report: Oilfield Testing & Consulting JIT Macondo Well Testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, MIL03, MIL04, MIL08, HESI-MIL04 |
| 005938 | 08/02/2011 | DJIT003-000350 - DJIT003-000370 | Document: Macondo Well Cement Blend Analysis, Oilfield Testing & Consulting | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, MIL04, MIL08, HESI-MIL04 |
| 005939 | 08/02/2011 | DJIT003-000736 - DJIT003-000743 | Document: Macondo Well Evaluation of 60% Quality Foam Stability Testing, dated August 2, 2011 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, MIL04, MIL08, HESI-MIL04 |
| 005940 | 07/28/2011 | DJIT003-000127 - DJIT003-000128 | Document: Foam Stability Test | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 005941 | Not Applicable | DJIT004-001086 | Photograph: 0.08 gps; 13% Foam; 180 min.; After 2 hours | Hearsay (FRE 802) | | HESI-MIL04 |
| 006001 | 06/17/2010 | | Transcript: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL03, MIL04 |
| 006041 | 05/07/2010 | BP-HZN-BLY00165710 - BP-HZN-BLY00165712; BP-HZN-BLY00061719; BP-HZN-CEC020315 - BP-HZN-CEC020319 | Email - From: Steve Robinson To: MC252_Email_Retention - Subject: FW: Offer: Interview notes D Simms #2 with attachment

Documents: Dave Simms Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, and Other versions of typewritten notes (CURED) | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | MIL01 |
| 006060 | 06/17/2010 | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | Document: United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, Tony Hayward, Chief Executive, BP plc | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL03, MIL04 |
| 006063 | 09/08/2010 | BP-HZN-BLY00076345 - BP-HZN-BLY00076346 | Email - From: Employee Communications - Subject: A message from Tony Hayward and Bob Dudley - Internal Investigation published | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 006097 | 05/01/2010 | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | Log: BP ICS-214 Responder Logbook - Thierens | Relevance (FRE 401 & 402), Hearsay (FRE 802) | Hearsay (FRE 802) | MIL04 |
| 006135 | 05/29/2010 | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | PowerPoint: BP Top Kill Analysis | Hearsay (FRE 802), Relevance (FRE 401 & 402) | Hearsay (FRE 802) | |
| 006138 | Not Applicable | BP-HZN-BLY00087028 | Spreadsheet: BOP - Specific Events | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 006155 | ??/??/2010 | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Document: Handwritten notes of Norman Wong re Deepwater Horizon Incident Investigation | Hearsay (FRE 802), Unresolved Authenticity Issues | Hearsay (FRE 802), Unresolved Authenticity Issues | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 006202 | 07/03/2010 | BP-HZN-2179MDL01597127 - BP-HZN-2179MDL01597147 | Email from P. Pattillo to P. Tooms re: Release of Report - Flow Scenarios attaching Macondo Flow | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL01 |
| 006214 | 11/18/2010 | BP-HZN-2179MDL02210120 - BP-HZN-2179MDL02210122 | Email - From: Paul Tooms To: Gary Wulf and others - Subject: National Academy of Engineering Interim Summary | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | MIL01 |
| 006222 | 09/??/2004 | BP-HZN-2179MDL02227491 | Document: The minimum testing for GOM Cementing Operations | Hearsay (FRE 802) | | |
| 006226 | 09/24/2009 | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383 | PowerPoint: BP Exploration & Production Technology Strategy for Managing BP Cementing Performance, by Daryl Kellingray | Hearsay (FRE 802) | | |
| 006227 | 09/24/2008 | BP-HZN-2179MDL02222098 BP-HZN-2179MDL02222129 | BP E&P PSCM, North America Well Services Project GoM Cementing Eval, Sep 24, 2009, 6 pgs (powerpoint) (CURED) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 006228 | Not Applicable | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 | Spreadsheet: Instant Message: Conversations between daryl.kellingray@uk.BP and any Other user between 1/1/1900 and 4/13/2011 (CURED) | Hearsay (FRE 802) | | |
| 006229 | 11/??/2009 | BP-HZN-2179MDL02225843 - BP-HZN-2179MDL02225864 | BP - E&P Segment - Recommended Practice - Drilling and Completions Cementing Manual - Cement Placement Section - Draft | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 006232 | 01/12/2010 | BP-HZN-2179MDL00734281 - BP-HZN-2179MDL00734283 | January 11-12, 2010 Email string between Erick Cunningham and Daryl Kellingray, Subject: HAL?, Confidential | Relevance (FRE 401 & 402), Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | | MIL01 |
| 006233 | 11/??/2009 | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | Manual: BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 006234 | 08/11/2010 | | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08,  HESI-MIL04 |
| 006236 | 06/28/2010 | BP-HZN-BLY00121376 - BP-HZN-BLY00121433 | RE: ACTION - PROPOSAL FOR SLURRY TESTS | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL01, HESI-MIL04 |
| 006240 | 06/26/2010 | BP-HZN-BLY00110175 - BP-HZN-BLY00110178 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION - proposal for slurry tests | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, HESI-MIL01, HESI-MIL04 |
| 006260 | 07/05/2010 | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | Document: MOVING ISSUES TALKING POINTS: July 5th (CURED) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | Hearsay (FRE 802) | |
| 006269 | Not Applicable | | Report: Section 6. Investigation Recommendations, Deepwater Horizon Accident Investigation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 006300 | 01/11/2011 | BP-HZN-2179MDL01746682 - BP-HZN-2179MDL01747078 | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling, pp. 122-127 (CURED) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 006384 | 05/26/2010 | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | Document: Allegations | | Hearsay (FRE 802) | |
| 007015 | 09/08/2010 | | Document: Excerpt from Deepwater Horizon Accident Investigation Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 007064 | 08/06/2009 | BP-HZN-MBI 00069552 | Email - From: David Sims To: Harry Thierens and others - Subject: Well Placement Services Provider on Horizon (CURED) | Hearsay (FRE 802) | | |
| 007085 | 07/01/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY 00124227 | BP Incident Investigation Team -- Notes of Interview with John Guide, July 1, 2010 at BP Westlake 1 at 10:30 am CDT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 007122 | Not Applicable | TRN-MDL-00868570 - TRN-MDL-00868612 | Document: Transocean Drilling Deepwater Wells, Steve Hand, Well Operations Manager | Hearsay (FRE 802) | | |
| 007189 | 03/31/2011 | BP-HZN-2179MDL02274846 - BP-HZN-2179MDL02274847; BP-HZN-2179MDL02274887 - BP-HZN-2179MDL02274899 | Email from J. Baxter to DST - Strat Tech NWTSC re: DNSC Presentation on Lessons Learned - 4th April 2011 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01 |
| 007195 | Not Applicable | BP-HZN-2179MDL02274590 - BP-HZN-2179MDL02274608 | GoM - response update LF pack | Hearsay (FRE 802) | | MIL04 |
| 007208 | 06/04/2010 | BP-HZN-2179MDL02274900 - BP-HZN-2179MDL02274950 | E-mail dated June 4, 2010 Baxter to Moore | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, MIL08 |
| 007210 | ??/??/2011 | | The International Magazine of the BP Group; Perfecting the Blend Interview: M Bly | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 007222 | 06/02/2010 | AE-HZN-2179MDL00151352 - AE-HZN-2179MDL00151397 | Report: Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007245 | 04/28/2010 | | Constant Composition Expansion at 243 degress Pressure-Volume Relationsh | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04 |
| 007250 | 06/22/2011 | AE-HZN-2179MDL00058562 - AE-HZN-2179MDL00058580 | Presentation re Flow Through Annulus vs Shoe | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007253 | 05/25/2010 | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY0346985 | Document: Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System (CURED) | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007265 | 08/29/2010 | | Report: Deepwater Horizon Accident Investigation Report, Appendix W | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007266 | Not Applicable | BP-HZN-BLY00375311 - BP-HZN-BLY00375320; BP-HZN-BLY00375322 - BP-HZN-BLY00375379 | Document: Deepwater Horizon Incident, Dynamic Simulations, BP | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007269 | 09/09/2010 | | Press Release: Investigation Report, GoM - Add Energy | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL06, MIL08 |
| 007270 | 05/31/2010 | BP-HZN-BLY00125334 - BP-HZN-BLY00125381; BPD007-022337 - BPD007-022384 | Report: add energy, Dynamic Simulations - Deepwater Horizon Incident - BP | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007285 | Not Applicable | BP-HZN-BLY00375994 - BP-HZN-BLY00376000 | HALLIBURTON BP DEEPWATER HORIZON INVESTIGATION - SCREEN CAPTURES | Hearsay (FRE 802) | | |
| 007289 | Not Applicable | BP-HZN-BLY00373542 - BP-HZN-BLY00373569 | HANDWRITTEN NOTES | Hearsay (FRE 802) | | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 007327 | 06/18/2010 | BP-HZN-BLY00340597 - BP-HZN-BLY00340599 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 007329 | 07/06/2010 | BP-HZN-BLY00334843 - BP-HZN-BLY00334846 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 007331 | 06/19/2010 | BP-HZN-BLY00333776 - BP-HZN-BLY00333780 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 007399 | 08/10/2010 | BP-HZN-BLY00209545 - BP-HZN-BLY00209546 | E-mail dated August 10, 2010 Grounds to Hosein and others Subject: RE: Investigation Report Feedback-Consolidation Template.xls | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04, MIL08 |
| 007400 | 10/17/2011 | | Report: Summary and Conclusions Deepwater Horizon Incident by Morten H. Emilsen (22 pgs) | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007401 | 10/17/2011 | | Summary and Conclusions Deepwater Horizon Incident | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007402 | 08/??/2010 | BP-HZN-2179MDL00572771; BP-HZN-2179MDL00572773; BP-HZN-2179MDL00572775; BP-HZN-2179MDL00572777; BP-HZN-2179MDL00572779; BP-HZN-2179MDL00572781; BP-HZN-2179MDL00572783; BP-HZN-2179MDL00572785 | Macondo MC252 #1 Blowout Static Kill and Cementing - Flowpath Analysis | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007403 | 08/16/2010 | BP-HZN-2179MDL00572828; BP-HZN-2179MDL00572830; BP-HZN-2179MDL00572832; BP-HZN-2179MDL00572834; BP-HZN-2179MDL00572836; BP-HZN-2179MDL00572838; BP-HZN-2179MDL00572840; BP-HZN-2179MDL00572842; BP-HZN-2179MDL00572844; BP-HZN-2179MDL00572846 | GoM Drilling and Completions - Technical File Note for DD3 Relief Well Mechanical and Hydraulic Intersection Indicators | Relevance (FRE 401 & 402), Hearsay (FRE 802) | Hearsay (FRE 802) | |
| 007443 | 07/02/2001 | | Crook, Ronald J., et al., Drilling & Production - "Eight steps ensure successful cement jobs" Oil & Gas Journal - | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007458 | 11/22/2010 | BP-HZN-2179MDL04971978 - BP-HZN-2179MDL04971979; BP-HZN-2179MDL04973881 - BP-HZN-2179MDL04973898 | 11-22-10 Powell letter to Sankar and Aiyar | Hearsay (FRE 802) | | MIL04 |
| 007460 | Not Applicable | | Primary cementing: Optimizing for maximum displacement by Richard C. Haut & Ronald K. Crook | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007491 | 04/20/2010 | | Halliburton's Experience With Foam Cement Using D-AIR 3000 in the Slurry in the GOM, 2005 - April 20, 2010 | Hearsay (FRE 802) | | |
| 007495 | 04/12/2010 | HAL_0535247 | Email from J. Gagliano to FDUNHELP - Tech Support re FW: OptiCem | Incomplete (FRE 106), Hearsay (FRE 802) | | |
| 007501 | Not Applicable | | The Importance of Geological Understanding in the Mitigation of Drilling Risk and Safety | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 007506 | 01/??/2011 | | Lessons Learned from the Golden Zone Concept for Understanding Overpressure Development, and Drilling Safety in Energy Exploration | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 007532 | 06/04/2010 | TRN-INV-00004991 - TRN-INV-00004997 | Interviewing Form of Wyman Wheeler | Hearsay (FRE 802) | | MIL04 |
| 007588 | 07/01/2010 | TRN-INV-00004239 - TRN-INV-00004243 | Interviewing Form of Rodney Ryan | Hearsay (FRE 802) | | MIL04 |
| 007597 | 11/22/2010 | BP-HZN-2179MDL00321996 - BP-HZN-2179MDL00322235 | Engineering Report on Testing of Weatherford M45AP Float Collar | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 007598 | 02/??/2011 | | Appendix C Testing of Cementing Float, Prepared for: Transocean Offshore Deepwater Drilling, Inc., Houston, TX by Stress Engineering Services Inc. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 007626 | 05/01/2010 | HAL_1244034 - HAL_1244035 | Email from T. Roth to M. Edwards and Christian Garcia re: MMS Study attaching MMS blowout data | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 007630 | 05/13/2010 | HAL_1180353 - HAL_1180358 | May 10, 12 and 13, 2010 E-mail string among Fred Dupriest, George Coltrin, Chris Lorino and others, Subject: Combined document, with Attachments, marked as CONFIDENTIAL | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 007633 | 05/23/2010 | HAL_1170572 - HAL_1170577 | Email from R. Sweatman to J. Hess re: Simulation | Hearsay (FRE 802) | | MIL01 |
| 007641 | 07/26/2010 | HAL_1244262 - HAL_1244263 | July 25 and 26, 2010 E-mail string between Ronald Sweatman and Doc Leon Robinson, Subject: SPI meeting 16-17 Sept, with Attachments, marked as CONFIDENTIAL | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 007655 | 06/06/2010 | | Email - From: David Pritchard To: Wayne Needoba and others - Subject: RE:  Seven Shortcuts to Disaster: the moratorium needs focus or we will be pledging allegiance to OPEC | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 007678 | Not Applicable | | Chapter 3.4 Blowout Preventer (BOP), 1 page | Hearsay (FRE 802) | | MIL08 |
| 007679 | Not Applicable | | Chapter 3.2 Temporary Abandonment, 1 page | Hearsay (FRE 802) | | MIL08 |
| 007696 | 04/27/2011 | | (as revised and approved by W. Bell) TO Appendix G Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 (237 pgs) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 007697 | 05/26/2011 | | Appendix M Structural Analysis of the Macondo #252 work string | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 007698 | 11/15/2007 | BP-HZN-2179MDL02720734 - BP-HZN-2179MDL02720768 | BP GoM Development BU Tubular Bells and Kaskida PUs - Well Test HAZOP Report | Relevance (FRE 401 & 402) | | |
| 007718 | Not Applicable | HAL_1243816 | Handwritten notes on Conductivity Test | Relevance (FRE 401 & 402), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, HESI-MIL04 |
| 007719 | 09/24/2010 | HAL_1056716 | Deepwater Horizon Investigation Insights | Hearsay (FRE 802) | | HESI-MIL02 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|-----------------------|----------------------|-------------------|
| 007720 | 03/20/2007 | | United States Patent - Foamed Cement Compositions and Associated Methods of Use | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007721 | 11/04/2008 | | United States Patent - Foamed Cement Compositions and Associated Methods of Use | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007724 | ??/??/1996 | HAL_0131323 - HAL_0131346 | Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 007732 | 04/??/1998 | HAL_0128425; HAL_0128439 | Manual: Halliburton Foam Cementing Operations Manual | Incomplete (FRE 106) | | |
| 007734 | 05/??/2010 | | Article: Isolating Potential Flow Zones During Well Construction, API Recommended Practice 65 - Part 2 First Edition, May 2010, 108 pages | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007777 | 09/??/2009 | | Appendix Y:  Deepwater Horizon Follow-Up Rig Audit | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 007792 | 12/??/2010 | BP-HZN-2179MDL00725620 - BP-HZN-2179MDL00725715 | Isolating Potential Flow Zones During Well Construction API Standard 65 - Part 2 Second Edition, December 2010 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007820 | 04/27/2011 | | Appendix G Report - Hydraulic Analysis of Macondo #252 Well Prior to Incident on April 20, 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 007821 | 08/29/2010 | | Appendix W Report - Dynamic Simulations Deepwater Horizon Incident BP | Expert Opinion (FRE 702), Hearsay (FRE 802), Violates Doc. No. 5560 | | MIL04, MIL08 |
| 007827 | 10/17/2011 | | Expert Report of Donald J. Weintritt - Use of Lost Circulation Material as a spacer and adverse consequences | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007828 | 11/07/2011 | | Letter from Martin Chenevert to Hugh Tanner reviewing and commenting upon the report of Donald Weintritt | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 007830 | Not Applicable | | Applied Drilling Engineering | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007831 | Not Applicable | | Excerpt out of Applied Drilling Engineering Report | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 007833 | 08/17/2011 | | Subject: Request for samples of LCM | Hearsay (FRE 802) | | MIL01 |
| 007835 | 10/17/2011 | | Revised Expert Report of Donald J. Weintritt, P.E., LA and TX (RETIRED) | Relevance (FRE 401 & 402), Hearsay (FRE 802), Violates Doc. No. 5560 | | |
| 007875 | Not Applicable | HAL_1277423 | Cement Slurry Tests Completed Presentation | Hearsay (FRE 802) | | |
| 007881 | 06/02/2011 | | Letter from G. Garrison to S. Murphy attaching the updated cement testing protocol as requested by the JIT | Hearsay (FRE 802) | | MIL02 |
| 007887 | Not Applicable | | Powerpoint slide titled BP's Shoe Track Design with handwritten notes | Hearsay (FRE 802) | | |
| 007890 | Not Applicable | | Slide titled Errors in Halliburton OptiCem Model Dated April 18, 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 007907 | 10/17/2011 | | Expert report by Mr. Sabins, dated October 17, 2011, 115 pages | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|-----------------------|------------------------|-------------------|
| 007911 | 04/03/2010 | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | Email from G. Skripnikova to G. Bennett et al. re: Macondo Update attaching Macondo TD Section Drilling 04022010 | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 007920 | 08/29/2010 | | Document: Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | Expert Opinion (FRE 702), Hearsay (FRE 802) | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 007922 | 10/07/2010 | MDM701-000566 - MDM701-000580 | Interview of Donald Vidrine | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 008001 | 06/24/2010 | | Briefing for Senat HELP | Hearsay (FRE 802) | | MIL06 |
| 008019 | 01/12/2010 | BP-HZN-2179MDL01872969 - BP-HZN-2179MDL01873026 | Document: Final Transcript - Intercall - US SRI meeting on the Gulf of Mexico Spill | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | |
| 008033 | Not Applicable | | Learning From the Deepwater Horizon Incident & Response | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 008068 | ??/??/2011 | | Report written in Foreign Language entitled: Chemie: voor een veilig en duurzaam leefklimaat | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 008103 | Not Applicable | BP-HZN-BLY00061828 | Don Vidrine reporting of deepwater horizon events | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 008142 | 05/10/2011 | | Document: Texas A&M University Associate Professor Dr. F.E. Beck Prepared Testimony before the Senate Energy and Natural Resources Committee Hearing Issues Related to Offshore Oil and Gas Exploration Including the Accident Involving the Deepwater Horizon in the Gulf of Mexico, as Released by the Committee Senate Testimony | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 008143 | 12/08/2011 | | Document: Transcript of the testimony of G. Beck Presentation RE U.S. Offshore Oil Exploration | Hearsay (FRE 802) | | |
| 008148 | 11/??/2010 | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | Report: GoM D&C, End of Well Report, Mississippi Canyon 252 #3, Macondo Relief Well | Relevance (FRE 401 & 402), Hearsay (FRE 802) | Hearsay (FRE 802) | |
| 008150 | 10/29/2010 | | Transcript: National Public Radio, Morning Edition, Cement Tests Should Have Raised Doubts | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802), Brady | | |
| 008151 | 04/05/2010 | BP-HZN-BLY00061519 - BP-HZN-BLY00061532; BP-HZN-BLY00061422 - BP-HZN-BLY00061423 | Document: Notes of Interview with Joseph Keith | Hearsay (FRE 802) | | MIL04 |
| 008197 | Not Applicable | | Appendix N - AMF Testing | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 008527 | 05/13/2010 | HAL_1343759 | Email - From: Ross Armbruster To: Matt Sonnier and others - Subject: Macondo Containment | | Hearsay (FRE 802) | |
| 008531 | 05/27/2010 | HAL_1341690 - HAL_1341692 | Email - From: Ross Armbruster To: Bo Evans and others - Subject: FW: Data Files from BP's Top Kill | | Hearsay (FRE 802) | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|-----------------------|-----------------------|-------------------|
| 008561 | 07/19/2010 | HAL_1302733 - HAL_1302735 | Email - From: Nicky Pellerin To: Richard Vargo and others - Subject: FW: Data Request from D&C management | | Hearsay (FRE 802) | |
| 008570 | 06/01/2010 | HAL_1351231 - HAL_1351232; HAL_1351337 - HAL_1351341 | Notes: Nicky Pellerin's Daily Planner | | Hearsay (FRE 802) | |
| 008577 | 07/24/2010 | HAL_0639253 - HAL_0639289 | Report: Halliburton Gulf of Mexico Investigative Report | | Hearsay (FRE 802) | |
| 008615 | 10/22/2010 | IGS642-000362 - IGS642-000388 | Report: Computer Simulation of Reservoir Depletion and Oil Flow from the Macondo Well Following the Deepwater Horizon Blowout - Pre-decisional and Confidential Draft | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008616 | 12/14/2010 | IGS076-001725 - IGS076-001747 | Report: Appendix A - Hsieh 2010; Reservoir Depletion Report - U.S. Geological Society Open-File Report 2010-1266 | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008630 | 07/18/2010 | IGS078-001807 - IGS078-001833 | Report: WIT Reservoir Depletion/Flow Analysis Discussions (Draft) | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008634 | 07/29/2010 | IGS092-010207 - IGS092-010210 | Report: Analysis of shut-in pressure through July 29, 2010 | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008635 | 07/30/2010 | IGS075-016276 - IGS075-016385 | Report: Flow Analysis Activities for the MC252 Well Report-outs by Government Teams, Predecisional Draft | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008638 | 08/01/2010 | IGS092-010202 - IGS092-010206 | PowerPoint: Analysis of shut-in pressure through Aug 1, 2010 | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008641 | 07/23/2010 | SNL116-002761 - SNL116-002771 | Email - From: Anne Chavez To: Marjorie Tatro and others - Subject: RE: PLSE SEND ART the 20 JUL 1900 briefing, slides 13-22 only in PPT format, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008646 | 07/29/2010 | IGS629-001625 - IGS629-001626 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Re: George Guthrie question re reservoir parameter | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008647 | 10/11/2010 | IGS648-015146 - IGS648-015165 | Email - From: Mark Sogge To: Paul Hsieh - Subject: Draft report - MKS feedback, with attachment | | Expert Opinion by a Lay Witness (FRE 701) | |
| 008648 | 10/14/2010 | IGS642-000214 - IGS642-000261 | Email - From: Hedeff Essaid To: Paul Hsieh - Subject: Colleague Review, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008651 | 07/30/2010 | IGS606-017034 - IGS606-017036 | Email - From: Marcia McNutt To: Bob Perciasepe and others - Subject: FW: Brief summary for tomorrow/whenever | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008658 | 08/11/2010 | IGS076-001793 - IGS076-001801 | Report: Appendix E - Reservoir Modeling Team 2010; Reservoir Modeling Report | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008662 | 08/06/2010 | SNL008-017111 - SNL008-017114 | Email - From: Ronald Dykhuizen To: Charles Morrow - Subject: Flow Rate Calculation | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008804 | 03/10/2011 | | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 008812 | Not Applicable | | Report: Summary Preliminary Report from the Flow Rate Technical Group Prepared by Team Leader Marcia McNutt, U.S. Geological Survey | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008813 | 05/27/2010 | | Report: Estimated Leak Rates and Lost Oil from the Deepwater Horizon Spill - Interim Report to the Flow Rate Technical Group, Plume Calculation Team | | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | |
| 008814 | 06/10/2010 | | Article: The Phoenix Sun Press - The Flow Rate Technical Group, Status update - June 10, 2010 | | Expert Opinion by a Lay Witness (FRE 701) | |
| 008827 | 07/30/2010 | IGS683-002497 - IGS683-002500 | Document: Notes from Flow Meeting | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008835 | 07/30/2010 | IGS606-048546 - IGS606-048549 | Email - From: Mark Sogge To: Stephen Hammond and others - Subject: Re: oil budget: Continue to expect an estimated range | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008849 | 10/18/2010 | SNL110-004367 - SNL110-004368 | Email - From: Tom Hunter To: Marcia McNutt and others - Subject: Re: post mortem on BOP? | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008852 | 06/08/2010 | IGS635-004603 - IGS635-004605 | Email - From: Marcia McNutt To: Martha Garcia and others - Subject: RE: Preliminary flow rate results | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008854 | 01/11/2011 | IGS723-001282 - IGS723-001287 | Email - From: Marcia McNutt To: Art Ratzel - Subject: FW: FW: FW: U.S. Geological Society Director McNutt would like to discuss BOP forensics | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008859 | 07/31/2010 | SNL110-032081 - SNL110-032085 | Email - From: Art Ratzel To: Sky Bristol - Subject: RE: oil budget | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008861 | 07/30/2010 | NOF009-007367 - NOF009-007370 | Email - From: Marcia McNutt To: Jane Lubchenco and others - Subject: RE: Brief summary for tomorrow/whenever | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008909 | 08/06/2010 | HAL_1081239 - HAL_1081284 | Email - From: Shade LeBlanc To: Ronnie Faul | | Hearsay (FRE 802) | |
| 008910 | 08/12/2010 | HAL_1081189 - HAL_1081231 | Email - From: Shade LeBlanc To: Jeff Miller and others - Subject: BP Macondo #1 Static Kill Cement Post Job Report, with attachment | | Hearsay (FRE 802) | |
| 008994 | 05/01/2010 | BP-HZN-SEC00082171; IMS159-000873; BP-HZN-SEC00612362; | Email - From: Michael Leary To: Cynthia Blankenship and others - Subject: Possible Discharge Rates, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 008998 | 05/17/2010 | IMV387-000160 - IMV387-000163 | Email - From: David Absher To: Michael Prendergast - Subject: FW[2]: ASAP: Flowrate estimates, with attachments | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009005 | 03/10/2011 | | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009006 | 08/11/2011 | WHOI-000635 - WHOI-000643 | Article: Acoustic measurement of the Deepwater Horizon Macondo well flow rate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 009013 | 10/28/2011 | | Article: Review of flow rate estimates of the Deepwater Horizon oil spill | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009023 | 09/26/2010 | WHOI-111062 - WHOI-111064 | Email - From: Jeffrey Seewald To: Chris Reddy and others - Subject: Re: Crossroads II | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009025 | 01/22/2011 | WHOI-107798 - WHOI-107811 | Report: Acoustic Measurement of the Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size | | Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009027 | 02/28/2011 | WHOI-108984 - WHOI-108988 | Email - From: Richard Camilli To: Andy Bowen and others - Subject: Fwd: PNAS MS# 2011-00385 Decision Notification | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009031 | 07/27/2011 | ETL085-005030 - ETL085-005032 | Email - From: Richard Camilli To: Franklin Shaffer and others - Subject: Re: Woods Hole Oceanographic Institute's perfect estimate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009032 | Not Applicable | WHOI-100619 - WHOI-100630 | Article - "*Acoustic Measurement of The Deepwater Horizon Macondo Well Flow Rate and Oil Spill Size*" | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009034 | 08/30/2011 | ETL085-005175 - ETL085-005181 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: Re: FW: PNAS MS# 2011-12139 Decision Notification | | Hearsay (FRE 802) | |
| 009035 | 12/28/2010 | WHOI-106029 - WHOI-106031 | Email - From: Christopher Reddy To: Samuel Arey and others - Subject: Re: update; please read | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009043 | 06/10/2010 | HCG444-020956 - HCG444-020982 | Email - From: Connie Rooke To: Roger Parsons - Subject: FW: Recent FRTG results, with attachments | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009044 | 09/03/2010 | WHOI-103779 - WHOI-103783 | Email - From: Richard Camilli To: Christopher Reddy - Subject: FW: Re: Acoustic flow estimate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009045 | 11/30/2010 | WHOI-102428 - WHOI-102433 | Email - From: Richard Camilli To: Marcia McNutt and others - Subject: another independent method for calculating flow rate, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009077 | 05/13/2010 | N1A009-001451 - N1A009-001452 | Email - From: Beth Dieveney To: Jane Lubchenco and others - Subject: Re: You aware? FW: Flow rate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009078 | 05/14/2010 | N1A006-003957 - N1A006-003963 | Email - From: Jane Lubchenco To: Justin Kenney - Subject: Re: from NPR | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009115 | 05/19/2010 | HCF111-016702 - HCF111-016715 | Email - From: Thad Allen To: Michael White and others - Subject: FW: Flow rate note?, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009156 | 05/11/2010 | BP-HZN-2179MDL04808637 - BP-HZN-2179MDL04808650 | Email - From: Mike Mason To: Cindy Yeilding and others - Subject: FW: Meeting Presentation May 11 2010 (3).ppt, with attachments | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009158 | 05/06/2010 | BP-HZN-2179MDL06391861 - BP-HZN-2179MDL06391863 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 009159 | 05/09/2010 | BP-HZN-2179MDL05634397 - BP-HZN-2179MDL05634399 | Memo - From: Kurt Mix and others To: Jonathan Sprague - Subject: Potential flow path options | | Hearsay (FRE 802) | |
| 009168 | 06/16/2010 | HCG205-020114 | Email - From: Ken Salazar To: Thad Allen and others - Subject: Update-leak containment | | Hearsay (FRE 802) | |
| 009199 | 07/02/2010 | NPT001-001169 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Deepwater Estimates | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009202 | 07/28/2010 | SNL110-000275 - SNL110-000278 | Email - From: Martin Pilch To: Arthur Ratzel - Subject: FW: Estimates Reconciliation Request | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009203 | 07/31/2010 | DSE002-006334 - DSE002-006335 | Email - From: Steven Chu To: Rod OConnor and others - Subject: RE: Flow Rate Calculation | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009204 | 06/10/2010 | NPT001-000322 | Email - From: Franklin Shaffer To: Antonio Possolo and others - Subject: Re: Uncertainty of NETL Estimates | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009206 | 07/26/2010 | NPT001-001577 | Email - From: Pedro Espina To: Antonio Possolo - Subject: New request from Marcia McNutt | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009214 | 07/02/2010 | NPT001-001169 | Email - From: Antonio Possolo To: Bill Lehr and others - Subject: Deepwater Estimates | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009224 | 08/02/2010 | IGS762-002253 - IGS762-002254 | Email - From: Sky Bristol To: Mark Miller and others - Subject: Re: Decision Points on New Oil Budget Report | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009228 | 05/27/2010 | NOA025-000215 - NOA025-000223; NOA004-001102 - NOA004-001105 | Email - From: Bill Lehr To: Joe Inslee - Subject: Fwd: FW: Flow rate note, with attachments | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009274 | 04/26/2010 | BP-HZN-2179MDL00445569 - BP-HZN-2179MDL00445573 | Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: Rate and Pressure Profiles, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009282 | 04/21/2010 | BP-HZN-2179MDL04831869 - BP-HZN-2179MDL04831871 | Email - From: Walt Bozeman To: Cindy Yeilding - Subject: FW: WCD - Updated, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009295 | 05/06/2010 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachments | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009321 | 07/12/2010 | BP-HZN-2179MDL04917108 - BP-HZN-2179MDL04917116 | Email - From: Paul Tooms To: Cindy Yeilding - Subject: FW: Macondo SIWHP July 11 MM v1.ppt, with attachment | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009330 | 05/06/2010 | BP-HZN-2179MDL04800330 - BP-HZN-2179MDL04800333 | Email - From: Kelly McAughan To: Jasper Peijs and others - Subject: RE: WCD Plots, with attachments | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009333 | Not Applicable | BP-HZN-2179MDL04810494 - BP-HZN-2179MDL04810504 | PowerPoint: Key Messages - Expected and Alternate Case | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009339 | 06/28/2010 | BP-HZN-2179MDL04896741 - BP-HZN-2179MDL04896743 | Email - From: Robert Merrill To: Gary Wulf and others - Subject: RE: How important are knowing the actual flow rates | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 009340 | 07/20/2010 | BP-HZN-2179MDL04827911 - BP-HZN-2179MDL04827912 | Email - From: Robert Merrill To: Kelly McAughan and others - Subject: RE: OOIP & Data Ranges for MC252 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009342 | 07/06/2010 | BP-HZN-2179MDL05867465 - BP-HZN-2179MDL05867479 | PowerPoint: Preliminary Reservoir Model MC252 | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009361 | 12/08/2010 | DSE031-001794 - DSE031-001883 | Report: Sandia National Laboratories Report - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009453 | 07/17/2010 | BP-HZN-2179MDL04799584 - BP-HZN-2179MDL04799589 | Email - From: Farah Saidi To: Trevor Hill - Subject: Estimated rate technical note, with attachments | | Expert Opinion (FRE 702) | |
| 009455 | 06/29/2010 | BP-HZN-2179MDL04834293 - BP-HZN-2179MDL04834294 | Email - From: Ashish Chitale To: Tony Liao and others - Subject: Top Kill Modeling summary, with attachments | | Expert Opinion (FRE 702) | |
| 009473 | 07/08/2010 | HCG183-003405 - HCG183-003408 | Document: Timing Assumptions on Containment Operations | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009604 | 04/24/2010 | HCG388-011426 - HCG388-011428 | Report: National Response Team Member Meeting: Deepwater Horizon Incident Call 3 - Action Items and Decisions Reached | | Hearsay (FRE 802) | |
| 009610 | 08/30/2010 | OSE232-007234 - OSE232-007239 | Document: Debbie Payton, Glen Watabayashi, and Bill Lehr Interview Summary Form | | Hearsay (FRE 802) | |
| 009630 | 05/14/2010 | HCG311-000698 | Email - From: Mary Landry To: Paul Zukunft and others - Subject: RE: Flow Estimate | | Hearsay (FRE 802) | |
| 009706 | 07/26/2010 | SNL095-015944 - SNL095-015970 | PowerPoint: Flow Modeling Activities: Team Review with Tom Hunter | | Hearsay (FRE 802) | |
| 009723 | 07/31/2010 | PNL003-003363 - PNL003-003365 | Document: Handwritten notes re: Meeting on 7/31/2010 | | Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 009725 | 07/30/2010 | LBN002-000175 - LBN002-000176 | Document: Curt Oldenburg handwritten notes | | Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 009726 | 07/30/2010 | SNL109-000001 - SNL109-000225 | Document: Handwritten notes and Other documents | | Hearsay (FRE 802) | |
| 009840 | 03/10/2011 | IGS655-000148 - IGS655-000177 | Report: Assessment of Flow Rate Estimates for the Deepwater Horizon / Macondo Well Oil Spill | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009890 | 06/??/2011 | SNL137-001602 - SNL137-001643 | Report: Sandia National Laboratories Report - Oil Release from the BP Macondo MC252 Well: Flow Rates and Cumulative Discharge Calculated using Measured Blowout-Preventer Pressures | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009997 | 05/11/2010 | TRN-MDL-05755702 - TRN-MDL-05755729 | Document: Sen. Jeff Bingaman Holds A Hearing On The Deepwater Horizon Oil Rig Accident, Panel 2 | | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 009999 | 05/27/2010 | TRN-MDL-07806624 - TRN-MDL-07806678 | Document: Rep. Nick J. Rahall II Holds A Hearing On The Deepwater Explosion's Strategy Impact, Panel 2 | | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 020009 | 07/20/2009 | BP-HZN-2179MDL01992350 - BP-HZN-2179MDL01992351 | EMAIL RE: OFFICIALLY DECLARING SUCCESS ON PROD CEMENT JOB | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 020011 | 06/08/2010 | HAL_0125707 - HAL_0125708 | EMAIL FROM DAIVON Craft TO BRADLEY AND Chaisson ON 06/08/2010 RE: LIVELINK | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 020012 | ??/??/???? | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | N2 CEMENT JOB SUMMARIES | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL05 |
| 020032 | ??/??/???? | PSC-MDL2179032346 - PSC-MDL2179033892 | BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT (BOEMRE)/U.S. COAST GUARD JOINT INVESTIGATION TEAM (JIT) FINAL INVESTIGATIVE REPORT | Hearsay (FRE 802) | | MIL03 |
| 020040 | 08/??/2011 | PSC-MDL2179033919 - PSC-MDL2179034134 | DEEPWATER HORIZON MARINE CASUALTY INVESTIGATION REPORT, REPUBLIC OF MARSHALL ISLANDS | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, MIL03, MIL04 |
| 020043 | 01/??/2011 | MBT148-000414 - MBT148-000811 | DEEPWATER: THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 020050 | 10/05/2010 | PSC-MDL2179034427 - PSC-MDL2179034511 | TESTIMONY OF ANDREA Fleytas TO JIT | Hearsay (FRE 802) | | MIL02 |
| 020051 | ??/??/???? | PSC-MDL2179034512 - PSC-MDL2179035335 | TESTIMONY OF MICHAEL WILLIAMS TO JIT | Hearsay (FRE 802) | | MIL02 |
| 020100 | ??/??/???? | PSC-MDL2179031165 - PSC-MDL2179031198 | OELKERS, E.H., BJØRKUM, P.A. AND MURPHY, W.M. 1996. A PETROGRAPHIC AND COMPUTATIONAL INVESTIGATION OF QUARTZ CEMENTATION AND POROSITY REDUCTION IN NORTH SEA SANDSTONES. AMERICAN JOURNAL OF SCIENCE 296 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020101 | ??/??/1998 | PSC-MDL2179-031163 - PSC-MDL2179-031164 | OELKERS, E.H., NADEAU, P.H., BJØRKUM, P.A., WALDERHAUG, O. AND MURPHY, W.M. 1998. A CLOSED-SYSTEM FOUR COMPONENT MODEL FOR COMPUTING THE POROSITY AND PERMEABILITY OF SEDIMENTARY BASIN SANDSTONES, GOLDSCHMIDT CONFERENCE, TOULOUSE 1998. MINERALOGICAL MAGAZI | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020102 | ??/??/???? | PSC-MDL2179031199 - PSC-MDL2179031213 | OELKERS, E.H., BJØRKUM, P.A., WALDERHAUG, O., NADEAU, P.H. AND MURPHY, W.M. 2000. MAKING DIAGENESIS OBEY THERMODYNAMICS AND KINETICS: THE CASE OF QUARTZ CEMENTATION IN SANDSTONES FROM OFFSHORE MID-NORWAY. APPLIED GEOCHEMISTRY 15 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 020108 | ??/??/2003 | PSC-MDL2179031327 - PSC-MDL2179031330 | SCHNEIDER, F., NADEAU, P.H. & HAY, S., 2003, MODEL OF SHALE PERMEABILITY AS A FUNCTION OF THE TEMPERATURE: APPLICATION TO MESOZOIC MUDSTONES, NORWEGIAN CONTINENTAL SHELF. EAGE. ANNUAL MEETING, STAVANGER, PROGRAM ABSTRACT C26 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020115 | ??/??/1994 | PSC-MDL2179031401 - PSC-MDL2179031410 | WALDERHAUG, O. 1994. PRECIPITATION RATES FOR QUARTZ CEMENT IN SANDSTONES DETERMINED BY FLUID-INCLUSION MICROTHERMOMETRY AND TEMPERATURE-HISTORY MODELING. JOURNAL OF SEDIMENTARY RESEARCH A64 | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020116 | ??/??/1996 | PSC-MDL2179031411 - PSC-MDL2179031425 | WALDERHAUG, O. 1996. KINETIC MODELING OF QUARTZ CEMENTATION AND POROSITY LOSS IN DEEPLY BURIED SANDSTONE RESERVOIRS. AAPG BULLETIN VOL. 80, NO. 5 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020117 | ??/??/2000 | PSC-MDL2179031426 - PSC-MDL2179031437 | WALDERHAUG, O., LANDER, R.H., BJØRKUM, P.A., OELKERS, E.H., BJØRLYKKE, K.,AND NADEAU P.H. 2000. MODELING OF QUARTZ CEMENTATION AND POROSITY IN RESERVOIR SANDSTONES: EXAMPLES FROM THE NORWEGIAN CONTINENTAL SHELF. IN: R. WORDERN (ED.) QUARTZ CEMENTATION: IN | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020118 | ??/??/2001 | | QUANTITATIVE MODELING OF BASIN SUBSIDENCE CAUSED BY TEMPERATURE-DRIVEN SILICA DISSOLUTION AND REPRECIPITATION. PETROLEUM GEOSCIENCE 7 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020120 | ??/??/1998 | PSC-MDL2179031442 - PSC-MDL2179031456 | WAPLES, D.W. 1998. BASIN MODELING: HOW WELL HAVE WE DONE? IN: BASIN MODELING: PRACTICE AND PROGRESS, DUPPENBECKER, S.J. AND ILIFFE, J.E. (EDS), GEOLOGICAL SOCIETY OF LONDON SPECIAL PUBLICATION 141 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020157 | ??/??/???? | TRN-INV-01837618 - TRN-INV-01837624 | DEEPWATER HORIZON Transocean INTERNAL INCIDENT INVESTIGATION DOCUMENT (DRAFT) REGARDING KNOWN BOP LEAKS | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020160 | 11/04/2010 | BP-HZN-2179MDL00656198 BP-HZN-2179MDL00656202 | BP:  WELL START-UP CHECKLIST - INCLUDES MARKUPS.  VERSION 6 | Hearsay (FRE 802) | | |
| 020182 | 08/11/2010 | BP-HZN-BLY00294019 - BP-HZN-BLY00294034 | BOP EMERGENCY RESPONSE - KEY FINDING #8 SLIDES AND NOTES | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 020185 | 05/27/2010 | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | BULLET LIST FOR 6TH GENERATION DEEPWATER BOP SYSTEMS - QUESTIONS FROM Abbassian. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, MIL04 |
| 020211 | 08/30/2101 | TRN-INV-01836294 TRN-INV-01836300 | DRAFT OF A Transocean DEEPWATER HORIZON INTERNAL INCIDENT INVESTIGATION DOCUMENT REGARDING BOP LEAKS FOUND PRIOR TO AND AFTER THE INCIDENT. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020235 | 04/20/2010 | PSC-MDL2179023986 | APRIL 20-FLOW IN-FLOW OUT CHART.PDF | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 020236 | 04/20/2010 | PSC-MDL2179-023987 | APRIL 20-NORMAL FLOW-ABNORMAL FLOW CHART.PDF | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 020244 | 05/22/2008 | BP-HZN-2179MDL02216126 BP-HZN-2179MDL02216128 | FW: PS-1 AND PS-2 SPEC'S (ADDITIONAL COMMENTS FOR CONTRACT) | Relevance (FRE 401 & 402), Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802) | | MIL01 |
| 020280 | ??/??/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | DEEPWATER HORIZON ACCIDENT INVESTIGATION REPORT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020290 | ??/??/???? | | PROFESSOR BEA'S FULL CURRICULUM VITAE, ATTACHED AS APPENDIX A | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020291 | ??/??/???? | | DR. GALE'S FULL CURRICULUM VITAE, ATTACHED AS APPEDIX B | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020301 | 10/07/2010 | PSC-MDL2179091178 | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTI GATION.COM/EXTERNAL/CONTENT/ DOCUMENT/3043/914919/1/AFE%20 SUMMARY%20FOR%20THE%20MAC ONDO%20WELL.PDF | Hearsay (FRE 802) | | MIL02 |
| 020302 | 10/07/2010 | PSC-MDL2179091179 | AFE SUMMARY FOR THE MACONDO WELL, OCTOBER 7, 2010: HTTP://WWW.DEEPWATERINVESTI GATION.COM/EXTERNAL/CONTENT/ DOCUMENT/3043/914919/1/AFE%20 SUMMARY%20FOR%20THE%20MAC ONDO%20WELL.PDF | Hearsay (FRE 802) | | MIL02 |
| 020308 | ??/??/???? | | "MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS," REPORT/PPT TO BP | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020340 | 01/01/2011 | | "RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER," DEEPWATER HORIZON STUDY GROUP WORKING PAPER | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 020346 | ??/??/???? | BP-HZN-BLY002004462 - BP-HZN-BLY002004484; BP-HZN-BLY002005072 - BP-HZN-BLY002005073; BP-HZN-BLY002004490 - BP-HZN-BLY002004516; BP-HZN-BLY002310104 - BP-HZN-BLY002310105; BP-HZN-BLY02212858 - BP-HZN-BLY02212863; BP-HZN-BLY02214082 - BP-HZN-BLY02214084; BP-HZN-BLY02214271 - BP-HZN-BLY02214273; BP-HZN-BLY02212558 - BP-HZN-BLY02212560; BP-HZN-BLY02212128 - BP-HZN-BLY02212134; BP-HZN-BLY02213189 - BP-HZN-BLY02213191; BP-HZN-BLY02212153 - BP-HZN-BLY02212156; BP-HZN-BLY02212852 - BP-HZN-BLY0221857; BP-HZN-BLY02212490 - BP-HZN-BLY02212496; BP-HZN-BLY02212530 - BP-HZN-BLY02212535; BP-HZN-BLY02212981 - BP-HZN-BLY02212987; BP-HZN-BLY02212519 - BP-HZN-BLY02212523; BP-HZN-BLY02003519 - BP-HZN-BLY02003575; BP-HZN-BLY02003583 - BP-HZN-BLY02003629 | BOARD, SEEAC, OR GORC MINUTES PRIOR TO APRIL 20, 2010. | Hearsay (FRE 802) | | |
| 020351 | 08/26/2010 | PSC-MDL2179091526 - PSC-MDL2179091527 | USCG/BOEM MARINE BOARD OF INVESTIGATION INTO THE MARINE CASUALTY, EXPLOSION, FIRE, POLLUTION, AND SINKING OF MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON, WITH LOSS OF LIFE IN THE GULF OF MEXICO: HTTP://WWW.C-SPANVIDEO.ORG/PROGRAM/295196-102 | Hearsay (FRE 802) | | MIL02 |
| 020353 | 01/01/2011 | | "LOOKING BACK AND FORWARD: COULD SAFETY INDICATORS HAVE GIVEN EARLY WARNINGS ABOUT THE DEEPWATER HORIZON ACCIDENT?" DEEPWATER HORIZON STUDY GROUP WORKING PAPER | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020386 | 06/24/2010 | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 | NOTES FROM DAVID SIMS BLY INVESTIGATION INTERVIEW: ACCOUNTABILITY WAS "NOT VERY CLEAR" AND IT WAS "MORE LIKE WE ARE ALL ACCOUNTABLE." | Hearsay (FRE 802) | | MIL04 |
| 020392 | 08/01/2011 | | MACONDO WELL EVALUATION OF 60% FOAM QUALITY FOAM STABILITY TESTING, OILFIELD TESTING & CONSULTING | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 020393 | 10/28/2010 | PSC-MDL2179020029 - PSC-MDL2179020032 | LETTER FROM BARTLITT TO NATIONAL COMMISSION | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, HESI-MIL04 |
| 020434 | 03/01/2011 | PSC-MDL2179037373 - PSC-MDL2179037498 | THE DEEPWATER HORIZON STUDY GROUP REPORT FOR THE PRESIDENTIAL COMMISSION | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 020436 | ??/??/???? | PSC-MDL2179037558 - PSC-MDL2179037577 | DEEPWATER WELL COMPLEXITY - THE NEW DOMAIN. PREPARED FOR THE PRESIDENTS COMMISSION FOR THE DEEPWATER HORIZON STUDY GROUP | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 020439 | 03/01/2011 | PSC-MDL2179037635 - PSC-MDL2179037670 | DHSG STUDY GROUP FOR THE PRESIDENTIAL COMMISSION: THE NEW DOMAIN IN DEEPWATER DRILLING: APPLIED ENGINEERING AND ORGANIZATIONAL IMPACTS ON UNCERTAINTIES AND RISK | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 020440 | ??/??/???? | | "NATIONAL COMMISSION ON THE DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING" REPORT FROM THE CHIEF COUNSEL | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 020442 | ??/??/2003 | PSC-MDL2179037678 - PSC-MDL2179037697 | HUMAN AND ORGANIZATIONAL FACTORS IN DESIGN AND OPERATION OF DEEPWATER STRUCTURES, REPORT TO BP, HOUSTON, TEXAS | Hearsay (FRE 802) | | |
| 020443 | ??/??/???? | PSC-MDL2179037698 - PSC-MDL2179037717 | MANAGING RAPIDLY DEVELOPING CRISIS: REAL TIME PREVENTION OF SYSTEM ACCIDENTS. REPORT TO BP, HOUSTON, TEXAS | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020445 | 03/01/2011 | PSC-MDL2179037718 - PSC-MDL2179037758 | THE DRILLING HORIZONS STUDY GROUP, RISK ASSESSMENT AND MANAGEMENT: CHALLENGES OF THE MACONDO WELL BLOWOUT DISASTER REPORT. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020465 | ??/??/???? | BP-HZN-BLY 00163663 - BP-HZN-BLY 00163686 | MACONDO M252, CEMENT LOST RETURNS ANALYSIS, BP INVESTIGATION TEAM, 21-JUNE-2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020469 | 06/27/2010 | PSC-MDL2179038144 - PSC-MDL2179038163 | TRANSCRIPT OF: DRILLING FOR OIL: A VISUAL PRESENTATION OF HOW WE DRILL FOR OIL AND THE PRECAUTIONS TAKEN ALONG THE WAY, ASPEN, COLORADO, JUNE 27TH, 2010, (HTTP://WWW.AIFESTIVAL.ORG/SPEAKER/JOHN-HOLLOWELL), | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 020498 | 09/14/2011 | PSC-MDL2179038164 - PSC-MDL2179038380 | REPORT REGARDING THE CAUSES OF THE APRIL 20, 2010 MACONDO WELL BLOWOUT | Hearsay (FRE 802) | | MIL03 |
| 020498.001 | Not Applicable | | Fig1: Macondo Well Pore Fracture Gradient Plot; AT 29 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.002 | Not Applicable | | Fig2: Drilling Margin Data From IADC Reports and BP Daily Reports; AT 30 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.003 | Not Applicable | | Fig3: Macondo Well Shoe Track and Hydrocarbon Intervals; AT 36 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 020498.004 | Not Applicable | | Fig4: Float Collar Utilized in Macondo Well; AT 50 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.005 | Not Applicable | | Fig5: Flow-Out vs. Flow-In on Production Casing Cement Job (Calculated by Panel); AT 57 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.006 | Not Applicable | | Fig6: Flow Up the Annulus and Through Seal Assembly; AT 61 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.007 | Not Applicable | | Fig7: Flow Up the Annulus and Through Production Casing Crossover Joint; AT 65 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.008 | Not Applicable | | Fig8: Flow Up Production Casing Shoe Track; AT 66 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.009 | Not Applicable | | Fig9: Insite Anywhere Access Log for April 20, 2010; AT 97 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.010 | Not Applicable | | Fig10: Schematic of DWH BOP Stack; AT 131 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020498.011 | Not Applicable | | Fig12: Off-Center Drill Pipe; AT 141 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 020509 | ??/??/???? | | DWH'S CEMENTING PLAN IS UNDER SCRUTINY | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020514 | 01/08/2011 | BP-HZN-BLY00193425 - BP-HZN-BLY00193452 | DWH INVESTIGATION FINDINGS (DRAFT OF BP'S ANIMATED POWERPOINT) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 020559 | 05/16/2010 | BP-HZN-2179MDL00010718 | File Not Printable | Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 020626 | 09/22/2010 | BP-HZN-2179MDL00064971 - BP-HZN-2179MDL00064975 | DEEPWATER HORIZON - MARINE BOARD OF INVESTIGATION HEARINGS | Hearsay (FRE 802) | | MIL02 |
| 020628 | 05/10/2010 | BP-HZN-BLY00047092 | FW: HALLIBURTON REPORT 4/18/10 | Hearsay (FRE 802) | | MIL01, MIL04 |
| 020629 | 05/10/2010 | BP-HZN-BLY00047093 - BP-HZN-BLY00047097 | FW: LAB TESTS | Hearsay (FRE 802) | | MIL01, MIL04 |
| 020632 | 05/11/2010 | BP-HZN-BLY00048245 - BP-HZN-BLY00048252 | TECHNICAL NOTE - MACONDO: AXIAL MOVEMENT/FORCES PRIOR TO SURFACE EVENT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020633 | 05/10/2010 | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | TECHNICAL NOTE - MACONDO: INTEGRITY OF THE 9-7/8" X 7" PRODUCTION CASING | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020634 | 07/11/2010 | BP-HZN-BLY00048261 - BP-HZN-BLY00048326 | MISSISSIPPI CANYON 252 NO. 1 (MACONDO) - BASIS OF DESIGN REVIEW | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 020635 | 08/11/2010 | BP-HZN-BLY00048478 - BP-HZN-BLY00048510 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 020636 | 08/??/2010 | BP-HZN-BLY00049308 - BP-HZN-BLY00049425 | BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION - DISPERSION ANALYSIS | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 020672 | 01/08/2009 | BP-HZN-MBI00055894 - BP-HZN-MBI00055895 | RE: 18" PROPOSAL, OPTICEM, & LAB TEST | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 020727 | 04/20/2010 | BP-HZN-MBI00195487 | HAL TECHNICAL SUPPORT | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|------------------------|------------------------|------------------------|-------------------|
| 020743 | 05/29/2003 | BP-HZN-MBI00073493 - BP-HZN-MBI00073501 | MC 252#1 (RIGEL) OPERATIONS SUMMARY REPORT | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 020813 | 09/01/2010 | BP-HZN-MBI00172349 - BP-HZN-MBI00172394 | DEEPWATER HORIZON CONTAINMENT AND RESPONSE: HARNESSING CAPABILITIES AND LESSONS LEARNED | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020814 | 05/24/2010 | BP-HZN-OGR000001 - BP-HZN-OGR000048 | WASHINGTON BRIEFING - DEEPWATER HORIZON INTERIM INCIDENT INVESTIGATION - DRAFT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 020826 | ??/??/???? | BP-HZN-2179MDL00080191 - BP-HZN-2179MDL00080193 | SUMMARY PRELIMINARY REPORT FROM THE FLOW RATE TECHNICAL GROUP | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 020827 | ??/??/???? | BP-HZN-2179MDL00080253 | WHAT COULD HAVE HAPPENED | Expert Opinion by a Lay Witness (FRE 701), Hearsay (FRE 802) | | MIL04 |
| 020853 | 01/07/2009 | BP-HZN-2179MDL00193876 | E-MAIL FW: 18" PROPOSAL, OPTICEM, & LAB TEST | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 020904 | 04/16/2010 | BP-HZN-2179MDL00250018 | E-MAIL RE: CEMENT PROCEDURE | Hearsay (FRE 802) | | MIL01 |
| 020931 | 04/18/2010 | BP-HZN-2179MDL00250737 - BP-HZN-2179MDL00250739 | EMAIL - SUBJECT: RE: LAB TESTS | Hearsay (FRE 802) | | MIL01 |
| 020952 | ??/??/???? | Beirute 30(b)(6) 01550 | TERMS OF REFERENCE GOM SPU CEMENTING PRACTICES ASSESSMENT | Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 020954 | ??/??/???? | PSC-MDL2179092315 - PSC-MDL2179092394 | DRILLING FLUID (MUD) DISPLACEMENT (PPT) | Hearsay (FRE 802) | | |
| 020957 | ??/??/???? | PSC-MDL2179092431 - PSC-MDL2179092461 | MAKING THE CASE FOR SOLIDS LADEN CEMENT SYSTEMS, THE GOOD, THE BAD, AND THE UGLY (PPT) | Hearsay (FRE 802) | | |
| 020958 | ??/??/???? | PSC-MDL2179092462 - PSC-MDL2179092505 | MAKING THE CASE FOR FOAM CEMENT SYSTEMS, THE GOOD, THE BAD, AND THE UGLY (PPT) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 020959 | ??/??/???? | PSC-MDL2179092506 - PSC-MDL2179092531 | STEPS TO PROPERLY CONDITION THE HOLE PRIOR TO CEMENTING (PPT) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 020961 | ??/??/???? | Beirute 30(b)(6) 06060 - Beirute 30(b)(6) 06068 | TERMINOLOGY: STANDOFF & PRESSURE DIFFERENTIAL (PPT) | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 020971 | ??/??/???? | BP-HZN-2179MDL00250640 | LINE GRAPH | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 020972 | 04/16/2010 | BP-HZN-2179MDL00315072 - BP-HZN-2179MDL00315073 | EXCERPT OF EMAILS RE LAB TESTS | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL01 |
| 020973 | 10/15/2010 | CVX8031100000733 - CVX8031100000734 | JOB REPORT - NON STANDARD TEST | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL04 |
| 020975 | 07/28/2010 | BP-HZN-BLY00061446 - BP-HZN-BLY00061453 | NOTES OF INTERVIEW WITH BRETT Cocales | Hearsay (FRE 802) | | MIL04 |
| 020979 | 04/01/2010 | BP-HZN-2179MDL00301251 | EMAIL B. MOREL TO T. Burns, APR 01, 2010 - SINCE YOUR OFFICIAL MENTOR IS AWAY ...... | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL01 |
| 020999 | 09/22/2010 | BP-HZN-2179MDL00064971 - BP-HZN-2179MDL00064975 | LETTER R. GODFREY TO MARINE BOARD, SEPTEMBER 22, 2010, RE: CASING DESIGN INACCURACIES | Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 021001 | 05/10/2010 | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | BP TECHNICAL NOTE: MACONDO INTEGRITY OF THE 9-7/8" X 7" PRODUCTION CASING, MAY 10, 2011 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 021002 | 05/11/2010 | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 | BP TECHNICAL NOTE: MACONDO AXIAL MOVEMENT / FORCES PRIOR TO SURFACE EVENT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 021003 | 01/08/2009 | BP-HZN-2179MDL00193910 - BP-HZN-2179MDL00193911 | EMAIL M. HAFLE TO B. MOREL, JAN 08, 2009, RE: 18" PROPOSAL, OPTICEM, & LAB TEST | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 021006 | 10/20/2009 | BP-HZN-2179MDL00379035 - BP-HZN-2179MDL00379037 | EMAIL B. Cocales TO N. LIRETTE, OCT 20, 2009, RE: REVISED 18" PROPOSAL | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 021007 | 05/03/2010 | BP-HZN-2179MDL00137214 | EMAIL E. Cunningham TO W. WINTERS, MAY 03, 2010, RE: N2 COMPRESSION DURING CEMENT DISPLACEMENT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 021009 | 11/01/2010 | BP-HZN-BLY00377525 - BP-HZN-BLY00377526 | EMAIL K. Corser, NOV 01, 2010, RE: ASAP - ALL NEED SOME HELP WITH THE UPCOMING REVIEWS IN WASHINGTON | Hearsay (FRE 802) | | MIL01 |
| 021012 | ??/??/???? | BP-HZN-2179MDL02056865 - BP-HZN-2179MDL02056866 | CIRCULATION SUMMARY | Hearsay (FRE 802) | | |
| 021046 | 03/31/2010 | BP-HZN-2179MDL00300928 | EMAIL - SUBJECT: E&A NPT BREAKDOWN | Incomplete (FRE 106), Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 021081 | 08/11/2010 | BP-HZN-2179MDL00323825 - BP-HZN-2179MDL00323857 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 021082 | 08/11/2010 | BP-HZN-2179MDL00326345 - BP-HZN-2179MDL00326375 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 021085 | 08/03/2010 | BP-HZN-2179MDL00328308 - BP-HZN-2179MDL00328339 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON DRAFT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 021088 | 04/24/2010 | BP-HZN-2179MDL00333500 | EMAIL - SUBJECT: FW: POST JOB CEMENT REPORT - FIELD ENGINEER REPORT | Incomplete (FRE 106) | | MIL01 |
| 021135 | ??/??/???? | BP-HZN-BLY00372386 - BP-HZN-BLY00372403 | DRAFT FOR NOTE TO FILE | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL02, MIL04, MIL08 |
| 021136 | ??/??/???? | BP-HZN-BLY00373029 - BP-HZN-BLY00373032 | DEEPWATER HORIZON INCIDENT INVESTIGATION | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL02, MIL08 |
| 021138 | ??/??/???? | BP-HZN-2179MDL02233103 - BP-HZN-2179MDL02233108 | WHAT ARE THE LIMITATIONS OF CEMENTING | Relevance (FRE 401 & 402), Lack of Personal Knowledge (FRE 602), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 021149 | ??/??/???? | BP-HZN-2179MDL02235840 | = DEPTH TO FIRM CEMENT | Incomplete (FRE 106), Relevance (FRE 401 & 402), Lack of Personal Knowledge (FRE 602), Unresolved Authenticity Issues | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 021150 | ??/??/???? | BP-HZN-2179MDL02235841 | 3MM = DEPTH TO FIRM CEMENT | Incomplete (FRE 106), Relevance (FRE 401 & 402), Lack of Personal Knowledge (FRE 602), Unresolved Authenticity Issues | | |
| 021151 | ??/??/???? | BP-HZN-2179MDL02235842 | 3MM= DEPTH TO FIRM CEMENT | Incomplete (FRE 106), Relevance (FRE 401 & 402), Lack of Personal Knowledge (FRE 602), Unresolved Authenticity Issues | | |
| 021202 | 03/31/2010 | BP-HZN-2179MDL00300928 | E&A NPT BREAKDOWN | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 021282 | 08/11/2010 | BP-HZN-2179MDL00323825 - BP-HZN-2179MDL00323857 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 021283 | 08/11/2010 | BP-HZN-2179MDL00326345 - BP-HZN-2179MDL00326375 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 021286 | 08/03/2010 | BP-HZN-2179MDL00328308 - BP-HZN-2179MDL00328339 | LABORATORY ANALYSIS OF CEMENTING OPERATIONS ON THE DEEPWATER HORIZON - DRAFT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01 |
| 021306 | 05/09/2010 | BP-HZN-BLY00076377 | INTERVIEW NOTES WITH ERIC Cunningham | Hearsay (FRE 802) | | MIL04 |
| 021311 | 04/28/2010 | BP-HZN-BLY00084264 - BP-HZN-BLY00084267 | BOB KALUZA - WEDNESDAY 28TH APRIL 2010 | Hearsay (FRE 802) | | MIL04 |
| 021312 | 05/02/2010 | BP-HZN-BLY00085686 | MARK HAFLE INTERVIEW NOTES | Hearsay (FRE 802) | | MIL04 |
| 021338 | 04/18/2010 | BP-HZN-BLY00069987 - BP-HZN-BLY00069989 | E-MAIL RE: LAB TESTS | Hearsay (FRE 802) | | MIL01 |
| 021393 | ??/??/???? | BP-HZN-BLY00090222 - BP-HZN-BLY00090231 | KEY FINDINGS | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 021394 | 06/28/2010 | BP-HZN-BLY00090308 | FW: CASING & CEMENT ARTICLE: | Incomplete (FRE 106), Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL01, MIL04 |
| 021395 | ??/??/???? | BP-HZN-BLY00090309 - BP-HZN-BLY00090320 | DEEPWATER DRILLING GULF OF MEXICO FUNDAMENTALLY FLAWED PROTOCOL - IN USE OF CEMENT | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 021406 | ??/??/2010 | BP-HZN-BLY00093536 - BP-HZN-BLY00093551 | DRAFT FOR NOTE TO FILE - FROM 2130 | Lack of Personal Knowledge (FRE 602), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL02, MIL04 |
| 021446 | 11/01/2010 | BP-HZN-BLY00137525 - BP-HZN-BLY00137526 | RE: ASAP - ALL NEED SOME HELP WITH THE UPCOMING REVIEWS THIS WEEK IN WASHINGTON | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, MIL04 |
| 021452 | 06/10/2010 | BP-HZN-BLY00155989 - BP-HZN-BLY00155995 | DEEPWATER HORIZON INCIDENT: SITUATION EXECUTIVE SUMMARY | Hearsay (FRE 802) | | |
| 021454 | 07/03/2010 | BP-HZN-BLY00160878 - BP-HZN-BLY00160884 | DEEPWATER HORIZON RESPONSE - OPERATING PERIOD 73 | Hearsay (FRE 802), Other Objection | | |
| 021461 | 04/22/2010 | BP-HZN-2179MDL00427153 - BP-HZN-2179MDL00427154 | SUMMARY CASING/CEMENT JOB | Hearsay (FRE 802) | | MIL04 |
| 021484 | 06/22/2010 | BP-HZN-BLY00185588 | 1.1.3.1E CONFIRMATION OF ANNULUS BARRIER | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 021486 | 04/27/2010 | BP-HZN-BLY00196013 - BP-HZN-BLY00196016 | HANDWRITTEN NOTES - INTERVIEW WITH DON VIDRINE | Hearsay (FRE 802) | | MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 021571 | 05/17/2010 | BP-HZN-2179MDL01598746 - BP-HZN-2179MDL01598750 | TECHNICAL NOTE: MACONDO 16" X 9-7/8" ANNULUS PRESSURE INTEGRITY | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 021595 | ??/??/???? | BP-HZN-2179MDL01606157 | | Hearsay (FRE 802) | | |
| 021597 | 05/14/2010 | BP-HZN-2179MDL01624885 - BP-HZN-2179MDL01624894 | TECHNICAL MEMO - POTENTIAL FOR A BROACH AT THE 18-INCH CASING SHOE IN THE MACONDO WELL DURING TOP-KILL OPERATIONS | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 021598 | ??/??/???? | BP-HZN-2179MDL01624895 | MC252 WELL AND RELIEF WELL BROACH CHART | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 021599 | 05/14/2010 | BP-HZN-2179MDL01624896 - BP-HZN-2179MDL01624903 | TECHNICAL NOTE: MACONDO SIWHP AND BUILD-UP TIMES | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 021628 | 06/09/2009 | BP-HZN-2179MDL01774805 | CEMENTING CHECKLIST FOR THE RIG SITE- | Hearsay (FRE 802) | | MIL01 |
| 021629 | 02/16/2009 | BP-HZN-2179MDL01774806 - BP-HZN-2179MDL01774835 | WELLSITE CHECKLISTS - CEMENTING RESPONSIBILITIES | Hearsay (FRE 802) | | |
| 021630 | 08/12/2008 | BP-HZN-2179MDL01774836 - BP-HZN-2179MDL01774837 | CEMENTING LAYOUT 1 | Hearsay (FRE 802) | | |
| 021633 | 08/12/2008 | BP-HZN-2179MDL01774842 - BP-HZN-2179MDL01774843 | MUD LOGGER CEMENTING RESPONSIBILITIES | Hearsay (FRE 802) | | |
| 021637 | ??/??/???? | BP-HZN-2179MDL01790277 | | Hearsay (FRE 802) | | |
| 021687 | 04/21/2010 | BP-HZN-2179MDL02314244 - BP-HZN-2179MDL02314245 | WCD Plots | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 021689 | 07/22/2010 | | THE TRANSCRIPT OF THE JOINT UNITED STATES COAST GUARD/THE BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION AND ENFORCEMENT INVESTIGATION TRANSCTIPT (EXAMINATION OF ALEXANDER JOHN GUIDE) | Hearsay (FRE 802) | | MIL02 |
| 021694 | ??/??/???? | | FIG 4.1: MACONDO WELL SCHEMATIC ; AT PAGE 93 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 021695 | 01/??/2011 | | DEEPWATER HORIZON STUDY GROUP WORKING PAPER -- JANUARY 2011: MANAGING RAPIDLYT DEVELOPING CRISIS: REAL-TIME PREVENTION OF FAILURES | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 021699 | ??/??/???? | | FIG 4.4.4: HALLIBURTON EVIDENCE OF TEST TIMES; AT PAGE 118 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 021700 | ??/??/???? | | FIG 4.1.1: POSSIBLE FLOW PATHS FOR HYDROCARBONS; AT PAGE 39 | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL03 |
| 021713 | 04/27/2010 | BP-HZN-CEC020346 - BP-HZN-CEC020361 | Don Vidrine Interview | Hearsay (FRE 802) | | MIL04 |
| 021714 | Not Applicable | BP-HZN-CEC020334 - BP-HZN-CEC020361 | Steve Robinson Notebook - Handwritten | Hearsay (FRE 802) | | MIL04 |
| 021715 | 11/??/2010 | TRN-MDL-00265612 | U.S. Coast Guard Witness Statement of Curt Kuchia | Hearsay (FRE 802) | | MIL02 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 021724 | Not Applicable | | Graphic: Possible Flow Path for Hydrocarbons (Version1) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 021725 | Not Applicable | | Graphic: Possible Flow Path for Hydrocarbons (Version2) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 021726 | Not Applicable | | Graphic: Summary of Halliburton Tests Showing Cement Unstable | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL03 |
| 021728 | Not Applicable | | Graphic: Macondo Well Schematic | Hearsay (FRE 802) | | MIL03 |
| 021731 | Not Applicable | | Graphic: BP GoM March 12, 2010 Risk Register | Hearsay (FRE 802) | | MIL04 |
| 021736 | 09/11/2011 | PSC-MDL2179050760 - PSC-MDL2179050776 | Macondo - Gas Hydrates Shallow Water Flows and Burst Disks | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL08 |
| 021738 | Not Applicable | PSC-MDL2179050779 - PSC-MDL2179051086 | Transcript - Videotaped Deposition of Bill Abel, P.E.; August 10, 2001; Vol. 1 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 021784 | 05/22/2010 | BP-HZN-BLY00090353 - BP-HZN-BLY00090354 | Notes from interview with Mike Byrd | Hearsay (FRE 802) | | MIL04 |
| 021787 | ??/??/2010 | BP-HZN-BLY00148926 - BP-HZN-BLY00148944 | Draft of Bly Report. Chapter 4. Summary Analysis of the Deepwater Horizon Accident | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04, MIL08 |
| 021806 | 07/29/2010 | BP-HZN-BLY00298150 | Email: Re Additional Recommendations of "Things To Do" in Team Findings Report | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL01, MIL04 |
| 021924 | 05/01/2003 | PSC-MDL2179053679 - PSC-MDL2179053704 | Mud removal and cement placement during primary cementing of an oil well | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 022295 | Not Applicable | PSC-MDL2179069881 - PSC-MDL2179069882 | Appendix P: BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I SWACO) | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 022296 | Not Applicable | PSC-MDL2179069883 - PSC-MDL2179069891 | Appendix Q: Summary of the Effect of Spacer Fluid Composition and Placement on the Negative-Pressure Test | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 022300 | 09/08/2010 | PSC-MDL2179069911 - PSC-MDL2179070131 | Deepwater Horizon Accident Investigation Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 022308 | 02/17/2011 | PSC-MDL2179071838 - PSC-MDL2179072209 | National Commission Chief Counsel's Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 022334 | 06/04/2010 | PSC-MDL2179076317 - PSC-MDL2179076323 | Interview Form for Wymar Wheeler | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 030025 | 05/20/2010 | TRN-INV-00001856 - TRN-INV-00001860 | HARRELL INTERVIEW-1 (INTERVIEW FORM) | Hearsay (FRE 802) | | MIL04 |
| 030026 | ??/??/2010 | | USCG AUDIO FILE-DONALD VIDRINE AUDIO FROM MMS | Hearsay (FRE 802) | | MIL02 |
| 030028 | ??/??/2010 | | USCG AUDIO FILE-MILES R Ezell FROM MMS | Hearsay (FRE 802) | | MIL02 |
| 030029 | ??/??/2010 | | USCG AUDIO FILE-MILES RANDALL Ezell | Hearsay (FRE 802) | | MIL02 |
| 030030 | ??/??/2010 | | USCG AUDIO FILE-ROBERT KALUZA AUDIO FROM MMS | Hearsay (FRE 802) | | MIL02 |
| 030036 | 04/25/2010 | HCG059-000020 | USCG WITNESS STATEMENT OF CHRIS PLEASANT | Hearsay (FRE 802) | | MIL02 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 030037 | ??/??/2010 | HCG059-000022 | USCG WITNESS STATEMENT OF CHRISTOPHER HAIRE | Hearsay (FRE 802) | | MIL02 |
| 030038 | ??/??/???? | HCG059-000052 | USCG WITNESS STATEMENT OF DONALD VIDRINE | Hearsay (FRE 802) | | MIL02 |
| 030039 | 04/21/2010 | HCG059-000069 | USCG WITNESS STATEMENT OF JIMMY W. HARRELL | Hearsay (FRE 802) | | MIL02 |
| 030040 | 04/21/2010 | HCG059-000073 | USCG WITNESS STATEMENT OF JOSEPH E. KEITH | Hearsay (FRE 802) | | MIL02 |
| 030041 | 04/21/2010 | HCG059-000080 | USCG WITNESS STATEMENT OF LEE LAMBERT | Hearsay (FRE 802) | | MIL02 |
| 030042 | 04/21/2010 | HCG059-000081 | USCG WITNESS STATEMENT OF LEO LINDNER | Hearsay (FRE 802) | | MIL02 |
| 030043 | ??/??/2010 | HCG059-000094 | USCG WITNESS STATEMENT OF MILES RANDALL Ezell | Hearsay (FRE 802) | | MIL02 |
| 030044 | 04/21/2010 | HCG059-000109 | USCG WITNESS STATEMENT OF ROBERT KALUZA | Hearsay (FRE 802) | | MIL02 |
| 030045 | ??/??/???? | HCG059-000131 | USCG WITNESS STATEMENT OF WYMAN W. WHEELER | Hearsay (FRE 802) | | MIL02 |
| 031005 | 12/??/1992 | MDM804-001827 - MDM804-001832 | GOODWIN, K. J. AND Crook, R. J., "CEMENT SHEATH STRESS FAILURE," PAPER SPE 20453, 1991 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 031011 | 01/??/2011 | | DEEP WATER, THE GULF OIL DISASTER AND THE FUTURE OF OFFSHORE DRILLING, REPORT TO THE PRESIDENT, NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 031034 | ??/??/1982 | | SABINS, F. L., TINSLEY, J. M. AND SUTTON, D. L., "TRANSITION TIME OF CEMENT SLURRIES BETWEEN THE FLUID AND SET STATES," PAPER SPE 9285, 1982 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL01 |
| 031039 | 04/21/2010 | BP-HZN-BLY00105786 | Centralizers Graph with Caliper Log.xls | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 032028 | 05/13/2010 | BP-HZN-2179MDL00752353 - BP-HZN-2179MDL00752357 | MACONDO 8.5X9.875" OPEN HOLE MUD LOSS EVENT SUMMARY | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 032037 | 04/??/2010 | BP-HZN-BLY00047267 BP-HZN-BLY00047276 | APRIL 2010 MACONDO PPFG POWERPOINT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 032042 | 04/13/2010 | BP-HZN-2179MDL00752353 BP-HZN-2179MDL00752357 | EVENT SUMMARY OSC-G 32306 - MC252 #1 DEEPWATER HORIZON MACONDO 8.5X9.875" OPEN HOLE MUD LOSS EVENT | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 033011 | 04/25/2011 | | UPDATE 7: UNIFIED COMMAND CONTINUES TO RESPOND TO DEEPWATER HORIZON, WEB SITE WWW.RESTORETHEGULF.GOV, APRIL 25, 2010. | Hearsay (FRE 802) | | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 033030 | 01/??/2011 | | NATIONAL COMMISSION ON THE BP DEEPWATER HORIZON OIL SPILL AND OFFSHORE DRILLING, REPORT TO THE PRESIDENT, JANUARY 2011. SEE PARTICULARLY, CH. 5 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 033248 | 04/28/2010 | BP-HZN-BLY00061385 - BP-HZN-BLY00061395 | Jim Cowie Notes | Hearsay (FRE 802) | | |
| 035000 | Not Applicable | | Transocean INVESTIGATION REPORT, "MACONDO WELL INCIDENT" VOLUME II APPENDICES, APPENDIX N. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 036026 | 07/16/2010 | BP-HZN-BLY00061264 - BP-HZN-BLY00061272 | HANDWRITTEN NOTES (JULY 16, 2010) - ERICK Cunningham | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 036027 | 04/29/2010 | BP-HZN-BLY00061301 - BP-HZN-BLY00061320 | HANDWRITTEN NOTES (APRIL 29, 2010) - DAMON B. BANKSTON | Hearsay (FRE 802) | | MIL04 |
| 036028 | 05/12/2010 | BP-HZN-BLY00061344 - BP-HZN-BLY00061349 | HANDWRITTEN NOTES (MAY 12, 2010) - JOHN GUIDE | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 036046 | 09/09/2010 | TRN-INV-00004601 - TRN-INV-00004613 | Transocean INTERVIEW FROM: STRINGFELLOW | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 036129 | 04/21/2010 | ANA-MDL-000012284 | EMAIL TO VERDE, CYNTHIA RE: HORIZON/ MACONDO BLOWOUT | Hearsay (FRE 802) | | MIL01 |
| 036527 | 09/08/2010 | BP-HZN-2179MDL03149348 - BP-HZN-2179MDL03149351 | ADDITIONAL FACTS RELEVANT TO HYDROCARBON FLOW PATH UP TO THE WELLHEAD AT MC252 | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 036677 | ??/??/???? | BP-HZN-BLY00138736  8752 | MC252#1 MACONDO - PRODUCTION CASING POSITIVE PRESSURE TESTS | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 036687 | ??/??/???? | BP-HZN-BLY00111079 - BP-HZN-BLY00111082 | REPLY FROM WALZ TO MORE RE: LAB TESTS | Hearsay (FRE 802) | | MIL01 |
| 040001 | 10/17/2011 | | Expert Report of J.J. Azar | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040003 | 10/17/2011 | | Expert Report of Morten Emilsen | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040005 | 10/17/2011 | | Expert Report of David B. Lewis | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040005.001 | 10/17/2011 | | "Expert Report of David B. Lewis, Figure 1: Typical long string and liner with tieback production casing design schematics" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040005.002 | 10/17/2011 | | "Expert Report of David B. Lewis, Figure 5: WellCat schematic of Macondo well design" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040005.003 | 10/17/2011 | | "Expert Report of David B. Lewis, Figure 6: WellCat scehmatic of potential liner and tieback production casing design for Macondo well" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013 | 10/17/2011 | | Expert Report of Joseph P. Quoyeser | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.001 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 1: Illustrative E&P Organizational Models" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 040013.002 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 2: 2009 BP E&P Organizational Structure" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.003 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 3: 2009 BP E&P Organizational Structure" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.004 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 4: Standard Functional SPU model" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.005 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 5: Illustration of the Organizational of CDO" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.006 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 6: 2009 D&C Structure, highlighting changes resulting from Centralized Developments Organization and HSSE&E" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.007 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 7: 2009 D&C Drilling Team Structure, highlighting internal changes resulting from the 2010 organization redesign" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.008 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 8: Timeline of Reorganization Design and Implementation Process" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.009 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 9: Global PMO assessment of required change across SPU functional organization" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.010 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 10: Changes to the Structure of the E&A Drilling Team due to the 2010 Organization Redesign" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.011 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 11: Email correspondence between John Guide and David Sims, April 17, 2010" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.012 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Figure 12: Adapted from Drs. Bea and Gale's Exhibits 15 and 16 (with Number of Layers Added)" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.013 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Exhibit 1: Oil and Gas Consolidation, 1998-2002" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.014 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Exhibit 2: GoM Readiness Assessment Checklist" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.015 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Exhibit 3: Summary of ""Go-Live"" Criteria" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.016 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Exhibit 4: Personnel MOC (Handover) form Excerpt" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 040013.017 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Exhibit 5: Results from GoM SLL Offsite Survey, March 25, 2010" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040013.018 | 10/17/2011 | | "Expert Report of Joseph P. Quoyeser, Exhibit 6: Retraining and Handover Requirements within GoM Senior Leadership Team by Function" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014 | 10/17/2011 | | Expert Report of Kathleen M. Sutcliffe | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.001 | 10/17/2011 | | "Sutcliffe Report, Figure 1, Analytical Framework for Evaluating the Strength of a Safety Culture" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.002 | 10/17/2011 | | "Sutcliffe Report, Figure 2, Timeline of BP Company-Wide Safety and Training Initiatives" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.003 | 10/17/2011 | | "Sutcliffe Report, Figure 3, Statements by BP Leadership" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.004 | 10/17/2011 | | "Sutcliffe Report, Figure 4, S&O Training Expenditures" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.005 | 10/17/2011 | | "Sutcliffe Report, Figure 5, BP Code of Conduct" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.006 | 10/17/2011 | | "Sutcliffe Report, Figure 6, Safety Metrics and Other Safety-Related Information in the Orange Book" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.007 | 10/17/2011 | | "Sutcliffe Report, Figure 7, GoM D&C Leadership Management Review Meetings and Information" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.008 | 10/17/2011 | | "Sutcliffe Report, Figure 8, Channels for Employees to Speak Up" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.009 | 10/17/2011 | | "Sutcliffe Report, Figure 9, Stop the Job Examples from the Deepwater Horizon, 2008-2009" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.010 | 10/17/2011 | | "Sutcliffe Report, Figure 10, GoM Wellsite Leader Ranking - HSE Scoring" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.011 | 10/17/2011 | | "Sutcliffe Report, Figure 11, Selected SOC Narratives from the Deepwater Horizon, July 14-21, 2009" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.012 | 10/17/2011 | | "Sutcliffe Report, Figure 12, Progress towards Closure of S&O Audit Action Items" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.013 | 10/17/2011 | | "Sutcliffe Report, Figure 13, Audits of the Deepwater Horizon and Transocean's Gulf of Mexico Operations" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.014 | 10/17/2011 | | "Sutcliffe Report, Figure 14, E&P OMS Risk Management Tools" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.015 | 10/17/2011 | | "Sutcliffe Report, Figure 15, Selected BP Actions Addressing Baker Panel Recommendations" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040014.016 | 10/17/2011 | | "Sutcliffe Report, Figure 16, Response to the March 8th Kick" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 040014.017 | 10/17/2011 | | "Sutcliffe Report, Figure 17, Excerpts from GORC and SEEAC Meeting Minutes" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040015 | 10/17/2011 | | Expert Report of William Wecker | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040016 | 10/17/2011 | | Expert Report of Chuck Schoennagel | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 040022 | 11/07/2011 | | Rebuttal Expert Report of Kathleen Sutcliffe | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 041001 | 06/04/2010 | TRN-INV-00004991 - TRN-INV-00004997 | Transocean Investigation Notes of Wyman Wheeler | Hearsay (FRE 802) | | MIL04 |
| 041002 | 05/20/2010 | TRN-INV-00000548 - TRN-INV-00000550 | B. Burgess Transocean Investigation Interview Notes | Hearsay (FRE 802) | | MIL04 |
| 041014 | Not Applicable | BP-HZN-2179MDL03287798 | NEGATIVE TEST USING BASE OIL | Hearsay (FRE 802) | | |
| 041025 | 04/04/2010 | BP-HZN-2179MDL00302417 | Email from Guide to Sanders re centralizers | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 041026 | 08/29/2010 | BP-HZN-BLY00000526 - BP-HZN-BLY00000585 | Appendix W to BP Internal Investigation Report: Dynamic Simulations Deepwater Horizon Incident | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041027 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | BP Deepwater Horizon Accident Investigation Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041129 | Not Applicable | BP-HZN-BLY00000220 - BP-HZN-BLY00000231 | Appendix H. Description of the BOP Stack and Control System | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041130 | Not Applicable | BP-HZN-BLY00000586 - BP-HZN-BLY00000592 | Appendix X. Deepwater Horizon Blue Pod AMF System Batteries | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041135 | 04/17/2010 | BP-HZN-2179MDL00004919 | "Email from Wilson, James to Bennett, Gord, et.al. re Deep Water Horizon 5 Day Planner" | Incomplete (FRE 106) | | MIL01 |
| 041173 | Not Applicable | BP-HZN-BLY00000195 - BP-HZN-BLY00000200 | Appendix B | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041174 | Not Applicable | BP-HZN-BLY00000201 | Appendix C. Macondo Well Components of Interest | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041175 | Not Applicable | BP-HZN-BLY00000202 | Appendix D. Sperry-Sun Real-time Data Pits | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041176 | Not Applicable | BP-HZN-BLY00000203 | Appendix E. Sperry-Sun Real-time Data Surface Parameters | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041177 | Not Applicable | BP-HZN-BLY00000204 - BP-HZN-BLY00000207 | Appendix F. Roles and Responsibilities for Macondo Well | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041178 | Not Applicable | BP-HZN-BLY00000208 - BP-HZN-BLY00000219 | Appendix G. Analysis Determining the Likely Source of In-flow | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041179 | Not Applicable | BP-HZN-BLY00000232 - BP-HZN-BLY00000236 | Appendix I. Deepwater Horizon Investigation Fault Trees | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041180 | Not Applicable | BP-HZN-BLY00000237 - BP-HZN-BLY00000241 | Appendix J. Halliburton Lab Results - #73909/2 | Hearsay (FRE 802) | | MIL04, MIL08 |
| 041181 | Not Applicable | BP-HZN-BLY00000242 - BP-HZN-BLY00000275 | Appendix K. Laboratory Analysis of Cementing Operations on the Deepwater Horizon (from CSI Technologies) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 041182 | Not Applicable | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | Appendix M. Summary Report Global Analysis Of Macondo 9 78-In X 7-In Production Casing 4992 ft Water Depth GoM (for Macondo Well Investigation) (from Stress Engineering) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041183 | Not Applicable | BP-HZN-BLY00000304 - BP-HZN-BLY00000370 | Appendix N. Mississippi Canyon 252 No.1 (Macondo) Basis of Design Review | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041184 | Not Applicable | BP-HZN-BLY00000373 - BP-HZN-BLY00000374 | "Appendix P. BP/Deepwater Horizon Rheliant Displacement Procedure ""Macondo"" OSC-G 32306 (M-I SWACO)" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041185 | Not Applicable | BP-HZN-BLY00000375 - BP-HZN-BLY00000383 | Appendix Q. Summary of The Effect of Spacer Fluid Composition and Placement on Negative-pressure Test | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041186 | Not Applicable | BP-HZN-BLY00000384 - BP-HZN-BLY00000385 | Appendix R. Fluid Compressibility Calculation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041187 | Not Applicable | BP-HZN-BLY00000386 - BP-HZN-BLY00000392 | Appendix S. First Surface Indications of Well Flow and Pit Gain | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041188 | Not Applicable | BP-HZN-BLY00000393 - BP-HZN-BLY00000401 | "Appendix T. Comparison of Events with Relevant Transocean Well Control Policies, Practices and Procedures" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041189 | Not Applicable | BP-HZN-BLY00000402 - BP-HZN-BLY00000406 | Appendix U. Riser Fluid Evacuation to Rig Floor | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041190 | Not Applicable | BP-HZN-BLY00000593 - BP-HZN-BLY00000596 | Appendix Y. September 2009 û Deepwater Horizon Follow-up Rig Audit | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041191 | Not Applicable | BP-HZN-BLY00000597 - BP-HZN-BLY00000757 | Appendix Z. Hydraulic analyses of BOP Control system (from Ultra Deep) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041206 | 06/04/2010 | BP-HZN-MBI00129630 | BP IIT Interview Notes - Cathleenia Willis | Hearsay (FRE 802) | | MIL04 |
| 041213 | 10/26/2010 | HAL_0569605 - HAL_0569641 | Cement Test CHEVRON FINAL REPORT | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL04 |
| 041215 | Not Applicable | TRN-MDL-01256802 - TRN-MDL-01256804 | "Testimony of Steve Newman - Committee on Commerce, Science & Transportation US Senate" | Hearsay (FRE 802) | | |
| 041216 | 05/12/2010 | | Hearing Titled "Inquiry in DWH Gulf Coast Oil Spill" | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 041218 | Not Applicable | | "J.J. Azar, Drilling Engineering (Penn Well Publishing Co.) (2006)" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 041219 | Not Applicable | | "Bernt S. Aadnoey, Modern Well Design, Gulf Publishing Co." | Hearsay (FRE 802) | | |
| 041220 | 04/22/2010 | BP-HZN-BLY00000203 | Macondo BP Surface Parameters RT | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041223 | 06/04/2010 | TRN-INV-00004998 - TRN-INV-00005018 | "Transocean Investigation Notes, Wyman Wheeler" | Hearsay (FRE 802) | | MIL04 |
| 041393 | Not Applicable | BP-HZN-BLY00190158 | Macondo Data | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 041394 | Not Applicable | BP-HZN-BLY00242955 - BP-HZN-BLY00244879 | Macondo Data | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 041543 | 05/12/2010 | M-I 00032511 - M-I 00032589 | 5/12/10 MI-SWACO Response to Request for Information | Hearsay (FRE 802) | | |
| 041546 | Not Applicable | BP-HZN-2179MDL04976770 | Macondo Displacement Volumes (Bourgoyne created file) | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 041547 | Not Applicable | BP-HZN-2179MDL04976769 | Macondo Overburden vs. Depth (Bourgoyne created file) | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 041548 | Not Applicable | BP-HZN-2179MDL04976767 | Negative Test Analysis (Bourgoyne created file) | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 041549 | Not Applicable | BP-HZN-2179MDL04976756 | Pressure Integrity Test Analysis (Bourgoyne created file) | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 041575 | Not Applicable | BP-HZN-2179MDL05102975 - BP-HZN-2179MDL05103013 | "7 Rocha, L.A. and Bourgoyne, A.T., Session II, Presentation 8, LSU/MMS Well Control Workshop, March 30-31, 1994" | Hearsay (FRE 802) | | |
| 041576 | 05/28/2010 | TRN-INV-00001930 - TRN-INV-00001935 | Transocean Interview Notes of Caleb Holloway | Hearsay (FRE 802) | | MIL04 |
| 041579 | 07/29/2010 | BP-HZN-2179MDL00572758 - BP-HZN-2179MDL00572761 | "Macondo Intervention Program for MC252-1, Operational Note #03, Data Collection and Security" | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 041580 | 07/27/2010 | BP-HZN-2179MDL00572762 - BP-HZN-2179MDL00572770 | "Macondo Intervention Program for MC252-1, Operational Note #1, Capping Stack Plugging Procedures" | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 041581 | 08/??/2010 | BP-HZN-2179MDL00572771 - BP-HZN-2179MDL00572785 | MC252 Flowpath Analysis - Static Kill and Cement - Ole Rygg - R1 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041583 | 08/19/2010 | BP-HZN-2179MDL00572813 - BP-HZN-2179MDL00572827 | "MC 252 #1 Static Kill and Cement, Review and Summary" | Relevance (FRE 401 & 402), Hearsay (FRE 802) | Hearsay (FRE 802) | |
| 041586 | 05/28/2010 | TRN-INV-00001936 - TRN-INV-00001970 | "Transocean Investigation Notes, Caleb Holloway" | Hearsay (FRE 802) | | MIL04 |
| 041587 | Not Applicable | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | "September 2010 BP Deepwater Horizon Incident Investigation Report (including appendices, presentations, animations and executive summary)" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041588 | 04/29/2010 | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | BP Internal Investigation Team Notes of Interview of Lee Lambert | Hearsay (FRE 802) | | MIL04 |
| 041589 | 06/02/2010 | HAL_0508722 | Email from C. Willis re Alarm Set Up | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL09, MIL01 |
| 041590 | 06/01/2010 | TRN-INV-00005246 - TRN-INV-00005251 | Transocean Interview Notes of David Young | Hearsay (FRE 802) | | MIL04 |
| 041596 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000760 | "September 2010 BP Deepwater Horizon Incident Investigation Report, including appendices" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041668 | 05/17/2010 | BP-HZN-2179MDL01598746 - BP-HZN-2179MDL01598750 | "Macondo 16"" x 9-7/8"" Annulus Pressure Integrity Technical Note, May 17, 2010, Rev B" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 041692 | 05/10/2010 | BP-HZN-BLY00173321 - BP-HZN-BLY00173326 | "Technical Note - Macondo: Integrity of the 9-7/8" x 7" Production Casing Post Incident Report" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 041699 | Not Applicable | | Expert Report of David B. Lewis, Figure 7: Tenaris Hydril 511 Connection Ratings | Incomplete (FRE 106), Hearsay (FRE 802), Lacks Proper Predicate | | |
| 042002 | 03/08/2010 | BP-HZN-2179MDL00243096 - BP-HZN-2179MDL00243097 | Email from Gagliano to Hafle attaching lab test results | Incomplete (FRE 106) | | MIL01 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 042009 | 04/26/2010 | BP-HZN-2179MDL00413111 | Email from Cocales to Holik attaching lab test results | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL01 |
| 042010 | 05/04/2010 | BP-HZN-2179MDL00413116 | Email from Cunningham to Winters attaching spacer lab test results | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL01, MIL04 |
| 042016 | 05/10/2010 | BP-HZN-BLY00061629 - BP-HZN-BLY00061643 | Jim McKay handwritten notes of interview with Brian Morel | Hearsay (FRE 802) | | MIL04 |
| 042017 | Not Applicable | DJIT001-000002 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042018 | Not Applicable | DJIT001-000004 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042019 | Not Applicable | DJIT001-000006 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042020 | Not Applicable | DJIT001-000008 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042021 | Not Applicable | DJIT001-000009 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042022 | Not Applicable | DJIT001-000011 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042023 | Not Applicable | DJIT001-000013 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042024 | Not Applicable | DJIT001-000015 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042025 | Not Applicable | DJIT001-000017 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042026 | Not Applicable | DJIT001-000019 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042027 | Not Applicable | DJIT001-000021 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042028 | Not Applicable | DJIT001-000023 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042029 | Not Applicable | DJIT001-000026 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042030 | Not Applicable | DJIT001-000029 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042031 | Not Applicable | DJIT001-000030 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042032 | Not Applicable | DJIT001-000032 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 042033 | Not Applicable | DJIT001-000033 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042034 | Not Applicable | DJIT001-000036 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042035 | Not Applicable | DJIT001-000039 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, MIL04, HESI-MIL04 |
| 042036 | Not Applicable | DJIT001-000042 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042037 | Not Applicable | DJIT001-000045 | Video of JIT laboratory testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 042042 | 04/15/2010 | HAL_0126062 | Email from Gagliano to Cupid attaching Opticem model | Incomplete (FRE 106) | Incomplete (FRE 106) | MIL01 |
| 042049 | 07/25/2010 | HAL_1071448 | Email from Roth to Balamenti re 3D testing | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, MIL04, HESI-MIL01 |
| 042056 | 06/11/2010 | DEO017-001536 - DEO017-001632 | Committee on Energy and Commerce Hearing Transcript of Jesse Gagliano | Hearsay (FRE 802) | | |
| 042058 | 08/02/2011 | DJIT003-000736 - DJIT003-000743 | Oilfield Testing & Consulting Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL04 |
| 042061 | 04/19/2009 | BP-HZN-2179MDL03541994 | Email from Jesse Gagliano to Tim Burns et al. re 11 7/8" Liner Information | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 042062 | 11/16/2009 | BP-HZN-2179MDL00916060 - BP-HZN-2179MDL00916061 | Email from Cocales, Brett to Lirette, Nicholas re RE: 14" X 13 5/8" Casing Info | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 042063 | 11/16/2009 | BP-HZN-2179MDL00214247 - BP-HZN-2179MDL00214248 | Email from  Lirette, Nicholas to Jesse Gagliano, et al., re RE: 14" X 13 5/8" Casing Info | Relevance (FRE 401 & 402), Other Wrongs or Bad Acts (FRE 404(b)), Hearsay (FRE 802) | | MIL01 |
| 042065 | 03/15/2010 | HAL_0621066 | Email from Jesse Gagliano to Morel, Brian re KOP Proposal and Lab test | Incomplete (FRE 106) | | MIL01 |
| 042066 | 05/29/2010 | HAL_0535011 - HAL_0535015 | Email from Kellingray, Daryl to Cunningham, Erick re RE: 16" Job Info - Livelink 46 KB | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 042067 | 06/22/2010 | HAL_0616780 - HAL_0616781 | Email from Jesse Gagliano to Rick Goosen re Lab test | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 042069 | 10/21/2009 | BP-HZN-2179MDL00736951 - BP-HZN-2179MDL00736953 | Email from Kellingray, Daryl to Christopher, Tom re FW: Cementing SOP | Incomplete (FRE 106) | | MIL01 |
| 042071 | 06/02/2010 | HAL_0620841 - HAL_0620850 | Post Incident email re full losses | Incomplete (FRE 106), Relevance (FRE 401 & 402) | | MIL01 |
| 042072 | 06/07/2010 | HAL_0620857 - HAL_0620859 | Vargo email raising concerns about volume pumped | Relevance (FRE 401 & 402) | | MIL01 |
| 042077 | 03/01/1997 | BP-HZN-2179MDL05102536 - BP-HZN-2179MDL05102545 | SPE/IADC 37619, Habberman, J. P. et al "Reciprocating Cement Slurries After Placement by Applying Pressure Pulses in the Annulus, | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 042078 | Not Applicable | SPE 71387 Kunju, M. R. "Well Cementing Diagnosis From Top Cement Pulsation Record." | BP-HZN-2179MDL05102562 - BP-HZN-2179MDL05102569 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL01 |
| 042082 | Not Applicable | BP-HZN-2179MDL04949886 - BP-HZN-2179MDL04949890 | Powerpoint Presentation - "Halliburton was Responsible for Designing Cement Slurry" | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 042128 | 04/24/2010 | BP-HZN-2179MDL00441634 | Email - From: Gagliano, Jesse, To: Hafle, Mark, Subject: Post Job | Incomplete (FRE 106), Hearsay (FRE 802) | | |
| 042130 | ??/??/1999 | BP-HZN-2179MDL05497157 - BP-HZN-2179MDL05497159 | R. Crook, S. Moore, and M. Miller. "Fully Engineered Foam-Cementing Process Improvies Zonal Isolation." Drilling Contractor (1999). | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 042131 | ??/??/???? | BP-HZN-2179MDL05497160 - BP-HZN-2179MDL05497169 | G. Frisch, W. Graham, and J. Griffith, "Assessment of Foamed - Cement Slurries Using Conventional Cement Evaluation Logs and Improved Interpretation Methods," SPE 55649. | Hearsay (FRE 802) | | |
| 042132 | 07/02/2001 | BP-HZN-2179MDL05497170 - BP-HZN-2179MDL05497175 | R. Crook, G. Benge, R. Faul, and R. Jones, "Eight Steps Ensure Successful Cement Jobs." Oil and Gas Journal (2001). | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 042133 | ??/??/1984 | BP-HZN-2179MDL05497176 - BP-HZN-2179MDL05497180 | D. Sutton and F. Sabins, "Annular Gas Flow Theory and Prevention Methods Described," Oil and Gas Journal (1984) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL01 |
| 042135 | 05/??/2008 | BP-HZN-2179MDL05497193 - BP-HZN-2179MDL05497197 | J. A. Ringhisen, M. Crowder, R. Crook and Jason Craig, "Foamed Cement Key in Woodford Shale," The American Oil & Gas Reporter (May 2008) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 042138 | ??/??/???? | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | N2 Job Summaries | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 042140 | 11/10/2011 | HAL_1246083 - HAL_1246608 | BSEE National Safety Alert for Macondo well blowout | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 042141 | ??/??/2004 | HAL_1262688 - HAL_1263143 | M. J. Rosen, "Surfactants and Interfacial Phenomena," 3rd Edition, (2004) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 042142 | ??/??/1984 | BP-HZN-2179MDL05497181 - BP-HZN-2179MDL05497184 | D. Sutton and F. Sabins, "New Evaluation for Annular Gas-Flow Potential," Oil and Gas Journal (1984) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL01 |
| 042143 | ??/??/2006 | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | E. Nelson and D. Guillot, "Well Cementing" (2006) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 042145 | ??/??/???? | | Foam stability testing equipment | Incomplete (FRE 106) | | |
| 043093 | 03/20/2011 | PSC-MDL2179-005060 - PSC-MDL2179-005259 | DNV Report | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 043118 | Not Applicable | BP-HZN-2179MDL05102521 | "Feanley Procter Group, Well Control Training Manual extract, http:wellcontroltraining.org/well-control -training-conversion-factor-052" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 043130 | Not Applicable | BP-HZN-2179MDL03772304 | C-Innovation photo of hard drive | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802), Unresolved Authenticity Issues | | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 043569 | Not Applicable | IMS065-005745 - IMS065-005751 | Casing Design Worksheet: Drilling Casing (Well #A6) | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 043570 | Not Applicable | IMS084-005585 - IMS084-005590 | Casing Design Summary | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 044051 | 05/13/2010 | TRN-INV-00005185 - TRN-INV-00005188 | Transocean Investigation Interviewing Form: Daun Winslow | Hearsay (FRE 802) | | MIL04 |
| 044060 | Not Applicable | BP-HZN-2179MDL04965516 - BP-HZN-2179MDL04965627 | Transocean Response to USCG Draft Report | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 044061 | Not Applicable | BP-HZN-2179MDL05103348 - BP-HZN-2179MDL05103545 | Republic of the Marshall Islands DEEPWATER HORIZON_Marine Casualty Investigation Report-Low Resolution | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 044073 | Not Applicable | | Scale Model of the DEEPWATER HORIZON | Incomplete (FRE 106) | | |
| 045376 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | "*Deepwater Horizon, Accident Investigation Report," BP" | Hearsay (FRE 802), Expert Opinion (FRE 702) | | MIL04, MIL08 |
| 045383 | Not Applicable | BP-HZN-2179MDL04966416 - BP-HZN-2179MDL04966442 | "Ashford, S.J., K.M. Sutcliffe, and M.K. Christianson, "Leadership, Voice, and Silence," in Voice and Silence in Organizations, J. Greenberg and M.S. Edwards (eds.), Bingley, UK: Emerald Publishing Group, 2009, pp. 175-201." | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045392 | Not Applicable | BP-HZN-2179MDL04959068 - BP-HZN-2179MDL04959069 | "BP Press Report on Causes of Gulf of Mexico Tragedy, released on September 8, 2010" | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045393 | Not Applicable | BP-HZN-2179MDL04953907 - BP-HZN-2179MDL04953918; BP-HZN-2179MDL04959001 - BP-HZN-2179MDL04959028; BP-HZN-2179MDL04963121 - BP-HZN-2179MDL04963148; BP-HZN-2179MDL04953590 - BP-HZN-2179MDL04953624; BP-HZN-2179MDL04967518 - BP-HZN-2179MDL04967568; BP-HZN-2179MDL04958332 - BP-HZN-2179MDL04958399; BP-HZN-2179MDL04962358 - BP-HZN-2179MDL04962435; BP-HZN-2179MDL04953030 - BP-HZN-2179MDL04953083; BP-HZN-2179MDL04958808 - BP-HZN-2179MDL04958851; BP-HZN-2179MDL04968125 - BP-HZN-2179MDL04968152; BP-HZN-2179MDL04964438 - BP-HZN-2179MDL04964477; BP-HZN-2179MDL04968006 - BP-HZN-2179MDL04968055 | "BP Sustainability Reports, 1999-2007; BP Sustainability Reviews, 2008-2010" | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 045399 | Not Applicable | BP-HZN-2179MDL04963149 - BP-HZN-2179MDL04963163 | "Christianson, Marlys K., Maria T. Farkas, Kathleen M. Sutcliffe, Karl E. Weick, "Learning Through Rare Events: Significant Interruptions at the Baltimore & Ohio Railroad Museum," Organization Science, Vol. 20, No. 5, 2009, pp. 846-860" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045415 | Not Applicable | BP-HZN-2179MDL04968096 - BP-HZN-2179MDL04968124 | "Sitkin, Sim B., Kathleen M. Sutcliffe, and Roger G. Schroeder, "Distinguishing Control From Learning in Total Quality Management: A Contingency Perspective," Academy of Management Review, Vol. 18, No. 3, 1994, pp. 537-564" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045417 | Not Applicable | BP-HZN-2179MDL04968627 - BP-HZN-2179MDL04968644 | "Vogus, T.J., Sutcliffe, K.M., Weick, K.E., "Doing No Harm: Enabling, Enacting, and Elaborating a Culture of Safety in Health Care," Academy of Management Perspectives, November 2010, pp. 60-77" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045418 | Not Applicable | BP-HZN-2179MDL04962770 - BP-HZN-2179MDL04962775 | "Weick, Karl E., Kathleen M. Sutcliffe, Managing the Unexpected: Resilient Performance in an Age of Uncertainty, Jossey-Bass, 2007" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045440 | Not Applicable | BP-HZN-BLY00000761 - BP-HZN-BLY00000766 | "BP, "Deepwater Horizon Accident Investigation Report" Executive Summary, September 8, 2010" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 045441 | Not Applicable | BP-HZN-BLY00000001 - BP-HZN-BLY00000193 | "BP, "Deepwater Horizon Accident Investigation Report", September 8, 2010" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 045611 | Not Applicable | BP-HZN-2179MDL04972902 - BP-HZN-2179MDL04972904 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF and DAFWCF (2005-2009) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045612 | Not Applicable | BP-HZN-2179MDL04972208 - BP-HZN-2179MDL04972210 | William E. Wecker Expert Report Electronic Files - RIF and DAFWCF Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045613 | Not Applicable | BP-HZN-2179MDL04969467 - BP-HZN-2179MDL04969471 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics RIF Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045614 | Not Applicable | BP-HZN-2179MDL04969432 - BP-HZN-2179MDL04969454 | William E. Wecker Expert Report Electronic Files - Bureau of Labor Statistics Industry Codes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045615 | Not Applicable | BP-HZN-2179MDL04973774 | William E. Wecker Expert Report Electronic Files - Safety Data Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045616 | Not Applicable | BP-HZN-2179MDL04970151 | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Charts | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045617 | Not Applicable | BP-HZN-2179MDL04970386 - BP-HZN-2179MDL04970406 | William E. Wecker Expert Report Electronic Files - Personal and Process Safety Chart Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045618 | Not Applicable | BP-HZN-2179MDL04970212 - BP-HZN-2179MDL04970214 | William E. Wecker Expert Report Electronic Files - Counts of Monthly Production Records by MMS Region Identifier Limited to Production from Leases in Gulf of Mexico | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|-----------------------|------------------------|-------------------|
| 045619 | Not Applicable | BP-HZN-2179MDL04973434 | William E. Wecker Expert Report Electronic Files - BOE Production Charts | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045620 | Not Applicable | BP-HZN-2179MDL04972068 - BP-HZN-2179MDL04972071 | William E. Wecker Expert Report Electronic Files - BOE Production Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045621 | Not Applicable | BP-HZN-2179MDL04970051 - BP-HZN-2179MDL04970142 | William E. Wecker Expert Report Electronic Files - BOE Production Company Code Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045622 | Not Applicable | BP-HZN-2179MDL04971479 | William E. Wecker Expert Report Electronic Files - BOE Production Parent Company Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045623 | Not Applicable | BP-HZN-2179MDL04970144 - BP-HZN-2179MDL04970145 | William E. Wecker Expert Report Electronic Files - Top 50 Oil and Gas BOE Producers During 1999-2009 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045624 | Not Applicable | BP-HZN-2179MDL04970272 | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Charts | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045625 | Not Applicable | BP-HZN-2179MDL04972535 - BP-HZN-2179MDL04972538 | William E. Wecker Expert Report Electronic Files - BOEMRE Operator Safety Rankings Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045626 | Not Applicable | BP-HZN-2179MDL04974168 - BP-HZN-2179MDL04974542 | "William E. Wecker Expert Report Electronic Files - BOEMRE Production, Incident and Accident Work Papers" | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045627 | Not Applicable | BP-HZN-2179MDL04969708 | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Charts | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045628 | Not Applicable | BP-HZN-2179MDL04973804 - BP-HZN-2179MDL04973817 | William E. Wecker Expert Report Electronic Files - BOEMRE Incident and Accident Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045629 | Not Applicable | BP-HZN-2179MDL04972619 - BP-HZN-2179MDL04972621 | William E. Wecker Expert Report Electronic Files - Transocean Well Control Event Data | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045630 | Not Applicable | BP-HZN-2179MDL04974142 | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Chart | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045631 | Not Applicable | BP-HZN-2179MDL04970337 - BP-HZN-2179MDL04970339 | William E. Wecker Expert Report Electronic Files - Transocean Red Zone Kick Event Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045632 | Not Applicable | BP-HZN-2179MDL04971980 | William E. Wecker Expert Report Electronic Files - Transocean Well Control Data Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045633 | Not Applicable | BP-HZN-2179MDL04971233 | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Data | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 045634 | Not Applicable | BP-HZN-2179MDL04970148 - BP-HZN-2179MDL04970149 | William E. Wecker Expert Report Electronic Files - BOEMRE Oil and Gas Production Work Papers | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 046128 | Not Applicable | BP-HZN-BLY0000001 - BP-HZN-BLY00000760 | Deepwater Horizon Accident Investigation Report and Appendices | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 047433 | 04/04/2010 | BP-HZN-2179MDL00302415 | Email from J. Guide to R. Sanders re Any of you guys ever fish casing centralizers from a well - namely the wellhead? | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 047451 | 04/07/2010 | BP-HZN-2179MDL00304838-BP-HZN-2179MDL00304845 | Taylor email to Walz Re: centralizers that were damaged DDIII | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 047468 | 04/11/2010 | BP-HZN-2179MDL03243174 | Email from J. Bellow to J. Keith and others regarding additional mudlogger assistance for Halliburton. | Hearsay (FRE 802) | | MIL01 |
| 047512 | 04/18/2010 | BP-HZN-2179MDL00315388-BP-HZN-2179MDL00315390 | Walz email re Halliburton meeting and issues | Hearsay (FRE 802) | | MIL01 |
| 047541 | 06/22/2010 | BP-HZN-BLY00196402 - BP-HZN-BLY00196403 | Email from Lucari to Green re request for information from Halliburton | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, MIL04 |
| 047549 | 07/26/2010 | BP-HZN-BLY00156083-BP-HZN-BLY0156084 | Email from Lucari to Green re BP Incident Investigation Team information request | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, MIL04 |
| 047554 | 12/16/2010 | TRN-MDL-01253949 - TRN-MDL-01253996 | "Dec. 16, 2010 Executive Staff Meeting Discussion Items" | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 047556 | 02/14/2011 | TRN-MDL-00502696 - TRN-MDL-00502705 | Transocean DWH Emergency Response Manual - Well Control/Shallow Gas Blowout | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 047588 | Not Applicable | IMS101-001832 - IMS101-001839 | Burst, Collapse, and Axial Loads Charts, MASP Calculation Spreadsheets, Minimum Mud Quantities Required | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 047589 | Not Applicable | IMS101-006623 - IMS101-006631 | Burst, Collapse, and Axial Loads Charts, MASP Calculation Spreadsheets, Minimum Mud Quantities Required | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 047643 | Not Applicable | BP-HZN-2179MDL05069650 | Chris Haire Statements to Local 2 News | Hearsay (FRE 802) | | |
| 047644 | 09/08/2010 | BP-HZN-BLY00000194 | "BP Investigation Report Appendix A. Transocean Deepwater Horizon Rig Incident - Investigation Into the Facts and Causation (April 23 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 047645 | 09/08/2010 | BP-HZN-BLY00000767 - BP-HZN-BLY00000805 | Deepwater Horizon Incident Investigation Static Presentation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 047646 | 09/08/2010 | BP-HZN-BLY00000806 | BP Press Release on Cause of GoM Tragedy | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 047647 | 09/08/2010 | BP-HZN-BLY00000807 | deepwater_horizon_accident_investigation_report.mp4 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 047653 | 07/07/2010 | BP-HZN-BLY00186578 - BP-HZN-BLY00186599 | "Modeling Analysis Comparison Macondo Production Casing: OptiCem vs. CemCADE Output Results | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08, HESI-MIL01, HESI-MIL04 |
| 047655 | 09/08/2010 | BP-HZN-BLY00000001 - BP-HZN-BLY00000807 | Deepwater Horizon Accident Investigation Report (Bly Team Report) - All Components | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 047686 | 06/02/2010 | HAL_0617151 | Email from J. Gagliano to D. Kellingray et al. re 16" Tail lab test | Incomplete (FRE 106), Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 047847 | 10/28/2010 | BP-HZN-2179MDL05852654 - BP-HZN-2179MDL05852657 | Letter from F. Bartlitt to Presidential Commission re Halliburton Cement Testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 047858 | ??/??/???? | HAL_0989496 - HAL_0989499 | Halliburton Energy Services, Inc.'s Responses to Subpoena to Produce Documents, Information, or Objects | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL02 |
| 047860 | 08/16/2010 | TRN-INV-00000622 - TRN-INV-00000625 | Interviewing Form of Jerry Canducci, QHSE Manager | Hearsay (FRE 802) | | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|------|------|------|------|------|------|
| 047861 | 06/16/2010 | TRN-INV-00000898 - TRN-INV-00000904 | Interviewing Form of Patrick "Brett" Cox, Chief Electronic Technician | Hearsay (FRE 802) | | MIL04 |
| 047862 | 07/09/2010 | TRN-INV-00000974 - TRN-INV-00000977 | Interviewing Form of Russ Cummings, Crane Operator | Hearsay (FRE 802) | | MIL04 |
| 047863 | 07/07/2010 | TRN-INV-00001579 - TRN-INV-00001585 | Interviewing Form of Michael Glendenning, Mechanic | Hearsay (FRE 802) | | MIL04 |
| 047864 | 05/20/2010 | TRN-INV-00001856 - TRN-INV-00001860 | Interviewing Form of Jimmy Harrell, OIM | Hearsay (FRE 802) | | MIL04 |
| 047865 | 05/18/2010 | TRN-INV-00001877 - TRN-INV-00001886 | Interviewing Form of Mark David Hay, Sr. Subsea Supervisor | Hearsay (FRE 802) | | MIL04 |
| 047866 | 06/14/2010 | TRN-INV-00002858 - TRN-INV-00002861 | Interviewing Form of Derrick LeJeune, Roustabout | Hearsay (FRE 802) | | MIL04 |
| 047867 | 06/10/2010 | TRN-INV-00002873 - TRN-INV-00002878 | Interviewing Form of Jerome Levine, Rig Condition Assessment Specialist | Hearsay (FRE 802) | | MIL04 |
| 047868 | 09/09/2010 | TRN-INV-00004601 - TRN-INV-00004613 | Interviewing Form of William "Billy" Stringfellow, Subsea Superintendent, Technical Field Support | Hearsay (FRE 802) | | MIL04 |
| 047869 | 08/01/2011 | HAL_1260943 - HAL_1261059 | Oilfield Testing & Consulting: JIT Macondo Well Testing Results | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL02, MIL04, HESI-MIL04 |
| 047870 | 06/10/2010 | HAL_1262537 - HAL_1262543 | SPE 102185: Drochon, B., S. James, and B. Vidick, "The Search for Alternatives to Screen: Is Permeable Cement a Viable Option?" presentation at the 2006 SPE Annual Technical Conference and Exhibition, 24-27 September 2006. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 047871 | ??/??/???? | HAL_1263154 - HAL_1263184 | Halliburton "Foam Cement" presentation slides | Hearsay (FRE 802) | | |
| 047927 | 06/17/2010 | TRN-INV-00000811 - TRN-INV-00000815 | Interviewing Form of Kennedy Cola, Roustabout | Hearsay (FRE 802) | | MIL04 |
| 047928 | 06/15/2010 | TRN-INV-00000443 - TRN-INV-00000448 | Interviewing Form of Wilfred Boudreaux, Mechanic | Hearsay (FRE 802) | | MIL04 |
| 047929 | 06/23/2010 | TRN-INV-00000267 - TRN-INV-00000271 | Interviewing Form of Solomon Beckett, Floorhand | Hearsay (FRE 802) | | MIL04 |
| 047978 | 05/13/2007 | BP-HZN-2179MDL00470878 - BP-HZN-2179MDL00470885 | Post Job Summary: 9-7/8" Production Casing | Relevance (FRE 401 & 402) | | |
| 047979 | 04/13/2007 | BP-HZN-2179MDL00470960 -BP-HZN-2179MDL00470969 | Post Job Summary: 9-7/8" Production Casing | Relevance (FRE 401 & 402) | | |
| 047981 | 05/06/2007 | BP-HZN-2179MDL00470819 - BP-HZN-2179MDL00470822 | Email from R. Jones to M. Malveaux & D. Bolado et al. re HES Spacer/Cement Program - Approved! | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 047982 | 12/16/2006 | BP-HZN-2179MDL00470836 -BP-HZN-2179MDL00470838 | Letter from R. Jones to M. Drummond & D. Renfrow et al re Confirmation: Quality Control Cement Tests For BP NA KIKA F-5, 8 7/8" Production Casing Cement Program | Relevance (FRE 401 & 402), Expert Opinion (FRE 702) | | |
| 047983 | 04/15/2007 | BP-HZN-2179MDL00470981 -BP-HZN-2179MDL00470992 | Report from R. Jones to M. Sankar & M. Drummond et al. re 9 7/8" Production Casing Cement Job Quality Control Summary Report | Relevance (FRE 401 & 402), Expert Opinion (FRE 702) | | |
| 047993 | ??/??/???? | HAL_0504559 - HAL_0504561 | GOM Cementing Value Proposition | Relevance (FRE 401 & 402), Hearsay (FRE 802), Unresolved Authenticity Issues | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 048000 | 10/06/2010 | HAL_0699118 - HAL_0699120 | Timeline/History for Cement used on BP Macondo #1 Well Production Casing - by Mike Stidham | Hearsay (FRE 802) | | |
| 048004 | 06/05/2010 | HAL_1228702 - HAL_1228704 | Email from J. Bement to C. Miller & R. Dirksen et al. re Fw: JITF Update re: DOI Increased Safety Measures for Energy Development on the OCS Report | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL01, MIL09 |
| 048006 | 08/??/1991 | HAL_1266220 - HAL_1266227 | Ferriere, Remi and Jean de Rozieres, "Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design," Society of Petroleum Engineers, 1991. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 048007 | 04/15/2002 | HAL_1266242 - HAL_1266244 | Cobb, Steve, Fred Sabins, Voldi Maki, "Method predicts foamed-cement compressive strength under temperature, pressure," Oil & Gas Journal, Apr. 15, 2002. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | HESI-MIL01 |
| 048023 | 05/14/2010 | BP-HZN-BLY00061281 - BP-HZN-BLY00061291 | Jesse Gagliano IIT Interview Notes | Hearsay (FRE 802) | | MIL04 |
| 048024 | ??/??/???? | BP-HZN-BLY00061456 | Jesse Gagliano IIT Interview Notes Summary | Hearsay (FRE 802) | | MIL04 |
| 048026 | Not Applicable | DJIT003-000093 - DJIT003-000128 | Foam Stability Tests | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, MIL04 |
| 048028 | 04/05/2010 | BP-HZN-BLY00061757 | Vincent Tabler Notes Spreadsheet | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 048029 | 05/04/2010 | BP-HZN-BLY00061758 - BP-HZN-BLY00061759 | Brian Martin Notes - Vincent Tabler interverview | Hearsay (FRE 802) | | MIL04 |
| 048030 | 06/05/2010 | BP-HZN-BLY00061760 - BP-HZN-BLY00061762 | Notes re "Halliburton Interview" | Hearsay (FRE 802) | | MIL04 |
| 048031 | ??/??/???? | BP-HZN-BLY00061763 | Jim Cowie Notes | Hearsay (FRE 802) | | MIL04 |
| 048032 | 05/04/2010 | BP-HZN-BLY00061764 - BP-HZN-BLY00061767 | Kent Corser Notes | Hearsay (FRE 802) | | MIL04 |
| 048034 | Not Applicable | TRN-INV-01230013 | April 20 End of Well Activities | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 048120 | 03/07/2010 | HAL_0005082 - HAL_0005083 | Hafle to Gagliano re Macondo 11-7/8 or 11-3/4 Expandable (w/ attachment: Macondo Prospect (Basis of Design) - With 11-7/8" Conventional Liner/Versaflex Hanger) | Hearsay (FRE 802) | | MIL01 |
| 048128 | 03/26/2010 | HAL_0007953 | 3/26/10 Nguyen to Gagliano re Real Time ECD_Macondo Prospect | Incomplete (FRE 106) | | MIL01 |
| 048130 | 04/01/2010 | HAL_0008619 | 4/1/10 Morel to Gagliano re Nguyen Out of Office | Hearsay (FRE 802) | | MIL01 |
| 048131 | 10/19/2009 | BP-HZN-2179MDL00572673 | 10/19/09 Gagliano to Fleece re Cement | Hearsay (FRE 802) | | MIL01 |
| 048174 | 02/25/2009 | BP-HZN-2179MDL02366179 - BP-HZN-2179MDL02366235 | Email from L. Erwin to N. Shaw re 24 February SPU LT Meeting, with attachments | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01 |
| 048177 | Not Applicable | XGZ002-000001 - XGZ002-000002 | Glen Benge handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|----------------|--------------------|----------------------|----------------------|----------------------|------------------|
| 048178 | Not Applicable | XGZ002-000003 | Glen Benge handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 048179 | Not Applicable | XGZ002-000004 | Glen Benge handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 048180 | 02/13/2011 | XGZ002-000005 - XGZ002-000007 | Glen Benge handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 048185 | 03/28/2011 | BP-HZN-2179MDL04574992 - BP-HZN-2179MDL04575012 | "Strengthening Safety, Restoring Trust, Building Value" Speech by Lamar McKay | Hearsay (FRE 802), Relevance (FRE 401 & 402) | | |
| 050100 | ??/??/???? | BP-HZN-CEC022025 - BP-HZN-CEC022038 | Power Point Presentation for MC 252 #1 Titled: TD Forward Plan Review: Production Casing &TA Options | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 050124 | 04/18/2010 | BP-HZN-BLY00111079 - BP-HZN-BLY00111082 | Reply from Walz to More, Hafle Cocales and Guide re: problems w/ Gagliano and cementing test | Hearsay (FRE 802) | | MIL01 |
| 050150 | 04/27/2011 | | Appendix G: Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010, Revision 1 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 050151 | 05/??/2011 | | Stress Engineering Services Inc. Structural Analysis of the Macondo #252 Work String | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 050185 | 06/24/2010 | TRN-MDL-00493493 - TRN-MDL-00493500 | Transocean Investigation Team Interview of Andrea Fleytas | Hearsay (FRE 802) | | MIL04 |
| 050294 | 06/21/2010 | TRN-MDL-00491656 - TRN-MDL-00491691 | Transocean Investigation Team Interview of Paul Meinhart | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 050295 | 05/20/2010 | TRN-MDL-00489709 - TRN-MDL-00489720; TRN-MDL-00493078 - TRN-MDL-00493082 | Transocean Investigation Team Interview of Jimmy Harrell | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 050296 | 05/28/2010 | TRN-MDL-00493742 - TRN-MDL-00493747 | Transocean Investigation Team Interview of Mark Ezell | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 050297 | 06/02/2010 | TRN-MDL-00491721 - TRN-MDL-00491742 | Transocean Investigation Team Interview of Patrick Morgan | Hearsay (FRE 802) | | MIL04 |
| 050298 | 06/02/2010 | TRN-MDL-00492276 - TRN-MDL-00492312 | Transocean Investigation Team Interview of Buddy Trahan | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 050299 | 06/30/2010 | TRN-MDL-00491743 - TRN-MDL-00491788 | Transocean Investigation Team Interview of Chad Murray | Hearsay (FRE 802) | | MIL04 |
| 050301 | 07/19/2010 | TRN-MDL-00493650 - TRN-MDL-00493654 | Transocean Investigation Team Interview of Joseph Evans | Hearsay (FRE 802) | | MIL04 |
| 050302 | 05/28/2010 | TRN-MDL-00490836 - TRN-MDL-00490870 | Transocean Investigation Team Interview of Caleb Holloway | Hearsay (FRE 802) | | MIL04 |
| 050303 | 06/02/2010 | TRN-MDL-00491318 - TRN-MDL-00491353 | Transocean Investigation Team Interview of Yancy Keplinger | Hearsay (FRE 802) | | MIL04 |
| 050304 | 06/24/2010 | TRN-MDL-00493493 - TRN-MDL-00493500 | Transocean Investigation Team Interview of Andrea Fletas | Hearsay (FRE 802) | | MIL04 |
| 050305 | 05/20/2010 | TRN-MDL-00491961 - TRN-MDL-00492009 | Transocean Investigation Team Interview of Chris Pleasant | Hearsay (FRE 802) | | MIL04 |
| 050306 | 06/01/2010 | TRN-MDL-00492528 - TRN-MDL-00492557 | Transocean Investigation Team Interview of David Young | Hearsay (FRE 802) | | MIL04 |
| 050307 | 05/04/2010 | BP-HZN-BLY00061206 | "Bly" Investigation Interview of Brandon Boullion | Hearsay (FRE 802) | | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 050308 | 06/01/2010 | TRN-MDL-00491189 - TRN-MDL-00491214 | Transocean Investigation Team Interview of Cole Jones | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 050309 | 06/16/2010 | TRN-MDL-00491692 - TRN-MDL-00491720 | Transocean Investigation Team Interview of Heber Morales | Hearsay (FRE 802) | | MIL04 |
| 050310 | 06/17/2010 | TRN-MDL-00490150 - TRN-MDL-00490165 | Transocean Investigation Team Interview of Kennedy Cola | Hearsay (FRE 802) | | MIL04 |
| 050311 | 06/21/2010 | TRN-MDL-00489761 - TRN-MDL-00489792 | Transocean Investigation Team Interview of Joseph Anderson | Hearsay (FRE 802) | | MIL04 |
| 050362 | 08/17/2011 | | Republic of the Marshall Islands Deepwater Horizon Marine Casualty Investigation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 050398 | ??/??/2010 | TRN-INV-00001465 - TRN-INV-00001474 | Transocean Internal Investigation Team Interview of Andrea Fleytas | Hearsay (FRE 802) | | MIL04 |
| 050479 | ??/??/???? | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | Allegations | Hearsay (FRE 802), Relevance (FRE 401 & 402) | | |
| 050783 | 04/22/2010 | TRN-HCJ-00120989 - TRN-HCJ-00120992 | Deepwater Horizon Explosion - Statement of Witness - Matthew Davis (Art Catering) | Hearsay (FRE 802) | | MIL04 |
| 050784 | 04/22/2010 | TRN-HCJ-00121028 - TRN-HCJ-00121031 | Deepwater Horizon Explosion - Statement of Witness - Virginia Stevens (Art Catering) | Hearsay (FRE 802) | | MIL04 |
| 050813 | 04/24/2010 | HCG059-000044 | Handwritten Notes - Witness Statement of Darrell Reed (Art Catering) | Hearsay (FRE 802) | | MIL04 |
| 050825 | 04/24/2010 | TRN-HCJ-00120935 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Hearsay (FRE 802) | | MIL04 |
| 050845 | ??/??/2010 | TRN-HCJ-00121041 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 050850 | ??/??/2010 | TRN-HCJ-00121044 | Handwritten Notes - Witness Statement of Unknown Art Catering Witness | Hearsay (FRE 802) | | MIL04 |
| 050882 | ??/??/???? | TRN-INV-01831523 | "Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time" | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 050893 | 07/03/2011 | HAL_1131630 - HAL_1131635 | Email string from Kurt Kronenberger to Avinash Saisbhan re Halliburton Logs | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, MIL09 |
| 050936 | 05/01/2010 | TRN-INV-00975776 - TRN-INV-00975887 | Boa Sub C Log at 11:15 a.m. | Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 050944 | ??/??/???? | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | BP Interview of Don Vidrine | Hearsay (FRE 802) | | MIL04 |
| 050956 | 04/27/2010 | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | BP Interviews of Brian Morel | Hearsay (FRE 802) | | MIL04 |
| 050958 | 04/29/2010 | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | BP Interview of Lee Lambert | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 050960 | 06/04/2010 | BP-HZN-MBI00129629 | BP Interview Notes of Christopher Haire | Hearsay (FRE 802) | | MIL04 |
| 050963 | 05/01/2010 | BP-HZN-BLY00140011 - BP-HZN-BLY00140017 | BP Interview Notes of Mark Hafle | Hearsay (FRE 802) | | MIL04 |
| 050964 | 07/08/2010 | BP-HZN-BLY00061372 - BP-HZN-BLY00061375 | BP Interview Notes of Mark Hafle | Hearsay (FRE 802) | | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 050979 | ??/??/???? | | Chevron Cement Test Results for National Oil Spill Commission | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL04 |
| 051107 | 05/11/2010 | BP-HZN-BLY00104222 - BP-HZN-BLY00104229 | Handwritten notes of Greg Walz Interview | Hearsay (FRE 802) | | MIL04 |
| 051108 | 05/11/2010 | BP-HZN-BLY00104231 - BP-HZN-BLY00104233 | Handwritten notes of Brett Cocales Interview | Hearsay (FRE 802) | | MIL04 |
| 051109 | 04/30/2010 | BP-HZN-BLY00104317 - BP-HZN-BLY00104325 | Handwritten notes of John Guide Interview dated 4/31/2010 | Hearsay (FRE 802) | | MIL04 |
| 051173 | 05/07/2010 | BP-HZN-BLY00107679 - BP-HZN-BLY00107680 | Deepwater Horizon Incident Investigation - Preliminary Factual Conclusions Form re Hydrostatic Pressure | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 051177 | 05/10/2010 | BP-HZN-BLY00172592 - BP-HZN-BLY00172765 | Jim McCay Engineering Notebook containing handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 051180 | 06/01/2010 | BP-HZN-BLY00105877 - BP-HZN-BLY00105888 | Document entitled "Macondo last 60 Minutes 4/20 20:50-21:50" by Jim McKay | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 051204 | 05/24/2010 | BP-HZN-2179MDL00899619 - BP-HZN-2179MDL00899666 | BP Powerpoint entitled Washington briefing Deepwater Horizon Interim Incident Investigation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 051205 | 05/14/2010 | BP-HZN-2179MDL01748553 - BP-HZN-2179MDL01748564 | BP Powerpoint entitled Macondo Survey Acquisition Options version 3 - Andy Hill, Marine Geohazards SETA | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 051206 | 07/28/2010 | BP-HZN-BLY00090941 - BP-HZN-BLY00090945 | BP Incident Investigation Team - Notes of interview with Brett Cocales | Hearsay (FRE 802) | | MIL04 |
| 051207 | 07/12/2010 | BP-HZN-BLY00098576 - BP-HZN-BLY00098584 | Summary of information pertaining to 30-minute interpretation for Peer review team | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 051210 | 07/07/2010 | BP-HZN-BLY00111261 - BP-HZN-BLY00111269 | BP Incident Investigation Team - Notes of interview with Jon Sprague | Hearsay (FRE 802) | | MIL04 |
| 051211 | 06/19/2010 | BP-HZN-BLY00307116 - BP-HZN-BLY00307125 | Macondo M252 Analysis for Gain Event on April 20 starting at 20:50 BP Investigation Team | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 051212 | 07/06/2010 | BP-HZN-BLY00335748 - BP-HZN-BLY00335750 | Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 051256 | 05/26/2011 | TRN-INV-01862290 - TRN-INV-01862337 | Stress Engineering Services, Inc. - Structural Analysis of the Macondo Work String | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 051258 | 03/31/2011 | TRN-INV-01860395 -TRN-INV-01860546 | PROSPECT report Deepwater Horizon Investigation Gas dispersion studies | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 051266 | 02/??/2011 | TRN-INV-03406202 - TRN-INV-03406262 | Stress Engineering Services - Testing of Cementing Float | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 051275 | 02/??/2011 | TRN-INV-03406232 | Stress Engineering Services - Testing of Cementing Float - excerpt | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 051282 | 04/27/2011 | TRN-INV-03406336 - TRN-INV-03406571 | Stress Engineering Services, Inc. - Hydraulic Analysis of Macondo #252 Well Prior to Incident of April 20, 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 051284 | 05/24/2010 | BP-HZN-2179MDL00161839 - BP-HZN-2179MDL00161866 | Steve Robinson Notebook | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 051297 | 04/22/2010 | BP-HZN-2179MDL02216735 - BP-HZN-2179MDL02216762 | Document entitled "Assessment of Implications to Cement Phase Stability for High density oilwell Cements up to 500 degrees and 200 psi Bottom Hole Pressure" by John Bensted. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 051319 | ??/??/???? | BP-HZN-BLY00184837 - BP-HZN-BLY00184846 | Slide Presentation:  If someone were to ask me what do I need to do to get a BAD cement job?  This is what I would tell him or her | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 051399 | ??/??/???? | BP-HZN-2179MDL03074253 | Handwritten notes re Macondo Expandable Issues | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 051400 | 05/11/2010 | BP-HZN-BLY00389668 - BP-HZN-BLY00389719 | Tony Brock handwritten notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 051401 | 04/18/2010 | IMS026-027469 - IMS026-027473 | MMS Form 133 re 4/18/2010 Macondo OBM Control number: 1010-0141 | Hearsay (FRE 802) | | |
| 051418 | 07/16/2010 | BP-HZN-BLY00104350 - BP-HZN-BLY00104354 | Handwritten interview of Erick Cunningham dated 7/16/2010 | Expert Opinion (FRE 702) | | MIL04, MIL08 |
| 051419 | 07/21/2010 | BP-HZN-BLY00109957 - BP-HZN-BLY00109964 | BP Incident Investigation TEam - Notes of Interview with John Sprague July 7, 2010 at BP Westlake 1 | Hearsay (FRE 802) | | MIL04, MIL08 |
| 051437 | 04/30/2010 | BP-HZN-2179MDL00452508 - BP-HZN-2179MDL00452512 | Form MMS - 133 Current Wellbore information | Hearsay (FRE 802) | | |
| 051446 | 07/07/2010 | BP-HZN-BLY00125462 - BP-HZN-BLY00125469 | BP Incident Investigation team Interview notes of Jon Sprague | Hearsay (FRE 802) | | MIL04 |
| 051448 | 07/28/2010 | BP-HZN-BLY00202304 - BP-HZN-BLY00202311 | BP Incident Investigation team Interview notes of Brett Cocales | Hearsay (FRE 802) | | MIL04 |
| 051449 | 07/08/2010 | BP-HZN-BLY00204656 - BP-HZN-BLY00204663 | BP Incident Investigation team Interview notes of Mark Hafle | Hearsay (FRE 802) | | MIL04 |
| 051460 | 09/12/2010 | BP-HZN-BLY-00061446 - BP-HZN-BLY00061453 | BP Incident Investigation Team - Notes of Interview with Brett Cocales July 28, 2010 at BP Westlake 1 offices | Hearsay (FRE 802) | | MIL04 |
| 051482 | 06/30/2010 | IMS172-017304 - IMS172-017308 | MMS Form 133 | Hearsay (FRE 802) | | |
| 051494 | 04/22/2010 | BP-HZN-MBI00021321 | Interview notes with Brian Morel - transcribed | Hearsay (FRE 802) | | MIL04 |
| 051495 | 04/28/2010 | BP-HZN-MBI00129616 - BP-HZN-MBI00129619 | Bob Kaluza Interview46 | Hearsay (FRE 802) | | MIL04 |
| 051499 | 06/28/2010 | HAL_1229969 - HAL_1229970 | Emails between Chemali, Roth, Sweatman & Bement, Re: Conversation with Jeff Moss of ExxonMobil - Livelink 20 KB | Hearsay (FRE 802) | | MIL01, HESI-MIL02 |
| 052502 | 04/27/2010 | BP-HZN-MBI00021308 | Interview Notes with Brian Morel - handwritten | Hearsay (FRE 802) | | MIL04 |
| 052512 | 03/10/2010 | TRN-MDL-01471482 - TRN-MDL-01471483 | Email chain between Johnson, Winslow, Richards & Kent, Re: Kick | Hearsay (FRE 802) | | MIL01 |
| 052518 | 09/09/2010 | HAL_1081334 - HAL_1081336 | Email R. Morgan to A. Flores, A. Santra, et al. re "BP releases report on causes of Macondo well tragedy" with reminder that "...remarks we make and opinions we share... could directly impact future litigation." | Hearsay (FRE 802) | | MIL01, MIL08 |
| 052537 | ??/??/???? | BP-HZN-CEC020347 - BP-HZN-CEC020352 | Don Vidrine Interview Notes | Hearsay (FRE 802) | | MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 052538 | 05/21/2010 | HAL_1180344 - HAL_1180345 | E-mail from Ronald Sweatman to Roberts, Mitchell, Hess, Raizada & Badalamenti - FW: kick simulation, May 21, 2010 | Hearsay (FRE 802) | | MIL01 |
| 052542 | 06/28/2010 | HAL_1226191 - HAL_1226193 | E-mail from Thomas Roth to Roland Chemali, Ronald Sweatman, James Bement - VP Sperry PSL, June 28 2010 - Subject: Re: Conversation with Jeff Moss of ExxonMobil | Incomplete (FRE 106), Hearsay (FRE 802) | | MIL01 |
| 052543 | Not Applicable | HAL_1245363 - HAL_1245387 | Section 14 - Special Cementing Practices: Foam Cementing | Hearsay (FRE 802) | | |
| 052544 | 07/26/2010 | HAL_1181828 - HAL_1181830 | E-mail from Brian Koons to Jim Elkins, Craig Stair, Grant Schluender, Wink, John Peters, Ronald Sweatman, Tom Fraser, & Paul Cemocky - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | MIL01, MIL09 |
| 052566 | 04/12/2010 | HAL_0535247 | Email exchange G. Forrest, J. Gagliano, others re OptiCem | Incomplete (FRE 106) | | MIL01 |
| 052622 | Not Applicable | BP-HZN-BLY00174218 | N2 Job Summaries chart | Incomplete (FRE 106), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 052623 | 04/19/2010 | BP-HZN-BLY00174219 | N2 Operation Summaries | Hearsay (FRE 802), Incomplete (FRE 106), Unresolved Authenticity Issues | | MIL04 |
| 060007 | 05/26/2010 | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | Expert Opinion (FRE 702), Hearsay (FRE 802) | Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL04, MIL08 |
| 060051 | 07/01/2010 | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | Document: BP Incident Investigation Team - Notes on Interview with John Guide July 1, 2010 at BP Westlake Office 1 at 10:30am CDT | Hearsay (FRE 802), Expert Opinion (FRE 702) | | MIL04 |
| 060655 | 07/29/2010 | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | Document: Notes of Interview of Greg Walz | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 061088 | Not Applicable | BP-HZN-CEC020348 | Document: Interview Notes | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 075000 | Not Applicable | | Appendix Z to BP Report: Hydraulic Analyses of BOP control system (from Ultra Deep) | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 075007 | 08/25/2010 | | Transcript of the Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation PM session | Hearsay (FRE 802) | | MIL02 |
| 075008 | 11/08/2010 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Public Hearing ? Ambrose Testimony | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, HESI-MIL04 |
| 075074 | 05/??/2010 | | Congressional Hearing Involving Lamar McKay (BP), Tim Probert (Halliburton), Steve (Transocean), Jack Moore (Cameron), viewed portions of television coverage, May 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 075093 | 10/26/2010 | BP-HZN-BLY00166972 - BP-HZN-BLY00167009 | Letter from Gardner to Sankar attaching Chevron Cement Testing Results | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04, HESI-MIL01, HESI-MIL04 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 075094 | Not Applicable | BP-HZN-BLY00174217 - BP-HZN-BLY00174219 | N2 Job and Operation Summaries | Hearsay (FRE 802), Unresolved Authenticity Issues | | |
| 075106 | 02/12/2010 | HAL_DOJ_0000061 - HAL_DOJ_0000062 | Cement Lab Weigh-Up Sheet Req/Slurry: US-65112/3 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | HESI-MIL04 |
| 075114 | Not Applicable | | J.P. Crawshaw & I.A. Frigaard, "Cement Plugs; Stability and Failure by a Buoyancy-driven Mechanism." Society of Petroleum Engineers paper number: SPE 56959, (1999). | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 075115 | Not Applicable | | Jam"t, A., 1974 D,placement de la boue par le latier de ciment dans l?espace annulaire tubage-paroi d?un puits. Rev. Assoc. Franc. Tech. Petr. 224, 27737. | Unresolved Authenticity Issues | | |
| 075116 | Not Applicable | | Lockyear, C.F. & Hibbert, A.P. 1989 Integrated primary cementing study defines key factors for field success. J. Petrol. Technol. December, 1320-1325. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 075117 | Not Applicable | | Lockyear, C.F., Ryan, D.F. & Gunningham, M.M. 1989 Cement channeling: how to predict and prevent. Soc. Petrol. Engrs Paper SPE 19865. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 075118 | 02/17/2011 | | National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling and related attachments and appendices. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03 |
| 075123 | ??/??/2010 | | S. Malekmohammadi, M. Carrasco-Teja, S. Storey, I.A. Frigaard and D.M. Martinez, "An experimental study of displacement flow phenomena in narrow vertical eccentric annuli.? J. Fluid Mech., 649, pp. 371-398 (2010). | Expert Opinion (FRE 702), Hearsay (FRE 802) | | |
| 075146 | 01/19/2011 | BP-HZN-CEC020232 - BP-HZN-CEC020275 | John Guide, interview, January 19, 2011 | Hearsay (FRE 802) | | MIL04 |
| 075152 | 05/29/2010 | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management | Hearsay (FRE 802) | | MIL02 |
| 075158 | 08/01/2011 | | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Cement Testing Report | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 075160 | 08/02/2011 | DJIT003-000736 - DJIT003-000742 | Oilfield Testing and Consulting, The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation Macondo Well Report - Evaluation of 60% Foam Quality Foam Stability Testing | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02, HESI-MIL04 |
| 075161 | 07/22/2010 | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 075162 | 07/22/2010 | | Transcript of Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management USCG-MMS Investigation | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 075500 | 04/19/2011 | TRN-INV-01026053 - TRN-INV-01026054 | Transocean BOP Investigation ticket regarding "Well Sensors" | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 075501 | 04/19/2011 | TRN-INV-01026142 - TRN-INV-01026143 | Transocean BOP Investigation ticket regarding "Pressure tests" | Expert Opinion (FRE 702), Hearsay (FRE 802), Unresolved Authenticity Issues | | MIL04 |
| 075518 | 05/02/2010 | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | Handwritten notes relating to an interview of Mark Hafle | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 075553 | 04/01/2010 | CAM_CIV_0098280 and CAM_CIV_0098281 (native .ppt) | Email - From Carter Erwin; To: Mike Fry; Subject:  Geoff MK 1-2 vs MK3 upgrade .pptx | Hearsay (FRE 802) | | |
| 075569 | 08/25/2010 | | Testimony of Mark Hay, USCG/BOEMRE Joint Investigation, August 25, 2010 | Hearsay (FRE 802) | | MIL02 |
| 075570 | 04/08/2011 | | Testimony of Ralph Linenberger, USCG/BOEMRE Joint Investigation, April 8, 2011, | Hearsay (FRE 802) | | MIL02 |
| 075571 | 08/25/2010 | | Testimony of William Stringfellow, USCG Joint Investigation | Hearsay (FRE 802) | | MIL02 |
| 075587 | 07/17/2010 | BP-HZN-2179MDL04761389 - BP-HZN-2179MDL04761405 | Pages from Horizon Incident Investigation Update, July 17, 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 075592 | 09/09/2010 | BP-HZN-2179MDL01156162 | Wireline Video | Relevance (FRE 401 & 402) | | |
| 080009 | 09/23/2011 | | The BP Parties' Supplemental Responses and Objections to Defendant Anadarko Petroleum Corporation's First Requests for Admissions | Hearsay (FRE 802) | | |
| 087002 | 02/01/2011 | TRN-INV-03406202 - TRN-INV-03406252; TRN-INV-01835310 - TRN-INV-01835316; TRN-INV-01835138 - TRN-INV-01835143; TRN-INV-01818937 - TRN-INV-01818945; TRN-INV-01835135 - TRN-INV-01835136; TRN-INV-03291121 - TRN-INV-03291157; TRN-INV-01835135 - TRN-INV-01835136 | Testing of Cementing Float: Prepared for Transocean Offshore Deepwater Drilling, Inc. Houston, TX, Stress Engineering Services Inc. February, 2011 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 087004 | 11/22/2010 | WFT-MDL-00003370 - WFT-MDL-00003609 | Engineering Report on Testing of Weatherford M45AP Float Collar, Report PN 1751225 Prepared for: BP America Inc. Houston, Texas, Stress Engineering Services Inc.  November 22, 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 087005 | 04/07/2011 | TRN-INV-01859997 - TRN-INV-01860055 | George Birch, Review of Macondo #1 7" x 9-7/8" Casing Cementation, April 7, 2011 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 087006 | 10/20/2010 | TRN-INV-03291121 - TRN-INV-03291157 | Phil Rhae, Deepwater Horizon Macondo Blowout: A Review of Cement Design and Procedures, October 20, 2010 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 087023 | 07/08/2010 | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | BP Incident Investigation Team - Notes of Interview with Mark Hafle July 8, 2010 | Hearsay (FRE 802) | | MIL04 |
| 087116 | 06/01/2011 | | API Spec 10A Cement and Materials for Well Cement, 2001 | Relevance (FRE 401 & 402), Hearsay (FRE 802) | | |
| 087145 | 06/24/2010 | BP-HZN-MBI00129614 | Interview notes - Bob Kaluza | Hearsay (FRE 802) | | MIL04 |
| 087180 | 04/18/2010 | BP-HZN-2179MDL00315415 - BP-HZN-2179MDL00315418 | E-mail - From Cocales, Brett To Morel, Brian; Walz, Gregory; Hafle, Mark; and Guide, John Sent:  April 18, 2010 - Subject: verification of barriers and attaching BP DWOP excerpts | Hearsay (FRE 802) | | MIL01 |
| 087199 | 06/02/2011 | | Transocean Investigation Report, Vol. 1, Ch. 3.4 Blowout Preventer, Figure 11: Drill pipe tool joint in the upper annular BOP element stack as a result of the upward force from the flowing well | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04; MIL08 |
| 087200 | 06/02/2011 | | Transocean Investigation Report, Vol. 1, Ch. 3.2 Temporary Abandonment, Figure 20:  Overview of Events during the Negative Pressure Test from 5:34-8:02 p.m. | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04; MIL08 |
| 087201 | 06/02/2011 | | Transocean Investigation Report, Vols. 1 & 2 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04; MIL08 |
| 087202 | Not Applicable | | Any exhibit listed in any Other party's exhibit list | HESI incorporates herein, as if stated in full, all corresponding objections for previously produced and/or identified exhibits. | | |
| 089002 | 09/14/2011 | | The Bureau of Ocean Energy Management, Regulation and Enforcement, "Report Regarding the Cause of the April 20, 2010 Macondo Well Blowout." | Hearsay (FRE 802) | | MIL03 |
| 089003 | 06/??/2011 | TRN-INV-01747442 - TRN-INV-01748295 | Macondo Well Incident:  Transocean Investigative Report, Volumes I and II | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 089004 | ??/??/2011 | | Macondo:  The Gulf Oil Disaster, Chief Counsel's Report, 2011, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 089005 | 12/07/2010 | | USCG/BOEM Transcript of Joseph E. Keith | Hearsay (FRE 802) | | MIL02 |
| 089006 | 10/17/2011 | | Expert Report of J.J. Azar Ph.D | Expert Opinion (FRE 702) | | |
| 089014 | 10/17/2011 | | Expert Report of Donald Weintritt, Use of Lost Circulation Material as a Spacer and Adverse Consequences: An Examination of the Properties of Barite, Duo-vis, Form-A-Set AK and Form-A-Squeeze under the Conditions of use as a Spacer Fluid | Hearsay (FRE 802) | | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 089015 | 06/09/2010 | BP-HZN-BLY00315249 - BP-HZN-BLY00315273 | Intertek Westport Technology Center Report on Potential for Settlement of Form-A-Squeeze & Form-A-Set Blends | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 089042 | Not Applicable | BP-HZN-2179MDL00973528 - BP-HZN-2179MDL00973542 | Attachment 2: BP's Bases for Certain Decisions on the Macondo Well | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 089044 | 09/16/2010 | TRN-INV-01824082 | Email from TSC Controls to Perrin Roller regarding flow line sensor | Incomplete (FRE 106) | | MIL01 |
| 089046 | 06/16/2010 | BP-HZN-BLY00096490 - BP-HZN-BLY00096527 | Project Spacer:  Results of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC 252 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 091104 | 06/25/2010 | BP-HZN-BLY00138736 - BP-HZN-BLY00138752 | MC252#1 Macondo - Production Casing Positive Pressure Tests | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 091105 | 01/11/2011 | TRN-INV-00842691 - TRN-INV-00842720 | Analysis of Well Containment and Control Attempts in the Aftermath of the Deepwater Blowout in MC 252 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL03, MIL04 |
| 091112 | 08/??/2010 | BP-HZN-BLY00116192 - BP-HZN-BLY00116205 | Static Kill Operation-Flowpath Analysis | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 091116 | To Be Determined | ANA-MDL-000158605 - ANA-MDL-000158607 | Email from A. Singh to R. Quitzau and others, 7/23/2010, Subject: "Re: FW: Frac Modeling for Macondo" | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | | MIL01 |
| 091120 | Not Applicable | BP-HZN-2179MDL03149348 - BP-HZN-2179MDL03149351 | Additional Facts Relevant to Hydrocarbon Flow Path Up to the Wellhead at Mississippi Canyon Block 252 | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 091138 | 05/10/2010 | BP-HZN-BLY00048255 - BP-HZN-BLY00048260 | Macondo: Integrity of the 9 7/8" x 7" Production Casing | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 091382 | Not Applicable | BP-HZN-BLY00000767 - BP-HZN-BLY00000805 | BP Deepwater Horizon Accident Investigation Report, Presentation Slides | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04, MIL08 |
| 091439 | To Be Determined | BP-HZN-BLY00161916 - BP-HZN-BLY00161919 | 4/28/10, Handwritten notes of interview with Charles Credeur | Hearsay (FRE 802) | | |
| 091526 | 05/28/2010 | BP-HZN-BLY00142333 - BP-HZN-BLY00142412 | Testimony of Mark Hafle, AM session, pgs. 21:16 - 22:10 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 091527 | 05/29/2010 | BP-HZN-BLY00076425 - BP-HZN-BLY00076513 | Testimony of Charles Credeur, pgs 59:21 - 82:15 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 091528 | 07/20/2010 | TRN-MDL-00640841 - TRN-MDL-00640922 | Testimony of Ronnie Sepulvado,AM session, pgs 15:17 - 16:17 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 091529 | 07/20/2010 | TRN-MDL-00640841 - TRN-MDL-00640890 | Testimony of Ronnie Sepulvado, AM session,  pgs 195:15 - 196:3 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 091530 | 07/20/2010 | TRN-MDL-00641163 - TRN-MDL-00641249 | Testimony of Ross Skidmore, PM session, pgs. 60:13 - 62:5 and pg. 65:10-22 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 091531 | 07/22/2010 | TRN-MDL-00640123 - TRN-MDL-00640230 | Testimony of Shane Albers, PM session, pg. 263:2-20 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 091532 | 08/24/2010 | TRN-MDL-00637588 - TRN-MDL-00637694 | Testimony of Daun Winslow, AM session, pg. 143:21-24 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 091533 | 08/27/2010 | TRN-MDL-00635813 - TRN-MDL-00635857 | Testimony of Merrick Kelley, PM session, pgs. 64:6 - 109:17 | Incomplete (FRE 106), Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL02 |
| 091534 | To Be Determined | BP-HZN-2179MDL03017790 - BP-HZN-2179MDL03017795 | 11/1/10, B. Powell letter to R. Wassel re: Committee Request for Documents | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 091535 | To Be Determined | BP-HZN-2179MDL03017744 - BP-HZN-2179MDL03017749 | 11/1/10, B. Powell letter to S. Sankar re: Commission Requests for Documents | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 091609 | 10/17/2011 | | Expert Report of John W. Barker | Expert Opinion (FRE 702), Hearsay (FRE 802) | | MIL04 |
| 140017 | 07/28/2010 | SDX009-0018014 - SDX009-0018017 | Email from R. Dykhuizen re RE: Estimates Reconciliation Request | | Hearsay (FRE 802) | MIL01 |
| 140025 | 06/15/2010 | DSE003-035360 - DSE003-035362 | Email from S. Chu - M. McNutt & J. Holdren re RE: Press-release flow-rate estimates | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | MIL01 |
| 140029 | 06/19/2010 | DSE001-012386 - DSE001-012388 | Email from S. Chu - R. O'Connor re RE: You're in it now, up to your neck! | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140033 | 07/24/2010 | SNL095-015943 - SNL095-015970 | Email from A. Ratzel - T. Hunter & M. Tatro et al. re First Draft of Mass Flow Report for Review/ (w/ attachment: Mass Flow Draft Report_7-23.ppt) | | Hearsay (FRE 802) | |
| 140044 | 10/30/2010 | NPT069-000398 - NPT069-000399 | Email from A. Aliseda - O. Flores & J. Riley et al. re Comments on FRTG report draft (w/ attachment: Final FRTG report DRAFT w/ 10-19-10_Comments_102910.doc) | | Hearsay (FRE 802) | |
| 140052 | 07/03/2010 | IGS635-030322 - IGS635-030329 | Reservoir Modeling Team - MKS comments 7-3-10.doc | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140057 | 06/08/2010 | IGS606-013819 - IGS606-013821 | Email from M. McNutt - M. Garcia re RE: Preliminary flow rate results | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140072 | 06/15/2010 | EPC023-109224 - EPC023-109225 | Email from Deepwater Horizon Response External Affairs - D. Gray re U.S Scientific Team Draws on New Data, Multiple Scientific Methodologies to Reach Updated Estimate of Oil Flows from BPs Well | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140078 | 06/15/2010 | HCG205-020105 | Email from K. Salazar - T. Allen & C. Browner et al. re Flow Rate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140093 | 06/15/2010 | IGS606-001427 - IGS606-001428 | Email from V. Hines - M. McNutt re Re: Media queries on flow rate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140098 | 07/20/2010 | IGS606-004995 - IGS606-004996 | Email from J. McQuilliams - L. Herbst & M. Prendergast re RE: Follow up on Admiral Allen briefing today | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140100 | 05/25/2010 | IGS606-009557 - IGS606-009559 | Email from M. McNutt - P. Cornillon re Re: video and small leak estimate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140110 | 06/15/2010 | IGS606-014379 | Email from M. McNutt - S. Borenstein re RE quick question | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140112 | 06/18/2010 | IGS606-014694 - IGS606-014700 | Email from M. McNutt - I. MacDonald & S. Wereley re RE: The Dragons breath! | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140114 | 07/20/2010 | IGS606-016138 - IGS606-016139 | Email from M. McNutt - S. Hammond & M. Sogge re RE: Meeting with Admiral Allen this morning | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|---------------------|------------------------|------------------------|------------------------|-------------------|
| 140116 | 07/27/2010 | LAL248-000631 - LAL248-000634 | Email from M. McNutt - A. Ratzel re FW: BP Documents Show Company Assumed 53,000 Barrels Per Day Spill | | Hearsay (FRE 802) | |
| 140118 | 07/27/2010 | IGS606-016785 | Email from M. McNutt - D. Hayes re Flow Rate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140119 | 05/17/2010 | IGS606-033864 - IGS606-033868 | Handwritten notes | | Relevance (FRE 401 & 402), Hearsay (FRE 802) | |
| 140122 | 07/16/2010 | IGS606-036916 - IGS606-036948 | Well Integrity/Shut-In Discussion - July 16,2010 .PPT | | Hearsay (FRE 802) | |
| 140123 | 07/31/2010 | IGS606-038796 - IGS606-038801 | 5.0 item 54 Daily Report 31 JUL 1930.ppt | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140132 | 05/17/2010 | N1A026-000921 - N1A026-000929 | Email from S. Abbott - J. Lubchenco & M. McNutt Re: meeting on scientific research for effects of oil in the ocean | | Hearsay (FRE 802) | |
| 140133 | 07/27/2010 | N6I026-000623 | Email from M. McNutt - B. Lehr re RE: subsurface oil report | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140134 | 06/15/2010 | NDX008-0001360 - NDX008-0001364 | Email from B. Lehr - S. Wereley re Re: press queries | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140136 | 01/24/2011 | NDX008-0008697 - NDX008-0008699 | Email from F. Shaffer - I. Leifer & savas@newton.berkeley.edu et al. re RE: PNAS image velocimetry draft | | Hearsay (FRE 802) | |
| 140140 | 06/09/2010 | NOA021-000503 - NOA021-000504 | Email from M. McNutt - B. Lehr re Re: Fw: News on Flow Rate | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140147 | 06/16/2010 | NPT158-000197 - NPT158-000198 | Email from A. Possolo - B. Lehr re Estimates reconsidered | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140150 | 06/15/2010 | NPT308-000406 - NPT308-000408 | Email from A. Aliseda - J. Riley re Fwd: presentation | | Hearsay (FRE 802) | |
| 140153 | 06/15/2010 | NPT484-100854 - NPT484-100856 | Email from J. Riley - A. Aliseda re [Fwd: RE: chu&apos;s analysis] | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140154 | 06/16/2010 | NPT484-100883 - NPT484-100888 | Email from J. Riley - A. Aliseda re Re: Pressure gauge measurements in the Top Hat. Please comment | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140156 | 06/18/2010 | SNL093-005969 - SNL093-005973 | Email from K. Hurst - T. Hunter & W. Rees re RE: Frank | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140159 | 10/18/2010 | SNL110-004365 - SNL110-004366 | Email from M. McNutt - T. Hunter re Re: post mortem on BOP | | Hearsay (FRE 802) | |
| 140160 | 08/29/2010 | SNL110-006111 - SNL110-006112 | Email from M. McNutt - A. Ratzel & T. Hunter re Writing up the flow rate material | | Hearsay (FRE 802) | |
| 140161 | 08/31/2010 | SNL110-033740 | Email from A. Ratzel - B. Lehr re Final clean-up of your part of July30 Flow Analysis Report | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140163 | 07/27/2010 | IGS606-016791 - IGS606-016793 | Email from M. McNutt - S. Hammond & M. Sogge re Re: *URGENT* CNN - TONIGHT | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|------|-----------------|--------------------|-----------------------|------------------------|------------------------|-------------------|
| 140164 | 07/29/2010 | IGS606-017011 - IGS606-017013 | Email from M. McNutt - K. Salazar & D. Hayes re FW: Brief summary for tomorrow/whenever | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140171 | 06/15/2010 | IGS606-047204 | Email from M. Garcia - M. McNutt re Oil Released | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140175 | 07/30/2010 | IGS606-048341 - IGS606-048342 | DRAFT Flow Rate Estimate Summary ver 7-30-10 | | Hearsay (FRE 802) | |
| 140180 | 08/30/2010 | IGS635-018075 - IGS635-018077 | Email from M. McNutt - R. Camilli Re: summarizing the results on flow rate | | Hearsay (FRE 802) | |
| 140190 | 06/15/2010 | IGS678-008636 - IGS678-008638 | Email from M. McNutt - S. Chu & T. Hunter et al. re Re: Press statement CHU EDITS | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140194 | 06/19/2010 | IGS678-008963 - IGS678-008967 | Email from M. McNutt - F. Shaffer re RE: pictures of the plume | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140200 | 07/30/2010 | IGS678-009908 - IGS678-009910 | Email from M. McNutt - J. Lubchenco & H. Zichal et al. re RE: Brief summary for tomorrow/whenever | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140207 | 09/27/2010 | ADX001-0015323 - ADX001-0015376 | Email from R. Dykhuizen - A. Ratzel & C. Ammerman et al. re RE: flowrpt_9-25-10 acr.docx (w/ attachment) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140208 | 08/23/2010 | ADX001-0005501 | Email from C. Ammerman - T. Hunter re PIV measurement accuracy | | Hearsay (FRE 802), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 140215 | 10/25/2010 | SDX011-0020020 - SDX011-0020021 | Email from A. Ratzel - R. Dykhuizen re FW: new version | | Hearsay (FRE 802) | |
| 140217 | 06/13/2010 | SDX012-0026151 - SDX012-0026152 | Email from W. Rees - M. McNutt & R. Dykhuizen et al. re Re: Revised pre-cut riser flow estimate by Katz, using buoyancy. | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140220 | 10/21/2010 | ADX001-0015568 | Email from R. Dykhuizen - C. Ammerman re help please | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140234 | 06/23/2010 | DSE003-003715 - DSE003-003716 | Email from R. Merewether - RLG2@us.ibm.com & M. Tatro et al. re Relief wells | | Hearsay (FRE 802), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 140235 | 07/24/2011 | LAL010-002242 - LAL010-002246 | Gulf Oil Spill Flow Estimation - Los Alamos National Laboratory | | Expert Opinion by a Lay Witness (FRE 701),Expert Opinion (FRE 702),Hearsay (FRE 802) | |
| 140240 | 07/13/2010 | LAL063-002990 - LAL063-002991 | Email from C. Ammerman - R. Dykhuizen & A. Ratzel et al. re RE: comparisons | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140248 | 08/01/2010 | LAL137-027370 | Email from B. Charles - B. Charles & S. Girrens et al. re 1 August Update | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 140261 | 09/29/2010 | SDX009-0024980 - SDX009-0025034 | Draft - DOE-NNSA Flow Analysis Studies Associated with following the Deepwater Horizon Accident | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140262 | 09/29/2010 | SDX011-0005506 - SDX011-0005565 | Email from A. Ratzel - M. Sogge & M. Tatro re Draft of DOE-NNSA Flow Report (w/ attachment) | | Hearsay (FRE 802), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |

(1) ? indicates an unknown month or day

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 140263 | 09/24/2010 | SDX011-0009954 - SDX011-0009998 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | Hearsay (FRE 802), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702) | |
| 140266 | 12/14/2010 | SDX011-0021972 - SDX011-0021973 | Email from A. Ratzel - D. Borns re FW: Sogge review of DOE-NNSA flow report | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140267 | To Be Determined | SDX011-0021974 - SDX011-0022042 | Sandia National Laboratories Labs REPORT - Printed December 2010 - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident (w/ Track Changes) | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140271 | To Be Determined | SNL007-003654 - SNL007-003672 | AugustRushRev4 (3).xlsm | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140274 | 07/27/2010 | SNL043-006362 | MarciaMcNutt-Reconciliation2010Jul27.png Attachment to Email from A. Ratzel - C. Ammerman & R. Dykhuizen et al. re FW: Estimates Reconciliation Request | | Hearsay (FRE 802), Unresolved Authenticity Issues | |
| 140275 | 07/29/2010 | SNL043-006493 - SNL043-006496 | Email from B. Charles - A. Ratzel & M. Havstad et al. re RE: Read & Weep - Flow Meeting Draft Report 28 Jul1300.pptx (w/ attachment) | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140277 | 05/25/2010 | SNL061-005126 - SNL061-005128 | Email from T. Blanchat - S. Tieszen & S. Domino et al. re RE: OUO - BP riser leak analysis | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140283 | 08/06/2010 | SNL086-006895 - SNL086-006898 | Email from A. Ratzel - C. Ammerman & W. Miller et al. re Flow Analyst Conference Call Tomorrow - IOAM CDT (w/ attachment) | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140285 | 06/10/2010 | SNL097-002117 | Email from K. Hurst - B. Hassan re FW: BP Response to letter of June 8, 2010 | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140287 | 07/13/2010 | SNL110-000446 | Email from A. Ratzel - M. Havstad & W. Miller et al. re RE: using model we have not the model we wish we had | | Incomplete (FRE 106), Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140291 | 10/21/2010 | SNL110-048617 - SNL110-048680 | Draft - DOE-NNSA Flow Analysis Studies Associated with the Oil Release following the Deepwater Horizon Accident | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140296 | 06/01/2010 | SNL117-027765 - SNL117-027780 | Mud Flow During Kill - Ron Dykhuizen & Charlie Morrow - June 1, 2010 | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140344 | 07/21/2010 | BP-HZN-2179MDL02691664 - BP-HZN-2179MDL02691739 | Email from T. Gaylord - S. Hand & K. Girlinghouse et al. re RE: MC252 Peer Assist Meeting - 20 July 2010 (w/ attachment) | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 140426 | 04/22/2010 | IIG013-065980 - IIG013-065985 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 22, 2010 6:00 PM | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |

HESI's Combined Objections to Phase Two Exhibits and First Amended Objections to Phase One Exhibits

| TREX | Date Of Exhibit | Bates Nos. (Range) | Description of Exhibit | Phase 1 Objection Type | Phase 2 Objection Type | Motions in Limine |
|---|---|---|---|---|---|---|
| 140430 | 04/23/2010 | IIG013-066175 - IIG013-066183 | MMS GOMR Offshore Incident Report - 4/20/10 10:30 PM, UPDATE April 23, 2010 7:00 PM (CST) | | Relevance (FRE 401 & 402), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150001 | 08/08/2010 | BP-HZN-2179MDL04572271 - BP-HZN-2179MDL04572275 | E-mail from T. Allen to B. Dudley, et al., re Admiral Thad Allen Gives BP a mixed grade on CNN's State of the Union with Candy Crowley | | Hearsay (FRE 802) | MIL01 |
| 150003 | To Be Determined | BP-HZN-2179MDL04871271 - BP-HZN-2179MDL04871273 | E-mail from D. Suttles to T. Allen re Worst Case, attaching 05/06/2010 Days vs. Depth graph and Macondo Reservoir Model | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150018 | 06/19/2010 | IGS678-019435 - IGS678-019437 | E-mail from S. Chu to R. O'Connor et al., re RE:  You're in it now, up to your neck! | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150020 | 01/22/2011 | NPT086-000104 | Email from B. Lehr to F. Shaffer re PNAS image velocimetry draft National Academy Paper | | Incomplete (FRE 106), Hearsay (FRE 802) | |
| 150024 | 10/18/2010 | OSE052-002019 - OSE052-002025 | Interview Summary -- Dr. Marcia McNutt | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150027 | 10/20/2010 | OSE052-002240 - OSE052-002243 | Interview Summary -- Rusty Wright | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |
| 150029 | To Be Determined | OSE052-002951 - OSE052-002958 | Focus Area: Quantification | | Expert Opinion by a Lay Witness (FRE 701), Expert Opinion (FRE 702), Hearsay (FRE 802) | |