**EXHIBIT "F"**

**YUCATAN PLAINTIFFS**

---

| | | |
|---|---|---|
| 1. | Independent Fisherman | 10,095 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 411 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners | 480 Plaintiffs |
| 4A. | Duenos Embarcaciones – Fisherman | 99 Plaintiffs |
| 5. | Permisionario Plaintiffs  - Concession Owners & Fisherman | 164 Plaintiffs |
| 5A. | Permisionario Plaintiffs – Cooperatives | 44 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |

# EXHIBIT "F-1"
# INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1. | Abadia Eligio Luis Alberto | 55. | Aguilar Canche Jose Carmelo |
| 2. | Abadia Vazquez Armando | 56. | Aguilar Cetina Felipe Heriberto |
| 3. | Aban Amaya Jose Ramon | 57. | Aguilar Cetina Jose Ermilo |
| 4. | Aban Amaya Victor Armin | 58. | Aguilar Cetina Juan |
| 5. | Aban Herrera Jorge Amado | 59. | Aguilar Chi Jose Eduardo |
| 6. | Aban Magaña Jose Raul | 60. | Aguilar Chi Sergio Antonio |
| 7. | Aban Pech Luis Demetrio | 61. | Aguilar Contreras Victor Reyes |
| 8. | Ac Ciau Miguel Angel | 62. | Aguilar Cortes Eliceo |
| 9. | Ac Gil Luis Fernelly | 63. | Aguilar Cuxin Ivan Sotero |
| 10. | Ac Gil Manuel De Atocha | 64. | Aguilar Damian Isaias |
| 11. | Ac Martin Esteban | 65. | Aguilar Dzul Fredy Roberto |
| 12. | Ac Martin Jose Cruz | 66. | Aguilar Euan Jesus Alfonso |
| 13. | Acereto Gonzalez Jose David | 67. | Aguilar Faisal Samuel |
| 14. | Acevedo Acevedo Ruben | 68. | Aguilar Galaz Gaudencio |
| 15. | Acevedo Briceño Fredy Enrique | 69. | Aguilar Galaz Julian |
| 16. | Acevedo Chumba Francisco Javier | 70. | Aguilar Galaz Marcelino |
| 17. | Acevedo Chumba Franklin Ermilo | 71. | Aguilar Galaz Martiniano |
| 18. | Acevedo Marrufo Antonio De Jesus | 72. | Aguilar Galaz Romeo |
| 19. | Acevedo Marrufo Delio Alfonzo | 73. | Aguilar Hernandez Isaias De Jesus |
| 20. | Acevedo Marrufo Jose Natividad | 74. | Aguilar Hernandez Salvador |
| 21. | Acevedo Marrufo Jose Santiago | 75. | Aguilar Herrera David Jesus |
| 22. | Acevedo Marrufo Luis Manuel | 76. | Aguilar Herrera Luis Alfonso |
| 23. | Acevedo Marrufo Sergio Antonio | 77. | Aguilar Herrera Ramon Gilberto |
| 24. | Acevedo Massa Ruben Berbardo | 78. | Aguilar Lavadores Joel |
| 25. | Acevedo Mena Jose Ancelmo | 79. | Aguilar Lavadores Manuel Jesus |
| 26. | Acevedo Mena Luis Ancelmo | 80. | Aguilar Lopez Miqueas Misael |
| 27. | Acevedo Mena Manuel De Atocha | 81. | Aguilar Magaña Felix Ermilio |
| 28. | Acevedo Morales Azael De Jesus | 82. | Aguilar Manrique Francisco Javier |
| 29. | Acevedo Morales Bertin | 83. | Aguilar Manrique Gaspar |
| 30. | Acevedo Quijano Ermilo | 84. | Aguilar Marrufo Elias Noe |
| 31. | Acevedo Quijano Javier | 85. | Aguilar Marrufo Leodegario |
| 32. | Acevedo Sabido Carlos Enrique | 86. | Aguilar Matu Wilbert Jesus |
| 33. | Aceves Alcocer Mario Gabriel | 87. | Aguilar Mena Irvin David |
| 34. | Aceves Cardenas Jose Luis | 88. | Aguilar Molina Graciano |
| 35. | Aceves Nadal Luis Emilio | 89. | Aguilar Moreno Francisco Martin |
| 36. | Aceves Salazar Ricardo | 90. | Aguilar Palma Manuel De Jesus |
| 37. | Acosta Alonso Jose Manuel | 91. | Aguilar Pech Angel Gabriel |
| 38. | Acosta Azueta Jose Tomas | 92. | Aguilar Pech Felipe Evaristo |
| 39. | Acosta Azueta Luis Rey | 93. | Aguilar Pech Jose Luis |
| 40. | Acosta Ciau Cansianilo | 94. | Aguilar Pech Julian Moises |
| 41. | Acosta Ciau Willebaldo | 95. | Aguilar Peraza Gilbert Leonor |
| 42. | Acosta Garcia Abraham | 96. | Aguilar Puch Gustavo Armando |
| 43. | Acosta Luna Luis Enrique | 97. | Aguilar Ramos Cristobal |
| 44. | Acosta May Roque | 98. | Aguilar Ramos Jose Manuel |
| 45. | Acosta Mena Ricardo Antonio | 99. | Aguilar Rangel Hector Renan |
| 46. | Acosta Ortiz Ivan Emmanuel | 100. | Aguilar Ravell Andres Antonio |
| 47. | Acosta Villalobos Carlos Manrique | 101. | Aguilar Rebolledo Miguel Angel |
| 48. | Adorno Ramos Angel | 102. | Aguilar Rosel Francisco Marcelino |
| 49. | Aguilar Aguiñaga Gaspar Arun | 103. | Aguilar Sabido Joel Felipe |
| 50. | Aguilar Aldecua Alfonso Efren | 104. | Aguilar Sanchez Brayan Eliezer |
| 51. | Aguilar Balan Jose Ermilo | 105. | Aguilar Sanchez Felipe De Jesus |
| 52. | Aguilar Camacho Jose Luis Felipe | 106. | Aguilar Sierra David |
| 53. | Aguilar Canche Angel Francisco | 107. | Aguilar Sierra Victor Manuel |
| 54. | Aguilar Canche Jesus Ferneli | 108. | Aguilar Sierra Wilberth Antonio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 109. | Aguilar Suaste Fredy Gamaliel |
| 110. | Aguilar Velazquez Mario Jesus |
| 111. | Aguilar Vera Carlos Abram |
| 112. | Aguilar Y Cortes Tomas |
| 113. | Aguilera Reyes Bartolo |
| 114. | Aguilera Reyes Candelario |
| 115. | Aguilera Reyes Victor |
| 116. | Aguilera Rosales Jose Rafael |
| 117. | Aguiñaga Ake Jesus Omar |
| 118. | Aguiñaga Avila Manuel Jesus |
| 119. | Aguiñaga Bacab Henry Santiago |
| 120. | Aguiñaga Calderon Carlos |
| 121. | Aguiñaga Chay Alvaro Del Carmen |
| 122. | Aguiñaga Chay Eddier Jesus |
| 123. | Aguiñaga Medina Jose Epifanio De La Caridad |
| 124. | Aguiñaga Peraza Augusto Martin |
| 125. | Aguiñaga Rivera Jose Martin De La Concepcion |
| 126. | Aguiñaga Serrano Edilberto |
| 127. | Aguiñaga Serrano Jose Dolores |
| 128. | Aguiñaga Vazquez Juan Diego |
| 129. | Aguirre Corea Anselmo Guadalupe |
| 130. | Aguirre Cornelio Pedro |
| 131. | Aguirre Roman Tomas |
| 132. | Ake  Hermenegildo |
| 133. | Ake  Jose Apolinar |
| 134. | Ake  Jose Del Carmen |
| 135. | Ake Avila Saul Abel |
| 136. | Ake Baas Manuel Ramon |
| 137. | Ake Bacab Jose Del Carmen |
| 138. | Ake Bacab Santos Martin |
| 139. | Ake Borges Paulino |
| 140. | Ake Canche Jose Isabel |
| 141. | Ake Canul Jose Guillermo |
| 142. | Ake Cardenas Alberto |
| 143. | Ake Catzin Galo Ambrocio |
| 144. | Ake Catzin Juan Vicente |
| 145. | Ake Catzin Rosendo Albino |
| 146. | Ake Chay Pedro Agustin |
| 147. | Ake Cituc Armando |
| 148. | Ake Cituk Jorge Luis |
| 149. | Ake Cruz Jose Alberto |
| 150. | Ake Cruz Leonel |
| 151. | Ake Echeverria Francisco Santiago |
| 152. | Ake Echeverria Jorge Roman |
| 153. | Ake Esquivel Jesus Lorenzo |
| 154. | Ake Euan Victor Manuel |
| 155. | Ake Kantun Jose Cornelio |
| 156. | Ake Kituc Gabriel |
| 157. | Ake Ku Benedicto |
| 158. | Ake Ku Felipe De Jesus |
| 159. | Ake Ku Jose Francisco |
| 160. | Ake May Wilbert Alberto |

| | |
|---|---|
| 161. | Ake Naal Justo Vidal |
| 162. | Ake Nah Jose Luis Ignacio |
| 163. | Ake Nahal Fabian |
| 164. | Ake Nahal Graciliano |
| 165. | Ake Narvaez Santos Francisco |
| 166. | Ake Osorio Alfredo |
| 167. | Ake Polanco Jorge Daniel |
| 168. | Ake Quintal Cesar |
| 169. | Ake Quintal Marcos Remigio |
| 170. | Ake Segura Noe Geremias |
| 171. | Ake Solis Luis Gaspar |
| 172. | Ake Uc Eric Guadalupe |
| 173. | Ake Uc Francisco Javier |
| 174. | Ake Ucan Santos |
| 175. | Ake Uh Juan Gabriel |
| 176. | Ake Uh Julio Cesar |
| 177. | Ake Y Matu Jose Lorenzo |
| 178. | Ake Y Palomo Jorge Marciano |
| 179. | Ake Y Pat Jose Luis |
| 180. | Ake Yam Jose Francisco |
| 181. | Alamilla Cen Pedro Fernando |
| 182. | Alamilla Garcia Julio Alberto |
| 183. | Alamilla Villanueva Oscar Ruben |
| 184. | Alamina Hernandez Pablo Alfonso |
| 185. | Alaniz Reyes Raul |
| 186. | Alavez Canul Hector Humberto |
| 187. | Alavez Canul Roman Jesus |
| 188. | Alavez Canul Ruben Alfonso |
| 189. | Alavez Chan Jorge Manuel |
| 190. | Alavez Chan Jose Luis |
| 191. | Alavez Chan Mario Antonio |
| 192. | Alavez Chan Miguel Enrique |
| 193. | Alavez Flores Jorge Manuel |
| 194. | Alavez Flores Jose Humberto |
| 195. | Alavez Flores Jose Manuel |
| 196. | Albizar  Luis Alfonso |
| 197. | Albornoz Tamayo Manuel Antonio |
| 198. | Alcala Ayala Jesus Alberto |
| 199. | Alcala Díaz Jose Guadalupe |
| 200. | Alcala Rodriguez Jesus Alberto |
| 201. | Alcantara Leon Julian Miguel |
| 202. | Alcocer Aguilar Jorge Santiago |
| 203. | Alcocer Aguiñaga Fredy Yran |
| 204. | Alcocer Alcocer Augusto Vladimir |
| 205. | Alcocer Cabrera Miguel Fernando |
| 206. | Alcocer Camelo Fausto |
| 207. | Alcocer Camelo William Ariel |
| 208. | Alcocer Celis Angel Agustin |
| 209. | Alcocer Contreras Hipolito |
| 210. | Alcocer Contreras Jorge Carlos |
| 211. | Alcocer Contreras Jose Ysidro |
| 212. | Alcocer Contreras Miguel Geronimo |
| 213. | Alcocer Cordero Santiago De Atocha |
| 214. | Alcocer Cordova Abel Jesus |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 215. | Alcocer Diaz Augusto Del Carmen |
| 216. | Alcocer Diaz Limberh Orlando |
| 217. | Alcocer Diaz Miguel Angel |
| 218. | Alcocer Diaz Romel Alberto |
| 219. | Alcocer Estrada Manuel Jesus |
| 220. | Alcocer Estrada Pedro Fredi |
| 221. | Alcocer Flores Cornelio |
| 222. | Alcocer Flores Ruben |
| 223. | Alcocer Garcia Marcos Ramon |
| 224. | Alcocer Guerrero Mario Antonio |
| 225. | Alcocer Gutierrez Eyden Moices |
| 226. | Alcocer Heredia Miguel Angel |
| 227. | Alcocer Hernandez Ernesto |
| 228. | Alcocer Hernandez Jayme |
| 229. | Alcocer Hernandez Jorge Humberto |
| 230. | Alcocer Loria Jose Javier |
| 231. | Alcocer Loria Raul |
| 232. | Alcocer Loria Roman |
| 233. | Alcocer Luna Asencion |
| 234. | Alcocer Luna Leonardo |
| 235. | Alcocer Luna Roman |
| 236. | Alcocer Marfil Candelario |
| 237. | Alcocer Marfil Eladio Alfonso |
| 238. | Alcocer Marfil Fausto Asuncion |
| 239. | Alcocer Marfil Gonzalo Ramon |
| 240. | Alcocer Marfil Jesus Santiago |
| 241. | Alcocer Marfil Manuel Antonio |
| 242. | Alcocer Marfil Noel Armando |
| 243. | Alcocer Marfil Oscar Rene |
| 244. | Alcocer Marfil Santiago Martin |
| 245. | Alcocer Marrufo Jesus Leonardo |
| 246. | Alcocer Marrufo Jorge Armando |
| 247. | Alcocer Marrufo Robeth Natalio |
| 248. | Alcocer Matu Roberto Carlos |
| 249. | Alcocer Pacheco Guillermo Andres |
| 250. | Alcocer Pat Carlos Orlando |
| 251. | Alcocer Pat Manuel Ernesto |
| 252. | Alcocer Pech Freddy Raciel |
| 253. | Alcocer Puch Angel Eduardo |
| 254. | Alcocer Puch Freddy Antonio |
| 255. | Alcocer Puch Manuel Alfonso |
| 256. | Alcocer Ramayo Miguel Angel |
| 257. | Alcocer Rosado Jose Trinidad Atocha |
| 258. | Alcocer Sanchez Jose Guadalupe |
| 259. | Alcocer Tabasco Ramon Manuel |
| 260. | Alcocer Trejo Miguel Angel |
| 261. | Alcocer Villanueva Jesus Herculano |
| 262. | Aldama Castillo Walfre |
| 263. | Aldana Jimenez Ricardo Aran |
| 264. | Aldana May Abraham |
| 265. | Aldana May Emmanuel De Los Santos |
| 266. | Aldana Oil Fredy |
| 267. | Aldana Ravell Anastacio Alfonso |
| 268. | Aldecua Bote Gaspar |
| 269. | Aldecua Bote Guillermo |
| 270. | Aldecua Bote Jorge |
| 271. | Aldecua Bote Narciso |
| 272. | Aldecua Canul Richard Efren |
| 273. | Aldecua Canul Sergio Edilberto |
| 274. | Aldecua Cauich Armando Agustin |
| 275. | Aldecua Meza Abricel Edilberto |
| 276. | Aldecua Meza Jose Manuel |
| 277. | Aldecua Reyes Francisco Javier |
| 278. | Aldecua Toraya Juan Manuel |
| 279. | Aldecua Y Martin Angel Ismael |
| 280. | Alejandro De La Cruz Sebastian |
| 281. | Alejo Zetina Genaro |
| 282. | Alfaro Alcocer Juan |
| 283. | Alfaro Chable Jose Dolores |
| 284. | Alfaro Coral Francisco Arsenio |
| 285. | Alfaro Duran Ernesto |
| 286. | Alfaro Duran Jose Arturo |
| 287. | Alfaro Duran Jose Enrique |
| 288. | Alfaro Duran Manuel |
| 289. | Alfaro Moguel Jesus Enrique |
| 290. | Almeida Rojas Solis |
| 291. | Almeida Ulloa Audencio |
| 292. | Almeida Ulloa German |
| 293. | Alonso Hoch Jaime Alberto |
| 294. | Alonzo  Perera Ariel Benjamin |
| 295. | Alonzo Chan Luis Alberto |
| 296. | Alonzo Conde Fredy Ariel |
| 297. | Alonzo Conde Luis Fernando |
| 298. | Alonzo Ku Pedro Adrian |
| 299. | Alonzo Madera Luis Alberto |
| 300. | Alonzo Peña Jose Manuel |
| 301. | Alpizar Herrera Elvert Adrian |
| 302. | Altamirano Aragon Jose |
| 303. | Altamirano Ruiz Jose Alfredo |
| 304. | Alvarado Alamilla Jose Luis |
| 305. | Alvarado Ek Renan Jesus |
| 306. | Alvarado Ek Rhandy Valeriano |
| 307. | Alvarado Garcia Francisco |
| 308. | Alvarado Gutierrez Alejandro |
| 309. | Alvarado Gutierrez Dionicio Martin |
| 310. | Alvarado Perez Adolfo |
| 311. | Alvarado Sosa Francisco Javier |
| 312. | Alvarez Alcocer Fausto Rafael |
| 313. | Alvarez Argaez Jorge Gabriel |
| 314. | Alvarez Argaez Jose Arturo |
| 315. | Alvarez Basto Carlos Valentin |
| 316. | Alvarez Bertruy Jesus |
| 317. | Alvarez Canto Jorge Adalberto |
| 318. | Alvarez Estrada Carlos Adrian |
| 319. | Alvarez Gomez Jorge Del Carmen De Fatima |
| 320. | Alvarez Gomez Leobardo |
| 321. | Alvarez Herrera Jairo Nain |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 322. | Alvarez Lorenzo Eduardo |
| 323. | Alvarez Meza Erik Ivan |
| 324. | Alvarez Palma Marcelino |
| 325. | Alvarez Peña Adan |
| 326. | Alvarez Peña Agripino |
| 327. | Alvarez Peña Jose Luis |
| 328. | Alvarez Uicab Dany Gabriel |
| 329. | Alvizar Alonzo Leonel Oswaldo |
| 330. | Amaro Canche Victor Manuel |
| 331. | Amaro Pool Carlos Luis |
| 332. | Amaro Pool Luis Fernando |
| 333. | Amaro Vargas Luis Horacio |
| 334. | Amaya Espadas Javier Azael |
| 335. | Amaya Palma Jose Luis |
| 336. | Amaya Pat Julio Cesar |
| 337. | Amaya Tamayo Jesus Rolando |
| 338. | Ambrosio Perez Carlos Laureano |
| 339. | Ambrosio Perez Francisco Javier |
| 340. | Ambrosio Perez Jorge Humberto |
| 341. | Ambrosio Perez Victor Jacinto |
| 342. | Ancona Colli Jesus Mauricio |
| 343. | Ancona Colli Victor Denis |
| 344. | Ancona Maldonado Julio Augusto |
| 345. | Andrade Dominguez Bertha |
| 346. | Andrade Mendez Victor Manuel |
| 347. | Andueza Colli Aldo Alfredo |
| 348. | Andueza Mendez Geovani Alberto |
| 349. | Andueza Pech Juan Gualberto |
| 350. | Andueza Vela Jose Alberto |
| 351. | Anguas  Edgar Ignacio |
| 352. | Anguas Perez Raul Alberto |
| 353. | Angulo  Rosario |
| 354. | Angulo Canto Angel Gumercindo |
| 355. | Angulo Escamilla Jose Alberto |
| 356. | Angulo Flores Angel Ronnie |
| 357. | Angulo Flores Gribaldo Gumercindo |
| 358. | Angulo Gurubel Avelardo |
| 359. | Angulo Gurubel Jose Emiliano |
| 360. | Angulo Gurubel Jose Florentino |
| 361. | Angulo Gurubel Jose Honorio |
| 362. | Angulo Gurubel Jose Juan De La Cruz |
| 363. | Angulo May Francisco Arcadio |
| 364. | Angulo Moo Jorge |
| 365. | Angulo Moo Pedro Pascual |
| 366. | Angulo Pech Roque Jacinto |
| 367. | Angulo Quiñones Antonio De La Cruz |
| 368. | Angulo Quiñones Luis Alberto |
| 369. | Angulo Ricalde Felipe Francisco |
| 370. | Angulo Sandoval Reyes De La Cruz |
| 371. | Angulo Uc Jose Manuel |
| 372. | Angulo Uicab Leonardo |
| 373. | Angulo Uicab Rogelio |
| 374. | Anota Castellanos Felipe |
| 375. | Anota Castellanos Julio Daniel |
| 376. | Anquino  Guillermo Modesto |
| 377. | Anquino Poot Guillermo Eloy |
| 378. | Antonio Teodoro Julio |
| 379. | Aragones Ruz Tomas Antonio |
| 380. | Aranda Jimenez Pablo Eduardo |
| 381. | Aranda Uicab Gabriel Vicente |
| 382. | Aranda Y Tuk Geronimo |
| 383. | Araujo Burgos Carlos Abraham |
| 384. | Araujo Hernandez Carlos Ernesto |
| 385. | Araujo May Mateo |
| 386. | Araujo Moreno Raul De Atocha |
| 387. | Arce Pech Gazpar |
| 388. | Arce Pech Santos Reyes |
| 389. | Arce Perez Alfonso |
| 390. | Arceo  Jose Fernando |
| 391. | Arceo Flota Jorge Roberto |
| 392. | Arceo Sosa Juan Diego |
| 393. | Arcos Varguez Juan |
| 394. | Arellano Garcia Bayron Horacio |
| 395. | Arevalo Maldonado Jorge Manuel |
| 396. | Argaez Can Jose Luis |
| 397. | Argaez Can Juan Gabriel |
| 398. | Argaez Can Rodolfo |
| 399. | Argaez Carvajal Jesus Guadalupe |
| 400. | Argaez Cauich Carlos Omar |
| 401. | Argaez Cauich Miguel Angel |
| 402. | Argaez Cen Juan Luis |
| 403. | Argaez Chan Benjamin |
| 404. | Argaez Chan Daniel |
| 405. | Argaez Cutz Abraham Armando |
| 406. | Argaez Ek Manuel Jesus |
| 407. | Argaez Erguera Efren Julian |
| 408. | Argaez Lizama Cesar Ines |
| 409. | Argaez Lizama Hugo Alejandro |
| 410. | Argaez Lizama Manuel Jesus |
| 411. | Argaez Lizama Noe Ricardo |
| 412. | Argaez Lopez Jose Luis |
| 413. | Argaez Magaña Leobardo |
| 414. | Argaez Magaña Ricardo Rey |
| 415. | Argaez Martin Carlos Alberto |
| 416. | Argaez Martin Victor Manuel |
| 417. | Argaez Martinez Ancelmo Petronilo |
| 418. | Argaez Martinez Jose Guadalupe |
| 419. | Argaez Mejia Diddian Alejandro |
| 420. | Argaez Nuñez Camilo |
| 421. | Argaez Pech Felipe De Jesus |
| 422. | Argaez Pech Luis Manuel |
| 423. | Argaez Pech Santos Pedro |
| 424. | Argaez Piña Jesus Eduardo |
| 425. | Argaez Ramirez Jose Gaspar |
| 426. | Argaez Rivero Alejandro |
| 427. | Argaez Rivero Erick |
| 428. | Argaez Rivero Ernesto |
| 429. | Argaez Rodriguez Jose Cruz |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 430. | Argaez Rodriguez Jose Guadalupe | | 484. | Aviles Canche Gaspar |
| 431. | Argaez Rodriguez Leandro | | 485. | Aviles Canto Felipe De Jesus |
| 432. | Arguelles Alvarado Pedro | | 486. | Aviles Canto Juanito Cesario |
| 433. | Arguelles Canul Alfonso | | 487. | Aviles Canto Victor Anastacio |
| 434. | Arguelles Castro Francisco Virginio | | 488. | Aviles Ceballos Gener Herberto |
| 435. | Arguelles Chay Julio Armando | | 489. | Aviles Chulim Carlos Manuel |
| 436. | Arguelles Chay Marco Antonio | | 490. | Aviles Cordero Wilberth Patricio |
| 437. | Arguelles Chay Raul Alberto | | 491. | Aviles Cruz Alejandro Jesus |
| 438. | Arguelles Chel Francisco Jilberto | | 492. | Aviles Cruz Narciso Ferneli |
| 439. | Arguelles Chel Javier Armando | | 493. | Aviles Cruz Ricardo Jesus |
| 440. | Arguelles Garma William Daniel | | 494. | Aviles Cutz Juan Miguel |
| 441. | Arguelles Martinez Jose De Los Santos | | 495. | Aviles Cutz Martin Humberto |
| 442. | Arguelles Yam Rosendo | | 496. | Aviles Dzib Jose Fidencio |
| 443. | Arias Colli Marco Antonio | | 497. | Aviles Dzul Cristo Armando |
| 444. | Arias Hernandez Urbano | | 498. | Aviles Dzul Miguel Angel |
| 445. | Arias Martinez Joel Antonio | | 499. | Aviles Erosa Jesus Francisco |
| 446. | Arias Naal Ramon Adrian | | 500. | Aviles Estrada Maria Trinidad |
| 447. | Arias Perez Pedro | | 501. | Aviles Hau Carlos Alberto |
| 448. | Arias Ulloa Julio Cesar | | 502. | Aviles Hau Miguel Angel |
| 449. | Arjona  Jorge Alberto | | 503. | Aviles Martin Aurelio |
| 450. | Arjona  Jose Martin | | 504. | Aviles Och Candelario |
| 451. | Arjona Canche Miguel Angel | | 505. | Aviles Och Guillermo |
| 452. | Arjona Celis Wesley | | 506. | Aviles Och Narciso |
| 453. | Arjona Ibarra Jose Emilio | | 507. | Aviles Oxte Santos Silverio |
| 454. | Arjona Navarro Jorge Alberto | | 508. | Aviles Pacheco Benilde Eduardo |
| 455. | Avila  Jose Lazaro | | 509. | Aviles Pacheco Ricardo Armin |
| 456. | Avila Albornoz Edril Israel | | 510. | Aviles Pastrana Felipe De Jesus |
| 457. | Avila Albornoz Fernando | | 511. | Aviles Perera Jose Raul |
| 458. | Avila Chale Felix Leonardo | | 512. | Aviles Sanchez Luis Felipe |
| 459. | Avila Gomez Manuel Roman | | 513. | Aviles Tun Fray Jose |
| 460. | Avila Gomez Maximino Martin | | 514. | Aviles Uh Jose Alfredo |
| 461. | Avila Jimenez Felix Leonardo | | 515. | Aviles Uh Raul Eusebio |
| 462. | Avila Lizama Franklin | | 516. | Aviles Valle Fernelly Baltazar |
| 463. | Avila Lopez Cesar Augusto | | 517. | Aviles Y Oxte Nicolas |
| 464. | Avila Lopez Francisco Javier | | 518. | Avilez Canto Jose Patricio |
| 465. | Avila Lopez Jose Leonel | | 519. | Ay Choc Ubaldo Adrian |
| 466. | Avila Mena Jaime Marino | | 520. | Ay Hau Ezequias De Jesus |
| 467. | Avila Mena Tomas | | 521. | Ayala  Fernando Ulises |
| 468. | Avila Noh Ernesto Federico | | 522. | Ayala Estrella Jorge Rafael |
| 469. | Avila Noh Marcelino | | 523. | Ayala Euan Francisco Javier |
| 470. | Avila Noh Robert Fernando | | 524. | Ayala Euan Ramon Donato |
| 471. | Avila Pat Lazaro Alberto | | 525. | Ayala Jimenez Sergio Gaspar |
| 472. | Avila Pech Jesus Armando | | 526. | Ayala Polanco Abundio |
| 473. | Avila Pech Manuel Alejandro | | 527. | Azcorra Carrillo Mercedes Aurelio |
| 474. | Avila Pech Manuel Edilberto | | 528. | Azcorra Carrillo Rogelio Ernesto |
| 475. | Avila Pech Romulo | | 529. | Azcorra Lizama Lazaro Aurelio |
| 476. | Avila Quetz Jorge Adrian | | 530. | Azcorra May Jorge Alberto |
| 477. | Avila Quituk Gilberto | | 531. | Azcorra Nah Sergio |
| 478. | Avila Rodriguez Carlos Roberto | | 532. | Azcorra Varguez Antonio |
| 479. | Avila Rodriguez Marcelino | | 533. | Azcorra Varguez Eden |
| 480. | Avila Uicab Victor Manuel | | 534. | Azcorra Y May Ismael |
| 481. | Aviles Cabrera Gilberth Benilde | | 535. | Azcorra Y Santoyo Jorge Concepcion |
| 482. | Aviles Can Felipe De Jesus | | 536. | Azueta Aguilar Jose Concepcion |
| 483. | Aviles Can Reyes Agustin | | 537. | Azueta Angulo Jose David |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 538. | Azueta Ayala Edwin Inocente |
| 539. | Azueta Ayala Juan Valentin |
| 540. | Azueta Canul Wilbert Antonio |
| 541. | Azueta Cauich Jonas |
| 542. | Azueta Cauich Noe |
| 543. | Azueta Chan Emilio Alberto |
| 544. | Azueta Garcia Diego Armando |
| 545. | Azueta Pacheco Manuel Alberto |
| 546. | Azueta Pat Gabriel Del Jesus |
| 547. | Azueta Pat Juan Carlos |
| 548. | Azueta Peraza Carlos Armando |
| 549. | Azueta Peraza Florencio |
| 550. | Azueta Peraza Oscar Ariel |
| 551. | Azueta Salazar Luis Alberto |
| 552. | Azueta Solis Jose Adalberto |
| 553. | Azueta Vazquez Jose Manuel |
| 554. | Azueta Vazquez Pedro Wilbert |
| 555. | Azueta Y Cetina Pedro |
| 556. | Baas Azueta Jose Maximiliano |
| 557. | Baas Bacab Jose Alfredo |
| 558. | Baas Canul Alberto |
| 559. | Baas Canul Jose Concepcion |
| 560. | Baas Castilla Carlos Antonio |
| 561. | Baas Castilla David De Jesus |
| 562. | Baas Castilla Miguel Angel |
| 563. | Baas Cauich Bernardo |
| 564. | Baas Cauich Eleuterio |
| 565. | Baas Cauich Juan De Dios |
| 566. | Baas Cauich Samuel Antonio |
| 567. | Baas Chale Jose Andrez |
| 568. | Baas Chale Santos Martin |
| 569. | Baas Chan Keny Rafael |
| 570. | Baas Chuc Fredy Enrique |
| 571. | Baas Cool Jose Francisco |
| 572. | Baas Cuytun Jose Ismael |
| 573. | Baas Cuytun Jose Ramon |
| 574. | Baas Dzul Ignacio |
| 575. | Baas Euan Humberto Enrique |
| 576. | Baas Euan Miguel |
| 577. | Baas Euan Nicolas |
| 578. | Baas Koh Miguel Angel |
| 579. | Baas Maldonado Andres Javier |
| 580. | Baas Noh Jose Francisco |
| 581. | Baas Pech Jose Nicolas De La Cruz |
| 582. | Baas Pech Luis Silvestre |
| 583. | Baas Pech Roberto Baltazar |
| 584. | Baas Pech Victoriano |
| 585. | Baas Puc Jose Ariel |
| 586. | Baas Puc Jose Fernando |
| 587. | Baas Puc William |
| 588. | Baas Puch Reynaldo |
| 589. | Baas Tec Miguel Angel |
| 590. | Baas Uch Martin Rodolfo |
| 591. | Baas Uicab Juan |
| 592. | Baas Uicab Pastor |
| 593. | Baas Uicab Pedro Marcelino |
| 594. | Baas Xool Jaime Enrique |
| 595. | Baas Y Canul Guillermo |
| 596. | Bacab Avila Carlos Enrique |
| 597. | Bacab Caamal Julio Alfonso |
| 598. | Bacab Caamal Salvador Audomaro |
| 599. | Bacab Canul Julio Cesar |
| 600. | Bacab Canul Raimundo Rene |
| 601. | Bacab Cetz Juan Antonio |
| 602. | Bacab Cetz Mariano Javier |
| 603. | Bacab Cetz Raul Enrique |
| 604. | Bacab Chac Julio Manuel |
| 605. | Bacab Chac Rafael Israel |
| 606. | Bacab Gomez Mandio Gilberto |
| 607. | Bacab Gonzalez Juan Isaias |
| 608. | Bacab Lopez Juan Enrique |
| 609. | Bacab Montalvo Evaristo |
| 610. | Bacab Uch Manuel De Jesus |
| 611. | Bacelis Aguilar Gonzalo |
| 612. | Bacelis Aguilar Roberto |
| 613. | Bacelis Arjona Nicolas |
| 614. | Bacelis Be Wilian Roberto |
| 615. | Bacelis Campos Ricardo David |
| 616. | Bacelis Cervera Natan Nahum |
| 617. | Bacelis Gonzalez Angel Mario |
| 618. | Bacelis Gonzalez Gabriel Antonio |
| 619. | Bacelis Gonzalez Ginder Damian |
| 620. | Bacelis Gonzalez Juan Pablo |
| 621. | Bacelis Graniel Edilberto |
| 622. | Bacelis Graniel Victor |
| 623. | Bacelis May Rogelio Manuel |
| 624. | Bacelis Morales Felipe De Jesus |
| 625. | Bacelis Palma Santos Geuvaldo |
| 626. | Bacelis Pastrana Edgar Felipe |
| 627. | Bacelis Pastrana Juan Alfonso |
| 628. | Bacelis Sierra Juan Gabriel |
| 629. | Baeza Alonso Humberto |
| 630. | Baeza Alonso Mario Jesus |
| 631. | Baeza Argaez Jose Abundio |
| 632. | Baeza Argaez Jose Herminio |
| 633. | Baeza Cardozo Roberto Cesar |
| 634. | Baeza Lavadores Dario Ignacio |
| 635. | Baeza Lizama Jorge Ricardo |
| 636. | Baeza Magaña Manuel Antonio |
| 637. | Baeza Panti Ignacio Mechor |
| 638. | Baizabal Gomez Humberto |
| 639. | Balam  Carlos Manuel |
| 640. | Balam Anquino Russel Alberto |
| 641. | Balam Avila Juan Carlos De La Paz |
| 642. | Balam Balam Carlos Armando |
| 643. | Balam Balam Jose Claudiano |
| 644. | Balam Camara Carlos Antonio |
| 645. | Balam Canche Damian Arturo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 646. | Balam Canche Javier De La Cruz | 700. | Balam Vera Anastacio |
| 647. | Balam Canche Jose Lino | 701. | Balam Vera Francisco Javier |
| 648. | Balam Canche Jose Lino | 702. | Balam Vera Jose Lino |
| 649. | Balam Canche Julian Enrique | 703. | Balam Xool Juan Valerio |
| 650. | Balam Canche Manuel Jesus | 704. | Balam Y Canche Tomas |
| 651. | Balam Carrillo Julio Evelio | 705. | Balan Canton Ivan De Los Angeles |
| 652. | Balam Cauich Gabino Martin | 706. | Balcazar Estrada Carmen |
| 653. | Balam Cauich Martin Santiago | 707. | Balcazar Salvador Natividad |
| 654. | Balam Cauich Ursulo David | 708. | Baldera Garcia Marcelideno |
| 655. | Balam Cauich Victor Benjamin | 709. | Baquedano Cime Jesus Simeon |
| 656. | Balam Cen Luis Enrique | 710. | Baquedano Cime Juan Francisco |
| 657. | Balam Chale Manuel Jesus | 711. | Baquedano Dzul Bernardo |
| 658. | Balam Chan Luis Alberto | 712. | Baquedano Dzul Victor Manuel |
| 659. | Balam Chan Remigio | 713. | Baqueiro Duran Carlos Andres |
| 660. | Balam Chuc Jose Asuncion | 714. | Baqueiro Pech Joel |
| 661. | Balam Chuc Miguel Fernando | 715. | Barbosa Gonzalez Manuel Filiberto |
| 662. | Balam Chulim Gaspar Alfonso | 716. | Barbosa Ojeda Brenda Mariana |
| 663. | Balam Cime Feliciano | 717. | Barbosa Ojeda Manuel Jesus |
| 664. | Balam Cupul Jorge Roberto | 718. | Barbudo Pech Jose Humberto |
| 665. | Balam Dzib Eliezer | 719. | Barea Pool Jose Ernesto |
| 666. | Balam Dzib Oscar Manuel | 720. | Barea Pool Severiano |
| 667. | Balam Dzul Edwin Arsenio | 721. | Barredo Cime Juan De Dios |
| 668. | Balam Gomez Luis Fernando | 722. | Barredo Cime Margarito |
| 669. | Balam Koyoc Braulio | 723. | Barrera Canul Herberth Tomas |
| 670. | Balam Koyoc Jose Damian | 724. | Barrera Celis Carlos Ramon |
| 671. | Balam Lara Genaro Arcenio | 725. | Barrera Cocom Lidio German |
| 672. | Balam Lara Jose Antonio | 726. | Barrera Ek Agustin |
| 673. | Balam Magaña Reyes Armando | 727. | Barrera Ek Eugenio Isabel |
| 674. | Balam Magaña Wilbert Manuel | 728. | Barrera Encalada Carlos Alonso |
| 675. | Balam Martin Benancio | 729. | Barrera Euan Jose Trinidad |
| 676. | Balam May Fausto Efrain | 730. | Barrera Ojeda Pedro Alberto |
| 677. | Balam May Jose Irin | 731. | Barrientos Cruz Tereso De Jesus |
| 678. | Balam Novelo Pedro Alonso | 732. | Barroso Chan Herminio |
| 679. | Balam Novelo Romulo | 733. | Barroso Dzib Juan Simeon |
| 680. | Balam Paredes Jesus Alberto | 734. | Barvudo  Pech Honas |
| 681. | Balam Pat Alberto | 735. | Bastarrachea Tamayo Ricardo Melchor |
| 682. | Balam Pat Jose Carlos Enrique | 736. | Basto  Luis Alberto |
| 683. | Balam Pat Jose Gabriel | 737. | Basto Bacelis Jorge Rolando |
| 684. | Balam Poot Florencio | 738. | Basto Can Humberto |
| 685. | Balam Poot Jose Socorro | 739. | Basto Cime Jose Riardo |
| 686. | Balam Poot Marcelino | 740. | Basto Cime Wilbert Eduardo |
| 687. | Balam Poot Reyes Martin | 741. | Basto Cob Pedro Alfonso |
| 688. | Balam Sanchez Marcos Evangelista | 742. | Basto Cutz Felix |
| 689. | Balam Sanchez Prudencio | 743. | Basto Eligio Edgardo Rodolfo |
| 690. | Balam Sosa Jose Lino | 744. | Basto Garcia Reinaldo |
| 691. | Balam Sosa Luis Alberto | 745. | Basto Gil Eby Gualberto |
| 692. | Balam Torres Guillermo | 746. | Basto Hernandez Luciano Alfonso |
| 693. | Balam Torres Wilbert | 747. | Basto Hernandez Pedro Alfonso De Jesus |
| 694. | Balam Tzec Calletano | 748. | Basto Lopez Jacinta Guadalupe |
| 695. | Balam Tzec Jose De La Cruz | 749. | Basto Lopez Jose Juan |
| 696. | Balam Tzec Remigio | 750. | Basto May Ariel |
| 697. | Balam Uc Jose Guillermo | 751. | Basto Ortiz Jesus Enrique |
| 698. | Balam Uvalle Jorge Armando | 752. | Basto Osorio Isabel |
| 699. | Balam Uvalle Jose Andres Avelino | 753. | Basto Perez Juan |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 754. | Basto Sanchez Juan Bautista | 807. | Betancourt Hernandez Jose Rafael |
| 755. | Basto Uicab Victor Manuel | 808. | Betancourt Romero Hector Alejandro |
| 756. | Basto Vidal Jose Daniel | 809. | Blanco Canche Ariel |
| 757. | Basto Y Pat Medardo | 810. | Blanco Dzib Jose Toribio |
| 758. | Basulto Caballero Manuel Francisco | 811. | Blanco Pacheco Reymundo |
| 759. | Basulto Caballero Roberto Carlos | 812. | Bobadilla Becerra Angel |
| 760. | Basulto Cen Elias | 813. | Bobadilla Becerra Jose Guadalupe |
| 761. | Basulto Cen Jorge Alberto | 814. | Bobadilla Chan Justo Vidal |
| 762. | Basulto Lara Manuel Francisco | 815. | Bobadilla Cruz Mario Alberto |
| 763. | Basulto Najera Asuncion | 816. | Bobadilla Cruz Wilbert Jesus |
| 764. | Basulto Narvaez Federico | 817. | Bojorquez Aldecua Juan Eliecer |
| 765. | Batum Vera Jose Raul | 818. | Bojorquez Castilla David Enrique |
| 766. | Batun Aviles Pablo Alberto | 819. | Bojorquez Castilla Francisco Javier |
| 767. | Batun Loria Jose Alfredo | 820. | Bojorquez Ehuan Alfredo |
| 768. | Batun Loria Pablo Alberto | 821. | Bojorquez Esquivel Francisco |
| 769. | Bautista Echeverria Jose Antonio | 822. | Bojorquez Esquivel Jose Adolfo |
| 770. | Bautista Echeverria Juan De Dios | 823. | Bojorquez Esquivel Sergio Enrique |
| 771. | Bautista Echeverria Manuel Jesus De Atocha | 824. | Bojorquez Euan Andres |
| | | 825. | Bojorquez Euan Manuel Jesus |
| 772. | Bautista Tolosa Manuel Jesus | 826. | Bojorquez Herrera Lazaro Gregorio |
| 773. | Bazan Azueta Miguel Angel | 827. | Bojorquez Maldonado Jose Cristobal |
| 774. | Be Arjona Dimas Gabriel | 828. | Bojorquez Maldonado Juan Antonio |
| 775. | Be Arjona Jose Vidal | 829. | Bojorquez Novelo Fernando Omar |
| 776. | Be Caamal Ismael | 830. | Bojorquez Ortiz Alan Yussef |
| 777. | Be Couoh Edwin Alex | 831. | Bojorquez Quijano Luis Augusto |
| 778. | Be Lopez Wilfredo | 832. | Bolio Chan Felipe De Jesus |
| 779. | Be Medina Alberto Fabian | 833. | Bolio Mendez Juan Antonio |
| 780. | Be Moo Jose Francisco | 834. | Bolio Pech Gaspar Matilde |
| 781. | Be Nah Antonio | 835. | Bolon Morales Fernando |
| 782. | Be Perez Jose Wilfredo | 836. | Bonilla Campo Rigel Armando |
| 783. | Be Torres Heriberto | 837. | Borges  Victor Manuel |
| 784. | Be Velazquez Gabriel Ernesto | 838. | Borges Canche Mario |
| 785. | Be Velazquez Ivan Valentin | 839. | Borges Canul Jose Isrrael |
| 786. | Beb Couoh Luis Martin | 840. | Borges Canul Mario Alberto |
| 787. | Becerra Poot Carlos | 841. | Borges Ceballos Martin Arsenio |
| 788. | Beltran Chable Felipe | 842. | Borges Chacon Manuel Jesus |
| 789. | Beltran Cuitun Aldo Rodolfo | 843. | Borges Chacon Miguel Angel |
| 790. | Beltran Cuitun Robert Leonel | 844. | Borges Chi Jose Antonio |
| 791. | Beltran Cuytun Carlos Felipe | 845. | Borges Chuc Manuel Jesus |
| 792. | Beltran Cuytun Miguel Angel | 846. | Borges Esquivel Hugo Tristan |
| 793. | Beltran Merlin Jose Luis | 847. | Borges Euan Juan Francsico |
| 794. | Benitez Aguilar Lorenzo | 848. | Borges Huchim Franklin Alberto |
| 795. | Benitez Pacheco Wilberth Manuel | 849. | Borges Huchim Wilbert |
| 796. | Bermudez Tamayo Juan Alberto | 850. | Borges Jimenez Henry De Jesus |
| 797. | Bermudez Tamayo Miguel Angel | 851. | Borges Jimenez Juan Manuel |
| 798. | Berzunza Cauich Daniel Ignacio | 852. | Borges Ku Alberto |
| 799. | Berzunza Cauich Javier Emmanuel | 853. | Borges Ku Santos Venustiano |
| 800. | Berzunza Cauich Wilian Esteban | 854. | Borges Lizama Jorge Enrique |
| 801. | Berzunza Noh Daniel | 855. | Borges Magaña Jose Ysidro |
| 802. | Berzunza Noh Juan De Dios | 856. | Borges Martin Jose Ysabel |
| 803. | Berzunza Noh Julio Antonio | 857. | Borges Novelo Jesus Aurelio |
| 804. | Betancourt Flores Carlos Enrique | 858. | Borges Novelo Jose Paulino |
| 805. | Betancourt Flores Manuel Ernesto | 859. | Borges Novelo Jose Victor |
| 806. | Betancourt Flores Wilder Rafael | 860. | Borges Novelo Luis Enrique |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 861. | Borges Peña Alfredo Manuel | 915. | Burgos Novelo Nicanor |
| 862. | Borges Peña Jose Adiel | 916. | Burgos Pech Luis Fernando |
| 863. | Borges Roca Jose Francisco | 917. | Burgos Perez Jose Graciano |
| 864. | Borges Sanchez Wilian Alberto | 918. | Bustamante Manrique Cristian Geovanni |
| 865. | Borges Trinidad Manuel Jesus | 919. | Caamal  Jose Francisco |
| 866. | Borges Tun Rafael | 920. | Caamal Ake Jorge Alberto |
| 867. | Borges Uc Luis Antonio | 921. | Caamal Caamal Ahiser Gerardo |
| 868. | Borges Y Zaldivar Juan De La Cruz | 922. | Caamal Caamal Amilcar Azael |
| 869. | Borges Zaldivar Diego Gilberto | 923. | Caamal Caamal Daniel Jesus |
| 870. | Borges Zaldivar Javier Francisco | 924. | Caamal Caamal Gadiel Asarias |
| 871. | Borges Zaldivar Rogelio Primitivo | 925. | Caamal Caamal Geyler Benjamin |
| 872. | Borgez Canul Gregorio | 926. | Caamal Caamal Jose Maria |
| 873. | Borgez Herrera Jorge Alberto | 927. | Caamal Caamal Miguel Alejandro |
| 874. | Borgez Herrera Jose Arturo | 928. | Caamal Caamal Octavio Cesar Augusto |
| 875. | Borgez Solis Diego Enrique | 929. | Caamal Casanova Francisco Javier |
| 876. | Bote  Simon | 930. | Caamal Casanova Miguel Angel |
| 877. | Bote Aban Jose Hermenegildo | 931. | Caamal Castillo Celio Tomas |
| 878. | Bote Bolio Carlos Alberto | 932. | Caamal Cauich Tirzo |
| 879. | Bote Cauich Jose Carlos | 933. | Caamal Chable Edzon Manuel |
| 880. | Bote Chan Juan Bernardino | 934. | Caamal Chale Cesareo |
| 881. | Bote Chan Manuel Jesus | 935. | Caamal Chale David Alberto |
| 882. | Bote Lizama Ramon | 936. | Caamal Chale Eudaldo |
| 883. | Bote Perez Angel Fernando | 937. | Caamal Chale Gerbe Rene |
| 884. | Bote Uc Demetrio | 938. | Caamal Chan Abel Alejandro |
| 885. | Bravo Leal Jorge | 939. | Caamal Chim Jorge Alejandro |
| 886. | Briceño  Elmer Fernando | 940. | Caamal Choc Angel Monsalvo |
| 887. | Briceño Can Luis Felipe | 941. | Caamal Choc Jose Nahum |
| 888. | Briceño Can Oscar Gonzalo | 942. | Caamal Chuc Elber Efren |
| 889. | Briceño Chim Jose Fernando | 943. | Caamal Chuc Elio Rafael |
| 890. | Briceño Colli Felipe De Jesus | 944. | Caamal Chuc Felipe De Jesus |
| 891. | Briceño Couoh Jose Filiberto | 945. | Caamal Chuc Santiago Argimiro |
| 892. | Briceño Diaz Angel Felipe | 946. | Caamal Chuil Josue Abel |
| 893. | Briceño Estrada Victor Manuel | 947. | Caamal Chuil Moises Alberto |
| 894. | Briceño Gomez Jose Jesus | 948. | Caamal Cime Bartolo |
| 895. | Briceño Kantun Laureano | 949. | Caamal Couoh Eleazar Yzael |
| 896. | Briceño Rivero Miguel Angel | 950. | Caamal Diaz Jesus Martin |
| 897. | Brito  Jose Martin | 951. | Caamal Diaz Luis Albert |
| 898. | Brito Chan Jose Francisco | 952. | Caamal Duarte Jose Martin |
| 899. | Brito Duarte Jose Martin | 953. | Caamal Dzib Claudio Javier |
| 900. | Brito Novelo Eric Felipe | 954. | Caamal Dzib Santos Silvio |
| 901. | Brito Sagundo Pedro Antonio | 955. | Caamal Dzul Jose Alberto Pastor |
| 902. | Broca Rodriguez David | 956. | Caamal Dzul Wilberto Martin |
| 903. | Broca Rodriguez Jesus Enrique | 957. | Caamal Espadas Jorge David |
| 904. | Broca Rodriguez Julian | 958. | Caamal Espadas Jose Matias |
| 905. | Broca Rodriguez Pablo | 959. | Caamal Flores Alfredo Ignacio |
| 906. | Buitron Sanchez Jorge Antonio | 960. | Caamal Flores Francisco |
| 907. | Burgos Burgos Jose Guadalupe | 961. | Caamal Flores Jose Alvaro |
| 908. | Burgos Cruz Raymundo Eleazar | 962. | Caamal Godinez Gerardo |
| 909. | Burgos Esquivel Benigno Eusebio | 963. | Caamal Hernandez Diego Armando |
| 910. | Burgos Esquivel Efrain Enrique | 964. | Caamal Hernandez Marco Abel |
| 911. | Burgos Garcia Rolando Efrain | 965. | Caamal Itzincab Jose Alfredo |
| 912. | Burgos Novelo Cesar Armando | 966. | Caamal Kumul Felipe De Jesus |
| 913. | Burgos Novelo Jorge Emiliano | 967. | Caamal Kumul Isaias |
| 914. | Burgos Novelo Jorge Omar | 968. | Caamal Lopez Luis Alfonzo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 969. | Caamal Lopez Victor Manuel | 1023. | Cab Chan Juan Alberto |
| 970. | Caamal May Jorge Eduardo | 1024. | Cab Chan Juan Bautista |
| 971. | Caamal May Manuel Esequiel | 1025. | Cab Chan Juan Jose |
| 972. | Caamal Mena Gerber Rene | 1026. | Cab Chan Nicolas |
| 973. | Caamal Mendez Jose Jorge | 1027. | Cab Chan Orlando Jose Luis |
| 974. | Caamal Mendez Jose Reyes | 1028. | Cab Chan Santos Manuel |
| 975. | Caamal Mendez Manuel Jesus | 1029. | Cab Chuc Carlos |
| 976. | Caamal Mendez Tomas Nicolas | 1030. | Cab Chuc Ismael |
| 977. | Caamal Pech Edgar Enrique | 1031. | Cab Chuil Luis Gilberto |
| 978. | Caamal Pech Fidel Benito | 1032. | Cab Contreras Jose Del Carmen |
| 979. | Caamal Pech Hipolito | 1033. | Cab Cua Jose Angel |
| 980. | Caamal Pech Julio Victoriano | 1034. | Cab Dzul Oscar |
| 981. | Caamal Pech Luis Alfonso | 1035. | Cab Ek Adrian Melchor |
| 982. | Caamal Pool Jose De Jesus | 1036. | Cab Ek Antonio Rene |
| 983. | Caamal Poot Victor Martin | 1037. | Cab Ek Gaudencio Damian |
| 984. | Caamal Rizos Guadalupe Valentin | 1038. | Cab Ek Jhoan Reyes |
| 985. | Caamal Sanchez Jose Luis | 1039. | Cab Ek Jorge Andres |
| 986. | Caamal Sosa Filiberto | 1040. | Cab Ek Julian Prudencio |
| 987. | Caamal Sosa Pedro | 1041. | Cab Ek Leocadio |
| 988. | Caamal Sosa Pedro Telmo | 1042. | Cab Ek Roger Gaspar |
| 989. | Caamal Sosa Santos Julio | 1043. | Cab Estrella Jose Braulio |
| 990. | Caamal Sosa Santos Teodulo | 1044. | Cab Itza Diego |
| 991. | Caamal Sulu Onecimo Gaspar | 1045. | Cab May Jose Joel |
| 992. | Caamal Sulu Samuel Feliciano | 1046. | Cab Noh Juan Pablo |
| 993. | Caamal Tamayo Julian Guadalupe | 1047. | Cab Pech Silvestre |
| 994. | Caamal Tum Felipe De Jesus | 1048. | Cab Rosel Ricardo Armando |
| 995. | Caamal Tum Jose Santiago | 1049. | Cab Sanchez Victor Agustin |
| 996. | Caamal Tun David Alfonso | 1050. | Cab Sosa Jorge Carlos |
| 997. | Caamal Tun Rosendo | 1051. | Cab Sosa Jose Clemente |
| 998. | Caamal Tun William Enrique | 1052. | Cab Sosa Julio Cesar |
| 999. | Caamal Tuyin Ricardo | 1053. | Cab Tec Mario Alfonso |
| 1000. | Caamal Tzab Abimael | 1054. | Cab Tec Victor Manuel |
| 1001. | Caamal Tzab Jorge Gabriel | 1055. | Cab Tzuc Jose Leonardo |
| 1002. | Caamal Uc Miguel | 1056. | Cab Uc Jorge Andres |
| 1003. | Caamal Uh Rogelio | 1057. | Cab Uc Jorge Luis |
| 1004. | Caamal Us Raul Rene | 1058. | Cab Verdejo Manuel Jesus |
| 1005. | Caamal Valencia Francis Israel | 1059. | Cab Y Chuc Jose Alberto |
| 1006. | Caamal Valencia Joel Lizandro | 1060. | Cab Y Contreras Carlos Armando |
| 1007. | Caamal Valencia Luis Enrique | 1061. | Cab Y Uc Manuel Felipe |
| 1008. | Caamal Vazquez Benito | 1062. | Caballero  Jorge Humberto |
| 1009. | Caamal Vazquez Valentin | 1063. | Caballero Batun Hugo Alberto |
| 1010. | Caamal Y Noh Romaldo | 1064. | Caballero Crespo Miguel Fernando |
| 1011. | Caamal Yupit Teofilo | 1065. | Caballero Cupul Jose Ysidro |
| 1012. | Cab Cab Felipe De Jesus | 1066. | Caballero Cupul Juan Tomas |
| 1013. | Cab Campos Jose Feliciano | 1067. | Caballero Cupul Reyes |
| 1014. | Cab Can Ismael | 1068. | Caballero Garcia Jorge De Jesus |
| 1015. | Cab Can Willy Orvil | 1069. | Caballero Gomez Baltazar De Los Reyes |
| 1016. | Cab Canche Eduardo | 1070. | Caballero Gomez Miguel Angel |
| 1017. | Cab Carrillo Jhordi Lloel | 1071. | Caballero Mezeta Manuel Jesus |
| 1018. | Cab Carrillo Llovani | 1072. | Caballero Quezada Juan Jesus |
| 1019. | Cab Cetina Victor Manuel | 1073. | Caballero Rivero Martin Gilberto |
| 1020. | Cab Chac Jose Lucas | 1074. | Caballero Velazquez Bonifacio |
| 1021. | Cab Chan Ermi Omeiny | 1075. | Caballero Velazquez Juan Manuel |
| 1022. | Cab Chan Jose Guilbardo | 1076. | Cabañas May Francisco Esau |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 1077. | Cabrera Alferez Carlos Armando | 1131. | Camara Acosta Ramiro Efrain |
| 1078. | Cabrera Alferez Manuel Jesus | 1132. | Camara Choch Marimar Del Socorro |
| 1079. | Cabrera Balam Fernando | 1133. | Camara Crespo Carmelo |
| 1080. | Cabrera Balam Jorge | 1134. | Camara Estrella Jose Guadalupe |
| 1081. | Cabrera Calderon Magadaleno Israel | 1135. | Camara Euan Fernando Jesus |
| 1082. | Cabrera Cetina Jose Maria | 1136. | Camara Herrera Cesar |
| 1083. | Cabrera Cetina Juan Roberto | 1137. | Camara Paat Nicolas |
| 1084. | Cabrera Estrada Oscar Rafael | 1138. | Camara Pat Carlos Ricardo |
| 1085. | Cabrera Jimenez Juan Manuel | 1139. | Camara Pech Carlos |
| 1086. | Cabrera Matu Serapio | 1140. | Camara Pech Jose Diego |
| 1087. | Cabrera May Castulo | 1141. | Camara Pech Jose Elias |
| 1088. | Cabrera May Jose Cesario | 1142. | Camara Pech Nicolas |
| 1089. | Cabrera May Liberato | 1143. | Camara Pool Eulogio |
| 1090. | Cabrera Mendez Julio Alberth | 1144. | Camara Sains Alberth Nemesio |
| 1091. | Cabrera Palma Castulo Rubissel | 1145. | Camara Tamay Cesar Isidro |
| 1092. | Cabrera Salvador Genaro Armando | 1146. | Camara Uicab Alvaro Jesus |
| 1093. | Cabrera Trejo Joel Baltazar | 1147. | Camara Uicab Carlos |
| 1094. | Cabrera Yam Luis Enrique | 1148. | Camara Uicab Fernando |
| 1095. | Cabrera Yam Reyes Ismael | 1149. | Camara Uicab Nemesio |
| 1096. | Caceres Gurrutia Omar Isidro | 1150. | Camargo Esquivel Leonardo Javier |
| 1097. | Caceres Perez Rigel Del Jesus | 1151. | Camargo Osorno Roman Jesus |
| 1098. | Caceres Quetz Omar Isidro | 1152. | Cambranis Santana Jose Luis |
| 1099. | Cachon Vicuña Jorge Eduardo | 1153. | Camelo Escalante Manuel Antonio |
| 1100. | Cahuich Chi Pedro Gonzalo | 1154. | Camelo Marrufo Pedro Jesus |
| 1101. | Cahuich Koyoc Elviro | 1155. | Camelo Perez Guilmer De Jesus |
| 1102. | Cahuich Nah Abelardo | 1156. | Camelo Perez Roger Humberto |
| 1103. | Cahuich Pool Pedro Jesus | 1157. | Camelo Serrano Jorge Carlos |
| 1104. | Cahuich Valle Juan De Dios | 1158. | Campo Pacheco Leobardo Edemiro |
| 1105. | Cahum Arceo Jose Miguel | 1159. | Campos Ake Dafne Lisandro |
| 1106. | Cahum Arceo Oscar Alonzo | 1160. | Campos Balam Jaime Gabriel |
| 1107. | Cahum Arceo Roger Alonso | 1161. | Campos Barbudo Mario Arturo |
| 1108. | Cahum Canul Sergio Adrian | 1162. | Campos Barbudo Martin Alberto |
| 1109. | Cahum Nah Marcelo | 1163. | Campos Camacho Maximiliano |
| 1110. | Cahum Uc Gerardo | 1164. | Campos Camara Gaspar |
| 1111. | Cahun Nah Mauro | 1165. | Campos Camara Ramon Felicito |
| 1112. | Cajun Can Victor Ricardo | 1166. | Campos Campos Henry De Jesus |
| 1113. | Cajun Gongora Luis | 1167. | Campos Celis Jose Eluterio |
| 1114. | Cajun Gongora Macario | 1168. | Campos Chable Jesus Nazaret |
| 1115. | Cajun Pech Carlos Javier | 1169. | Campos Chan Alejandro |
| 1116. | Cajun Pech Juan Antonio | 1170. | Campos Chan Jose Alfredo |
| 1117. | Cajun Trejo Luis Alberto | 1171. | Campos Concha Narciso Candelario |
| 1118. | Calam Moo Armando De Jesus | 1172. | Campos Herrera Esteban Jeremias |
| 1119. | Calan Cauich Mario | 1173. | Campos Leal Jose Alejandro |
| 1120. | Calan Martinez Edgar Armando | 1174. | Campos Lopez Jony Natael |
| 1121. | Calderon Aguilar Hector | 1175. | Campos Lopez Jose Antonio |
| 1122. | Calderon Aldecua Idelfonzo Fabian | 1176. | Campos Madera Carlos Graciano |
| 1123. | Calderon Angulo Candelario Gumercindo | 1177. | Campos Marrufo Fermin Jesus |
| 1124. | Calderon Angulo Guimel Florentino | 1178. | Campos Marrufo Reyes Leonardo |
| 1125. | Calderon Corona Ricardo | 1179. | Campos Martin Juan Bautista |
| 1126. | Calderon Manrrero Jony Enrique | 1180. | Campos Martin Victor Manuel |
| 1127. | Calderon Metelin Luis Ramon | 1181. | Campos Melendez Ricardo |
| 1128. | Calleja Alvarado Edgar Prometius | 1182. | Campos Mena Jorge Gaspar |
| 1129. | Camara Acosta Edgar Enrique | 1183. | Campos Mendoza Baltazar |
| 1130. | Camara Acosta Manuel Jesus | 1184. | Campos Mendoza Jose Clemente |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 1185. | Campos Navarro Celso |
| 1186. | Campos Pacheco Andy Eric |
| 1187. | Campos Pacheco Jose Ricardo |
| 1188. | Campos Pacheco Rogelio Rosendo |
| 1189. | Campos Pacheco Rogerio |
| 1190. | Campos Pech Juan Esteban |
| 1191. | Campos Peña Rudy Edgar |
| 1192. | Campos Peraza Jorge Adrian |
| 1193. | Campos Pool Victor Manuel |
| 1194. | Campos Rodriguez Jose Isabel |
| 1195. | Campos Torres Alfonso Miguel |
| 1196. | Campos Y Aldecua Luis Angel |
| 1197. | Campos Y Celis Jose Liberato Esteban |
| 1198. | Campos Y Garcia Rudy Edgar |
| 1199. | Campos Y Pech Julio Alberto |
| 1200. | Campos Zapata Victor Manuel |
| 1201. | Can Caamal Ignacio De La Cruz |
| 1202. | Can Caamal Juan Bautista |
| 1203. | Can Caamal Victor Humberto |
| 1204. | Can Canche Angel Gabriel |
| 1205. | Can Canche Jesus |
| 1206. | Can Canche Jorge |
| 1207. | Can Canche Jose Elias |
| 1208. | Can Canche Roger Alonso |
| 1209. | Can Canul Eduardo |
| 1210. | Can Castillo Jose Augusto |
| 1211. | Can Castillo Juan Cruz |
| 1212. | Can Cetzal Eduardo Emmanuel |
| 1213. | Can Chan Jose Francisco |
| 1214. | Can Chan Juventino |
| 1215. | Can Chan Luis Marcelino |
| 1216. | Can Chan Vicente |
| 1217. | Can Chim Jesus Humberto |
| 1218. | Can Chiquil Armando |
| 1219. | Can Chiquil Evelio |
| 1220. | Can Cohuo Santos Gregorio |
| 1221. | Can Gutierrez Gustavo |
| 1222. | Can Gutierrez Luis Felipe |
| 1223. | Can Gutierrez Vilo |
| 1224. | Can Huchin Isaias |
| 1225. | Can Huchin Luis Rafael |
| 1226. | Can May Carlos Jose |
| 1227. | Can May Manuel Jesus De Atocha |
| 1228. | Can Nauat Miguel Angel |
| 1229. | Can Noh Jose |
| 1230. | Can Novelo Reyes Alejandro |
| 1231. | Can Paredes Eddie Antonio |
| 1232. | Can Reyes Ruperto |
| 1233. | Can Tamay Jose Gonzalo |
| 1234. | Can Tep Gabriel |
| 1235. | Can Uicab Jorge Alonso |
| 1236. | Can Verdejo Carlos |
| 1237. | Can Y Molina Rene Alonzo |
| 1238. | Can Y Pool Jose Augusto |
| 1239. | Can Y Pool Jose Guadalupe |
| 1240. | Can Zi Ysaury Edgardo |
| 1241. | Canche  Manuel |
| 1242. | Canche  Modesto |
| 1243. | Canche Almeida Jose Francisco |
| 1244. | Canche Bacab Florentino |
| 1245. | Canche Balam Mario Enrique |
| 1246. | Canche Balam Victor Manuel |
| 1247. | Canche Caamal Jose Raul |
| 1248. | Canche Caamal Julian De Jesus |
| 1249. | Canche Cabrillas Ainscario Waldemar |
| 1250. | Canche Cabrillas Carlos Enrique |
| 1251. | Canche Cabrillas Ines Elodia |
| 1252. | Canche Campos Miguel |
| 1253. | Canche Can Antonio De Jesus |
| 1254. | Canche Canche Jose Alfonso |
| 1255. | Canche Canche Mario |
| 1256. | Canche Canto Jose Francisco |
| 1257. | Canche Cardenas Jose Felipe |
| 1258. | Canche Carrillo Rene Ivan |
| 1259. | Canche Catzin Melchor Antonio |
| 1260. | Canche Cauich Carlos Elias |
| 1261. | Canche Cauich Ernesto Eloy |
| 1262. | Canche Cauich Raymundo |
| 1263. | Canche Celis Rene |
| 1264. | Canche Cetina Francisco Javier |
| 1265. | Canche Cetz Gervacio |
| 1266. | Canche Chan Carlos Adrian |
| 1267. | Canche Chan Francisco |
| 1268. | Canche Chan Pedro Pablo |
| 1269. | Canche Chi Ladis Lao |
| 1270. | Canche Chim Bernardo |
| 1271. | Canche Chuc Jose Francisco |
| 1272. | Canche Cime Rosendo |
| 1273. | Canche Cohuo Efrain |
| 1274. | Canche Couoh Jacinto |
| 1275. | Canche Cruz Juan Carlos |
| 1276. | Canche Dominguez Jose Ubaldo |
| 1277. | Canche Dzib Benigno |
| 1278. | Canche Dzib Julio Enrique |
| 1279. | Canche Dzul Gonzalo |
| 1280. | Canche Euan Rudy Alberto |
| 1281. | Canche Gonzalez Herbert Neftali |
| 1282. | Canche Iuit Luis Felipe |
| 1283. | Canche Magaña Vicente Guillermo |
| 1284. | Canche Muñoz Carlos Gabriel |
| 1285. | Canche Muñoz Jose Leonardo |
| 1286. | Canche Naal Remigio |
| 1287. | Canche Noh Mariano |
| 1288. | Canche Ordoñez Filiberto |
| 1289. | Canche Osorio Orlando Manuel |
| 1290. | Canche Pat Wilberth |
| 1291. | Canche Pech Guillermo |
| 1292. | Canche Pech Jose Luis |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 1293. | Canche Pech Lazaro |
| 1294. | Canche Perera Jonathan Natanael |
| 1295. | Canche Perez Porfirio |
| 1296. | Canche Pinzon Jose Alberto |
| 1297. | Canche Quintal Jorge Carlos |
| 1298. | Canche Rodriguez Efren Alfonso |
| 1299. | Canche Rodriguez Jose Gilberto |
| 1300. | Canche Rodriguez Luis Fernando |
| 1301. | Canche Santana Johny Mauricio De Atocha |
| 1302. | Canche Sosa Braulio Gualberto |
| 1303. | Canche Sosa Levid Emmanuel |
| 1304. | Canche Tamayo Juan Carlos |
| 1305. | Canche Tep Carlos Antonio |
| 1306. | Canche Tep Santos Sacarias |
| 1307. | Canche Toraya Angel German |
| 1308. | Canche Torres Ruben Fernando |
| 1309. | Canche Tun Carlos Humberto |
| 1310. | Canche Tun Jose Vidal |
| 1311. | Canche Tuyub Jose Edilberto |
| 1312. | Canche Uc Doroteo |
| 1313. | Canche Velasquez Gaspar |
| 1314. | Canche Y Baas Elias |
| 1315. | Canche Y Osorio Pedro Edilberto |
| 1316. | Canche Y Zapata Leonardo Eucario |
| 1317. | Canche Zapata Joel |
| 1318. | Canche Zapata Julio Emilio |
| 1319. | Cañete  Miguel |
| 1320. | Cano Ac Joel Gaddiel |
| 1321. | Cano Caamal Cesar Antonio |
| 1322. | Cano Caamal Roger Ezequiel |
| 1323. | Cano Cetina Leobardo Del Jesus |
| 1324. | Cano Chan Angel Alonso |
| 1325. | Cano Chan Concepcion |
| 1326. | Cano Chan Jesus Manuel |
| 1327. | Cano Chan Julio Emmanuel |
| 1328. | Cano Chan Mario Arsenio |
| 1329. | Cano Chan Reyes Macario |
| 1330. | Cano Choc Gaspar |
| 1331. | Cano Choc Raymundo |
| 1332. | Cano Cumul Felix Adrian |
| 1333. | Cano Kumul Gaudencio |
| 1334. | Cano Kumul Isidro |
| 1335. | Cano Kumul Marco Antonio |
| 1336. | Cano Limon Ernesto |
| 1337. | Cano Manzano Leobardo De Jesus |
| 1338. | Cano Montejo Leobardo Del Jesus |
| 1339. | Cano Noh Carlos |
| 1340. | Cano Noh Enrique |
| 1341. | Cano Noh Fernando |
| 1342. | Cano Noh Macario |
| 1343. | Cano Ocaña Raul |
| 1344. | Cano Palomo Alberto |
| 1345. | Cano Poot Antonio |
| 1346. | Cano Poot Jose |
| 1347. | Cano Poot Jose Concepcion |
| 1348. | Cano Solis Raul Martin |
| 1349. | Cano Tec Carlos Omar |
| 1350. | Cano Tec Honorio |
| 1351. | Cano Tec Jesus Rigoberto |
| 1352. | Cano Tec Ricardo Franklin |
| 1353. | Cano Tec Sergio Guadalupe |
| 1354. | Cano Uc Fabian Reynaldo |
| 1355. | Cano Uc Manuel Antonio |
| 1356. | Cano Y Canche Brigido |
| 1357. | Cante Canche Carlos Alberto |
| 1358. | Cante Canche Jorge Eleazar |
| 1359. | Cante Canche Jose Alberto |
| 1360. | Cante Canche Martin |
| 1361. | Cante Canul Luis |
| 1362. | Cante Chan Bernaldino |
| 1363. | Cante Chuc Baltazar |
| 1364. | Cante Chuc Felipe De Jesus |
| 1365. | Cante Mex Faustino De Jesus |
| 1366. | Cante Mex Zacarias Isabel |
| 1367. | Cante Moo Jose Eduardo |
| 1368. | Canto Canche Anatolio |
| 1369. | Canto Castillo Jose Guadalupe |
| 1370. | Canto Castillo Manuel Jesus |
| 1371. | Canto Coot Jose Benito |
| 1372. | Canto Cortes Reyes Fernando |
| 1373. | Canto Coyoc Mario Humberto |
| 1374. | Canto Davila Luis Angel |
| 1375. | Canto Dzul Jorge Alberto |
| 1376. | Canto Echanove Edwin Jesus |
| 1377. | Canto Esquivel Marco Antonio |
| 1378. | Canto Flores Jose Adrian |
| 1379. | Canto Flores Jose Emilio |
| 1380. | Canto Lira Francisco Javier |
| 1381. | Canto Lira Jose Amalio |
| 1382. | Canto Lira Jose Benito |
| 1383. | Canto Lira Luis |
| 1384. | Canto Medina Martin Celestino |
| 1385. | Canto Mendez Fernando Alejandro |
| 1386. | Canto Olvera Jose Eduardo |
| 1387. | Canto Pool Concepcion |
| 1388. | Canto Ruiz Juan Espiridion |
| 1389. | Canto Sanchez Francisco Benigno |
| 1390. | Canto Sanchez Manuel Jesus |
| 1391. | Canto Sanchez Refugio Antonio |
| 1392. | Canto Ucan Andres Dionisio |
| 1393. | Canto Ucan Mario Ivan |
| 1394. | Canto Vera Carlos Manuel |
| 1395. | Canto Y Coral Jose Alberto |
| 1396. | Canto Y Flores Juan Alonzo |
| 1397. | Canto Y Uh Luciano |
| 1398. | Canton Canul Alfredo Enrique |
| 1399. | Canton Canul Jose Rufino |
| 1400. | Canton Canul Santiago Antonio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1401. | Canton Chan Eduardo Antonio | 1455. | Canul Dominguez Luis |
| 1402. | Canton Estrada Ivan Roman | 1456. | Canul Dzib Felipe |
| 1403. | Canton Torres Luis Alberto | 1457. | Canul Dzib Jose Edilberto |
| 1404. | Cantu Muñoz Rene | 1458. | Canul Dzib Lazaro Francisco |
| 1405. | Cantu Muñoz Sergio | 1459. | Canul Dzul Jorge Gabriel |
| 1406. | Cantu Perez Sergio Armando | 1460. | Canul Dzul Julio Antonio |
| 1407. | Cantun Calderon Jesus Del Carmen | 1461. | Canul Dzul Manuel Jesus |
| 1408. | Canul  Felix | 1462. | Canul Esquivel Javert Efren |
| 1409. | Canul Alvarado Jorge Armando | 1463. | Canul Esquivel Jose Gabriel |
| 1410. | Canul Alvarado Jose Alberto | 1464. | Canul Euan Elidio |
| 1411. | Canul Alvarado Lourdes Guadalupe | 1465. | Canul Euan Luis Miguel |
| 1412. | Canul Amaya Braulio Ignacio | 1466. | Canul Ferrer Jorge Carlos |
| 1413. | Canul Amaya David Emiliano | 1467. | Canul Figueroa Isidro Humberto |
| 1414. | Canul Amaya Luis Alberto | 1468. | Canul Flores Jose Guadalupe |
| 1415. | Canul Bacab Carlos Efrain | 1469. | Canul Gamboa Emiliano |
| 1416. | Canul Basto Adriano | 1470. | Canul Garcia Luis Alberto |
| 1417. | Canul Be Luis Alberto | 1471. | Canul Gonzalez Jesus Gaspar |
| 1418. | Canul Borgez Jose Francisco | 1472. | Canul Hernandez Abelardo Antonio |
| 1419. | Canul Caballero Javier Jesus | 1473. | Canul Hernandez Samuel David |
| 1420. | Canul Canche Gervacio | 1474. | Canul Herrera David Isaias |
| 1421. | Canul Canche Socorro Emiliano | 1475. | Canul Hoyos Martin Efrain |
| 1422. | Canul Cano David Reynaldo | 1476. | Canul Hoyos Victor Manuel |
| 1423. | Canul Canul Carlos Antonio | 1477. | Canul Huchin Baltazar |
| 1424. | Canul Canul Luis Armando | 1478. | Canul Itza Gabriel |
| 1425. | Canul Cauich Fermin | 1479. | Canul Jimenez Jose Froilan |
| 1426. | Canul Cetina Jesus Javier | 1480. | Canul Koyoc Angel De Jesus |
| 1427. | Canul Cetz Mario Israel | 1481. | Canul Kumul Jose Natalio |
| 1428. | Canul Chable Jaime Alfonso | 1482. | Canul Kumul Santos Gregorio |
| 1429. | Canul Chac Teodoro | 1483. | Canul Landeros Jose Eduardo |
| 1430. | Canul Chan Alex Benjamin | 1484. | Canul Lopez Jose Roberto |
| 1431. | Canul Chan Julio Angel | 1485. | Canul Lopez Jose Rodrigo |
| 1432. | Canul Chan Marcos Manuel | 1486. | Canul Lopez Luis Salvador Edilberto |
| 1433. | Canul Chan Nelson Arturo | 1487. | Canul Madera Jose Francisco |
| 1434. | Canul Chan Nilo | 1488. | Canul May Jose Mamerto |
| 1435. | Canul Chan Pedro Pablo | 1489. | Canul May Julio Cesar |
| 1436. | Canul Chan Roger Geovani | 1490. | Canul May Ricardo Antonio |
| 1437. | Canul Chay Carlos Alberto | 1491. | Canul May Sandro Manuel |
| 1438. | Canul Chay Francisco Javier | 1492. | Canul Medina Jose Ernesto |
| 1439. | Canul Chay Roman Teodoro | 1493. | Canul Medina Jose Inocensio |
| 1440. | Canul Che Humberto | 1494. | Canul Mena Jose Candelario |
| 1441. | Canul Chi Pedro Basilio | 1495. | Canul Mex Jorge Alonso |
| 1442. | Canul Chi Victor Anselmo | 1496. | Canul Moo Jose Camilo |
| 1443. | Canul Chuc Gabriel Santiago | 1497. | Canul Noh Juventino |
| 1444. | Canul Chuc Wilberth De Jesus | 1498. | Canul Noh Lidio |
| 1445. | Canul Chuil Jose Guadalupe | 1499. | Canul Ortiz Jose Laureano |
| 1446. | Canul Cob Angel Rene | 1500. | Canul Palomo Ricardo De Jesus |
| 1447. | Canul Cob Gilberth Ariel | 1501. | Canul Pardenilla Carlos Cerafin |
| 1448. | Canul Cob Juan Carlos | 1502. | Canul Pat Jorge Avelino |
| 1449. | Canul Cob Ruben Adalio | 1503. | Canul Pech Elmey Manuel |
| 1450. | Canul Cool Jose Domingo | 1504. | Canul Pech Jorge Arturo |
| 1451. | Canul Cool Marcos David | 1505. | Canul Pech Jose Juan |
| 1452. | Canul Cuitun Luis Gonzalo | 1506. | Canul Pech Josue Andres |
| 1453. | Canul Cutz Jose Gabriel | 1507. | Canul Pech Luis Felipe |
| 1454. | Canul Cutz Jose Vicente | 1508. | Canul Pech Santos |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 1509. | Canul Perera Juan Ramon | 1563. | Cardozo Camacho Santos Pedro |
| 1510. | Canul Perera Ynocencio | 1564. | Cardozo Contreras Angel Santiago |
| 1511. | Canul Piste Cesar Ricardo | 1565. | Carlos Hernandez Margarito |
| 1512. | Canul Piste David Orlando | 1566. | Carmona Chapan Pedro |
| 1513. | Canul Pizaña Gabriel | 1567. | Carmona Perez Felix |
| 1514. | Canul Pool Rodolfo Ramon | 1568. | Carmona Priss Jose |
| 1515. | Canul Poot Jose Bacilio | 1569. | Carrillo  Jose Maria |
| 1516. | Canul Poot Jose Elias | 1570. | Carrillo Ayala Carlos Martin |
| 1517. | Canul Poot Jose Feliciano | 1571. | Carrillo Ayala Gregorio |
| 1518. | Canul Poot Manuel Jesus | 1572. | Carrillo Ayala Heliodoro |
| 1519. | Canul Romero David Alberto | 1573. | Carrillo Baeza Wilmer Alejandro |
| 1520. | Canul Sanchez Jose Dolores | 1574. | Carrillo Blanco Macario |
| 1521. | Canul Sanchez Jose Ezequiel | 1575. | Carrillo Campos Victor Manuel |
| 1522. | Canul Sandoval Daniel Guadalupe | 1576. | Carrillo Canche Margarito |
| 1523. | Canul Sosa Marcos Adrian | 1577. | Carrillo Chale Ambrocio |
| 1524. | Canul Sosa Miguel Arcangel | 1578. | Carrillo Ciau Daniel Alejandro |
| 1525. | Canul Sunza Juan Diego | 1579. | Carrillo Ciau Felix Bernabe |
| 1526. | Canul Tamayo Javier | 1580. | Carrillo Ciau Marco Antonio |
| 1527. | Canul Tejero Norberto | 1581. | Carrillo Ciau Marco Antonio |
| 1528. | Canul Torregrosa Ermilo Alberto | 1582. | Carrillo Ciau Raul Alvino |
| 1529. | Canul Torregrosa Limer Salvador | 1583. | Carrillo Cordova Jesus |
| 1530. | Canul Tun Jorge Humberto | 1584. | Carrillo Couoh Joaquin |
| 1531. | Canul Tzab Juan Gabriel | 1585. | Carrillo Galaviz Limbert Ariel |
| 1532. | Canul Uc Edilberto | 1586. | Carrillo Graniel Manuel Jesus |
| 1533. | Canul Uc Fernando | 1587. | Carrillo Marrufo Jesus De Atocha |
| 1534. | Canul Uc Jose Manuel | 1588. | Carrillo May Luis Ariel |
| 1535. | Canul Uc Jose Victor | 1589. | Carrillo Mena Crecencio Armando |
| 1536. | Canul Ucan Alfonso | 1590. | Carrillo Ordoñez Gener Emmanuel |
| 1537. | Canul Ucan Francisco San Roman | 1591. | Carrillo Perez Delmer Jesus |
| 1538. | Canul Ucan Jose Asuncion | 1592. | Carrillo Segura Wilbert Armando |
| 1539. | Canul Uh Francisco Joel | 1593. | Carrillo Sosa Gabriel Eustaquio |
| 1540. | Canul Uicab Mariano | 1594. | Carrillo Torres Jorge Alberto |
| 1541. | Canul Varguez Luis Felipe | 1595. | Carrillo Y Ayala Eliazar |
| 1542. | Canul Vazquez Adan Noe | 1596. | Carrillo Y Ayala Jesus Marcial |
| 1543. | Canul Vazquez Edwin Alberto | 1597. | Carrillo Y Dzib Leibe Adonay |
| 1544. | Canul Vazquez Francisco Ismael | 1598. | Carrion Colli Wilbert |
| 1545. | Canul Villanueva Jose Gabriel | 1599. | Carvajal Ambrocio Wilbert Alejandro |
| 1546. | Canul Xool Filiberto | 1600. | Carvajal Dzib Brandon Alfredo |
| 1547. | Canul Y Borges Julio | 1601. | Carvajal Gongora Alvaro |
| 1548. | Canul Yam Faine De Atocha | 1602. | Carvajal Gongora Jorge Enrique |
| 1549. | Canul Zapata Gregorio Julian | 1603. | Carvajal Hernandez Jose |
| 1550. | Carbajal Ambrocio Enrique Alfredo | 1604. | Carvajal Jimenez Jesus Enrique |
| 1551. | Cardeña Camelo Mario Manuel | 1605. | Carvajal Polanco Wilbert Milagros |
| 1552. | Cardeña Escalante Angel Ernesto | 1606. | Casanova  Eladio Simeon |
| 1553. | Cardeña Escalante Henry Ismael | 1607. | Casanova Chay Jose Gertrudis |
| 1554. | Cardeña Euan Jose Antonio | 1608. | Casanova Chay Yoni Alfredo |
| 1555. | Cardeña Euan Rene Abraham | 1609. | Casanova Gonzalez Alberto Rene |
| 1556. | Cardeña Y Escalante Jose De Los Santos | 1610. | Casanova Huchin Fernando |
| 1557. | Cardenas Canul Jose Jesus | 1611. | Casanova Mex Ricardo Antonio |
| 1558. | Cardenas Ek Nemecio | 1612. | Casanova Sanchez Gabriel |
| 1559. | Cardos Quezada Jose Luis | 1613. | Casanova Solis Manuel Adalberto |
| 1560. | Cardos Quezada Pedro Alfonso | 1614. | Casas Aviles Guadalupe Isabel |
| 1561. | Cardoso Gomez Ivan Gaspar | 1615. | Casas Aviles Juan Jesus |
| 1562. | Cardoz  Rosales Apolonio | 1616. | Casillas Loria Jorge |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 1617. | Castañeda Chi Gerardo Antonio |
| 1618. | Castañeda Chi Luis Alberto |
| 1619. | Castañeda De La Cruz Jose Del Carmen |
| 1620. | Castañeda Estupiñan Miguel |
| 1621. | Castañeda Gutierrez Constantino |
| 1622. | Castañon Rosas Antonio |
| 1623. | Castellanos Hernandez Rafael |
| 1624. | Castellanos Herrera Francisco |
| 1625. | Castellanos Mendez Eduardo Alfredo |
| 1626. | Castilla Duarte Renan |
| 1627. | Castillo Acosta Jesus Ermilo |
| 1628. | Castillo Acosta Jose Antonio |
| 1629. | Castillo Alarcon Tiburcio |
| 1630. | Castillo Azcorra Angel Pastor |
| 1631. | Castillo Bacab Jhonnathan Israel |
| 1632. | Castillo Blanco Jorge Humberto |
| 1633. | Castillo Canche Fernando Antonio |
| 1634. | Castillo Castillo Braulio Ivan |
| 1635. | Castillo Castillo Camilo Alejandro |
| 1636. | Castillo Castillo Mishel Enrique |
| 1637. | Castillo Chable Edgar Llovany |
| 1638. | Castillo Chable Roger Ernesto |
| 1639. | Castillo Chan Candelario Reyes |
| 1640. | Castillo Chan Jorge Concepcion |
| 1641. | Castillo Chavarria Gilberto |
| 1642. | Castillo Chavarria Jose Francisco |
| 1643. | Castillo Escamilla Juan Luis |
| 1644. | Castillo Felix Joaquin Manuel |
| 1645. | Castillo Galvan Lauro |
| 1646. | Castillo Herrera Lorenzo |
| 1647. | Castillo Huchim Jose David |
| 1648. | Castillo Huchim Manuel Aglael |
| 1649. | Castillo Kantun Juan Manuel |
| 1650. | Castillo Kantun Roman Eleazar |
| 1651. | Castillo Lavadores Bartolo |
| 1652. | Castillo Lavadores Juan |
| 1653. | Castillo Lavadores Rolando Clemente |
| 1654. | Castillo Leal Jorge Alejandro |
| 1655. | Castillo Lira Jose Ermilo |
| 1656. | Castillo Lira Jose Filiberto |
| 1657. | Castillo Marin Jose Ricardo |
| 1658. | Castillo Marin Teodoro |
| 1659. | Castillo Matu Isidro |
| 1660. | Castillo Mendez Eustaquio |
| 1661. | Castillo Mendez Luis Manuel |
| 1662. | Castillo Mex Yobani Enrique |
| 1663. | Castillo Paredes Francisco Javier |
| 1664. | Castillo Pat Isai |
| 1665. | Castillo Pat Mario Alberto |
| 1666. | Castillo Pech Manuel Jesus |
| 1667. | Castillo Pech Miguel Angel |
| 1668. | Castillo Peniche Marcos Herminio |
| 1669. | Castillo Pinto Elias Eleuterio |
| 1670. | Castillo Solis Jose Jesus |

| | |
|---|---|
| 1671. | Castillo Solis Pedro Eligio |
| 1672. | Castillo Sosa Camilo |
| 1673. | Castillo Sosa Jose Eleuterio |
| 1674. | Castillo Tec Manuel Arturo |
| 1675. | Castillo Tuyub Jose Ygnacio |
| 1676. | Castillo Vazquez Isidro |
| 1677. | Castillo Velazquez Jairo Ezequiel |
| 1678. | Castillo Velazquez Jose Francisco |
| 1679. | Castillo Velazquez Julio Gilberto |
| 1680. | Castillo Vera Carlos Alfredo |
| 1681. | Castillo Vera Jose Luis |
| 1682. | Castillo Vera Luis Jose |
| 1683. | Castillo Vera Luis Manuel |
| 1684. | Castillo Vera Manuel Jesus |
| 1685. | Castillo Y Aranda Guillermo Ivan |
| 1686. | Castro  Julio Cesar |
| 1687. | Castro  Tiburcio |
| 1688. | Castro Avila Jesus Lecadio |
| 1689. | Castro Caamal Victor Daniel |
| 1690. | Castro Cab Juan Manuel |
| 1691. | Castro Cespedes Jose Luis |
| 1692. | Castro Cumi Victor Ambrosio |
| 1693. | Castro Ek Evelio |
| 1694. | Castro Ek Julio Alberto |
| 1695. | Castro Ek Raul Edgardo |
| 1696. | Castro Gorocica Luis Enrique |
| 1697. | Castro Kantun Jesus Manuel |
| 1698. | Castro Kantun Josue Leonel |
| 1699. | Castro Manzano Jose Julian |
| 1700. | Castro Narvaez Liborio |
| 1701. | Castro Pat Eduardo |
| 1702. | Castro Pat Marcelo |
| 1703. | Castro Pinzon Miguel Angel |
| 1704. | Castro Rocha Alvaro |
| 1705. | Castro Romero Carlos Ricardo |
| 1706. | Castro Trejo Sergio Alberto |
| 1707. | Castro Tzab Jose Daniel |
| 1708. | Castro Tzec Angel Orlando |
| 1709. | Castro Tzec Carlos Miguel |
| 1710. | Castro Uc Ivan Alberto |
| 1711. | Castro Vera Leocadio |
| 1712. | Castro Vera Victor Manuel |
| 1713. | Cat Pacheco Felipe Antonio |
| 1714. | Cat Ravell Santos Reymundo |
| 1715. | Catzim Tuyim Carlos |
| 1716. | Catzim Tuyim Jose Nazario |
| 1717. | Catzim Tuyin Jose Francisco Rufino |
| 1718. | Catzim Tuyin Nicolas Elias |
| 1719. | Catzin  Jose Bonifacio |
| 1720. | Catzin  Luis Alberto |
| 1721. | Catzin Ake Gilberth Armando |
| 1722. | Catzin Baas Francisco Rafael |
| 1723. | Catzin Balam Alberto Joel |
| 1724. | Catzin Canche Ernesto Gabriel |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 1725. | Catzin Canul Gaudencio |
| 1726. | Catzin Chale Felipe |
| 1727. | Catzin Chale Hilario Rosendo |
| 1728. | Catzin Chale Jose Luis |
| 1729. | Catzin Chan Abelardo |
| 1730. | Catzin Chan Juan Gualberto |
| 1731. | Catzin Chan Rosendo De Jesus |
| 1732. | Catzin Chan Ydelfonzo |
| 1733. | Catzin Chuc Daniel Santiago |
| 1734. | Catzin Chuc Jamin Ezequiel |
| 1735. | Catzin Chuc Noe Sebastian |
| 1736. | Catzin Gonzalez Francisco Omar |
| 1737. | Catzin Ku Jose Agustin |
| 1738. | Catzin Licona Daniel Ismael |
| 1739. | Catzin Licona Jose Gabriel |
| 1740. | Catzin Loeza Juan Roberto |
| 1741. | Catzin Luna Sergio Francisco |
| 1742. | Catzin Peraza Pablo Ariel |
| 1743. | Catzin Sansores Jose Espiridion |
| 1744. | Catzin Tamay Erik David |
| 1745. | Catzin Tamay Luis Alberto |
| 1746. | Catzin Tamay Santos Antonio |
| 1747. | Catzin Tuyin Gabriel Martin |
| 1748. | Cauich Ac Antonio De Jesus |
| 1749. | Cauich Aguayo David Alberto |
| 1750. | Cauich Ake Ricardo Cecilio |
| 1751. | Cauich Alpuche Jose Gaspar |
| 1752. | Cauich Alpuche Raul Matias |
| 1753. | Cauich Alvarez Jose Cacimiro |
| 1754. | Cauich Arceo Humberto |
| 1755. | Cauich Arceo Saturnino |
| 1756. | Cauich Caamal Alexander |
| 1757. | Cauich Caamal Anselmo Gerardo |
| 1758. | Cauich Caamal Arsenio |
| 1759. | Cauich Caamal Jose Alfredo |
| 1760. | Cauich Caamal Wilbert Alonzo |
| 1761. | Cauich Cab Jose Albino |
| 1762. | Cauich Cab Jose Leonardo |
| 1763. | Cauich Cab Luis Humberto |
| 1764. | Cauich Cab Manuel Jesus |
| 1765. | Cauich Cab Rosendo |
| 1766. | Cauich Cambranis Edwin Armando |
| 1767. | Cauich Cambranis Luciano Reyes |
| 1768. | Cauich Canul Jose Alejandro |
| 1769. | Cauich Canul Jose Baltazar |
| 1770. | Cauich Canul Jose Francisco |
| 1771. | Cauich Canul Manuel Priciliano |
| 1772. | Cauich Canul Victor Gabriel |
| 1773. | Cauich Cauich Humberto |
| 1774. | Cauich Cauich Jose Fidel |
| 1775. | Cauich Cauich Luis Alberto |
| 1776. | Cauich Chable Jose Juan |
| 1777. | Cauich Chac Genaro Abran |
| 1778. | Cauich Chac Jose De La Rosa |
| 1779. | Cauich Chan Bernabe |
| 1780. | Cauich Chan Gilberto |
| 1781. | Cauich Chan Guillermo |
| 1782. | Cauich Chan Joaquin |
| 1783. | Cauich Chan Narcizo |
| 1784. | Cauich Chay Concepcion |
| 1785. | Cauich Chi Angel Ausencio |
| 1786. | Cauich Chi Felipe Isael |
| 1787. | Cauich Chi Jose Luis |
| 1788. | Cauich Chi Manuel Jesus |
| 1789. | Cauich Chi Victor Jose |
| 1790. | Cauich Chim Jose Joaquin |
| 1791. | Cauich Chim Jose Santiago |
| 1792. | Cauich Chiquil Blas |
| 1793. | Cauich Chuc Gonzalo Nicanor |
| 1794. | Cauich Chuc Jose Dolores Narciso |
| 1795. | Cauich Cime Jose Alberto |
| 1796. | Cauich Cortes Ivan Jesus |
| 1797. | Cauich Duran Miguel Angel |
| 1798. | Cauich Dzib Carlos Ismael |
| 1799. | Cauich Dzib Felipe De Jesus |
| 1800. | Cauich Flores Efrain Martin |
| 1801. | Cauich Flores Jose Manuel |
| 1802. | Cauich Gomez Juan Bautista |
| 1803. | Cauich Gomez Luis Rolando |
| 1804. | Cauich Gongora Marcos Alberto |
| 1805. | Cauich Huchim Rolando Herbert |
| 1806. | Cauich Kuk Jose Enrique |
| 1807. | Cauich Martinez Jose Luis |
| 1808. | Cauich May Gilberto |
| 1809. | Cauich May Rosendo Yazmani |
| 1810. | Cauich Medina Efrain |
| 1811. | Cauich Medina Mario Jesus |
| 1812. | Cauich Nah Alfredo |
| 1813. | Cauich Nah Francisco Javier |
| 1814. | Cauich Nah Guillermo |
| 1815. | Cauich Nah Jacobo Jesus |
| 1816. | Cauich Ojeda Rafael Apolinar |
| 1817. | Cauich Orizaga Francisco Javier |
| 1818. | Cauich Pat Lorenzo Sebastian |
| 1819. | Cauich Pech Gloria Del Carmen |
| 1820. | Cauich Pech Juan Carlos |
| 1821. | Cauich Pech Luis Jesus |
| 1822. | Cauich Pech Victor Manuel |
| 1823. | Cauich Pech Victor Rene |
| 1824. | Cauich Pool Jorge Alberto |
| 1825. | Cauich Pool Lorenzo |
| 1826. | Cauich Poot Julio Pascual |
| 1827. | Cauich Poot Luis Felipe |
| 1828. | Cauich Poot Manuel Jesus |
| 1829. | Cauich Poot Santos Antonio |
| 1830. | Cauich Quintal Eliodoro |
| 1831. | Cauich Ruiz Gaspar Jesus |
| 1832. | Cauich Solis Ernesto Manuel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 1833. | Cauich Solis Jose Maximino |
| 1834. | Cauich Solis Luis Manuel |
| 1835. | Cauich Solis Maximino |
| 1836. | Cauich Sonda Jose Alfredo Albino |
| 1837. | Cauich Uc Rigoberto |
| 1838. | Cauich Ucan Luciano Reyes |
| 1839. | Cauich Uicab Maximino |
| 1840. | Cauich Xool Gilber Rene |
| 1841. | Cauich Zi Sergio Armando |
| 1842. | Cazarin Chay Manuel Alberto |
| 1843. | Cazarin Hernandez Javier |
| 1844. | Cazarin Hernandez Manuel |
| 1845. | Ceballos Briceño Jose Agustin |
| 1846. | Ceballos Canul Jose Gabriel |
| 1847. | Ceballos Catzim Jose Gabriel |
| 1848. | Ceballos Catzim Jose Javier |
| 1849. | Ceballos Catzim Jose Manuel |
| 1850. | Ceballos Choch Pedro |
| 1851. | Ceballos Choch Serapio |
| 1852. | Ceballos Hernandez Juan Abel |
| 1853. | Ceballos Koyoc Juan Carlos |
| 1854. | Ceballos Pacheco Manuel Jesus |
| 1855. | Ceballos Pech Jose Demetrio |
| 1856. | Ceballos Sanchez Miguel Angel |
| 1857. | Ceballos Y Koyoc Luis Alfonso |
| 1858. | Ceh Cetz Mario Wilbert |
| 1859. | Cejas Carballos Francisco |
| 1860. | Cejudo Pacheco Manuel Remigio |
| 1861. | Cejudo Pacheco Martin Gerardo |
| 1862. | Cel Angulo Santos Luciano |
| 1863. | Celis Beltran Daniel Jesus |
| 1864. | Celis Beltran Freddy Enrique |
| 1865. | Celis Canul Miguel |
| 1866. | Celis Chan Miguel Angel |
| 1867. | Celis Cutz Jaime Alberto |
| 1868. | Celis Cutz Jorge Martin |
| 1869. | Celis Cutz Jose Alfredo |
| 1870. | Celis Cutz Julio Cesar |
| 1871. | Celis Diaz Gaspar De Jesus |
| 1872. | Celis Flores Jose Martimiliano |
| 1873. | Celis Lavadores Carlos Javier |
| 1874. | Celis Luna Diego |
| 1875. | Celis Manrique Bartolome |
| 1876. | Celis Manrique Roman |
| 1877. | Celis Marfil Jose Santiago |
| 1878. | Celis Marrufo Liborio Samuel |
| 1879. | Celis Martinez Jose De Atocha |
| 1880. | Celis Massa Samuel Emmanuel |
| 1881. | Celis Parera Carlos Israel |
| 1882. | Celis Pat Fayne |
| 1883. | Celis Pat Santiago |
| 1884. | Celis Perera Jorge Ismael |
| 1885. | Celis Puga Juan Manuel |
| 1886. | Celis Ramos Fredy Jesus |

| | |
|---|---|
| 1887. | Celis Tamayo Juan Manuel |
| 1888. | Celis Tec Jesus Santiago |
| 1889. | Celis Tun Fredy |
| 1890. | Celis Tun Juan |
| 1891. | Celis Vallejo Santiago De La Cruz |
| 1892. | Celis Vallejos Juan De La Cruz |
| 1893. | Celis Vallejos Manuel De Atocha |
| 1894. | Celis Yam Pascual Humberto |
| 1895. | Celiz Tamayo Angel Sinai |
| 1896. | Cen Arjona Irving Andrei De Jesus |
| 1897. | Cen Caamal Jose Ignacio |
| 1898. | Cen Chable Luis Vicente |
| 1899. | Cen Dzib Angel Ivan |
| 1900. | Cen Huchim Manuel Jesus |
| 1901. | Cen Mex Jose Javier |
| 1902. | Cen Padilla Wilbert Jawer |
| 1903. | Cen Perez Felipe De Jesus |
| 1904. | Cen Puch Manuel Francisco |
| 1905. | Cen Santos Efrain |
| 1906. | Cen Tec Carlos Ricardo |
| 1907. | Cen Tec Hector Manuel |
| 1908. | Cen Tec Jose Adolfino |
| 1909. | Cen Tec Jose Alvaro Delfino |
| 1910. | Cen Uc Luis Gabriel |
| 1911. | Cen Villanueva Erik Arturo |
| 1912. | Cen Villanueva Jorge Efrain |
| 1913. | Cen Y Chin Mariano |
| 1914. | Centeno Cime Juan Manuel |
| 1915. | Centeno Uh Amado |
| 1916. | Centurion Cahuich Manuel Jesus |
| 1917. | Centurion Chan Carlos Humberto |
| 1918. | Centurion Chan Fredy Manuel |
| 1919. | Centurion Chan Mario Concepcion |
| 1920. | Centurion Estrada Alejandro |
| 1921. | Centurion Sabido Juan Carlos |
| 1922. | Centurion Tamayo Manuel Yusif |
| 1923. | Centurion Uc Marcelino De Jesus |
| 1924. | Centurion Y Estrada Magdaleno Alonzo |
| 1925. | Cepeda Alavez Jose Bernardo |
| 1926. | Cepeda Quintal Melvin David |
| 1927. | Cervantes Chan Felipe De La Cruz |
| 1928. | Cervantes Chan Juan Jose |
| 1929. | Cervantes Chavez Arturo |
| 1930. | Cervantes Chavez Isaias |
| 1931. | Cervantes Chavez Jose Ismael |
| 1932. | Cervantes Chavez Onecimo |
| 1933. | Cervantes Cruz Graciano |
| 1934. | Cervantes Segura Jose Ramon |
| 1935. | Cervantes Uc Luciano |
| 1936. | Cervantes Yah Julio |
| 1937. | Cervera  Leobardo |
| 1938. | Cervera Aviles Francisco Agustin |
| 1939. | Cervera Osorio Gaspar |
| 1940. | Cervera Parra Lester Antonio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 1941. | Cervera Parra Manuel Freddy | | 1995. | Cetz Peña Angel Ariel |
| 1942. | Cervera Ramos Juan Jesus | | 1996. | Cetz Peña Carlos Damian |
| 1943. | Cervera Rosas Moises | | 1997. | Cetz Peña Julio Cesar |
| 1944. | Cervera Sosa Marco Antonio | | 1998. | Cetz Poot Carlos Martin |
| 1945. | Cetina Baas Amilcar Ramon De Jesus | | 1999. | Cetz Poot Fredy De Jesus |
| 1946. | Cetina Baas Jesus Adrian | | 2000. | Cetzal Aguilar Pedro Pablo |
| 1947. | Cetina Baas Manuel Israell | | 2001. | Cetzal Pech Buenaventura |
| 1948. | Cetina Briceño Felix Herminio | | 2002. | Chable  Felipe De Jesus |
| 1949. | Cetina Calderon Roman Bernardo | | 2003. | Chable Ayil Jesus Santos |
| 1950. | Cetina Cano Eulogio | | 2004. | Chable Canul Emilio Arturo |
| 1951. | Cetina Chan Roger Agustin | | 2005. | Chable Casanova Jesus Manuel |
| 1952. | Cetina Chin Eduardo Francisco | | 2006. | Chable Casanova Joel Del Carmen |
| 1953. | Cetina Chin Roman Enrique | | 2007. | Chable Ceballos David Ausencio |
| 1954. | Cetina Chuc Juan Jose | | 2008. | Chable Cen Mauro Alberto |
| 1955. | Cetina Cruz Marcelino | | 2009. | Chable Che Pedro Cirilo |
| 1956. | Cetina Hernandez Silverio Augusto | | 2010. | Chable Chim Jose Mariano |
| 1957. | Cetina Luna Jose Teodocio | | 2011. | Chable Ek Moises |
| 1958. | Cetina Matu Diego Rosendo | | 2012. | Chable Gonzalez Jose Antonio |
| 1959. | Cetina Matu Julio Augusto | | 2013. | Chable Herrera David Marcelino |
| 1960. | Cetina Najera Ydelfonso | | 2014. | Chable Kuman Gabriel |
| 1961. | Cetina Pacheco Jose Daniel | | 2015. | Chable Loria Carlos Humberto |
| 1962. | Cetina Quiñones Teodocio | | 2016. | Chable Loria Juan Diego |
| 1963. | Cetina Rosado Francisco Javier | | 2017. | Chable Loria Miguel Angel |
| 1964. | Cetina Rosado Freddy Fernando | | 2018. | Chable Magaña Sebastian |
| 1965. | Cetina Rosado Jose Avelino | | 2019. | Chable Martinez Carlos Andres |
| 1966. | Cetina Rosado Roman Enrique | | 2020. | Chable Poot Felipe Roman Jesus |
| 1967. | Cetina Salazar Jose Antonio | | 2021. | Chable Puc Selvi Antonio |
| 1968. | Cetina Salazar Jose Antonio | | 2022. | Chable Y Manrique Virgilio Miguel |
| 1969. | Cetina Sansen Angel | | 2023. | Chable Y Soberanis Antipatro |
| 1970. | Cetina Sansen Edesio | | 2024. | Chable Y Soberanis Salomon |
| 1971. | Cetina Tec Gaspar | | 2025. | Chac Avila Jose Aquilio |
| 1972. | Cetina Tec Jose Diego | | 2026. | Chac Avila Mario Arturo |
| 1973. | Cetina Tec Jose Raul | | 2027. | Chac Canul Florencio |
| 1974. | Cetina Tec Juan Liborio | | 2028. | Chac Canul Jose Roberto |
| 1975. | Cetina Vargas Eduardo Ezequiel | | 2029. | Chac Chuc Manuel De Atocha |
| 1976. | Cetina Vargas Jose Alfredo | | 2030. | Chac Macias Jose Isidro |
| 1977. | Cetz Aguilar Jose Fermin | | 2031. | Chac Marin William Manuel |
| 1978. | Cetz Aguilar Roger Gabriel | | 2032. | Chac Pacheco Cesar Benito |
| 1979. | Cetz Barredo Francisco Javier | | 2033. | Chac Pacheco Jesus Angel |
| 1980. | Cetz Can Pastor | | 2034. | Chac Salazar Rafael |
| 1981. | Cetz Chan Jorge Efren | | 2035. | Chacon Basto Miguel Angel |
| 1982. | Cetz Franco Jorge Carlos | | 2036. | Chacon Couoh Guillermo Manuel De Atocha |
| 1983. | Cetz Kantun Joaquin Antonio | | | |
| 1984. | Cetz Kantun Jose Gabriel | | 2037. | Chacon Estrella Esteban De Jesus |
| 1985. | Cetz Kantun Jose Ramon | | 2038. | Chacon Gutierrez Porfirio |
| 1986. | Cetz Kantun Juan Pablo | | 2039. | Chacon Nah Gabriel Emmanuel |
| 1987. | Cetz Kantun Santiago | | 2040. | Chacon Pech Jose Gumesindo |
| 1988. | Cetz May Jose Isabel | | 2041. | Chacon Pech Manuel Jesus |
| 1989. | Cetz May Juan Manuel | | 2042. | Chacon Pool Ambrosio |
| 1990. | Cetz May Wilmer Javier | | 2043. | Chacon Pool Porfirio |
| 1991. | Cetz Noh Mariano | | 2044. | Chacon Pool Rosendo |
| 1992. | Cetz Pech Anacleto | | 2045. | Chacon Santana Abraham Feliciano |
| 1993. | Cetz Pech Bartolome | | 2046. | Chacon Ucan Filomeno Gabriel |
| 1994. | Cetz Pech Paulino | | 2047. | Chacon Ucan Gaspar Fernando |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 2048. | Chaga Mendez Christian Loel | | 2102. | Chan Baas Jose Primitivo |
| 2049. | Chaga Merlin Hipolito | | 2103. | Chan Baas Ricardo |
| 2050. | Chairez Tello Jose Antonio | | 2104. | Chan Baas San Francisco De Jesus |
| 2051. | Chale  Cruz Alejandro | | 2105. | Chan Baas Venancio |
| 2052. | Chale Aguilar Luis Alberto | | 2106. | Chan Bacab Raul Zacarias |
| 2053. | Chale Aviles Cristian Natanael | | 2107. | Chan Bacelis Francisco |
| 2054. | Chale Bacab Graciano | | 2108. | Chan Baeza Lorenzo Alejandro |
| 2055. | Chale Bacab Jose Venustiano | | 2109. | Chan Balam Agustin |
| 2056. | Chale Bacelis Jose Gabriel | | 2110. | Chan Balam Humberto |
| 2057. | Chale Benitez Edilberto | | 2111. | Chan Balam Juan Jose |
| 2058. | Chale Cab Osbaldo Emmanuel | | 2112. | Chan Balam Luciano |
| 2059. | Chale Cab Roger Edecio | | 2113. | Chan Basan Jose Luis |
| 2060. | Chale Cahuich Jose Lorenzo | | 2114. | Chan Borges Jose Celedonio |
| 2061. | Chale Canche Manuel Martin | | 2115. | Chan Bote Desiderio Fernando |
| 2062. | Chale Canche Pablo David | | 2116. | Chan Cab Jose Luciano |
| 2063. | Chale Canche Reyes Prisciliano | | 2117. | Chan Cam Francisco Javier |
| 2064. | Chale Canul Jose De Arimatea | | 2118. | Chan Camara Andres |
| 2065. | Chale Castañeda Jose Del Carmen | | 2119. | Chan Campos Carlos Bernabe |
| 2066. | Chale Chable Gumercindo Alberto | | 2120. | Chan Campos Humberto Manuel De Atocha |
| 2067. | Chale Chable Jose Osbaldo | | 2121. | Chan Campos Jorge Alberto |
| 2068. | Chale Chable Jose Rogerio | | 2122. | Chan Campos Luis Nicolas |
| 2069. | Chale Chable Julio Cesar | | 2123. | Chan Campos Sergio Tomas |
| 2070. | Chale Chi Juan | | 2124. | Chan Can Edgar Alan |
| 2071. | Chale Chi Mario Alberto | | 2125. | Chan Canche Ambrosio Concepcion |
| 2072. | Chale Chuc Jose Francisco Javier | | 2126. | Chan Canche Eduardo Evelio |
| 2073. | Chale Chuc Jose Julian | | 2127. | Chan Canche Emanuel De Jesus |
| 2074. | Chale Escobedo Jose Rafael | | 2128. | Chan Canche Jesus Alberto |
| 2075. | Chale Gomez Ferney Esteban | | 2129. | Chan Canche Jose Bernabe |
| 2076. | Chale Ku Juan De La Cruz | | 2130. | Chan Canche Jose Dolores |
| 2077. | Chale Ku Rosendo | | 2131. | Chan Canche Jose Juan Antonio |
| 2078. | Chale Magaña Cesar David | | 2132. | Chan Canche Jose Luis Gonzalo |
| 2079. | Chale Marfil Ivan Alejandro Jesus | | 2133. | Chan Canche Luis Reyes |
| 2080. | Chale May Floriano | | 2134. | Chan Canche Manuel Jesus |
| 2081. | Chale Pech Manuel De Jesus | | 2135. | Chan Canche Mario Enrique |
| 2082. | Chale Pech Marcelino | | 2136. | Chan Canche Reinaldo |
| 2083. | Chale Poot Julio Ricardo | | 2137. | Chan Canche Victor Efrain |
| 2084. | Chale Rodriguez Luis Fernando | | 2138. | Chan Cante Gilberto |
| 2085. | Chale Tzab Santos Felipe | | 2139. | Chan Cante Jose Manuel Jesus |
| 2086. | Chale Uc Jose Rafael | | 2140. | Chan Canton Juan David |
| 2087. | Chale Uc Santos Julian | | 2141. | Chan Canul Angel Ismael |
| 2088. | Chale Y Bacab Francisco De Atocha | | 2142. | Chan Canul Arturo Vicente |
| 2089. | Champala Pacheco Jose Alberto | | 2143. | Chan Canul Jesus Ernesto |
| 2090. | Chan  Gaudencio | | 2144. | Chan Canul Jose Bertoldo |
| 2091. | Chan  Marcos Gabriel | | 2145. | Chan Canul Jose Francisco |
| 2092. | Chan Aguilar Julio Ulises | | 2146. | Chan Canul Jose Guadalupe |
| 2093. | Chan Aguilar Salvador | | 2147. | Chan Canul Jose Luis |
| 2094. | Chan Aguiñaga Carlos Jose | | 2148. | Chan Canul Leonardo Antonio |
| 2095. | Chan Aguiñaga Jesus Antonio | | 2149. | Chan Canul Martiminiano |
| 2096. | Chan Alcocer Efren | | 2150. | Chan Canul Willian Humberto |
| 2097. | Chan Alcocer Jose Guadalupe | | 2151. | Chan Carrillo Felipe Enrique |
| 2098. | Chan Argaez Edgar | | 2152. | Chan Carrillo Juan Crisostomo |
| 2099. | Chan Aviles Manuel Santiago | | 2153. | Chan Carrillo Lamberto Israel |
| 2100. | Chan Baas Alfredo | | 2154. | Chan Castillo Andy Arturo |
| 2101. | Chan Baas Jorge Alberto | | 2155. | Chan Castillo Rufino Alejandro |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2156. | Chan Castro Manuel Jesus | 2210. | Chan Cime Eugenio |
| 2157. | Chan Cauich Jose Luis | 2211. | Chan Cime Jesus Gilberto |
| 2158. | Chan Cauich Pastor | 2212. | Chan Cime Pablo |
| 2159. | Chan Cel Mario Leobigildo | 2213. | Chan Cohuo Gregorio Alberto |
| 2160. | Chan Cel Pedro Alejandro | 2214. | Chan Col Antonio Adad |
| 2161. | Chan Celis Andres Victoriano | 2215. | Chan Cool Jesus Adrian |
| 2162. | Chan Celiz Preciliano | 2216. | Chan Couoh Guadalupe |
| 2163. | Chan Cervera Agustin Jesus | 2217. | Chan Cutz Marcos Santiago |
| 2164. | Chan Cervera David Orlando | 2218. | Chan Cutz Raymundo |
| 2165. | Chan Cetina Alfredo Moises | 2219. | Chan Cuytun Wilbert Salome |
| 2166. | Chan Cetina Carlos | 2220. | Chan Dominguez Justino |
| 2167. | Chan Cetina Gilberto | 2221. | Chan Duarte Jorge Guadalupe |
| 2168. | Chan Cetina Jose Arturo | 2222. | Chan Duran Angel Jose |
| 2169. | Chan Chable Esteban | 2223. | Chan Duran Luis Fernando |
| 2170. | Chan Chable Eugenio | 2224. | Chan Dzib Fausto Antonio |
| 2171. | Chan Chable Luis Enrique | 2225. | Chan Dzul Ceferino |
| 2172. | Chan Chac Jose Esteban | 2226. | Chan Dzul Javier |
| 2173. | Chan Chale Freddy Marcial | 2227. | Chan Erguera Pedro Manuel |
| 2174. | Chan Chale Gaudencio | 2228. | Chan Escalante Eracleo |
| 2175. | Chan Chale Jesus Vicente | 2229. | Chan Espadas Manuel Jesus |
| 2176. | Chan Chale Jorge Ricardo | 2230. | Chan Estrella Jose Ramon |
| 2177. | Chan Chale Reyes Urcadio | 2231. | Chan Estrella Marcelino |
| 2178. | Chan Chan Erik Fermin | 2232. | Chan Euan Ismael Alberto |
| 2179. | Chan Chan Francisco | 2233. | Chan Euan Juan Alexis |
| 2180. | Chan Chan Jesus Enrique | 2234. | Chan Falcon Esteban Buenaventura |
| 2181. | Chan Chan Jose Lauro | 2235. | Chan Garcia Jose Juan |
| 2182. | Chan Chan Julian Ricardo | 2236. | Chan Garcia Miguel Arcangel |
| 2183. | Chan Chan Luis Armando | 2237. | Chan Garrido Porfirio |
| 2184. | Chan Chan Manuel Jesus | 2238. | Chan Gomez Claudio Jesus |
| 2185. | Chan Chan Modesto | 2239. | Chan Gonzalez Daniel |
| 2186. | Chan Chan Orlando | 2240. | Chan Gonzalez Dolores Alejandro |
| 2187. | Chan Chan Rodolfo | 2241. | Chan Gonzalez Ezequiel |
| 2188. | Chan Chan Rogerio | 2242. | Chan Gonzalez Isai |
| 2189. | Chan Chan Santos Claudio | 2243. | Chan Gonzalez Jose Alejandro |
| 2190. | Chan Chan Severiano | 2244. | Chan Hernandez Eliezer |
| 2191. | Chan Chan Venancio Bernardo | 2245. | Chan Herrera Anastacio Agustin |
| 2192. | Chan Chan Vicente Fernando | 2246. | Chan Herrera Jorge Alberto |
| 2193. | Chan Chay Raul Del Carmen | 2247. | Chan Hoy Jose Manuel |
| 2194. | Chan Che Andres | 2248. | Chan Huchim Juan Bautista |
| 2195. | Chan Che Marcial | 2249. | Chan Huchin Isidro |
| 2196. | Chan Che Roberto | 2250. | Chan Iuitz Placido |
| 2197. | Chan Chel Fernando Concepcion | 2251. | Chan Jimenez Florencio |
| 2198. | Chan Chel Nestor Ariel | 2252. | Chan Juarez Francisco Javier |
| 2199. | Chan Chi Gonzalo | 2253. | Chan Koh Santos Mario |
| 2200. | Chan Chi Pedro Damiano | 2254. | Chan Koyoc Carlos Enrique |
| 2201. | Chan Chi Pedro Ricardo | 2255. | Chan Ku Jose Nereo |
| 2202. | Chan Choc Joaquin | 2256. | Chan Ku Luciano |
| 2203. | Chan Chuc Francisco Jesus | 2257. | Chan Kuk Juan Manuel |
| 2204. | Chan Chuc Jorge Octavio | 2258. | Chan Kuman Santos Domingo |
| 2205. | Chan Chuc Jose Luis | 2259. | Chan Kuyoc Justino |
| 2206. | Chan Chuc Juan Alfredo | 2260. | Chan Lizama Jose Apolinar |
| 2207. | Chan Chuc Juan De Dios | 2261. | Chan Lona Jose Tomas |
| 2208. | Chan Chuc Manuel Jesus | 2262. | Chan Lopez Julian |
| 2209. | Chan Chuc Osbaldo Martin | 2263. | Chan Lopez Miguel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2264. | Chan May Apolinar | 2318. | Chan Pelayo Braulio |
| 2265. | Chan May Aury Fabian | 2319. | Chan Pelayo Jose Galdino |
| 2266. | Chan May Edilberto | 2320. | Chan Pelayo Juan Bautista |
| 2267. | Chan May Francisco | 2321. | Chan Pelayo Lorenzo |
| 2268. | Chan May Isidro | 2322. | Chan Pelayo Reimundo |
| 2269. | Chan May Joel Raymundo | 2323. | Chan Peña Jorge Enrique |
| 2270. | Chan May Jose Arturo | 2324. | Chan Perera Abran Alonso |
| 2271. | Chan May Jose Gabriel Antonio | 2325. | Chan Perera Jose Francisco |
| 2272. | Chan May Jose Luis Eligio | 2326. | Chan Piste Fernando |
| 2273. | Chan May Jose Martin | 2327. | Chan Piste Samuel |
| 2274. | Chan May Lorenzo Amin | 2328. | Chan Pool Antonio |
| 2275. | Chan May Raimundo | 2329. | Chan Pool Juan Bautista |
| 2276. | Chan May Reyes Aaron | 2330. | Chan Poot Jose Feliciano |
| 2277. | Chan May Silvano | 2331. | Chan Poot Jose Gabriel |
| 2278. | Chan Medina Jose Edgardo | 2332. | Chan Poot Vicente |
| 2279. | Chan Medina Jose Eduardo | 2333. | Chan Poot Wilberth Salvador |
| 2280. | Chan Medina Jose Porfirio | 2334. | Chan Puc Habib Ricardo |
| 2281. | Chan Mena Jesus Rafael | 2335. | Chan Puc Manuel Jesus |
| 2282. | Chan Mena Orlando Antonio | 2336. | Chan Puc Rony Jalil |
| 2283. | Chan Mex Henry De Atocha | 2337. | Chan Quijano Isauro |
| 2284. | Chan Mex Jose Carlos Enrique | 2338. | Chan Quintal Pedro Gilberto |
| 2285. | Chan Mex Manuel Jesus | 2339. | Chan Reyes Enrique |
| 2286. | Chan Mex Pedro Adrian | 2340. | Chan Reyes Miguel Angel |
| 2287. | Chan Mex San Victor Manuel De Jesus | 2341. | Chan Ruiz Ermilo |
| 2288. | Chan Miranda Jose Alejandro | 2342. | Chan Salazar Carlos Tomas |
| 2289. | Chan Mis Aurelio | 2343. | Chan Salazar Jose Jacobo |
| 2290. | Chan Monsreal Ausencio Sebastian | 2344. | Chan Sanchez Javier Oswaldo |
| 2291. | Chan Monsreal Jose Gutberto | 2345. | Chan Sandoval Juan De Dios |
| 2292. | Chan Monsreal Jose Ignacio Adolfo | 2346. | Chan Sansores Jose Isidro |
| 2293. | Chan Monsreal Jose Miguel Angel | 2347. | Chan Sansores Pedro Pablo |
| 2294. | Chan Monsreal Romualdo Lorenzo | 2348. | Chan Sosa Luis Ariel |
| 2295. | Chan Moo Jose Manuel | 2349. | Chan Sosa Rosell Alejandro |
| 2296. | Chan Moreno Amadeo | 2350. | Chan Sulub Jose Alberto |
| 2297. | Chan Moreno Santos | 2351. | Chan Tamayo Cesareo |
| 2298. | Chan Naal Felipe Nery | 2352. | Chan Tamayo Darqui Jesus |
| 2299. | Chan Naal Lorenzo | 2353. | Chan Teh Andres |
| 2300. | Chan Nah Bartolo | 2354. | Chan Teh Fernando |
| 2301. | Chan Nah Juan Manuel | 2355. | Chan Teh Froilan Jesus |
| 2302. | Chan Najera Gabriel Eliezer | 2356. | Chan Teh Sergio Erasmo |
| 2303. | Chan Narvaez Juan Pablo | 2357. | Chan Torres Antonio |
| 2304. | Chan Nieto Jose | 2358. | Chan Torres Carlos |
| 2305. | Chan Noh Alberto | 2359. | Chan Torres Pedro |
| 2306. | Chan Noh Manuel | 2360. | Chan Tun Adalberto |
| 2307. | Chan Noh Marcial | 2361. | Chan Tun Raymundo Manuel |
| 2308. | Chan Och Aristeo | 2362. | Chan Tzab Silvestre Donaciano |
| 2309. | Chan Ojeda Jorge Uriel | 2363. | Chan Tzuc Alfredo Javier |
| 2310. | Chan Palomar Arsenio Alberto | 2364. | Chan Uc Henri Manuel |
| 2311. | Chan Pat Adrian Alfredo | 2365. | Chan Uc Lucio Emilio |
| 2312. | Chan Pat Juan Bosco | 2366. | Chan Ucan Julio Feliciano |
| 2313. | Chan Pat Marcelo Esteban | 2367. | Chan Ucan Martiniano |
| 2314. | Chan Pech Adalberto | 2368. | Chan Uh Jose Julian |
| 2315. | Chan Pech Jose Antonio | 2369. | Chan Uicab Jacinto Alberto |
| 2316. | Chan Pech Manuel Jesus | 2370. | Chan Uicab Jose Antonio |
| 2317. | Chan Pech Salvador | 2371. | Chan Uicab Osiris Del Jesus |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2372. | Chan Us Jesus Gabriel | 2426. | Chay Cabrera Jesus Raymundo |
| 2373. | Chan Uu Julio | 2427. | Chay Cabrera Ricardo Martin |
| 2374. | Chan Uuh Eracilio Vidal | 2428. | Chay Cajun Angel David |
| 2375. | Chan Villafania Pedro De Jesus | 2429. | Chay Can Julio Antonio |
| 2376. | Chan Xool Hermenejildo | 2430. | Chay Can Luis Alonzo |
| 2377. | Chan Xool Jose Leonor | 2431. | Chay Canton Alejandro Ismael |
| 2378. | Chan Y Cab Antonio | 2432. | Chay Canul Angel Agustin |
| 2379. | Chan Y Cante Bertoldo | 2433. | Chay Canul Patricio |
| 2380. | Chan Y Chan Jose Elizardo | 2434. | Chay Cardeña Carlos Javier |
| 2381. | Chan Y Chan Jose Santos | 2435. | Chay Cervantes Fausto Arcangel |
| 2382. | Chan Y Chan Pedro | 2436. | Chay Cetina Edgar Guillermo |
| 2383. | Chan Y Kuuc Felipe Eleuterio | 2437. | Chay Cetina Francisco Manuel |
| 2384. | Chan Y Pech Faustino | 2438. | Chay Cetina Pastor Raymundo |
| 2385. | Chan Y Quijano Juan Manuel | 2439. | Chay Chan Fredi Javier |
| 2386. | Chan Y Tzab Alberto | 2440. | Chay Chay Adalberto Egidio |
| 2387. | Chan Y Tzab Ignacio | 2441. | Chay Chay Adolfo David |
| 2388. | Chan Yam Andres Mariano | 2442. | Chay Chay Egidio Rene |
| 2389. | Chan Yam Efer Uriel | 2443. | Chay Chay Jose Eligio |
| 2390. | Chan Yam Jose Julian | 2444. | Chay Chay Luis Roman |
| 2391. | Chan Yam Josue Antonio | 2445. | Chay Chay Selso Javier |
| 2392. | Chan Yan Jose Cruz | 2446. | Chay Chay Transito |
| 2393. | Chavez  Arturo | 2447. | Chay Chuc Asterio |
| 2394. | Chavez Borjas Santiago | 2448. | Chay Chuc Jose Asuncion |
| 2395. | Chavez Can Valentin Baltazar | 2449. | Chay Chuc Transito Roberto |
| 2396. | Chavez Castillo Miguel Angel | 2450. | Chay Chuc Yldefonso |
| 2397. | Chavez Cohuo Manuel Jesus | 2451. | Chay Diaz Raul |
| 2398. | Chavez Couoh Carlos Martin | 2452. | Chay Diaz Usbaldo |
| 2399. | Chavez Couoh Roberto Jose | 2453. | Chay Dorantes Jose Francisco |
| 2400. | Chavez Couoh Victor Jesus | 2454. | Chay Dzul Adriano |
| 2401. | Chavez Erguera Gregorio Agustin | 2455. | Chay Dzul Rodolfo Moises |
| 2402. | Chavez Estrada Federico De Jesus | 2456. | Chay Euan Erik Martin |
| 2403. | Chavez Flores Manuel De Atocha | 2457. | Chay Galaz Filemon |
| 2404. | Chavez Ku Jose Alejandro | 2458. | Chay Galaz Julian |
| 2405. | Chavez Ku Roberto Jose | 2459. | Chay Gamboa Pedro Felix |
| 2406. | Chavez Lara Victor Manuel | 2460. | Chay Gomez Celso Ramon |
| 2407. | Chavez Martinez Jose Antonio | 2461. | Chay Gomez Jesus Adolfo |
| 2408. | Chavez Mena Manuel Jesus | 2462. | Chay Gomez Jose Asuncion |
| 2409. | Chavez Mena Remigio | 2463. | Chay Gomez Mario |
| 2410. | Chavez Mex Dionicio Manuel | 2464. | Chay Lara Fausto Martin |
| 2411. | Chavez Mex Juan Miguel | 2465. | Chay Luna Elmer Ysmael |
| 2412. | Chavez Miranda Juan Jose | 2466. | Chay Maldonado Jose Guadalupe |
| 2413. | Chavez Moo Juan Jose | 2467. | Chay Maldonado Luis Armando |
| 2414. | Chavez Perez Jose Guadalupe | 2468. | Chay Maldonado Roman Alejandro |
| 2415. | Chavez Yervez Manuel Jesus De Atocha | 2469. | Chay Marrufo Daniel Jesus |
| 2416. | Chay  Eustaquio Renan | 2470. | Chay Marrufo Ramon Oswaldo |
| 2417. | Chay  Parra Julio Adrian | 2471. | Chay Marrufo Reyes Rene |
| 2418. | Chay  Roman | 2472. | Chay May Gamaliel |
| 2419. | Chay  Tec Balbino | 2473. | Chay May Moises |
| 2420. | Chay  Tomas Anemias | 2474. | Chay Mex Jose Antonio Cerefino |
| 2421. | Chay Alcocer Vicente Ariel | 2475. | Chay Mex Jose Manuel |
| 2422. | Chay Amaya Jorge Martin | 2476. | Chay Mex Manuel Ricardo |
| 2423. | Chay Balam Feliciano | 2477. | Chay Mex Martin Del Jesus |
| 2424. | Chay Be Santos Urbano | 2478. | Chay Mex Pablo Gonzalo |
| 2425. | Chay Caamal Jose Asuncion | 2479. | Chay Ojeda Baltazar Enrique |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2480. | Chay Ojeda Ydelfonso | 2534. | Chi Ek Liborio |
| 2481. | Chay Perera Adolfo Roman | 2535. | Chi Estrella Manuel De Jesus |
| 2482. | Chay Perez Armin Alexander | 2536. | Chi Garcia Baltazar Enrique |
| 2483. | Chay Perez Jesus Del Pilar | 2537. | Chi Hernandez Jose Dolores |
| 2484. | Chay Perez Marino Arcadio Del Socorro | 2538. | Chi Kantun Sergio Alberto |
| 2485. | Chay Perez Ramon Del Carmen | 2539. | Chi Lopez Felipe |
| 2486. | Chay Pinzon Efrain Martin | 2540. | Chi Lopez Virgilio |
| 2487. | Chay Poot Juan | 2541. | Chi Madera Jose Enrique |
| 2488. | Chay Solis Candelario Marcelino | 2542. | Chi Madera Jose Pastor |
| 2489. | Chay Solis Guadalupe Francisco | 2543. | Chi Madera Manuel Jesus |
| 2490. | Chay Solis Juan Gilberto | 2544. | Chi Manzanilla Jorge Alberto |
| 2491. | Chay Sosa Pedro Ezequiel | 2545. | Chi Manzanilla Julian |
| 2492. | Chay Tec Eleazar | 2546. | Chi May Elias |
| 2493. | Chay Uc Cesar Alfonso | 2547. | Chi May Juan Gabriel |
| 2494. | Chay Uicab Alfredo | 2548. | Chi Mayo Juan Carlos |
| 2495. | Chay Uicab Jorge Patricio | 2549. | Chi Mex Jorge Alberto |
| 2496. | Chay Uicab Mario Enrique | 2550. | Chi Mex Luis Del Carmen |
| 2497. | Che Baas Jesus Angel | 2551. | Chi Ortegon Juan |
| 2498. | Che Benites Andres | 2552. | Chi Osorio Jorge |
| 2499. | Che Benitez Genaro | 2553. | Chi Palma Mario Javier |
| 2500. | Che Benitez Jose Abraham | 2554. | Chi Palma Reyes Gaspar |
| 2501. | Che Benitez Nestor | 2555. | Chi Palomar Jose Carlos Enrique |
| 2502. | Che Benitez Vidaldo | 2556. | Chi Palomar Juan Bautista |
| 2503. | Che Benitez Virginio | 2557. | Chi Pat Edilberto |
| 2504. | Che Solis Carmelo | 2558. | Chi Pech Simon |
| 2505. | Che Tamayo Norberto | 2559. | Chi Poot Jose Roman |
| 2506. | Che Tzuc Nicasio | 2560. | Chi Puc Freddy Alberto |
| 2507. | Chel Caamal Miguel Arcangel | 2561. | Chi Puc Paulino |
| 2508. | Chel Dzib Santos Bernabe | 2562. | Chi Santana Felipe De Jesus |
| 2509. | Chel Dzul Jesus Manuel | 2563. | Chi Santana Jose Eraclio |
| 2510. | Chel Dzul Jose Isidro | 2564. | Chi Santana Jose Gertrudis |
| 2511. | Chel Dzul Jose Miguel | 2565. | Chi Santana Porfirio Agustin |
| 2512. | Chel Puerto Jesus Manuel | 2566. | Chi Sosa Franklin Eligio |
| 2513. | Cherrez Yah Jose Enrique | 2567. | Chi Tuz Porfirio |
| 2514. | Chi Angulo Juan Valentin | 2568. | Chi Uicab Jose Guadalupe |
| 2515. | Chi Avilez Jorge Adrian | 2569. | Chi Uicab Jose Marcelino |
| 2516. | Chi Borges Andres De Jesus | 2570. | Chi Y May Esteban |
| 2517. | Chi Borges Jorge Alberto | 2571. | Chiclin Can Felipe |
| 2518. | Chi Borges Leonardo | 2572. | Chim Aguilar Emmanuel Evaristo |
| 2519. | Chi Borges Luis Alejandro | 2573. | Chim Aguilar Franky Rene |
| 2520. | Chi Cahuich Jose Isael | 2574. | Chim Aguilar Samuel Edgardo |
| 2521. | Chi Canul Francisco | 2575. | Chim Alcocer Eduardo Alejandro |
| 2522. | Chi Canul Venerando | 2576. | Chim Alcocer Galdino |
| 2523. | Chi Cervera Carlos Habraham | 2577. | Chim Alcocer Jose Del Carmen |
| 2524. | Chi Cervera Jose Alfonso | 2578. | Chim Alcocer Victor Manuel |
| 2525. | Chi Chan Eulalio | 2579. | Chim Batum Elio Jose |
| 2526. | Chi Chan Jorge Ricardo | 2580. | Chim Canche Carlos Efrain |
| 2527. | Chi Chi Marcos Antonio | 2581. | Chim Canche Jose Gabriel |
| 2528. | Chi Chim Jorge Mauricio | 2582. | Chim Canche Jose Israel |
| 2529. | Chi Cituc Felipe Jesus | 2583. | Chim Canche Manuel Jesus |
| 2530. | Chi Cituc Porfirio | 2584. | Chim Canche Maria Rosa Elena |
| 2531. | Chi Cituk Aron Moises | 2585. | Chim Casanova Jose Ricardo |
| 2532. | Chi Dzul Eduardo | 2586. | Chim Casanova Juan Israel |
| 2533. | Chi Ek Jose Natividad | 2587. | Chim Castro Jose Domingo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 2588. | Chim Castro Manuel Eduardo | | 2642. | Choch Piste Eduardo |
| 2589. | Chim Castro Robert Macario | | 2643. | Choch Tzab Luis Alfredo |
| 2590. | Chim Cervantes Gabriel Santiago | | 2644. | Chuc Aguayo Manuel Jesus |
| 2591. | Chim Chable Fredy Leonides | | 2645. | Chuc Ake Jose Gabriel |
| 2592. | Chim Chacon Albino | | 2646. | Chuc Ake Tomas De Jesus |
| 2593. | Chim Chacon Francisco De La Cruz | | 2647. | Chuc Alvarado Victor Alfredo |
| 2594. | Chim Chacon Hermenegildo | | 2648. | Chuc Argaez Gualberto |
| 2595. | Chim Chacon Jorge Arsenio | | 2649. | Chuc Argaez Jorge Adrian |
| 2596. | Chim Chacon Jose Del Carmen | | 2650. | Chuc Baas Antonio |
| 2597. | Chim Chale Edgar Rodrigo | | 2651. | Chuc Baas Humberto |
| 2598. | Chim Ek Ricardo | | 2652. | Chuc Baas Rogelio |
| 2599. | Chim Estrella Riger Armando | | 2653. | Chuc Caamal Agustin |
| 2600. | Chim Euan Fernando Shail | | 2654. | Chuc Caamal Jose Hilario |
| 2601. | Chim Euan Francisco Javier | | 2655. | Chuc Can Eusebio |
| 2602. | Chim Lira Angel Gualberto | | 2656. | Chuc Can Maximo |
| 2603. | Chim Lira Francisco Bernardino | | 2657. | Chuc Cano Juan Angel |
| 2604. | Chim Lira Luis Raul | | 2658. | Chuc Cano Pedro Pablo |
| 2605. | Chim Lopez Jose Alberto | | 2659. | Chuc Casanova Jose De La Cruz |
| 2606. | Chim Lopez Jose Armando | | 2660. | Chuc Catzin Jesus Francisco |
| 2607. | Chim Moreno Carlos Hermenegildo | | 2661. | Chuc Cetina Jorge |
| 2608. | Chim Ortega Luis Ricardo | | 2662. | Chuc Cetina Marcos Antonio |
| 2609. | Chim Ortega Pablo Javier | | 2663. | Chuc Chale Mario Alberto |
| 2610. | Chim Padron Bernardino | | 2664. | Chuc Chan Jose Luis |
| 2611. | Chim Padron Petronilo | | 2665. | Chuc Chuc Jose Doroteo |
| 2612. | Chim Peña Roberth Efrain | | 2666. | Chuc Chuc Luis Manuel |
| 2613. | Chim Rodriguez Jose Luis | | 2667. | Chuc Chuc Marcos Antonio |
| 2614. | Chimal Aban Jose Antonio | | 2668. | Chuc Coot Juan Pio |
| 2615. | Chimal Aban Pedro Angel | | 2669. | Chuc Cruz Tomas Rey David |
| 2616. | Chimal Canche Prudencio Jesus | | 2670. | Chuc Cutz Eulogio Ramiro |
| 2617. | Chimal Ciau Jose Antonio | | 2671. | Chuc Ek Juan Antonio |
| 2618. | Chimal Dzul Pedro | | 2672. | Chuc Estrella Jose Daniel |
| 2619. | Chin  Jose Domingo | | 2673. | Chuc Euan Bernardo |
| 2620. | Chin Chuc Ernesto Teodoro | | 2674. | Chuc Euan Fidencio |
| 2621. | Chin Ek Francisco Javier | | 2675. | Chuc Euan Jose Antonio |
| 2622. | Choc Ay Benito | | 2676. | Chuc Euan Jose Valerio |
| 2623. | Choc Ay Bibiano | | 2677. | Chuc Euan Luis Alberto |
| 2624. | Choc Ay Eloy | | 2678. | Chuc Euan Roger Efray |
| 2625. | Choc Ay Jose Ruben | | 2679. | Chuc Euan Victoriano |
| 2626. | Choc Cutz Federico Ysrrael | | 2680. | Chuc Galaz Jose Alberto |
| 2627. | Choc Dzib Jose Ismael | | 2681. | Chuc Gomez Jose Bibiano |
| 2628. | Choc Hay Casimiro | | 2682. | Chuc Gomez Jose Ernesto |
| 2629. | Choc Palma Alvaro Ariosto | | 2683. | Chuc Gomez Pedro Pablo |
| 2630. | Choch Balam Roymel Adrian | | 2684. | Chuc Hernandez Darwin Josue |
| 2631. | Choch Bojorquez Jose Concepcion | | 2685. | Chuc Medina Jose Silverio |
| 2632. | Choch Caamal Jose Francisco | | 2686. | Chuc Mex Ildefonso |
| 2633. | Choch Canul Manuel Jesus | | 2687. | Chuc Mex Jose Luis |
| 2634. | Choch Coyoc Felipe De Jesus | | 2688. | Chuc Mezquita Deyvid Atocha |
| 2635. | Choch Coyoc Jose Francisco | | 2689. | Chuc Nah Angel Manuel |
| 2636. | Choch Coyoc Luis Alfonso | | 2690. | Chuc Noh Juan Nepomuceno |
| 2637. | Choch Huh Jose Federico | | 2691. | Chuc Rajon Jose Israel |
| 2638. | Choch Koyoc Pedro Agustin | | 2692. | Chuc Rodriguez Juan Bautista |
| 2639. | Choch May Jose Leobardo | | 2693. | Chuc Silveira Raul Manuel |
| 2640. | Choch Perez Jose Gilberto | | 2694. | Chuc Torres Edwin Federico |
| 2641. | Choch Perez Marcelino | | 2695. | Chuc Torres Luis Arnal |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 2696. | Chuc Torres Maria Ligia | | 2750. | Ciau Zapata Jesus |
| 2697. | Chuc Torres Silverio | | 2751. | Cime Aldana Gutberto |
| 2698. | Chuc Valencia Alfredo | | 2752. | Cime Aldana Tomas |
| 2699. | Chuc Valencia Jorge | | 2753. | Cime Argaez Carlos Adan |
| 2700. | Chuc Y Can Benito Serapio | | 2754. | Cime Barea Manuel Jesus |
| 2701. | Chuc Y Canche Lorenzo | | 2755. | Cime Canche Macedonio |
| 2702. | Chuc Y Cutz Gaspar Baltazar | | 2756. | Cime Canche Nicolas |
| 2703. | Chuc Y Cutz Juan Bautista | | 2757. | Cime Canche Pedro |
| 2704. | Chuil Canche Jose Adriel | | 2758. | Cime Castillo Pedro Jose |
| 2705. | Chuil Chan Manuel Enrique | | 2759. | Cime Chan Carlos Daniel |
| 2706. | Chuil Dzul Alberto | | 2760. | Cime Chan Delmer Elias |
| 2707. | Chuil Dzul Jose Eleuterio | | 2761. | Cime Chan Filiberto |
| 2708. | Chuil Moo Jose Marcelino | | 2762. | Cime Chan Francisco |
| 2709. | Chulim Canul Alfonso | | 2763. | Cime Chan Santiago Cruz |
| 2710. | Chulim Canul Juan Bautista | | 2764. | Cime Godinez Nazario Antonio |
| 2711. | Chulim Esquivel Jose Ines | | 2765. | Cime Kantun Clemente |
| 2712. | Chulim Loeza Florencio | | 2766. | Cime Kantun Esteban |
| 2713. | Chulim Manzano Juan Jacobo | | 2767. | Cime Kuuc Marciano |
| 2714. | Chulim Xix Reynaldo Gaspar | | 2768. | Cime May Santos Alberto |
| 2715. | Chulin Estrella Carlos Ausencio | | 2769. | Cime Moo Jesus |
| 2716. | Chulin Estrella Jesus Bernardino | | 2770. | Cime Nah Eduardo Antonio |
| 2717. | Chulin Pech Juan Gualberto | | 2771. | Cime Nah Juan De Dios |
| 2718. | Chumba Vidal Jorge Armando | | 2772. | Cime Pech Daniel |
| 2719. | Chunab Gamboa Eric Ariel | | 2773. | Cime Pech Domingo Abad |
| 2720. | Chunab Gamboa Heyder Armando | | 2774. | Cime Pool Daniel Francisco |
| 2721. | Chunab Gonzalez Luis Enrique | | 2775. | Cime Pool Daniel Elias |
| 2722. | Ciau Caamal Jonhy Enrique | | 2776. | Cime Poot Felipe De Jesus |
| 2723. | Ciau Cahuich Jose Jesus | | 2777. | Cime Poot Marcos Antonio |
| 2724. | Ciau Cauich Armando | | 2778. | Cime Poot Norman De Jesus |
| 2725. | Ciau Cauich Diego | | 2779. | Cime Poot Paulino |
| 2726. | Ciau Cauich Modesto | | 2780. | Cime Puc Fermin |
| 2727. | Ciau Chan Pedro Miguel | | 2781. | Cime Puc Jorge Rogelio |
| 2728. | Ciau Dzul Porfirio | | 2782. | Cime Puc Jose Urico |
| 2729. | Ciau Dzul Santos Isaias | | 2783. | Cime Puc Pedro Laurentino |
| 2730. | Ciau Kauil Armin Ariel | | 2784. | Cime Rios Desiderio |
| 2731. | Ciau Kauil Jose Jacobo | | 2785. | Cime Tamay Nazario Alfonso |
| 2732. | Ciau Kini Agripino | | 2786. | Cime Tun Rogaciano |
| 2733. | Ciau Kuman Santiago | | 2787. | Cime Uc Leonardo Daniel |
| 2734. | Ciau Muñoz Pedro Adrian | | 2788. | Cime Uh Ignacio |
| 2735. | Ciau Nah Francisco | | 2789. | Cime Uicab Gaspar De Jesus |
| 2736. | Ciau Palma Elmer Eustaquio | | 2790. | Cime Uitz Juan Marciano |
| 2737. | Ciau Palma Mauro Felix | | 2791. | Cime Varguez Esteban De Jesus |
| 2738. | Ciau Pech Jose Samuel | | 2792. | Cime Varguez Lorenzo Antonio |
| 2739. | Ciau Pech Rufino Augusto | | 2793. | Cime Witz Elmer Vidal |
| 2740. | Ciau Poot Jorge Manuel | | 2794. | Cime Y Azcorra Crisanto |
| 2741. | Ciau Puc Juan Ramon | | 2795. | Cime Y Pech Eleuterio |
| 2742. | Ciau Puc Presentacion | | 2796. | Citan  Antonio |
| 2743. | Ciau Sanchez Sergio Raul | | 2797. | Citan Godinez Erik Efrain |
| 2744. | Ciau Tamayo Pastor Ines | | 2798. | Cituk Pech Isaias Antonio |
| 2745. | Ciau Tuz Rufino Augusto | | 2799. | Cituk Quijano Feliciano Lorenzo |
| 2746. | Ciau Uicab Alvaro | | 2800. | Cituk Y Cutz Gutberto |
| 2747. | Ciau Uicab Tomas | | 2801. | Cob Baeza Jose Armando |
| 2748. | Ciau Y Nah Angelino | | 2802. | Cob Basto Adolfo De Jesus |
| 2749. | Ciau Zapata Antonio Eliseo | | 2803. | Cob Canul Dennis Alejandro |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 2804. Cob Canul Genaro Felipe | 2858. Cohuo Pech Jose Ramiro |
| 2805. Cob Canul Luis Antonio | 2859. Cohuo Pech Marco Antonio |
| 2806. Cob Chuc Jose Martin Edilberto | 2860. Cohuo Talle Wilbert Antonio |
| 2807. Cob Cob Emilio Enrique | 2861. Cohuo Tamayo Angel Daniel |
| 2808. Cob Colli Jose Tomas | 2862. Cohuo Torres Angel Asuncion De Jesus |
| 2809. Cob Esquivel Jose Fausto | 2863. Col Cahuich Jose Alberto |
| 2810. Cob Gio Eloy | 2864. Colin Erosa Adrian Antonio |
| 2811. Cob Maldonado Eloy Andres De Atocha | 2865. Colin Erosa Lester Abel |
| 2812. Cob Maldonado Jose Armando | 2866. Coll Escamilla Rafael Antonio |
| 2813. Cob Maldonado Santos Martin | 2867. Coll Lopez Juan Evangelista |
| 2814. Cob Martinez Genaro Eusebio | 2868. Collado Maldonado Jesus Ivan |
| 2815. Cob Martinez Jose Guadalupe | 2869. Collado Ramon Jorge Alberto |
| 2816. Cob Martinez Martin Francisco | 2870. Colli Caamal Amilcar Rafael |
| 2817. Cob Novelo Adan Alberto | 2871. Colli Canul Juana Lucia |
| 2818. Cob Novelo Genaro | 2872. Colli Catzin Jose Irene |
| 2819. Cob Novelo Jorge Adalio | 2873. Colli Cervera Francisco Ariel |
| 2820. Cob Novelo Jose Adolfo | 2874. Colli Cervera Luis Felipe |
| 2821. Cob Novelo Victor Jesus | 2875. Colli Chi Luis Felipe |
| 2822. Cob Poot Jose Emilio | 2876. Colli Chi Miguel Ramos |
| 2823. Cob Poot Salvador | 2877. Colli Chi Santiago |
| 2824. Cob Puc Gregorio Isidoro | 2878. Colli Chuc Luis Martin |
| 2825. Cob Reyes Antonio Enrique | 2879. Colli Chuil Daniel |
| 2826. Cob Reyes Manuel Jesus | 2880. Colli Chuil Jose Guadalupe |
| 2827. Cob Rodriguez Christian Jesus | 2881. Colli Chuil Luis Armando |
| 2828. Cob Uc Roberto Andres | 2882. Colli Cob Edilberto |
| 2829. Coba Lara Felipe De Jesus | 2883. Colli Cobos Manuel Jesus |
| 2830. Coba Pech Jose Olivar | 2884. Colli Cocom Jose Guadalupe |
| 2831. Cobarrubia Uitzil Jose Bernardo | 2885. Colli Diaz Miguel Isaias De Jesus |
| 2832. Cobo Hernandez Jose Alfredo | 2886. Colli Dzul Domingo De Guzman |
| 2833. Cobo Mendez Fortunato | 2887. Colli Dzul Jose Luis Antonio |
| 2834. Cobos Acosta Carlos Renan | 2888. Colli Lio Carlos |
| 2835. Cobos Ceballos Alejandro Sacarias | 2889. Colli Lio Jose Adrian |
| 2836. Cobos Ceballos Carlos Enrique | 2890. Colli Lio Juan Feliciano |
| 2837. Cobos Ceballos Cesar Antonio | 2891. Colli Maldonado Eduardo Del Jesus |
| 2838. Cobos Ceballos Isidoro De Jesus | 2892. Colli Medrano Manuel Jesus Inocente |
| 2839. Cocom Caamal Edwin Alejandro | 2893. Colli Pech Luis Alberto |
| 2840. Cocom Can Isaias | 2894. Colli Poot Antonio |
| 2841. Cocom Dzib Jose Catalino | 2895. Colli Ramirez Jose Ariel |
| 2842. Cocom Dzul Luis Armando | 2896. Colli Uc Buenaventura |
| 2843. Cocom Ek David Israel | 2897. Colli Uc Gabriel Alejandro |
| 2844. Cocom Estrella Jose Alberto | 2898. Colli Uc Jose Francisco |
| 2845. Cocom Leon Daniel | 2899. Colli Uc Luis Armando |
| 2846. Cocom Sanchez Franki | 2900. Collins Peña Javier |
| 2847. Cocom Sansores Luis Angel | 2901. Collins Ruiz Carlos Eduardo |
| 2848. Cohuo Cauich Jose Mercedes | 2902. Colloc Can Jeronimo De Los Angeles |
| 2849. Cohuo Chale Jose Enrique | 2903. Concha Aguilar Francisco Antonio |
| 2850. Cohuo Cruz Sergio Ivan | 2904. Concha Aguilar Fray San Martin |
| 2851. Cohuo Kinil Sergio | 2905. Concha Ake Santos Bernabe |
| 2852. Cohuo Lira Erwi Mercedes | 2906. Concha Balam Jose Raymundo |
| 2853. Cohuo May Julio Cesar | 2907. Concha Mendez Emigdio Oswaldo |
| 2854. Cohuo Pech David Guadalupe | 2908. Concha Pech Geiser De Jesus |
| 2855. Cohuo Pech Gerardo De La Cruz | 2909. Concha Pech Javier Adrian |
| 2856. Cohuo Pech Horacio Abraham | 2910. Conde Carrillo Mario Alberto |
| 2857. Cohuo Pech Jeronimo Hidalgo | 2911. Conde Matos Bertha Maria |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 2912. | Conde Matos Jose Alberto | | 2966. | Coral Baas Adalberto |
| 2913. | Conde Matos Luis Martin | | 2967. | Coral Cutz Idelfonso |
| 2914. | Conde Matos Reymundo | | 2968. | Coral Escalante Luis Felipe |
| 2915. | Contreras Aguilar Ragel Faustino | | 2969. | Coral Estrada Jose Cornelio |
| 2916. | Contreras Aranda Andres De Jesus | | 2970. | Coral Gonzalez Juan Bautista |
| 2917. | Contreras Aviles Martin Jesus | | 2971. | Coral Kuman Luis Angel |
| 2918. | Contreras Aviles Pastor Gerardo | | 2972. | Coral Lizama Manuel Ivan |
| 2919. | Contreras Cardeña Gaston Santos | | 2973. | Coral Lopez Alfredo |
| 2920. | Contreras Celis Carlos Antonio | | 2974. | Coral Ramos Jesus Antonio |
| 2921. | Contreras Celis Juan Martin | | 2975. | Coral Ruiz Jorge Alfredo |
| 2922. | Contreras Cordova Salvador | | 2976. | Coral Ruiz Sergio Edilberto |
| 2923. | Contreras De Los Santos Jose Luis | | 2977. | Coral Valdez Manuel Jesus |
| 2924. | Contreras Estrella Alejandro Ricardo | | 2978. | Coral Varguez Felipe Jesus |
| 2925. | Contreras Estrella Ricardo Roman | | 2979. | Coral Varguez Pedro Raymundo |
| 2926. | Contreras Marfil Eyter Jesus | | 2980. | Coral Vazquez Benito Raciel |
| 2927. | Contreras Marrufo Erik Ivan | | 2981. | Coral Y Gonzalez Froilan Bernardo |
| 2928. | Contreras Marrufo Jose Yraide | | 2982. | Cordero Rivero Carlos Emir |
| 2929. | Contreras Marrufo Martin Jesus | | 2983. | Cordero Rivero Eric |
| 2930. | Contreras Ortiz Josue | | 2984. | Cordero Rivero Ervy Leandro |
| 2931. | Contreras Ortiz Roberto | | 2985. | Cordero Valencia Elias Simon |
| 2932. | Contreras Pat Jorge Antonio | | 2986. | Cordova  Bernardo Abad |
| 2933. | Contreras Pat Jose Ismael | | 2987. | Cordova Hernandez Elvis |
| 2934. | Contreras Pat Santiago Isidro | | 2988. | Cordova Montoya Alejandro |
| 2935. | Contreras Perera Ricardo A | | 2989. | Cordova Sima Gabriel Omar |
| 2936. | Contreras Tabasco Elmer Santiago | | 2990. | Corea Bobadilla Cesar Manuel |
| 2937. | Coob Rodriguez Carlos Francisco | | 2991. | Corea Hernandez Jose Enrique |
| 2938. | Cool  Jose Santos Herculano | | 2992. | Corea Hernandez Jose Luis |
| 2939. | Cool Borges Carlos Enrique | | 2993. | Corea Maldonado Luis Jesus |
| 2940. | Cool Borges Jose Guadalupe | | 2994. | Corea Solorio Fray Jesus |
| 2941. | Cool Chuil Jose Refugio | | 2995. | Corea Solorio Javier Alberto |
| 2942. | Cool Frias Jose Ysabel | | 2996. | Corona Rojas Jesus |
| 2943. | Cool Monsreal Pedro Pablo | | 2997. | Correa Acevedo Felipe De Jesus |
| 2944. | Cool Mora Roger Efren | | 2998. | Correa Acevedo Jose Manuel |
| 2945. | Cool Pat Roque Jacinto | | 2999. | Correa Kuyoc Luis Rey |
| 2946. | Cool Sandoval Juan Pablo | | 3000. | Correa Puch San Fabian |
| 2947. | Cool Suarez Mauro | | 3001. | Cortes Angulo Jose Andres |
| 2948. | Cool Uc Arnulfo | | 3002. | Cortes Chan Josue Alberto |
| 2949. | Cool Uc Jose Desiderio | | 3003. | Cortes Cruz Sergio |
| 2950. | Cool Uicab Carlos Jesus | | 3004. | Cortes Cupul Manuel Jesus |
| 2951. | Cool Uicab Genaro | | 3005. | Cortes Cupul Maximiliano |
| 2952. | Coot Cetina Magdaleno | | 3006. | Cortes Gongora Erik Renan |
| 2953. | Coot Cutz Jose Santos Bernardo | | 3007. | Cortes Gongora Marco Antonio |
| 2954. | Coot Gutierrez David Bernardo | | 3008. | Cortes Ketz Adan Noe |
| 2955. | Coot Gutierrez Hector Manuel | | 3009. | Cortes Montalvo Eleazar |
| 2956. | Coot Gutierrez Juan Antonio | | 3010. | Cortes Moreno Jose Baltazar |
| 2957. | Coot Gutierrez Santos Javier | | 3011. | Cortes Puc Luis Manuel |
| 2958. | Coot Kantun Victoriano | | 3012. | Cortes Tamayo Armando |
| 2959. | Coot Manrique Francisco Antonio | | 3013. | Cortes Y Angulo Benjamin |
| 2960. | Coot Manrrique Victor Jesus | | 3014. | Cortez Camara Gabriel Arcangel |
| 2961. | Coot Nah Armando | | 3015. | Cortez Carmona Francisco Felix |
| 2962. | Coot Nah Wilbert Arturo | | 3016. | Cortez Cuetz Eduardo Baltazar |
| 2963. | Coot Poot Santiago Ismael | | 3017. | Cortez Cupul Emilio |
| 2964. | Coouh Tamayo Santos Sabino | | 3018. | Cortez Solis Enrique |
| 2965. | Coral  Tirso Gerardo | | 3019. | Corzo Gallegos Angel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3020. | Cosgalla Leon Adalberto | 3074. | Cruz Baas Wilbert Rene |
| 3021. | Couho Euan Jose Avelino | 3075. | Cruz Borges Juan Miguel |
| 3022. | Couoh  Pedro Augusto | 3076. | Cruz Borges Reynaldo Geronimo |
| 3023. | Couoh Alavez Francisco Javier | 3077. | Cruz Campos Raymundo |
| 3024. | Couoh Alavez Jose Luis | 3078. | Cruz Campos Santos Onesimo |
| 3025. | Couoh Alavez Martin Alfredo | 3079. | Cruz Canche Angel Gabriel |
| 3026. | Couoh Alvarez Manuel Jesus De Atocha | 3080. | Cruz Cetzal Nestor Manuel |
| 3027. | Couoh Barco Juan Miguel | 3081. | Cruz Chale Santos Cresencio |
| 3028. | Couoh Can Domitilo | 3082. | Cruz Chale Santos Liberato |
| 3029. | Couoh Can Jose Ysidro | 3083. | Cruz Chay Jorge Antonio |
| 3030. | Couoh Canul Jose Filiberto | 3084. | Cruz Cime Antonio |
| 3031. | Couoh Cardenas Mauro San Miguel | 3085. | Cruz Coral Joaquin Eleazar |
| 3032. | Couoh Cetina Jose Roberto | 3086. | Cruz Coral Jose Eduardo |
| 3033. | Couoh Chale Rafael | 3087. | Cruz Coral Juan Arturo |
| 3034. | Couoh Chale Victor Alfonso | 3088. | Cruz Coral Silvano |
| 3035. | Couoh Chan Guadalupe | 3089. | Cruz Coral Victor Manuel |
| 3036. | Couoh Chan Miguel Abelardo | 3090. | Cruz Coral Wilbardo |
| 3037. | Couoh Ciau Faustino | 3091. | Cruz Cortes Giner Adrian |
| 3038. | Couoh Couoh Cesar Gabriel | 3092. | Cruz Diaz Hilario |
| 3039. | Couoh Cumi Alejandro | 3093. | Cruz Diaz Joaquin |
| 3040. | Couoh Dzul Victor | 3094. | Cruz Diego Victor Alejandro |
| 3041. | Couoh Flota Francisco Javier | 3095. | Cruz Escalante Juan Benito |
| 3042. | Couoh Flota Manuel Emeterio | 3096. | Cruz Esparza Alvaro |
| 3043. | Couoh Lopez Jose Luis | 3097. | Cruz Ferrales Salvador |
| 3044. | Couoh Magaña Carlos Agustin | 3098. | Cruz Flores Rocali |
| 3045. | Couoh May Carlos Francisco | 3099. | Cruz Fuentes Jose Antonio |
| 3046. | Couoh Mena Miguel Antonio | 3100. | Cruz Gil Angel Del Carmen |
| 3047. | Couoh Narvaez Angel Leonardo | 3101. | Cruz Gomez Omar |
| 3048. | Couoh Narvaez Jesus Fidencio | 3102. | Cruz Gonzalez Christian Jesus |
| 3049. | Couoh Narvaez Jose Fernando | 3103. | Cruz Gonzalez Rodrigo |
| 3050. | Couoh Narvaez Manuel Jesus | 3104. | Cruz Granda Isaias |
| 3051. | Couoh Olvera Jose Eduardo | 3105. | Cruz Hernandez Florentino |
| 3052. | Couoh Ortiz Alejandro Baltazar | 3106. | Cruz Hernandez Victor Hugo |
| 3053. | Couoh Pech Fabian Ivan | 3107. | Cruz Horta Elbert Rene |
| 3054. | Couoh Puc Luis Alberto | 3108. | Cruz Juarez Rubisel |
| 3055. | Couoh Puc Manuel Enrique | 3109. | Cruz Kantun Jose Marcelino |
| 3056. | Couoh Ruiz Carlos Alfredo | 3110. | Cruz Leyva Remigio |
| 3057. | Couoh Soberanis Felipe Del Jesus | 3111. | Cruz Lopez Francisco |
| 3058. | Couoh Tamayo Juan De Dios | 3112. | Cruz Manrrique Miguel Antonio |
| 3059. | Couoh Torres David Concepcion | 3113. | Cruz Martin Jose Elidio |
| 3060. | Couoh Villanueva Gaspar | 3114. | Cruz May Eustaquio |
| 3061. | Couoh Villanueva Melchor Espiridion | 3115. | Cruz May Julian Misrain |
| 3062. | Couoh Y Chan Jose Norberto | 3116. | Cruz May San Mauricio |
| 3063. | Couoh Yam Jose Bernabe | 3117. | Cruz Mazariego Julian De Jesus |
| 3064. | Cov Martinez Manuel Jesus | 3118. | Cruz Mendez Edwin Orlando |
| 3065. | Coyoc Baquedano Bartolo De Jesus | 3119. | Cruz Mendez Jorge Omar |
| 3066. | Crespo Chan Fidel Idelfonso | 3120. | Cruz Meneses Gadiel |
| 3067. | Crespo Espinosa Manuel Jesus | 3121. | Cruz Miss Rogelio |
| 3068. | Crespo Gomez Nelson | 3122. | Cruz Montiel Fortino |
| 3069. | Crespo Peraza Mauricio Jose Andres | 3123. | Cruz Montiel Ruben |
| 3070. | Criollo Cruz Julio | 3124. | Cruz Nah Manuel Felipe |
| 3071. | Criollo Merino Jose Ramos | 3125. | Cruz Naranjo Tomas |
| 3072. | Cruz  Faustino | 3126. | Cruz Padron Saul |
| 3073. | Cruz Ancona Ricardo Aaron | 3127. | Cruz Perez Crispin |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3128. | Cruz Poot Elbert Alberto | 3182. | Cupul Trejo Marco Antonio |
| 3129. | Cruz Rivero Francisco Adalberto | 3183. | Cutz Andueza Fredy Jesus |
| 3130. | Cruz Ruiz David | 3184. | Cutz Avila Jose Ricardo |
| 3131. | Cruz Tolosa Luis Felipe | 3185. | Cutz Canul Berbardo Laurencio |
| 3132. | Cruz Trejo Ernesto | 3186. | Cutz Canul Justo Pascual |
| 3133. | Cruz Trejo Oliverio | 3187. | Cutz Cetz Leobardo |
| 3134. | Cruz Uc Eduardo Ricardo | 3188. | Cutz Chale Jacinto |
| 3135. | Cruz Uscanga Celso | 3189. | Cutz Chuc Alberto Magdaleno |
| 3136. | Cruz Uscanga Lucas | 3190. | Cutz Chuc Angel Alfonso |
| 3137. | Cruz Vazquez Bernardo Melesio | 3191. | Cutz Chuc Francisco |
| 3138. | Cruz Vazquez Efrain | 3192. | Cutz Chuc Luis Raul |
| 3139. | Cruz Vazquez Hignacio | 3193. | Cutz Chuc Santos Juan De Dios |
| 3140. | Cruz Vazquez Jose Javier | 3194. | Cutz Chuc Simon |
| 3141. | Cruz Vazquez Jose Lorenzo | 3195. | Cutz Ciau Felipe Armando |
| 3142. | Cruz Vazquez Pedro | 3196. | Cutz Ciau Jesus Idelfonso |
| 3143. | Cruz Vera Joaquin | 3197. | Cutz Cime Gregorio Rodrigo |
| 3144. | Cruz Vila Enoc | 3198. | Cutz Cime Jorge Adalberto |
| 3145. | Cruz Y Escalante Marcelino | 3199. | Cutz Conrado Yuri Alberto |
| 3146. | Cruz Y May Reymundo | 3200. | Cutz Couoh Andres Avelino |
| 3147. | Cu Hoil Jorge Alberto | 3201. | Cutz Cruz Federico |
| 3148. | Cu Hoil Jose Eduardo | 3202. | Cutz Cruz Juan Manuel |
| 3149. | Cu Pacheco Manuel De Atocha | 3203. | Cutz Cutz Jose Alejandro De Jesus |
| 3150. | Cua Ake Jose Manuel Jesus | 3204. | Cutz Garcia Juan De Dios |
| 3151. | Cua Luna Manuel Jesus | 3205. | Cutz Godoy Jose David |
| 3152. | Cua Naal Luis Rodamin | 3206. | Cutz Gutierrez Idelfonso |
| 3153. | Cua Puc Bacilio | 3207. | Cutz Gutierrez Manuel Jesus |
| 3154. | Cua Rodriguez Angel Fernando | 3208. | Cutz Kuk Jose Maria |
| 3155. | Cuevas Rosado Alfonso Manuel | 3209. | Cutz Kuk Manuel Jesus |
| 3156. | Cuevas Sanchez Gilberto Enrique | 3210. | Cutz Meneses Joaquin |
| 3157. | Cuevas Uuh Tomas | 3211. | Cutz Nah Enrique |
| 3158. | Cuitun Cabrera Jose Gabriel | 3212. | Cutz Nah Juan De Nicomedia |
| 3159. | Cuitun Cabrera Jose Jorge | 3213. | Cutz Nah Mario Nicolas |
| 3160. | Cuitun Pech Manuel Jesus | 3214. | Cutz Nah Policarpo Enrique |
| 3161. | Cuitun Uh Arcenio | 3215. | Cutz Noh Miguel Arcangel |
| 3162. | Cuitun Uh Fernando | 3216. | Cutz Ontiveros Jose Herculano |
| 3163. | Cuitun Uh Jose Eugenio | 3217. | Cutz Perez Francisco Isaias |
| 3164. | Cuitun Uh Jose Lorenzo | 3218. | Cutz Perez Luis Enrique |
| 3165. | Cuitun Y Dzul Luis Antonio | 3219. | Cutz Poot Ernesto |
| 3166. | Cumi Chim Jose Luis | 3220. | Cutz Poot Hilario |
| 3167. | Cumi Chim Uriel Adair | 3221. | Cutz Sanchez Norberto |
| 3168. | Cumi Valle Jose Luis | 3222. | Cutz Sanchez Pedro Emilio |
| 3169. | Cupul  Fernando | 3223. | Cutz Sanchez Victor Manuel |
| 3170. | Cupul Aldecua Juan Antonio | 3224. | Cutz Y Chuc Nicolas Emiliano |
| 3171. | Cupul Canul Lorenzo | 3225. | Cuxim Chan Jaime Alonso |
| 3172. | Cupul Chan Andy Amadeo | 3226. | Cuxim Chan Jose Arturo |
| 3173. | Cupul Chan Marco Antonio | 3227. | Cuxim Chan Luis Roberto |
| 3174. | Cupul Cupul Jose Israel | 3228. | Cuxim Chuc Jeronimo |
| 3175. | Cupul Dzib Jose Rafael | 3229. | Cuxim Puc Agustin |
| 3176. | Cupul Fernandez Canuto Rey | 3230. | Cuxim Sanchez Francisco Javier |
| 3177. | Cupul Fernandez Jose Santiago | 3231. | Cuytun Chale Francisco |
| 3178. | Cupul Jimenez Heliodoro | 3232. | Cuytun Chale Jose Concepcion |
| 3179. | Cupul Jimenez Lorenzo | 3233. | Cuytun Colli Vicente |
| 3180. | Cupul Marrufo Marvin Orlando | 3234. | Cuytun Dzul Jorge Alfredo |
| 3181. | Cupul Padron Jorge | 3235. | Cuytun Gonzalez Guadalupe |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 3236. | Cuytun Kantun Julio Del Jesus |
| 3237. | Cuytun Koyoc Alberto Jesus |
| 3238. | Cuytun Koyoc Antonio Maria |
| 3239. | Cuytun Koyoc Guilbardo Graniel |
| 3240. | Cuytun Noh Rigoberto |
| 3241. | Cuytun Pech Luis Manuel |
| 3242. | Cuytun Tuyub Luis Fernando |
| 3243. | Damas  Felipe |
| 3244. | Damas May Alfredo |
| 3245. | Dantori  Miguel |
| 3246. | Dantory Hernandez Jose |
| 3247. | Davila Contreras Daniel Asuncion |
| 3248. | Davila Contreras Isidro Antonio |
| 3249. | Davila Ramos Daniel |
| 3250. | Davila Valdez Asuncion |
| 3251. | Davila Valdez Jose Felipe Abraham |
| 3252. | Davila Valdez Reyes Pastor |
| 3253. | De Aquino Lopez Gerardo |
| 3254. | De Dios Izquierdo Jose |
| 3255. | De Jesus Rodriguez Raul |
| 3256. | De La Cruz Aguirre Arcadio |
| 3257. | De La Cruz Barbosa Jorge Atilano |
| 3258. | De La Cruz Barbosa Juan Manuel |
| 3259. | De La Cruz Barbosa Julio Cesar |
| 3260. | De La Cruz Canche Edgardo Alberto |
| 3261. | De La Cruz Cruz Jorge Martin De La Cruz |
| 3262. | De La Cruz Delfin Kristyan Francisco |
| 3263. | De La Cruz Ferreira Jorge Andres |
| 3264. | De La Cruz Gomez Rodibert |
| 3265. | De La Cruz Guardia Jose Cristobal |
| 3266. | De La Cruz Hernandez Jorge Leonardo |
| 3267. | De La Cruz Hernandez Sergio |
| 3268. | De La Cruz Lopez Andres |
| 3269. | De La Cruz Martinez Bernardo |
| 3270. | De La Cruz Mayo Atilano |
| 3271. | De La Cruz Mayo Hector |
| 3272. | De La Cruz Ramirez Samuel |
| 3273. | De La Cruz Reyes Domingo |
| 3274. | De La Cruz Reyes Manuel |
| 3275. | De La Cruz Zapata Diego Alberto |
| 3276. | De La Rosa Caballero Pedro Martin |
| 3277. | De La Rosa Castillo Porfirio Gregorio |
| 3278. | De Leon Coronado Tomas |
| 3279. | De Los Santos Andrade Rene |
| 3280. | De Los Santos Guzman Felix |
| 3281. | Del Angel Avila Hector Arcenio |
| 3282. | Delfin Lara Jorge |
| 3283. | Delgado Chan Jesus Raul |
| 3284. | Delgado Oliveros Juan De Dios |
| 3285. | Delgado Oliveros Manuel Jesus |
| 3286. | Diaz  Jose |
| 3287. | Diaz Aguilar Eduardo Enrique |
| 3288. | Diaz Alamilla Jorge Edilberto |
| 3289. | Diaz Alamilla Jose Antonio |

| | |
|---|---|
| 3290. | Diaz Alamilla Manuel Jesus |
| 3291. | Diaz Alamilla Manuel Ubaldo |
| 3292. | Diaz Alamilla Miguel Angel |
| 3293. | Diaz Alamilla Ramon Alfredo |
| 3294. | Diaz Alcocer Joel Antonio |
| 3295. | Diaz Carrera Oscar Alexi |
| 3296. | Diaz Castro Gaspar Eloy |
| 3297. | Diaz Cervera Diego Jesus |
| 3298. | Diaz Chan Bernardo |
| 3299. | Diaz Chan Jose De Los Santos |
| 3300. | Diaz Chi Graciliano |
| 3301. | Diaz Chuc Alberto Alfonso |
| 3302. | Diaz Chuc Carlos David |
| 3303. | Diaz Chuc Feliciano Magdaleno |
| 3304. | Diaz Chuc Severino Orlando |
| 3305. | Diaz Collins Jose Daniel |
| 3306. | Diaz Conde Francisco Roman |
| 3307. | Diaz Conde Jose Luis |
| 3308. | Diaz Conde Paulino Azael |
| 3309. | Diaz Contreras Jose Domingo |
| 3310. | Diaz Correa Carlos Raul |
| 3311. | Diaz Correa Didier De Jesus |
| 3312. | Diaz Diaz Juan Jose |
| 3313. | Diaz Dominguez Arcadio |
| 3314. | Diaz Dzul Jose Samuel |
| 3315. | Diaz Dzul Paulino Azael |
| 3316. | Diaz Ek Hilario |
| 3317. | Diaz Gomez Edgar Antonio |
| 3318. | Diaz Gonzalez Jose Ysmael |
| 3319. | Diaz Hernandez Francisco |
| 3320. | Diaz Hernandez Hilario De Jesus |
| 3321. | Diaz Hernandez Jose Francisco |
| 3322. | Diaz Koh Jose Florencio |
| 3323. | Diaz Leon Yelmer Eduardo |
| 3324. | Diaz Lopez Domingo Gusman |
| 3325. | Diaz Marrufo Alvaro Manuel |
| 3326. | Diaz Marrufo Israel De Atocha |
| 3327. | Diaz Marrufo Jesus Humberto |
| 3328. | Diaz Marrufo Jesus Raymundo |
| 3329. | Diaz Marrufo Juan De Dios |
| 3330. | Diaz Marrufo Luis Felipe |
| 3331. | Diaz Marrufo Melvin Felipe De Atocha |
| 3332. | Diaz May Jose Enrique |
| 3333. | Diaz Mena Antonio Belarmin |
| 3334. | Diaz Mena Jose Gabriel |
| 3335. | Diaz Mena Marcos Daniel De La Cruz |
| 3336. | Diaz Noh Ernesto Alonso |
| 3337. | Diaz Ontiveros Jose De La Cruz |
| 3338. | Diaz Ontiveros Martin De Atocha |
| 3339. | Diaz Pech Felipe Ulises |
| 3340. | Diaz Pech Manuel De Atocha |
| 3341. | Diaz Poot Jose Valentin |
| 3342. | Diaz Puc Alberto Alonso |
| 3343. | Diaz Puc Jose Angel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3344. | Diaz Ramirez Gaspar | 3398. | Dominguez Tintore Jonathan |
| 3345. | Diaz Rivero Felipe Antonio | 3399. | Dominguez Toloza Efrain |
| 3346. | Diaz Rodriguez Alberto | 3400. | Dominguez Y Flores Luis |
| 3347. | Diaz Rodriguez Jesus Agustin | 3401. | Dorantes Solis Jesus Guadalupe |
| 3348. | Diaz Rojas Aquilino | 3402. | Duarte Canul Luis |
| 3349. | Diaz Ruiz Marco Antonio | 3403. | Duarte Chay David Adrian |
| 3350. | Diaz Sanchez Pedro Francisco | 3404. | Duarte Colli Tomas Eduardo |
| 3351. | Diaz Solis Porfirio | 3405. | Duarte Gonzalez Jose Ivan |
| 3352. | Diaz Uc Carlos Horacio | 3406. | Duarte Herrera Nicolas Jesus |
| 3353. | Diaz Uc Gaudi Ismael | 3407. | Duarte Lopez Victor Andres |
| 3354. | Diaz Uc Juan Jose | 3408. | Duarte Pech Florencio Alejandro |
| 3355. | Diaz Uc Santiago Alejandro | 3409. | Duarte Pech Jorge Meliton |
| 3356. | Diaz Vallejos Antonio Asael | 3410. | Duarte Pech Luciano Dolores |
| 3357. | Diaz Vallejos Jose Cruz | 3411. | Duarte Ramirez Jose Riger |
| 3358. | Diaz Yam Angel Eduardo | 3412. | Duarte Rejon Jose Enrique |
| 3359. | Dominguez  Melchor Lorenzo | 3413. | Duarte Santana Luis Martin |
| 3360. | Dominguez Arguelles Manuel Jesus | 3414. | Duarte Vega Miguel Angel |
| 3361. | Dominguez Balam Raul Armando | 3415. | Duran  Manuel Jesus |
| 3362. | Dominguez Brito Pedro Baltazar | 3416. | Duran Caamal Maximiliano |
| 3363. | Dominguez Carrillo Hector Armando | 3417. | Duran Chable Jose Luis |
| 3364. | Dominguez Castillo Luis Alberto | 3418. | Duran Chavez Orlando |
| 3365. | Dominguez Castillo Manuel Melchor | 3419. | Duran Coello Mauro Alberto |
| 3366. | Dominguez Cauich Antonio De Jesus | 3420. | Duran Diaz Angel Noe |
| 3367. | Dominguez Cauich Gaspar | 3421. | Duran Erosa Jesus Rafael |
| 3368. | Dominguez Cauich Jose Baltazar | 3422. | Duran Escamilla Fabian Jesus |
| 3369. | Dominguez Chan Armando | 3423. | Duran Escamilla Sergio Abraham |
| 3370. | Dominguez Chan Humberto | 3424. | Duran Lizama Marcial |
| 3371. | Dominguez Cortez Felipe De Jesus | 3425. | Duran Marrufo Edie Rafael |
| 3372. | Dominguez Cruz Melchor | 3426. | Duran Marrufo Juan Carlos |
| 3373. | Dominguez Cruz Rey Baltazar | 3427. | Duran May Daniel Martin |
| 3374. | Dominguez Cruz Ruben | 3428. | Duran Nadal Jose Elias |
| 3375. | Dominguez Dam Felix Alberto | 3429. | Duran Och Jose Agustin |
| 3376. | Dominguez Dam Juan Francisco | 3430. | Duran Uicab Jorge Alberto |
| 3377. | Dominguez Dam Pedro De La Cruz | 3431. | Dzib  Miguel Angel |
| 3378. | Dominguez De La Cruz Geiner | 3432. | Dzib Alonzo Antolin |
| 3379. | Dominguez Dzul Alvaro De Jesus | 3433. | Dzib Berdejo Isaias |
| 3380. | Dominguez Dzul Carlos Martin | 3434. | Dzib Berdejo Martin |
| 3381. | Dominguez Dzul Emmanuel Jesus | 3435. | Dzib Canche Rodrigo |
| 3382. | Dominguez Dzul Miguel | 3436. | Dzib Canche Severiano |
| 3383. | Dominguez Dzul Nicolas Armando | 3437. | Dzib Canul Jorge Eduardo |
| 3384. | Dominguez Figueroa Martin | 3438. | Dzib Canul Leobardo |
| 3385. | Dominguez Flores Juan Gutberto | 3439. | Dzib Canul Tiburcio |
| 3386. | Dominguez Flores Narciso | 3440. | Dzib Canul Victoriano |
| 3387. | Dominguez Gutierrez Feliciano | 3441. | Dzib Castillo Victoriano |
| 3388. | Dominguez Mis Wilberth Ismael | 3442. | Dzib Cauich Jesus Alberto |
| 3389. | Dominguez Montalvo Lucio | 3443. | Dzib Cauich Jesus Marcial |
| 3390. | Dominguez Nicoli Manuel Raul | 3444. | Dzib Cauich Jose Juan Bautista |
| 3391. | Dominguez Pastrana Amalio | 3445. | Dzib Cauich Silvano |
| 3392. | Dominguez Poot Jordy Francisco | 3446. | Dzib Cen Jose Guillermo |
| 3393. | Dominguez Ramos Arturo De Jesus | 3447. | Dzib Cen Reyes De Jesus |
| 3394. | Dominguez Sandoval Manuel Jesus | 3448. | Dzib Cen Tomas |
| 3395. | Dominguez Sosa Manuel Arturo | 3449. | Dzib Chay Elio Efrain |
| 3396. | Dominguez Tec Gabriel De Atocha | 3450. | Dzib Cocom Julio Cesar |
| 3397. | Dominguez Tec Jesus David | 3451. | Dzib Cocom Raul Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3452. | Dzib Cohuo Sebastian |
| 3453. | Dzib Coronado Jose Galdino |
| 3454. | Dzib Diaz Cristobal Manuel |
| 3455. | Dzib Ek Arcenio |
| 3456. | Dzib Ek Filiberto |
| 3457. | Dzib Ek Jorge Eugenio |
| 3458. | Dzib Galaviz Miguel Angel |
| 3459. | Dzib Gomez Jaime Adolfo |
| 3460. | Dzib Gomez Juan Antonio |
| 3461. | Dzib Gonzalez Demetrio |
| 3462. | Dzib Gonzalez Pedro |
| 3463. | Dzib Hernandez Willy Fernando |
| 3464. | Dzib Ku Jose Valentin |
| 3465. | Dzib Ku Miguel Antonio |
| 3466. | Dzib Lara Ricardo Rene |
| 3467. | Dzib Lizama Miguel Angel |
| 3468. | Dzib Lopez Nelly |
| 3469. | Dzib Madera Antonio Bernabe |
| 3470. | Dzib Madera Jose Lorenzo |
| 3471. | Dzib May Angel Gilberto |
| 3472. | Dzib Nah Jacinto |
| 3473. | Dzib Nah Julio |
| 3474. | Dzib Perez Benito |
| 3475. | Dzib Pool Marcos Joel |
| 3476. | Dzib Pool Wilbert Giovani |
| 3477. | Dzib Poot Jose Esteban |
| 3478. | Dzib Puc David De Jesus |
| 3479. | Dzib Puch Samuel Armando |
| 3480. | Dzib Sanchez Cleiver Manuel |
| 3481. | Dzib Sanchez Cristobal De Jesus |
| 3482. | Dzib Sanchez Esteban |
| 3483. | Dzib Sonda Andres |
| 3484. | Dzib Sonda Humberto |
| 3485. | Dzib Tamayo Adan Noe |
| 3486. | Dzib Tut Avelardo |
| 3487. | Dzib Tzuc Felipe Javier |
| 3488. | Dzib Tzuc Jose Silvano |
| 3489. | Dzib Tzuc Tomas Isaias |
| 3490. | Dzib Uh Jose Concepcion |
| 3491. | Dzib Y Pool Miguel De Los Santos |
| 3492. | Dzul  Alberto |
| 3493. | Dzul Acevedo Jose Esteban |
| 3494. | Dzul Acevedo Justino Edmundo |
| 3495. | Dzul Aguilar Raul Antonio |
| 3496. | Dzul Ake Jose Luis |
| 3497. | Dzul Alcocer Jose Alberto |
| 3498. | Dzul Ay Jose Alfredo |
| 3499. | Dzul Baak Prudencio |
| 3500. | Dzul Basto Carlos Alberto |
| 3501. | Dzul Caamal Florencio |
| 3502. | Dzul Caamal Jose Cornelio |
| 3503. | Dzul Cab Enrry Mauricio |
| 3504. | Dzul Cab Mario Efrain |
| 3505. | Dzul Cahuich Ermilo |

| | |
|---|---|
| 3506. | Dzul Can Juan Gabriel |
| 3507. | Dzul Cano Angel Eduardo |
| 3508. | Dzul Cano Cesar Biela |
| 3509. | Dzul Cano Gabriel Armando |
| 3510. | Dzul Cano Gunder Alfonso |
| 3511. | Dzul Cano Oscar Martin |
| 3512. | Dzul Cano Rene Alfonso |
| 3513. | Dzul Canul Sergio Enrique |
| 3514. | Dzul Cauich Jose Andres |
| 3515. | Dzul Cetz Jose Ceferino |
| 3516. | Dzul Chale Jorge Enrique |
| 3517. | Dzul Chan Angel Alejandro |
| 3518. | Dzul Chan Jose German Nicanor |
| 3519. | Dzul Chan Jose Luis Alberto |
| 3520. | Dzul Chan Ricardo Gabriel |
| 3521. | Dzul Chan Santos Remigio |
| 3522. | Dzul Chi Juan Luis |
| 3523. | Dzul Chuil Daniel Jesus |
| 3524. | Dzul Chumba Juan Carlos |
| 3525. | Dzul Cituk Esteban |
| 3526. | Dzul Cituk Samuel |
| 3527. | Dzul Cocon Jose Rodolfo |
| 3528. | Dzul Colli Adrian Zenon |
| 3529. | Dzul Couoh Luis Alberto |
| 3530. | Dzul Cox Jose Santos Teodoro |
| 3531. | Dzul Coyoc Marcos Agustin Santos |
| 3532. | Dzul Coyoc Rudy Ali |
| 3533. | Dzul Cua Alfredo |
| 3534. | Dzul Cumi Alejandro Gaudencio |
| 3535. | Dzul Davila Roger Antonio |
| 3536. | Dzul Dzul Damian Modesto |
| 3537. | Dzul Euan Jorlan Herbe |
| 3538. | Dzul Euan Luis Alfonso |
| 3539. | Dzul Gonzalez Margarito |
| 3540. | Dzul Gurubel Mauro Mario |
| 3541. | Dzul Kantun Jose Genaro |
| 3542. | Dzul Koyoc Eybak Vidal. |
| 3543. | Dzul Koyok Clay Caroll |
| 3544. | Dzul Loeza Jose Santiago |
| 3545. | Dzul Maldonado Juan Francisco |
| 3546. | Dzul Manrique Clay James |
| 3547. | Dzul Marrufo Reyes Baltazar |
| 3548. | Dzul Martin Jose Hernildo |
| 3549. | Dzul May Gaspar Isai |
| 3550. | Dzul May Miguel Silvestre |
| 3551. | Dzul May Santos Nemecio |
| 3552. | Dzul Medina Angel Gabriel |
| 3553. | Dzul Medina Candido |
| 3554. | Dzul Medina Florencio |
| 3555. | Dzul Medina Froilan |
| 3556. | Dzul Medina Miguel Arcangel |
| 3557. | Dzul Mena Jose De La Cruz |
| 3558. | Dzul Mex Gregorio Antonio |
| 3559. | Dzul Mex Jose Francisco |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 3560. Dzul Mex Victor Fernando | 3614. Ek Canche Manuel Jesus |
| 3561. Dzul Moo Ivan De Jesus | 3615. Ek Canche Miguel Angel |
| 3562. Dzul Moo Manuel Fernando | 3616. Ek Canche Ricardo |
| 3563. Dzul Och Jesus Reymundo | 3617. Ek Canche Roberto |
| 3564. Dzul Och Jorge Alberto | 3618. Ek Canul Jose Alonso |
| 3565. Dzul Och Jose Leonardo | 3619. Ek Canul Oseas |
| 3566. Dzul Ojeda Romualdo | 3620. Ek Canul Wilbert Ventura |
| 3567. Dzul Palma Jose Nicolas | 3621. Ek Casanova Luciano |
| 3568. Dzul Pech Eutimio | 3622. Ek Casanova Victor Manuel |
| 3569. Dzul Pech Santiago | 3623. Ek Cetz Celestino |
| 3570. Dzul Peraza Felipe Nery | 3624. Ek Chable Jose Concepcion |
| 3571. Dzul Perez Ermilo Miguel | 3625. Ek Chable Jose De Los Angeles |
| 3572. Dzul Perez Francisco Froylan | 3626. Ek Chable Jose Martin |
| 3573. Dzul Persigon Carmen Enrique | 3627. Ek Chable Manuel Jesus |
| 3574. Dzul Persigon Manuel Jesus | 3628. Ek Chable Wilbert |
| 3575. Dzul Pomol Alejandro | 3629. Ek Chale Juan Carlos |
| 3576. Dzul Pomol Edilberto | 3630. Ek Chan Carlos |
| 3577. Dzul Pomol Fidel | 3631. Ek Chan Celestino |
| 3578. Dzul Poot Fidel Alberto | 3632. Ek Choch Carlos Enrique |
| 3579. Dzul Poot Guillermo Arcangel | 3633. Ek Choch Jose Alejandro |
| 3580. Dzul Poot Jorge Alfredo | 3634. Ek Choch Roberto Enrique |
| 3581. Dzul Poot Lorenzo | 3635. Ek Ciau Mario Alberto |
| 3582. Dzul Quiau Jose Alonzo | 3636. Ek Cime Jose Isabel |
| 3583. Dzul Ramirez Nicolas | 3637. Ek Cob Jesus Ricardo |
| 3584. Dzul Sanchez Abraham Jesus | 3638. Ek Cohuo Juan Jesus |
| 3585. Dzul Sanchez Eduard Martin Jesus | 3639. Ek Couoh Benito |
| 3586. Dzul Tamay Gaspar Icaden | 3640. Ek Couoh Emiliano |
| 3587. Dzul Tec Jose Baltazar | 3641. Ek Couoh Jose Bernabe |
| 3588. Dzul Tec Manuel Roman | 3642. Ek Dzib Ramon |
| 3589. Dzul Tun Jose Enrique | 3643. Ek Dzul Luis Armando |
| 3590. Dzul Tun Jose Tomas | 3644. Ek Ek Jairo Israel |
| 3591. Dzul Tun Juan Carlos | 3645. Ek Garcia Eric Alberto |
| 3592. Dzul Tzuc Luis Aristeo | 3646. Ek Garcia Ramon Fernando |
| 3593. Dzul Uc Felipe Nery | 3647. Ek Huchim Julio Manuel |
| 3594. Dzul Uc Jose Wilbert Alfredo | 3648. Ek Huitz Jesus Antonio |
| 3595. Dzul Uicab Fausto | 3649. Ek Keb Luis Manuel |
| 3596. Dzul Y Crespo Magdaleno | 3650. Ek Ku Juan Javier |
| 3597. Dzul Y Vitorin Margarito | 3651. Ek Kuk Angelino |
| 3598. Dzul Yam Jose Andres | 3652. Ek Lira Jose Reyes |
| 3599. Dzul Yam Jose Ricardo | 3653. Ek Lira Manuel Jesus |
| 3600. Ec Canul Jose Asuncion | 3654. Ek Lira Pedro Pablo Zacarias |
| 3601. Echanove Gonzalez Jose Roman | 3655. Ek Lira Ramon Hernan |
| 3602. Echeverria Castro Jose Alfonso | 3656. Ek Lira Reyes Giovanni |
| 3603. Echeverria Ortiz Julian | 3657. Ek Lizama Feliciano |
| 3604. Echeverria Yam Manuel De Jesus | 3658. Ek Lizama Francisco |
| 3605. Ek  Eloy | 3659. Ek Mex Jose Rolando |
| 3606. Ek  Victor Ariel | 3660. Ek Mex Luis Enrique |
| 3607. Ek Ake Juan Enrique | 3661. Ek Palomar Benito |
| 3608. Ek Argaez Pedro Jair | 3662. Ek Palomar Jose Aurelio |
| 3609. Ek Balam Jose Enrique | 3663. Ek Puc Nazario |
| 3610. Ek Basulto Jose Benito | 3664. Ek Quintal Jorge Alberto |
| 3611. Ek Basulto Jose Carlos | 3665. Ek Quintal Sirvano |
| 3612. Ek Cab Julian | 3666. Ek Rodriguez Rafael |
| 3613. Ek Canche Manuel Jesus | 3667. Ek Rodriguez Victor Manuel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3668. | Ek Sosa Edwin Augusto | 3722. | Escamilla Jimenez Miguel Arcangel |
| 3669. | Ek Tun David Reinaldo | 3723. | Escamilla Lopez Juan Rolando |
| 3670. | Ek Tzab Jose Francisco | 3724. | Escamilla Manzano Jose David |
| 3671. | Ek Tzab Jose Rafael | 3725. | Escamilla Medina Manuel De Atocha |
| 3672. | Ek Uicab Bernardino | 3726. | Escamilla Osorio Arbey Santiago |
| 3673. | Ek Uicab Eduardo Alfonso | 3727. | Escamilla Pacheco Santos Enrique |
| 3674. | Ek Uicab Fausto Enrique | 3728. | Escamilla Pomol Julio De Jesus |
| 3675. | Ek Uicab Humberto | 3729. | Escamilla Sanchez Victor Demetrio |
| 3676. | Ek Uicab Luis Enrique | 3730. | Escamilla Sosa Pastor Gabino |
| 3677. | Ek Uicab Manuel Jesus | 3731. | Escamilla Tabasco Jose Antonio |
| 3678. | Ek Vazquez Alberth Ismael | 3732. | Escamilla Uh Roberto Alonzo |
| 3679. | Ek Vazquez Carlos Enrique | 3733. | Escamilla Y Ayala Bernardo |
| 3680. | Ek Vazquez Jose Luis | 3734. | Escamilla Zapata Jorge Luis |
| 3681. | Ek Vazquez Jose Samuel | 3735. | Escamilla Zapata Patricio |
| 3682. | Ek Vazquez Juan Alberto | 3736. | Escobar Ramirez Hector Manuel |
| 3683. | Ek Vazquez Julio Cezar | 3737. | Espadas Caamal Santiago |
| 3684. | Ek Xool Jorge Ivan | 3738. | Espadas Chuc Lorenzo De Jesus |
| 3685. | Ek Y Chan Julio | 3739. | Espadas Espinoza Juan Manuel |
| 3686. | Ek Zapata Juan Pablo | 3740. | Espadas Estrella Jose Luis |
| 3687. | Enriquez  Claro | 3741. | Espadas Keb Jimmer Martin |
| 3688. | Enriquez Chay Emmanuel Efrain | 3742. | Espadas Lopez Enrique David |
| 3689. | Enriquez Herrera Sergio | 3743. | Espadas Magaña Lorenzo Antonio |
| 3690. | Erguera Erguera Fernando Leonardo | 3744. | Espadas Magaña Ricardo Andreu |
| 3691. | Erguera Ku Jose Benito | 3745. | Esparza Solis Manuel Jesus |
| 3692. | Erguera Vera Emelio Alfonzo | 3746. | Espino Sanchez Arturo |
| 3693. | Erosa Coral Miguel | 3747. | Espinosa Munguia Esteban |
| 3694. | Erosa Escamilla Cosme Ernesto | 3748. | Espinosa Palma Esteban |
| 3695. | Erosa Escamilla Pedro Gilberto | 3749. | Espinosa Tzab Eustaquio |
| 3696. | Erosa Manrique Armando | 3750. | Espinosa Uscanga Esteban |
| 3697. | Erosa Manrique Enrique | 3751. | Espinoza Catzim Jose Antonio |
| 3698. | Erosa Marrufo Rudecindo De Atocha | 3752. | Espinoza Catzin Claudio Eulogio |
| 3699. | Erosa Y Manrique Eligio | 3753. | Espinoza Muñoz Fortino Antony |
| 3700. | Escalante  Santos Hipolito | 3754. | Espinoza Velazquez Carlos Aurelio |
| 3701. | Escalante Azcorra Jose Guadalupe | 3755. | Esquivel  Jorge Enrique |
| 3702. | Escalante Caballero Victor Rafael | 3756. | Esquivel Acevedo Gregorio |
| 3703. | Escalante Cetz German David | 3757. | Esquivel Campos Angel Javier |
| 3704. | Escalante May Francisco | 3758. | Esquivel Campos Julian Nicanor |
| 3705. | Escalante Rivas Jose Roberto | 3759. | Esquivel Cauich Juan Carlos |
| 3706. | Escalante Sabido Jesus Eduardo | 3760. | Esquivel Cauich Rigoberto |
| 3707. | Escalante Santos Manuel Jesus | 3761. | Esquivel Chan Bruno Adrian |
| 3708. | Escalante Y Tamayo Buenaventura | 3762. | Esquivel Chay Randy Adiel |
| 3709. | Escamilla Acevedo Angel Ariel | 3763. | Esquivel Cob Enrique |
| 3710. | Escamilla Aceves Patricio | 3764. | Esquivel Cob Fernando |
| 3711. | Escamilla Aviles Jesus Rafael | 3765. | Esquivel Cob Humberto |
| 3712. | Escamilla Bojorquez Jose Leocadio | 3766. | Esquivel Cob Jose Roman |
| 3713. | Escamilla Bojorquez Jose Ysabel | 3767. | Esquivel Cob Juan Diego |
| 3714. | Escamilla Bojorquez William Bartolo | 3768. | Esquivel Cuytun Carlos Enrique |
| 3715. | Escamilla Camelo Gaudencio De Jesus | 3769. | Esquivel Diaz Fernando |
| 3716. | Escamilla Canul Mario Alejandro | 3770. | Esquivel Ek Angel Benigno |
| 3717. | Escamilla Castro Jhonatan Uriel | 3771. | Esquivel Ek Daniel Martin |
| 3718. | Escamilla Castro Sergio Daniel | 3772. | Esquivel Figueroa Jaime Rene |
| 3719. | Escamilla Erguera Diego Manuel | 3773. | Esquivel Flores Jose Humberto |
| 3720. | Escamilla Escamilla Jose Ariel | 3774. | Esquivel Maldonado Alfredo |
| 3721. | Escamilla Escamilla Victor Guadalupe | 3775. | Esquivel Maldonado Armando Agustin |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 3776. | Esquivel Maldonado Martiniano |
| 3777. | Esquivel Maldonado Tomas Guadalupe |
| 3778. | Esquivel Novelo Edesio |
| 3779. | Esquivel Puerto Jorge Alonso |
| 3780. | Esquivel Puerto Martin Ismael |
| 3781. | Esquivel Puerto Miguel Angel |
| 3782. | Esquivel Romero Javier Antonio |
| 3783. | Esquivel Romero Mario Alonso |
| 3784. | Esquivel Romero Miguel Humberto |
| 3785. | Esquivel Rosado Carlos Humberto |
| 3786. | Esquivel Sanchez Gilberto |
| 3787. | Esquivel Sanchez Rafael |
| 3788. | Esquivel Uc Angel Benigno |
| 3789. | Esquivel Uc Benigno Alejandro |
| 3790. | Esquivel Uc Jorge Luis |
| 3791. | Esquivel Uc Jose Ruben |
| 3792. | Esquivel Vega Jose Armando |
| 3793. | Estebes Ceballos Eric Jesus |
| 3794. | Estrada Aguilar Oscar Eduardo |
| 3795. | Estrada Alcocer Jorge Ivan De Jesus |
| 3796. | Estrada Chan Domingo |
| 3797. | Estrada Chan Jonas Alberto |
| 3798. | Estrada Chan Jose Edgardo |
| 3799. | Estrada Chan Jose Luis |
| 3800. | Estrada Chavez Enrique Javier |
| 3801. | Estrada Chavez Santiago Roger |
| 3802. | Estrada Chi Graciel Andrei |
| 3803. | Estrada Contreras Antonio Marcelo |
| 3804. | Estrada Contreras Gervacio Octaviano |
| 3805. | Estrada Contreras Jeyser Adrian |
| 3806. | Estrada Contreras Seberino |
| 3807. | Estrada Cortez Jose Manuel |
| 3808. | Estrada De La Rosa Gonzalo Abihail |
| 3809. | Estrada De La Rosa Nimsi Azael |
| 3810. | Estrada Flores Ruben Jesus |
| 3811. | Estrada Gutierrez Eleazar Abraham |
| 3812. | Estrada Marrufo Adolfo Ruben |
| 3813. | Estrada Marrufo Juan Manuel |
| 3814. | Estrada Martinez Jorge Alejandro |
| 3815. | Estrada Martinez Raul Antonio |
| 3816. | Estrada Nadal Manuel Antonio |
| 3817. | Estrada Parham Jose David |
| 3818. | Estrada Rivero Jose Ines |
| 3819. | Estrada Salazar Deivi Iran |
| 3820. | Estrada Salazar Genry Manuel |
| 3821. | Estrada Sanchez Jorge Esteban |
| 3822. | Estrada Sanchez Jose De La Cruz |
| 3823. | Estrada Sanchez Jose Enrique |
| 3824. | Estrada Sanchez Jose Macario |
| 3825. | Estrada Sanchez Jose Melchor |
| 3826. | Estrada Sanchez Manuel Jesus |
| 3827. | Estrada Serrano Jose Trinidad |
| 3828. | Estrada Serrano Oscar Eduardo |
| 3829. | Estrada Trejo Adrian Dolores |
| 3830. | Estrada Vallejos Jorge Yazmany |
| 3831. | Estrada Vera Mario Alberto |
| 3832. | Estrada Y Chan Raul German |
| 3833. | Estrella  Jorge Damian |
| 3834. | Estrella Castro Candelario Del Carmen |
| 3835. | Estrella Cetina Eduardo Enrique |
| 3836. | Estrella Cruz Cesar Julian |
| 3837. | Estrella Diaz Jose Alfredo |
| 3838. | Estrella Noh Eneldo Ysmael |
| 3839. | Estrella Orozco Isidro Antonio |
| 3840. | Estrella Pacheco David Baltazar |
| 3841. | Estrella Tun Jose Graciano |
| 3842. | Estrella Valle Jose Rige Benjamin |
| 3843. | Estrella Vazquez Ivan De La Concepcion |
| 3844. | Euan Anquino Jhony De La Cruz |
| 3845. | Euan Anquino Jose Isidro |
| 3846. | Euan Barrera Josafat |
| 3847. | Euan Caamal Moises |
| 3848. | Euan Cajun Hermenegildo |
| 3849. | Euan Canul Pablo Javier |
| 3850. | Euan Canul Wilbert Manuel |
| 3851. | Euan Cauich Eustaquio |
| 3852. | Euan Cervantes Jose Feliciano |
| 3853. | Euan Cervantes Julio Asuncion |
| 3854. | Euan Cervantes Luis Alberto |
| 3855. | Euan Chan Carlos |
| 3856. | Euan Chan Castulo |
| 3857. | Euan Chan Felipe De Jesus |
| 3858. | Euan Chan Salvador De La Cruz |
| 3859. | Euan Chan Tomas |
| 3860. | Euan Chan Wilbert Manuel |
| 3861. | Euan Cituc Jose Efrain |
| 3862. | Euan Dzul Andres Nasario |
| 3863. | Euan Dzul Jose |
| 3864. | Euan Dzul Jose Marcial |
| 3865. | Euan Estrada Alberto |
| 3866. | Euan Estrada Alfredo |
| 3867. | Euan Garcia Eduardo |
| 3868. | Euan Huchim Gregorio |
| 3869. | Euan Jau Gabino |
| 3870. | Euan Jimenez Gabriel Hernan |
| 3871. | Euan Jimenez Jesus Marcelino |
| 3872. | Euan Jimenez Juan Luis |
| 3873. | Euan Kantun Gerardo Adan |
| 3874. | Euan Kantun Juan Bautista |
| 3875. | Euan Kantun Reyes Martin |
| 3876. | Euan Kituc Jose Indalencio |
| 3877. | Euan Martin Venustiano |
| 3878. | Euan Martinez Guillermo Jesus |
| 3879. | Euan Parra Carlos Manuel |
| 3880. | Euan Pat Felipe Nery |
| 3881. | Euan Pat Humberto |
| 3882. | Euan Pat Nicolas Escolastico |
| 3883. | Euan Pat Santos Marcelino |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3884. | Euan Rivero Pedro | 3938. | Fernandez Wicab Carlos Rigoberto |
| 3885. | Euan Santana Francisco Javier | 3939. | Fernandez Wicab Jose David |
| 3886. | Euan Santana Jorge Emiliano | 3940. | Ferreira Gomez Damaso |
| 3887. | Euan Santana Neguib Antonio | 3941. | Ferreira Hernandez Alexis Vladimir |
| 3888. | Euan Santiago Noe Abraham | 3942. | Ferrer Quijano Apolinar |
| 3889. | Euan Santiago Pedro | 3943. | Figueroa  Victor Fernando |
| 3890. | Euan Silveira Jose Alfredo | 3944. | Figueroa Aguilar Luis Antonio |
| 3891. | Euan Sulub Luis Fernando | 3945. | Figueroa Aguilar Ramon Fernando |
| 3892. | Euan Tun Nolberto Eliazar | 3946. | Figueroa Canche Manuel Jesus |
| 3893. | Euan Tun Sergio Enrique | 3947. | Figueroa Chi Jose Guadalupe |
| 3894. | Euan Tzab Menalio | 3948. | Figueroa Cohuo Eric Jesus |
| 3895. | Euan Tzab Victor Manuel | 3949. | Figueroa Cortes Omar Efrain |
| 3896. | Euan Uicab Francisco Daniel | 3950. | Figueroa Couoh Walter Enrique |
| 3897. | Euan Valladares Jose Alberto | 3951. | Figueroa Dzul Juan De La Cruz |
| 3898. | Euan Y Pech Wilbert Manuel | 3952. | Figueroa Gonzalez Carlos Avelino |
| 3899. | Evia Loria Victor Enrique | 3953. | Figueroa Gutierrez Alejandro Javier |
| 3900. | Evia Rodriguez Jose Benigno | 3954. | Figueroa Interian Rolando |
| 3901. | Evia Uc Elmer Enrique | 3955. | Figueroa Itza Francisco Abelino |
| 3902. | Falcon Diaz Jorge Luis | 3956. | Figueroa May Cristobal |
| 3903. | Falcon Diaz Jose Aristeo | 3957. | Figueroa May Gabriel Rene |
| 3904. | Falcon Diaz Julian Enrique | 3958. | Figueroa Pech Jesus Gabriel |
| 3905. | Falcon Ek Manuel Jesus | 3959. | Figueroa Pech Juan Nabor |
| 3906. | Falcon Uuh Martin Santiago | 3960. | Figueroa Pech Marcos Francisco |
| 3907. | Farfan Santos Francisco Javier | 3961. | Figueroa Salamanca Luciano |
| 3908. | Faustino Faustino Orlando | 3962. | Figueroa Tec Cristobal |
| 3909. | Felix Arcique Julian Manuel | 3963. | Fleites Amaya Julio Javier |
| 3910. | Felix Hernandez Francisco | 3964. | Fleites Arcila Enrique De Jesus |
| 3911. | Felix Osorio  Manuel Jesus | 3965. | Fleites Pech Victor Bernardo |
| 3912. | Fernandez  Jorge Alberto | 3966. | Flores  Callo Librado |
| 3913. | Fernandez Arenas Juan Carlos | 3967. | Flores Aceves Eduardo |
| 3914. | Fernandez Cachon Jose Alejandro | 3968. | Flores Aceves Gerardo |
| 3915. | Fernandez Canul Jaime Alfredo | 3969. | Flores Adrian Armando |
| 3916. | Fernandez Canul Jose Pepe | 3970. | Flores Adrian Jose Ines |
| 3917. | Fernandez Carmona Alejandro | 3971. | Flores Alvarez Leovigilio |
| 3918. | Fernandez Dzib Jose Eduardo | 3972. | Flores Alvarez Luis Alfonso |
| 3919. | Fernandez Fernandez Manuel Orlando | 3973. | Flores Alvarez Roman Mariano |
| 3920. | Fernandez Figueroa Reyes Esteban | 3974. | Flores Arcique Freddy Francisco |
| 3921. | Fernandez Hernandez Jose Gilberto | 3975. | Flores Burgos Santos Guadalupe |
| 3922. | Fernandez Itz Carlos Jesus | 3976. | Flores Camara Felipe De Jesus |
| 3923. | Fernandez Noh Esteban | 3977. | Flores Campos Vicente Jesus |
| 3924. | Fernandez Pat Humberto | 3978. | Flores Canto Vicente |
| 3925. | Fernandez Sanchez Amilcar | 3979. | Flores Cauich Andres Alberto |
| 3926. | Fernandez Sanchez Carlos | 3980. | Flores Cervantes Edie Robert |
| 3927. | Fernandez Segovia Javier Gilberto | 3981. | Flores Choch Joel Antonio |
| 3928. | Fernandez Segovia Jorge David | 3982. | Flores Ciau Juan Gualberto |
| 3929. | Fernandez Tec Jose Bernaldo | 3983. | Flores Cruz Jose |
| 3930. | Fernandez Tec Jose Dolores | 3984. | Flores Dzul Jose Reynaldo |
| 3931. | Fernandez Tec Manuel Melchor | 3985. | Flores Euan Miguel Angel |
| 3932. | Fernandez Uc Carlos Eberto | 3986. | Flores Flores Eleazar Fernando |
| 3933. | Fernandez Uc Juan De La Cruz | 3987. | Flores Flores Silvio Martin |
| 3934. | Fernandez Uc Manuel De Atocha | 3988. | Flores Garcia Julio Alberto |
| 3935. | Fernandez Uicab Alberto Fernando | 3989. | Flores Garcia Martin Alejandro |
| 3936. | Fernandez Virgilio Natalio | 3990. | Flores Hernandez David |
| 3937. | Fernandez Wicab Albaro Javier | 3991. | Flores Hernandez Ricardo Manuel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3992. | Flores Ku Jesus Rasiel | 4046. | Fuentes Contreras Eugenio Antonio |
| 3993. | Flores Ku Luis Armando | 4047. | Fuentes Cordova Lazaro |
| 3994. | Flores Lugo Filimon | 4048. | Fuentes Dorantes Raul Arturo |
| 3995. | Flores Marrufo Manuel Jesus | 4049. | Fuentes Estrella Alvaro |
| 3996. | Flores Marrufo Reyes Melchor | 4050. | Fuentes Lopez Mario |
| 3997. | Flores Marrufo Ruben Jesus | 4051. | Fuentes Peraza Jose Martin |
| 3998. | Flores Martin Ramiro Edmundo | 4052. | Galaz Cab Roger Armando |
| 3999. | Flores May Jose Antonio | 4053. | Galaz Canto Geovani Guadalupe |
| 4000. | Flores May Liborio | 4054. | Galaz Canul Waldemar |
| 4001. | Flores Medina Brandon Alexander | 4055. | Galaz Leon Carlos Hernan |
| 4002. | Flores Mex Andres Alberto | 4056. | Galaz Leon Oscar Felipe |
| 4003. | Flores Mex Carlos Javier | 4057. | Galaz Pech Victor Manuel |
| 4004. | Flores Mex Fernando David | 4058. | Galaz Thome Hernan Andrey |
| 4005. | Flores Mex Jorge Manuel | 4059. | Galaz Uitz Manuel De Jesus |
| 4006. | Flores Mex Juan Jose | 4060. | Galaz Vera Victor Eduardo |
| 4007. | Flores Ojeda Corazon De Jesus | 4061. | Galera Coot Rodolfo Geovani |
| 4008. | Flores Osorno Jose Antonio | 4062. | Galera Rueda Jose Rodrigo |
| 4009. | Flores Pech Luis Miguel | 4063. | Galera Rueda Wilfrido |
| 4010. | Flores Peraza Teddy Gualberto | 4064. | Gallardo Rodriguez Julian |
| 4011. | Flores Perez Alvaro | 4065. | Galmiche Ligonio Horacio |
| 4012. | Flores Poot Gutberto | 4066. | Gamboa Baeza Manuel Jesus |
| 4013. | Flores Ramayo Ricardo Ernesto | 4067. | Gamboa Cervera Santiago Del Jesus |
| 4014. | Flores Ramon Juan | 4068. | Gamboa Hu Javier Francisco |
| 4015. | Flores Rojas Pedro | 4069. | Gamboa Leon Melchor Rafael |
| 4016. | Flores Romero Rodolfo Benjamin | 4070. | Gamboa Noh Geovany Daniel |
| 4017. | Flores Rosas Arcadio | 4071. | Gamboa Palma Luis Jesus |
| 4018. | Flores Santana Medardo Rene | 4072. | Gamboa Palma Santos Damian |
| 4019. | Flores Solis Felipe Ricardo | 4073. | Gamboa Patron Angel Jose |
| 4020. | Flores Solis Jose Camilo | 4074. | Gamboa Peraza Pablo De La Cruz |
| 4021. | Flores Sonda Roman Alfonso | 4075. | Gamboa Poot Jose Heliodoro |
| 4022. | Flores Uc Jose Alfonso | 4076. | Gamboa Salas Erwin Esteban |
| 4023. | Flores Villanueva Juan Gabriel | 4077. | Gamboa Sosa Roger Armando |
| 4024. | Flores Villanueva Leovigildo Manuel | 4078. | Gamboa Uc Jorge Primitivo |
| 4025. | Flores Villanueva Martin | 4079. | Gamboa Uc Jose Fernando |
| 4026. | Flores Xool Jose Luis | 4080. | Gamboa Uc Juan Carlos |
| 4027. | Flores Y Dominguez Juventino | 4081. | Garcia  Francisco Javier |
| 4028. | Flores Y Figueroa Catalino | 4082. | Garcia Acosta Alfonso Manuel |
| 4029. | Flores Y Manrique Santos Lorenzo | 4083. | Garcia Armenta Antonio |
| 4030. | Flores Yerves Jose Isidoro | 4084. | Garcia Bojorquez Alejandro |
| 4031. | Flores Yervez Liborio Ramon | 4085. | Garcia Bojorquez Jose Alberto |
| 4032. | Flores Zonda Narciso Roman | 4086. | Garcia Bojorquez San Efren |
| 4033. | Flota Ake Roque Gabriel De Loreto | 4087. | Garcia Canche Marcos |
| 4034. | Flota Caamal Luis Santiago | 4088. | Garcia Canche Samuel |
| 4035. | Flota Casanova Eriberto Abraham | 4089. | Garcia Cardeña Fernando Alonzo |
| 4036. | Flota Cocom Guillermo | 4090. | Garcia Casanova Rene Baldomero |
| 4037. | Flota Mex Hugo Esteban | 4091. | Garcia Chable Jose |
| 4038. | Franco Garcia Carlos Antonio | 4092. | Garcia Chale Ismael Humberto |
| 4039. | Franco Palma Jesus Arturo | 4093. | Garcia Chan Antonio Guadalupe |
| 4040. | Franco Victoria Jose Francisco | 4094. | Garcia Chan Felipe De Jesus |
| 4041. | Frias  Martinez Jorge Enrique | 4095. | Garcia Chan Jose Alberto |
| 4042. | Frias Mendoza Jose Mario | 4096. | Garcia Cordova Jose Manuel |
| 4043. | Frias Mendoza Paul Enrique | 4097. | Garcia Couoh Lorenzo Luis |
| 4044. | Fuentes  Rene | 4098. | Garcia Couoh Ruperto |
| 4045. | Fuentes Contreras Agustin | 4099. | Garcia Estrada Miguel Angel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4100. | Garcia Flores Jose Del Carmen | 4154. | Gio Koyoc Jose Alberto |
| 4101. | Garcia Gomez Freddy Trinidad | 4155. | Gio Poot Alfredo Guadalupe |
| 4102. | Garcia Herrera Octavio | 4156. | Gio Poot Jose Ines |
| 4103. | Garcia Lara Ventura | 4157. | Gio Poot Jose Luis Rodrigo |
| 4104. | Garcia Manrique Gabriel Alfonso | 4158. | Godinez Cauich Cristian Cruz |
| 4105. | Garcia Marrufo Rafael | 4159. | Godinez Cauich Jose Galindo |
| 4106. | Garcia Marrufo Ricardo | 4160. | Godoy Carrillo Manuel Gustavo |
| 4107. | Garcia Monje Jose Antonio | 4161. | Godoy Massa Daniel Antonio |
| 4108. | Garcia Morales Manuel | 4162. | Godoy Trejo Gerardo |
| 4109. | Garcia Moreno Florencio | 4163. | Godoy Trejo Jesus |
| 4110. | Garcia Noh Miguel | 4164. | Godoy Zapata Jesus |
| 4111. | Garcia Ojendes Eden | 4165. | Gomez  Juan Francisco |
| 4112. | Garcia Pacheco Carlos Manuel | 4166. | Gomez  Pedro Jesus |
| 4113. | Garcia Perez Felipe Rafael | 4167. | Gomez Alamilla Eddy De Jesus |
| 4114. | Garcia Perez Gilberto | 4168. | Gomez Angulo Jorge Raul |
| 4115. | Garcia Pinto Gimer Orlando | 4169. | Gomez Angulo Jose Francisco |
| 4116. | Garcia Pinzon Adalberto | 4170. | Gomez Angulo Juan Alberto |
| 4117. | Garcia Pinzon Enrique Domingo | 4171. | Gomez Angulo Juan Isidro |
| 4118. | Garcia Pinzon Isrrael Jesus | 4172. | Gomez Aragones Victor Cesario |
| 4119. | Garcia Pinzon Roman De Atocha | 4173. | Gomez Aungulo Jose Leonardo |
| 4120. | Garcia Ramirez Emiliano | 4174. | Gomez Avila Jose Emmanuel |
| 4121. | Garcia Rejon Silvestre | 4175. | Gomez Baas Josue Gabriel |
| 4122. | Garcia Sanchez Juan Oswaldo | 4176. | Gomez Caballero Luis Alfonso |
| 4123. | Garcia Sanchez Lorenzo | 4177. | Gomez Canul Emmanuel De Los Reyes |
| 4124. | Garcia Sanchez Reyes Salomon | 4178. | Gomez Carballo Luis Enrique |
| 4125. | Garcia Solis Hernan Fernando | 4179. | Gomez Cen Baltazar |
| 4126. | Garcia Tinal Mario Alfonso | 4180. | Gomez Chan Eligio |
| 4127. | Garcia Tintore Juan Guadalupe | 4181. | Gomez Chi Felipe |
| 4128. | Garcia Tun Eric Ivan | 4182. | Gomez Chuc Agustin |
| 4129. | Garcia Uc Jose Raul | 4183. | Gomez Chuc Carlos Andres |
| 4130. | Garcia Uc Miguel Angel | 4184. | Gomez Chuc Fredy German |
| 4131. | Garcia Uh Marcos Enrique | 4185. | Gomez Chuc Luis Augusto |
| 4132. | Garcia Valiño Jose Manuel | 4186. | Gomez Chuc Reynaldo |
| 4133. | Garcia Valiño Rafael De Jesus | 4187. | Gomez Cicero Daniel Francisco |
| 4134. | Garduza Palma Herminio | 4188. | Gomez De Los Santos Florentino |
| 4135. | Garma Ake Luis Lazaro | 4189. | Gomez Diaz Melecio |
| 4136. | Garma Chan Eder Jofhre | 4190. | Gomez Dominguez Carlos Felix |
| 4137. | Garma Chan Fredy Ricardo | 4191. | Gomez Dominguez Fernando Raymundo |
| 4138. | Garma Mendez Rigel Eduardo | 4192. | Gomez Gomez Jhonatan De Jesus |
| 4139. | Garma Osorio Luis Felipe | 4193. | Gomez Hernandez Adislao |
| 4140. | Garrido Cohuo Luis Felipe | 4194. | Gomez Hernandez Tobias |
| 4141. | Garrido Herrera Ruben Rodolfo | 4195. | Gomez Juan Adan |
| 4142. | Garrido Puga Miguel Angel | 4196. | Gomez Lara Jorge Alberto |
| 4143. | Gasca Castillo Pedro | 4197. | Gomez Magaña Erasmo |
| 4144. | Gasca Chuc Ruben Rafael | 4198. | Gomez Maldonado Jesus Antonio |
| 4145. | Gil  Jose Dolores | 4199. | Gomez Maldonado Luis Augusto |
| 4146. | Gil Lopez Jose Avelino | 4200. | Gomez Maldonado Manuel Alfredo |
| 4147. | Gil Poot Moises | 4201. | Gomez Manzano Edwin Atocha |
| 4148. | Gio Balam Armando Martin | 4202. | Gomez Manzano Manuel Jesus |
| 4149. | Gio Chan Eleazar | 4203. | Gomez May Leonardo Melchor |
| 4150. | Gio Chan Jose Raul | 4204. | Gomez Mena Carlos Concepcion |
| 4151. | Gio Chan Rafael | 4205. | Gomez Mena Ernesto |
| 4152. | Gio Chuc Jose Isabel | 4206. | Gomez Mezquita Julio |
| 4153. | Gio Koyoc Aurelio | 4207. | Gomez Morales Pastor Enrique |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4208. | Gomez Mugartegui Agustin | 4262. | Gonzalez Cab Fredy Jesus |
| 4209. | Gomez Mugartegui Jose Juaquin | 4263. | Gonzalez Cab Julio Antonio |
| 4210. | Gomez Nah Leonardo | 4264. | Gonzalez Cabrera Jose Francisco |
| 4211. | Gomez Ojeda Juan Manuel | 4265. | Gonzalez Campos Gaudencio Tomas |
| 4212. | Gomez Ojeda Pastor Augusto | 4266. | Gonzalez Canto Angel Tomas |
| 4213. | Gomez Pech Gener Francisco | 4267. | Gonzalez Canto Eddy Del Carmen |
| 4214. | Gomez Pech Jesus Adrian | 4268. | Gonzalez Canto Emilio Gumercindo |
| 4215. | Gomez Pech Jose Daniel | 4269. | Gonzalez Canto Jose Francisco |
| 4216. | Gomez Perez Amado | 4270. | Gonzalez Canto Jose Nemecio |
| 4217. | Gomez Rangel Cesar Omar | 4271. | Gonzalez Canul Eduardo Javier |
| 4218. | Gomez Rangel Nestor Eduardo | 4272. | Gonzalez Ceme Pedro Jose Crissostomo |
| 4219. | Gomez Rangel Pastor Leobardo | 4273. | Gonzalez Chan Nery Jesus |
| 4220. | Gomez Rodriguez Jose Javier | 4274. | Gonzalez Chi Jose Leonel |
| 4221. | Gomez Rodriguez Julian | 4275. | Gonzalez Coba Manuel |
| 4222. | Gomez Rodriguez Omar | 4276. | Gonzalez Coba Miguel Angel |
| 4223. | Gomez Rodriguez Tano | 4277. | Gonzalez Contreras Jesus Alfredo |
| 4224. | Gomez Sanchez Joaquin | 4278. | Gonzalez Contreras Jose Pedro |
| 4225. | Gomez Santana Jacinto | 4279. | Gonzalez Contreras Juan Crisostomo |
| 4226. | Gomez Tec Joaquin Eduardo | 4280. | Gonzalez Contreras Leonardo |
| 4227. | Gomez Tome Baltazar | 4281. | Gonzalez Couoh Damian Alfredo |
| 4228. | Gomez Tome Javier Jesus | 4282. | Gonzalez Couoh Gabriel |
| 4229. | Gomez Tome Tomas Fernando | 4283. | Gonzalez Couoh Gaspar Jesus |
| 4230. | Gomez Uicab Francisco | 4284. | Gonzalez Crespo Angel David |
| 4231. | Gomez Uicab Fray Martin | 4285. | Gonzalez Crespo Victor Francisco |
| 4232. | Gomez Vargas Bonifacio | 4286. | Gonzalez Cruz Carlos Jesus |
| 4233. | Gongora Alcocer Angel Edgardo | 4287. | Gonzalez Delgado Raul |
| 4234. | Gongora Barbosa Alejandro Jesus | 4288. | Gonzalez Dominguez Reyes Isaias |
| 4235. | Gongora Barbosa Enrique De La Cruz | 4289. | Gonzalez Dzib Raul |
| 4236. | Gongora Barbosa Freddy Rene | 4290. | Gonzalez Dzul Ivan Javier |
| 4237. | Gongora Barbosa Ricardo Manuel | 4291. | Gonzalez Escobar Victor Agustin |
| 4238. | Gongora Carbajal Jose Del Carmen | 4292. | Gonzalez Espinoza Francisco |
| 4239. | Gongora Chulim Abelardo | 4293. | Gonzalez Estrada Guberto |
| 4240. | Gongora Eligio Cesar Guadalupe | 4294. | Gonzalez Estrada Russel |
| 4241. | Gongora Eligio Francisco Gabriel | 4295. | Gonzalez Gonzalez Pedro Jose |
| 4242. | Gongora Ic Oscar Roberto | 4296. | Gonzalez Herrera Freddy Mateo |
| 4243. | Gongora Parra Victorio | 4297. | Gonzalez Herrera Porfirio |
| 4244. | Gongora Rivero Jose Arturo | 4298. | Gonzalez Jimenez Gabriel Marcel |
| 4245. | Gongora Serralta Eric Raymundo | 4299. | Gonzalez Jimenez Javier Armando |
| 4246. | Gongora Serralta Jose Abel | 4300. | Gonzalez Jimenez Jose Renan |
| 4247. | Gongora Sierra Luis Alberto | 4301. | Gonzalez Jimenez Santos Eleazar |
| 4248. | Gongora Tzuc Francisco Jose | 4302. | Gonzalez Leon Juan Alberto |
| 4249. | Gonzalez  Gabriel | 4303. | Gonzalez Lizama Jose Arcadio |
| 4250. | Gonzalez  Juan Crisostomo | 4304. | Gonzalez Lizama Jose Esteban |
| 4251. | Gonzalez  Manuel Alberto | 4305. | Gonzalez Lizama Josue Miguel |
| 4252. | Gonzalez Ake Francisco | 4306. | Gonzalez Magaña Damian Ivan |
| 4253. | Gonzalez Angulo Gabriel Antonio | 4307. | Gonzalez Martinez Jesus Rene |
| 4254. | Gonzalez Aragon Jose Luis | 4308. | Gonzalez Martinez Jose Nicolas |
| 4255. | Gonzalez Aragon Nestor Javier | 4309. | Gonzalez Martinez Raul |
| 4256. | Gonzalez Aragon Pablo De Jesus | 4310. | Gonzalez May Felipe De Jesus |
| 4257. | Gonzalez Arjona Andres | 4311. | Gonzalez May Jose Arturo |
| 4258. | Gonzalez Bacelis Angel Gabriel | 4312. | Gonzalez May Lorenzo |
| 4259. | Gonzalez Borges Jose Arturo | 4313. | Gonzalez Meceta Tomas |
| 4260. | Gonzalez Cab Angel Anuar | 4314. | Gonzalez Mena Cristian Jesus |
| 4261. | Gonzalez Cab Carlos Miguel | 4315. | Gonzalez Mena Jose Neptali |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4316. | Gonzalez Mezeta Gilberto | 4369. | Granda Palacios Freddy |
| 4317. | Gonzalez Mezeta Raul | 4370. | Graniel Chable Ismael Benjamin |
| 4318. | Gonzalez Moo Jose Eligio | 4371. | Graniel Chable Jesus Javier |
| 4319. | Gonzalez Morales Nemecio | 4372. | Gual Rosado Freddy Antonio |
| 4320. | Gonzalez Muñoz Tirzo | 4373. | Guemes Encalada Hector Jesus |
| 4321. | Gonzalez Ordoñez Jose Faustino | 4374. | Guemez Canul Jose Salvador |
| 4322. | Gonzalez Ordoñez Jose Wilbert | 4375. | Guemez Canul Luis Miguel |
| | Maximiliano | 4376. | Guemez Canul Reyes David |
| 4323. | Gonzalez Pech Atiel Ulises | 4377. | Guemez Esperon Miguel Angel |
| 4324. | Gonzalez Pech Atiely | 4378. | Guemez Ruiz Armando Javier |
| 4325. | Gonzalez Pinzon Raul | 4379. | Guerrero Castro Abel |
| 4326. | Gonzalez Pinzon Sixto Manuel | 4380. | Guerrero Valero Juan Bonifacio |
| 4327. | Gonzalez Pool Raul De Jesus | 4381. | Guillermo Garcia Roberto Gabriel |
| 4328. | Gonzalez Poot Jose Isidro | 4382. | Guillermo Y Nuñez Tomas |
| 4329. | Gonzalez Poot Luis Felipe | 4383. | Guirola Jimenez Alfredo |
| 4330. | Gonzalez Poot Luis Francisco | 4384. | Gurubel Chi Mardoqueo |
| 4331. | Gonzalez Poot Ruben | 4385. | Gurubel Dzul Ramiro Francisco |
| 4332. | Gonzalez Poot Victor Salvador | 4386. | Gurubel Escalante Bernabe Andres |
| 4333. | Gonzalez Ramos Ignacio | 4387. | Gurubel Escalante Daniel |
| 4334. | Gonzalez Rivero Petronilo | 4388. | Gurubel Galaz Angel Andres |
| 4335. | Gonzalez Rodriguez Edwin De Jesus | 4389. | Gurubel Ortiz Geovanny Alexander |
| 4336. | Gonzalez Salas Jorge Luis | 4390. | Gurubel Pat Asael |
| 4337. | Gonzalez Salazar Alberto Efrain | 4391. | Gutierrez Ake Miguel Angel |
| 4338. | Gonzalez Salvatierra Pedro Ivan | 4392. | Gutierrez Ake Paulino |
| 4339. | Gonzalez Sanchez Guberto Enrique | 4393. | Gutierrez Bacelis Carlos Enrique |
| 4340. | Gonzalez Sanchez Wilian Antonio | 4394. | Gutierrez Centeno Cornelio Ruben |
| 4341. | Gonzalez Sansores Jose Arturo | 4395. | Gutierrez Centeno David Urbano |
| 4342. | Gonzalez Sansores Jose Ruben | 4396. | Gutierrez Centeno Florencio Sebastian |
| 4343. | Gonzalez Sunza Felipe Reyes | 4397. | Gutierrez Centeno Luis Carlos |
| 4344. | Gonzalez Sunza Jose Nicanor | 4398. | Gutierrez Cortes Francisco Gregorio |
| 4345. | Gonzalez Sunza Manuel De Jesus | 4399. | Gutierrez Cruz Gerardo Neftali |
| 4346. | Gonzalez Tamay Santos Gilberto | 4400. | Gutierrez Esquivel Juan Jose |
| 4347. | Gonzalez Tamayo Gonzalo | 4401. | Gutierrez Esquivel Luis Miguel |
| 4348. | Gonzalez Tamayo Miguel Alejandro | 4402. | Gutierrez Flores Jose Marciano |
| 4349. | Gonzalez Tun Jose Gabriel | 4403. | Gutierrez Heredia Belisario |
| 4350. | Gonzalez Uh Sandro | 4404. | Gutierrez Pascual Felipe |
| 4351. | Gonzalez Vazquez Arnulfo | 4405. | Gutierrez Pech Erubell Guadalupe |
| 4352. | Gonzalez Y Estrella Gaspar | 4406. | Gutierrez Pech Miguel Angel |
| 4353. | Gonzalez Zamudio Jhony | 4407. | Gutierrez Peralta Mauro Arturo |
| 4354. | Gonzalez Zapata Vicente Harim | 4408. | Gutierrez Robleda Miguel Angel |
| 4355. | Gonzalez Zetina Francisco Javier | 4409. | Guzman Aguayo Alejandro |
| 4356. | Gonzalez Zetina Miguel Angel | 4410. | Guzman Carrillo Jose Jesus |
| 4357. | Gonzalez Zetina Ricardo | 4411. | Guzman Chavez Alejandro |
| 4358. | Gorocica Aguilar Ginder Alberto | 4412. | Guzman Coral Gibrahan Enrique |
| 4359. | Gorocica Sanchez Felix Antonio | 4413. | Guzman Coral Rodolfo |
| 4360. | Gorocica Y Coral Felix Arnulfo | 4414. | Guzman Pech Cristian Ignacio |
| 4361. | Gorocica Y Coral Fernando | 4415. | Guzman Ramirez Arturo |
| 4362. | Grajales Palmero Luis Alfredo | 4416. | Guzman Ramirez Miguel Angel |
| 4363. | Grajales Reyes Eddy Javier | 4417. | Guzman Vera Pedro Ignacio |
| 4364. | Granados  Edgar Geovani | 4418. | Haas Moo Jose Antonio |
| 4365. | Granados Cauich Rodolfo | 4419. | Hau  Jose Gonzalo |
| 4366. | Granados Esquivel Wilberth Bernardo | 4420. | Hau Caamal Ismael |
| 4367. | Granados Maldonado Rodolfo Alberto | 4421. | Hau Caamal Jesus Nemias |
| 4368. | Granda Contreras Abraham | 4422. | Hau Caamal Jose Moises |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 4423. | Hau Canche Teodoro |
| 4424. | Hau Cen Alberto |
| 4425. | Hau Cen Jorge Melchor |
| 4426. | Hau Kuk Clemente |
| 4427. | Hau Loeza San Roque |
| 4428. | Hau Ontiveros Alexis Abizail |
| 4429. | Hau Puch Manuel Jesus |
| 4430. | Hau Yam Miguel |
| 4431. | Hay Puc Martiniano |
| 4432. | Haydar Rivero Emilio |
| 4433. | Heredia Huchinzon Mario Del Carmen |
| 4434. | Heredia Molina Juan Carlos |
| 4435. | Hermida Corea Carlos Armando |
| 4436. | Hermida Corea Tito Xavier |
| 4437. | Hermida Palomo Abelardo |
| 4438. | Hernandez  Fernando |
| 4439. | Hernandez  Rafael  Vicente |
| 4440. | Hernandez Abad Jesus Antonio |
| 4441. | Hernandez Acosta Jose Del Angel |
| 4442. | Hernandez Aviles Jose Cayetano |
| 4443. | Hernandez Avilez Hector |
| 4444. | Hernandez Azamar Daniel |
| 4445. | Hernandez Balam Javier Arturo |
| 4446. | Hernandez Ballinas Alejandro |
| 4447. | Hernandez Borges Gedeoni Hasarias |
| 4448. | Hernandez Borges Jose Manuel |
| 4449. | Hernandez Borges Juan Alberto |
| 4450. | Hernandez Borges Nehemias Alonso |
| 4451. | Hernandez Bouchot Jose |
| 4452. | Hernandez Campos Abricel |
| 4453. | Hernandez Campos Henry Oswaldo |
| 4454. | Hernandez Campos Rubicel |
| 4455. | Hernandez Canul Eliseo |
| 4456. | Hernandez Canul Jose Antonio |
| 4457. | Hernandez Canul Jose Isaias |
| 4458. | Hernandez Canul Juan Carlos |
| 4459. | Hernandez Carrillo Leonardo |
| 4460. | Hernandez Castro Jose Luis De Jesus |
| 4461. | Hernandez Cen Juan Gilberto |
| 4462. | Hernandez Cervantes Carlos Antonio |
| 4463. | Hernandez Charruf Carlos |
| 4464. | Hernandez Chi Carlos Bernardo |
| 4465. | Hernandez Chi Jose Ubaldo |
| 4466. | Hernandez Chi Juan |
| 4467. | Hernandez Cob David Enrique |
| 4468. | Hernandez Cob Gabriel |
| 4469. | Hernandez Cocom Jesus Orlando |
| 4470. | Hernandez Contreras Raul Del Carmen |
| 4471. | Hernandez Crespo Carlos Jesus |
| 4472. | Hernandez Diaz Jose Dolores |
| 4473. | Hernandez Diaz Jose Roberto |
| 4474. | Hernandez Ferreira Oscar Antonio |
| 4475. | Hernandez Flores Miguel Angel |
| 4476. | Hernandez Gonzalez Jhonny Jesus |

| | |
|---|---|
| 4477. | Hernandez Hernandez Baldemar |
| 4478. | Hernandez Hernandez Joel |
| 4479. | Hernandez Hernandez Juan Carlos |
| 4480. | Hernandez Hernandez Miguel |
| 4481. | Hernandez Hernandez Wilfrido |
| 4482. | Hernandez Hipolito Magdaleno |
| 4483. | Hernandez Jimenez Mariano Marcial |
| 4484. | Hernandez Juarez Zuriel |
| 4485. | Hernandez Ku Jose Guadalupe |
| 4486. | Hernandez Lopez Enrique Del Jesus |
| 4487. | Hernandez Manzano David Francisco |
| 4488. | Hernandez Martin Alberto |
| 4489. | Hernandez Martinez Ciriaco |
| 4490. | Hernandez Martinez Gregorio |
| 4491. | Hernandez Martinez Pablo |
| 4492. | Hernandez Matos Sergio Valente |
| 4493. | Hernandez May Fernando Antonio |
| 4494. | Hernandez May Jose Alfredo |
| 4495. | Hernandez May Manuel |
| 4496. | Hernandez May Ramon |
| 4497. | Hernandez Medrano Eliazar Gamaliel |
| 4498. | Hernandez Medrano Heber Mizrain |
| 4499. | Hernandez Medrano Hipolito Adrian |
| 4500. | Hernandez Mendez Angel Antonio |
| 4501. | Hernandez Morales Ismael Jesus |
| 4502. | Hernandez Nadal Miguel Isidro |
| 4503. | Hernandez Nicoli Andres Francisco |
| 4504. | Hernandez Ojeda Andres |
| 4505. | Hernandez Olan Ramon |
| 4506. | Hernandez Pech Pascual |
| 4507. | Hernandez Pech Roger Santiago |
| 4508. | Hernandez Pech Sergio Rolando |
| 4509. | Hernandez Peres Encarnacion |
| 4510. | Hernandez Perez Didier Efren |
| 4511. | Hernandez Perez Luis Javier |
| 4512. | Hernandez Pool Ranulfo |
| 4513. | Hernandez Puch Daniel |
| 4514. | Hernandez Rios Vicente |
| 4515. | Hernandez Sanchez Esau |
| 4516. | Hernandez Sanchez Henry |
| 4517. | Hernandez Sanchez Humberto |
| 4518. | Hernandez Sanchez Natividad |
| 4519. | Hernandez Sanchez Silver |
| 4520. | Hernandez Santos Julio |
| 4521. | Hernandez Tec Favio Antonio |
| 4522. | Hernandez Trejo Luis Antonio |
| 4523. | Hernandez Valencia Cruz |
| 4524. | Hernandez Velazquez Juan |
| 4525. | Hernandez Ventura Valente |
| 4526. | Herrera  Francisco |
| 4527. | Herrera  Julio Alberto |
| 4528. | Herrera  Manzano Miguel Edilberto |
| 4529. | Herrera  Mario |
| 4530. | Herrera  Roberto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 4531. | Herrera Aguilar Gaspar | | 4585. | Herrera Uc Adalberto |
| 4532. | Herrera Aguilar Melchor Efrain | | 4586. | Herrera Uscanga Heladio |
| 4533. | Herrera Alvarado Victor Manuel | | 4587. | Herrera Ventura Miguel Alberto |
| 4534. | Herrera Amaya Octavio Francisco | | 4588. | Herrera Zapata Jose Luis Reynaldo |
| 4535. | Herrera Aranda Nelson David | | 4589. | Hipolito Rodriguez Manuel Lazaro |
| 4536. | Herrera Arias Homero | | 4590. | Hoch Chan Jorge Marcelino |
| 4537. | Herrera Ay Jose Nainael | | 4591. | Hoch Figueroa Juan Pablo |
| 4538. | Herrera Canto Juan Gualberto | | 4592. | Hoch Figueroa Marcos Emigdio |
| 4539. | Herrera Canto Pedro Eduardo | | 4593. | Hoil Bracamonte Roberto Elias De Jesus |
| 4540. | Herrera Cardeña Mario Aaron | | 4594. | Hoil Chale Jose Santos Benjamin |
| 4541. | Herrera Cardeña Silvio Eugenio | | 4595. | Hoil Chale Nicolas |
| 4542. | Herrera Castro Fernando Harmin | | 4596. | Hoil Chimal Jose Armando |
| 4543. | Herrera Castro Jose Isabel | | 4597. | Hoil Chimal Jose Marcelino |
| 4544. | Herrera Cauich Antonio De Padua | | 4598. | Hoil Chimal Victor Manuel |
| 4545. | Herrera Cauich Gaspar | | 4599. | Hoil Mora Angel Rafael |
| 4546. | Herrera Cauich Manuel Jesus | | 4600. | Horta De La Rosa Luis Alberto |
| 4547. | Herrera Cauich Manuel Jesus | | 4601. | Horta Ramos Luis Alberto |
| 4548. | Herrera Cauich Ruben Alfredo | | 4602. | Hoy Cutz Jorge |
| 4549. | Herrera Chan Ernesto Emiliano | | 4603. | Hoy Martin Primitivo |
| 4550. | Herrera Chan Victor Manuel | | 4604. | Hoy Nah Guadencio |
| 4551. | Herrera Contreras Flavio Jesus | | 4605. | Hoy Poot Pedro |
| 4552. | Herrera Contreras Roberto Efrain | | 4606. | Hoy Poot Santiago |
| 4553. | Herrera Escamilla Cesar Augusto | | 4607. | Hoy Tamayo Carlos Alberto |
| 4554. | Herrera Escamilla Edgar Demetrio | | 4608. | Hoy Tun Fausto Antonio |
| 4555. | Herrera Flores Crecencio | | 4609. | Hu Aguayo Jose Martin |
| 4556. | Herrera Gurubel Raul Alberto | | 4610. | Hu Cansino Juan Pablo |
| 4557. | Herrera Gutierrez Humberto Ysrrael | | 4611. | Hu Ek Alfredo Abigail |
| 4558. | Herrera Herrera Baltazar Enrique | | 4612. | Hu Trinidad Claudio Enrique |
| 4559. | Herrera La Hoz Jorge | | 4613. | Hu Tun Jorge Marcelino |
| 4560. | Herrera Lira Jorge | | 4614. | Huchim  Jose Concepcion |
| 4561. | Herrera Lopez Pedro | | 4615. | Huchim Ake Carlos Enrique |
| 4562. | Herrera Martinez Claudio | | 4616. | Huchim Ake Carlos Geremias |
| 4563. | Herrera Martinez Demetrio | | 4617. | Huchim Ake Patricio |
| 4564. | Herrera Martinez Guadalupe | | 4618. | Huchim Brito Jose Efren |
| 4565. | Herrera Martinez Santiago | | 4619. | Huchim Canul Faustino |
| 4566. | Herrera May Jose Simon | | 4620. | Huchim Castillo Jorge Arturo |
| 4567. | Herrera May Juan Alberto | | 4621. | Huchim Castillo Jose Redentor |
| 4568. | Herrera Nah Felipe Abundo | | 4622. | Huchim Castillo Ronel Gerardo |
| 4569. | Herrera Nah Roger Marcelino | | 4623. | Huchim Kumul Jose Alberto |
| 4570. | Herrera Ojeda Moises | | 4624. | Huchim Lopez Javier Alexander |
| 4571. | Herrera Ojeda Natanael | | 4625. | Huchim Lopez Jose Ramon |
| 4572. | Herrera Ojeda Noe | | 4626. | Huchim Lopez Roman Mateo |
| 4573. | Herrera Ortiz Alfonso Alejandro | | 4627. | Huchim Montalvo Jacinto |
| 4574. | Herrera Palacios Christian Jair | | 4628. | Huchim Tzacun Jaasiel Rene |
| 4575. | Herrera Palma Pedro | | 4629. | Huchim Tzacun Victor Manuel |
| 4576. | Herrera Pech Joaquin | | 4630. | Huchim Uicab Asuncion |
| 4577. | Herrera Perez Eliud | | 4631. | Huchim Uicab Felipe Santiago |
| 4578. | Herrera Perez Ezequiel | | 4632. | Huchim Uicab Victor Manuel |
| 4579. | Herrera Perez Joel | | 4633. | Huchim Vera Josue Alberto |
| 4580. | Herrera Puc Jesus Manuel | | 4634. | Huerta Angulo Jose Alberto |
| 4581. | Herrera Ruiz Ines Antonio | | 4635. | Huerta Uc Omar Alberto |
| 4582. | Herrera Sanchez Carlos Alfonso. | | 4636. | Huh Huchim Herculano Benjamin |
| 4583. | Herrera Sanchez Javier | | 4637. | Huh Poot Pascual |
| 4584. | Herrera Sosa Jose | | 4638. | Huh Trinidad Jose Alfredo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 4639. | Huscanga Cordova Nicolas |
| 4640. | Ibarra Pech Oscar Hernan |
| 4641. | Ihuit Cerbantes Arturo |
| 4642. | Ihuit Enriquez Jose Gabriel |
| 4643. | Interian Aguiñaga Jorge Vindeñal |
| 4644. | Interian Chable Jorge Armando |
| 4645. | Interian Chable Luis Alberto |
| 4646. | Interian Medina Emilio |
| 4647. | Isidro  May Oscar Ricardo |
| 4648. | Itza Chan Esteban |
| 4649. | Itza Chan Julio Marcos |
| 4650. | Itza Tamayo Javier Antonio |
| 4651. | Iuit Angulo Eduardo |
| 4652. | Iuit Barbudo Jesus Remigio |
| 4653. | Iuit Chay Felipe Patricio |
| 4654. | Iuit Contreras Jorge Emilio |
| 4655. | Iuit Enriquez Jose Deciderio |
| 4656. | Iuit Enriquez Jose Luis |
| 4657. | Iuit Gomez Eider Adrian |
| 4658. | Iuit Gomez Juan Diego |
| 4659. | Iuit Gomez Wilberth Rene |
| 4660. | Iuit Hu Jose Gerardo |
| 4661. | Iuit Hu Jose Ramiro |
| 4662. | Iuit Hu San Marcelino |
| 4663. | Iuit Jimenez Jose Asuncion |
| 4664. | Iuit Matu Jose Candelario |
| 4665. | Iuit Matu Secundino |
| 4666. | Iuit May Felipe De Jesus |
| 4667. | Iuit May Jose Luis |
| 4668. | Iuit Pech Eduardo |
| 4669. | Iuit Pech Fredeswindo |
| 4670. | Iuit Pech Geovany |
| 4671. | Iuit Pech Ismael |
| 4672. | Iuit Pech Jose Efrain |
| 4673. | Iuit Uh Ricardo |
| 4674. | Iuit Y Jimenez Eugenio |
| 4675. | Iuit Y Mooh Manuel |
| 4676. | Ix Chi Jose Macario Matias |
| 4677. | Ix Zamudio Ruben Gabriel |
| 4678. | Izquiero De Dios Jose De La Luz |
| 4679. | Jaramillo Quetz Dionel |
| 4680. | Jaramillo Quetz Jose Hiliberto |
| 4681. | Jaramillo Quetz Leonardo |
| 4682. | Jimenez  Juan |
| 4683. | Jimenez  Marcos Alberto |
| 4684. | Jimenez  Margarito |
| 4685. | Jimenez Angulo Edgar Rodrigo |
| 4686. | Jimenez Aragon Oracio Arturo |
| 4687. | Jimenez Aragon Wilberth Saul |
| 4688. | Jimenez Aviles Eligio De Jesus |
| 4689. | Jimenez Aviles Jose Flaviano |
| 4690. | Jimenez Aviles Luis Miguel |
| 4691. | Jimenez Baeza Roberto |
| 4692. | Jimenez Brito Junior Neftaly |
| 4693. | Jimenez Cab Alberto |
| 4694. | Jimenez Cab Miguel Angel |
| 4695. | Jimenez Cab Santiago |
| 4696. | Jimenez Canto Juan |
| 4697. | Jimenez Canto Julian |
| 4698. | Jimenez Canto Teofilo |
| 4699. | Jimenez Cetz Jose Roberto |
| 4700. | Jimenez Chan Jorge Octavio |
| 4701. | Jimenez Chan Jose Guadalupe |
| 4702. | Jimenez Chan Julian |
| 4703. | Jimenez Chan Onesimo |
| 4704. | Jimenez Chay Francisco Javier |
| 4705. | Jimenez Cortes Luis Miguel |
| 4706. | Jimenez Euan Wilberth Alonso |
| 4707. | Jimenez Gutierrez Roman |
| 4708. | Jimenez Herrera Arturo Enrique |
| 4709. | Jimenez Magaña Carlos Rene |
| 4710. | Jimenez Magaña Jose Antonio |
| 4711. | Jimenez Magaña Roman German |
| 4712. | Jimenez Martinez Francisco Javier |
| 4713. | Jimenez Martinez Juan Carlos |
| 4714. | Jimenez Martinez Mateo |
| 4715. | Jimenez Martinez Paul Caney |
| 4716. | Jimenez Noh Andres |
| 4717. | Jimenez Noh Eligio Manuel |
| 4718. | Jimenez Noh Pedro Celestino |
| 4719. | Jimenez Noh Ricardo Jesus |
| 4720. | Jimenez Noh Wilbert |
| 4721. | Jimenez Osorio Gilberto Orlando |
| 4722. | Jimenez Pat Jorge Armin |
| 4723. | Jimenez Pech Alfredo Bartolo |
| 4724. | Jimenez Pech Celestino |
| 4725. | Jimenez Pech Jaime Raul |
| 4726. | Jimenez Pech Jose Roger |
| 4727. | Jimenez Peña Ivan Fabricio |
| 4728. | Jimenez Pomol Juan Miguel |
| 4729. | Jimenez Quiñones Jose Raul |
| 4730. | Jimenez Reyes Simon |
| 4731. | Jimenez Rojas Luis Alberto |
| 4732. | Jimenez Sosa Ricardo Antonio |
| 4733. | Jimenez Sosa Santos Juan Magdiel |
| 4734. | Jimenez Tzab Ana Laura |
| 4735. | Jimenez Uh Juan Beimar |
| 4736. | Jimenez Uicab Juan Ricardo |
| 4737. | Jimenez Y Canto Crescencio |
| 4738. | Jimenez Y Cortes Jorge Alfredo |
| 4739. | Jimenez Y Cortez Adiel |
| 4740. | Jimenez Y Leon Rosendo |
| 4741. | Juarez Godinez Roberto |
| 4742. | Juarez Perez Horan |
| 4743. | Juarez Perez Samuel |
| 4744. | Juarez Rodriguez Rafael Eduardo |
| 4745. | Juarez Rodriguez Rigel Israel |
| 4746. | Kan Gutierrez Julian Alberto |

EXHIBIT "F-1"
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 4747. | Kantun Ascorra Pascual |
| 4748. | Kantun Azcorra Fernando |
| 4749. | Kantun Brito Eduardo |
| 4750. | Kantun Brito Jorge Manuel |
| 4751. | Kantun Brito Luis Alberto |
| 4752. | Kantun Chan Jaime Eustaquio |
| 4753. | Kantun Chavez Jorge Ruperto |
| 4754. | Kantun Colli Angel Marcos |
| 4755. | Kantun Cruz Juan Jose |
| 4756. | Kantun Cruz Mauro Armando |
| 4757. | Kantun Dzul Danny Emmanuel |
| 4758. | Kantun Dzul Jose Porfirio |
| 4759. | Kantun Dzul Jose Rodrigo |
| 4760. | Kantun Dzul Luis Fernando |
| 4761. | Kantun Jimenez Juan Carlos |
| 4762. | Kantun Ku Diego Armando |
| 4763. | Kantun Moo Santos Osvaldo |
| 4764. | Kantun Naal Esteban |
| 4765. | Kantun Naal Jorge Alberto |
| 4766. | Kantun Naal Jose Del Carmen |
| 4767. | Kantun Naal Jose Fernando |
| 4768. | Kantun Perez Luis Antonio |
| 4769. | Kantun Perez Manuel Jesus |
| 4770. | Kantun Poot Jose Javier |
| 4771. | Kantun Tinal Raul Renan |
| 4772. | Kantun Ventura Cristian Josue |
| 4773. | Kantun Ventura Jesus Alejandro |
| 4774. | Kantun Y Perez Jose Ruben |
| 4775. | Kau Chable Cristobal |
| 4776. | Kauil Rivas Jose Manuel |
| 4777. | Kauil Y Mendoza Luis Alonso |
| 4778. | Kauil Yam Henri Benjamin |
| 4779. | Keb Ortiz Gerardo Mercedes |
| 4780. | Ketz Nah Jose Tomas |
| 4781. | Kini May Juan Nicolas |
| 4782. | Kini Polanco Jorge Carlos Santiago |
| 4783. | Kini Tamayo Francisco Manuel |
| 4784. | Kini Tamayo Hipolito Ismael |
| 4785. | Kini Tamayo Joel |
| 4786. | Kini Tamayo Virginio |
| 4787. | Kini Tzec Francisco |
| 4788. | Kini Y Tzec Jose Carmelo |
| 4789. | Kituc Y Cutz Pedro |
| 4790. | Koh Cauich Saturnino |
| 4791. | Koh Echeverria Mario |
| 4792. | Koh Huitz Daniel |
| 4793. | Koh Martinez Manuel |
| 4794. | Koh Tzuc Jose Ermitanio |
| 4795. | Koo Chi Celestino |
| 4796. | Koo Chi Juan Bautista |
| 4797. | Koo Chi Pedro Damian |
| 4798. | Koo Chi Victor Manuel |
| 4799. | Koo Martin Juan Jose |
| 4800. | Koyoc Cetina Luis Enrique |
| 4801. | Koyoc Martin Jesus Arcadio |
| 4802. | Koyoc Poot Secundino |
| 4803. | Ku  Gilberto |
| 4804. | Ku  Reyes Esteban |
| 4805. | Ku Acosta Jesus Alfredo |
| 4806. | Ku Aldecua Densil Rodrigo |
| 4807. | Ku Alvarez Felipe Roberto |
| 4808. | Ku Alvarez Jose Silvio |
| 4809. | Ku Canche Cesar Alvaro |
| 4810. | Ku Canche Jose Andres |
| 4811. | Ku Castro Galdino |
| 4812. | Ku Castro Jose Raul |
| 4813. | Ku Castro Wilberth Gaspar |
| 4814. | Ku Choc Isac |
| 4815. | Ku Chuc Jesus Enrique |
| 4816. | Ku Chuc Mario Orlando |
| 4817. | Ku Chuc Santos Antonio |
| 4818. | Ku Ciau Jorge Alejandro |
| 4819. | Ku Ciau Leon Edilberto |
| 4820. | Ku Cime Angel Roberto |
| 4821. | Ku Cime Armando Santiago |
| 4822. | Ku Cime Francisco Javier |
| 4823. | Ku Cime Manuel Jesus |
| 4824. | Ku Cruz Emilio Anastacio |
| 4825. | Ku Cruz Santos Clemente |
| 4826. | Ku Dzul Roberto Jesus |
| 4827. | Ku Garcia Julio Cesar |
| 4828. | Ku Garibay Willian Enrique |
| 4829. | Ku Gonzalez Jimmy Damir |
| 4830. | Ku Gonzalez Nigel Giovanny |
| 4831. | Ku Ku Jose Luis De Gonzaga |
| 4832. | Ku Ku Juan Carlos |
| 4833. | Ku Ku Manuel Esteban De La Cruz |
| 4834. | Ku Kuk Ricardo |
| 4835. | Ku Loeza Victor Emilio |
| 4836. | Ku Martin Luis Abelardo |
| 4837. | Ku May Carlos |
| 4838. | Ku May Gazpar |
| 4839. | Ku Moo Antonio |
| 4840. | Ku Moo Evelio |
| 4841. | Ku Moreno Carlos Enrique |
| 4842. | Ku Moreno Jose Luis |
| 4843. | Ku Moreno Manuel Arturo |
| 4844. | Ku Mut Luis Alberto |
| 4845. | Ku Mut Miguel Angel |
| 4846. | Ku Mut Rogelio Oracio |
| 4847. | Ku Ortiz Gilberto Jose |
| 4848. | Ku Pacheco Ignacio Caldelario |
| 4849. | Ku Palma Eliseo |
| 4850. | Ku Pat Juan De La Cruz |
| 4851. | Ku Pech Esteban Cruz |
| 4852. | Ku Pech Florencio Florentino |
| 4853. | Ku Pech Luis Antonio |
| 4854. | Ku Pech Manuel Jose |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4855. | Ku Polanco German | 4909. | Lara Ancona Angel Leopoldo |
| 4856. | Ku Sanchez Melquiades Antonio | 4910. | Lara Ancona Pastor Leobardo |
| 4857. | Ku Solis Reyes Esteban | 4911. | Lara Basto Pascual Bailon |
| 4858. | Ku Sosa Pedro Severiano | 4912. | Lara Cab Darwin Adrian |
| 4859. | Ku Tox Cristian Geovani | 4913. | Lara Castillo Fernando Rene |
| 4860. | Ku Tzuc Jose Anastacio | 4914. | Lara Castillo Ramiro Eduardo |
| 4861. | Ku Uicab Angel William | 4915. | Lara Celis Pedro |
| 4862. | Ku Vargas Luis Antonio | 4916. | Lara Celis Reyes Melecio |
| 4863. | Ku Xool Jorge Manuel | 4917. | Lara Dominguez Andy Melchor |
| 4864. | Ku Y Ku Bartolo Luis | 4918. | Lara Dominguez Cristian Gilberto |
| 4865. | Ku Yam Juan Jose De La Cruz | 4919. | Lara Dominguez Edgardo |
| 4866. | Ku Zaldivar Jorge | 4920. | Lara Dominguez Ismael |
| 4867. | Kuc Campos Marcos Herminio | 4921. | Lara Dominguez Jose Arcangel |
| 4868. | Kuc Lopez Arcenio Ernesto | 4922. | Lara Dominguez Manuel Jesus |
| 4869. | Kug Garcia Jose Nicolas | 4923. | Lara Dominguez Miguel Emilio |
| 4870. | Kug Garcia Victor Gaspar | 4924. | Lara Garcia Dionicio Del Carmen |
| 4871. | Kuh Barroso Edgar Agustin | 4925. | Lara Lara Julio Cesar |
| 4872. | Kuh Oxte Froylan | 4926. | Lara Tun Gilberth Alexander |
| 4873. | Kuk  Luis Felipe | 4927. | Lara Zapata Angel Adrian |
| 4874. | Kuk Campos Manuel Jesus | 4928. | Lara Zapata Jorge Ricardo |
| 4875. | Kuk Herguera Juan Manuel | 4929. | Lara Zapata Juan Gabriel |
| 4876. | Kuk Ku Ignacio Otilio | 4930. | Lares Medina Felix |
| 4877. | Kuk Ku Victor Antonio | 4931. | Lastra Esquivel Dagoberto |
| 4878. | Kuk Kuman Carlos Daniel | 4932. | Lastra Hernandez Alejandro |
| 4879. | Kuk Kuman Gilberto | 4933. | Lastra Nadal Didier Alejandro |
| 4880. | Kuk Xool Wilbert Ricardo | 4934. | Lastra Y Perera Fredi Alejandro |
| 4881. | Kuman Aviles Juan Pablo | 4935. | Lavadores  Julian |
| 4882. | Kuman Be Carlos Enrique | 4936. | Lavadores Be Francisco Santiago |
| 4883. | Kuman Be Juan Francisco | 4937. | Lavadores Cupul Carlos Enrique |
| 4884. | Kuman Canul Ramon Paulino | 4938. | Lavadores Cupul Henry Leonel |
| 4885. | Kuman Kanul Pablo | 4939. | Lavadores Gomez Aldrin Eulogio |
| 4886. | Kuman Oxte Juan Bautista | 4940. | Lavadores Gomez Elwin Cristian |
| 4887. | Kuman Pool Felipe De Jesus | 4941. | Lavadores Herrera Gilberto |
| 4888. | Kuman Poot Buenaventura | 4942. | Lavadores Herrera Juan Augusto |
| 4889. | Kumul  Clemente | 4943. | Lavadores Medina Felipe Manuel |
| 4890. | Kumul Canul Roger Alfonso | 4944. | Lavadores Pat Angel Enrique |
| 4891. | Kumul Canul Wilberth | 4945. | Lavadores Pech Juan Asterio |
| 4892. | Kumul Couoh Abelardo De Jesus | 4946. | Lavadores Perez Gabino |
| 4893. | Kumul Fajardo Pedro Jose | 4947. | Lavadores Perez Gabriel Jose Arcangel |
| 4894. | Kumul Puga Alfredo Ismael | 4948. | Lavalle Chavez Roberto |
| 4895. | Kumul Puga Hilario | 4949. | Lavalle Kantun Damian |
| 4896. | Kumul Puga Jose Alberto | 4950. | Lavalle Kantun Henry Geovani |
| 4897. | Kuuc Cutz Juan Pedro | 4951. | Lavalle Loria Mario Alberto |
| 4898. | Kuuc Y Pech Marcos Herminio | 4952. | Lavalle Roque Eduardo Rey |
| 4899. | Kuyoc Can Juan Domingo | 4953. | Lavalle Tec Alejandro |
| 4900. | Kuyoc Can Juan Pablo | 4954. | Lavalle Tec Jose Fernando |
| 4901. | Kuyoc Can Silvestre Copertino | 4955. | Lavalle Y Valencia Roberto |
| 4902. | Kuyoc Medina Eric Ariel | 4956. | Lazos Aguilar Francisco Alexander |
| 4903. | Kuyoc Uc Jose Juan | 4957. | Leon  Francisco Gabriel |
| 4904. | Kuyok Can Manuel Atocha | 4958. | Leon Canul Jose Aurelio |
| 4905. | Labadores Cupul Gabriel Alberto | 4959. | Leon Canul Jose Edilberto Rey |
| 4906. | Landeros Cab Matusalen | 4960. | Leon Canul Jose Ignacio |
| 4907. | Landeros Camacho Gerson Aaron | 4961. | Leon Castro Wildoberto |
| 4908. | Lara  Agustin | 4962. | Leon Catzin Fernando Israel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 4963. Leon Ceballos Didier Saturnino | 5017. Lira Moo Fernando |
| 4964. Leon Ceballos Noe Moises | 5018. Lira Moo Francisco |
| 4965. Leon Centurion Marco Antonio | 5019. Lira Moo Luis Alfonso |
| 4966. Leon Cetina Eleazar | 5020. Lira Pacheco Alejandro |
| 4967. Leon Chan Jose Rodolfo | 5021. Lira Pacheco Carlos Antonio |
| 4968. Leon Chan Marcelino | 5022. Lira Pacheco Jose Antonio |
| 4969. Leon Cob Jose Enrique | 5023. Lira Pacheco Jose Baltazar |
| 4970. Leon Contreras Carlos | 5024. Lira Pacheco Jose Edilberto |
| 4971. Leon Contreras Pedro Jesus | 5025. Lira Pacheco Julian Baltazar |
| 4972. Leon Cortez Jorge Alberto | 5026. Lira Pacheco Omar Constancio |
| 4973. Leon Dorantes Jesus Javier | 5027. Lira Pacheco Wilbert Alberto |
| 4974. Leon Gamboa Manuel Jesus | 5028. Lira Rodriguez Alvaro Rodrigo |
| 4975. Leon Garcia Jose Rene | 5029. Lira Rodriguez Francisco |
| 4976. Leon Garcia Sabino | 5030. Lira Rodriguez Fredy Alberto |
| 4977. Leon Juarez Juan | 5031. Lira Rodriguez Jorge Armando |
| 4978. Leon Leon Gonzalo De Jesus | 5032. Lira Rodriguez Jose Guillermo |
| 4979. Leon Martinez Tomas Fernando | 5033. Lira Rodriguez Miguel Antonio |
| 4980. Leon Martinez Victor Manuel | 5034. Lira Troncoso Jose Luciano |
| 4981. Leon Mex Rosendo Mariano | 5035. Lira Troncoso Rigoberto |
| 4982. Leon Morales Carlos | 5036. Lizama  Jose Juan Bosco |
| 4983. Leon Novelo Fausto Jose | 5037. Lizama Argaez Francisco Javier |
| 4984. Leon Pacheco Irving David | 5038. Lizama Argaez Isauro |
| 4985. Leon Pacheco Russell Alberto | 5039. Lizama Baeza Julian |
| 4986. Leon Palma Monico Antonio | 5040. Lizama Be Mauro Jesus |
| 4987. Leon Paredes Fernando | 5041. Lizama Canul Adiel |
| 4988. Leon Paredes Jorge Armando | 5042. Lizama Castillo Adalberto |
| 4989. Leon Paredes Saturnino | 5043. Lizama Chan Jesus Andres |
| 4990. Leon Perez Hermin Fernando | 5044. Lizama Cordova Eloy |
| 4991. Leon Reynoso Alberto De Jesus | 5045. Lizama Couoh Linberth Addiel |
| 4992. Leon Rosado Nadir | 5046. Lizama Duran Isauro |
| 4993. Leon Rosas Fausto Jose | 5047. Lizama Duran Renan |
| 4994. Leon Sanchez Angel | 5048. Lizama Duran Santiago |
| 4995. Leon Soto Braulio Jose | 5049. Lizama Esparza Eberto |
| 4996. Leon Soto Manuel Jesus | 5050. Lizama Esparza Miguel |
| 4997. Leon Y Basto Fraele Martin | 5051. Lizama Lizama Marcelo |
| 4998. Leon Y Chan Fernando | 5052. Lizama Lizama Nereo Aquileo |
| 4999. Leon Y Contreras Juan Jose | 5053. Lizama Lizama Reyes Gaspar |
| 5000. Lilly Tintore Miguel Antonio | 5054. Lizama Lopez Gerardo |
| 5001. Lira Canche Jose Alberto | 5055. Lizama May Javier |
| 5002. Lira Canche Jose Gerardo | 5056. Lizama Morales Manuel Jesus |
| 5003. Lira Castro Erik Basilio | 5057. Lizama Muñoz Felix Fernando |
| 5004. Lira Castro Reyes De Jesus | 5058. Lizama Muñoz Ricardo Leonel |
| 5005. Lira Chim Angel Damian | 5059. Lizama Peraza Angel Moises |
| 5006. Lira Chim David Israel | 5060. Lizama Sabido Luis Orlando |
| 5007. Lira Chim Jimmy Jesus | 5061. Lizama Tun Angel Alberto |
| 5008. Lira Chim Jose Hernan | 5062. Lizama Uh Santiago Nicolas |
| 5009. Lira Chim Rene Alberto | 5063. Lizama Uicab Abdi Rosendo |
| 5010. Lira Ek Jose Humberto | 5064. Lizama Uicab Haruel Rene |
| 5011. Lira Ek Juan Carlos | 5065. Lizama Uicab Jadiel Jesus |
| 5012. Lira Ek Loreto De La Cruz | 5066. Lizama Uicab Sergio Javier |
| 5013. Lira Ek Reyes Roque Jacinto | 5067. Lizama Y Aldecua Manuel Jesus |
| 5014. Lira Herrera Moises | 5068. Lizama Y Canul Luis Felipe |
| 5015. Lira Lopez Jose Ramos | 5069. Lizama Y May Abelardo |
| 5016. Lira Mac Jorge Silveiro | 5070. Lizarraga Balam Miguel Angel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 5071. | Lizarraga Dzib Galan Florentino | 5125. | Lopez Chan Joel Sebastian |
| 5072. | Lizarraga Montalvo Miguel Angel | 5126. | Lopez Chan Wilberth Alonzo |
| 5073. | Llama Aguallo Jesus Javier | 5127. | Lopez Che Jesus |
| 5074. | Llama Dzib Francisco Javier | 5128. | Lopez Cime Felipe De Jesus |
| 5075. | Llama Dzib Jose Idelfonso | 5129. | Lopez Coral Jose Luis |
| 5076. | Llama Dzib Luis Antonio | 5130. | Lopez Cruz Fernando Javier |
| 5077. | Llama Dzib Rodolfo Alfredo | 5131. | Lopez Cruz Miguel Angel |
| 5078. | Llanes Coba Jose Leonardo | 5132. | Lopez Cruz Wilbert Alberto |
| 5079. | Llanes Dominguez Jose Nazario | 5133. | Lopez De Los Santos Antonio |
| 5080. | Llanes Dominguez Rigoberto | 5134. | Lopez Dorantes Nicolas Santiago |
| 5081. | Loeza Marfil Francisco Javier | 5135. | Lopez Dzul Andres |
| 5082. | Loeza Marfil Juan Jesus | 5136. | Lopez Estrada Jorge Fernando |
| 5083. | Loeza Pech Eligio | 5137. | Lopez Estrada Luis Angel |
| 5084. | Lona Chan Jose David | 5138. | Lopez Fernandez Ismael |
| 5085. | Lope Espinola Manuel Jesus | 5139. | Lopez Fernandez Jorge Enrique |
| 5086. | Lope Espinola Tomas Concepcion | 5140. | Lopez Fernandez Jose Asuncion |
| 5087. | Lope Herrera Juan Gabriel | 5141. | Lopez Gasca Carlos Manuel |
| 5088. | Lope Maldonado Angel Esteban | 5142. | Lopez Gasca Jesus Roberto |
| 5089. | Lope Puc Jose Elbert | 5143. | Lopez Gonzalez Alexander |
| 5090. | Lope Puc Juan Manuel | 5144. | Lopez Gonzalez Antonio De Jesus |
| 5091. | Lope Puc Pedro Manuel | 5145. | Lopez Gonzalez Martin |
| 5092. | Lope Quiñones Javier Calixto | 5146. | Lopez Gonzalez Sergio |
| 5093. | Lope Quiñones Jose Luis | 5147. | Lopez Gutierrez Felipe |
| 5094. | Lope Quiñones Wilmer Francisco | 5148. | Lopez Hernandez Levi |
| 5095. | Lope Tamay Arvin Esteban | 5149. | Lopez Hernandez Miguel Angel |
| 5096. | Lopez Adriano Ghemner Alejandro | 5150. | Lopez Hipolito Jesus Alberto |
| 5097. | Lopez Alcocer Rusell Esteban | 5151. | Lopez Lira Jesus Hilario |
| 5098. | Lopez Argaez Carlos Fidencio | 5152. | Lopez Lugo Pablo De Jesus |
| 5099. | Lopez Argaez Jose Alejandro | 5153. | Lopez Luis David |
| 5100. | Lopez Argaez Luis Fermin | 5154. | Lopez Luis Heriberto |
| 5101. | Lopez Argaez Marco Antonio | 5155. | Lopez Luis Onecimo |
| 5102. | Lopez Argaez Miguel Humberto | 5156. | Lopez Luis Pablo |
| 5103. | Lopez Avila Carlos Fernando | 5157. | Lopez Marrufo Jose Matias |
| 5104. | Lopez Baas Alvaro | 5158. | Lopez Martinez Cesar Ivan |
| 5105. | Lopez Baeza Angel Ruben | 5159. | Lopez Massa Buenaventura Asuncion |
| 5106. | Lopez Bautista Concepcion | 5160. | Lopez May Jesus |
| 5107. | Lopez Cahuich Irbi Del Carmen | 5161. | Lopez May Jose Eduardo |
| 5108. | Lopez Campos Jose Epifanio | 5162. | Lopez Meneses Jaime Reymundo |
| 5109. | Lopez Canche Miguel Armando | 5163. | Lopez Montiel Jose Antonio |
| 5110. | Lopez Canche Oscar | 5164. | Lopez Noh Gaspar David |
| 5111. | Lopez Canul Jose Angel | 5165. | Lopez Olvera Mario Arturo |
| 5112. | Lopez Canul Jose Manuel | 5166. | Lopez Olvera Reyes Manuel |
| 5113. | Lopez Canul Nelson Orlando | 5167. | Lopez Ortiz Pedro Alberto |
| 5114. | Lopez Carballo Joaquin | 5168. | Lopez Padron Carlos Baltazar |
| 5115. | Lopez Carballo Mario | 5169. | Lopez Paredes Martin Eric |
| 5116. | Lopez Carballo Victor Manuel | 5170. | Lopez Pech Marcelo Moises |
| 5117. | Lopez Cardenas Josue Herminio | 5171. | Lopez Perera Jose Alexis |
| 5118. | Lopez Carpio Emmanuel | 5172. | Lopez Pereyra Jose Alfredo |
| 5119. | Lopez Castillo Jose Hilario | 5173. | Lopez Perez Manuel De Atocha |
| 5120. | Lopez Cen Avelino | 5174. | Lopez Perez Victor |
| 5121. | Lopez Cetz Jaime Israel | 5175. | Lopez Polanco Gillermo |
| 5122. | Lopez Chan Antonio | 5176. | Lopez Polanco Jorge Guadalupe |
| 5123. | Lopez Chan Irvin Antonio | 5177. | Lopez Pomol Carlos Jesus |
| 5124. | Lopez Chan Jesus Vicente | 5178. | Lopez Pomol Jorge Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5179. | Lopez Pomol Oscar Enrique | 5233. | Loria Rosado Deyver Manuel |
| 5180. | Lopez Pool Jose Gilberto | 5234. | Loria Rosado Jose Dolores |
| 5181. | Lopez Poot Alfonso | 5235. | Loria Tabasco Edgar Orlando |
| 5182. | Lopez Poot Jorge Amilcar | 5236. | Loria Y Zapata Gregorio Magdaleno |
| 5183. | Lopez Queh Santiago | 5237. | Loria Yam Angel Jesus |
| 5184. | Lopez Rasgado Enot | 5238. | Loria Yam David Ruperto |
| 5185. | Lopez Rejon Abelardo Baltazar | 5239. | Loria Yam Jose Federico |
| 5186. | Lopez Rosado Jesus Gaspar | 5240. | Loria Yam Manuel Jesus |
| 5187. | Lopez Rosado Manuel Alberto | 5241. | Loria Yam Pedro Alejandro |
| 5188. | Lopez Rosado Manuel De Atocha | 5242. | Lozano Loria Jose Antonio |
| 5189. | Lopez Rosado Ramon De Jesus | 5243. | Lugo Aldecua Genaro Rafael |
| 5190. | Lopez Salas Gilberto | 5244. | Lugo Aldecua Guillermo Gumercindo |
| 5191. | Lopez Sanchez Fernando | 5245. | Lugo Canul Concepcion |
| 5192. | Lopez Tabasco Esteban | 5246. | Lugo Carcaño John Armando |
| 5193. | Lopez Tec Jose Concepcion | 5247. | Lugo Carcaño Jose Manuel Jesus De Atocha |
| 5194. | Lopez Tinal Cuauhtemoc Alfonso | 5248. | Lugo Cetina Victor Fernando |
| 5195. | Lopez Tinal Joaquin | 5249. | Lugo Chable Alberto |
| 5196. | Lopez Tinal Jose Alberto | 5250. | Lugo Chan Antonio Evaristo |
| 5197. | Lopez Trejo Ricardo Guadalupe | 5251. | Lugo Contreras Genaro Roman |
| 5198. | Lopez Tun Jorge Fernando | 5252. | Lugo Cruz Gregorio |
| 5199. | Lopez Uicab Jose Felipe | 5253. | Lugo May Dionicio Adelaido |
| 5200. | Lopez Vazquez Maximo Gilberto | 5254. | Lugo Uc Pablo Alejandro |
| 5201. | Lopez Vidal Oscar | 5255. | Luis Alvarez Alfredo |
| 5202. | Lopez Vidal Ramon | 5256. | Luna Campos Jorge Antonio |
| 5203. | Lopez Villegas Manuel Armando | 5257. | Luna Canul Lucio |
| 5204. | Lopez Y Borges Jose Maria | 5258. | Luna Corral Jose Luis |
| 5205. | Lopez Zamorano Anselmo | 5259. | Luna Cruz Gabino Librado |
| 5206. | Lopez Zapata Jose Ismael | 5260. | Luna Duran Julian |
| 5207. | Lopez Zapata Yoshua Israel | 5261. | Luna Larrosa Felix Guillermo |
| 5208. | Lopez Zetina Jose Miguel | 5262. | Luna Marrufo Fernando Jesus |
| 5209. | Lora Ake Angel Renan | 5263. | Luna Ortega Gaspar |
| 5210. | Lora Sosa Jesus Enrique | 5264. | Luna Pech Alfredo Antonio |
| 5211. | Loria Aviles Juan Francisco | 5265. | Luna Pech Eduardo Jesus |
| 5212. | Loria Caamal Martin Eusebio | 5266. | Luna Pech Jose Domingo |
| 5213. | Loria Cahuich Victor | 5267. | Luna Ramirez Jose Antonio |
| 5214. | Loria Cauich Jorge Esteban | 5268. | Luna Sanchez Fernando |
| 5215. | Loria Cordero Eduardo Jesus | 5269. | Luna Sanchez Joaquin |
| 5216. | Loria Cordero Lorenzo Rey | 5270. | Luna Sanchez Luis Angel |
| 5217. | Loria Cordero Nivardo Alonzo | 5271. | Luna Vadillo Carlos Antonio |
| 5218. | Loria Cortez Jose Felipe | 5272. | Luna Vadillo Felipe De Jesus |
| 5219. | Loria Cortez Luis | 5273. | Luna Vadillo Jose Gustavo |
| 5220. | Loria Hernandez Jesus Alberto | 5274. | Luna Y Martin Silvestre David |
| 5221. | Loria Hu Angel Manuel | 5275. | Mac Chale Eladio Martin |
| 5222. | Loria Jimenez Abraham | 5276. | Mac Chale Marcos |
| 5223. | Loria Martinez Javier | 5277. | Mac Pool Angel Fernando |
| 5224. | Loria Noh Alvaro | 5278. | Mac Pool Jose Efrain |
| 5225. | Loria Pech Domingo | 5279. | Macedonio Couoh Apolonio |
| 5226. | Loria Pech Federico | 5280. | Machado Canul Humberto De La Cruz |
| 5227. | Loria Pech Jose Paulino | 5281. | Macias Arenas Fernando Enrique |
| 5228. | Loria Pech Pedro | 5282. | Macias Diaz Jorge Antonio |
| 5229. | Loria Pech Perfecto | 5283. | Macias Diaz Rodolfo Antonio |
| 5230. | Loria Perez Jorge Esteban | 5284. | Macias Diaz Salvador Antonio |
| 5231. | Loria Puch Jesus Argenis | 5285. | Macias Garcia Gabriel Enrique |
| 5232. | Loria Puch Jose Luis | 5286. | Macias Garcia Raul |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 5287. | Macias May Alfredo | 5341. | Maldonado Chay Santos Gamariel |
| 5288. | Madera Gil Baltazar | 5342. | Maldonado Chulim Luis Fernando |
| 5289. | Madera Gil Bartolome | 5343. | Maldonado Colli Miguel Angel |
| 5290. | Madera Gil Santos Jeronimo | 5344. | Maldonado Couoh Rubin Ramon |
| 5291. | Madera Oxte Eugenio Asuncion | 5345. | Maldonado Dzib Raul Enrique |
| 5292. | Magaña  Jose Felipe | 5346. | Maldonado Ek Jose Carlos |
| 5293. | Magaña Alvarado Jose Javier | 5347. | Maldonado Garcia Jorge Jesus |
| 5294. | Magaña Alvarado Samuel Jesus | 5348. | Maldonado Garcia Victor Manuel |
| 5295. | Magaña Avila Jose Esteban | 5349. | Maldonado Gomez Linder Cleofe |
| 5296. | Magaña Balam Manuel Jesus | 5350. | Maldonado Gonzalez Juan Enrique |
| 5297. | Magaña Canto Jesus Feliciano | 5351. | Maldonado Guemez Jose Amilcar |
| 5298. | Magaña Chacon Herber Rodolfo | 5352. | Maldonado Hernandez Jose Filomeno |
| 5299. | Magaña Chacon Jose Oliver | 5353. | Maldonado Hernandez Julian |
| 5300. | Magaña Chacon Noe David | 5354. | Maldonado Koh Fredy Rene |
| 5301. | Magaña Chacon Zully Alberto | 5355. | Maldonado Lope Salomon |
| 5302. | Magaña Chale Damian Alberto | 5356. | Maldonado Lopez Cristopher Emilbert |
| 5303. | Magaña Chale Jose Cristobal | 5357. | Maldonado Manzanero Jesus Armando |
| 5304. | Magaña Chale Jose Esteban | 5358. | Maldonado Marrufo Elmer Josue |
| 5305. | Magaña Chale Roman David | 5359. | Maldonado Martinez Luis Alberto |
| 5306. | Magaña Cime Jose Antonio | 5360. | Maldonado Noh Esdras Peniel |
| 5307. | Magaña Del Valle Gilberth Enrique | 5361. | Maldonado Oxte Miguel Angel |
| 5308. | Magaña Dzib Guillermo Israel | 5362. | Maldonado Paredes Carlos Augusto |
| 5309. | Magaña Dzib Roger Javier | 5363. | Maldonado Paredes Jose Francisco Telmo |
| 5310. | Magaña Ek Roman | 5364. | Maldonado Peraza Diego Martin |
| 5311. | Magaña Gomez Jose Eligio | 5365. | Maldonado Peraza Francisco Javier |
| 5312. | Magaña Jimenez Miguel Arturo | 5366. | Maldonado Peraza Gustavo |
| 5313. | Magaña Magaña Giovani Hassiel | 5367. | Maldonado Peraza Jose Adolfo |
| 5314. | Magaña Morales Luis Alberto | 5368. | Maldonado Peraza Modesto Antonio |
| 5315. | Magaña Parra Wilbert Isidro | 5369. | Maldonado Peraza Pedro Pablo |
| 5316. | Magaña Pech Gertrudis | 5370. | Maldonado Perez Fermin |
| 5317. | Magaña Peraza Jose Antonio | 5371. | Maldonado Quiñones Gaspar Emiliano |
| 5318. | Magaña Perez Jose Jesus | 5372. | Maldonado Reyes Jose Enrique |
| 5319. | Magaña Tejada Gaudencio Javier | 5373. | Maldonado Rosado Marcos Martin |
| 5320. | Magaña Valle Edwin Alberto | 5374. | Maldonado Solis Fernando Dolores |
| 5321. | Magaña Valle Enry Normando | 5375. | Maldonado Sosa Narciso |
| 5322. | Magaña Valle Gaspar Enrique | 5376. | Maldonado Sunza Angel Renan |
| 5323. | Magaña Valle Ricardo Antonio | 5377. | Maldonado Vargas Manuel Jesus |
| 5324. | Magaña Valle Roiller Aaron | 5378. | Maldonado Villatoro Roberto |
| 5325. | Magaña Valle Rudy Armando | 5379. | Maldonado Zapata Jose Alejandro |
| 5326. | Magariño Molina Carlos Enrique | 5380. | Malpica Chavez Xicotencatl |
| 5327. | Mai Mai Jose Roberto | 5381. | Mandujano Ek Jose David |
| 5328. | Maldonado Ay Jose Tomas | 5382. | Mandujano Ek Pedro Alonso |
| 5329. | Maldonado Ayala Alvar Emilbert | 5383. | Mandujano Santoyo Carlos Alfredo |
| 5330. | Maldonado Ayala Dimas Tomas | 5384. | Manrique  Francisco |
| 5331. | Maldonado Burgos Elio Ines | 5385. | Manrique  Jose Luis |
| 5332. | Maldonado Burgos Tomas Hilario | 5386. | Manrique  Juan Evangelista |
| 5333. | Maldonado Caceres Isidro | 5387. | Manrique Canul Juan Luis |
| 5334. | Maldonado Campos Jose Wilbert | 5388. | Manrique Chable Luis |
| 5335. | Maldonado Cante Luis Fernando | 5389. | Manrique Coot Jose Alberto |
| 5336. | Maldonado Canul Jose Santiago | 5390. | Manrique Escalante Jose Francisco |
| 5337. | Maldonado Canul Pedro Alberto | 5391. | Manrique Escalante Teodosio |
| 5338. | Maldonado Cardeña Alfonso Abraham | 5392. | Manrique Gonzalez Francisco Gabriel |
| 5339. | Maldonado Cetina Francisco Rubicel | 5393. | Manrique Gonzalez Manuel Jesus |
| 5340. | Maldonado Cetina Jesus Humberto | 5394. | Manrique Lopez Pedro |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 5395. | Manrique Maldonado Jose Gilberto |
| 5396. | Manrique Matos Javier Alfonso |
| 5397. | Manrique Matos Jose Armando |
| 5398. | Manrique Nah Jorge Gabriel |
| 5399. | Manrique Nah Juan Manuel |
| 5400. | Manrique Nah Pablo Manuel |
| 5401. | Manrique Palmero Silvio Hernan |
| 5402. | Manrique Quiñones Cesar Augusto |
| 5403. | Manuel De La Cruz Edgar Ivan |
| 5404. | Manzanero Caamal Pedro Celestino |
| 5405. | Manzanero Fernandez Victor Manuel |
| 5406. | Manzanero Fernando Pedro Celestino |
| 5407. | Manzanero Lira Maximiliano Antonio |
| 5408. | Manzanero Lira Victor Gaspar |
| 5409. | Manzanero Rubio Claudio |
| 5410. | Manzanilla Carrillo Jose Reynaldo |
| 5411. | Manzanilla Gongora Jose Arturo |
| 5412. | Manzanilla Peraza Jose Reynaldo |
| 5413. | Manzanilla Torres Mario Orlando |
| 5414. | Manzano Cabrera Eduardo De Jesus |
| 5415. | Manzano Cervantes Gonzalo |
| 5416. | Manzano Medina Jose Hilario |
| 5417. | Manzano Medina Juan Manuel |
| 5418. | Manzano Naal Juan Carlos |
| 5419. | Manzano Y Ay Jose Concepcion |
| 5420. | Marcial Rivero Victor Manuel |
| 5421. | Marentes Solis Marcelo |
| 5422. | Mares Diaz Gabriel Armando |
| 5423. | Mares Diaz Jose Fidel |
| 5424. | Mares Diaz Mario Rosendo |
| 5425. | Mares Poot David Eduardo |
| 5426. | Mares Poot Javier Santiago De Jesus |
| 5427. | Marfil  Guadalupe Eduviges |
| 5428. | Marfil Alcocer Diony Gabriel |
| 5429. | Marfil Alcocer Jesus Roberto |
| 5430. | Marfil Alcocer Jose Roberto |
| 5431. | Marfil Alcocer Josue Gabriel |
| 5432. | Marfil Alcocer Juan Amaury |
| 5433. | Marfil Alonzo Esteban Humberto |
| 5434. | Marfil Alonzo Pablo |
| 5435. | Marfil Castillo Edvard Ramon |
| 5436. | Marfil Castillo Raul Santiago |
| 5437. | Marfil Castillo Russel Ignacio |
| 5438. | Marfil Celis Juan Enrique |
| 5439. | Marfil Celis Manuel Jesus |
| 5440. | Marfil Celis Rilio Jesus |
| 5441. | Marfil Davila Felipe De Jesus |
| 5442. | Marfil Flores Eugenio Alfonzo |
| 5443. | Marfil Flores Jesus Agustin |
| 5444. | Marfil Garcia Cosme Damian |
| 5445. | Marfil Hernandez Juan Bautista |
| 5446. | Marfil Lugo Roman |
| 5447. | Marfil Luna Jaime Ramon |
| 5448. | Marfil Marfil Concepcion |
| 5449. | Marfil Marfil Jesus Presiliano |
| 5450. | Marfil Marfil Manuel Jesus |
| 5451. | Marfil Marfil Marcial Elisande |
| 5452. | Marfil Marfil Martin Gerardo |
| 5453. | Marfil Marfil Martin Jose |
| 5454. | Marfil Marfil Ramon |
| 5455. | Marfil Marfil Roberth Dolores |
| 5456. | Marfil Marrufo Augusto Martin |
| 5457. | Marfil Marrufo Carlos Gabriel |
| 5458. | Marfil Marrufo Edali |
| 5459. | Marfil Marrufo Harlene Maria |
| 5460. | Marfil Marrufo Jose Arsenio |
| 5461. | Marfil Marrufo Jose Roman |
| 5462. | Marfil Marrufo Rafael Guadalupe |
| 5463. | Marfil Martinez Angel Jesus |
| 5464. | Marfil Medina Bedher Yamil |
| 5465. | Marfil Medina Luis Enrique |
| 5466. | Marfil Ortega Felipe De Jesus |
| 5467. | Marfil Ortega Luis Guadalupe |
| 5468. | Marfil Pech Jesus Ignacio |
| 5469. | Marfil Pech Marcial |
| 5470. | Marfil Ramos Didier Ivan |
| 5471. | Marfil Ruz Julio Cesar |
| 5472. | Marfil Sansores Gaspar |
| 5473. | Marfil Sansores Lorenzo |
| 5474. | Marfil Sansores Luis |
| 5475. | Marfil Sansores Manuel Jesus |
| 5476. | Marfil Sansores Reyes Jesus |
| 5477. | Marfil Sansores Venancio |
| 5478. | Marfil Sansores Wuili |
| 5479. | Marfil Son Jose Santiago |
| 5480. | Marfil Valdez Jose Maria |
| 5481. | Marfil Valdez Jose Romeo |
| 5482. | Marfil Valdez Maria Virginia |
| 5483. | Marfil Valez Didier Amaury |
| 5484. | Marfil Vallejos Guadalupe Agustin |
| 5485. | Marfil Vallejos Jose Roman |
| 5486. | Marfil Vallejos Pedro Jose |
| 5487. | Marfil Vallejos Santiago Apostol |
| 5488. | Marfil Vallejos Sergio De La Cruz |
| 5489. | Marfil Vasto Freddy Fernando |
| 5490. | Marfil Yam Carlos Enrique |
| 5491. | Marfil Yam Eduardo Fernando |
| 5492. | Marfil Yam Gerardo Jose |
| 5493. | Marfil Yam Julio Cesar |
| 5494. | Marfil Yam Wilmer Moises |
| 5495. | Marin Canul Benito De Jesus |
| 5496. | Marin Canul Ruben Pedro |
| 5497. | Marin Chuc Luis Manuel |
| 5498. | Marin Couoh Raul Javier |
| 5499. | Marin Martin Pedro |
| 5500. | Marin Perez Hector Yndalecio |
| 5501. | Marin Perez Victor Benito |
| 5502. | Marin Salazar Manuel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 5503. | Marin Solis Edmundo Andres | 5556. | Marrufo Lizama Nelvin Jesus |
| 5504. | Marin Solis Omar Adrian | 5557. | Marrufo Llanes Jose Manuel |
| 5505. | Marin Worbis Joel Ruben | 5558. | Marrufo Lopez Elbert Manuel |
| 5506. | Marin Y Canul Luis Felipe | 5559. | Marrufo Lopez Jorge Carlos |
| 5507. | Marquez Canto Jorge Luis | 5560. | Marrufo Lugo Feliciano |
| 5508. | Marrufo Aguiñaga Julio Francisco De Las Mercedes | 5561. | Marrufo Magaña Demsi Eduardo |
| | | 5562. | Marrufo Maldonado Milton Adiel |
| 5509. | Marrufo Alcocer Edwin Jose | 5563. | Marrufo Marfil Gabriel Enrique |
| 5510. | Marrufo Alcocer Gener Natalio | 5564. | Marrufo Marfil Santiago |
| 5511. | Marrufo Alcocer Joaquin | 5565. | Marrufo Marrufo Gandi Jesus |
| 5512. | Marrufo Alcocer Jose Eligio | 5566. | Marrufo Marrufo Jose Alfredo |
| 5513. | Marrufo Alcocer Macario | 5567. | Marrufo Marrufo Jose Eligio |
| 5514. | Marrufo Alcocer Martin | 5568. | Marrufo Marrufo Juan Orlando |
| 5515. | Marrufo Amaya Francisco Rafael | 5569. | Marrufo Marrufo Natalio Efrain |
| 5516. | Marrufo Amaya Julio Antonio | 5570. | Marrufo Marrufo William Gamaliel |
| 5517. | Marrufo Aviles Humberto | 5571. | Marrufo Mena Alfonso Jesus |
| 5518. | Marrufo Aviles Jorge Baltazar | 5572. | Marrufo Mena Juan Carlos |
| 5519. | Marrufo Aviles Marcos Antonio | 5573. | Marrufo Mena Julio Cesar |
| 5520. | Marrufo Bacelis Jeiler Jesus | 5574. | Marrufo Pacheco Cesareo Emiliano |
| 5521. | Marrufo Bacelis Victor Manuel | 5575. | Marrufo Pacheco Felipe Buenaventura |
| 5522. | Marrufo Baltazar Luis Fernando | 5576. | Marrufo Perez Luis Alberto |
| 5523. | Marrufo Batun Jose Matias | 5577. | Marrufo Pool Adrian De Jesus |
| 5524. | Marrufo Betancourt Juan Jose | 5578. | Marrufo Pool Alberto |
| 5525. | Marrufo Campos Venancio Emiliano | 5579. | Marrufo Pool Ofelia |
| 5526. | Marrufo Canul Jesus Miguel | 5580. | Marrufo Pool Olegario |
| 5527. | Marrufo Cetina Gerardo Agustin | 5581. | Marrufo Pool Pablo Ariel |
| 5528. | Marrufo Cetina Juan Jose | 5582. | Marrufo Poot Diogenes Eduardo |
| 5529. | Marrufo Chi Paolo Valente | 5583. | Marrufo Poot Fanuel De Atocha |
| 5530. | Marrufo Chi Paul Francisco | 5584. | Marrufo Poot Manuel Santiago |
| 5531. | Marrufo Chumba Edgar Eustaquio | 5585. | Marrufo Puc Jose Manuel |
| 5532. | Marrufo Chumba Leandro De Jesus | 5586. | Marrufo Puc Martin Consepcion |
| 5533. | Marrufo Cohuo Francisco Otoñel | 5587. | Marrufo Ramos Melby Jose |
| 5534. | Marrufo Contreras Edgardo Manuel | 5588. | Marrufo Rosado Mario |
| 5535. | Marrufo Contreras Sergio Adiel | 5589. | Marrufo Sanchez Manuel De Atocha |
| 5536. | Marrufo Coral Edgar Manuel | 5590. | Marrufo Sansores Conrrado |
| 5537. | Marrufo Coral Juan Gualberto | 5591. | Marrufo Sansores Luis Raul |
| 5538. | Marrufo Couoh Jose Gonzalo | 5592. | Marrufo Sansores Nestor Del Carmen |
| 5539. | Marrufo Cruz Erik Jesus | 5593. | Marrufo Sansores Walter Jesus |
| 5540. | Marrufo Cutz Lorenzo De Jesus | 5594. | Marrufo Silva Felix Delfio |
| 5541. | Marrufo Damian Juan Eduardo | 5595. | Marrufo Tabasco Jose Alfredo |
| 5542. | Marrufo Damian Manuel Alfonso | 5596. | Marrufo Trejo Felipe De Jesus |
| 5543. | Marrufo Diaz Jorge Rafael | 5597. | Marrufo Trejo Jimmy De Jesus |
| 5544. | Marrufo Dominguez Jorge Antonio | 5598. | Marrufo Tuz Jose Ignacio |
| 5545. | Marrufo Dominguez Jose Clemente | 5599. | Marrufo Vargas Jesus Timoteo |
| 5546. | Marrufo Escamilla Eustaquio | 5600. | Marrufo Vazquez Ricardo |
| 5547. | Marrufo Escamilla Felipe De Jesus | 5601. | Marrufo Xool Andy Jesus |
| 5548. | Marrufo Escamilla Jorge Carlos | 5602. | Marrufo Y Canul Pascual |
| 5549. | Marrufo Escamilla Jose Armando | 5603. | Martin  Jorge De Jesus |
| 5550. | Marrufo Escamilla Jose Enrique | 5604. | Martin  Manuel Jesus |
| 5551. | Marrufo Escamilla Jose Matias | 5605. | Martin Alavez Miguel Angel |
| 5552. | Marrufo Flores Reyes Melchor | 5606. | Martin Aldecua Ermiliano |
| 5553. | Marrufo Gomez Fredy Agustin | 5607. | Martin Ancona Leonardo |
| 5554. | Marrufo Gomez Jose Edilberto | 5608. | Martin Ayala Sergio Fernando |
| 5555. | Marrufo Gonzalez Johny Adiel | 5609. | Martin Azcorra Victor Angel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 5610. | Martin Balam Carlos Enrique | | 5664. | Martin Pech Jose Andres |
| 5611. | Martin Balam Edgar Rolando | | 5665. | Martin Pech Josue |
| 5612. | Martin Balan Andres Cristobal | | 5666. | Martin Pech Juan Miguel |
| 5613. | Martin Borges Fredy Alberto | | 5667. | Martin Pech Luis Antonio |
| 5614. | Martin Borges Narciso Ivan | | 5668. | Martin Pech Marcos Guillermo |
| 5615. | Martin Cab Jose Gilberto | | 5669. | Martin Pech Pedro Federico |
| 5616. | Martin Canul Jose Silverio | | 5670. | Martin Pech Raul Martin |
| 5617. | Martin Canul Manuel Antonio | | 5671. | Martin Petul Bartolome |
| 5618. | Martin Castillo Manuel De Atocha | | 5672. | Martin Petul Geronimo De Los Angeles |
| 5619. | Martin Castillo Sidney Raul | | 5673. | Martin Petul Manuel Jesus |
| 5620. | Martin Cauich Braulio Gabriel | | 5674. | Martin Pool Bruno |
| 5621. | Martin Cauich Jesus Lamberto | | 5675. | Martin Tamayo Carlos Enrique |
| 5622. | Martin Cauich Joel Alvaro | | 5676. | Martin Torres Luis |
| 5623. | Martin Cauich Jorge Victoriano | | 5677. | Martin Uicab Jose Armando |
| 5624. | Martin Cauich Jose Eusebio | | 5678. | Martin Villamonte Alejandro |
| 5625. | Martin Cetina Freddy Enrique | | 5679. | Martin Y Martin Miguel Angel |
| 5626. | Martin Cetina Jose Rodolfo | | 5680. | Martinez  Cresencio |
| 5627. | Martin Chan Geremias | | 5681. | Martinez  Marcial Adolfo |
| 5628. | Martin Chi Benigno | | 5682. | Martinez  Rogelio Jesus |
| 5629. | Martin Coba Ismael | | 5683. | Martinez  Victor |
| 5630. | Martin Coba Jose Aurelio | | 5684. | Martinez Amezquita Enrique |
| 5631. | Martin Contreras Jorge Alberto | | 5685. | Martinez Amezquita Jorge |
| 5632. | Martin Cool Juan Bautista | | 5686. | Martinez Aviles Alfonso |
| 5633. | Martin Cool Juan De La Cruz | | 5687. | Martinez Aviles Jesus Guadalupe |
| 5634. | Martin Cruz Jose Tomas | | 5688. | Martinez Aviles Jimi Jesus |
| 5635. | Martin Cruz Pedro Francisco | | 5689. | Martinez Aviles Rogelio Jesus |
| 5636. | Martin Cruz Sergio Eduardo | | 5690. | Martinez Bacab Abdil Adiel |
| 5637. | Martin Cupul Miguel Antonio | | 5691. | Martinez Burgos Russel Manuel |
| 5638. | Martin Diaz Daniel Jesus | | 5692. | Martinez Cabañas Luis Gabriel |
| 5639. | Martin Diaz Jose Guadalupe | | 5693. | Martinez Cahuich Juan Carlos |
| 5640. | Martin Dzib Yony Ismael | | 5694. | Martinez Canche Juan Manuel |
| 5641. | Martin Ek Carlos Manuel | | 5695. | Martinez Carreño Leoncio Rafael |
| 5642. | Martin Ek Eddie Norberto | | 5696. | Martinez Cervantes Manuel Jesus |
| 5643. | Martin Ek Jesus Alejandro | | 5697. | Martinez Chi Vicente Jesus |
| 5644. | Martin Ek Luis Alberto | | 5698. | Martinez Cordova Carlos Mario |
| 5645. | Martin Ek Ronald | | 5699. | Martinez Cordova Juan Manuel |
| 5646. | Martin Flores Edwin Azael | | 5700. | Martinez Ek Fernando Enrique |
| 5647. | Martin Flores Fredi Echanover | | 5701. | Martinez Espadas David Manuel |
| 5648. | Martin Garcia Jose Luis | | 5702. | Martinez Espadas Luis Felipe |
| 5649. | Martin Keb Cesar Manuel | | 5703. | Martinez Estrella Luis Leonardo |
| 5650. | Martin Lizama Eyder Adrian | | 5704. | Martinez Foster Gabino Israel |
| 5651. | Martin Lizama Javier Eduardo | | 5705. | Martinez Hernandez Juan Jose |
| 5652. | Martin Lizama Jose Humberto | | 5706. | Martinez Loria Jose Roberto |
| 5653. | Martin Mata Marco Antonio | | 5707. | Martinez Madera Luis Alfonso |
| 5654. | Martin Mena Ricardo Rene | | 5708. | Martinez Manzano Jose Ubaldo |
| 5655. | Martin Naal Marcelino Eladio | | 5709. | Martinez Martinez Wilbert Wenceslao |
| 5656. | Martin Nah Jesus Mauricio | | 5710. | Martinez Moo Luis Felipe |
| 5657. | Martin Nah Miguel Angel | | 5711. | Martinez Muñoz Juan Miguel |
| 5658. | Martin Ojeda Cuauhtemoc | | 5712. | Martinez Novelo Jesus Martin |
| 5659. | Martin Ojeda Estanislao | | 5713. | Martinez Olmos Miguel |
| 5660. | Martin Ojeda Gimi Wilberth | | 5714. | Martinez Pastrana Valdemar |
| 5661. | Martin Ojeda Martin | | 5715. | Martinez Poot Jorge Manuel |
| 5662. | Martin Ojeda Rogel Antonio | | 5716. | Martinez Poot Luis Alberto |
| 5663. | Martin Pech Jesus Manuel | | 5717. | Martinez Poot Raul Armando |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 5718. | Martinez Ramirez Luis Felipe | 5772. | May  Felipe De Jesus |
| 5719. | Martinez Rivero Juan Miguel | 5773. | May  Jose Asuncion |
| 5720. | Martinez Rodriguez Jose Alberto | 5774. | May  Sabino Elviro |
| 5721. | Martinez Rodriguez Luis Alberto | 5775. | May Acereto Jose Edilberto |
| 5722. | Martinez Romero Marcos Antonio | 5776. | May Adrian Omar German |
| 5723. | Martinez Segura Jose Luis | 5777. | May Aguilar Armando |
| 5724. | Martinez Sierra Martin | 5778. | May Aguilar Damian Emmanuel |
| 5725. | Martinez Tzec Jesus Aguileo | 5779. | May Aguilar Roberto Abraham |
| 5726. | Martinez Tzec Roman Armando | 5780. | May Ake Carlos Enrique |
| 5727. | Martinez Uc Juan Armando | 5781. | May Ake Jose Luis |
| 5728. | Martinez Uc Marcos Faily | 5782. | May Alvarado Carlos Abraham |
| 5729. | Martinez Vermont Blas | 5783. | May Alvarez Octavio |
| 5730. | Martinez Vermont Juan Aurelio | 5784. | May Amaya Carlos Dagoberto |
| 5731. | Martinez Yam Henrry Lizandro | 5785. | May Amaya Elias Eduardo |
| 5732. | Martinez Yam Melchor Antonio | 5786. | May Amaya Gilberto Francisco |
| 5733. | Martinez Zaldivar Vicente | 5787. | May Angulo Jesus Valentin |
| 5734. | Massa Acocer Edward Antonio | 5788. | May Avalos Cesario |
| 5735. | Massa Chim Cesar Augusto | 5789. | May Avila Jose Efrain |
| 5736. | Massa Flores Emir Alberto | 5790. | May Azcorra Cesar |
| 5737. | Massa Gonzalez Cornelio Augusto | 5791. | May Azcorra Oscar Alfredo |
| 5738. | Massa Gorocica Bernabe Ismael | 5792. | May Baas Abimael |
| 5739. | Massa Nadal Jesus Alberto | 5793. | May Barbosa Jose Tomas |
| 5740. | Massa Nadal Jose Gabriel | 5794. | May Barbosa Manuel Jesus |
| 5741. | Massa Nadal Jose Leonardo | 5795. | May Barbosa Rudy Rangel |
| 5742. | Massa Nadal Miguel Angel | 5796. | May Bautista Jehu Adalberto |
| 5743. | Massa Rivero Bernabel | 5797. | May Borges Guillermo Anastacio |
| 5744. | Massa Rivero Jose Fortunato | 5798. | May Borges Julian Javier |
| 5745. | Massa Rivero Jose Isabel | 5799. | May Caamal Carlos |
| 5746. | Massa Sansores Manuel | 5800. | May Caamal Jose Raul |
| 5747. | Massa Sansores Miguel Angel | 5801. | May Caamal Luis Angel |
| 5748. | Massa Sansores Wilbert | 5802. | May Caamal William Vicente |
| 5749. | Matos  Humberto | 5803. | May Cab Jesus Adrian |
| 5750. | Matos  Santiago | 5804. | May Cab Jesus Vidal |
| 5751. | Matos Caamal Gaspar Joarit | 5805. | May Cab Jose Severo |
| 5752. | Matos Chan Alfredo Manuel | 5806. | May Cab Mario Humberto |
| 5753. | Matos Chan Pedro Jesus | 5807. | May Cab Raul Isabel |
| 5754. | Matos Chay Gaspar | 5808. | May Cab Sergio Israel |
| 5755. | Matos Herrera Luis Manuel | 5809. | May Can Carlos Ricardo |
| 5756. | Matos Medina Luis Fernando | 5810. | May Can Jose Agapito |
| 5757. | Matos Molina Jacobo | 5811. | May Canche Octaviano |
| 5758. | Matos Y Molina Jose Luis | 5812. | May Canul Artemio |
| 5759. | Matos Yeh Jose Rodrigo | 5813. | May Canul Concepcion Guadalupe |
| 5760. | Matu  Carlos Martin | 5814. | May Canul Fidel Del Carmen |
| 5761. | Matu  Concepcion | 5815. | May Canul Gabino |
| 5762. | Matu  Lorenzo | 5816. | May Canul Jose De La Cruz |
| 5763. | Matu Basto Eduardo Salvador | 5817. | May Canul Jose Guadalupe |
| 5764. | Matu Canche Mauricio Antonio | 5818. | May Canul Jose Guadalupe |
| 5765. | Matu Canche Pedro Pablo | 5819. | May Canul Ricardo Ismael |
| 5766. | Matu Cauich Camilo Efrain | 5820. | May Canul Ysmael Modesto |
| 5767. | Matu Cauich Felipe Santiago | 5821. | May Casanova Porfirio |
| 5768. | Matu Cetz Laurentino | 5822. | May Castilla Jesus Antonio |
| 5769. | Matu Puc Octaviano | 5823. | May Castilla Jose Esequiel |
| 5770. | May  Cesar Adrian | 5824. | May Castillo Jorge Alberto |
| 5771. | May  Cetina Jorge Alberto | 5825. | May Cetina Noe Adrian |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 5826. | May Chable Daniel Jesus | 5880. | May Medina Marbin Abimael |
| 5827. | May Chable Jose Francisco | 5881. | May Medina Mario |
| 5828. | May Chan Andres Francisco | 5882. | May Medina Mario Armin |
| 5829. | May Chan Antonio | 5883. | May Medina Paul Ricardo |
| 5830. | May Chan Diego | 5884. | May Medina William Vicente |
| 5831. | May Chan Porfirio Manuel | 5885. | May Mendoza Reynaldo |
| 5832. | May Chay Carlos Javier | 5886. | May Mex Eusebio |
| 5833. | May Chay Santiago | 5887. | May Mex Primitivo |
| 5834. | May Choch Angel Medardo De Jesus | 5888. | May Montejo Francisco |
| 5835. | May Choch Jose Manuel | 5889. | May Morales Baldomero |
| 5836. | May Choch Jose Ramon | 5890. | May Morales Javier |
| 5837. | May Ciau Eduardo Israel | 5891. | May Muñoz Pedro Alberto |
| 5838. | May Citan Angel Alfonso | 5892. | May Nadal Jose Manuel |
| 5839. | May Cituk Dario | 5893. | May Nadal Noelmer Jesus |
| 5840. | May Cordova Gregorio | 5894. | May Nah Leandro Rodrigo |
| 5841. | May Cordova Jose | 5895. | May Nah Pedro Armin |
| 5842. | May Cruz Albert | 5896. | May Nah Venancio |
| 5843. | May Cutz Jose Isidro | 5897. | May Noh Jesus Ricardo |
| 5844. | May Dzib Luis Alberto | 5898. | May Noh Jose Inecio |
| 5845. | May Ek Aurelio | 5899. | May Noh Jose Luis Antonio |
| 5846. | May Ek Jose Leonardo | 5900. | May Ortiz Felix Ignacio |
| 5847. | May Flores Ezequiel | 5901. | May Ortiz Jorge Ignacio |
| 5848. | May Flores Jose Ramon Reinaldo | 5902. | May Ortiz Jose Fabian |
| 5849. | May Garcia Arturo David | 5903. | May Ortiz Juan Salvador |
| 5850. | May Gonzalez Roque Joaquin | 5904. | May Ortiz Manuel Jesus |
| 5851. | May Gorocica Lorenzo | 5905. | May Ortiz Manuel Jesus |
| 5852. | May Gutierrez Victor Manuel | 5906. | May Pacheco Jorge Abraham |
| 5853. | May Hoch Riger Gilberto | 5907. | May Pacheco Luis Alberto |
| 5854. | May Iuit Edwin Fernando | 5908. | May Panti Jose Eusebio |
| 5855. | May Jimenez Emiliano | 5909. | May Panti Jose Julian |
| 5856. | May Jimenez Fernando | 5910. | May Pech Armando Adrian |
| 5857. | May Jimenez Melchor Edmundo | 5911. | May Pech Buenaventura |
| 5858. | May Kuk Freddy Antonio | 5912. | May Pech Deyvi Isai |
| 5859. | May Kuk Leonor Eustaquio | 5913. | May Pech Jaime Fermin |
| 5860. | May Kuk William Orlando | 5914. | May Pech Jorge Adalberto |
| 5861. | May Llanos Alberth Jose | 5915. | May Pech Jose Albert |
| 5862. | May Loeza Jose Concepcion | 5916. | May Pech Jose Eduardo |
| 5863. | May Madera Jose Luis | 5917. | May Pech Juan Manuel |
| 5864. | May Marfil Oscar Francisco | 5918. | May Pech Luis Angel |
| 5865. | May Marfil Wilbert Omar | 5919. | May Pech Ramon |
| 5866. | May Martin Jose Abelardo | 5920. | May Perez Adolfo |
| 5867. | May Martin Jose Mauricio Enrique | 5921. | May Perez Antonio |
| 5868. | May Martinez Julio Renan | 5922. | May Perez Jose Efrain |
| 5869. | May May Jose Andres | 5923. | May Perez Jose Florentino |
| 5870. | May May Jose Matias | 5924. | May Perez Mario Enrique |
| 5871. | May May Juan | 5925. | May Perez San Fernando |
| 5872. | May May Juan Roman | 5926. | May Piste Luis Armando |
| 5873. | May May Manuel Francisco | 5927. | May Pool Eugenio |
| 5874. | May May Miguel Angel | 5928. | May Poot Emiliano |
| 5875. | May May Ricardo Rene | 5929. | May Poot Fernando Enrique |
| 5876. | May Medina Francisco | 5930. | May Poot Gaspar |
| 5877. | May Medina Jose Francisco | 5931. | May Poot Jose Geovani |
| 5878. | May Medina Jose Juan | 5932. | May Poot Manuel Jesus |
| 5879. | May Medina Jose Sebastian | 5933. | May Ramirez Fabio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 5934. | May Ramirez Martin |
| 5935. | May Rivera Ricardo Gaspar |
| 5936. | May Rodriguez Jesus Del Carmen |
| 5937. | May Rodriguez Jose Alberto |
| 5938. | May Rodriguez Miguel Angel |
| 5939. | May Rosado Andres |
| 5940. | May Ruiz Carlos Martin |
| 5941. | May Sanchez Fernando |
| 5942. | May Sanchez Jesus Alberto |
| 5943. | May Sanchez Miguel Angel |
| 5944. | May Sanchez Porfirio Manuel |
| 5945. | May Solis Jesus Maximiliano |
| 5946. | May Solis Jose Guadalupe |
| 5947. | May Tamayo Oscar Omar |
| 5948. | May Torres Narciso |
| 5949. | May Trejo Jose Remigio |
| 5950. | May Tuk Diego |
| 5951. | May Tzeel Pascual Antonio |
| 5952. | May Uh Jose Luis |
| 5953. | May Uicab Eusebio |
| 5954. | May Uicab Jose Mariano |
| 5955. | May Uicab Manuel Jesus |
| 5956. | May Vazquez Cesar Augusto |
| 5957. | May Vazquez David |
| 5958. | May Y  Nah Filiberto |
| 5959. | May Y Angulo Gabriel Dolores |
| 5960. | May Y Can Hipolito |
| 5961. | May Y Chan Pedro |
| 5962. | May Y Jimenez Benjamin |
| 5963. | May Y May Marcos |
| 5964. | May Y Nah Modesto |
| 5965. | May Y Pech Nemecio |
| 5966. | May Y Piste Amado |
| 5967. | May Y Tabasco Lorenzo |
| 5968. | May Y Uicab Eugenio |
| 5969. | May Zavala Jose Mariano |
| 5970. | Mayo Cruz Jose Esequiel |
| 5971. | Mayo Naal Ezequiel |
| 5972. | Mayo Naal Jose Raul |
| 5973. | Mayo Naal Pedro Alejandro |
| 5974. | Medina  Alfredo |
| 5975. | Medina Aguiñaga Hector Leonardo De Atocha |
| 5976. | Medina Aguiñaga Jesus Enrique |
| 5977. | Medina Aguiñaga Jesus Mercedes Manuel |
| 5978. | Medina Aguiñaga Juan Gabriel De Jesus |
| 5979. | Medina Aguiñaga Wilbert Ruben |
| 5980. | Medina Alcocer Victor Manuel |
| 5981. | Medina Argaez Alejandro |
| 5982. | Medina Basulto Manuel |
| 5983. | Medina Cabrera Francisco Javier |
| 5984. | Medina Canul Manuel Jesus |
| 5985. | Medina Castro Otilio |
| 5986. | Medina Ceballos Edwin Alonzo |

| | |
|---|---|
| 5987. | Medina Chale Carlos Paulino |
| 5988. | Medina Chan Francisco |
| 5989. | Medina Chan Manuel Jesus |
| 5990. | Medina Cime Gabriel Alejandro |
| 5991. | Medina Couoh Luciano Ramon |
| 5992. | Medina Cruz Carlos Manuel |
| 5993. | Medina Dzib Carlos Alonso |
| 5994. | Medina Gamboa Jose Francisco |
| 5995. | Medina Iuit Leonardo Alfonso |
| 5996. | Medina Ku Julian Javier |
| 5997. | Medina Kuk Gualberto |
| 5998. | Medina Lara David Lazaro |
| 5999. | Medina Lara Jose Carlos |
| 6000. | Medina Lara Mauricio Gabriel |
| 6001. | Medina Lara Reyes Adalberto |
| 6002. | Medina Lara Ricardo Adolfo |
| 6003. | Medina Licona Carlos Enrique |
| 6004. | Medina Licona Ruben Absalon |
| 6005. | Medina Lopez Jose Ernesto |
| 6006. | Medina Marrufo Carlos Jesus |
| 6007. | Medina Marrufo Herbert Baltazar |
| 6008. | Medina Mut Abelardo |
| 6009. | Medina Mut Baltazar |
| 6010. | Medina Mut Carlos Jose |
| 6011. | Medina Mut Gonzalo |
| 6012. | Medina Mut Jose Guadalupe |
| 6013. | Medina Mut Manuel |
| 6014. | Medina Pacheco Carlos Enrique |
| 6015. | Medina Pech Felipe |
| 6016. | Medina Pech Roman |
| 6017. | Medina Peña Pastor |
| 6018. | Medina Perez Alexander |
| 6019. | Medina Poot Juan Martin |
| 6020. | Medina Poot Pedro Pablo |
| 6021. | Medina Quiñones Miguel Angel |
| 6022. | Medina Rejon Rodolfo Meliton |
| 6023. | Medina Sanchez Isidro Antonio |
| 6024. | Medina Torres Jose Adolfo |
| 6025. | Medina Trejo Pedro Enrique |
| 6026. | Medina Valdez Carlos Gustavo |
| 6027. | Medina Valdez Jose Alberto |
| 6028. | Medrano Lara Noe Alejandro |
| 6029. | Medrano May Reyes Andres |
| 6030. | Medrano May Salvador De La Cruz |
| 6031. | Mejia Avila Diego Antonio |
| 6032. | Mejia Campos Jose Del Carmen |
| 6033. | Mejia Cordova Daniel Rodrigo |
| 6034. | Mejia Cordova David Jesus |
| 6035. | Mejia Cordova Jose Francisco |
| 6036. | Mejia Cruz Angel Alfonso |
| 6037. | Mejia Cruz Joaquin Arturo |
| 6038. | Mejia Dominguez Jesus Antonio |
| 6039. | Melendez Maldonado Rafael Alberto |
| 6040. | Melendez Montalvo Martin Mariano |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6041. | Mena Basto Manuel Jesus | 6095. | Mendez Mendez Juan Alberto |
| 6042. | Mena Casanova Martin Efrain | 6096. | Mendez Mendez Victor Gabriel |
| 6043. | Mena Chable Isaac | 6097. | Mendez Mukul Eric Gaspar |
| 6044. | Mena Chan Ernesto | 6098. | Mendez Narvaez Ismael |
| 6045. | Mena Chan Franklin Cesar Ismael | 6099. | Mendez Narvaez Jorge |
| 6046. | Mena Chan Luis Antonio | 6100. | Mendez Nieves Jose Alberto |
| 6047. | Mena Chan Manuel Jesus | 6101. | Mendez Osorio Jose Francisco |
| 6048. | Mena Chan Noe Gaston | 6102. | Mendez Palma Pascual Bailon |
| 6049. | Mena Cu Wilbert Joaquin | 6103. | Mendez Perez Yimi Alberto |
| 6050. | Mena Diaz Joel Moises | 6104. | Mendez Pool Francisco Antonio |
| 6051. | Mena Duarte Maximo Orlando | 6105. | Mendez Puc Alberto Otilio |
| 6052. | Mena Ku Guillermo David | 6106. | Mendez Puc Felipe De Jesus |
| 6053. | Mena Lopez Ermilo Inocencio | 6107. | Mendez Puc Jose Patricio |
| 6054. | Mena Lopez Oscar Emmanuel | 6108. | Mendez Ramos Fausto Luis |
| 6055. | Mena Narvaez Ernesto Arturo | 6109. | Mendez Salazar Luis Alvaro |
| 6056. | Mena Narvaez Fermin Bibiano | 6110. | Mendez Sansen Jesus Emmanuel |
| 6057. | Mena Narvaez Joaquin Fernando | 6111. | Mendez Santana Felipe De Jesus |
| 6058. | Mena Narvaez Pedro Davey | 6112. | Mendez Santana Jose Antonio |
| 6059. | Mena Nuñez Manuel Alejandro | 6113. | Mendez Santana Ricardo Arcangel |
| 6060. | Mena Perera Ernesto Manuel | 6114. | Mendez Santos Eliodoro |
| 6061. | Mena Tzab Adan Hidalgo | 6115. | Mendez Santos Jesus |
| 6062. | Mena Uc Concepcion Eduardo | 6116. | Mendez Silva Marbelio |
| 6063. | Mena Uc Francisco Ricardo | 6117. | Mendez Torres Gildardo Leonel |
| 6064. | Mena Vazquez Jose Del Pilar | 6118. | Mendiburu Cetina Julio Cesar |
| 6065. | Mendez  Felipe | 6119. | Mendoza Alvares Alieser |
| 6066. | Mendez  Mario Daniel | 6120. | Mendoza Alvarez Joaquin |
| 6067. | Mendez Aguilar Juan | 6121. | Mendoza Canul Miguel Angel |
| 6068. | Mendez Arellano Felipe De Jesus | 6122. | Mendoza Canul Raul Cesar |
| 6069. | Mendez Areyano Tomas Lisandro | 6123. | Mendoza Canul Sergio Enrique |
| 6070. | Mendez Baquedano Arcadio | 6124. | Mendoza Chay Josue Edgardo |
| 6071. | Mendez Can Luis Humberto | 6125. | Mendoza Chay Manuel Jesus |
| 6072. | Mendez Cervantes Francisco Enrique | 6126. | Mendoza Chay Raul Gaspar |
| 6073. | Mendez Cervantes Jorge Alonso | 6127. | Mendoza Coronel Emiliano |
| 6074. | Mendez Cetz Erik De Jesus | 6128. | Mendoza Ek Miguel Francisco |
| 6075. | Mendez Cetz Ninjel Eustaquio | 6129. | Mendoza Escalante Florencio |
| 6076. | Mendez Cetz Roger Eduardo | 6130. | Mendoza Gomez Jose Julian |
| 6077. | Mendez Cupul Bartolo | 6131. | Mendoza Gomez Victor Alfonso |
| 6078. | Mendez Diaz Antonio | 6132. | Mendoza Nuñez Luis Francisco |
| 6079. | Mendez Esquivel Luisito De La Cruz | 6133. | Mendoza Ortiz Arturo |
| 6080. | Mendez Fuente Jose Francisco | 6134. | Mendoza Perez Luis Manuel |
| 6081. | Mendez Gonzalez Guillermo Manuel | 6135. | Mendoza Salazar Eduardo Rey |
| 6082. | Mendez Herrera Gener Ariel | 6136. | Meneses  Pastor |
| 6083. | Mendez Herrera Miguel Angel | 6137. | Meneses Aranda Jose Francisco |
| 6084. | Mendez Leo Francisco Gilberto | 6138. | Meneses Avila Jose Marcelino |
| 6085. | Mendez Leon Humberto Manuel | 6139. | Meneses Avila Reyes David |
| 6086. | Mendez Leon Rosendo | 6140. | Meneses Cime Juan Marcos |
| 6087. | Mendez Lizama Rodolfo | 6141. | Meneses Loria David Alejandro |
| 6088. | Mendez Lopez Benjamin Enrique | 6142. | Meneses Marrufo Adiel Jesus |
| 6089. | Mendez Lopez Jorge | 6143. | Meneses Mena Edgar Adiel |
| 6090. | Mendez Madrazo David Ernesto | 6144. | Mex Alvarez Roman Salvador |
| 6091. | Mendez Madrazo Ricardo Saul | 6145. | Mex Baas Jose Elias |
| 6092. | Mendez Martinez Manuel De Jesus | 6146. | Mex Baas Nelson Ariel |
| 6093. | Mendez Medrano Abraham Ebenezer | 6147. | Mex Cetina Jose De La Cruz |
| 6094. | Mendez Mendez Jose Ysaac | 6148. | Mex Cetina Pedro Pablo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6149. | Mex Chan Javier | 6203. | Mijangos Rosado Manuel Jesus |
| 6150. | Mex Chan Jose Manuel | 6204. | Milagro Lara Jesus Manuel |
| 6151. | Mex Chan Rodolfo | 6205. | Millan Juares Rene |
| 6152. | Mex Chuc Juan Pedro | 6206. | Mina Coello Jesus |
| 6153. | Mex Chuc Luis Enrique | 6207. | Mina Garcia Jesus |
| 6154. | Mex Chuc Miguel Angel | 6208. | Mina Garcia Luis |
| 6155. | Mex Correa Gilberto Eduardo | 6209. | Minuez Saustegui Manuel Eduardo |
| 6156. | Mex Correa Miguel Angel | 6210. | Miranda  Jose Consepcion |
| 6157. | Mex Correa Orlando Moises | 6211. | Miranda Balam Jorge Eduardo |
| 6158. | Mex Couoh Juan Manuel | 6212. | Miranda Poot Jose Concepcion |
| 6159. | Mex Cupul Samy Remigio | 6213. | Miranda Rosas Freddy Martin |
| 6160. | Mex Flores Juan Martin | 6214. | Mis Chi Pedro Pablo |
| 6161. | Mex Hau Roberto | 6215. | Mis Meneses Carlos Antonio |
| 6162. | Mex Hernandez Jose Marcos | 6216. | Mis Meneses Edwin Ricardo |
| 6163. | Mex Mendez Carlos | 6217. | Mis Moo Jesus Orlando |
| 6164. | Mex Mex Jose Guadalupe | 6218. | Mis Moo Jose Fabio |
| 6165. | Mex Mex Jose Guillermo | 6219. | Mis Moo Manuel Felipe |
| 6166. | Mex Mex Santos Gabriel | 6220. | Mis Pacheco Antonio |
| 6167. | Mex Pat Anacleto Marcelino | 6221. | Miss Cervantes Jose Pascual Tiburcio |
| 6168. | Mex Pech Darwin Alberto | 6222. | Mixtega Chontal Ismael |
| 6169. | Mex Pech Freddy Gualberto | 6223. | Moguel Vazquez Pedro Antonio |
| 6170. | Mex Pech Mario | 6224. | Molina Baeza Julio Marcial |
| 6171. | Mex Poot Jose Miguel | 6225. | Molina Baeza Mario Alberto |
| 6172. | Mex Poot Juan Raymundo | 6226. | Molina Chan Miguel Angel |
| 6173. | Mex Puc Teofilo | 6227. | Molina Diaz Jose Asuncion |
| 6174. | Mex Quintal Juan Fidel | 6228. | Molina Dzul Heliodoro |
| 6175. | Mex Quintal Manuel Julian | 6229. | Molina Euan Maximiliano |
| 6176. | Mex Sanchez Geiler Ivan | 6230. | Molina Ihuit Roberto |
| 6177. | Mex Santiago Jose Emanuel | 6231. | Molina Kantun Jose Antonio |
| 6178. | Mex Sonda Antonio | 6232. | Molina Kantun Jose Casildo |
| 6179. | Mex Sonda Gaspar | 6233. | Molina Molina Arturo |
| 6180. | Mex Sonda Jose Del Carmen | 6234. | Molina Rodriguez Pablo Fermin |
| 6181. | Mex Tuz Victor Alfonzo | 6235. | Mollinedo Mendoza Rodrigo |
| 6182. | Mex Uicab Andres Alberto | 6236. | Monforte Arceo Weyler Efrain |
| 6183. | Mex Uicab Bartolome | 6237. | Monforte Mosqueda Rogelio Leopoldo |
| 6184. | Mex Uicab Gabriel Martin | 6238. | Monforte Mosqueda Weyler Efrain |
| 6185. | Mex Uicab Jose Alejandro | 6239. | Monsreal Canul Jose Fabio Fausto |
| 6186. | Mex Uicab Jose Candelario | 6240. | Monsreal Chay Jose Felipe Antonio |
| 6187. | Mex Uicab Jose Carlos | 6241. | Monsreal Chay Jose Tranquilino |
| 6188. | Mex Uicab Jose Francisco Cristino | 6242. | Montalvo Chacon Hector Emmanuel |
| 6189. | Mex Uicab Manuel De Jesus | 6243. | Montalvo Coba Raul Amado |
| 6190. | Mex Ventura Ernesto | 6244. | Montalvo Duran Fernando |
| 6191. | Mex Yan Domitilo | 6245. | Montalvo Gonzalez Carlos Hector |
| 6192. | Mezeta Lopez Esteban Humberto | 6246. | Montalvo Ku Miguel Ricardo |
| 6193. | Mezeta Sanchez Ernesto Gabriel | 6247. | Montalvo May Arturo |
| 6194. | Mezeta Sansores Angel Elias | 6248. | Montalvo May Bernardo |
| 6195. | Mezeta Xix Rafael | 6249. | Montalvo May Jose Eleazar |
| 6196. | Mezquita Balam Jose Gregorio | 6250. | Montalvo May Jose Silvino |
| 6197. | Mezquita Gonzalez Cesar Enrique | 6251. | Montalvo Ramon Jose Amado |
| 6198. | Mezquita Gonzalez Marcos Daniel | 6252. | Montalvo Uh Jose Wilberth |
| 6199. | Mijangos Diaz Claudio Joel | 6253. | Montalvo Uh Silvino Guadalupe |
| 6200. | Mijangos Diaz Eduardo Jesus | 6254. | Montalvo Uh Vicente Fabian |
| 6201. | Mijangos Diaz Manuel Jesus | 6255. | Montalvo Ventura Argentino |
| 6202. | Mijangos Moreno Luis Antonio | 6256. | Montalvo Ventura Erik Leonardo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 6257. | Montalvo Ventura Joaquin Alejandro |
| 6258. | Montalvo Y May Jose Abimael Rosalio |
| 6259. | Montalvo Y May Jose Juan |
| 6260. | Montañez Bacelis Edilberto Juseff |
| 6261. | Montañez Bacelis Victor Manuel |
| 6262. | Montañez Herrera Manuel Jesus |
| 6263. | Montejo Diaz Jose Candido |
| 6264. | Montejo Madariaga Jesus Adrian |
| 6265. | Montero Andrade Abisai |
| 6266. | Montero May Edwin Ismael |
| 6267. | Montero Rivero Juan Manuel |
| 6268. | Montes De Oca Estrella Juan Cenovio |
| 6269. | Montes De Oca Perez Marcos Del Carmen |
| 6270. | Montes De Oca Perez Martin Alberto |
| 6271. | Monthiel Palma Felix Valentin |
| 6272. | Montiel Veronico Vicente |
| 6273. | Montoya Bello Feliciano |
| 6274. | Montoya Mena Gilberto Moises |
| 6275. | Montoya Mena Jesus David |
| 6276. | Moo Ake Francisco De Los Reyes |
| 6277. | Moo Ake Severiano |
| 6278. | Moo Caamal Eliu Ezequiel |
| 6279. | Moo Caamal Jose Wilfrido |
| 6280. | Moo Camal Carlos |
| 6281. | Moo Canche Medardo |
| 6282. | Moo Canul Concepcion De Jesus |
| 6283. | Moo Chavez Fernando |
| 6284. | Moo Chavez Jose Alfonso Federico |
| 6285. | Moo Chay Santiago Francisco |
| 6286. | Moo Chuc Felipe De Jesus |
| 6287. | Moo Chuc Francisco Javier |
| 6288. | Moo Chuc Jorge Enrique |
| 6289. | Moo Chuc Jose Armando |
| 6290. | Moo Chuc Juan Antonio |
| 6291. | Moo Cox Jesus Gaspar |
| 6292. | Moo Cox Jose Guadalupe |
| 6293. | Moo Cox Julio Cesar |
| 6294. | Moo Cox Miguel Alonzo |
| 6295. | Moo Cox Pedro Russel |
| 6296. | Moo Dzul Antonio |
| 6297. | Moo Echeverria Carlos Sergio |
| 6298. | Moo Gutierrez Juan De La Cruz |
| 6299. | Moo Gutierrez Pedro Pablo |
| 6300. | Moo Hau Jose Melchor |
| 6301. | Moo Hoil Jose Elviro |
| 6302. | Moo Hoil Jose Rosendo |
| 6303. | Moo Hoil Santos Abraham Tomas |
| 6304. | Moo Oxte Nicasio |
| 6305. | Moo Pat Randy Jeilei |
| 6306. | Moo Perez Eduardo Augusto |
| 6307. | Moo Puc Martin Atocha |
| 6308. | Moo Reyes Marvin Julian |
| 6309. | Moo Rios Jose Ramon |
| 6310. | Moo Segovia Alvaro |

| | |
|---|---|
| 6311. | Moo Sunza Jose Gabriel |
| 6312. | Moo Sunza Justo Pastor |
| 6313. | Moo Tamayo Gilberto |
| 6314. | Moo Tamayo Luis Manuel |
| 6315. | Moo Tamayo Panfilo |
| 6316. | Moo Tamayo Roman Cornelio |
| 6317. | Moo Tzab Feliciano |
| 6318. | Moo Valle Jaime Martin |
| 6319. | Moo Vazquez Jose Emmanuel |
| 6320. | Moo Y Tut Valerio |
| 6321. | Mora  Victor Manuel |
| 6322. | Mora Couoh Edgar Luciano |
| 6323. | Mora Couoh Pedro Miguel |
| 6324. | Mora Diaz Martin Antonio |
| 6325. | Mora Mis Carlos Alberto |
| 6326. | Mora Mis Jose Luis |
| 6327. | Morales  Francisco Antonio |
| 6328. | Morales  Juan De La Cruz |
| 6329. | Morales Acosta Apolinar Alex |
| 6330. | Morales Acosta Francisco Alberto |
| 6331. | Morales Bautista Carlos |
| 6332. | Morales Coral Jose Ponciano |
| 6333. | Morales Cornelio Onesimo |
| 6334. | Morales Cruz Policarpo |
| 6335. | Morales De La Cruz Agustin |
| 6336. | Morales De La Cruz Jose Antonio |
| 6337. | Morales Diaz Jose Antonio |
| 6338. | Morales Frias Melvin Errol |
| 6339. | Morales Gaspar Jose Luis |
| 6340. | Morales Gomez Manuel Antonio |
| 6341. | Morales Lopez Javier |
| 6342. | Morales Maas Hugo |
| 6343. | Morales Morales Honorio |
| 6344. | Morales Pech Israel |
| 6345. | Morales Perez Alex |
| 6346. | Morales Poot Jose Luis |
| 6347. | Morales Santiago Lazaro |
| 6348. | Morales Y May Eustaquio |
| 6349. | Moreno Bautista Elexander |
| 6350. | Moreno Caamal Gaspar Melchor |
| 6351. | Moreno Caamal Jorge Alberto |
| 6352. | Moreno Caamal Manuel Alfredo |
| 6353. | Moreno Castillo Ernesto |
| 6354. | Moreno Diaz Urbano |
| 6355. | Moreno Flores Anastacio De Jesus |
| 6356. | Moreno Flores Darwin Manuel |
| 6357. | Moreno Garcia Adrian Del Jesus |
| 6358. | Moreno Garcia Alfredo Mauro Del Jesus |
| 6359. | Moreno Gomez Baltazar |
| 6360. | Moreno Gomez Fernando Enrique |
| 6361. | Moreno Gongora Linder Orestes |
| 6362. | Moreno Gongora Rolando Gabriel |
| 6363. | Moreno Hau Antonio |
| 6364. | Moreno Hernandez Antonio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6365. | Moreno Hernandez Jose Alberto | 6419. | Naal Moo Cesar Augusto |
| 6366. | Moreno Islas Vicente Damian | 6420. | Naal Mora Gilberto Idelfonso |
| 6367. | Moreno Lopez Jorge Alvaro | 6421. | Naal Perez Gilberto Del Carmen |
| 6368. | Moreno Lopez Jose Francisco | 6422. | Naal Perez Jose Feliciano |
| 6369. | Moreno Martinez Crispin | 6423. | Naal Perez Ruben Del Carmen |
| 6370. | Moreno Montalvo Jose Raul | 6424. | Naal Perez Telmo Del Carmen |
| 6371. | Moreno Palma Roger | 6425. | Naal Tun Armando |
| 6372. | Moreno Pech Carlos | 6426. | Naal Y Serrano Fernando |
| 6373. | Moreno Piste Manuel Antonio | 6427. | Naal Yan Pascual Gerardo |
| 6374. | Moreno Poot Jaime Gonzalo | 6428. | Nadal Aldecua Genaro Alfonso |
| 6375. | Moreno Reyes Candelario | 6429. | Nadal Castillo Addiel Jesus |
| 6376. | Morones Cauich Anastacio | 6430. | Nadal Escamilla Jose Maximiliano |
| 6377. | Morones Cauich Rodrigo | 6431. | Nadal Estrada Aurelio |
| 6378. | Mukul Chale Brigido | 6432. | Nadal Gonzalez Bernardo Arturo |
| 6379. | Mukul Chan Jose Trinidad | 6433. | Nadal Gonzalez Manuel Antonio |
| 6380. | Mukul Kauil Pablo Gilber | 6434. | Nadal Herrera Jorge Carlos |
| 6381. | Mukul Nuñez Angel | 6435. | Nadal Herrera Melecio Del Ginder |
| 6382. | Mukul Uicab Edilberto | 6436. | Nadal Marrufo Genaro Alonzo |
| 6383. | Muñoz  Be Felipe De Jesus | 6437. | Nadal Marrufo Gilme Ariel |
| 6384. | Muñoz  Be Gilberto | 6438. | Nadal Matos Humberto Celeano |
| 6385. | Muñoz  Pech Santos Gaspar | 6439. | Nadal Mezquita Manuel Efren |
| 6386. | Muñoz Aragon Roman | 6440. | Nadal Sierra Jorge Carlos |
| 6387. | Muñoz Be Abraham | 6441. | Nadal Trejo Adiel Alfredo |
| 6388. | Muñoz Be Fernando | 6442. | Nadal Trejo Jesus Agustin |
| 6389. | Muñoz Be Jose Alfredo | 6443. | Nah Ake Renato Santiago |
| 6390. | Muñoz Be Leovigildo | 6444. | Nah Argaez Daniel |
| 6391. | Muñoz Be Santiago | 6445. | Nah Argaez Noe |
| 6392. | Muñoz Burgos Carlos Manuel | 6446. | Nah Balam Alfonso Alberto |
| 6393. | Muñoz Burgos Evelio | 6447. | Nah Cab Daniel |
| 6394. | Muñoz Chan Edgar Manuel | 6448. | Nah Canche Andres |
| 6395. | Muñoz Chan Jose Antonio | 6449. | Nah Canche Felipe De Jesus |
| 6396. | Muñoz Chan Jose Artemio | 6450. | Nah Canche Jose Reinaldo |
| 6397. | Muñoz Chan Jose Moises | 6451. | Nah Canto Jose Fernando |
| 6398. | Muñoz Chan Luis Enrique | 6452. | Nah Canto Jose Santiago |
| 6399. | Muñoz Chan Ricardo | 6453. | Nah Canto Juan Pascual |
| 6400. | Muñoz Duran Eloy | 6454. | Nah Carmona Lucio |
| 6401. | Muñoz Gonzalez Luis Francisco | 6455. | Nah Carmona Manuel Nahum |
| 6402. | Muñoz Hernandez Julio Cesar | 6456. | Nah Carmona Victor |
| 6403. | Muñoz Hoil Jorge Armando | 6457. | Nah Cauich Jose Pascual |
| 6404. | Muñoz Muñoz Jose Rodrigo | 6458. | Nah Ceme Jose Cruz |
| 6405. | Muñoz Muñoz Natalio | 6459. | Nah Ceme Manuel Jesus |
| 6406. | Muñoz Padron Antony Rene | 6460. | Nah Cen Angel |
| 6407. | Muñoz Pech Jose Arturo | 6461. | Nah Cen Gualberto Jesus |
| 6408. | Muñoz Santos Rudy Arturo | 6462. | Nah Cen Jose Gilberto |
| 6409. | Muñoz Torres Miguel Angel | 6463. | Nah Cen Luis Antonio |
| 6410. | Muñoz Vera Jose Roberto | 6464. | Nah Cen Victoriano |
| 6411. | Mut Chale Miguel Angel | 6465. | Nah Chan Filiberto |
| 6412. | Mut Vidal Pedro Policarpo | 6466. | Nah Chan Roman |
| 6413. | Mutul Gongora Jose Daniel De Jesus | 6467. | Nah Chay Soilo Renato |
| 6414. | Mutul Gongora Jose Wilfrido De Jesus | 6468. | Nah Cortes Jose Manuel |
| 6415. | Naal Canul Federico | 6469. | Nah Cruz Abner Armin |
| 6416. | Naal Canul Jose Reyes | 6470. | Nah Cuitun Juan |
| 6417. | Naal Colli Isidro | 6471. | Nah Ek Casimiro |
| 6418. | Naal Gomez Jose Alejandro | 6472. | Nah Escalante Evaristo |

# EXHIBIT "F-1"
# INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 6473. | Nah Euan Mario Efrain | | 6527. | Nahuat Monge Agapito Lorenzo |
| 6474. | Nah Euan Santos Antonio | | 6528. | Nahuat Monge Jesus Donato |
| 6475. | Nah Galaz Miguel | | 6529. | Nahuat Tec Jose Florencio |
| 6476. | Nah Itza Gaspar | | 6530. | Najera Canche Jose Edilberto |
| 6477. | Nah Jimenez Diego Edilberto | | 6531. | Najera Pool Reyes Eduardo |
| 6478. | Nah Jimenez Jorge Natanael | | 6532. | Napoles Santana Enrique Ermitanio |
| 6479. | Nah Jimenez Jose Alberto | | 6533. | Naranjo Cortaza Tilo |
| 6480. | Nah Jimenez Jose Lorenzo | | 6534. | Narvaez Mendez Fernando Josue |
| 6481. | Nah Jimenez Jose Mael | | 6535. | Navarrete Borges Luis David |
| 6482. | Nah Jimenez Luis Felipe | | 6536. | Navarrete Manzanero Cesar Ernesto |
| 6483. | Nah Kantun Jesus Marcial | | 6537. | Navarro Gonzalez Eduardo Manuel |
| 6484. | Nah Kuk Jose | | 6538. | Navarro Uicab Gonzalo Alberto |
| 6485. | Nah Kuuc Abraham Francisco | | 6539. | Nery Y Dzul Dagoberto |
| 6486. | Nah Lizama Daniel Justino | | 6540. | Nieves Couoh Luis Edilberto |
| 6487. | Nah Lizama Eduardo Gilberto | | 6541. | Nieves Sosa Javier Francisco |
| 6488. | Nah Lizama Porfirio | | 6542. | Niño Kantun Didier Enrique |
| 6489. | Nah Lopez Miguel Jesus | | 6543. | Niño Mandujano Andres |
| 6490. | Nah May Jose Alberto | | 6544. | Niño Pacheco Gustavo David |
| 6491. | Nah Mian Jesus Eustaquio | | 6545. | Niño Zozaya Jorge Ramon |
| 6492. | Nah Nah Augusto | | 6546. | Noh Alpuche Rafael |
| 6493. | Nah Nah Carlos | | 6547. | Noh Cab Adolfo |
| 6494. | Nah Pech Gil Augusto | | 6548. | Noh Canche Antonio |
| 6495. | Nah Pech Jose Arturo | | 6549. | Noh Canul Elias |
| 6496. | Nah Pech Miguel Angel | | 6550. | Noh Chan Jorge |
| 6497. | Nah Pech Ramos De Jesus | | 6551. | Noh Chan Victor Manuel |
| 6498. | Nah Pech Santos Prisciliano | | 6552. | Noh Chi Isidro |
| 6499. | Nah Pech Victoriano | | 6553. | Noh Chuc Edwin Argenis |
| 6500. | Nah Quen Francisco | | 6554. | Noh Chuc Francisco David |
| 6501. | Nah Sansores Aldo De Jesus | | 6555. | Noh Cutz Adolfo Jonathan |
| 6502. | Nah Torres Irving Gabriel | | 6556. | Noh Cutz Angel Enrique |
| 6503. | Nah Tun Adrian Francisco | | 6557. | Noh Cutz Angel Filiberto |
| 6504. | Nah Tun Galdino | | 6558. | Noh Cutz Anselmo |
| 6505. | Nah Uh Antonio | | 6559. | Noh Cutz Francisco Javier |
| 6506. | Nah Uh Remigio | | 6560. | Noh Cutz Martin Isabel |
| 6507. | Nah Varguez Jose Ignacio | | 6561. | Noh De La Cruz Pablo Enrique |
| 6508. | Nah Varguez Miguel Ignacio | | 6562. | Noh Diaz Enrique |
| 6509. | Nah Villanueva Pedro Pablo | | 6563. | Noh Dzul Edwin Guadalupe |
| 6510. | Nah Y Cab Jose Luis | | 6564. | Noh Euan Hilario Francisco |
| 6511. | Nah Y Cab Nemesio Secundino | | 6565. | Noh Gonzalez Baltazar Hernan De Atocha |
| 6512. | Nah Y Enriquez Jose Encarnacion | | 6566. | Noh Gonzalez Braulio Jesus |
| 6513. | Nah Y Escalante Victor | | 6567. | Noh Hoy Angel Guadalupe |
| 6514. | Nah Y Itza Santos Julio | | 6568. | Noh Hoy Jose Alberto |
| 6515. | Nah Y Kuuc Felix Jesus | | 6569. | Noh Kin Raul Alfredo |
| 6516. | Nah Y Kuuc Luis Gualberto | | 6570. | Noh Lavadores Fabian Antonio |
| 6517. | Nah Y Pech Donaldo | | 6571. | Noh Lizama Eugenio Artemio |
| 6518. | Nah Y Pech German | | 6572. | Noh Nah Gonzalo |
| 6519. | Nah Y Rojas Pablo | | 6573. | Noh Nah Jose Francisco |
| 6520. | Nah Zapata Juan Antonio | | 6574. | Noh Nauat Misael |
| 6521. | Nahuat Canul Manuel Jesus | | 6575. | Noh Olvera Alejandro Liborio |
| 6522. | Nahuat Jimenez Jose Eloy | | 6576. | Noh Pech Pedro Lamberto |
| 6523. | Nahuat Jimenez Severino | | 6577. | Noh Perera Amado Daniel |
| 6524. | Nahuat Ku Francisco | | 6578. | Noh Perera Jose Manuel |
| 6525. | Nahuat May Jesus Alberto | | 6579. | Noh Pinzon David Suriel |
| 6526. | Nahuat May Saturnino | | 6580. | Noh Pool Francisco Abraham |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6581. | Noh Pool Jose Alfredo | 6635. | Novelo Novelo Jose Rafael |
| 6582. | Noh Pool Raziel Santos | 6636. | Novelo Pardenilla Erik Alejandro |
| 6583. | Noh Quintal Luis Jorge | 6637. | Novelo Peraza Miguel Isaias |
| 6584. | Noh Rosales Claudio Isaias | 6638. | Novelo Solis Isidro |
| 6585. | Noh San Miguel  Felipe De Jesus | 6639. | Novelo Uc Gabriel Antonio |
| 6586. | Noh Torres Armando Guadalupe | 6640. | Novelo Uicab Jose Guadalupe |
| 6587. | Noh Torres Manuel Jesus | 6641. | Novelo Villanueva Carlos Enrique |
| 6588. | Noh Tzab Jose Moises | 6642. | Novelo Zapata Luis Enrique |
| 6589. | Noh Uc Luis Antony | 6643. | Nuñez Celis Ariel Nelson |
| 6590. | Noh Uh Clementino | 6644. | Nuñez Chuil Josue David |
| 6591. | Noh Uh Esteban | 6645. | Nuñez Cobos Eric Leonardo |
| 6592. | Noh Uh Felix | 6646. | Nuñez Erguera Edmundo Alfonzo |
| 6593. | Noh Uh Mariano | 6647. | Nuñez Erguera Manuel Benjamin |
| 6594. | Noh Y Celis Carlos Manuel | 6648. | Nuñez Lizama Felipe Santiago |
| 6595. | Nolasco Aguilera Candido Silvestre | 6649. | Nuñez Lizama Jose Francisco |
| 6596. | Nos  Danaciano | 6650. | Nuñez Ojeda Miguel Angel |
| 6597. | Nos Madera Raul Francisco | 6651. | Ocaña Hernandez Jose Luis |
| 6598. | Nos Solis Jose Reimundo | 6652. | Ocaña Ojeda Juan |
| 6599. | Nos Solis Pablo Antonio | 6653. | Ocaña Santos Federico |
| 6600. | Novelo Alcala Angel Jesus | 6654. | Och Figueroa Mario Benito |
| 6601. | Novelo Azueta Levy Zoe | 6655. | Och Hau Ermilo |
| 6602. | Novelo Balam Angel Adrian | 6656. | Och Hau Ricardo De Jesus |
| 6603. | Novelo Balam Pedro Irineo | 6657. | Och Pool Jesus Abelardo |
| 6604. | Novelo Balam Rene Hernan | 6658. | Ochoa Chavez Blas |
| 6605. | Novelo Balam Victor Cesar | 6659. | Ochoa Palacios Juan Jose |
| 6606. | Novelo Basto Juan Jose | 6660. | Ojeda Avila Mario Enrique |
| 6607. | Novelo Basto Luis Demetrio | 6661. | Ojeda Avila Pedrito Martin |
| 6608. | Novelo Betancourt Gabriel Erique | 6662. | Ojeda Balam Luis |
| 6609. | Novelo Canton Marcos Enrique | 6663. | Ojeda Balam Luis |
| 6610. | Novelo Ceballos Jose Fernando | 6664. | Ojeda Caamal Antonio Ruben |
| 6611. | Novelo Ceballos Ramon De La Rosa | 6665. | Ojeda Caamal Diego Alfonso |
| 6612. | Novelo Chac Jose Baltazar | 6666. | Ojeda Caamal Jose Rafael |
| 6613. | Novelo Chac Jose Narciso | 6667. | Ojeda Caamal Juan Carlos |
| 6614. | Novelo Chac Juan Enrique | 6668. | Ojeda Caamal Victor Manuel |
| 6615. | Novelo Chan Jose Edilberto | 6669. | Ojeda Canche Donato Alberto |
| 6616. | Novelo Cime Santos Nicolas | 6670. | Ojeda Chan Angel Jesus |
| 6617. | Novelo Cob Oscar Guillermo | 6671. | Ojeda Chan Manuel Jesus |
| 6618. | Novelo Cruz Jose Guadalupe | 6672. | Ojeda Cruz Miguel Angel |
| 6619. | Novelo Cruz Jose Luis | 6673. | Ojeda Flores Jose Noemi |
| 6620. | Novelo Cruz Rolando | 6674. | Ojeda Flores Juan Antonio |
| 6621. | Novelo Dzul Jose Manuel | 6675. | Ojeda Flores Rolando Melchor |
| 6622. | Novelo Dzul Jose Raul | 6676. | Ojeda Gomez Vicente |
| 6623. | Novelo Estebes Raul Antonio | 6677. | Ojeda Mena Rolando |
| 6624. | Novelo Gomez David Misael | 6678. | Ojeda Pech Guillermo Jesus |
| 6625. | Novelo Gongora Bernardo Homar | 6679. | Ojeda Rojas Alfredo Mizraim |
| 6626. | Novelo Gonzalez Ludini Leonel | 6680. | Ojeda Rojas Pedro Alejandro |
| 6627. | Novelo Leon Jose Manuel Fernando | 6681. | Ojeda Solis Clover Jesus |
| 6628. | Novelo Leon Victor Alejandro | 6682. | Ojeda Uc Juan Pablo |
| 6629. | Novelo Magaña Jose Maria | 6683. | Ojeda Uc Martin Anastacio |
| 6630. | Novelo Martinez Julio Armando | 6684. | Ojeda Xool Alfonso Genaro |
| 6631. | Novelo Mena Enrique Orlando | 6685. | Olan Lopez Esteban |
| 6632. | Novelo Novelo David Misael | 6686. | Olan Mendez Eli |
| 6633. | Novelo Novelo Guillermo Emiliano | 6687. | Olivares Herrera Jose Raul |
| 6634. | Novelo Novelo Hebert Manuel | 6688. | Olivera Temix Concepcion |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6689. | Olmedo Cebrero Jose Ismael | 6743. | Ortiz Chay Leonardo |
| 6690. | Olmedo Cebrero Juan Jose | 6744. | Ortiz Chay Pedro Enrique |
| 6691. | Olmedo Cebrero Lorenzo Javier | 6745. | Ortiz Chay Roman |
| 6692. | Olmedo Javier Lorenzo | 6746. | Ortiz Chuc William Gaspar |
| 6693. | Olmedo Javier Rafael | 6747. | Ortiz Cime Bernardo Francisco |
| 6694. | Olvera Irola Carlos Alberto | 6748. | Ortiz Cime Silverio |
| 6695. | Olvera Irola Jose Arturo | 6749. | Ortiz Couho Samuel Santiago |
| 6696. | Olvera Rodriguez Arturo | 6750. | Ortiz Cruz Arturo Alejandro |
| 6697. | Olvera Rodriguez Felipe Nery | 6751. | Ortiz Flores Andres Ramon |
| 6698. | Ontiveros Escalante Jesus Abdiel | 6752. | Ortiz Flores Wilbert Jesus |
| 6699. | Ordaz Guerrero Carlos Lorenzo | 6753. | Ortiz Lopez Rosendo |
| 6700. | Ordaz Pasos Ignacio | 6754. | Ortiz Ortega Jose Manuel Efrain |
| 6701. | Ordaz Pech Jose Lorenzo | 6755. | Ortiz Peña Efrain Edmundo |
| 6702. | Ordoñez Eligio Daniel Azarias | 6756. | Ortiz Peña Jesus Leonardo |
| 6703. | Ordoñez Y Sansores Avelino | 6757. | Ortiz Peña Martin Antonio |
| 6704. | Orellana Peniche Carlos Humberto | 6758. | Ortiz Perera Jorge Candelario |
| 6705. | Orozco Cruz Luis Felipe | 6759. | Ortiz Perez Candelario Guadalupe |
| 6706. | Orozco Moo Manuel Jesus | 6760. | Ortiz Santana David Concepcion |
| 6707. | Ortega Campos Jose Angel | 6761. | Ortiz Solis Francisco Roman |
| 6708. | Ortega Cazarin Eduardo | 6762. | Ortiz Solis Fredy Alejandro |
| 6709. | Ortega Cime Guillermo Alfonso | 6763. | Ortiz Villanueva Angel Ismael |
| 6710. | Ortega Estrella Ricardo Joaquin | 6764. | Ortiz Yan Francisco |
| 6711. | Ortega Gonzalez Jorge Damian | 6765. | Osalde Cab Carlos Gilberto |
| 6712. | Ortega Kantun Carmen Federico | 6766. | Osalde Euan Carlos Gilberto |
| 6713. | Ortega Kantun Guillermo Gumersindo | 6767. | Osalde Pech Irving Alfonso |
| 6714. | Ortega Kantun Pablo Martin | 6768. | Osalde Pech Raul Manrique |
| 6715. | Ortega Kantun Santos Abundio | 6769. | Osalde Pech Ulises |
| 6716. | Ortega Kantun Santos Eustaquio | 6770. | Osorio Alcocer Jose Dolores |
| 6717. | Ortega Medina Efren Roberto | 6771. | Osorio Alcocer Luis Manuel |
| 6718. | Ortega Novelo Angel Jesus | 6772. | Osorio Alcocer Marco Antonio |
| 6719. | Ortega Novelo Pablo Alberto | 6773. | Osorio Chim Francisco Manuel |
| 6720. | Ortega Roca Jose Miguel | 6774. | Osorio Leon Ernesto Alfonso |
| 6721. | Ortega Ruiz Fernando | 6775. | Osorio Leon Jorge Gabriel |
| 6722. | Ortega Ruiz Jose Pablo Arguimiro | 6776. | Osorio Leon Julio Enrique |
| 6723. | Ortega Ruiz Lucio Benito | 6777. | Osorio May Jose Isidro |
| 6724. | Ortega Ruiz Pablo Carlos | 6778. | Osorio Medina Jorge Carlos |
| 6725. | Ortegon Lizama Raul Andres | 6779. | Osorio Pech Felipe Santiago |
| 6726. | Ortegon Ortiz Juan Carlos | 6780. | Osorio Rosales Ubaldo Luis |
| 6727. | Ortiz  Emigdio | 6781. | Osorio Salazar Carlos Enrique |
| 6728. | Ortiz Aldecua Gaspar Ernesto | 6782. | Osorio Salazar Juan Manuel De Atocha |
| 6729. | Ortiz Aldecua Saul Adrian | 6783. | Osorio Solano Julio Cesar |
| 6730. | Ortiz Amenica Edgar Alejandro | 6784. | Osorio Solis Jose Concepcion |
| 6731. | Ortiz Aviles Efrain | 6785. | Osorio Y Andueza Santos Nemesio |
| 6732. | Ortiz Balam Eduardo | 6786. | Otero Garcia Miguel Angel |
| 6733. | Ortiz Balam Jose Del Carmen | 6787. | Oxte Chan Andres |
| 6734. | Ortiz Basto Martin Jesus | 6788. | Oxte Chuc Roger Ivan |
| 6735. | Ortiz Chac Aurelio | 6789. | Oxte Ciau Eduard Alejandro |
| 6736. | Ortiz Chac Jesus Candelario | 6790. | Oxte Ciau Pedro Celestino |
| 6737. | Ortiz Chac Juan De Dios | 6791. | Oxte Cutz Cecilio Simon |
| 6738. | Ortiz Chac Manuel Jesus | 6792. | Oxte Cutz Gregorio |
| 6739. | Ortiz Chan Martin Antonio | 6793. | Oxte Oxte Pedro Pablo |
| 6740. | Ortiz Chay Aurelio | 6794. | Oxte Pech Carlos Wilberth |
| 6741. | Ortiz Chay Freide Eradio | 6795. | Oxte Pech Gaspar Adriano |
| 6742. | Ortiz Chay Jose Guadalupe | 6796. | Oxte Pech Joaquin Candelario |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 6797. | Oxte Poot Jose Irene | 6851. | Pacheco Pech Willevaldo |
| 6798. | Oxte Puc Mauricio | 6852. | Pacheco Peraza Jose Luciano |
| 6799. | Oxte Uicab Zacarias | 6853. | Pacheco Piña Julio Rodolfo |
| 6800. | Oy Caamal Daniel Hilario | 6854. | Pacheco Pomol Carlos Ricardo |
| 6801. | Oy Caamal Eladio | 6855. | Pacheco Pouimian Tito |
| 6802. | Oy Martin Anselmo | 6856. | Pacheco Puch Edgardo Benjamin |
| 6803. | Oy Martin Edilberto | 6857. | Pacheco Puch Gabriel Eustaquio |
| 6804. | Oy Palomo Jose Manuel Jesus | 6858. | Pacheco Puch Ismael Jesus |
| 6805. | Oy Puc Arnold Jesus | 6859. | Pacheco Puch Jose Gumercindo |
| 6806. | Oy Puc Pedro Rolando | 6860. | Pacheco Puch Jose Santiago |
| 6807. | Oy Tun Jesus Alberto | 6861. | Pacheco Puch Ricardo Del Rosario |
| 6808. | Oy Tun Julio Guadalupe | 6862. | Pacheco Quiñones Felipe De Jesus |
| 6809. | Oy Tun Pedro Paulino | 6863. | Pacheco Rivas Jose Juan |
| 6810. | Paam Cime Santos Sixto | 6864. | Pacheco Rivas Pedro Eduardo |
| 6811. | Paat  David Santiago | 6865. | Pacheco Rosado Andy Jomally |
| 6812. | Pacheco  Jose Melchor | 6866. | Pacheco Rosado Jesus Ibraim |
| 6813. | Pacheco Albornoz Jose Benito | 6867. | Pacheco Rosado Michel Agustin |
| 6814. | Pacheco Alvarado Jose Ricardo | 6868. | Pacheco Salazar Erik Orlando Guadalupe |
| 6815. | Pacheco Arjona Jose Manuel | 6869. | Pacheco Salazar Jorge Rafael |
| 6816. | Pacheco Arjona Juan Felipe | 6870. | Pacheco Salazar Julio Cesar |
| 6817. | Pacheco Basto Armin Ivan | 6871. | Pacheco Salazar Roberto Carlos |
| 6818. | Pacheco Basulto Gerardo | 6872. | Pacheco Varelas Alfonso |
| 6819. | Pacheco Basulto Manuel Jesus | 6873. | Pacheco Vidal Freddy Samuel |
| 6820. | Pacheco Caamal Miguel Arcangel | 6874. | Pacheco Y Garcia Jose Ernesto |
| 6821. | Pacheco Campos Rafael | 6875. | Pacheco Yam Bernardo Otoñel |
| 6822. | Pacheco Canche Baltazar Clemente | 6876. | Padilla Chay Cecilio Alejandro |
| 6823. | Pacheco Cano Joel Renan | 6877. | Padilla Chay Jose Ebenezer |
| 6824. | Pacheco Cano Jose Isaac | 6878. | Padilla Couoh Roniel Antonio |
| 6825. | Pacheco Chan Joel Isaac | 6879. | Padilla Santos Cecilio |
| 6826. | Pacheco Chan Miguel Jesus | 6880. | Padron Mex Victor Rene |
| 6827. | Pacheco Chan Pedro Pablo | 6881. | Padron Peralta Gabriel Del Carmen |
| 6828. | Pacheco Chay Jesus Orlando | 6882. | Palacios Ordaz David |
| 6829. | Pacheco Chay Josue Leonardo | 6883. | Palacios Sosa Rogelio |
| 6830. | Pacheco Citan Jose Clemente | 6884. | Palacios Trejo Freddy Antonio |
| 6831. | Pacheco Diaz Jorge Alejandro | 6885. | Palma Ake Roberto |
| 6832. | Pacheco Dzul Emilio De Jesus | 6886. | Palma Angulo Dioney Carlos |
| 6833. | Pacheco Euan Edgar Juventino | 6887. | Palma Angulo Gregorio |
| 6834. | Pacheco Gomez Clemente Renan | 6888. | Palma Angulo Jose Gustavo |
| 6835. | Pacheco Gongora Narsiso Antonio | 6889. | Palma Angulo Nestor Alberto |
| 6836. | Pacheco Gonzalez Abraham Alejandro | 6890. | Palma Angulo Norberto Jose |
| 6837. | Pacheco Gonzalez Rafael Santiago | 6891. | Palma Argaez Manuel Jesus |
| 6838. | Pacheco Loria Aureliano | 6892. | Palma Avila Jose Alonzo |
| 6839. | Pacheco Lugo Luis Alfonso | 6893. | Palma Avila Luis Enrique |
| 6840. | Pacheco Marrufo Juan De La Cruz | 6894. | Palma Canto Epifanio Martin |
| 6841. | Pacheco Marrufo Luis Alfonso | 6895. | Palma Canto Luis Santiago |
| 6842. | Pacheco Martinez Sergio Rene | 6896. | Palma Cervantes David Jariel |
| 6843. | Pacheco Matos Abraham | 6897. | Palma Cervantes Edgar Ismael |
| 6844. | Pacheco Matos Bruno Eustaquio | 6898. | Palma Cervantes Juan Antonio |
| 6845. | Pacheco Palomo Edwin Armando | 6899. | Palma Cetina Dolores Fernando Martin |
| 6846. | Pacheco Pech Hector Rene | 6900. | Palma Cetina Reyes Benito De Jesus |
| 6847. | Pacheco Pech Javier Orlando | 6901. | Palma Cruz Jose Felipe |
| 6848. | Pacheco Pech Kleiber Irayde | 6902. | Palma Herrera Carlos |
| 6849. | Pacheco Pech Rafael Santiago | 6903. | Palma Jimenez Elmer Jesus |
| 6850. | Pacheco Pech Roberth Martin | 6904. | Palma Lizama Fernando |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 6905. | Palma Lope Guillermo Fidel | | 6959. | Pardenilla Solis Marcos Ramiro |
| 6906. | Palma Lopez Reyes Jesus | | 6960. | Pardenilla Solis Rogerio Arturo |
| 6907. | Palma Loria Wilberth Eduardo | | 6961. | Paredes Bastarrachea Jose Carlos |
| 6908. | Palma Lugo Ruben | | 6962. | Paredes Caamal Carlos Renan |
| 6909. | Palma Maldonado Carlos Enrique | | 6963. | Paredes Chan Jorge Martin |
| 6910. | Palma Maldonado Julio Cesar | | 6964. | Paredes Chan Juan Gabriel |
| 6911. | Palma Maldonado Reyes Amilcar | | 6965. | Paredes Chan Luis Armando |
| 6912. | Palma Manzanero Fredy Fernando | | 6966. | Paredes Chan Melchor |
| 6913. | Palma Marrufo Abimael | | 6967. | Paredes Cruz Ramon Antonio |
| 6914. | Palma Marrufo Jose Reynaldo | | 6968. | Paredes Cutz Juan Jose |
| 6915. | Palma Martin Higinio Ramiro | | 6969. | Paredes Duran Abraham Israel |
| 6916. | Palma Martin Mauricio Baltazar | | 6970. | Paredes Duran Felix Vladimir |
| 6917. | Palma Martin Victor Nemesio | | 6971. | Paredes Duran Rodrigo Baltazar |
| 6918. | Palma Massa Jesus Guadalupe | | 6972. | Paredes Figueroa Nicanor |
| 6919. | Palma Massa Josue Adalberto | | 6973. | Paredes Flores Angel Armando |
| 6920. | Palma May Jesus Artemio | | 6974. | Paredes Gasca Eduardo Javier |
| 6921. | Palma Nadal Roberto Eduardo | | 6975. | Paredes Matu Felix Alberto |
| 6922. | Palma Palma Eduardo | | 6976. | Paredes Serrano Francisco Javier |
| 6923. | Palma Palma Edwar Guillermo | | 6977. | Paredes Uc Carlos Enrique |
| 6924. | Palma Palma Gustavo | | 6978. | Paredes Y Esquivel Manuel Jesus |
| 6925. | Palma Palma Roberto | | 6979. | Parra  Santiago |
| 6926. | Palma Palma Victor Manuel | | 6980. | Parra Bacelis San Martin |
| 6927. | Palma Perez Raul Armando | | 6981. | Parra Caamal Angel Adrian |
| 6928. | Palma Ramirez Dionicio Alejandro | | 6982. | Parra Caamal Ariel Armin |
| 6929. | Palma Ramirez Jose Primitivo | | 6983. | Parra Caamal Ruben Alberto |
| 6930. | Palma Sabido Adrian Amilcar | | 6984. | Parra Cutz Hermelindo Jacinto |
| 6931. | Palma Sabido Efrain | | 6985. | Parra Cutz Jose Del Pilar |
| 6932. | Palma Sabido Jose Armando | | 6986. | Parra Flores Jose Francisco |
| 6933. | Palma Tamay Ivan Antonio | | 6987. | Parra Hoil Eraclio |
| 6934. | Palma Trejo Joel Santiago | | 6988. | Parra Hoil Juanito De Jesus |
| 6935. | Palma Y Basto Francisco Javier | | 6989. | Parra Morales Claudio Felipe |
| 6936. | Palomar Mex Jose Juan Manuel | | 6990. | Parra Pech Mario Eduardo |
| 6937. | Palomar Mora Jose Juan | | 6991. | Parra San Roman Jose Jesus |
| 6938. | Palomar Naal Aaron Israel | | 6992. | Parra Segovia Jorge Alberto |
| 6939. | Palomar Naal Efrain Alberto | | 6993. | Parra Tzec Ariel Alberto |
| 6940. | Palomar Naal Moices | | 6994. | Parra Tzec Jose Ruben |
| 6941. | Palomar Novelo Alejandro Isabel | | 6995. | Parra Villanueva Manuel |
| 6942. | Palomino Angulo Fernando | | 6996. | Parra Y Tzec Neptali |
| 6943. | Palomino Chan Nemecio | | 6997. | Pastrana  Roman |
| 6944. | Palomino Chan Remigio | | 6998. | Pastrana Calderon Alejandro |
| 6945. | Palomino Cruz Felipe De Jesus | | 6999. | Pastrana Calderon Jesus |
| 6946. | Palomino Jimenez Felipe De Jesus | | 7000. | Pastrana Calderon Pedro |
| 6947. | Palomino Jimenez Luis Arturo | | 7001. | Pastrana Casanova Juan Ramon |
| 6948. | Palomino Lizama Pablo Roberto | | 7002. | Pastrana Casanova Miguel Ignacio |
| 6949. | Palomino Manrique Carlos Eligio | | 7003. | Pastrana Corea Jose Eduardo |
| 6950. | Palomo Cruz Arturo | | 7004. | Pastrana Muñiz Wilbert Gabriel |
| 6951. | Palomo Sanchez Luis Armando | | 7005. | Pastrana Palma Jesus Leonardo |
| 6952. | Palomo Soriano Pedro Carlos | | 7006. | Pastrana Palma Marbin De Jesus |
| 6953. | Panti Ac Alejandro | | 7007. | Pastrana Pinto Eric Orlando |
| 6954. | Panti Garrido Jose La Cruz | | 7008. | Pastrana Ramirez Severino |
| 6955. | Pantoja Barrera Pablo Fernando | | 7009. | Pastrana Sabido Gabriel |
| 6956. | Pantoja Olvera Carlos Martin | | 7010. | Pat  Eduardo |
| 6957. | Pardenilla Solis Ervin Jesus | | 7011. | Pat Ake Lucio Antonio |
| 6958. | Pardenilla Solis Manuel Jesus | | 7012. | Pat Aviles Reybi Obed |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 7013. Pat Cahum Edwin Eduardo | 7067. Patron Rodriguez Ramon Fernando |
| 7014. Pat Cahum Irving Orlando | 7068. Paul Guemes Daniel Santos |
| 7015. Pat Canul Jose Efrain | 7069. Paul Y Guemes Alfredo |
| 7016. Pat Celis Manuel De Atocha | 7070. Paz Nuñez Enrique |
| 7017. Pat Cen Isidro Rusey | 7071. Pech  Edel Rodrigo |
| 7018. Pat Chale Efrain Antonio | 7072. Pech  Edilberto |
| 7019. Pat Chale Isaias | 7073. Pech  Edilberto |
| 7020. Pat Chan Fray Martin | 7074. Pech  Eladio |
| 7021. Pat Chim Idelfonso | 7075. Pech  Francisco |
| 7022. Pat Chuc Daniel | 7076. Pech  Hermilo |
| 7023. Pat Chuc Eduardo Ezequiel | 7077. Pech  Juan Lazaro |
| 7024. Pat Chuc Fernando | 7078. Pech  Marcos Aurelio |
| 7025. Pat Chuc Jose Elias | 7079. Pech  Secundino |
| 7026. Pat Cime Jasias | 7080. Pech Ake David Alejandro |
| 7027. Pat Cua Jose Andreo Avelino | 7081. Pech Ake Jorge Alberto |
| 7028. Pat Dzib Pedro Adrian | 7082. Pech Ake Jose Mercedes |
| 7029. Pat Escalante Diego | 7083. Pech Ake Juan Reinaldo |
| 7030. Pat Flores Eusebio | 7084. Pech Ake Luis Esteban |
| 7031. Pat Flores Jose Gabriel | 7085. Pech Ake Miguel Alejandro |
| 7032. Pat Godoy Alexis Vicente | 7086. Pech Ake Rafael |
| 7033. Pat Gonzales Vicente Lenin | 7087. Pech Ake Reivy Eduardo |
| 7034. Pat Gonzalez Luis Angel | 7088. Pech Avila Antonio Eliseo |
| 7035. Pat Gonzalez Marcos Vicente | 7089. Pech Avila Jose Omar |
| 7036. Pat Gonzalez Martin Santiago | 7090. Pech Avila Llanic Adrian |
| 7037. Pat Gonzalez Orlando Jesus | 7091. Pech Avila Martin Mercedes |
| 7038. Pat Itza Juan Ursulo | 7092. Pech Avila Nestor Ventura |
| 7039. Pat Jimenez Emilio Samael | 7093. Pech Avila Ulises Manuel |
| 7040. Pat Ku Anastacio Eusebio | 7094. Pech Baas Jorge Arturo |
| 7041. Pat Leon Daniel Ricardo | 7095. Pech Baas Jose Augusto |
| 7042. Pat Leon Francklin Jesus | 7096. Pech Baas Manuel Jesus |
| 7043. Pat Loria Jose Del Carmen | 7097. Pech Baas Rogerio |
| 7044. Pat Loria Jose Remigio | 7098. Pech Baaz Manuel Jesus |
| 7045. Pat Loria Luis Armando | 7099. Pech Bacelis Jose Cruz |
| 7046. Pat Loria Roberto | 7100. Pech Bacelis Santiago |
| 7047. Pat Loria Victor Manuel | 7101. Pech Balam Feliciano |
| 7048. Pat Marfil Jaime Isabel | 7102. Pech Balam Rolando Ezequiel |
| 7049. Pat Marrufo Emilio Eligio | 7103. Pech Barbosa Eduardo |
| 7050. Pat Marrufo Victor Jesus | 7104. Pech Barbosa Felipe De Jesus |
| 7051. Pat Nah Jaime Ezequiel | 7105. Pech Bautista Emmanuel Alonso |
| 7052. Pat Pacheco Benito | 7106. Pech Borges Felix Fernando |
| 7053. Pat Peraza Randy Israel | 7107. Pech Burgos Rodrigo Azael |
| 7054. Pat Poot Edwin Daniel | 7108. Pech Caamal Raul Gener |
| 7055. Pat Poot Miguel Angel | 7109. Pech Cab Jose Eli |
| 7056. Pat Puch Luis Angel | 7110. Pech Cabrera Jose Bernardino |
| 7057. Pat Rajon Angel Armando | 7111. Pech Cabrera Manuel Gildardo |
| 7058. Pat Rajon Antonio | 7112. Pech Campos Carlos Manuel |
| 7059. Pat Rajon Candido | 7113. Pech Canche Felipe Encarnacion |
| 7060. Pat Torres Samael | 7114. Pech Canche Franklin |
| 7061. Pat Tuz Lucio Edilberto | 7115. Pech Canche Jorge Edilberto |
| 7062. Path Torres Franklim Magriel | 7116. Pech Canche Jose Luis |
| 7063. Patron Almeida Adolfo | 7117. Pech Canche Juan Antonio |
| 7064. Patron Almeida Jose Laureano | 7118. Pech Canche Roque Jasinto |
| 7065. Patron Coral Arbel Jesus | 7119. Pech Canto Angelino |
| 7066. Patron Duran Luis Manuel De Atocha | 7120. Pech Canto Esteban |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 7121. | Pech Canto Gilberto Armando |
| 7122. | Pech Canto Juan De Dios |
| 7123. | Pech Canto Luis Manuel |
| 7124. | Pech Canul Emmanuel De Jesus |
| 7125. | Pech Canul Jose Alberto |
| 7126. | Pech Canul Jose Ismael |
| 7127. | Pech Canul Leopoldo |
| 7128. | Pech Canul Lorenzo Manuel |
| 7129. | Pech Canul Manuel Jesus |
| 7130. | Pech Canul Virgilio Antonio |
| 7131. | Pech Carrillo Jose Rafael |
| 7132. | Pech Casillas Alberto Noe |
| 7133. | Pech Castillo Isaac Efrain |
| 7134. | Pech Castillo Jesus Manuel |
| 7135. | Pech Castro Miguel Angel |
| 7136. | Pech Castro Pedro Pablo |
| 7137. | Pech Cauich Emilio |
| 7138. | Pech Cen Mario Ariel |
| 7139. | Pech Cen Salvador |
| 7140. | Pech Cetina Larry Joel |
| 7141. | Pech Cetz Jose Manuel |
| 7142. | Pech Cetz Rogelio |
| 7143. | Pech Chacon Edi Uriel |
| 7144. | Pech Chacon Florentino |
| 7145. | Pech Chacon Gibran Javier |
| 7146. | Pech Chacon Jesus Roman |
| 7147. | Pech Chacon Manuel Julian |
| 7148. | Pech Chale Jesus Antonio |
| 7149. | Pech Chale Juan Benjamin |
| 7150. | Pech Chan Angel |
| 7151. | Pech Chan Benjamin |
| 7152. | Pech Chan Eloy |
| 7153. | Pech Chan Evaristo |
| 7154. | Pech Chan Jorge Carlos |
| 7155. | Pech Chan Jose Eduardo |
| 7156. | Pech Chan Jose Felipe |
| 7157. | Pech Chan Juan Bautista |
| 7158. | Pech Chan Juan Bautista |
| 7159. | Pech Chan Lorenzo Antonio |
| 7160. | Pech Chan Lucas |
| 7161. | Pech Chay Jose Fernando |
| 7162. | Pech Chi Luciano Elpido |
| 7163. | Pech Chim Carlos Enrique |
| 7164. | Pech Chim Jose Antelmo |
| 7165. | Pech Chuc Jose Bernabe |
| 7166. | Pech Chuc Juan Gualberto |
| 7167. | Pech Chuc Roger Alberto |
| 7168. | Pech Ciau Jesus Desiderio |
| 7169. | Pech Ciau Joel Josue |
| 7170. | Pech Cime Jose Manuel |
| 7171. | Pech Cime Miguel Angel |
| 7172. | Pech Cime Severiano |
| 7173. | Pech Cituk Ediel Benjamin |
| 7174. | Pech Cob Juan Enrique |
| 7175. | Pech Cocom Jose Adalberto |
| 7176. | Pech Contreras Miguel Angel |
| 7177. | Pech Cumi Cesar Manuel |
| 7178. | Pech Cumi Jose Antonio |
| 7179. | Pech Cupul Bartolo Ismael |
| 7180. | Pech Cupul Carlos Edgardo |
| 7181. | Pech Cutz Alfredo |
| 7182. | Pech Cutz Jorge Alberto |
| 7183. | Pech Diaz Manuel Jesus |
| 7184. | Pech Dzul Andres Emilio |
| 7185. | Pech Dzul Mario Jose Guadalupe |
| 7186. | Pech Escalante Angel Manuel |
| 7187. | Pech Espadas Juan Carlos |
| 7188. | Pech Flores Manuel |
| 7189. | Pech Flores Wilbert Efrain |
| 7190. | Pech Garcia Felipe De Jesus |
| 7191. | Pech Garcia Mario Antonio |
| 7192. | Pech Gio Jose Modesto |
| 7193. | Pech Gio Lucrecio |
| 7194. | Pech Gio Marcos Antonio |
| 7195. | Pech Gomez Aubin Ramon |
| 7196. | Pech Gomez Jose Eduardo |
| 7197. | Pech Gomez Mario Antonio |
| 7198. | Pech Gongora  Miguel Armando |
| 7199. | Pech Gonzalez Diohernan |
| 7200. | Pech Gonzalez Hernan |
| 7201. | Pech Gonzalez Jose Damian |
| 7202. | Pech Gonzalez Jose Francisco |
| 7203. | Pech Hau Carlos Julian |
| 7204. | Pech Hau Terry Gaspar |
| 7205. | Pech Hernandez Angel Alejandro |
| 7206. | Pech Hernandez Jesus Fidel |
| 7207. | Pech Herrera Eric Antonio |
| 7208. | Pech Hu Jose Marcelino |
| 7209. | Pech Huchim Carlos Jesus |
| 7210. | Pech Huchim Juan Eduardo |
| 7211. | Pech Ihuit Hermenegildo |
| 7212. | Pech Jimenez Jesus Manuel |
| 7213. | Pech Jimenez Jose Isaias |
| 7214. | Pech Kantun Carlos Alberto |
| 7215. | Pech Kantun Felipe De Jesus |
| 7216. | Pech Kantun Filiberto |
| 7217. | Pech Kantun Francisco Martin |
| 7218. | Pech Kantun Jose Isidro |
| 7219. | Pech Kantun Luis Bernardo |
| 7220. | Pech Kantun Nicolas |
| 7221. | Pech Kantun Santos Domingo De Jesus |
| 7222. | Pech Ku German Isaias |
| 7223. | Pech Ku Jorge Alberto |
| 7224. | Pech Ku Jorge Edilberto |
| 7225. | Pech Ku Jorge Javier |
| 7226. | Pech Ku Jose Luis Alberto |
| 7227. | Pech Ku Orlando Octavio |
| 7228. | Pech Leon Jose Antonio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7229. | Pech Leon Jose Rosendo | 7283. | Pech Palma Jose Manuel |
| 7230. | Pech Leon Jose Secundino | 7284. | Pech Palma Jose Reynaldo |
| 7231. | Pech Leon Juan Carlos | 7285. | Pech Parra Gustavo |
| 7232. | Pech Leon Luis Alberto | 7286. | Pech Pat Didier Manuel |
| 7233. | Pech Leon Marcos Roberto | 7287. | Pech Pat Jose Hugo |
| 7234. | Pech Leon Santiago | 7288. | Pech Pat Jose Miguel |
| 7235. | Pech Lizama Jose Pascual Fernando | 7289. | Pech Pech Carlos Enrique |
| 7236. | Pech Lopez Carlos Pedro | 7290. | Pech Pech Eduardo David |
| 7237. | Pech Lopez Jose Maria | 7291. | Pech Pech Edwi Abraham |
| 7238. | Pech Martin Carlos Arturo | 7292. | Pech Pech Felipe Jesus |
| 7239. | Pech Martin Diego | 7293. | Pech Pech Joan De Jesus |
| 7240. | Pech Martin Jesus Alfonso | 7294. | Pech Pech Jose Ignacio |
| 7241. | Pech Martinez Felix Guadalupe | 7295. | Pech Pech Jose Mercedes |
| 7242. | Pech Matu Juan Manuel | 7296. | Pech Pech Luis Fidencio |
| 7243. | Pech Matu Luis Alfredo | 7297. | Pech Pech Marcos Antonio |
| 7244. | Pech Matu Marcial | 7298. | Pech Peña Francisco Eduardo |
| 7245. | Pech May Alvaro Susano | 7299. | Pech Perez Eladio Aquileo |
| 7246. | Pech May Benjamin | 7300. | Pech Perez Eli Samuel |
| 7247. | Pech May Claro | 7301. | Pech Perez Juan Miguel |
| 7248. | Pech May Cruz | 7302. | Pech Perez Raimundo |
| 7249. | Pech May David | 7303. | Pech Pinzon Feliciano |
| 7250. | Pech May Fernando | 7304. | Pech Pinzon Jose Miguel |
| 7251. | Pech May Jose Gabriel | 7305. | Pech Polanco Bernabe |
| 7252. | Pech May Jose Porfirio | 7306. | Pech Polanco Jose Gabriel |
| 7253. | Pech May Librado | 7307. | Pech Pool Bonifacio |
| 7254. | Pech May Maximiliano | 7308. | Pech Pool Ladis Lao |
| 7255. | Pech Medina Deciderio | 7309. | Pech Pool Luiz Fernando |
| 7256. | Pech Medina Humberto Armando | 7310. | Pech Pool Pedro Antonio |
| 7257. | Pech Medina Juan De Dios | 7311. | Pech Pool Santos Ramiro |
| 7258. | Pech Medina Miguel Angel | 7312. | Pech Poot Jose Manuel |
| 7259. | Pech Mex Juan Antonio | 7313. | Pech Puc Gualberto |
| 7260. | Pech Moo Gerardo Antonio | 7314. | Pech Puc Luis Enrique |
| 7261. | Pech Moo Raul Alberto | 7315. | Pech Puch Carlos |
| 7262. | Pech Nah Benigno Crecencio | 7316. | Pech Puch Heriberto |
| 7263. | Pech Nah Hermenegildo Alfredo | 7317. | Pech Puga Gerardo |
| 7264. | Pech Nah Honorio | 7318. | Pech Puga Herminio Andres |
| 7265. | Pech Nah Jesus Efrain | 7319. | Pech Puga Juan Carlos |
| 7266. | Pech Nah Jose Concepcion | 7320. | Pech Quetz Armando |
| 7267. | Pech Nah Onesimo | 7321. | Pech Quijano Jose Eduardo |
| 7268. | Pech Nah Santos Feliciano | 7322. | Pech Quijano Santos Celestino |
| 7269. | Pech Narvaez Jose Selestino | 7323. | Pech Quituk Ignacio |
| 7270. | Pech Niño Edwin Eduardo | 7324. | Pech Rodriguez Ricardo Alfredo |
| 7271. | Pech Niño Rolando Gilberto | 7325. | Pech Rodriguez Victor Manuel |
| 7272. | Pech Noh Erick Gilberto | 7326. | Pech Rosado Javier Armando |
| 7273. | Pech Noh Fernando Antonio | 7327. | Pech Rosado Jose Fidelio |
| 7274. | Pech Noh Jose Alberto | 7328. | Pech Rosado Julian |
| 7275. | Pech Noh Jose Raul | 7329. | Pech Salazar Jose Gualberto |
| 7276. | Pech Novelo Juan Carlos | 7330. | Pech Sanchez Diego Armando |
| 7277. | Pech Ojeda Luis Ignacio | 7331. | Pech Solis Jose Cruz |
| 7278. | Pech Ortiz Eduardo Ramon | 7332. | Pech Solis Saturnino |
| 7279. | Pech Oxte Roberto Miguel | 7333. | Pech Solis Wilbert Jesus |
| 7280. | Pech Pacheco Gabino | 7334. | Pech Sosa Jorge Alberto |
| 7281. | Pech Pacheco Guilmer Efrain | 7335. | Pech Sunza Felipe Baltazar |
| 7282. | Pech Pacheco Javier Fernando | 7336. | Pech Tamay Juan Antonio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 7337. | Pech Tamayo Eli Gabriel |
| 7338. | Pech Tec Adolfo |
| 7339. | Pech Toraya Wilberth Guadalupe |
| 7340. | Pech Tun Juan Bautista |
| 7341. | Pech Tun Victor Manuel |
| 7342. | Pech Tzab William Alberto |
| 7343. | Pech Uc Jose Luis Ernesto |
| 7344. | Pech Uc Reyler Ismael |
| 7345. | Pech Ucan Santos Gregorio |
| 7346. | Pech Uh Carlos Alberto |
| 7347. | Pech Uicab Gonzalo |
| 7348. | Pech Uicab Luis |
| 7349. | Pech Uicab Roberto Francisco |
| 7350. | Pech Uicab Wilbert |
| 7351. | Pech Valenzuela Gilberto Martin |
| 7352. | Pech Valle Edwar Abraham |
| 7353. | Pech Valle Gualberto Esteban |
| 7354. | Pech Valle Juan Gilberto |
| 7355. | Pech Valle Juan Martin |
| 7356. | Pech Valle Salvador De La Cruz |
| 7357. | Pech Vazquez Jesus |
| 7358. | Pech Vazquez Rogelio |
| 7359. | Pech Vazquez Sebastian |
| 7360. | Pech Vera Eric Alejandro |
| 7361. | Pech Vera Manuel Enrique |
| 7362. | Pech Villamil Xavier Antonio |
| 7363. | Pech Xool Alan Francisco |
| 7364. | Pech Xool Juan Antonio |
| 7365. | Pech Y Baas Bruno |
| 7366. | Pech Y Barbudo Gregorio |
| 7367. | Pech Y Dominguez Jorge Alfredo |
| 7368. | Pech Y Martin Jose Alejo |
| 7369. | Pech Y May Gregorio |
| 7370. | Pech Y Quijano Alberto |
| 7371. | Pech Y Uicab Fulgencio |
| 7372. | Pech Yam Francisco Guadalupe |
| 7373. | Pech Yam Luis Alfredo |
| 7374. | Pech Yan Luis Alberto |
| 7375. | Pech Zapata Milton Enrique |
| 7376. | Pech Zavala Humberto |
| 7377. | Pedrero Ojeda Jose Gaston |
| 7378. | Pelayo Pizaña Pedro |
| 7379. | Pelayo Yam Jesus David |
| 7380. | Pelayo Yam Jorge Salvador |
| 7381. | Pelayo Yan Jose Ariel |
| 7382. | Peña  Jose Luis |
| 7383. | Peña Ake Edwin Enrique |
| 7384. | Peña Ake Jesus Fernando |
| 7385. | Peña Avila Jorge Luis |
| 7386. | Peña Avila Pedro Manuel |
| 7387. | Peña Borges Jose Idelfonso |
| 7388. | Peña Borges Jose Rolando |
| 7389. | Peña Borges Manuel Gilberto |
| 7390. | Peña Chac Heriberto |
| 7391. | Peña Chay Jose Maria |
| 7392. | Peña Leon Ivan De Jesus |
| 7393. | Peña Leon Raul Baldemero |
| 7394. | Peña Lopez Gregorio Rodrigo |
| 7395. | Peña Lopez Jorge Carlos |
| 7396. | Peña Lopez Marco Antonio |
| 7397. | Peña Novelo Jose Ermilio |
| 7398. | Peña Pech Jose Adalustino |
| 7399. | Peña Pech Jose Teodulfo |
| 7400. | Peña Peña Luis Manuel |
| 7401. | Peña Rodriguez Jorge Jhovene |
| 7402. | Peña Rodriguez Jose Alberto |
| 7403. | Peña Rodriguez Jose Rodrigo |
| 7404. | Peña Rodriguez Rusell Enrique |
| 7405. | Peña Sanchez Jose Jesus Herculano |
| 7406. | Peña Tuyub Juan Gabriel |
| 7407. | Peña Tuyub Mario Enrique |
| 7408. | Peña Tzab Alexi Germain |
| 7409. | Peña Tzab Jose Rodrigo |
| 7410. | Peña Tzuc Jorge Enrique |
| 7411. | Peña Uicab Fausto Valentin |
| 7412. | Peña Uicab Miguel Angel |
| 7413. | Peña Yama Jose Celestino |
| 7414. | Peniche Ontiveros Jose Luis |
| 7415. | Peon Leon Jose Rafael |
| 7416. | Peraza Alcocer Alonso Andres |
| 7417. | Peraza Alcocer Yussef Anthony |
| 7418. | Peraza Campos Hilario Willmar |
| 7419. | Peraza Campos Luis Filiberto |
| 7420. | Peraza Canche Pastor Isaac Efrain |
| 7421. | Peraza Castillo Carlos Eneldo |
| 7422. | Peraza Chan Francisco Javier |
| 7423. | Peraza Chan Leandro Porfirio |
| 7424. | Peraza Chan Venustiano |
| 7425. | Peraza Chay Alejandro |
| 7426. | Peraza Chay Armando |
| 7427. | Peraza Chay Jose Luis |
| 7428. | Peraza Chay Marcelo Aurelio |
| 7429. | Peraza Cortez Josue Adan |
| 7430. | Peraza Cruz Fernando Venustiano |
| 7431. | Peraza Ek Jose Rolando |
| 7432. | Peraza Escalante Rider Edilberto |
| 7433. | Peraza Gonzalez Carlos Roberto |
| 7434. | Peraza Hernandez Alfri Filiberto |
| 7435. | Peraza Ihuit Jose Melchor |
| 7436. | Peraza Loria Juan Gabriel |
| 7437. | Peraza Loria Modesto Ysidro |
| 7438. | Peraza Loria Roberto |
| 7439. | Peraza Loria Virginio Jesus |
| 7440. | Peraza Maldonado Alejandro |
| 7441. | Peraza Maldonado Fredy Roman |
| 7442. | Peraza Maldonado Modesto Isidro |
| 7443. | Peraza Maldonado Placido |
| 7444. | Peraza Moo Francisco Armando |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7445. | Peraza Moo Royne Julian | 7499. | Perez Ancona Jorge Ramon |
| 7446. | Peraza Ramos Javier Abdely | 7500. | Perez Baak Alejandro |
| 7447. | Peraza Salazar Jorge Isaias | 7501. | Perez Baak Manuel Antonio |
| 7448. | Peraza Sanchez Edilberto Guillermo | 7502. | Perez Baas Angel Adrian |
| 7449. | Peraza Sanchez Gabriel Alejandro | 7503. | Perez Baas Francisco Armando |
| 7450. | Peraza Segura Miguel Angel | 7504. | Perez Baas Juan Miguel |
| 7451. | Peraza Solorio Sergio Miguel | 7505. | Perez Baas Luis Rogelio De Atocha |
| 7452. | Peraza Sonda Francisco Javier | 7506. | Perez Baeza Juan Manuel |
| 7453. | Peraza Tec Edgar Leandro | 7507. | Perez Barragan Dennis Gaspar |
| 7454. | Peraza Valdez Manuel Jesus | 7508. | Perez Barredi  Jose Carlos |
| 7455. | Peraza Yhuit Francisco De Asis | 7509. | Perez Barredo Jose Manuel |
| 7456. | Peraza Yhuit Jose David | 7510. | Perez Bautista Santos |
| 7457. | Peraza Yhuit Manuel Jesus | 7511. | Perez Borges Wimi Trinidad |
| 7458. | Peraza Yhuit Pedro Adrian | 7512. | Perez Cab Jose Andres |
| 7459. | Pereira Pech Cesar Aurelio | 7513. | Perez Cab Manuel |
| 7460. | Pereira Zaldivar Felix Manuel | 7514. | Perez Cab Victor |
| 7461. | Perera Baas Felipe | 7515. | Perez Caceres Francisco |
| 7462. | Perera Baas Jose Daniel | 7516. | Perez Caceres Narciso |
| 7463. | Perera Cabrera Juan Antonio | 7517. | Perez Canche Juan Abraham |
| 7464. | Perera Campos Mauro Antonio | 7518. | Perez Canul Carmen Seferino |
| 7465. | Perera Dominguez Eutimio | 7519. | Perez Cauich Cristian Alejandro |
| 7466. | Perera Estrada Edgar Jesus | 7520. | Perez Cen Alfredo Jesus |
| 7467. | Perera Estrada Francisco Javier | 7521. | Perez Cen Apolinar |
| 7468. | Perera Magaña Jorge Javier | 7522. | Perez Centeno Julio |
| 7469. | Perera Magaña Juan Robertro | 7523. | Perez Chan Anselmo Fabian |
| 7470. | Perera Magaña Roman Alberto | 7524. | Perez Chi Jose Luis |
| 7471. | Perera Magaña Victor Manuel | 7525. | Perez Cocom Luis Miguel |
| 7472. | Perera May Camilo | 7526. | Perez Cortes Julio Cesar |
| 7473. | Perera May Gilberto | 7527. | Perez Cruz Gilberto |
| 7474. | Perera May Juan Alberto | 7528. | Perez Cutz Gregorio Arturo |
| 7475. | Perera Mena Carlos Manuel | 7529. | Perez Cuxin Jose Agustin |
| 7476. | Perera Mena Jose Eulalio | 7530. | Perez Espadas Alberto Eulogio |
| 7477. | Perera Mena Jose Mauro | 7531. | Perez Esquivel Carlos Jesus |
| 7478. | Perera Ocaña Jesus Guillermo | 7532. | Perez Estrada Javier |
| 7479. | Perera Ocaña Maria Del Carmen | 7533. | Perez Estrada Luis Alberto |
| 7480. | Perera Ocaña Pablo Felipe | 7534. | Perez Figueroa Jose Antonio |
| 7481. | Perera Palma Domingo | 7535. | Perez Figueroa Jose Manuel |
| 7482. | Perera Palma Ramon | 7536. | Perez Garrido William Alejandro |
| 7483. | Perera Solis Carlos Manuel | 7537. | Perez Giron Eliseo |
| 7484. | Perera Solis Jorge Luis | 7538. | Perez Gomez Carlos Mario |
| 7485. | Perera Solis Jose Marcial | 7539. | Perez Guillen Carlos Martin Del Carmen |
| 7486. | Perera Solis Reynaldo Gaspar | 7540. | Perez Guzman Abel |
| 7487. | Perera Tun Benito Ismael | 7541. | Perez Hernandez Jose Antonio |
| 7488. | Perera Tun Sergio Genardo | 7542. | Perez Hernandez Manuel Jesus |
| 7489. | Perera Valencia Jose Alonso | 7543. | Perez Izquierdo Angel Del Carmen |
| 7490. | Perera Villegas Fernando | 7544. | Perez Jimenez Alfredo |
| 7491. | Perera Y Quintal Jose Alberto De Jesus | 7545. | Perez Ken Jose |
| 7492. | Perera Y Valdez Jose Antonio | 7546. | Perez Ku Jose Manuel De Atocha |
| 7493. | Pereyra Moo Elias De La Cruz | 7547. | Perez Ku Juan Jose |
| 7494. | Pereyra Moo Luis Antonio | 7548. | Perez Ku Luis Antonio |
| 7495. | Perez  Manuel Ceferino | 7549. | Perez Ku Miguel Angel |
| 7496. | Perez Aguilar Jorge Benjamin | 7550. | Perez Ku Santos Celiano |
| 7497. | Perez Aguilar Marcos Tomas | 7551. | Perez Ku Tomas Jesus |
| 7498. | Perez Aldaz Lucio Alejandro | 7552. | Perez Lara Eder Adolfo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7553. | Perez Lara Jose Efrain | 7607. | Perez Toraya Elmer Concepcion |
| 7554. | Perez Leon Marcos Manuel De Atocha | 7608. | Perez Tuz Jose Encarnacion |
| 7555. | Perez Lopez Jorge Alexander | 7609. | Perez Uc Carlos Enrique |
| 7556. | Perez Lopez Jose Luis | 7610. | Perez Uicab Angel Justino |
| 7557. | Perez Maldonado Timoteo Antonio | 7611. | Perez Uicab Gabriel Antonio |
| 7558. | Perez Mariano Julia | 7612. | Perez Uicab Pedro Alberto |
| 7559. | Perez Martinez Esteban Juvenal | 7613. | Perez Vazquez Carlos Ernesto |
| 7560. | Perez Martinez Gerardo Gabriel | 7614. | Perez Vazquez Gabriel Ermilo |
| 7561. | Perez May Enrique | 7615. | Perez Vazquez Guadalupe Fabian |
| 7562. | Perez May Gerardo | 7616. | Perez Vazquez Luis Felipe |
| 7563. | Perez May Jorge Enrique | 7617. | Perez Y Aguilar Jose Del Socorro |
| 7564. | Perez May Jose Manuel | 7618. | Perez Y Aguilar Manuel Lamberto |
| 7565. | Perez Medina Carlos Jonatan | 7619. | Perez Y Gonzales Francisco Javier |
| 7566. | Perez Medina Florentino Esau | 7620. | Perez Y Yam Israel |
| 7567. | Perez Medina Teodoro | 7621. | Perez Y Yam Tiburcio |
| 7568. | Perez Mena Angel Aicel | 7622. | Perez Yam Juan Manuel |
| 7569. | Perez Mena Jesus Concepcion | 7623. | Perez Yam Pedro |
| 7570. | Perez Mendez Antonio | 7624. | Perez Zuñiga Jose Arturo |
| 7571. | Perez Mendez Jesus Manuel | 7625. | Perez Zuñiga Ricardo Valente |
| 7572. | Perez Mendoza Izmael | 7626. | Petul Cruz Jorge Alberto |
| 7573. | Perez Molina Marco Antonio | 7627. | Petul Cruz Jose Tomas |
| 7574. | Perez Montero Albert Alexander | 7628. | Petul Cruz Lorenzo |
| 7575. | Perez Montero Jorge Ramon | 7629. | Petul Pech Jose Genaro |
| 7576. | Perez Ojeda Francisco Javier | 7630. | Petul Tax Manuel Jesus |
| 7577. | Perez Ojeda Jorge Carlos | 7631. | Piña Carrillo Angel Ceferino |
| 7578. | Perez Ojeda Julia Gricelda | 7632. | Piña Poot Jose Francisco |
| 7579. | Perez Ojeda Luis David | 7633. | Piña Poot Juan De La Cruz |
| 7580. | Perez Ojeda Sergio Ricardo | 7634. | Piña Sansores David Joaquin |
| 7581. | Perez Olan Alejandro | 7635. | Pineda Montes Guillermo |
| 7582. | Perez Olan Leonardo | 7636. | Pinto Aguilar Gualberto |
| 7583. | Perez Olivares Guadalupe Emmanuel | 7637. | Pinto Aguilar Jose Del Carmen |
| 7584. | Perez Oliver Jose Feliciano | 7638. | Pinto Aguilar Reyes Enrique |
| 7585. | Perez Ortega Guilebaldo | 7639. | Pinto Balam Jesus Alfredo |
| 7586. | Perez Ortiz Felipe De Jesus | 7640. | Pinto Balam Jose Armando |
| 7587. | Perez Ortiz Silverio | 7641. | Pinto Balam Maximo |
| 7588. | Perez Pech Atilano | 7642. | Pinto Balam Ruben Roman |
| 7589. | Perez Pech Claudio Alberto | 7643. | Pinto Balam Victor Manuel |
| 7590. | Perez Pech Jose Luis | 7644. | Pinto Castillo Adan Noe |
| 7591. | Perez Pech Jose Manuel | 7645. | Pinto Castillo Carlos Jesus |
| 7592. | Perez Peña Damian Alberto | 7646. | Pinto Castillo Edye Jesus |
| 7593. | Perez Peña David Alexis | 7647. | Pinto Castillo Jesus Ismael |
| 7594. | Perez Peña Jose Del Carmen | 7648. | Pinto Chan Felix |
| 7595. | Perez Peña Miguel Hilario | 7649. | Pinto Chi Sergio Alonzo |
| 7596. | Perez Perez Moises | 7650. | Pinto Ek Jesus Abisai |
| 7597. | Perez Pool Francisco Agustin | 7651. | Pinto Ek Ruber Roman |
| 7598. | Perez Ramirez Antonio | 7652. | Pinto España Juan Alberto |
| 7599. | Perez Regules Alejandro | 7653. | Pinto Gomez Angel Alfonso |
| 7600. | Perez Rodriguez Iran Ramon | 7654. | Pinto Palma Eddier Gualberto |
| 7601. | Perez Rosado Cristobal Sajid | 7655. | Pinto Palma Victor Alfonso |
| 7602. | Perez Ruiz Francisco De Jesus | 7656. | Pinto Perez Braulio |
| 7603. | Perez Suarez Manuel Waldemar | 7657. | Pinto Segura Gaspar Francisco |
| 7604. | Perez Tec Jose Clemente | 7658. | Pinzon  Marco Antonio |
| 7605. | Perez Tec Victor Jesus | 7659. | Pinzon Casanova Edgar Abram |
| 7606. | Perez Toraya Alberto | 7660. | Pinzon Casanova Ivan Candelario |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 7661. | Pinzon Castillo Lorenzo |
| 7662. | Pinzon Castillo Manuel Jesus |
| 7663. | Pinzon Duarte Jesus Galdino |
| 7664. | Pinzon Frias Miguel Geronimo |
| 7665. | Pinzon Gurubel Roque Jacinto |
| 7666. | Pinzon Gutierrez Reyes Miguel |
| 7667. | Pinzon Loria Luis Alberto |
| 7668. | Pinzon Mena Desiderio Del Jesus |
| 7669. | Pinzon Mena Manuel Jesus De Atocha |
| 7670. | Piste Bee Gaudencio |
| 7671. | Piste Chan Hilario |
| 7672. | Piste Chi Martin |
| 7673. | Piste Colli Hilario Tomas |
| 7674. | Piste Cortes Felipe |
| 7675. | Piste Cortes Fernando |
| 7676. | Piste Cortes Jose Luis |
| 7677. | Piste Cumi Rigoverto |
| 7678. | Piste Matu Clemente |
| 7679. | Piste Poot Guadencio Moises |
| 7680. | Piste Segovia Gaspar Hilario |
| 7681. | Piste Segovia Miguel Esteban |
| 7682. | Piste Segovia Rafael Antonio |
| 7683. | Piste Yam Jose Mateo |
| 7684. | Plaza Guerrero Gabriel |
| 7685. | Poixtan Palagot Inosencio |
| 7686. | Polanco  Basilio |
| 7687. | Polanco Avila Martin Alejandro |
| 7688. | Polanco Batun Abraham |
| 7689. | Polanco Cab Gonzalo Javier |
| 7690. | Polanco Cab Jose Ricardo |
| 7691. | Polanco Cab Victor Manuel |
| 7692. | Polanco Castillo Eddie Leonel |
| 7693. | Polanco Castillo Jaime Alejandro |
| 7694. | Polanco Chi Basilio Alejandro |
| 7695. | Polanco Chi Fulgencio |
| 7696. | Polanco Conde Jose Alberto |
| 7697. | Polanco Corea Luis Abraham |
| 7698. | Polanco Cruz Jorge Ernesto |
| 7699. | Polanco Gonzalez Gerardo Alberto |
| 7700. | Polanco Hoy Nicolas |
| 7701. | Polanco Marfil Kemel Roman |
| 7702. | Polanco Marin Jorge Ricardo |
| 7703. | Polanco Marin Luciano Ariel |
| 7704. | Polanco Marin Luis Abraham |
| 7705. | Polanco Nah Estanislao |
| 7706. | Polanco Nah Mario Daniel |
| 7707. | Polanco Pastrana Walter Sleiter |
| 7708. | Polanco Rubio Carlos Rafael |
| 7709. | Polanco Rubio Rodolfo Alejandro |
| 7710. | Polanco Vazquez Miguel Arturo |
| 7711. | Pomol Flores Cristian David |
| 7712. | Pomol Gomez Roberto Carlos |
| 7713. | Pomol Martin Juan De  La Cruz |
| 7714. | Pomol Martin Luis Felipe |

| | |
|---|---|
| 7715. | Pomol Noceda Jesus Antonio |
| 7716. | Pomol Noceda Jose Armin |
| 7717. | Pomol Salas Joeel Enrique |
| 7718. | Ponce  Jorge Luis |
| 7719. | Ponce Campos Romualdo Enrique |
| 7720. | Ponce Sanguino Alexander |
| 7721. | Ponce Sanguino Alfrid Del Carmen |
| 7722. | Ponce Sanguino Emir Farid |
| 7723. | Pons Ramos Alejandro |
| 7724. | Pool  Manuel |
| 7725. | Pool  Paulino |
| 7726. | Pool  Y Pool Jose Gregorio |
| 7727. | Pool Aguiñaga Eric Guadalupe |
| 7728. | Pool Ake Alfredo |
| 7729. | Pool Alamilla Jose Sabino |
| 7730. | Pool Alamilla Luis Alberto |
| 7731. | Pool Aque Fernando |
| 7732. | Pool Avila Daniel Leonardo |
| 7733. | Pool Caamal Carlos Alberto |
| 7734. | Pool Caamal Santos Jose Arimateo |
| 7735. | Pool Canul Bernardo Rafael |
| 7736. | Pool Castillo Jairo Antonio |
| 7737. | Pool Castillo Roger Fernando |
| 7738. | Pool Castro Alfredo Concepcion |
| 7739. | Pool Castro Jose Cristiano |
| 7740. | Pool Castro Luis Fernando |
| 7741. | Pool Cauich Agustin |
| 7742. | Pool Cauich Felipe De Jesus |
| 7743. | Pool Cauich Juan Bautista |
| 7744. | Pool Cauich Marcelino |
| 7745. | Pool Cauich Miguel Angel |
| 7746. | Pool Ceh Gabriel |
| 7747. | Pool Chale Arcadio |
| 7748. | Pool Chan Jose Francisco Efrain |
| 7749. | Pool Chan Marcelino |
| 7750. | Pool Chan Mariano |
| 7751. | Pool Chan Wilver Guadalupe |
| 7752. | Pool Chi Carlos Ismael |
| 7753. | Pool Chi Fidencio |
| 7754. | Pool Ciau Luis Alberto |
| 7755. | Pool Cupul Victor |
| 7756. | Pool Cutz Jose Rodrigo |
| 7757. | Pool Flores Josue Aaron |
| 7758. | Pool Herrera Eliodoro Martin |
| 7759. | Pool Huchim Humberto Fidel |
| 7760. | Pool Huchim Josue Buenaventura |
| 7761. | Pool Itza Santiago |
| 7762. | Pool Jimenez Gilberto Rafael |
| 7763. | Pool Jimenez Jose Fernando |
| 7764. | Pool Lizama Nicolas Hilario |
| 7765. | Pool Loeza Jose Fernando |
| 7766. | Pool Loeza Jose Francisco |
| 7767. | Pool Loria Pedro |
| 7768. | Pool Martin Norberto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 7769. | Pool May Alvaro Enrique |
| 7770. | Pool May Eduardo Jesus |
| 7771. | Pool May Jose Del Carmen |
| 7772. | Pool Mena Jaime Efren |
| 7773. | Pool Narvaez Marbin Ulises |
| 7774. | Pool Nuñez Gregorio |
| 7775. | Pool Nuñez Lino Humberto |
| 7776. | Pool Ortiz Pedro Pablo |
| 7777. | Pool Osorio Alexander Justo |
| 7778. | Pool Pech Bernardo Elpidio |
| 7779. | Pool Pech Carlos Roberto |
| 7780. | Pool Pech Ceferino |
| 7781. | Pool Pech Edilberto |
| 7782. | Pool Pech Eustaquio |
| 7783. | Pool Pech Jose Nemesio |
| 7784. | Pool Pech Juan De La Cruz |
| 7785. | Pool Pech Victor Manuel |
| 7786. | Pool Perez Esteban Enrique |
| 7787. | Pool Piste Alan Gregorio |
| 7788. | Pool Piste Fabian Rodolfo |
| 7789. | Pool Quetz Santos Roberto |
| 7790. | Pool Ravell Gualberto |
| 7791. | Pool Ravell Isaias |
| 7792. | Pool Ravell Jorge Yberio |
| 7793. | Pool Ravell Jose Armando |
| 7794. | Pool Ravell Jose Gabriel |
| 7795. | Pool Ravell Rodolfo |
| 7796. | Pool Rosado Carlos Alberto |
| 7797. | Pool Rosado Felipe Arturo |
| 7798. | Pool Rosado Jose Gregorio |
| 7799. | Pool Teh Mario Froilan |
| 7800. | Pool Tun Angel Jesus |
| 7801. | Pool Uc Jorge Ilario |
| 7802. | Pool Ucan Jose Leon |
| 7803. | Pool Xool Jose Luis |
| 7804. | Pool Y Loria Isaias |
| 7805. | Pool Y Mex Blas |
| 7806. | Poot  Teodoro |
| 7807. | Poot Balam Carlos Raul |
| 7808. | Poot Balam Manuel De Jesus |
| 7809. | Poot Balam Rodolfo Alberto |
| 7810. | Poot Balan Luis Orlando |
| 7811. | Poot Barrera Carlos Alberto |
| 7812. | Poot Briceño Fausto De Los Angeles |
| 7813. | Poot Buenfil Jose Jesus |
| 7814. | Poot Cab Sergio Armando |
| 7815. | Poot Canche Juan Gabriel |
| 7816. | Poot Canche Rosendo |
| 7817. | Poot Canul Jose Eulogio |
| 7818. | Poot Canul Jose Rufino |
| 7819. | Poot Canul Martin Renato |
| 7820. | Poot Casanova Irving Antonio |
| 7821. | Poot Cauich Aurelio |
| 7822. | Poot Cauich Jose Pedro |

| | |
|---|---|
| 7823. | Poot Ceballos Jose Valentin |
| 7824. | Poot Ceballos Juan Dam |
| 7825. | Poot Chable Faustino |
| 7826. | Poot Chale Filiberto |
| 7827. | Poot Chan Gabriel Antonio |
| 7828. | Poot Chan Gregorio |
| 7829. | Poot Chan Jose Gregorio |
| 7830. | Poot Chan Mario Jesus |
| 7831. | Poot Chan Mario Orlando |
| 7832. | Poot Che Gilberto |
| 7833. | Poot Che Luis Armando |
| 7834. | Poot Chiclin Martin Javier |
| 7835. | Poot Chuc Ricardo Adrian |
| 7836. | Poot Cituc Victoriano |
| 7837. | Poot Cituk Lorenzo |
| 7838. | Poot Cob Jose Maria |
| 7839. | Poot Colli Enrique Julian |
| 7840. | Poot Correa Amilcar |
| 7841. | Poot Correa Roger Ivan |
| 7842. | Poot Coyoc Sugely Beatriz |
| 7843. | Poot Cutz Angel Gabriel |
| 7844. | Poot Cuxim Eduardo |
| 7845. | Poot Cuxim Jose Gregorio |
| 7846. | Poot Cuxim Victoriano |
| 7847. | Poot Cuxin Wilbert |
| 7848. | Poot Dzul Jose Joel |
| 7849. | Poot Dzul Sergio Raul |
| 7850. | Poot Ek Esteban |
| 7851. | Poot Ek Jesus Abraham |
| 7852. | Poot Ek Porfirio |
| 7853. | Poot Estrada Albert Israel |
| 7854. | Poot Estrella Ricardo |
| 7855. | Poot Euan Jesus Eduardo |
| 7856. | Poot Fernandez Jesus Adalio |
| 7857. | Poot Fernandez Jorge Ernesto |
| 7858. | Poot Franco Tirso Gervacio |
| 7859. | Poot Kek Fortunato |
| 7860. | Poot Koh Jose De Los Santos |
| 7861. | Poot Koyoc Jesus Gabriel |
| 7862. | Poot Koyoc Jose Dagoberto |
| 7863. | Poot Koyoc Jose De Jesus |
| 7864. | Poot Lopez Arsenio |
| 7865. | Poot May Wilbert Albert |
| 7866. | Poot May William Armando |
| 7867. | Poot Nah Humberto |
| 7868. | Poot Nah Luis Miguel |
| 7869. | Poot Narvaez Dionicio |
| 7870. | Poot Osorio Cristhoper Natanahel |
| 7871. | Poot Pacheco Andres |
| 7872. | Poot Pacheco Mauricio |
| 7873. | Poot Pacheco Silvestre |
| 7874. | Poot Pech Andres |
| 7875. | Poot Pech Arturo David |
| 7876. | Poot Pech Eyder Eli |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7877. | Poot Pech Jose Abraham | 7931. | Puc Chay Jose Alberto |
| 7878. | Poot Pech Luis Eduardo | 7932. | Puc Che Jose Fernando |
| 7879. | Poot Pech Macario Jesus | 7933. | Puc Che Victoriano |
| 7880. | Poot Pech Manuel | 7934. | Puc Chuc Marcelo |
| 7881. | Poot Polanco Jose Jesus | 7935. | Puc Chuc Pablo Roman |
| 7882. | Poot Polanco Ponciano Abraham | 7936. | Puc Chuil Ariel Enrique |
| 7883. | Poot Polanco Reyes Gaspar | 7937. | Puc Chuil Jose Victoriano |
| 7884. | Poot Poot Damian Moises | 7938. | Puc Chuil Manuel Gregorio |
| 7885. | Poot Poot Jose Federico | 7939. | Puc Ciau Francisco |
| 7886. | Poot Puc Armin | 7940. | Puc Ciau Mariano |
| 7887. | Poot Quiñones Luis Felipe | 7941. | Puc Colli Francisco |
| 7888. | Poot Rodriguez Carlos Enrique | 7942. | Puc Cool Silvino |
| 7889. | Poot Sosa Jose Guadalupe | 7943. | Puc Cortes Jose Luis |
| 7890. | Poot Tamay Jose Romualdo | 7944. | Puc Couoh Carlos Alberto |
| 7891. | Poot Tinal Irvin Idain | 7945. | Puc Cuxim Santiago |
| 7892. | Poot Tinal Jorge Ivan | 7946. | Puc Dzul Irineo |
| 7893. | Poot Tun Manuel De Jesus | 7947. | Puc Dzul Jose Edilberto |
| 7894. | Poot Tzuc Pablo | 7948. | Puc Esquivel Felix Atocha |
| 7895. | Poot Uh Eloy Melquiades | 7949. | Puc Estrella Francisco Javier |
| 7896. | Poot Ventura Jose Patricio | 7950. | Puc Euan Carlos Alberto |
| 7897. | Poot Ventura Jose Valentin De Jesus | 7951. | Puc Evia Rolando Edilberto |
| 7898. | Poot Ventura Luis Gregorio | 7952. | Puc Evia Victor Angel |
| 7899. | Poot Vera Manuel Jesus | 7953. | Puc Gamboa Doroteo |
| 7900. | Poot Vera Reyes Rogerio | 7954. | Puc Gonzalez Jose Alejandro |
| 7901. | Poot Vera Tomas Wilbert | 7955. | Puc Gutierrez Raymundo |
| 7902. | Poot Y Chuc Enrique | 7956. | Puc Hau German |
| 7903. | Poot Y Chuc Ernesto Roman | 7957. | Puc Huertas Marco Antonio |
| 7904. | Poot Y Chuc Roman | 7958. | Puc Lopez Jose Edilberto |
| 7905. | Poot Y Uicab Lorenzo | 7959. | Puc Lopez Sergio Javier |
| 7906. | Poot Yerves Carlos Manuel | 7960. | Puc Maldonado Gabriel Martin |
| 7907. | Popoca Perez Juan Bernardo | 7961. | Puc Maldonado Javier Concepcion |
| 7908. | Porter Morales Jorge Alberto | 7962. | Puc Maldonado De Atocha |
| 7909. | Poumian Cordero Paulino | 7963. | Puc Maldonado Mario |
| 7910. | Povedano Luna Carlos Valentin | 7964. | Puc Marrufo Alexis Alexander |
| 7911. | Povedano Luna Eligio De Jesus | 7965. | Puc Matos Jose Fabian |
| 7912. | Povedano Merino Armando Reyes | 7966. | Puc May Geovany Avimael |
| 7913. | Povedano Merino Ricardo | 7967. | Puc May Lemuel Gamaliel |
| 7914. | Povedano Rosado Jorge Carlos | 7968. | Puc May Teodoro |
| 7915. | Povedano Serrano Jorge Carlos | 7969. | Puc Nahuat Jose Abraham |
| 7916. | Priego Aguirre Jose Juan | 7970. | Puc Nahuat Mateo Efrain |
| 7917. | Prieto Perez Angel Jhovany | 7971. | Puc Palma Adrian Efrain |
| 7918. | Puc  Marciano | 7972. | Puc Palma Ivan Abelardo |
| 7919. | Puc Aldecua Juan Francisco | 7973. | Puc Palma Margel Alejandro |
| 7920. | Puc Aldecua Raymundo | 7974. | Puc Palma Wilberth Dolores |
| 7921. | Puc Cahuich Francisco Alejandro | 7975. | Puc Pech Carlos Isidro |
| 7922. | Puc Canche Angel De Jesus | 7976. | Puc Pech Engelbert Francisco |
| 7923. | Puc Canche Raymundo Fernando | 7977. | Puc Pech Jesus Nicolas |
| 7924. | Puc Canche Rudi Roberto | 7978. | Puc Pech Jose Antonio |
| 7925. | Puc Canul Anastacio | 7979. | Puc Pech Reynaldo Isauro |
| 7926. | Puc Canul Jose Abraham | 7980. | Puc Polanco Arnaldo |
| 7927. | Puc Canul Jose Paulino | 7981. | Puc Pool Rodrigo |
| 7928. | Puc Canul Sergio Gilberto | 7982. | Puc Puc Abrocio |
| 7929. | Puc Cetz Roman | 7983. | Puc Puc Isaias |
| 7930. | Puc Chale Esteban Augusto | 7984. | Puc Puc Jose Del Carmen |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 7985. | Puc Quezada Luis Felipe | 8039. | Puch Yam Valentin Jesus |
| 7986. | Puc Quintal Jose Paulino | 8040. | Puente Basto Jose Alberto |
| 7987. | Puc Reyes Andres Roberto | 8041. | Puerto Andueza Jhonny Santiago |
| 7988. | Puc Reyes Jose Antonio | 8042. | Puerto Andueza Jose Ignacio |
| 7989. | Puc Rodriguez Jesus Isael | 8043. | Puerto Andueza Rene Vicente |
| 7990. | Puc Salas Luciano | 8044. | Puerto Cob David Alonzo |
| 7991. | Puc Salas Roberto Celestino | 8045. | Puerto Cob Rene Edilberto |
| 7992. | Puc Solis David Ernesto | 8046. | Puerto Esquivel Ignacio |
| 7993. | Puc Solis Jorge Lui | 8047. | Puerto Esquivel Isidro Alonso |
| 7994. | Puc Solis Jose Eligio | 8048. | Puerto Hernandez Rolando Dionicio |
| 7995. | Puc Solis Martin | 8049. | Puerto Santos Sharbey Yhonoael |
| 7996. | Puc Tun Orlando | 8050. | Puerto Santos Xavier Rolando |
| 7997. | Puc Tut Claudio | 8051. | Puga  Carlos Fernando |
| 7998. | Puc Tzab Carlos Ernesto | 8052. | Puga Acosta Jose Fernando |
| 7999. | Puc Tzab Mauricio De Jesus | 8053. | Puga Cen Daniel |
| 8000. | Puc Tzab Vicente | 8054. | Puga Gomez Isidro Martin |
| 8001. | Puc Tzuc Jose Alfonso | 8055. | Puga Guerrero Ariel Ricardo |
| 8002. | Puc Tzuc Jose Teodoro | 8056. | Puga Guerrero Carlos Alberto |
| 8003. | Puc Uc Jose Dolores | 8057. | Puga Guerrero Cesar Antonio |
| 8004. | Puc Uc Marcos Antonio | 8058. | Puga Guerrero Eduardo Jose |
| 8005. | Puc Y Aldecua Carlos | 8059. | Puga Guerrero Juan Gabriel |
| 8006. | Puc Y Aldecua Nifer | 8060. | Puga Marrufo Jose Francisco |
| 8007. | Puc Y Polanco Gilberto | 8061. | Puga Yam Agapito |
| 8008. | Puc Y Tzab Brigido | 8062. | Puga Yam Luciano |
| 8009. | Puch Arguelles Agustin Guadalupe | 8063. | Quen Bojorquez Nesfdali |
| 8010. | Puch Arguelles Fray Martin | 8064. | Quen Couoh Angel Felipe |
| 8011. | Puch Arguelles Jose Antonio | 8065. | Quen Garcia Emilio Daniel |
| 8012. | Puch Arguelles Manuel Jesus | 8066. | Quen Garcia Fernando Martin |
| 8013. | Puch Canul Diego Armin | 8067. | Quen Garcia Pablo Felipe |
| 8014. | Puch Canul Eustaquio | 8068. | Quen Gongora Miguel Rolando |
| 8015. | Puch Cuxim Jose Alejandro | 8069. | Quen Tec Miguel Rogelio |
| 8016. | Puch Dzul Angel Jesus | 8070. | Quetz Campos Jose Luis |
| 8017. | Puch Euan Jose Magdaleno | 8071. | Quetz Canul Jorge Andres |
| 8018. | Puch Galan Manuel Jesus | 8072. | Quetz Rendiz Oscar Francisco |
| 8019. | Puch Galan Victor Jesus | 8073. | Quiam Estrella Alfredo |
| 8020. | Puch Hau Abraham Jesus | 8074. | Quiam Estrella Teodoro |
| 8021. | Puch Hau Graciano Antonio | 8075. | Quijano Chay Juan Roberto |
| 8022. | Puch Hau Jose Alfredo | 8076. | Quijano Cobos Erick Alejandro |
| 8023. | Puch Hernandez Edgar Rene Jose | 8077. | Quijano Cobos Juan David |
| 8024. | Puch Hernandez Reyes Daniel | 8078. | Quijano Cobos Manuel Jesus |
| 8025. | Puch Hernandez Sergio Esteban | 8079. | Quijano Estrada Manuel Jesus |
| 8026. | Puch Marfil Jose Del Rosario | 8080. | Quijano Luna Jose Luis |
| 8027. | Puch Marfil Juan Carlos | 8081. | Quijano Moo Policario |
| 8028. | Puch Marfil Marcos | 8082. | Quijano Moo Reinaldo |
| 8029. | Puch Marfil Marcos Manuel | 8083. | Quijano Perera Manuel Armando |
| 8030. | Puch Marfil Victoriano Ramon | 8084. | Quijano Y Luna Severo |
| 8031. | Puch Mendez Joshep Santiago | 8085. | Quijano Y May Porfirio |
| 8032. | Puch Mis Agustin Alessandro | 8086. | Quiñones Ake Sandro Gilberto |
| 8033. | Puch Pacheco Jose Pedro | 8087. | Quiñones Chay Francisco Solano |
| 8034. | Puch Pat Jose Eleuterio | 8088. | Quiñones Guillen Miguel Enrique |
| 8035. | Puch Pat Magdaleno | 8089. | Quiñones Lara Oscar Antonio |
| 8036. | Puch Y Caamal Pedro | 8090. | Quiñones Pech Guillermo Valentin |
| 8037. | Puch Y Tun Cirilo | 8091. | Quiñones Quiñones Nazario |
| 8038. | Puch Yam Jose Santiago | 8092. | Quiñones Valdez Miguel Angel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8093. | Quintal Ake Benito | 8147. | Ramirez Noh Arturo De Jesus |
| 8094. | Quintal Ake Manuel Jesus | 8148. | Ramirez Ortiz Amauri Gamaliel |
| 8095. | Quintal Cardeña Francisco Alberto | 8149. | Ramirez Ortiz Salvador De Jesus |
| 8096. | Quintal Cardeña Victor Joel | 8150. | Ramirez Pastrana Joaquin |
| 8097. | Quintal Cetina Victor Manuel | 8151. | Ramirez Perera Jose Asuncion |
| 8098. | Quintal Chan Humberto | 8152. | Ramirez Reyes Concepcion |
| 8099. | Quintal Cruz Pedro | 8153. | Ramirez Romero Armando |
| 8100. | Quintal Cua Argimiro | 8154. | Ramirez Rubio Manuel Rigoberto |
| 8101. | Quintal Dzib Jose Alberto | 8155. | Ramirez Salas Francisco Javier |
| 8102. | Quintal Gongora Miguel | 8156. | Ramirez Segura Cesar Alberto |
| 8103. | Quintal Manzano Felipe Oziris | 8157. | Ramirez Segura Eric De Jesus |
| 8104. | Quintal Manzano Oscar Jose | 8158. | Ramirez Segura Fidencio |
| 8105. | Quintal Pech Jaime Luis Alonzo | 8159. | Ramirez Segura Jose Luis |
| 8106. | Quintal Pech Marcos | 8160. | Ramirez Serrano Jose Asuncion |
| 8107. | Quintal Romero Julio Rufino | 8161. | Ramirez Tun Wilbert |
| 8108. | Quintal Solis Jose Rafael | 8162. | Ramirez Valles Jaime David |
| 8109. | Quintal Tzab Pablo Alberto | 8163. | Ramirez Valles Renan Eduardo |
| 8110. | Quintero Cardenas Enrique De Jesus | 8164. | Ramirez Villatoro Miguel Angel |
| 8111. | Quiroz Llanes Guillermo De Jesus | 8165. | Ramon Avalos Tomas |
| 8112. | Quiroz Llanes Juan Bartolome | 8166. | Ramon Martinez Arturo |
| 8113. | Quiroz Moo Bartolo | 8167. | Ramon Ramirez Ancelmo |
| 8114. | Quiroz Ojeda Didian Alexander | 8168. | Ramon Rodriguez Demetrio |
| 8115. | Quiroz Ojeda Luis Enrique | 8169. | Ramos  Francisco |
| 8116. | Quiroz Ojeda Russel Jesus | 8170. | Ramos Alcocer Isael Manuel |
| 8117. | Rajon Acevedo Jose Francisco | 8171. | Ramos Alcocer Juan Martin |
| 8118. | Rajon Alcocer Alejandro Antonio | 8172. | Ramos Almeida Daniel |
| 8119. | Rajon Alcocer Jose Luis | 8173. | Ramos Betanzo Juan Jose |
| 8120. | Rajon Celis Abilio | 8174. | Ramos Camelo Herse Ismael |
| 8121. | Rajon Celis Luciano | 8175. | Ramos Camelo Jose Concepcion |
| 8122. | Rajon Pomol Jose Concepcion | 8176. | Ramos Camelo Santiago Isabel |
| 8123. | Rajon Pomol Jose Ismael | 8177. | Ramos Campos Jose Luis |
| 8124. | Rajon Pomol Manuel Jesus | 8178. | Ramos Castillo Josmar Edui |
| 8125. | Rajon Puch Eduardo | 8179. | Ramos Contreras Francisco Eloy |
| 8126. | Rajon Puch Miguel Angel | 8180. | Ramos Contreras Jose Arturo |
| 8127. | Rajon Vallejos Jose Edgar | 8181. | Ramos Cruz Salomon |
| 8128. | Ramayo Caballero Maximiliano De Jesus | 8182. | Ramos Cruz Victor Manuel |
| 8129. | Ramayo Kantun Cesar David | 8183. | Ramos Kantun Juan Guillermo |
| 8130. | Ramayo Perez Reynaldo Baltazar | 8184. | Ramos Leon Jose Angel |
| 8131. | Ramayo Sandy Cristino Miguel | 8185. | Ramos Leon Plinio |
| 8132. | Ramayo Sandy Enrique Efrain | 8186. | Ramos Maldonado Alberto |
| 8133. | Ramayo Sandy Manuel De Atocha | 8187. | Ramos Maldonado Amado |
| 8134. | Ramirez Barbosa Jose Isidro | 8188. | Ramos Manzano Jose Francisco |
| 8135. | Ramirez Caamal Edwin Jose | 8189. | Ramos Marfil Juan Martin |
| 8136. | Ramirez Carreto Marcedonio Ezequiel | 8190. | Ramos Montero Alfredo |
| 8137. | Ramirez Carreto Onan Eleazar | 8191. | Ramos Sabido Jose Francisco |
| 8138. | Ramirez Carreto Santo Samuel | 8192. | Ramos Solano Alfonso |
| 8139. | Ramirez Chay Mario Wilbert | 8193. | Ramos Sosa Juan Pablo |
| 8140. | Ramirez Contreras Victor Antonio | 8194. | Ramos Vallejos Jose Arturo |
| 8141. | Ramirez Cordova Jose Guadalupe | 8195. | Ramos Vallejos Victor Manuel |
| 8142. | Ramirez Maldonado Guillermo | 8196. | Ramos Zambrano Eduardo |
| 8143. | Ramirez Maldonado Roger | 8197. | Ranzaure Lopez Albino  Bartolo |
| 8144. | Ramirez Martinez Jose Alberto | 8198. | Ranzaure Lopez Fernando |
| 8145. | Ramirez Mendez Isidro | 8199. | Ranzaure Lopez Irvin Misael |
| 8146. | Ramirez Naal Jose Alberto | 8200. | Rascon Facundo Jose Luis |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 8201. | Ravell Ceh Jose Asuncion | 8255. | Ricalde Medina Martin Gregorio |
| 8202. | Ravell Chan Jose Lino | 8256. | Ricalde Ordaz Jesus Manuel |
| 8203. | Ravell Cime Pedro Marcelino | 8257. | Ricalde Sanguino Juan Manuel |
| 8204. | Ravell Flores Eduardo Agustin | 8258. | Ricalde Sanguino Oscar Florencio |
| 8205. | Ravell Mex Jorge Asuncion | 8259. | Ricalde Worbis Luis Alfonso |
| 8206. | Ravell Sierra Angel Santiago | 8260. | Rincon  Selvin Ricardo |
| 8207. | Ravell Xool Artemio | 8261. | Rios  Mariano |
| 8208. | Ravelo Martinez Francisco Miguel | 8262. | Rios Hernandez Mariano Manuel |
| 8209. | Rebolledo Damas Jose Antonio | 8263. | Rios Sanzores Jose Luis |
| 8210. | Rebolledo Mendez Alejandro Jesus | 8264. | Rivas Chan Jaime Jezael |
| 8211. | Rebolledo Mendez Santiago Jesus | 8265. | Rivas Gonzalez Luis Manuel |
| 8212. | Rebolledo Morales Felix Felipe | 8266. | Rivas Uicab Emilio |
| 8213. | Rebolledo Morales Porfirio | 8267. | Rivas Y Manzano Pastor |
| 8214. | Rebolledo Morales Silbino | 8268. | Rivera Benites Alfredo |
| 8215. | Recio Tamayo Daniel Oswaldo | 8269. | Rivera Gonzalez Delfino |
| 8216. | Reda  Deara Felix | 8270. | Rivera Hernandez Candido |
| 8217. | Reda  Mena Diego Andres | 8271. | Rivera Lopez Selso |
| 8218. | Rejon Rodriguez Jaime Alfredo | 8272. | Rivera May Martin Victoriano |
| 8219. | Rejon Salazar Jose Luis | 8273. | Rivero Alcocer Xavier Orlando |
| 8220. | Rendon Prado Guillermo | 8274. | Rivero Argaez Delio Antonio |
| 8221. | Rendon Prado Juan Carlos | 8275. | Rivero Argaez Jose Manuel |
| 8222. | Rendon Rodriguez Raymundo | 8276. | Rivero Argaez Roger Armando |
| 8223. | Requena Tejero Francisco | 8277. | Rivero Baeza Efrain Grabiel |
| 8224. | Reyes Aguilar Jose Aurelio | 8278. | Rivero Bobadilla Jose Teodosio |
| 8225. | Reyes Canul Carlos Enrique | 8279. | Rivero Camelo Emilio |
| 8226. | Reyes Canul Jose Ariel | 8280. | Rivero Chan Rayfer Adriel |
| 8227. | Reyes Chuc Gabriel Arcangel | 8281. | Rivero Chay Yazmany De Jesus |
| 8228. | Reyes Chuc Jose Cruz Santo | 8282. | Rivero Coronado Raul Alfonzo |
| 8229. | Reyes Chuc Luis Enrique | 8283. | Rivero Herrera Manuel Enrique |
| 8230. | Reyes Chuc Mario Artemio | 8284. | Rivero Loeza Jose German |
| 8231. | Reyes Flores Mario Baltazar | 8285. | Rivero Loeza Santigo Apostol |
| 8232. | Reyes Hernandez Jesus Roberto | 8286. | Rivero Loeza Sergio Antonio |
| 8233. | Reyes Kumul Edwin Gonzalo | 8287. | Rivero Lopez Jose Julian |
| 8234. | Reyes Kumul Jesus Enrique | 8288. | Rivero Manrique Reynaldo |
| 8235. | Reyes Lopez Abraham | 8289. | Rivero May Jorge Adrian |
| 8236. | Reyes Luna Alejandro | 8290. | Rivero May Manuel Jesus |
| 8237. | Reyes Martinez Jose Gabriel | 8291. | Rivero Montes De Oca Jorge Miguel |
| 8238. | Reyes Perez Fernando Enrique | 8292. | Rivero Muñoz Jorge |
| 8239. | Reyes Puc Jose Alfredo De Pilar | 8293. | Rivero Muñoz Manuel Jesus |
| 8240. | Reyes Puc Reynaldo David | 8294. | Rivero Puga Gilberto |
| 8241. | Reyes Ramon Miguel | 8295. | Rivero Tinah Angel Guadalupe |
| 8242. | Reyes Rueda Adan | 8296. | Rivero Uch Luis Felipe |
| 8243. | Reyes Rueda Isaias | 8297. | Rizos Mendoza Manuel Cecilio |
| 8244. | Reyes Trejo Natanael | 8298. | Rodas Carmona Fidel |
| 8245. | Reyes Xool Marcos Antonio | 8299. | Rodas Ferreira Angel Aaron |
| 8246. | Ricalde Arguelles Manuel Reyes Jesus | 8300. | Rodriguez  Juan Rafael |
| 8247. | Ricalde Castillo Celedonio | 8301. | Rodriguez  Norka Elizabeth |
| 8248. | Ricalde Cutz Reynaldo Concepcion | 8302. | Rodriguez Ake Adolfo Del Rosario |
| 8249. | Ricalde Gamboa Jose Eduardo | 8303. | Rodriguez Ake Santiago |
| 8250. | Ricalde Gamboa Rafael De Jesus | 8304. | Rodriguez Alonso Luis Jorge |
| 8251. | Ricalde Gamboa Raul Nicolas | 8305. | Rodriguez Alonzo Mario Antonio |
| 8252. | Ricalde Ku Juan Marcelino | 8306. | Rodriguez Borges Jose Francisco Javier |
| 8253. | Ricalde Medina Andres Faustino | 8307. | Rodriguez Borges Jose Rigoberto |
| 8254. | Ricalde Medina Marcelino Azuncion | 8308. | Rodriguez Borges Manuel Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8309. | Rodriguez Cajun Rene Nicolas | 8363. | Romero Trinidad Jorge Alonso |
| 8310. | Rodriguez Canche Jesus Fabian | 8364. | Romo Duarte Pedro Enrique |
| 8311. | Rodriguez Canche Mauricio Adolfo | 8365. | Ronsaure Martinez Albino |
| 8312. | Rodriguez Canul Jose | 8366. | Rosado Alcocer Hector |
| 8313. | Rodriguez Carballo Eduardo Manuel | 8367. | Rosado Alcocer Hector Jose |
| 8314. | Rodriguez Castro Ruben | 8368. | Rosado Alcocer Jose Alfonzo |
| 8315. | Rodriguez Castro Silverio | 8369. | Rosado Alcocer Martin Jesus |
| 8316. | Rodriguez Celaya Cesario | 8370. | Rosado Arjona Cesar Antonio |
| 8317. | Rodriguez Chale Gustavo | 8371. | Rosado Bojorquez Alain Jaffeth |
| 8318. | Rodriguez Chim Carlos Augusto | 8372. | Rosado Caamal Carlos Mercedes |
| 8319. | Rodriguez Chim Ruben Edgardo | 8373. | Rosado Canul Eduardo Francisco |
| 8320. | Rodriguez Cruz Ciro | 8374. | Rosado Canul Luis |
| 8321. | Rodriguez De La Cruz Jesus | 8375. | Rosado Canul Ubaldo Jesus |
| 8322. | Rodriguez Ferrer Luis Antonio | 8376. | Rosado Carranza Demetrio |
| 8323. | Rodriguez Garcia Carlos Miguel | 8377. | Rosado Castro Juan Manuel |
| 8324. | Rodriguez Garcia Jhonny Jesus | 8378. | Rosado Cetina Carlos Alberto |
| 8325. | Rodriguez Gomez Jorge Carlos | 8379. | Rosado Chay Petronilo |
| 8326. | Rodriguez Gonzalez Carlos Alberto | 8380. | Rosado Couoh William Humberto |
| 8327. | Rodriguez Gonzalez Juan De Dios | 8381. | Rosado Gongora Abimael |
| 8328. | Rodriguez Gonzalez Maximiliano | 8382. | Rosado Gongora Ramon Aaron |
| 8329. | Rodriguez Gonzalez Rey Manuel | 8383. | Rosado Guemez Edward Rodolfo |
| 8330. | Rodriguez Lira Franki Alberto | 8384. | Rosado Lopez Santiago |
| 8331. | Rodriguez Lira Jorge David | 8385. | Rosado Loria Miguel Angel |
| 8332. | Rodriguez Maldonado Dagoberto | 8386. | Rosado Maldonado Carlos Humberto |
| 8333. | Rodriguez Maldonado Diego Isidro | 8387. | Rosado Maldonado Jorge Antonio |
| 8334. | Rodriguez Martin Jose Ricardo | 8388. | Rosado Marrufo Mario Eduardo |
| 8335. | Rodriguez Martinez Miguel Hidalgo | 8389. | Rosado Mazan Marcos |
| 8336. | Rodriguez Mejia Martin Antonio | 8390. | Rosado Mena Carlos Rene |
| 8337. | Rodriguez Ojeda Jorge Humberto De Jesus | 8391. | Rosado Mendez Juan Manuel |
| 8338. | Rodriguez Paredes Ermilo | 8392. | Rosado Mendez Marco Antonio |
| 8339. | Rodriguez Paredes Manuel Esteban | 8393. | Rosado Muñoz Carlos Argenis |
| 8340. | Rodriguez Pech Jose Israel | 8394. | Rosado Noh Justo Pastor |
| 8341. | Rodriguez Pech Juan | 8395. | Rosado Pech Elio Vigilio |
| 8342. | Rodriguez Pech Juan Abraham | 8396. | Rosado Perez Jose Carlos |
| 8343. | Rodriguez Perez Jose Angel | 8397. | Rosado Povedano Elmer Gualter |
| 8344. | Rodriguez Perez Jose Pio | 8398. | Rosado Quintal Jose Agustin |
| 8345. | Rodriguez Perez Manuel | 8399. | Rosado Romero Juan Francisco |
| 8346. | Rodriguez Puc Raul Gaudencio | 8400. | Rosado Rosado Facundo |
| 8347. | Rodriguez Rosas Manuel Jesus | 8401. | Rosado Ruiz Giovanni Nigel |
| 8348. | Rodriguez Solis Luis Miguel | 8402. | Rosado Sansores Eric Emir |
| 8349. | Rodriguez Sulu William Hernan | 8403. | Rosado Sansores Santiago Manuel De Atocha |
| 8350. | Rodriguez Trejo Francisco Reyes | | |
| 8351. | Rodriguez Trejo Randy De Jesus | 8404. | Rosado Serrano Ramon |
| 8352. | Rodriguez Varguez Telmo Cruz | 8405. | Rosado Serrano Santiago Gemayel |
| 8353. | Rodriguez Y Marrufo Manuel Jesus | 8406. | Rosado Serrano Ubaldo |
| 8354. | Rodriguez Yam Francisco | 8407. | Rosado Suarez Eduardo Jesus |
| 8355. | Rojas Avalos Jaime | 8408. | Rosado Suaste Jose Alfonso |
| 8356. | Rojas Dominguez Felipe | 8409. | Rosado Tamayo Eduard Ramon |
| 8357. | Rojas Polanco Francisco Javier | 8410. | Rosado Tamayo Juan De La Cruz |
| 8358. | Roman Ortiz Erasmo | 8411. | Rosado Tamayo Robert Jesus |
| 8359. | Roman Sanchez Florencio | 8412. | Rosales Aguilera Jose Alfredo |
| 8360. | Romero Canton Julian | 8413. | Rosales Barrera Mauricio Concepcion |
| 8361. | Romero Canton Roman | 8414. | Rosales Huchim Jose Francisco |
| 8362. | Romero Chan Luis Fernando | 8415. | Rosales Ibarra Jose Luis |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 8416. | Rosas Alcocer Jorge Alberto |
| 8417. | Rosas Lopez Ruben Armando |
| 8418. | Rosas Maldonado Francisco Javier |
| 8419. | Rosas Tello Eliseo |
| 8420. | Rosel Castro Jose Wildoberto |
| 8421. | Rosel Chan Santiago |
| 8422. | Rosel Diaz Ernesto |
| 8423. | Rosel Diaz Francisco |
| 8424. | Rosel Diaz Javier Ricardo |
| 8425. | Rosel Rodriguez Gonzalo Ernesto |
| 8426. | Rueda Campos Jose |
| 8427. | Ruiz  Omar Eduardo |
| 8428. | Ruiz Acevedo Waldo Jesus |
| 8429. | Ruiz Barquet Heber Regino |
| 8430. | Ruiz Celis Elmo Roberto |
| 8431. | Ruiz Celis Marcelino |
| 8432. | Ruiz Huchim Luis Aurelio |
| 8433. | Ruiz Lopez Carlos Manuel |
| 8434. | Ruiz Lopez Luis Eduardo |
| 8435. | Ruiz Marin Martin Hernan |
| 8436. | Ruiz Martin Guillermo Ismael |
| 8437. | Ruiz Medrano Miguel Gaspar |
| 8438. | Ruiz Moo Juan Carlos |
| 8439. | Ruiz Parra Jorge Alberto |
| 8440. | Ruiz Perez Juan Bautista |
| 8441. | Ruiz Rivera Daniel |
| 8442. | Ruiz Rivera Leonardo |
| 8443. | Ruiz Tamay Venustiano |
| 8444. | Ruiz Y Novelo Marcelino |
| 8445. | Sabido Avila Jose Concepcion |
| 8446. | Sabido Coral Juan Gameba |
| 8447. | Sabido Cortes Miguel Angel |
| 8448. | Sabido Dzib Manases |
| 8449. | Sabido Escalante Jimmy Levy |
| 8450. | Sabido Escalante Luis Ricardo |
| 8451. | Sabido May Jorge Manuel |
| 8452. | Sagundo Figueroa Aranis |
| 8453. | Sagundo Mandujano Jose Porfirio |
| 8454. | Saiden Paredes Karin Israel |
| 8455. | Salas  Alberto Joaquin |
| 8456. | Salas Alcocer Jesus Antonio |
| 8457. | Salas Alcocer Manuel De Atocha |
| 8458. | Salas Barredo Jose De Los Angeles |
| 8459. | Salas Casanova Jose Guadalupe De Jesus |
| 8460. | Salas Diaz Randi Raul |
| 8461. | Salas Gomez Juan De Dios |
| 8462. | Salas Gonzalez Manuel |
| 8463. | Salas Martin Nestor Jesus |
| 8464. | Salas Pech Pablo Gaspar |
| 8465. | Salas Peraza Jorge Enrique |
| 8466. | Salas Uh Francisco Javier |
| 8467. | Salas Uh Raul |
| 8468. | Salazar Balam Alejandro |
| 8469. | Salazar Catzin Jose Rafael |

| | |
|---|---|
| 8470. | Salazar Chan Jose Ricardo |
| 8471. | Salazar Chan Juan Julian |
| 8472. | Salazar Hernandez Julian |
| 8473. | Salazar Manzano Mateo |
| 8474. | Salazar Mendoza Giovani Francisco |
| 8475. | Salazar Mendoza Jorge Arturo |
| 8476. | Salazar Mukul Diego |
| 8477. | Salazar Poot Manuel Jesus |
| 8478. | Salazar Sabido Francisco |
| 8479. | Salazar Saenz Leticia Acasia |
| 8480. | Salazar Tun Pedro Pablo |
| 8481. | Saldivar Hernandez Jorge |
| 8482. | Saldivar Muñoz Eric De La Cruz |
| 8483. | Salgado Alcudia Cesar |
| 8484. | Salgado Ramirez Obando |
| 8485. | Salinas Couoh Hugo Jesus |
| 8486. | Salinas Reyna Teodulo Julian |
| 8487. | Salome Triana Carlos Manuel |
| 8488. | Salvador Chan Efren |
| 8489. | Samudio Abundis Wilbert |
| 8490. | Sancen Nahuat Deivin Antonio |
| 8491. | Sancen Nahuat Ronny Efrain |
| 8492. | Sanchez Acevedo Fernelly Emir |
| 8493. | Sanchez Aguilar Daniel Beltsazar |
| 8494. | Sanchez Almeida Jacinto |
| 8495. | Sanchez Alvarez Jonathan Leonel Santiago |
| 8496. | Sanchez Alvarez Mario Miguel |
| 8497. | Sanchez Argaez Vicente |
| 8498. | Sanchez Can Cristobal Octavio |
| 8499. | Sanchez Cardozo Juan Pablo |
| 8500. | Sanchez Carrillo Miguel Reyes |
| 8501. | Sanchez Carrion Prospero |
| 8502. | Sanchez Ceballos Cesar Orlando |
| 8503. | Sanchez Chan Carlos |
| 8504. | Sanchez Chan Luis Felipe |
| 8505. | Sanchez Chan Rossana Guadalupe |
| 8506. | Sanchez Che Eric Omar |
| 8507. | Sanchez Chi Eric Isaias |
| 8508. | Sanchez Chi Leonardo Alberto |
| 8509. | Sanchez Colli Jorge Jacinto |
| 8510. | Sanchez Cruz Felipe |
| 8511. | Sanchez Ek Miguel Abisai |
| 8512. | Sanchez Escalante Miguel Angel |
| 8513. | Sanchez Euan Gabriel Fernado |
| 8514. | Sanchez Garcia Francisco |
| 8515. | Sanchez Garcia Luis Ernesto |
| 8516. | Sanchez Garcia Rigoberto |
| 8517. | Sanchez Gil Eduard Jose |
| 8518. | Sanchez Gil Fernando |
| 8519. | Sanchez Gil Jorge Luis |
| 8520. | Sanchez Gil Ylario Manuel |
| 8521. | Sanchez Gomez Ezequiel |
| 8522. | Sanchez Gonzalez Luis Reynaldo |
| 8523. | Sanchez Hernandez Fabian |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 8524. | Sanchez Hernandez Jesus Joel | 8578. | Sanchez Torres Jose Abelardo |
| 8525. | Sanchez Hernandez Nahum | 8579. | Sanchez Torres Victor Manuel |
| 8526. | Sanchez Itz Espiridion | 8580. | Sanchez Ucan Eduardo Jose |
| 8527. | Sanchez Itz Jose Jaime | 8581. | Sanchez Ucan Jose Gabriel |
| 8528. | Sanchez Juarez Abner | 8582. | Sanchez Ucan Juan Manuel |
| 8529. | Sanchez Leon Cesar | 8583. | Sanchez Vargas Robert Alexis |
| 8530. | Sanchez Lizama Domingo Guzman | 8584. | Sanchez Y Celis Jose Ines |
| 8531. | Sanchez Lizama Godofredo | 8585. | Sanchez Y Koj Rogelio |
| 8532. | Sanchez Lizama Jose Antonio | 8586. | Sanchez Y Koj Santos Francisco |
| 8533. | Sanchez Lizama Julio Cesar | 8587. | Sanchez Yam Jose Rogerio |
| 8534. | Sanchez Lope Raul Humberto | 8588. | Sanchez Zarate Amadeo |
| 8535. | Sanchez Lope Victor Manuel | 8589. | Sanchez Zavala Eliceo |
| 8536. | Sanchez Lopez Eduardo | 8590. | Sanchez Zavala Raymundo |
| 8537. | Sanchez Lugo Aurelio | 8591. | Sanchez Zavala Ricardo De La Cruz |
| 8538. | Sanchez Lugo Raymundo | 8592. | Sandoval  Eusebio |
| 8539. | Sanchez Madera Raul Alejandro | 8593. | Sandoval Cen Jose Antonio |
| 8540. | Sanchez Maldonado Adan Consepcion | 8594. | Sandoval Chuc Edgar Misael |
| 8541. | Sanchez Maldonado Eric Armando | 8595. | Sandoval Espinosa Marcos |
| 8542. | Sanchez Maldonado Javier Enrique | 8596. | Sandoval Heredia Wilberth |
| 8543. | Sanchez Manzano Eric Isaias | 8597. | Sandoval Poot Walter Ademar |
| 8544. | Sanchez Manzano Rogelio | 8598. | Sandoval Rodriguez Oscar Manuel De |
| 8545. | Sanchez Marin Espiridion | | Atocha |
| 8546. | Sanchez Marrufo Jose Eustaquio | 8599. | Sandoval Rodriguez Raul Humberto |
| 8547. | Sanchez Marrufo Jose Marcial | 8600. | Sandoval Solis Angel Arcangel |
| 8548. | Sanchez Marrufo Jose Roberto | 8601. | Sandoval Uicab Jose Adalberto De Jesus |
| 8549. | Sanchez Marrufo Mario Miguel | 8602. | Sandy Manrrique Paulo Adalberto |
| 8550. | Sanchez Martinez Miguel Angel | 8603. | Sanmiguel Baas Simon Fidel |
| 8551. | Sanchez Massa Bernabe | 8604. | Sansen Chulim Dionisio |
| 8552. | Sanchez Massa Luis Fernely | 8605. | Sansen Mendez Gerardo Omar |
| 8553. | Sanchez Massa Pedro Jose | 8606. | Sansen Sosa Cruz Alberto |
| 8554. | Sanchez Matos Sergio Carlos | 8607. | Sansor Alcocer Carlos Manuel |
| 8555. | Sanchez May Javier | 8608. | Sansor Chale Jose Geronimo |
| 8556. | Sanchez May Lorenzo | 8609. | Sansores Alcocer Angel Gabriel |
| 8557. | Sanchez Montejo Gilberto | 8610. | Sansores Alcocer Delio Armin |
| 8558. | Sanchez Moreno Alberto | 8611. | Sansores Alcocer Edier Alberto |
| 8559. | Sanchez Nah Eusebio | 8612. | Sansores Chi Samuel Roman |
| 8560. | Sanchez Nah Jose Antonio | 8613. | Sansores Contreras Jesus Esequiel |
| 8561. | Sanchez Nah Rogelio Felipe | 8614. | Sansores Davila Edier Francisco |
| 8562. | Sanchez Nah Victor Lorenzo | 8615. | Sansores Marfil Francis Herve |
| 8563. | Sanchez Osorio Azael Antonio | 8616. | Sansores Marfil Jose Raul |
| 8564. | Sanchez Palma Felipe Bartolo | 8617. | Sansores Marfil Manuel |
| 8565. | Sanchez Palma Luis Armando | 8618. | Sansores Massa Carlos Manuel |
| 8566. | Sanchez Patron Jose Antonio | 8619. | Sansores Rivero Juan Carlos |
| 8567. | Sanchez Pech Alfonso Guadalupe | 8620. | Sansores Sanchez Deybi Gabriel |
| 8568. | Sanchez Pech Jose Ponciano | 8621. | Sansores Sansor Francisco |
| 8569. | Sanchez Potenciano Joaquin | 8622. | Sansores Sansores Jose Edwin |
| 8570. | Sanchez Povedano Angel | 8623. | Sansores Serrano Edwin Saul |
| 8571. | Sanchez Povedano Eusebio | 8624. | Sansores Uh Eliseo |
| 8572. | Sanchez Puc Adrian Israel | 8625. | Sansores Uh Esteban |
| 8573. | Sanchez Ramon Claudio | 8626. | Sansores Uh Jose Isabel |
| 8574. | Sanchez Ramos Roberto Manuel | 8627. | Sansores Uh Moises |
| 8575. | Sanchez Rodriguez Sergio Raymundo | 8628. | Santaman Cabañas Cenobio |
| 8576. | Sanchez Sunsa Cesar Alberto | 8629. | Santaman Canche Luis Alberto |
| 8577. | Sanchez Tamayo Fernando | 8630. | Santaman Santiago Anastacio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 8631. | Santaman Santiago Carlos | 8685. | Sarabia Perez Jacinto Antonio |
| 8632. | Santamand Cabañas Procoro | 8686. | Sarabia Y Cen Jose Refugio |
| 8633. | Santana Aldecua Jose Humberto | 8687. | Sarabia Y Quintal Jose Manuel |
| 8634. | Santana Bacab Jose Emiliano | 8688. | Sarao Garcia Jose Juan |
| 8635. | Santana Bacab Mauro Israel | 8689. | Sarao Magaña Jose |
| 8636. | Santana Brito Miguel Angel | 8690. | Sarao Reyes Pedro |
| 8637. | Santana Castillo William | 8691. | Sarao Reyes Salomon |
| 8638. | Santana Cauich Juan Fernando | 8692. | Sarmiento Flores Ramon |
| 8639. | Santana Cetina Jose Francisco | 8693. | Sauri Alavez Adolfo Dolores |
| 8640. | Santana Cetina Jose Mauricio | 8694. | Sauri Chulim Jaime Gregorio |
| 8641. | Santana Cetina Jose Melecio | 8695. | Sauri Espinosa Edgardo |
| 8642. | Santana Chay Mario | 8696. | Sauri Sansores Raul Arseño |
| 8643. | Santana Chin Wiliam Manuel | 8697. | Segovia Matu Renan Cruz |
| 8644. | Santana Dominguez Eladio Nicolas | 8698. | Segovia Yah Jose Rolando |
| 8645. | Santana Maldonado Fernando Augusto | 8699. | Segura Basulto Edwin Del Pilar |
| 8646. | Santana Maldonado Isidro Martin | 8700. | Segura Cat Alberto |
| 8647. | Santana Maldonado Manuel Ivan | 8701. | Segura Cruz Luis Eduardo |
| 8648. | Santana Maldonado San Juan Aposto | 8702. | Segura Licona David Joel |
| 8649. | Santana Maldonado Wilian Jose | 8703. | Segura Licona Pedro Itiel |
| 8650. | Santana Noh Jorge Jose | 8704. | Segura Mendez Marvin Enrique |
| 8651. | Santana Pinzon Jorge Fabian | 8705. | Segura Mezquita Ernesto Eugenio |
| 8652. | Santana Uvalle Jose Enrique | 8706. | Segura Ruiz San Pedro |
| 8653. | Santes Santiago Guadalupe | 8707. | Segura Tamayo Victor Uriel |
| 8654. | Santiago Albornoz Andrea | 8708. | Serralta Gonzalez Erlindo |
| 8655. | Santiago Albornoz Enrique | 8709. | Serralta Lozano Henrri Daniel |
| 8656. | Santiago Albornoz Jaime | 8710. | Serralta Lozano Herlindo |
| 8657. | Santiago Sierra Emilio | 8711. | Serralta Lozano Julio |
| 8658. | Santiago Uc Felipe Antonio | 8712. | Serralta Lozano Martimiliano |
| 8659. | Santiago Vazquez Moises | 8713. | Serralta Lozano Rafael |
| 8660. | Santos Cervantes Manuel Jesus | 8714. | Serrano Alcocer Ernesto |
| 8661. | Santos Chuil Saul | 8715. | Serrano Alcocer Jesus Elizandy |
| 8662. | Santos Diaz Abraham Oswaldo | 8716. | Serrano Cervantes Jorge Ivan |
| 8663. | Santos Diaz Pedro Ernesto | 8717. | Serrano Davila Aldo Oliver |
| 8664. | Santos Dzul Ramon | 8718. | Serrano Maldonado Jose Argemiro |
| 8665. | Santos Martin Jorge | 8719. | Serrano Marfil Noe Salvador |
| 8666. | Santos Nuñez Luis Alberto | 8720. | Serrano Marrufo Irma Rubi |
| 8667. | Santos Pech Edilberto | 8721. | Serrano Marrufo Jose Javier |
| 8668. | Santos Pomol Jesus Geremias | 8722. | Serrano Marrufo Omar |
| 8669. | Santos Soberanis Angel Yoe | 8723. | Serrano Marrufo Santiago |
| 8670. | Santos Solis Jose Francisco | 8724. | Serrano Rebolledo Jose Alejandro |
| 8671. | Santos Uc Julian Ismael | 8725. | Serrano Rosado Delmar Jesus |
| 8672. | Santos Villanueva Daniel | 8726. | Serrano Sanchez Sauna |
| 8673. | Santos Villanueva Noe | 8727. | Serrano Trejo Delmar Jesus |
| 8674. | Santoyo  Ignacio Silverio | 8728. | Serrano Trejo Jose Elizandy |
| 8675. | Santoyo  Manuel Eleazar | 8729. | Serrano Trejo Jose Salvador |
| 8676. | Santoyo Uicab Angel Manuel | 8730. | Sierra Aguirre Jose Jesus |
| 8677. | Santoyo Uicab Jaime Aniel | 8731. | Sierra Cajun Victor Manuel |
| 8678. | Santoyo Velazquez Jose Eliazar | 8732. | Sierra Cardeña Hoffir Moises |
| 8679. | Santoyo Velazquez Julio Humberto | 8733. | Sierra Chi Jose Angel Roman |
| 8680. | Santoyo Velazquez Manuel Jesus | 8734. | Sierra Chi Wiliam Jesus |
| 8681. | Santoyo Velazquez Sergio Alejandro | 8735. | Sierra Delgado Francisco Gabriel |
| 8682. | Santoyo Zapata Juan | 8736. | Sierra Delgado Julio |
| 8683. | Sarabia Dzul Jorge Isabel | 8737. | Sierra Fernandez Anastacio De Jesus De |
| 8684. | Sarabia Flores Jose Leonor | | Atocha |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 8738. | Sierra Marrufo Karlos Jesus |
| 8739. | Sierra Rejon Rosendo Francisco |
| 8740. | Sierra Santos Ramon Alberto |
| 8741. | Sierra Uicab Angel Ernesto |
| 8742. | Sierra Uicab Manuel Francisco |
| 8743. | Silva Alcocer Manuel Jesus |
| 8744. | Silva Arceo Manuel Abraham |
| 8745. | Silveira Huchim Jorge Alberto |
| 8746. | Silveira Huchim Renan Carlos |
| 8747. | Silveira Huchim Roberto Del Pilar |
| 8748. | Silveira Ku Jose Santiago |
| 8749. | Silveira Meraz Miguel Angel |
| 8750. | Silveira Mex Eliseo |
| 8751. | Silveira Trejo Jose Delfin |
| 8752. | Silvente Lavadores Luis Alonzo |
| 8753. | Sima Noh Manuel De Jesus |
| 8754. | Soberanis Escalante Jose Guadalupe |
| 8755. | Soberanis May Jonathan De Jesus |
| 8756. | Soberanis Perez Rodolfo |
| 8757. | Soberanis Solis Rodolfo Manuel |
| 8758. | Solis  Armando Jose |
| 8759. | Solis  Freddy Eduardo |
| 8760. | Solis  Manuel De Atocha |
| 8761. | Solis Alcocer Carlos Enrique |
| 8762. | Solis Alcocer Jose Luis |
| 8763. | Solis Avila Gerardo Iroon |
| 8764. | Solis Balam Gilberto |
| 8765. | Solis Caballero Geovan David |
| 8766. | Solis Cauich Wilbert Jesus |
| 8767. | Solis Chay Isaias Isarael |
| 8768. | Solis Chay Jose Armando |
| 8769. | Solis Chay Jose Sergio Ivan |
| 8770. | Solis Chuc Hernan |
| 8771. | Solis Couoh Mario Enrique |
| 8772. | Solis Cupul William David |
| 8773. | Solis Escalante Angel Manuel |
| 8774. | Solis Felix Felipe De Jesus |
| 8775. | Solis Felix Roman Antonio |
| 8776. | Solis Fuentes David Ricardo |
| 8777. | Solis Fuentes Roberto Javier |
| 8778. | Solis Garcia Bayro Orlando |
| 8779. | Solis Grajales Manuel De Atocha |
| 8780. | Solis Hernandez David Emanuel |
| 8781. | Solis Lara Carlos Arturo |
| 8782. | Solis Lara Pedro Manuel |
| 8783. | Solis Lara Wilbert Jesus |
| 8784. | Solis Lopez Jose Julian |
| 8785. | Solis Lopez Juan De La Cruz |
| 8786. | Solis Lopez Luis Antonio |
| 8787. | Solis Lopez Natalio Alfonso |
| 8788. | Solis Maldonado Albaro Andres De La Cruz |
| 8789. | Solis Maldonado Hilario Gumersindo |
| 8790. | Solis Maldonado Jose Ventura |
| 8791. | Solis Maldonado Rafael Antonio |

| | |
|---|---|
| 8792. | Solis May Guadalupe Leonardo |
| 8793. | Solis May Jesus Salvador |
| 8794. | Solis Medina Buenaventura |
| 8795. | Solis Medina Francisco Javier |
| 8796. | Solis Niño Juan Manuel |
| 8797. | Solis Ortiz Catalino |
| 8798. | Solis Peraza Hugo Fernando |
| 8799. | Solis Perez Filiberto |
| 8800. | Solis Perez Francisco |
| 8801. | Solis Perez Roman Manuel |
| 8802. | Solis Ramirez Jose Luis |
| 8803. | Solis Ramos Alvaro Agustin |
| 8804. | Solis Ramos Luis Rafael |
| 8805. | Solis Rangel Gaspar |
| 8806. | Solis Rodriguez Ivan Ariel |
| 8807. | Solis Salas Eider Jesus |
| 8808. | Solis Salas Francisco Javier |
| 8809. | Solis Salas Jose Julian |
| 8810. | Solis Salas Luis Antonio |
| 8811. | Solis Sanchez Jesus German |
| 8812. | Solis Sierra Carlos Manuel |
| 8813. | Solis Sierra Luis Rafael |
| 8814. | Solis Ucan Carlos Cesar |
| 8815. | Solis Uicab Daniel Alfredo |
| 8816. | Solis Ureña Juan Carlos |
| 8817. | Solis Ureña Luis Alfonso |
| 8818. | Solis Valdez Jose Asuncion |
| 8819. | Solis Y Marrufo Carmelo Francisco |
| 8820. | Solorio Barbosa Angel Guadalupe |
| 8821. | Solorio Barbosa Marcos De Atocha |
| 8822. | Solorio Pech Reyes Pascual |
| 8823. | Solorio Uc Jose Guadalupe |
| 8824. | Solorio Valencia Juan Pablo |
| 8825. | Solorzano Sanchez Javier |
| 8826. | Son Cruz Israel Jesus |
| 8827. | Sonda  Sebastian |
| 8828. | Sonda Baas Jose Idelfonso |
| 8829. | Sonda Baas Vicente |
| 8830. | Sonda Canul Victor Alonso |
| 8831. | Sonda Estrella Angel Gabriel |
| 8832. | Sonda Estrella Mario Rafael |
| 8833. | Sonda Valdez Jorge Luis |
| 8834. | Sosa Balam David Manuel |
| 8835. | Sosa Barrera Alberto Renee |
| 8836. | Sosa Betanzo Hipolita |
| 8837. | Sosa Caamal Eladio Eversain |
| 8838. | Sosa Caballero Manuel Martin |
| 8839. | Sosa Canto Armando Alberto |
| 8840. | Sosa Canto Jose Gabino |
| 8841. | Sosa Canto Jose Roman |
| 8842. | Sosa Canto Luis Enrique |
| 8843. | Sosa Castillo Juan Gabriel |
| 8844. | Sosa Castro Elber Arsenio |
| 8845. | Sosa Castro Erick Damian |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 8846. | Sosa Castro Jorge Octavio |
| 8847. | Sosa Castro Jose Abelardo |
| 8848. | Sosa Chale Mario Alberto |
| 8849. | Sosa Chan Herber Rene |
| 8850. | Sosa Chan Mario Alberto |
| 8851. | Sosa Chan Martin |
| 8852. | Sosa Chan Ricardo Martin |
| 8853. | Sosa Chavez Jose Rogerio |
| 8854. | Sosa Contreras Guadalupe Armando |
| 8855. | Sosa Cruz Victor Emmanuel |
| 8856. | Sosa Ek Javier Enrique |
| 8857. | Sosa Estrella Marcelino Joaquin |
| 8858. | Sosa Frias Pedro Pablo |
| 8859. | Sosa Gil Jose Santiago |
| 8860. | Sosa Gil Julio Cesar |
| 8861. | Sosa Gomez Juan Bautista |
| 8862. | Sosa Hernandez Carlos Felipe |
| 8863. | Sosa Hernandez Marcelino |
| 8864. | Sosa Hernandez Marcos |
| 8865. | Sosa Manrrique Cesar David |
| 8866. | Sosa Mendez Francisco |
| 8867. | Sosa Pacheco Jose Juan |
| 8868. | Sosa Pacheco Luis Reyes |
| 8869. | Sosa Pacheco Manuel |
| 8870. | Sosa Pech Geovani |
| 8871. | Sosa Pech Juan Humberto |
| 8872. | Sosa Pech Ramon Alberto |
| 8873. | Sosa Pool Marcelo |
| 8874. | Sosa Pool Santiago |
| 8875. | Sosa Quijano Nicolas Armin |
| 8876. | Sosa Ramon Lino |
| 8877. | Sosa Roman Justo |
| 8878. | Sosa Sanchez Carlos Enrique |
| 8879. | Sosa Sanchez Filemon |
| 8880. | Sosa Sanchez Isauro |
| 8881. | Sosa Sanchez Jose Adrian |
| 8882. | Sosa Sanchez Juan Bautista |
| 8883. | Sosa Sanchez Luis |
| 8884. | Sosa Sanchez Manuel |
| 8885. | Sosa Sanchez Santiago |
| 8886. | Sosa Talle Victor Manuel |
| 8887. | Sosa Tzab Cesar Vidal |
| 8888. | Sosa Tzab Eradio |
| 8889. | Sosa Tzab Felix Augusto |
| 8890. | Sosa Uicab Claudio Abelino |
| 8891. | Sosa Valle Martha Isabel |
| 8892. | Sosa Vera Jorge Antonio |
| 8893. | Sosa Vera Juan Carlos |
| 8894. | Soto  Cob Luis Emilio |
| 8895. | Suarez Chan Julio Francisco |
| 8896. | Suarez Gomez Jorge Manuel |
| 8897. | Suarez Gomez Jose Felipe |
| 8898. | Suarez Gonzalez Antonio |
| 8899. | Suarez Sagundo Jose Manuel |

| | |
|---|---|
| 8900. | Suarez Solis Ramon Ysidro |
| 8901. | Suarez Villanueva Jose Rogelio |
| 8902. | Suaste Cab Jhonatan |
| 8903. | Suaste Dominguez Jose Guadalupe |
| 8904. | Sulu Ku Jose Avelino |
| 8905. | Sulub Canul Miguel Angel |
| 8906. | Sulub Martinez Manuel Abraham |
| 8907. | Sulub Pat Ernesto |
| 8908. | Sulub Tun Jose Antonio |
| 8909. | Sulub Tun Jose Fernando |
| 8910. | Sulub Uc Jorge |
| 8911. | Sunza Caamal Robert Renan |
| 8912. | Sunza Puc Mario Ruben |
| 8913. | Sunza Tamayo Wilbert Alberto |
| 8914. | Sunza Torres Santos Gilberto |
| 8915. | Tabasco Acevedo Delfio |
| 8916. | Tabasco Acevedo Ramiro |
| 8917. | Tabasco Alcocer Ever Manuel |
| 8918. | Tabasco Alcocer Pablo Guadalupe |
| 8919. | Tabasco Alcocer Reyes Pastor |
| 8920. | Tabasco Celis Manuel Jesus |
| 8921. | Tabasco Celis Mario Alberto |
| 8922. | Tabasco Marfil Adan Ramiro |
| 8923. | Tabasco Marfil Raul Atocha |
| 8924. | Tabasco Marfil Wabi Martin |
| 8925. | Tabasco Massa Abraham |
| 8926. | Tabasco Massa Felipe De Jesus |
| 8927. | Tabasco Massa Jose |
| 8928. | Tabasco Massa Pablo Marbin |
| 8929. | Tabasco Pat Martin Del Carmen |
| 8930. | Tabasco Pat Reyes Gaspar |
| 8931. | Tabasco Pat Reyes Jesus |
| 8932. | Tabasco Ramos Jesus Raul |
| 8933. | Tabasco Ramos Jose Isabel |
| 8934. | Tabasco Rojas Victor Manuel |
| 8935. | Tabasco Rosado Cristofer |
| 8936. | Tabasco Rosado Jesus Raul |
| 8937. | Talle  Moo Manuel Jesus |
| 8938. | Tamay Canul Angel Gabriel |
| 8939. | Tamay Espinosa Jacinto Roberto |
| 8940. | Tamay Pinzon Eleazar |
| 8941. | Tamayo  Jose Martin |
| 8942. | Tamayo  Manuel Jesus |
| 8943. | Tamayo Arce Isaias |
| 8944. | Tamayo Arce Juan Gabriel |
| 8945. | Tamayo Aviles Luis Antonio |
| 8946. | Tamayo Borges Kael Andres |
| 8947. | Tamayo Cab Benigno |
| 8948. | Tamayo Cab Candido |
| 8949. | Tamayo Cab Zenom Marcial |
| 8950. | Tamayo Campos Marco Antonio |
| 8951. | Tamayo Celis Edgar Javier |
| 8952. | Tamayo Celis Miguel Hidalgo |
| 8953. | Tamayo Chan Federico |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 8954. | Tamayo Chim Joaquin | 9008. | Tec Mancilla Angel Ossie |
| 8955. | Tamayo Chim Tiburcio | 9009. | Tec Navarro Carlos Ines |
| 8956. | Tamayo Dominguez Carlos Francisco | 9010. | Tec Navarro Carmelo De Jesus |
| 8957. | Tamayo Dzul Francisco | 9011. | Tec Navarro Dolores Adrian |
| 8958. | Tamayo Dzul Santos Isidro | 9012. | Tec Navarro Francisco Bernabe |
| 8959. | Tamayo Dzul Santos Reyes | 9013. | Tec Navarro Jose Candelario |
| 8960. | Tamayo Jimenez Leonardo Isidro | 9014. | Tec Navarro Roque Jacinto |
| 8961. | Tamayo Kantun Evaristo | 9015. | Tec Noh Jorge Manuel |
| 8962. | Tamayo Kantun Jose Luis | 9016. | Tec Noh Juan Francisco |
| 8963. | Tamayo Kantun Jose Rene | 9017. | Tec Novelo Emilio |
| 8964. | Tamayo Ku Gregorio | 9018. | Tec Ontiveros Bernardo |
| 8965. | Tamayo Ku Luis Alberto | 9019. | Tec Pat Mario Jesus |
| 8966. | Tamayo Ku Manuel Luciano | 9020. | Tec Pat Salvador Jesus |
| 8967. | Tamayo Lizama Edgardo Antonio | 9021. | Tec Pech Santiago Alberto |
| 8968. | Tamayo Lora Beybi Roman | 9022. | Tec Pool Alvaro |
| 8969. | Tamayo Maldonado Felipe Manuel | 9023. | Tec Pool Juan Adolfo |
| 8970. | Tamayo Maldonado Pedro Pablo | 9024. | Tec Quijano Jose Angel |
| 8971. | Tamayo May Angel Eduardo | 9025. | Tec Santana Jose Baltazar |
| 8972. | Tamayo May Samuel David | 9026. | Tec Tep Santos Tomas |
| 8973. | Tamayo Mex Francisco Javier | 9027. | Tec Tun Jose Silvestre |
| 8974. | Tamayo Mex Santos Reyes De Eduardo | 9028. | Tec Tzuc Jose Asuncion |
| 8975. | Tamayo Moo Carlos Javier | 9029. | Tec Y Chan Felipe |
| 8976. | Tamayo Moo Julio Antonio | 9030. | Tec Y Tamayo Hilario |
| 8977. | Tamayo Padron Jose Jesus | 9031. | Tec Y Tamayo Maximiliano |
| 8978. | Tamayo Pech Elias Jedeon | 9032. | Tec Yam Daniel Jesus |
| 8979. | Tamayo Perez Jesus Nain | 9033. | Teh Castro Juan Antonio |
| 8980. | Tamayo Polanco Isidro | 9034. | Tejeda Galmiche Daniel |
| 8981. | Tamayo Quiñones Reyes Osvaldo | 9035. | Tejero  Wilberth Antonio |
| 8982. | Tamayo Rodriguez Juan Leovigildo | 9036. | Tejero Cab Jose Martin Pascual |
| 8983. | Tamayo Salazar Jorge Luis | 9037. | Tejero Muñoz Luis Enrique |
| 8984. | Tamayo Tun Victor Manuel | 9038. | Tejero Perez Martin Jacinto |
| 8985. | Tamayo Velasquez Alex Ernesto | 9039. | Temix Mayoral Nemecio |
| 8986. | Tamayo Y Lizama Clarence Neil | 9040. | Tenorio Medina Fernando |
| 8987. | Tamayo Y Mantin Zenon Marcial | 9041. | Tep Cohuo Catalino |
| 8988. | Tamayo Yam Jose Luis | 9042. | Tep Couo Hilario |
| 8989. | Tapia Koyoc Jose Javier | 9043. | Tep Cupul Silvino |
| 8990. | Tapia Tapia Victor Manuel | 9044. | Tep Estrella Josue Abimael |
| 8991. | Tapia Y May Jacinto | 9045. | Tep Euan Jorge Rodrigo |
| 8992. | Taye Basto Florencio | 9046. | Tep Euan Victor Daniel |
| 8993. | Taye Moo Jose Osvaldo | 9047. | Tepal Espinola Miguel Alfonso |
| 8994. | Taye Sanchez Luis Alberto | 9048. | Tinal Chuc Ernesto |
| 8995. | Tec Arana Florencio De Jesus | 9049. | Tinal Dzul Luis Alberto |
| 8996. | Tec Arana Manuel Enrique | 9050. | Tinal Koyoc Rodolfo |
| 8997. | Tec Be Rufino | 9051. | Tinal Pech Jorge Alberto |
| 8998. | Tec Caballero Luis Alberto | 9052. | Tinal Pech Luis Alberto |
| 8999. | Tec Chan Felipe De Jesus | 9053. | Tinal Puc Julio Hector |
| 9000. | Tec Chi Jose Adrian | 9054. | Tinal Puc Victor Manuel De Jesus |
| 9001. | Tec Chi Pablo Melchor | 9055. | Tinal Tuyub Filiberto |
| 9002. | Tec Colli Carlos Manuel | 9056. | Tinal Tuyub Jacinto |
| 9003. | Tec Gonzalez Jari Yosigen | 9057. | Tinal Tuyub Mario De Jesus |
| 9004. | Tec Helguera Victor Manuel | 9058. | Tintore Gonzalez Ruben Bernave |
| 9005. | Tec Herrera Jose Alberto | 9059. | Tintore Rejon Jorge Alberto |
| 9006. | Tec Huchim Gregorio | 9060. | Tintore Torres Jesus Manuel |
| 9007. | Tec Kuh Mauricio | 9061. | Toledo Arguello Juan De Dios |

**Page 84 of 94**

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9062. | Tome Chacon Rafael | 9116. | Trejo Chi Jose Arturo |
| 9063. | Tome Duarte Carlos Ysauro | 9117. | Trejo Guillen Gregorio |
| 9064. | Torales Silva Donaciano | 9118. | Trejo Hernandez Jose Humberto |
| 9065. | Toraya  Mario Santiago | 9119. | Trejo Martin Wilberth Estanislao |
| 9066. | Toraya Cupul Martin Alexander | 9120. | Trejo May Miguel Arcangel |
| 9067. | Toraya Martin Felipe | 9121. | Trejo Peraza Albar Alberto |
| 9068. | Toraya Y Martin Porfirio | 9122. | Trejo Peraza Juan Lorenzo |
| 9069. | Torres Alavez Ruben Enrique | 9123. | Trejo Peraza Marcial Fernando |
| 9070. | Torres Arjona Diego Alfonso | 9124. | Trejo Trejo Delio |
| 9071. | Torres Campos Jesus Elezer | 9125. | Trejo Trejo Fernando |
| 9072. | Torres Ciau Gabriel | 9126. | Trejo Y Palma Jose Ines |
| 9073. | Torres Ciau Juan Nazario | 9127. | Treviño Concha Jose Antonio |
| 9074. | Torres Cruz Juan Carlos | 9128. | Treviño Concha Juan Felipe |
| 9075. | Torres Flores Santiago | 9129. | Treviño Dzul Candelario |
| 9076. | Torres Gomez Francisco Guadalupe | 9130. | Trinidad Chuc Jose Francisco |
| 9077. | Torres Gomez Jesus Alberto | 9131. | Trinidad Moreno Felix |
| 9078. | Torres Herrera Magin | 9132. | Trinidad Uicab Miguel Alfredo |
| 9079. | Torres Jimenez Domingo Francisco | 9133. | Trinidad Uicab Rosario Del Carmen |
| 9080. | Torres Jimenez Jorge Antonio | 9134. | Trujillo Cab Jesus Efrain |
| 9081. | Torres Jimenez Mardonio | 9135. | Trujillo Gamboa Hittler |
| 9082. | Torres Lizama Aurelio | 9136. | Trujillo Morales Victorino |
| 9083. | Torres Lopez Roberto | 9137. | Trujillo Ojeda Manuel Enrique |
| 9084. | Torres May Benito | 9138. | Trujillo Yam Martin Justino |
| 9085. | Torres May Julio Emilio | 9139. | Trujillo Yam Valentin Guadalupe |
| 9086. | Torres May Miguel | 9140. | Tullub Ramirez Humberto De Jesus |
| 9087. | Torres May Nazario | 9141. | Tun Ake Dario Esequiel |
| 9088. | Torres May Santiago | 9142. | Tun Ake David Alejandro |
| 9089. | Torres Nah Clemente Jose | 9143. | Tun Argaez Jose Felix |
| 9090. | Torres Novelo Gonzalo Eugenio | 9144. | Tun Argaez Reyes |
| 9091. | Torres Novelo Juan Carlos | 9145. | Tun Aviles Carlos Jose |
| 9092. | Torres Novelo Luis Jorge | 9146. | Tun Aviles Jose Alfredo |
| 9093. | Torres Pech Antonio | 9147. | Tun Cab Aurelio |
| 9094. | Torres Pech Benigno | 9148. | Tun Cab Jose Isabel |
| 9095. | Torres Pech Jose Feliciano | 9149. | Tun Caballero Jose Miguel |
| 9096. | Torres Pech Nicolas | 9150. | Tun Can Daniel Leonardo |
| 9097. | Torres Salas Victor Jesus | 9151. | Tun Can Edwin Wilfrido |
| 9098. | Torres Tamayo Emmanuel | 9152. | Tun Can Manuel |
| 9099. | Torres Tamayo Isaias | 9153. | Tun Canche Fredy Erminio |
| 9100. | Torres Tamayo Juan Jose | 9154. | Tun Ceh Felipe De Jesus |
| 9101. | Torres Triay Carlos Porfirio | 9155. | Tun Ceh Miguel Angel |
| 9102. | Torres Uicab Joel | 9156. | Tun Chan Carlos Humberto |
| 9103. | Torres Villanueva Santiago De Jesus | 9157. | Tun Chan Celso Victor |
| 9104. | Torres Y  Ojeda Jose Antonio | 9158. | Tun Chan Jose Ambrosio |
| 9105. | Torres Y Uicab Higinio Sorobabel | 9159. | Tun Chan Jose Francisco |
| 9106. | Torres Zacarias Eusebio | 9160. | Tun Chan Pedro Jose |
| 9107. | Torres Zapata Fredy Jesus | 9161. | Tun Chi Orlando De Jesus |
| 9108. | Treinen Crespo Thomas | 9162. | Tun Chi William Ancelmo |
| 9109. | Trejo Aguilar Antonio | 9163. | Tun Cime Faustino |
| 9110. | Trejo Aguilar Baltazar | 9164. | Tun Dzib Manuel Jesus |
| 9111. | Trejo Aguilar Ermilo | 9165. | Tun Dzul Carlos Manuel |
| 9112. | Trejo Aguilar Felipe | 9166. | Tun Dzul Evaristo |
| 9113. | Trejo Aguilar Irby Felipe | 9167. | Tun Echavarria Jose De La Cruz |
| 9114. | Trejo Aguilar Ramiro | 9168. | Tun Flores Gilberto |
| 9115. | Trejo Canche Jose Luis | 9169. | Tun Flores Martin Gabriel |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9170. | Tun Flores Pedro | 9224. | Tuyub Nuñez Jose Asuncion |
| 9171. | Tun Galaz Alberth Prudencio | 9225. | Tuyub Quintal Juan Alberto |
| 9172. | Tun Garrido Francisco Javier | 9226. | Tuyub Sanchez Jose Luis |
| 9173. | Tun Gonzalez Francisco Antonio | 9227. | Tuyub Valdez Luis Armando |
| 9174. | Tun Herrera Juan Jose | 9228. | Tuz Avilez Victor Humberto |
| 9175. | Tun Herrera Romel Augusto | 9229. | Tuz Baas Martin Teodoro |
| 9176. | Tun Hoy Jesus Armando | 9230. | Tuz Canul Eusebio |
| 9177. | Tun Huchin Gaspar Manuel | 9231. | Tuz Chay Wilbet Jesus |
| 9178. | Tun Huchin Jorge Luis | 9232. | Tuz Eligio Jose Domingo |
| 9179. | Tun Huchin Jose Angel | 9233. | Tuz Eligio Juan Roman |
| 9180. | Tun Huchin Mario Baltazar | 9234. | Tuz Gil Santiago |
| 9181. | Tun Kuyoc Carlos Manuel | 9235. | Tuz Mut Pascual |
| 9182. | Tun Manzanero Fernando | 9236. | Tuz Pool Fredy Antonio |
| 9183. | Tun Manzanero Rolando | 9237. | Tuz Tuz Efren Jesus |
| 9184. | Tun Marrufo Juan De Dios | 9238. | Tuz Tuz Jose Ines |
| 9185. | Tun Martin Jonh Stephanie | 9239. | Tuz Tuz Ramon |
| 9186. | Tun Martin Wilbert Fernando | 9240. | Tuz Tuz Reyes Esteban |
| 9187. | Tun May Cesar Eduardo | 9241. | Tuz Tuz Rigel Ignacio |
| 9188. | Tun May Jose Luis | 9242. | Tuz Tzuc Freddy De Jesus |
| 9189. | Tun Noh Carlos Ricardo | 9243. | Tuz Tzuc Jorge Eleuterio |
| 9190. | Tun Pacheco Cesar Alexander | 9244. | Tuz Tzuc Jose Alejandro |
| 9191. | Tun Pat Alexander Alberto | 9245. | Tuz Varguez Silvio Ancelmo |
| 9192. | Tun Pat Carlos Enrique | 9246. | Tzab Argaez Jose Salvador |
| 9193. | Tun Pech Eddier Francisco | 9247. | Tzab Caamal Eugenio |
| 9194. | Tun Pech Jose Castor | 9248. | Tzab Caamal Jose Asuncion |
| 9195. | Tun Pech Jose Martin | 9249. | Tzab Caamal Jose Ubaldo |
| 9196. | Tun Rodriguez Gilbert Higinio | 9250. | Tzab Caamal Juan Miguel |
| 9197. | Tun Sanchez Francisco | 9251. | Tzab Caamal Rosendo Albino |
| 9198. | Tun Sanchez Mario Rolando | 9252. | Tzab Caamal Rudy Alexandro |
| 9199. | Tun Solis Jose Carlos | 9253. | Tzab Canul Francisco Javier |
| 9200. | Tun Tamayo Jose Armando | 9254. | Tzab Castro Vidal Rodolfo |
| 9201. | Tun Tamayo Jose Daniel | 9255. | Tzab Dzul Juan Jose |
| 9202. | Tun Tamayo Miguel Angel | 9256. | Tzab Ek Jose Federico |
| 9203. | Tun Tamayo Victor Manuel | 9257. | Tzab Ek Jose Gregorio |
| 9204. | Tun Tep Alberto | 9258. | Tzab Hernandez Roger Armando |
| 9205. | Tun Tep Jose Alfredo | 9259. | Tzab Matu Luis Roberto |
| 9206. | Tun Tep Jose Vicente | 9260. | Tzab Mendez Vicente Jesus |
| 9207. | Tun Tep Juan Bautista | 9261. | Tzab Naal Jose Armando |
| 9208. | Tun Tep Santos Alejandro | 9262. | Tzab Noh Andres |
| 9209. | Tun Tzuc Gilberto Eduardo | 9263. | Tzab Noh Donato |
| 9210. | Tun Uc Jose Santos Bernabe | 9264. | Tzab Noh Juan |
| 9211. | Tun Ucan Victor Luciano | 9265. | Tzab Pech Joel Silverio |
| 9212. | Tun Uh Bartolome | 9266. | Tzab Pool Baldomero |
| 9213. | Tun Uicab Carlos Antonio | 9267. | Tzab Pool Diddier Gerardo |
| 9214. | Tun Uicab Jose Daniel | 9268. | Tzab Pool Jorge Alberto |
| 9215. | Tun Xiu Manuel Jesus | 9269. | Tzab Pool Jose De La Rosa |
| 9216. | Tun Y Tamayo Bartolo Joaquin | 9270. | Tzab Pool Julio |
| 9217. | Turriza Bobadilla Jose Manuel | 9271. | Tzab Pool Servulo |
| 9218. | Tus Eligio Manuel Martin | 9272. | Tzab Pool Victoriano |
| 9219. | Tus Sansores Santiago | 9273. | Tzab Poot Julio Cesar |
| 9220. | Tuyin Cumi Jose Wilbert | 9274. | Tzab Poot Leonel Abigael |
| 9221. | Tuyin Hernandez Jose Alejandro | 9275. | Tzab Sonda Aurelio Alonso |
| 9222. | Tuyin Kantun Jose Luis | 9276. | Tzab Sonda Jose Ysmael |
| 9223. | Tuyub Nuñez Daniel | 9277. | Tzab Sosa Armin Nolberto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9278. | Tzab Sosa Emiliano | 9332. | Tzuc Uicab Alfonso |
| 9279. | Tzab Sosa Leonel | 9333. | Tzuc Uicab Lorenzo |
| 9280. | Tzab Sosa Reinaldo | 9334. | Tzuc Uicab Pedro |
| 9281. | Tzab Y Cauich Casiano | 9335. | Tzuc Ventura Samuel David |
| 9282. | Tzab Y Cauich Francisco Javier | 9336. | Tzuc Y Cauich Miguel Gualberto |
| 9283. | Tzab Y Chan Alfredo | 9337. | Uc  Alberto Alfonso |
| 9284. | Tzab Yama Alberto | 9338. | Uc  Antonio |
| 9285. | Tzab Yama Julio Vidal | 9339. | Uc  Jose Esteban |
| 9286. | Tzab Yama Vicente | 9340. | Uc Baquedano Moises |
| 9287. | Tzab Yerbes Jesus Manuel | 9341. | Uc Brito Jose Alfredo |
| 9288. | Tzab Yerbes Jose Adrian | 9342. | Uc Brito San Alfonso |
| 9289. | Tzec Adrian Emilio Manuel | 9343. | Uc Canul Tomas |
| 9290. | Tzec Chel Ezequiel | 9344. | Uc Cauich Manuel Jesus |
| 9291. | Tzec Dzul Jose Guadalupe | 9345. | Uc Chan Bonifacio |
| 9292. | Tzec Magaña Victor Javier | 9346. | Uc Chay Francisco Ismael |
| 9293. | Tzec Magaña William Rene | 9347. | Uc Chi  Mario Enrique |
| 9294. | Tzec May Reyes Gaspar | 9348. | Uc Chi Jose Arnaldo De Los Santos |
| 9295. | Tzec Naal Luis Tirso | 9349. | Uc Coyoc Audomaro |
| 9296. | Tzec Quen Daniel | 9350. | Uc Criollo Romualdo |
| 9297. | Tzec Sosa Bartolo | 9351. | Uc Cutz Manuel Jesus |
| 9298. | Tzec Sosa Ernesto | 9352. | Uc Dzul Francisco Javier |
| 9299. | Tzec Sosa Isidro | 9353. | Uc Ek Jose Gilberto |
| 9300. | Tzec Tun Luis Felipe | 9354. | Uc Euan Jose Raul Ernesto |
| 9301. | Tzuc  Camilo | 9355. | Uc Euan Rafael |
| 9302. | Tzuc  Jose Casimiro | 9356. | Uc Huchin Miguel Angel |
| 9303. | Tzuc  Roberto | 9357. | Uc Huh Jose Alejandro De La Cruz |
| 9304. | Tzuc Alonzo Rogelio | 9358. | Uc Huh Jose Esteban |
| 9305. | Tzuc Borges Felipe De Jesus | 9359. | Uc Jimenez Idelfonso |
| 9306. | Tzuc Borges Juan Alberto | 9360. | Uc Linares Victor Manuel |
| 9307. | Tzuc Borgez Jose Martin | 9361. | Uc Lope Raul Martin |
| 9308. | Tzuc Borgez Luis Felipe | 9362. | Uc Martinez Jose Joaquin |
| 9309. | Tzuc Borgez Ricardo | 9363. | Uc May Fernando Celestino |
| 9310. | Tzuc Canul Jose Rodolfo | 9364. | Uc May Gabino |
| 9311. | Tzuc Chable Gaspar | 9365. | Uc May Jose De La Cruz Santos |
| 9312. | Tzuc Chable Pascual | 9366. | Uc May Jose Paulino |
| 9313. | Tzuc Chan Felipe De Jesus | 9367. | Uc May Luis Alfonso |
| 9314. | Tzuc Chan Jose Sergio Javier | 9368. | Uc Mena Claudio Concepcion |
| 9315. | Tzuc Chim Armando Federico | 9369. | Uc Mena Elbert Alex |
| 9316. | Tzuc Chim Jose Enrique | 9370. | Uc Mena Martin |
| 9317. | Tzuc Chim Juan Bautista | 9371. | Uc Mex Damian Del Carmen |
| 9318. | Tzuc Chim Luis Alberto | 9372. | Uc Mex Luis Fernando |
| 9319. | Tzuc Chim Rafael Martin | 9373. | Uc Moo Jesus Filiberto |
| 9320. | Tzuc Cool Ambrocio Concepcion | 9374. | Uc Noh Maximiliano |
| 9321. | Tzuc Dzib Alberto Eucario | 9375. | Uc Noh Moises |
| 9322. | Tzuc Dzul Jose Florentino | 9376. | Uc Pacheco Jose Martin |
| 9323. | Tzuc Dzul Lazaro | 9377. | Uc Pech Edilberto |
| 9324. | Tzuc Dzul Pedro Pascual | 9378. | Uc Pech Pedro Antonio |
| 9325. | Tzuc I Dzul Jose Martin | 9379. | Uc Pech Reyes Gaspar |
| 9326. | Tzuc Mena Abelardo | 9380. | Uc Pech Victor Manuel |
| 9327. | Tzuc Pool Joaquin Adolfo | 9381. | Uc Perera Faustino Francisco |
| 9328. | Tzuc Poot Andres Enrique | 9382. | Uc Perera Moises Abraham |
| 9329. | Tzuc Poot Jose Olegario | 9383. | Uc Puc Jorge Arturo |
| 9330. | Tzuc Poot Ricardo Del Jesus | 9384. | Uc Puc Luis Alberto |
| 9331. | Tzuc Tzuc Jesus Reinaldo | 9385. | Uc Tamayo Gregorio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9386. | Uc Tamayo Miguel | 9440. | Uh Chan Alejandro |
| 9387. | Uc Tamayo Otilio Manuel | 9441. | Uh Chan Jesus Javier |
| 9388. | Uc Trinidad Alvaro | 9442. | Uh Chan Teofilo |
| 9389. | Uc Tzuc Jose Rodolfo | 9443. | Uh Chay Jorge Enrique |
| 9390. | Uc Ucan Jose Faustino | 9444. | Uh Chi Jorge Ismael |
| 9391. | Uc Uicab Abraham | 9445. | Uh Chi Juan |
| 9392. | Uc Uicab Jose Wilibaldo | 9446. | Uh Chi Maximo Pablo De Jesus |
| 9393. | Uc Uicab Luis Antonio | 9447. | Uh Chi Santos Angeles |
| 9394. | Uc Uicab Ramon | 9448. | Uh Estrella Carlos Clemente |
| 9395. | Uc Y Tzuc Wilebaldo | 9449. | Uh Estrella Nelson Anael |
| 9396. | Ucan Alvarez Jesus Roman | 9450. | Uh Gutierrez Jose Luis |
| 9397. | Ucan Balam Ausencio Armando | 9451. | Uh Luna Enrique |
| 9398. | Ucan Canul Erik Humberto | 9452. | Uh May Jose Benigno |
| 9399. | Ucan Canul Jose Domingo | 9453. | Uh May Manuel Jesus |
| 9400. | Ucan Canul Wilbardo Martin | 9454. | Uh Ojeda Jonny Adrian |
| 9401. | Ucan Celis Ivan Jesus | 9455. | Uh Pool Jose Benito |
| 9402. | Ucan Chan Juan Damasco | 9456. | Uh Puc Oscar Yfane |
| 9403. | Ucan Chan Marcelo | 9457. | Uh Solis Jesus Marcelo |
| 9404. | Ucan Chan Mario | 9458. | Uh Tzec Francisco |
| 9405. | Ucan Chi Graciliano | 9459. | Uh Tzec Santos Santiago |
| 9406. | Ucan May Jose Angel Victor | 9460. | Uh Uc Guilberto |
| 9407. | Ucan May Jose Santiago | 9461. | Uh Uicab Pedro Jesus |
| 9408. | Ucan Montejo Liberato | 9462. | Uh Us Gabriel Arcangel |
| 9409. | Ucan Oxte Arsenio Antonio | 9463. | Uh Wong Marcelo |
| 9410. | Ucan Oxte Pedro Enrique | 9464. | Uicab  Francisco |
| 9411. | Ucan Pech Elias | 9465. | Uicab Aguilar Amir Genaro Jesus |
| 9412. | Ucan Pinzon Juan Manuel | 9466. | Uicab Alpuche Juan Ramon |
| 9413. | Ucan Polanco Jose Antonio | 9467. | Uicab Balam Jose Israel |
| 9414. | Ucan Poot Martin Alonzo | 9468. | Uicab Balam Mario Isaias |
| 9415. | Ucan Puc Jorge Carlos | 9469. | Uicab Balam Sanatiel Idelfonso |
| 9416. | Ucan Ramos Alvaro | 9470. | Uicab Cab Mariano |
| 9417. | Ucan Ravell Alex Wilfrido | 9471. | Uicab Canche Gaudencio Rafael |
| 9418. | Ucan Ravell Florencio | 9472. | Uicab Canton Diego |
| 9419. | Ucan Ravell Jose Avelino | 9473. | Uicab Canul Diego Emilio |
| 9420. | Ucan Ravell Jose Ernesto | 9474. | Uicab Canul Felix |
| 9421. | Ucan Ravell Oscar Enrique | 9475. | Uicab Canul Miguel Fernando |
| 9422. | Ucan Silveira Jose Gilberto | 9476. | Uicab Cauich Domingo |
| 9423. | Ucan Y Pool Agustin | 9477. | Uicab Chable Pedro Pablo |
| 9424. | Ucan Y Tzuc Cesar Rosalio | 9478. | Uicab Chan Gilberto |
| 9425. | Ucan Y Tzuc Francisco | 9479. | Uicab Chan Jose Roberto |
| 9426. | Ucan Yervez Jose Manuel | 9480. | Uicab Chan Marcos |
| 9427. | Uch Itzincab Felix | 9481. | Uicab Choch Jose Santos |
| 9428. | Uco Rosado Felipe De Jesus | 9482. | Uicab Chuc Jesus Efrain |
| 9429. | Uh  Narciso | 9483. | Uicab Chuc Jose Francisco |
| 9430. | Uh Ayala Bernabe | 9484. | Uicab Chuc Jose Ramon |
| 9431. | Uh Ayala Tomas | 9485. | Uicab Chulim Andrey Jesus |
| 9432. | Uh Canche Ignacio | 9486. | Uicab Cime Gabriel |
| 9433. | Uh Canul Angel Gabriel | 9487. | Uicab Cime Ismael |
| 9434. | Uh Canul Jose Isaias | 9488. | Uicab Cocom Isaias |
| 9435. | Uh Canul Marcos | 9489. | Uicab Colli Camilo |
| 9436. | Uh Canul Rey Gaspar Eduardo | 9490. | Uicab Colli Crisanto |
| 9437. | Uh Canul Salomon | 9491. | Uicab Colli Francisco |
| 9438. | Uh Cauich Augusto | 9492. | Uicab Colli Jose Abelino |
| 9439. | Uh Cauich Teodoro Manuel | 9493. | Uicab Colli Jose Cecilio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9494. | Uicab Colli Porfirio | 9548. | Uicab Ventura Manuel |
| 9495. | Uicab Cua Joaquin Armando | 9549. | Uicab Y Canche Andres |
| 9496. | Uicab Cua Manuel Jesus | 9550. | Uicab Y Canul Maximo Angel |
| 9497. | Uicab Cuxim Manuel Jesus | 9551. | Uicab Y Canul Patricio Alfredo |
| 9498. | Uicab Gonzalez Edwin Ariel | 9552. | Uicab Y Chan Victor Manuel |
| 9499. | Uicab Koyoc Enrique Eulalio | 9553. | Uicab Y Ek Jose |
| 9500. | Uicab Koyoc Felipe De Jesus | 9554. | Uicab Y Nah Jacobo |
| 9501. | Uicab Lopez Felipe Arturo | 9555. | Uicab Yam Alberto |
| 9502. | Uicab Marrufo Felipe Antonio | 9556. | Uicab Yam Jesus Adrian |
| 9503. | Uicab Marrufo Jose Ismael | 9557. | Uicab Yam Maximiliano |
| 9504. | Uicab Mena Jose Alberto | 9558. | Uicab Yam Sergio |
| 9505. | Uicab Mena Manuel Jesus | 9559. | Uitz Flores Jose Alberto |
| 9506. | Uicab Mena Pablo Octaviano | 9560. | Uitz Flores Jose Wilbert |
| 9507. | Uicab Nah Raymundo | 9561. | Uitz Moo Humberto |
| 9508. | Uicab Noh Marcial | 9562. | Uitz Polanco Jose Gilberto |
| 9509. | Uicab Novelo Edgar Oswaldo | 9563. | Uitz Tun Jesus Guadalupe |
| 9510. | Uicab Novelo Jaime Venancio | 9564. | Uitzil Allen Mario Ariel |
| 9511. | Uicab Novelo Miguel Moises | 9565. | Ulloa Arias Enoc |
| 9512. | Uicab Pacheco Cristobal | 9566. | Us Dominguez Jesus Liborio |
| 9513. | Uicab Pacheco Jose Basilio | 9567. | Uscanga Bravo Rolando |
| 9514. | Uicab Pacheco Jose Daniel | 9568. | Uscanga Ravelo Jose Francisco |
| 9515. | Uicab Pech Benjamin | 9569. | Uuh  Octavio |
| 9516. | Uicab Pech Catalino | 9570. | Uuh Yah Panfilo |
| 9517. | Uicab Pech Edwin Gabriel | 9571. | Uvalle  Idelfonso |
| 9518. | Uicab Pech Gamaliel | 9572. | Uvalle Baquedano Jose Manuel |
| 9519. | Uicab Pech Gilberto Gabinadab | 9573. | Vadillo Basto Julio Eduardo |
| 9520. | Uicab Pech Irving Zuriel | 9574. | Vadillo Dzib Jose Rafael |
| 9521. | Uicab Pech Mario Idelfonso | 9575. | Vadillo Sanchez Bernardo Benjamin |
| 9522. | Uicab Pech Saul | 9576. | Vadillo Valdez Julio Cesar |
| 9523. | Uicab Reyes Jose Filomeno | 9577. | Valdez  Manuel Jesus |
| 9524. | Uicab Romero Rogelio Enrique | 9578. | Valdez Denis Paulino |
| 9525. | Uicab Sulu Jose Eduardo | 9579. | Valdez Martinez Jose Rodrigo |
| 9526. | Uicab Sulub Jorge Eliu Ricardo | 9580. | Valdez Romero Roberto |
| 9527. | Uicab Sulub Roqui Jesus | 9581. | Valencia  Epifanio |
| 9528. | Uicab Tamay Angel | 9582. | Valencia  Ponciano |
| 9529. | Uicab Tamayo Maximiliano | 9583. | Valencia  Victor Jesus |
| 9530. | Uicab Tamayo Secundino | 9584. | Valencia Bautista Ignacio |
| 9531. | Uicab Tzab Claudio | 9585. | Valencia Caamal Jose Ricardo |
| 9532. | Uicab Tzab Felipe De Jesus | 9586. | Valencia Chan Gabriel De Jesus |
| 9533. | Uicab Tzab Freddy Ismael | 9587. | Valencia Corea Jose Ramiro |
| 9534. | Uicab Tzab Jose Concepcion | 9588. | Valencia Ek Alfonso Manuel |
| 9535. | Uicab Tzab Juan Pablo | 9589. | Valencia Ek Jose Natividad |
| 9536. | Uicab Tzab Leonardo Catalino | 9590. | Valencia Figueroa Jose De Jesus |
| 9537. | Uicab Uc Eduardo Narciso | 9591. | Valencia Figueroa Llen Miguel |
| 9538. | Uicab Uc Jose Manuel | 9592. | Valencia Gomez Jose Enrique |
| 9539. | Uicab Uc Tomas | 9593. | Valencia Novelo Bernabe |
| 9540. | Uicab Uicab Mario | 9594. | Valencia Peniche Jorge Reynaldo |
| 9541. | Uicab Uitz Jesus Esteban | 9595. | Valencia Perez Carlos Abraham |
| 9542. | Uicab Uitz Jose Consepcion | 9596. | Valencia Perez Carlos De Jesus |
| 9543. | Uicab Uitz Jose Santos Nazario | 9597. | Valencia Reyes Gilberto |
| 9544. | Uicab Varguez Abdel Irineo | 9598. | Valencia Tapia Luis |
| 9545. | Uicab Varguez Daniel Simeil | 9599. | Valencia Uh Jose Vicente |
| 9546. | Uicab Ventura Agustin | 9600. | Valencia Uicab Guadalupe |
| 9547. | Uicab Ventura Jesus Rafael | 9601. | Valencia Uicab Herminio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9602. | Valenzuela Gomez Fernando | 9656. | Varela Erosa Juan Antonio |
| 9603. | Valenzuela Gomez Manolo | 9657. | Vargas  Ancelmo |
| 9604. | Valenzuela Jimenez Manolo | 9658. | Vargas Alcocer Ruben Antonio |
| 9605. | Valenzuela Sanchez Abner Yahir | 9659. | Vargas Caamal Jesus Alberto |
| 9606. | Valerio Aguiñaga Luis Angel | 9660. | Vargas Canche Julio Cesar |
| 9607. | Valiño  Aguilar Enrique Jesus | 9661. | Vargas Chale Jesus Enrique |
| 9608. | Valladares Almeida Victor Armando | 9662. | Vargas Enriquez Julio Cesar |
| 9609. | Valladares Gonzalez Luis Domingo | 9663. | Vargas Enriquez Pedro |
| 9610. | Valladares Pech Alejandro Alberto | 9664. | Vargas Flores Jesus Manuel |
| 9611. | Valle Avila Gaspar Manuel | 9665. | Vargas Leon Antonio |
| 9612. | Valle Caamal Felipe Josue | 9666. | Vargas Mora Jose Maria |
| 9613. | Valle Cab Jose Santiago | 9667. | Vargas Mora Ricardo Alejandro |
| 9614. | Valle Campos Daniel Jesus | 9668. | Vargas Sierra Carlos Antonio |
| 9615. | Valle Campos Ricardo Manuel | 9669. | Vargas Tut Fernando |
| 9616. | Valle Castañeda Roberto Jesus | 9670. | Varguez  Angel |
| 9617. | Valle Cauich Fernando | 9671. | Varguez Aviles Juan Antonio |
| 9618. | Valle Cauich Pedro | 9672. | Varguez Cab Gaspar Jesus |
| 9619. | Valle Cauich Perfecto | 9673. | Varguez Cab Jose Alejandro |
| 9620. | Valle Chacon Daniel Fabian | 9674. | Varguez Campos Pedro |
| 9621. | Valle Chale Reyes Guadalupe | 9675. | Varguez Canul Adrian Arturo |
| 9622. | Valle Chim Jose Rafael | 9676. | Varguez Canul Felix Gerardo |
| 9623. | Valle Chim Jose Roberto Hilario | 9677. | Varguez Canul Timoteo |
| 9624. | Valle Chim Juaquin Marcial | 9678. | Varguez Castro Jose Ismael |
| 9625. | Valle Ek Jose Rolando | 9679. | Varguez Cauich Angel Gabriel |
| 9626. | Valle Ku Faustino | 9680. | Varguez Cauich Juan |
| 9627. | Valle Magaña German Joel | 9681. | Varguez Cauich Victor |
| 9628. | Valle Manrique Luis | 9682. | Varguez Chan Juan Regino |
| 9629. | Valle Martin Julio Hernan | 9683. | Varguez Chan Roberto Del Rosario |
| 9630. | Valle Naal Jose Manuel Ignacio | 9684. | Varguez Chi Baltazar |
| 9631. | Valle Naal Julio Bartolome | 9685. | Varguez Chi Luis Alberto |
| 9632. | Valle Padron Jorge Carlos | 9686. | Varguez Ciau Joan Geyel |
| 9633. | Valle Pech Guidrel Nicanor | 9687. | Varguez Cime Ignacio Antonio |
| 9634. | Valle Pech Jesus Antonio | 9688. | Varguez Cutz Ricardo Roman |
| 9635. | Valle Pech Manuel Adrian | 9689. | Varguez Gutierrez Rodrigo Jesus |
| 9636. | Valle Rodriguez Faustino | 9690. | Varguez Hu Felipe Edmundo |
| 9637. | Valle Rodriguez Felicitos | 9691. | Varguez Ku Juan Asuncion |
| 9638. | Valle Rodriguez Jesus Alfonso | 9692. | Varguez Ku Martin Melchor |
| 9639. | Valle Rodriguez Jose David | 9693. | Varguez Martin Francisco Abraham |
| 9640. | Valle Rodriguez Jose Gilberto | 9694. | Varguez May Jesus Manuel |
| 9641. | Valle Sosa Jesus Adrian | 9695. | Varguez May Miguel Jesus |
| 9642. | Valle Uribe Irving Emilio | 9696. | Varguez Nah Nemecio |
| 9643. | Valle Uvalle Jorge Antonio | 9697. | Varguez Oxte Felipe |
| 9644. | Valle Uvalle Jose Humberto | 9698. | Varguez Paredes Francisco Javier |
| 9645. | Valle Valle Joaquin Humberto | 9699. | Varguez Pech Angel |
| 9646. | Valle Vazquez Roberto | 9700. | Varguez Pech Jony Limber |
| 9647. | Valle Y Cauich Daniel | 9701. | Varguez Pech Rodolfo |
| 9648. | Valle Y Cauich Jose Lorenzo | 9702. | Varguez Petul Freddy Gaspar |
| 9649. | Vallejos Flores Manuel De Atocha | 9703. | Varguez Rodriguez Manuel Armando |
| 9650. | Vallejos Gonzalez Roberto Ivan | 9704. | Varguez Rosado Claudio Apolinar |
| 9651. | Vallejos Loria Salustino | 9705. | Varguez Rosado Vicente Oliverio |
| 9652. | Vallejos Luna Melchor | 9706. | Varguez Sanchez Teodoro |
| 9653. | Vallejos Luna Santiago | 9707. | Varguez Uh Eulogio |
| 9654. | Vallejos Pat Edilberto Vicente | 9708. | Varguez Uh Jose Francisco |
| 9655. | Varela Erosa Jose Everaldo | 9709. | Varguez Uh Juan Emilio |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9710. | Varguez Y Cab Berbardo | 9764. | Velazquez Manrrero Erik Alejandro |
| 9711. | Varguez Y Kini Silvano | 9765. | Velazquez Noh Oswaldo Emigdio |
| 9712. | Varguez Y Nah Pablo Juventino | 9766. | Velazquez Puc Manuel De Jesus |
| 9713. | Vasquez Avila Martin | 9767. | Velazquez Velazquez Miguel |
| 9714. | Vasquez Avila Sergio Ines | 9768. | Ventura Camara Joel |
| 9715. | Vasquez Canul Pascual Macario | 9769. | Ventura Chacon Henrry Noe |
| 9716. | Vasquez Enriquez Ricardo Alberto | 9770. | Ventura Cobos Jose Luis |
| 9717. | Vasquez Mases Fortunato Alejandro | 9771. | Ventura Colli Jose Salvador |
| 9718. | Vasquez May Santos Facundo | 9772. | Ventura Lara Edgar |
| 9719. | Vasquez Mendoza Angel Esteban De Jesus | 9773. | Ventura Leon Manuel Agustin |
| 9720. | Vasquez Palma Domingo Othon | 9774. | Ventura Novelo Wilberth Edilberto |
| 9721. | Vasquez Pinto Carlos Alfonso | 9775. | Ventura Peraza Luis Alfonso |
| 9722. | Vasquez Pinto Luis Alfonso | 9776. | Ventura Tuz Felipe De Jesus |
| 9723. | Vasquez Rainford Candelario | 9777. | Ventura Uc Pedro |
| 9724. | Vasquez Y Flores Leonardo Ermilo | 9778. | Vera  Tirzo Domingo |
| 9725. | Vazquez Balam Carlos Andres | 9779. | Vera Acosta Rodrigo Humberto |
| 9726. | Vazquez Campos Jose Francisco | 9780. | Vera Balam Jose Efrain |
| 9727. | Vazquez Campos Jose Oswaldo | 9781. | Vera Cab Bernardo De La Cruz |
| 9728. | Vazquez Canul Diego Josue | 9782. | Vera Carrillo Juan Humberto |
| 9729. | Vazquez Contreras Cornelio De La Cruz | 9783. | Vera Chay Geovany Asuncion |
| 9730. | Vazquez Ek Jose Raymundo | 9784. | Vera Cohuo Jose Antonio |
| 9731. | Vazquez Jimenez Sergio Augusto | 9785. | Vera Coot Gaspar |
| 9732. | Vazquez Maldonado Jose Gilberto | 9786. | Vera Cortes Jose De La Cruz |
| 9733. | Vazquez Manrique Idelfonso | 9787. | Vera Couoh David Antonio |
| 9734. | Vazquez Mena Joel Ismael | 9788. | Vera Euan Jose Isabel |
| 9735. | Vazquez Montes De Oca Eddy Joaquin | 9789. | Vera Garcia Hector Heriberto |
| 9736. | Vazquez Narvaez Jesus Fermin | 9790. | Vera Garma Jose Alfredo |
| 9737. | Vazquez Narvaez Jose Alberto | 9791. | Vera Gonzalez Marco Antonio |
| 9738. | Vazquez Narvaez Yovani Gaspar | 9792. | Vera Gutierrez Gabriel De Jesus |
| 9739. | Vazquez Palma Sixto | 9793. | Vera Gutierrez Julio Cesar |
| 9740. | Vazquez Pat Horacio Guadalupe | 9794. | Vera Hernandez Jose Ernesto |
| 9741. | Vazquez Pech Gilmer Munir | 9795. | Vera Ku Jesus Armando |
| 9742. | Vazquez Perez Felipe De Jesus | 9796. | Vera Ku Reyes Gaspar |
| 9743. | Vazquez Pinto Julio Cesar De Jesus | 9797. | Vera Leon Ernesto |
| 9744. | Vazquez Rodriguez Sixto Javier | 9798. | Vera Leon Jose Maria |
| 9745. | Vazquez Santos Juan | 9799. | Vera Lira Jose Antonio |
| 9746. | Vazquez Solis Munir Alexander | 9800. | Vera Lira Jose Esequiel |
| 9747. | Vazquez Valle Jorge | 9801. | Vera Lopez Jesus |
| 9748. | Vega Canul Victor Ricardo | 9802. | Vera Lopez Jose Isidro |
| 9749. | Vega May Alejandro | 9803. | Vera Novelo Ernesto Melchor |
| 9750. | Vela Medina Ignacio | 9804. | Vera Novelo Jose Maria |
| 9751. | Vela Perez Jesus Roman | 9805. | Vera Novelo Nazareno Israel |
| 9752. | Vela Ramirez Cristian Alexander | 9806. | Vera Pacheco Carlos Enrique |
| 9753. | Vela Salazar Jose Liborio | 9807. | Vera Pacheco David Humberto |
| 9754. | Velazquez Almanza Jose Manuel | 9808. | Vera Pacheco Jose Manuel |
| 9755. | Velazquez Calles Arturo | 9809. | Vera Pacheco Jose Melchor |
| 9756. | Velazquez Castillo Ivan Alonso | 9810. | Vera Pacheco Mario Alberto |
| 9757. | Velazquez Cauich Jose Armando | 9811. | Vera Pech Alberto Antonio |
| 9758. | Velazquez Cauich Roque Jacinto | 9812. | Vera Pech Jacinto |
| 9759. | Velazquez Chan Samuel | 9813. | Vera Pech Jose Alberto |
| 9760. | Velazquez Cordoba Sebastian | 9814. | Vera Reyes Jose Candido |
| 9761. | Velazquez Del Cruz Jorge | 9815. | Vera Rodriguez Luis Eduardo |
| 9762. | Velazquez Dzib Jose Isabel | 9816. | Vera Rodriguez Wilian Efrain |
| 9763. | Velazquez Gomez Hector Rene | 9817. | Vera Valle Renan Bartolome |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9818. | Vera Vera Luis Antonio | 9872. | Villanueva Mena Felipe De Jesus |
| 9819. | Vera Yam Carlos Roman | 9873. | Villanueva Mena Tomas Ignacio |
| 9820. | Vera Yam Jose Alejandro | 9874. | Villanueva Mogel Abel |
| 9821. | Vera Yam Luis Alfonso | 9875. | Villanueva Mora Ricardo Alejandro |
| 9822. | Vera Yam Manuel Alfonso | 9876. | Villanueva Noh Jesus Martin |
| 9823. | Vera Yam Wilbert Ismael | 9877. | Villanueva Noh Jose Raymundo |
| 9824. | Vera Yan Jorge Francisco | 9878. | Villanueva Ortiz Jose Emeterio |
| 9825. | Vera Yan Miguel Angel | 9879. | Villanueva Ortiz Miguel Candelario |
| 9826. | Vera Yan Reyes Reynaldo | 9880. | Villanueva Palma Hiram Jordan |
| 9827. | Verdejo Argaez Ruben | 9881. | Villanueva Peña Alan Ricardo |
| 9828. | Verdejo Nuñez Mario Jose | 9882. | Villanueva Pinto Gaspar Francisco |
| 9829. | Verdejo Tun Isauro | 9883. | Villanueva Pinto Geovany Antonio |
| 9830. | Verdejo Tun Juan | 9884. | Villanueva Pinto Gonzalo |
| 9831. | Vergara Matla Hermelando | 9885. | Villanueva Pinto Miguel Angel |
| 9832. | Vidal Avila Pablo Alberto | 9886. | Villanueva Puc Juan Diego |
| 9833. | Vidal Balam Fausto | 9887. | Villanueva Puc Sergio Rene |
| 9834. | Vidal Flores Arvin Ismael | 9888. | Villanueva Quiñones Pedro Pablo |
| 9835. | Vidal Salazar Fernando Apolinar | 9889. | Villanueva Quiñones Ydelfonso |
| 9836. | Vidal Salazar Jose Ricardo | 9890. | Villanueva Ramos Edmundo Abimael |
| 9837. | Vidal Solis Ernesto Josue | 9891. | Villanueva Rivero Jose Guadalupe |
| 9838. | Villacis Campos Florencio | 9892. | Villanueva Rivero Julio Abraham |
| 9839. | Villacis Campos Marcos Isaias | 9893. | Villanueva Tinal Luis Angel |
| 9840. | Villacis Carrillo Eisler Omar | 9894. | Villanueva Vazquez Jose Ramon |
| 9841. | Villajuana Canul Hugo Armando | 9895. | Villatoro Cruz Gilberto |
| 9842. | Villajuana Castillo Mario | 9896. | Villatoro Juarez Ciro |
| 9843. | Villanueva Aban Jose Santiago | 9897. | Villegas Maria Loreto |
| 9844. | Villanueva Avila Jose Ignacio | 9898. | Villegas Torres Pedro |
| 9845. | Villanueva Campos Delio Arsenio | 9899. | Virgilio Pool Bernardo Leonardo |
| 9846. | Villanueva Campos Juan Augusto | 9900. | Vivas Damian Luis Angel |
| 9847. | Villanueva Campos Noe Fernely | 9901. | Vivas Novelo Domingo Azerio |
| 9848. | Villanueva Casanova Manuel Martin | 9902. | Wicab Ek Hernando |
| 9849. | Villanueva Cen Galindo | 9903. | Wicab Ek Jose Franklin Orlando |
| 9850. | Villanueva Centeno Vidal | 9904. | Worbis Tzec Juan Victoriano |
| 9851. | Villanueva Chac Jose Emiliano | 9905. | Worris Garrido Luis Fernando |
| 9852. | Villanueva Chac Mario Enrique | 9906. | Xampala Gonzalez Carmelo |
| 9853. | Villanueva Chac Tomas Antonio | 9907. | Xoc Chable Jefte Izhar |
| 9854. | Villanueva Chan Angel Abran | 9908. | Xolo Temich Jose |
| 9855. | Villanueva Chan Emiliano Roman | 9909. | Xolo Temich Roman |
| 9856. | Villanueva Chan Guimer Efrain | 9910. | Xooc Chable Jocsan Ahieser |
| 9857. | Villanueva Chan Jeremias | 9911. | Xool Amaya Miguel Angel |
| 9858. | Villanueva Chan Julio Manuel | 9912. | Xool Castillo Jose Eduardo |
| 9859. | Villanueva Chuc Manuel Jesus | 9913. | Xool Castillo Juan Raimundo |
| 9860. | Villanueva Cupul Christopher Ricardo | 9914. | Xool Cob Jose Elias |
| 9861. | Villanueva Diaz Jesus Alberto | 9915. | Xool Cruz Rogelio Armando |
| 9862. | Villanueva Diaz Jose Carlos | 9916. | Xool Cua Jose Eduardo |
| 9863. | Villanueva Erosa Jesus Alberto | 9917. | Xool Lora Pedro Samuel |
| 9864. | Villanueva Flores Carlos Miguel | 9918. | Xool Noh Jose Guadalupe |
| 9865. | Villanueva Flores Francisco Javier | 9919. | Xool Pat Julio |
| 9866. | Villanueva Flores Mario Jose | 9920. | Xool Pat Manuel De Jesus |
| 9867. | Villanueva Flores Sergio Jesus | 9921. | Xool Perera Jesus Narciso |
| 9868. | Villanueva Gonzalez Angel Alberto | 9922. | Xool Quiroz Candelario |
| 9869. | Villanueva Gonzalez Luis Alberto | 9923. | Xool Quiroz Gabriel |
| 9870. | Villanueva Lopez Heiner Alfonso | 9924. | Xool Quiroz Teodoro |
| 9871. | Villanueva Lopez Jose Enrique | 9925. | Xool Tamayo Juan Bueno |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 9926. | Xool Temich Eradio | 9980. | Yam Uc Jose Eliseo |
| 9927. | Xool Tuz Rogelio | 9981. | Yam Ucan Roque Asuncion |
| 9928. | Xool Ventura Jose Rafael | 9982. | Yam Uicab Jose Mercedes |
| 9929. | Xuffi Pinelo Jose Armando Aniceto | 9983. | Yam Uicab Pedro De Jesus |
| 9930. | Xuluc Leal Jose Luis | 9984. | Yam Uicab Raul De Jesus |
| 9931. | Yah Keb Manuel Santiago | 9985. | Yam Y Tamayo Enrique |
| 9932. | Yah Y Pech Venancio | 9986. | Yam Y Tzec Pedro Adalberto |
| 9933. | Yam  Francisco Eliseo | 9987. | Yam Y Tzec Vicente |
| 9934. | Yam  May Tiburcio | 9988. | Yama Burgos Jorge Alberto |
| 9935. | Yam Barbudo Eligio | 9989. | Yama Cool Reynaldo De Jesus |
| 9936. | Yam Barbudo Enrique | 9990. | Yama May Pablo Alberto |
| 9937. | Yam Bote Jairo Raul | 9991. | Yama Tut Tomas Roman |
| 9938. | Yam Bote Juan Diego | 9992. | Yan Canul Filiberto |
| 9939. | Yam Bote Julio Cesar | 9993. | Yan Canul Wilbert Roman |
| 9940. | Yam Cab Jose Moises | 9994. | Yan Choch Angel Alfredo |
| 9941. | Yam Canul Julio Alberto | 9995. | Yan Fajardo Enrique |
| 9942. | Yam Chan Genaro | 9996. | Yan Fernandez Armando |
| 9943. | Yam Chan Hector Manuel | 9997. | Yepez Garcia Mauro |
| 9944. | Yam Chan Jose Alfredo | 9998. | Yepez Herrera Claro Ricardo |
| 9945. | Yam Chan Jose Del Carmen | 9999. | Yepez Sanchez Hernan |
| 9946. | Yam Chan Luis Rolando | 10000. | Yepez Uscanga Jose Manuel |
| 9947. | Yam Chay Wilbert | 10001. | Yerbes Caamal Jacinto Arcenio |
| 9948. | Yam Chi Dionicio | 10002. | Yerbes Caamal Paulino |
| 9949. | Yam Cohuo Luis Angel | 10003. | Yerbes Santos Jose Antonio |
| 9950. | Yam Esquivel Francisco Adalberto | 10004. | Yerbes Santos Manuel |
| 9951. | Yam Fajardo Baltazar Hilario | 10005. | Yerbes Santos Ramon |
| 9952. | Yam Fajardo Mariano Francisco | 10006. | Yerbes Solis Jesus |
| 9953. | Yam Gonzalez Jose Manuel | 10007. | Yerves Cauich Fernando Ramon |
| 9954. | Yam Hau Jorge Antonio | 10008. | Yerves Cauich Llacoster Maximino |
| 9955. | Yam Hay Enrique | 10009. | Yerves Lopez Pedro Jose |
| 9956. | Yam Lopez David Alonso | 10010. | Yerves Mendoza Carlos Adrian |
| 9957. | Yam Loria Rover Ivan | 10011. | Yerves Pech Jasiel Aaron |
| 9958. | Yam Manzanero Jose Jesus | 10012. | Yerves Pech Josias Benjamin |
| 9959. | Yam May Jose Del Carmen | 10013. | Yerves Puc Pedro Anastacio |
| 9960. | Yam May Jose Jesus | 10014. | Yerves Solis Carlos |
| 9961. | Yam May Juan Pablo | 10015. | Yervez Valencia Manuel Alejandro |
| 9962. | Yam May Mario | 10016. | Yhuit Canul Felipe |
| 9963. | Yam Nahuat Jorge Gabriel | 10017. | Yhuit Pech Jorge Alberto |
| 9964. | Yam Pech Eliseo | 10018. | Yhuit Pech Wilian Filomeno |
| 9965. | Yam Pech Gleyber Jesus | 10019. | Yhuit Pool Jesus Francisco |
| 9966. | Yam Pech Juan De Dios | 10020. | Yhuit Quiñones Arturo |
| 9967. | Yam Piña Carlos Santiago | 10021. | Zaldivar Avilez Isidro Abel |
| 9968. | Yam Piña Francisco Guadalupe | 10022. | Zaldivar Duran Manuel De Jesus |
| 9969. | Yam Piña Jose Manuel | 10023. | Zaldivar May Alejandro Abel |
| 9970. | Yam Poot Jorge Alberto | 10024. | Zaldivar May Angelino Claudio |
| 9971. | Yam Queme Manuel Jesus | 10025. | Zaldivar Pech Isidro Antonio |
| 9972. | Yam Quiñones Reynaldo | 10026. | Zaldivar Sabido Jesus David |
| 9973. | Yam Quiñones Sosimo | 10027. | Zaldivar Sabido Jose Antonio |
| 9974. | Yam Rajon Gaspar Eduardo | 10028. | Zaldivar Villacis Jose Aliazar |
| 9975. | Yam Ravell Wilson Israel | 10029. | Zaldivar Villacis Lazaro De Jesus |
| 9976. | Yam Rejon Luis Humberto | 10030. | Zaldivar Villacis Reyes Felipe |
| 9977. | Yam Sanchez Jorge Guadalupe | 10031. | Zaldivar Yam Jorge Manuel |
| 9978. | Yam Tamayo Sergio | 10032. | Zaldivar Zapata Jose Richard De La Cruz |
| 9979. | Yam Tzec Roberto | 10033. | Zamora Gomez Joel De Jesus |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 10034. | Zamora Novelo Joel Jesus | 10067. | Zapata Nah Victor Manuel |
| 10035. | Zamora Novelo Oscar Manuel | 10068. | Zapata Nieves Hermenegildo |
| 10036. | Zamorano Chay Rodolfo Francisco | 10069. | Zapata Palma Elmer |
| 10037. | Zamorano Chay Saul Omar | 10070. | Zapata Palma Genaro Marcelo |
| 10038. | Zamudio Abundis Emilio | 10071. | Zapata Palma Miguel Angel |
| 10039. | Zamudio Abundis Gaudencio | 10072. | Zapata Pech Basilio |
| 10040. | Zamudio Tobilla Emmanuel | 10073. | Zapata Pech Juan Antonio |
| 10041. | Zamudio Uscanga Alexis Jonhatan | 10074. | Zapata Pech Marcos |
| 10042. | Zapata  Abijuel | 10075. | Zapata Pech Simeon |
| 10043. | Zapata  Lazaro | 10076. | Zapata Perera Jose Eustaquio |
| 10044. | Zapata Aranda Mariano | 10077. | Zapata Poot Jesus Alberto |
| 10045. | Zapata Aranda Simeon | 10078. | Zapata Poot Perfecto Socorro |
| 10046. | Zapata Arguelles Jorge Emilio | 10079. | Zapata Quituk Efrain |
| 10047. | Zapata Canche Herminio | 10080. | Zapata Tamayo Yony Abraham |
| 10048. | Zapata Cauich Jose Genaro | 10081. | Zapata Tun Luis Fernando |
| 10049. | Zapata Chan Luis Gaspar | 10082. | Zapata Tun Ricardo |
| 10050. | Zapata Ciau Jorge Alberto | 10083. | Zapata Uc Juan Jose |
| 10051. | Zapata Cutz Francisco Adalberto | 10084. | Zapata Uicab Jose Ricardo |
| 10052. | Zapata Cutz Juan Bautista | 10085. | Zapata Uicab Jose Rosario Adonay |
| 10053. | Zapata Dzib Simeon Gaspar | 10086. | Zapata Uicab Julio Victor |
| 10054. | Zapata Hoy Roger Marciano | 10087. | Zapata Varguez Jose Raul |
| 10055. | Zapata Kuk Jose Emiliano | 10088. | Zapata Varguez Mario Jesus |
| 10056. | Zapata Kuk Nicolas | 10089. | Zapata Varguez Reynaldo |
| 10057. | Zapata May Benito Ricardo | 10090. | Zapata Y May Honorio Eleuterio |
| 10058. | Zapata May Clemente Alberto | 10091. | Zapata Y Ojeda Luis Fernando |
| 10059. | Zapata May Ignacio German | 10092. | Zapata Y Pool Jesus Tomas |
| 10060. | Zapata May Jorge Antonio | 10093. | Zapata Yepez Luis Martin |
| 10061. | Zapata May Victoriano Virginio | 10094. | Zarate Rojas Cirilo |
| 10062. | Zapata Medina Marco Antonio | 10095. | Zarate Vera Jose Luis |
| 10063. | Zapata Mendez Freddy Antonio | 10096. | Zavalegui Chan Jose Antonio |
| 10064. | Zapata Molina Henri Baltazar | 10097. | Zel Chuc Jorge Armin |
| 10065. | Zapata Nah Juan Carlos | 10098. | Zonda Estrella Miguel Angel |
| 10066. | Zapata Nah Marcos David | 10099. | Zonda Estrella Roman Jesus |

**EXHIBIT "F"**

**F-2 YUCATAN INDIRECT PLAINTIFFS
(RETAIL AND PROCESSING PLANT WORKERS)**

1. Ake Avila Ariadne Celene
2. Ake Cauich Reina Aracely
3. Ake Cauich Yolanda Beatriz
4. Ake Quintal Elia Elizabeth
5. Ake Quintal Juana Maria
6. Ake Uc Sulmi Del Socorro
7. Alavez Canul Claudia Del Carmen
8. Alavez Canul Rosa Eugenia
9. Alavez Chan Etel Yaqueline
10. Alavez Chan Maria Guadalupe
11. Alavez Flores Geydi Marlene
12. Alcocer Pech Leydi De Los Angeles
13. Alpuche Dzul Fidelia
14. Alvarez Velazquez Flora
15. Andrade Sanchez Maria Nelly
16. Angulo Jimenez Basilia
17. Argaez Gutierrez Guadalupe
18. Arguelles Manzano Erika Selene
19. Arias Naal Leydi Guadalupe
20. Arias Naal Maria Del Rocio
21. Avila Gomez Maritza Yajaira
22. Avila Mena Gloria De La Luz
23. Avila Mena Maria Concepcion
24. Baas Cool Lupita Maria
25. Baas Cool Tomasa Felicitas
26. Bacab Canul Virginia Beatriz
27. Baeza Garcia Silvia Aracely
28. Balam Tejero Maria Ruth
29. Barredo May Reyna Del Carmen
30. Basulto Lara Blanca Estela
31. Borges Cen Karla Gabriela
32. Briceño Sanchez Elsy Noemi
33. Buenfil Tinal Elsy Maria
34. Caamal Canche Martha Del Socorro
35. Caamal Chim Luisa Estela
36. Caamal Chuc Jeni Marisol
37. Caamal Chuc Reyna Marlene
38. Caamal Flores Marilyn De Jesus
39. Caamal Lopez Rosa Elena
40. Caamal Soberanis Elvira Maria
41. Cab  Maria Venus
42. Cab Cab Maria Alicia
43. Cab Tzuc Claudia Maria
44. Cab Tzuc Maria Guadalupe
45. Caballero Colli Maria Isabel
46. Cabañas Mis Maria Asuncion
47. Cahun Gonzalez Leidi Elena
48. Cajun Can Asuncion Del Carmen
49. Cajun Vila Antonia
50. Calderon Cime Rosalba Noemi
51. Camacho Kuk Maricela
52. Campos Lopez Candelaria Del Carmen
53. Campos Y Novelo Elvira
54. Can Caamal Mireya Guadalupe
55. Can Caamal Norma Del Carmen
56. Can Chim Cecilia Anai
57. Canche Cruz Elvira Maria
58. Canche Gonzalez Maria Ruty Noemy
59. Canche Uc Teresa Isabel
60. Cano Manzano Luz De Lourdes
61. Canto Martinez Maria Amada
62. Canton Canul Magdalena
63. Canton Canul Maria Lucila
64. Canul Chacon Wilma Del Carmen
65. Canul Cuitun Narcisa
66. Canul Dzib Maria Margarita
67. Canul Flores Paloma Magdalena
68. Canul Koyoc Maria Basilia
69. Canul May Norma Librada
70. Canul Poot Ana Gabriela
71. Canul Sulub Florentina
72. Canul Ucan Candelaria Catalina
73. Canul Ucan Maria Feliciana
74. Canul Vasquez Eugenia Guadalupe
75. Canul Y Ucan Maria Alberta
76. Cardeña Camelo  Adrian Antonio
77. Castilla Flores Gudalupe Del Socorro
78. Castilla Sabido Concepcion Irene Del Socorro
79. Castillo Cervantes Margarita Rosa
80. Castillo Kuk Clara Berenice
81. Castillo Kuk Isabel Del Carmen
82. Cauich  Can Geny Marlene
83. Cauich Ojeda Irma Sofia
84. Cauich Vasquez Maria Asuncion
85. Cepeda Martinez Paula Beatriz
86. Cervantes Chavez Maria Beatriz
87. Cervantes Chavez Maria Landy

EXHIBIT "F"

F-2 YUCATAN INDIRECT PLAINTIFFS
(RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 88. | Cetina  Lizbeth Maria | 132. | Chavez May Jacoba |
| 89. | Cetina Fuentes Mirna Marlene | 133. | Chay Ake Miney Guadalupe |
| 90. | Cetina Tun Julia Maria | 134. | Chay Caamal Sandra Beatriz |
| 91. | Chac Chuc Maria Del Rosario | 135. | Chay Can Juana |
| 92. | Chac Marin Carmen Asuncion | 136. | Chay Can Maria Leonarda |
| 93. | Chac Marin Landy Elizabteh | 137. | Chay Canul Guadalupe Del Socorro |
| 94. | Chac Yam Paula Maria | 138. | Chay Chan Elizabeth Beatriz |
| 95. | Chac Yam Virginia Beatriz | 139. | Chay Chay Reina Isabel |
| 96. | Chacon Avila Gloria Antonio | 140. | Chay Chay Yamili Concepcion |
| 97. | Chacon Avila Martina Del Carmen | 141. | Chay Gomez Naydy Sugey |
| 98. | Chan Caamal Dayli Del Carmen | 142. | Chay Lara Rosario Del Carmen |
| 99. | Chan Calderon Neri Noemi | 143. | Chay Ojeda Aquilia |
| 100. | Chan Canul Graciela Del Rosario | 144. | Chay Ojeda Maria De La Cruz |
| 101. | Chan Canul Sugey Guadalupe | 145. | Chay Ojeda Teresa Del Carmen |
| 102. | Chan Castilla Carolina Del Pilar | 146. | Chay Perera Maria Guadalupe |
| 103. | Chan Celis Gacelita Aurora | 147. | Chay Perera Nelly Esmeralda |
| 104. | Chan Celis Ruth Maximiliana | 148. | Chay Sauri Yuri Del Carmen |
| 105. | Chan Chan Elizabeth Del Socorro | 149. | Chay Uc Paula Maria |
| 106. | Chan Chay Maria De Los Angeles | 150. | Chay Uc Regina Del Carmen |
| 107. | Chan Chay Maria Guadalupe | 151. | Chay Uicab Brenda Guadalupe |
| 108. | Chan Chay Olivia Del Carmen | 152. | Chel Martin Fatima Del Rosario |
| 109. | Chan Couoh Daniela Isabel | 153. | Chel Martin Maria Guadalupe |
| 110. | Chan Duarte Susana Guadalupe | 154. | Chel Martin Yolanda Beatriz |
| 111. | Chan Estrella Carmita | 155. | Chel Puerto Yeni Paulina |
| 112. | Chan Estrella Gabriela Sarai | 156. | Chi Cetina Guadalupe |
| 113. | Chan Estrella Mary Carmen | 157. | Chi Garcia Elena Enevody |
| 114. | Chan Estrella Silvia Esther | 158. | Chi Mayo Cintia Nayeli |
| 115. | Chan Martinez Cecilia | 159. | Chi Puc Ceferina |
| 116. | Chan May Rosalinda | 160. | Chi Puc Maria Margarita |
| 117. | Chan Mena Landy Graciela De La Luz | 161. | Chi Puc Reina Del Carmen |
| 118. | Chan Mex Norma De La Cruz | 162. | Chim Chavez Angela Del Abril |
| 119. | Chan Narvaez Adriana Concepcion | 163. | Chim Pech Geidi Karely |
| 120. | Chan Narvaez Amparo Guadalupe | 164. | Chim Poot Clara |
| 121. | Chan Narvaez Ana Luisa | 165. | Chim Tec Jacinta |
| 122. | Chan Narvaez Elizabeth Maria | 166. | Choch Caamal Reina Matilde |
| 123. | Chan Narvaez Maria Candelaria | 167. | Choch Cuytun Reina Matilde |
| 124. | Chan Narvaez Zenaida Celestina | 168. | Choch Tun Mayra Isabel |
| 125. | Chan Peña Martha Guadalupe | 169. | Chuc Chay Manuel De Atocha |
| 126. | Chan Selis Manuelita De Jesus Salome | 170. | Chuc Godinez Rosa Maria |
| 127. | Chan Tinal Maritza Licet | 171. | Chuc Koyoc Francisca |
| 128. | Chan Uc Maria Sugey | 172. | Chuc Pech Maria Candelaria |
| 129. | Chan Y Canche Rosario | 173. | Chuc Y Ek Silvia |
| 130. | Chan Zi Maria Elide Socorro | 174. | Chuil Canche Magdali Beatriz |
| 131. | Chavez Couoh Olga Livia | 175. | Chuil Moo Carmen Angelina |

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 176. Chuil Moo Luisa Marleni | 220. De La Cruz Campos Guadalupe Narcedalia |
| 177. Chuil Moo Martha Noemi | 221. De La Cruz Salvador Jaqueline |
| 178. Cime Godinez Lucia Del Socorro | 222. De La Cruz Salvador Olivia Del Carmen |
| 179. Cob Poot Paula Maria | 223. Diaz Ramirez Rosa Minerva |
| 180. Cocom Sanchez Maria Isabel | 224. Diaz Torres Claudia Cristina |
| 181. Cohuo Narvaez Manuelita Del Carmen | 225. Diaz Torres Guadalupe Aracely |
| 182. Colli Caamal Carmela Del Rosario | 226. Duarte Canul Susana Maria |
| 183. Colli Caamal Hereydisa Yazmin | 227. Duarte Gonzalez Guadalupe Del Socorro |
| 184. Concha Aguilar Elsi Margarita | 228. Duarte Ramirez Leydi Jesus |
| 185. Contreras Dzib Luisa Maria | 229. Duran Caamal Guadalupe Tomasa |
| 186. Cool Mora Yariza Guadalupe | 230. Duran Ceballos Claudia Catalina |
| 187. Coral Magaña Maria Luisa | 231. Dzib Canul Eusebia |
| 188. Cornelio Garrido Marcia Jisel | 232. Dzib Canul Maria De Las Nieves |
| 189. Couoh Alavez Alicia Beatriz | 233. Dzib Chay Laura Concepcion |
| 190. Couoh Alavez Elodia Guadalupe | 234. Dzul Colli Clary Del Carmen |
| 191. Couoh Alavez Francisca Asuncion | 235. Dzul Colli Maria De Los Angeles |
| 192. Couoh Can Maria De Lourdes | 236. Dzul Couoh Daylali Asuncion |
| 193. Couoh Can Maria Elena | 237. Dzul Kuk Seyler Maritza |
| 194. Couoh Can Maria Victorina | 238. Dzul Palomar Maribel Del Carmen |
| 195. Couoh Can Rosalinda | 239. Ek Dzul Celia Margarita |
| 196. Couoh Chan Carmen Eugenia | 240. Ek Mis Maria Elvira |
| 197. Couoh Couoh Maria Isabel | 241. Ek Sandoval Martha Florencia Teresita |
| 198. Couoh Narvaez Lilia Maria | 242. Eligio Pons Adolfina |
| 199. Couoh Puc Maria Cristina | 243. Eligio Pons Juana |
| 200. Couoh Torres Gabriela Esther | 244. Enriquez  Dominga Rosalia |
| 201. Couoh Villanueva Cintia Maria Jezabel | 245. Escamilla Villanueva Carolina Del Carmen |
| 202. Couoh Villanueva Matilde Del Socorro | 246. Esquivel Cuytun Zaida Carmina |
| 203. Covian Chay Ruth Eunice | 247. Esquivel Peña Leovigilda |
| 204. Cruz Ek Maria De Los Angeles | 248. Esquivel Rosado Wilma Noemi |
| 205. Cruz Gomez Mercedes Matilde | 249. Estrella Cetina Silvia Esther |
| 206. Cruz Martinez Narcisa | 250. Estrella Pech Lourdez Guadalupe |
| 207. Cruz Nah Ana Rosalba | 251. Flores Chable Leonor Elizabeth Del Socorro |
| 208. Cruz Nah Fatima Del Carmen | 252. Flores Chacon Dulce Maria Del Socorro |
| 209. Cruz Salvador Mercedes | 253. Flores Chacon Maria Del Rosario De Fatima |
| 210. Cu Pacheco Gloria Guadalupe | 254. Flores Hernandez Ana Maria |
| 211. Cua Naal Marsi De Jesus | 255. Flores Hernandez Carina De Los Angeles |
| 212. Cuitun Noh Maria Juliana | 256. Flores Martinez Elvia Juanita Del Carmen |
| 213. Cuitun Noh Marisol | 257. Flores Mex Mirian Lilian |
| 214. Cutz Castillo Guendy Maricruz | 258. Flores Mex Sandra Irasema |
| 215. Cutz Perez  Maria Feliciana | 259. Flores Santana Flor De Africa |
| 216. Cutz Perez Maria Alicia | 260. Flores Santana Irasema Angelica |
| 217. Cutz Perez Norma Beatriz | 261. Flores Santana Norma Nazaria |
| 218. Cuytun  Eulogia | 262. Flores Sonda Dorissa Elizandra |
| 219. Cuytun Noh Guadalupe | 263. Flores Sonda Nayeli Del Socorro |

EXHIBIT "F"

F-2 YUCATAN INDIRECT PLAINTIFFS
(RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 264. Flores Villanueva Carina Del Carmen | 308. Hernandez Ku Maria Petrona |
| 265. Flores Villanueva Deysy Beatriz | 309. Herrera Contreras Yeni Maria Mercedes |
| 266. Flores Villanueva Wendy Marisela | 310. Herrera Cosgalla Nery Del Carmen |
| 267. Flota Cocom Martha Ondina | 311. Herrera Lopez Chintia Lucelly |
| 268. Franco  Garcia  Daniel Alejandro | 312. Huchin Acosta Diana Margarita |
| 269. Franco Tuyub Sandy Geovanna | 313. Huchin Brito Martina |
| 270. Gabrielson Miranda Katerine Beatriz | 314. Huerta Uc Celeste Danela |
| 271. Gamboa Dolores Yamile Del Carmen | 315. Huerta Uc Merly Mireya |
| 272. Garcia  Esther Nohemy | 316. Iuit Cervantes Landy Noemi |
| 273. Garcia Chay Yoana Del Carmen | 317. Iuit Enriquez Maria Del Carmen |
| 274. Garcia Perez Rosa Isabel | 318. Jimenez Chan Socorro |
| 275. Garcia Pinzon Lizbeth Del Socorro | 319. Jimenez Evia Maria Isabel |
| 276. Garcia Pinzon Lizbeth Nalleli | 320. Jimenez Y Canto Maria Luisa |
| 277. Garcia Pinzon Loydi Unices | 321. Kantun Brito Maria Josefina |
| 278. Garcia Romero Rita Vanesa | 322. Kantun Naal Maria De La Cruz |
| 279. Garduza Gonzalez Martha | 323. Kantun Naal Teresita De Jesus |
| 280. Garma Chacon Maria Guadalupe | 324. Keb Uh Maria Maribel |
| 281. Garrido  Jimenez Leticia Del Pilar | 325. Koyoc Martin Genny Guadalupe |
| 282. Gio Chan Cyntia Rebeca | 326. Ku Garcia Maria De Los Angeles |
| 283. Godinez Cauich Maria Amada | 327. Ku Hoil Maria De Jesus |
| 284. Godinez Cauich Maria Concepcion | 328. Ku Ortiz Melissa Del Carmen |
| 285. Gomez Chuc Esperanza | 329. Ku Solis Cecilia Guadalupe |
| 286. Gomez Chuc Martha Elena | 330. Ku Uicab Maria Dolores |
| 287. Gomez Maldonado Laura Elena | 331. Ku Vargas Laura Sulemi |
| 288. Gomez Maldonado Maria Concepcion | 332. Kuk Kuman Maria Luisa |
| 289. Gomez Muñoz Dolores Del Carmen | 333. Kuk Kuman Maria Raquel |
| 290. Gomez Perez Gloria Maribel | 334. Kuk Kuman Martha Patricia |
| 291. Gomez Ruz Zoila Patricia | 335. Kuytun Chim Maria Susana De Jesus |
| 292. Gomez Solis Eladia Guadalupe | 336. Landero Garcia Eunice Del Carmen |
| 293. Gomez Solis Monica Beatriz | 337. Landeros Garcia Eloisa |
| 294. Gongora Chavez Josefina Del Carmen | 338. Landeros Garcia Magnolia |
| 295. Gongora Eligio Ana Lucrecia | 339. Lara Ancona Patricia Del Carmen |
| 296. Gongora Eligio Imelda Guadalupe | 340. Lara Cab Aylin Guadalupe |
| 297. Gongora Eligio Matilde | 341. Lara Zapata Suemy Minelia |
| 298. Gongora Villar Nelli Alejandra | 342. Ley Baeza Alma Delfina |
| 299. Gonzalez  Alejandra | 343. Ley Baeza Leydi Karina |
| 300. Gonzalez Loria Maria Elena | 344. Licon Loria Guadalupe Del Carmen |
| 301. Gonzalez Pinzon Erica Candelaria | 345. Licona Loria Celia Del Rosario |
| 302. Gonzalez Pinzon Geny Beatriz | 346. Licona Loria Cristina Mercedes |
| 303. Gonzalez Pinzon Maria Guadalupe | 347. Lizama Canul Leydi Mareli |
| 304. Gonzalez Ramos Leticia | 348. Loeza  Addy Yolanda Del Socorro |
| 305. Guillen Chi Rosalba | 349. Loeza Caamal Maria Silvia |
| 306. Hernandez Chan Rosa Isela | 350. Lopez Gonzalez Adriana |
| 307. Hernandez Ku Clara Asuncion | 351. Lopez Ke Herminia |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 352. Lopez Luis Maria Rosa | 396. Medina Pacheco Maria Jose |
| 353. Lopez Ortiz Melixa Concepcion | 397. Mena Casanova Concepcion |
| 354. Loria Alpuche Marbella | 398. Mena Casanova Maria De La Luz |
| 355. Loria Quetzal Karely Del Carmen | 399. Mena Couoh Yazmin Jesus |
| 356. Luis Perez Candelaria | 400. Mena Duarte Guadalupe Del Carmen |
| 357. Luna Campos Lucely Marisol | 401. Mena Duarte Maria Asuncion |
| 358. Macedonio Ramirez Andrea | 402. Mena Ku Wendy Del Pilar |
| 359. Maldonado Canul Clara Aurora | 403. Mena Santana Agustina Crisanta |
| 360. Maldonado Canul Dominga Del Carmen | 404. Mena Uc  Martha Margarita |
| 361. Maldonado Canul Irene Del Socorro | 405. Mena Uc Carmen Linet |
| 362. Maldonado Cardoso Eduardo | 406. Mena Uc Maria Veronica |
| 363. Maldonado Paredes Cynthia Violeta | 407. Mendez Flores Abril Sinai |
| 364. Manrique Enriquez Sugeyli | 408. Mendez Morales Maria Jose |
| 365. Marin Canul Lucia | 409. Mendez Puc Concepcion Del Carmen |
| 366. Marrufo  Gomez  Sintia Carolina | 410. Mendez Puc Sobeyda Teresita |
| 367. Marrufo  Gomez Leocadia De La Cruz | 411. Mendez Vasquez Eri Esmirna |
| 368. Marrufo  Puc Alejandra Isabel | 412. Mendoza Chay Naoby Surisarai |
| 369. Marrufo Gomez Guadalupe Del Carmen | 413. Mendoza Dorantes Rocio De La Cruz |
| 370. Martin Cruz Leticia | 414. Mendoza Mora Ana Dianira |
| 371. Martin Cruz Rosa Maria | 415. Mendoza Mora Concepcion Del Rosario |
| 372. Martin Ojeda Maria Marlene | 416. Mex Coral Griselda Del Carmen |
| 373. Martinez  Diaz Vanesa Avigail | 417. Mex Coral Guadalupe Concepcion |
| 374. Martinez Celis Edith Concepcion | 418. Mex Coral Teresita De Jesus |
| 375. Martinez Diaz Rafaela | 419. Mex Huicab Maria Jazmin |
| 376. Matos Chan Daniela Del Carmen | 420. Mezeta Sansores Blanca Flora |
| 377. Matos Molina Eugenia Isabel | 421. Mezeta Sansores Genoveba |
| 378. May  Pech Juanita | 422. Mis  Moo Maria Ofelia |
| 379. May Casanova Josefa Asuncion | 423. Mis Pacheco Elda |
| 380. May Castilla Edith Del Carmen | 424. Moha Hernandez Maribel |
| 381. May Castilla Lurdes Leticia | 425. Montalvo May Maria Evarista |
| 382. May Castilla Mirna Del Rosario | 426. Montaño Aguilar Isabel Del Carmen |
| 383. May Cazanova Wilma Guadalupe | 427. Montero Ruz Alba |
| 384. May Choch Claudia Noemi | 428. Moo Borges Elsy Beatriz |
| 385. May Choch Margarita De Jesus | 429. Moo Castillo Carolina |
| 386. May Choch Teresa De Jesus | 430. Moo Chay Carolina Abigail |
| 387. May Kuk Gilda Letici | 431. Moo Couoh Landy Mercedes |
| 388. May Matos Maria Isabel | 432. Mora Chavez Guadalupe Lucero |
| 389. May Mis Maria Juliana | 433. Mora Chavez Marita Del Carmen |
| 390. May Rubio Fragedes Del Socorro | 434. Mora Chavez Nilbi Aristi |
| 391. May Vasquez Carmela De Jesus | 435. Mora Mis Maria De Guadalupe |
| 392. May Vasquez Matilde | 436. Mora Mis Noemi |
| 393. Mayo Naal Maria Teresita Del Socorro | 437. Mora Mis Socorro De Los Angeles |
| 394. Medina Chan Maria De La Luz | 438. Mora Miz Maria Isabel |
| 395. Medina Licona Elia Noemi | 439. Mora Yama Elsa Maria |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 440. | Morales Cruz Florencia | 484. | Palomino Jimenez Ana Gabriela |
| 441. | Morales Lopez Fatima | 485. | Paredes Pech Alejandra De Los Angeles |
| 442. | Morales Pech Coralie | 486. | Parra Cuitun Gloria Esperanza |
| 443. | Moreno Caamal Candelaria Del Carmen | 487. | Parra Cuytun Maria Eufemia |
| 444. | Moreno Caamal Juanita Elena | 488. | Pat Chuc Elizabeth |
| 445. | Moreno Gomez Aurora Candelaria | 489. | Pat Chuc Filomena |
| 446. | Moreno May  Gladys Rosalia | 490. | Pat Dzib Adelayda Del Socorro |
| 447. | Moreno May Maricela Del Carmen | 491. | Pech  Maria Wilma |
| 448. | Muñoz Chan Brenda Margarita | 492. | Pech Ake Andrea Minelia |
| 449. | Muñoz Chan Mariela Del Carmen | 493. | Pech Baas Maria Rosana |
| 450. | Naal Ek Mayra Yolanda | 494. | Pech Balam Iliana Esmeralda |
| 451. | Naal Ku Natividad Ramona | 495. | Pech Balam Wendy Maribel |
| 452. | Nah Carmona Ruth Noemi | 496. | Pech Canche Maria Petrona |
| 453. | Nah Chay Aquilia Isamar | 497. | Pech Colli Mirna Marbella |
| 454. | Nah Chay Maria Valeri | 498. | Pech Flores Maria Del Socorro |
| 455. | Nah Chay Sofia Yazmin | 499. | Pech Hernandez Maria Guillermina |
| 456. | Nah Jimenez Maria Eusebia De Guadalupe | 500. | Pech Maldonado Margarita De Jesus |
| 457. | Nah Madera Margarita | 501. | Pech Maldonado Maria Candelaria |
| 458. | Nah Y Chable Maria Basilia | 502. | Pech Maldonado Rosa Ines |
| 459. | Narvaez Ake Amparo | 503. | Pech Ojeda Leydi Esther |
| 460. | Narvaez Ake Lilia Maria | 504. | Pech Ojeda Olda Rubi |
| 461. | Noh Cutz Maria Asuncion | 505. | Pech Palomo Maria Antonia |
| 462. | Noh Loria Luz De Rubi | 506. | Pech Perez  Norma Beatriz |
| 463. | Noh Perera Cristihian Magdali | 507. | Pech Pinzon Maria De Los Angeles |
| 464. | Noh Pool Maria Antonia | 508. | Pech Pinzon Sujey Guadalupe |
| 465. | Noh Tamayo Constancia | 509. | Pech Poot Maria Amalia |
| 466. | Novelo  Mena Maritza Asuncion | 510. | Pech Quijano Josefina |
| 467. | Novelo Mena Amelia Yuriana | 511. | Pech Quijano Maria Beatris |
| 468. | Novelo Solis Lizbeth Del Pilar | 512. | Pech Quijano Maria Candelaria Del Socorro |
| 469. | Ojeda Chay Karina Salome De Jesus | 513. | Pech Quijano Maria Felipa De Jesus |
| 470. | Ojeda Flores Herminia El Carmen | 514. | Pech Tzuc Neisi Rubi |
| 471. | Ojeda Tuyub Teresita De Jesus | 515. | Pech Y Quijano Maria Rosario |
| 472. | Orozco Flores Dinora Alejandra | 516. | Peña Avila Olivia Candelaria |
| 473. | Orozco Rivera Blanca Miriam | 517. | Peña Chac Martha Judit |
| 474. | Ortiz  Reina Del Carmen | 518. | Peña Tuyub Lizbeth Trinidad |
| 475. | Ortiz Chan Gloria Maria | 519. | Perera Mena Maria Yolanda |
| 476. | Ortiz Flores Elba Del Carmen | 520. | Perera Mena Sonia Fabiola |
| 477. | Ortiz Mex Viridiana Lilibet | 521. | Perera Solis Carmen Yanina |
| 478. | Ortiz Peña Maria Liliana | 522. | Perera Solis Greyde Guadalupe |
| 479. | Osorio Cumi Ignacia | 523. | Perera Solis Sayde Elizabet |
| 480. | Pacheco Cobos Dolores Angelica | 524. | Perez Cazarin Deyanira |
| 481. | Palomar Mora Lolita | 525. | Perez Couoh Liliana Guadalipe |
| 482. | Palomar Mora Lupita Lucia | 526. | Perez Diaz Rosa Maria |
| 483. | Palomar Mora Maria Margarita | 527. | Perez Gomez Irma Yolanda |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 528. Perez Gonzalez Maria Consuelo | 572. Quijano May Emilia |
| 529. Perez Ku Maria Irene Del Socorro | 573. Quintal Cetina Mirna Victoria |
| 530. Perez Lopez Sergio Roberto | 574. Ramirez Suarez Elva |
| 531. Perez Mena Arleti Irasema | 575. Ramos Cetina Maria Magadalena |
| 532. Perez Nah Guadalupe Isabel | 576. Ricalde Cutz Adelayda Del Carmen |
| 533. Perez Nah Mildred Esther | 577. Ricalde Cutz Maria Del Jesus |
| 534. Perez Nah Yanet Aracely | 578. Ricalde Jimenez Guadalupe De Las |
| 535. Perez Nah Yugelmi De La Cruz | Mercedes |
| 536. Perez Pardenilla Yvone Anel Del Carmen | 579. Ricalde Jimenez Zonia Yolanda |
| 537. Perez Uicab Maria Jesus Del Socorro | 580. Rizos Mendoza Norma Maricela |
| 538. Pinzon  Maria De Lourdes | 581. Rodriguez Aviles Santa Reyna |
| 539. Pinzon  Maria Teresita De Jesus | 582. Rodriguez Perez Rosa |
| 540. Pool Cauich Maria Antonia | 583. Roque Mendez Yunue Nallely |
| 541. Pool Cauich Rosa Maria | 584. Rosado  Manzano  David Moises |
| 542. Pool Ku Reyna Magaly | 585. Rosado Couoh Mariela Juliza |
| 543. Pool Leon Fatima Del Carmen | 586. Rosado Mena Maria Del Socorro |
| 544. Pool Ojeda Patricia Edilberta | 587. Rosado Mendez Maria Yolanda |
| 545. Pool Osorio Cielo Beatriz | 588. Rosado Mendez Martha Elena |
| 546. Pool Osorio Estrella Del Rosario | 589. Rosado Perez Maria Del Carmen |
| 547. Pool Pech Regina | 590. Rosas Chuc Noemi Esther |
| 548. Pool Y Rosado Blanca Estela | 591. Rosas Chuc Yenny Maria |
| 549. Poot Balam Maria Lucelly | 592. Sabido Y Estrada Elda Rosa |
| 550. Poot Chay Miriam Leticia | 593. Salaya Lopez Flor De Liz |
| 551. Poot Chim Maria Asuncion Guadalupe | 594. Sanchez Enriquez Teresita De Jesus |
| 552. Poot Chin Maria Magdalena | 595. Sanchez Garcia Isabel Cristina |
| 553. Poot Colli Maria Antonia | 596. Sanchez Garcia Maria Del Carmen |
| 554. Poot Couoh Karina Noeli | 597. Sanchez Garcia Neydi Del Rosario |
| 555. Poot Ek Maria Rosaura | 598. Sanchez Tec Lidia Guadalupe |
| 556. Poot Ek Merly Raimunda | 599. Sansores Bacab Paulina |
| 557. Poot Mendoza Griseyda Noemi | 600. Sansores Cuytun Maria Magdalena |
| 558. Poot Pech Claudia Isabel | 601. Santana Cetina Marcelina |
| 559. Poot Pech Maria Clary De Jesus | 602. Santana Maldonado Guadalupe Del Carmen |
| 560. Poot Tinal Gregoria Isabel | 603. Santiago Tinal Maria Guadalupe |
| 561. Puc Alonzo Rosa Emilia | 604. Sarmiento Puc Maria Asuncion |
| 562. Puc Chim Olga Maria | 605. Sauri Alavez Silbia |
| 563. Puc Chuil Maria Gonzala | 606. Sauri Chay Berenice Guadalupe |
| 564. Puc Ku Ana Margarita | 607. Sauri Chay Genesis Nieves |
| 565. Puc Puc Amelia | 608. Sauri Gongora Dayne Alejandra |
| 566. Puc Puc Margarita | 609. Segovia Martinez Maria Jesus |
| 567. Puc Uc Maria Manuelita | 610. Segura Basulto Martha Estela |
| 568. Puc Y Balam Maria Lourdes | 611. Segura Ruiz Maria Jacinta |
| 569. Puerto Perez Maria Soledad | 612. Sell Vasquez Leonor Gabriela |
| 570. Quetzal Mukul Estela Guadalupe | 613. Silveira Mex Noemi |
| 571. Quijano Chay Minelia Asuncion | 614. Soberanis Solis Hilda Amira |

# EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 615. Soberanis Solis Maria Mercedes | 659. Uicab Chan Rosa Isela |
| 616. Solis Chay Fatima Maria | 660. Uicab Ek Fany Eliza |
| 617. Solis Chay Maria Candelaria | 661. Uicab Enriquez Fatima Del Rosario |
| 618. Solis Couoh Delly Maria | 662. Uicab Pech Sindi Maria |
| 619. Solis Ruiz Sugeli Alejandra | 663. Uicab Tzab Griselda Margarita |
| 620. Sonda Y Tzuc Wilma Del Socorro | 664. Uicab Uicab Santos Guadalupe |
| 621. Soto Chim Cristhian Faviola | 665. Uicab Y Cab Juana |
| 622. Tamay Couoh Gloria Deluriana | 666. Valencia Burgos Glendy Flor |
| 623. Tamay Couoh Martha Elene | 667. Valencia Tuyub Alina Maria |
| 624. Tec Pinzon Liliana Leticia | 668. Vargas Lopez Leticia |
| 625. Tinal Dzul Martina Emilia | 669. Varguez Chuil Damaris Lorena |
| 626. Tinal Koyoc Addy Maria | 670. Vasquez Canto Florencia Mercedes |
| 627. Tinal Puc Rosa Magaly | 671. Vazquez Avila Reyna Andrea Concepcion |
| 628. Tinal Tuyub Maria Del Socorro | 672. Velazquez  Maldonado Juana Guadalupe |
| 629. Torres Novelo Maria Oliva De La Cruz | 673. Vera Couoh Minerva Beatriz |
| 630. Torres Peraza Ladis Esther | 674. Vera Couoh Nelsy Guadalupe |
| 631. Trinidad  Rosalinda | 675. Villanueva Chan Saydi De Jesus |
| 632. Tun Pat Guelmi Beatriz | 676. Villanueva Chuc Maria Hilaria |
| 633. Tun Pat Suelmi Asucena | 677. Villanueva Mena Maria Genoveva |
| 634. Tun Uh Ana Yesenia | 678. Villanueva Rivero Julia Del Carmen |
| 635. Tun Uicab Loida Eunice | 679. Villanueva Rivero Victoria Argelia |
| 636. Tun Uicab Zulemi Jael | 680. Villanueva Vasquez Maria Magdalena |
| 637. Tuyub Quintal Silvia Maria | 681. Villanueva Vasquez Patricia Concepcion |
| 638. Tuyub Solis Mildred Asuncion | 682. Wicab Ek Maria Erica |
| 639. Tzel Pat Maria Noemi | 683. Wicab Ek Sami Del Carmen |
| 640. Uc Canche Carmen Guadalupe | 684. Xool De La Rosa Lisbeth Maribel |
| 641. Uc Chay Julia Maria | 685. Xool May Reina Gabriela |
| 642. Uc Chay Margarita | 686. Xool Quiroz Veronica |
| 643. Uc Chay Reyna Jesus Del Socorro | 687. Yam Bote Fidelia Yamili |
| 644. Uc Chuc Maria Silvana Del Rocio | 688. Yam Martinez Maria Guadalupe |
| 645. Uc Uicab Maria Del Carmen | 689. Yama Dzib Maria Hermelinda |
| 646. Ucan Alavez Maria Veronica | 690. Yan Olmedo Maria Genoveva |
| 647. Ucan Gonzalez Rubi Marlene | 691. Yan Olmedo Matilde |
| 648. Ucan May Teresita De Jesus | 692. Yan Uc Maria Gicell |
| 649. Ucan Oxte Deysi Araceli | 693. Yan Yam Guadalupe Danilu |
| 650. Ucan Silveira Reina Maria | 694. Yerves Ojeda Rosalinda Del Carmen |
| 651. Uh Can Daniela Carolina | 695. Zapata  Maria Cristina |
| 652. Uh Chi Maria Candelaria Del Socorro | 696. Zenteno De La Cruz Norma Del Carmen |
| 653. Uh Ojeda Denice Arlet | |
| 654. Uh Uh Maria Zurizaday | |
| 655. Uicab Balam Deysi Maria | |
| 656. Uicab Chan Maria Alina | |
| 657. Uicab Chan Maria Del Pilar | |
| 658. Uicab Chan Maria Elizabeth | |

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

1. Ake  Silvia Noemi
2. Amaro  Nah Sama Concepcion
3. Avila Chable Wigelmy Maribel
4. Avila Chale Maria Adela
5. Avila Chale Maria Aurora
6. Avila Jimenez Matilde Patricia
7. Avila Mena Geni Del Socorro
8. Avila Pech Flor Elizabeth
9. Avila Pech Lidia Guadalupe
10. Avila Quetz Lourdes Angelina
11. Avila Rodriguez Maria Aracely
12. Avila Torres  Cinthya Marlen
13. Avila Y Kituk Maria Hirene
14. Avilez Chulin Lizbet Argelia
15. Azarcoya Ciau Maria Guadalupe
16. Baas Chan Norma Beatriz
17. Baas Puc Maria Elvia
18. Baas Puc Maria Gabriela
19. Bacab Chi Sandra Patricia
20. Balam Canche Blanca Estela De Jesus
21. Balam Canche Cinthia Marisol
22. Balam Canche Maria Hermelinda
23. Balam Chim Jassibi Magdalena
24. Balam Lara Maria Divina Del Carmen
25. Balam Martinez Maria Elena
26. Balam Poot  Maria Felipa
27. Balam Poot  Maria Norberta
28. Balam Uitzil Nidia De Margarita
29. Barrales Ornelas Miriam
30. Basto  Casanova Elsy Yolanda
31. Beltran Luna Areli Isabela
32. Berzunza Cauich Daniela Patricia
33. Caamal Avila Layda Alejandra
34. Caamal Avila Nelcy Beatriz
35. Caamal Chale Maria Adolfina
36. Caamal Sulu Perla Cristina
37. Caamal Sulu Zuelen Brizet
38. Caamal Tut  Maria Jose
39. Caamal Tzab Juana Maria
40. Cab Chan Maria Alicia
41. Cab  Uc Julia Del Carmen
42. Cab  Uc Natalia Guadalupe
43. Cabrera Pacheco Mayte Eugenia
44. Cabrera Pacheco Silvia Magaly
45. Canche Cabrillas Delicia De Lourdes
46. Canche Cetzal Xeyla Ivone
47. Canche Cohuo Maria Graciela
48. Canche Couoh Gabriela
49. Canche Couoh Maria Del Socorro
50. Canche Piña Maria De L Rosario
51. Cante  Xool Wendy Patricia
52. Canto Davila Maria Milagros
53. Canto Gamboa Rosa Icela
54. Canton Canul Teresa De Jesus
55. Canul  Tuz Maria Cruz Dolores
56. Canul  Tuz Melba Norma
57. Cardenas  Bacelis  Vanesa Alejandra
58. Castillo Huchim Gameba Del Carmen
59. Castillo Sonda Beatriz Adriana
60. Castillo Vallejos  Deidy Isabel
61. Castro Avila Carlos Miguel
62. Castro Avila Karla Genoveva
63. Castro Caamal Maria De Los Angeles
64. Castro Ek Maria Felix
65. Castro Pech Maria Jaqueline
66. Castro Uc Argelia
67. Castro Vera Reyna Ysabel
68. Castro  Maria Micaela
69. Cauich Gomez Petronila
70. Cauich Piña  Leticia Guadalupe
71. Ceme  Euan  Dalia Rubi
72. Cen Tuz Maria Elisa
73. Cen Tuz Veronica Candelaria
74. Cetina  Mex Hilda Maria
75. Chacon Estrella Fatima Fidelia
76. Chacon Lira Maria Lucia Del Rosario
77. Chale Avila Reina Concepcion
78. Chale Chable Celestina
79. Chale Chable Maria Del Pilar
80. Chale Ek Yadira Beatriz
81. Chale Massa Pablo Augusto
82. Chale Pacheco Elizabeth
83. Chale Pacheco Elsa Maria
84. Chale Pacheco Maria Ursula
85. Chale Tzab Carmelina
86. Chale Tzab Evangelina
87. Chan Cetina Maria Deisi Marlene
88. Chan Che  Maria Natividad
89. Chan Couoh Margarita
90. Chan Duarte Mariana Del Carmen

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | | | |
|---|---|---|---|
| 91. | Chan Estrella Estebana Aracelly | 136. | Ek Lira Maria Zuleyma |
| 92. | Chan Gomez Paulina Eugenia | 137. | Ek Puc Catalina |
| 93. | Chan Sosa Darli Celene | 138. | Ek Quintal Maria Del Socorro |
| 94. | Chan Sosa Nelsy Alejandrina | 139. | Ek Sosa Liliana Del Carmen |
| 95. | Chan Tuz Teresita De Jesus | 140. | Ek Tzec Maria Del Rosario De Fatima |
| 96. | Chi Cocom Maria Del Socorro | 141. | Escalante Chan Maria Adriana |
| 97. | Chi Ek Maria Pilar Del Socorro | 142. | Escalante  Hernandez Ibet Guadalupe |
| 98. | Chi Zi Karina Angelica | 143. | Estrella Valle Jacinta De Fatima |
| 99. | Chim Alcocer Maria Magdalena | 144. | Estrella Valle Maria Asuncion |
| 100. | Chim Batum Regina | 145. | Euan Dzul Elsi Guadalupe |
| 101. | Chim Castro Elva Graciela | 146. | Figueroa  Ek Dora Emilia |
| 102. | Chim Castro Enna Mirbella | 147. | Flores  Salas Maria Aurora |
| 103. | Chim Castro Margarita De Los Angeles | 148. | Gonzalez Ake Elsy Noemi |
| 104. | Chim Castro Wilma Del Socorro | 149. | Gonzalez Cab Patricia Maricela |
| 105. | Chim Chale Gloriela Marily | 150. | Guerrero  Cante  Ana Maria |
| 106. | Chim Chale Karen Elizabet | 151. | Gutierrez Marrufo  Blanca Antonia |
| 107. | Chim Estrella Nubia Karina | 152. | Gutierrez Marrufo  Reyna Guadalupe |
| 108. | Chim Lira Leidy Maria | 153. | Guzman  Pech Rosa Ysabel |
| 109. | Chim Lira Marga Seleny | 154. | Hau Uicab Laura Carolina |
| 110. | Chim Lopez Maria Emilia | 155. | Hernandez Sanchez Ernestina |
| 111. | Chim Pat Elda Marilyn | 156. | Hernandez Tzab Maria Ysabel |
| 112. | Chim Rodriguez Georgina Michel | 157. | Herrera Sosa Noemi Elizabeth |
| 113. | Chim Rodriguez Neyva Dianela | 158. | Huchim Castillo Maria Lurdes |
| 114. | Chuc Torres  Sulemi Verenice | 159. | Huchim Martin Carmen Del Rosario |
| 115. | Cob Cob Fatima Del Carmen | 160. | Huchim Vera Mayra Sharemy Anai |
| 116. | Cob Cob Hilda Isabel | 161. | Huchin  Uicab Ligia Guadalupe |
| 117. | Cocom Leon Maria Del Rosario | 162. | Jimenez Aragon Rubi Rosalba |
| 118. | Cohuo Lira Katy Edhisa | 163. | Jimenez Magaña Maria Cristina |
| 119. | Cohuo Magaña Melisa Seleny | 164. | Jimenez Pech Rudic Guadalupe |
| 120. | Cohuo Pech Rosalia Martina | 165. | Jimenez Sosa Ceidi Mariana |
| 121. | Couoh Couoh Ofelia | 166. | Jimenez Sosa Licie Ileana |
| 122. | Cutz Cetz Guadalupe | 167. | Jimenez Sosa Maria Eliza Del Carmen |
| 123. | Cutz Cetz Lucrecia | 168. | Jimenez Tzab Fatima Selene |
| 124. | De La Cruz Canche Rosita Gabriela | 169. | Jimenez Tzab Maria Dolores |
| 125. | Dzib  Imelda Alejandra | 170. | Jimenez Tzab Maria Yamile |
| 126. | Dzul Caamal Maria Adriana | 171. | Ku Dzul  Elvira Del Carmen |
| 127. | Dzul Can Leidy Beatriz | 172. | Ku Ku Maria Isabel |
| 128. | Dzul Pech Maria Del Carmen Veronica | 173. | Ku Ku Maria Pastora |
| 129. | Dzul Santana  Neri Etel | 174. | Ku Mut Maria Irene |
| 130. | Ek Cab Maria Fatima De Jesus | 175. | Ku Mut  Leticia Isabel |
| 131. | Ek Chim Geny Maleny | 176. | Ku Pech Rosario Esmeralda |
| 132. | Ek Dzib Maria Anselma | 177. | Ku Yerves  Antonia Del Carmen |
| 133. | Ek Dzib  Telma Del Socorro | 178. | Ku Yerves  Rosa Celestina |
| 134. | Ek Lira Gloria Maria | 179. | Kuk May Teresita De Jesus |
| 135. | Ek Lira Guadalupe Del Rosario | 180. | Kuk Rejon Elena |

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 181. Kuk Rejon Florentina | 226. Martinez Marrufo  Noemy Judith |
| 182. Kuk Rejon Leonarda | 227. Martinez Marrufo  Rebeca Margarita |
| 183. Lara  Puerto  Maria Delfina | 228. Martinez Yam Elsy Marlene |
| 184. Lira Canche Karla Cristina | 229. Martinez Yam Mariana Noemi |
| 185. Lira Canche Leidi Marlene | 230. Massa Chim Carmen Guadalupe |
| 186. Lira Canche Lidia Emilia | 231. Massa Chim Maylly Nalleli |
| 187. Lira Canche Maria Elvira | 232. May Chan Yazmin Del Rosario |
| 188. Lira Chi Maria  Italia | 233. May Noh Isabel Del Carmen |
| 189. Lira Ek Ursula Asuncion | 234. Mis  Keb  Ligia Leticia |
| 190. Lira Moo Elsy Marilin | 235. Moo Segovia  Maria Esther |
| 191. Lira Moo Tatiana Aracely | 236. Moreno  Flores  Teresita Yoany |
| 192. Lira Moo Vanesa Celeste | 237. Mosqueda  Centeno  Hortencia |
| 193. Lira Pacheco Claudia Marily | 238. Muñoz Vera Maria Jose |
| 194. Lira Pacheco Elsi Macedonia | 239. Naal  Colli Julia Basilia |
| 195. Lira Pacheco Leidy Elizabeth | 240. Naal  Moo Bernarda |
| 196. Lira Pacheco Reina Araceli | 241. Nah Cutz Maria Ines |
| 197. Lira Pacheco Reynalda | 242. Nahuat Ake Lizeth Antonia |
| 198. Lira Rodriguez Maria Concepcion | 243. Navarro  Rivas  Julian Esther |
| 199. Lira Vera Maria Alejandra | 244. Noh Pool Maria Gabriela |
| 200. Loeza Avila Yara De La Curz | 245. Ojeda  Pech Susana Del Carmen |
| 201. Lopez Chan Arely Del Carmen | 246. Olivares Chacon Neivy Florisela |
| 202. Lopez Chan Maria Del Rosario | 247. Osalde  Pech Amira |
| 203. Lopez Chan Rina Isabel | 248. Osorio Alcocer Leila Carolina |
| 204. Lopez Lira Mayra Elvira | 249. Osorio Puerto Marisol |
| 205. Lopez Lira Mirna Medalla | 250. Ovando  Garcia Rosa Maria |
| 206. Lopez Lira Rosa Lidia | 251. Pacheco Avila Mildred Noemi |
| 207. Lopez Luis Dulce Lorena | 252. Pacheco Canche Maria Del Socorro |
| 208. Lopez Luis Irma | 253. Pacheco Canche Paula Amparo |
| 209. Luna Canche Maria Victoria | 254. Pacheco Lugo Maricela De Jesus |
| 210. Mac Chale Teresita De Jesus | 255. Pacheco Y Matu  Teresa De Jesus |
| 211. Magaña Chacon Martha Olivia | 256. Palomo  Pereyra Erika Yanely |
| 212. Magaña Chacon Perlita Del Rosario | 257. Paredes Sandoval Mariana Abigail |
| 213. Magaña Chim Gabriela Edith | 258. Pat Espadas Martina |
| 214. Manzanero Caamal Andrea Del Carmen | 259. Pech Ake Eugenia Isabel |
| 215. Marfil  Marfil Adolfina | 260. Pech Cab Alis Yuliana |
| 216. Marrufo  Lopez Ivonne Del Carmen | 261. Pech Cab Medalla Guadalupe |
| 217. Marrufo  Lopez Lourdes Justina | 262. Pech Cab Paula Yesenia |
| 218. Marrufo  Lopez Maribel Del Carmen | 263. Pech Cab Reina Abigail |
| 219. Marrufo  Marrufo  Teresa Ileana | 264. Pech Calderon Elsa Beatriz |
| 220. Marrufo  Marrufo  Wilma Veronica | 265. Pech Calderon Yadira Del Rosario |
| 221. Marrufo  Pool Guadalupe Del Socorro | 266. Pech Canche Amelia |
| 222. Martin  Pech Juanita | 267. Pech Canche Maria Eugenia |
| 223. Martin  Pech Luisa Noemi | 268. Pech Canto Lidia |
| 224. Martin  Pech Rosa Maria | 269. Pech Canul Fabiola Guadalupe |
| 225. Martin  Sauri Valentina | |

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

270. Pech Carrillo  Maria Del Carmen Del Socorro
271. Pech Castro Blanca Estela
272. Pech Castro Rosel Minelia
273. Pech Cetina Hilda Martina
274. Pech Chable Maria De Los Angeles
275. Pech Chacon Maria Epifania
276. Pech Chacon Zuzy Jasmin
277. Pech Chan Glendy Beatriz
278. Pech Figueroa  Mirley Maribel
279. Pech Flores Maxima
280. Pech Jimenez Sheila Anain
281. Pech Jimenez Sonia Angelica
282. Pech Ku Delmi Rubi
283. Pech Ku Eblina Raquel
284. Pech Ku Maria Natividad
285. Pech Ku Yeni Isabel
286. Pech Lira Angelita Soraida
287. Pech Lugo Maria Libia
288. Pech Ojeda Giovanna Noemi
289. Pech Ojeda Jessica Yasmin
290. Pech Palma  Teresa De Jesus
291. Pech Pech Neydi Del Socorro
292. Pech Puch Graciana
293. Pech Puch Rosa
294. Pech Quen  Aide Luvia
295. Pech Quen  Maria Alicia
296. Pech Quen  Maria Isela
297. Pech Qumi Maria Nery Epifania
298. Pech Sulub Maria Teresa
299. Pech Valle Maria Hortencia
300. Pech Yam Antonia Gabriela
301. Peña Rodriguez Epifania
302. Pereyra Moo Rosalia
303. Pinto  Alba Del Rosario
304. Pinzon Gutierrez Olga Ileana
305. Piña Noh Maria Teresita De Jesus
306. Piste Celis Angelica Carolina
307. Piste Matu  Angelica
308. Piste Matu  Maria Antonia
309. Piste Matu  Raimunda
310. Pool Cab Maria Deisy Rebeca
311. Pool Castro Mercy Ariana
312. Pool Castro  Dulce Evelina
313. Pool Huchim Beatriz Del Rosario
314. Pool Piste Magdalena
315. Pool Yam Martha Esther
316. Poot  Chan Ana Maria Del Rosario
317. Puga Guerrero Amada
318. Quen  Garcia Aida Luvia
319. Ramirez Martin Francisca
320. Rodriguez Canul Rosa Natalia
321. Rodriguez Castro Maria Del Carmen
322. Rodriguez Chale Carmen Del Rosario
323. Rodriguez Valle Gely Francisca
324. Rodriguez Valle Maria Jesus
325. Salazar Catzin Brenda Nataly
326. Salazar Catzin Maria Lucely
327. Salazar Tun Maria Ines
328. Sanchez  Vargas Miranda Eunice
329. Santos  Villanueva Elvia
330. Sonda  Baas Juana Bautista
331. Sosa Avila Faine Del Socorro
332. Sosa Can Maria De Los Angeles
333. Sosa Canto Jhoana Alejandra
334. Sosa Canto Maria Candelaria
335. Sosa Castro Dorita Angelica
336. Sosa Castro Maria Adelita
337. Sosa Chale Ana Belem
338. Sosa Chale Judith Del Carmen
339. Sosa Chale Ruth Noemy
340. Sosa Estrella Maria Marlene Del Socorro
341. Sosa Hernandez Irene Del Rosario
342. Sosa Hernandez Mirna Eduvijes
343. Sosa Pool Elvira
344. Sosa Tzab Mirian De Lourdes
345. Sulu  Huchin  Maria Marcelina
346. Taye Sanchez Martha Yolanda
347. Tec Navarro Georgina Martina
348. Tun May Dulce Maria
349. Tun  Marrufo  Gladis Isabel
350. Tuz Caamal Isabel
351. Tzab  Castro Elda Del Rosario
352. Tzab  Martin Blanca Irene
353. Tzab  Pech Brenda Beatriz
354. Tzab  Pech Claudia Irene
355. Tzab  Pech Juliana Noemi
356. Tzab  Pech Karla Ariana
357. Tzab  Sonda Lizbeth Del Carmen
358. Tzab  Sonda Rubi Del Socorro

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 359. | Tzec Chim Janeth Ariana |
| 360. | Tzun Chale Irlanda Vaneza |
| 361. | Uc Uc Isidra |
| 362. | Uc Uc Juanita |
| 363. | Uc Uc Margarita |
| 364. | Ucan  Balam  Maria Elide |
| 365. | Ucan  Ek Lourdes Candelaria |
| 366. | Ucan  Quintal  Fatima Del Carmen |
| 367. | Uicab Balam Maria Abdali |
| 368. | Uicab Balam  Leidi Noralba |
| 369. | Uicab Chan Blanca Maria |
| 370. | Uicab Cua Reina Aracelly |
| 371. | Uicab Pech Norma Irene |
| 372. | Uicab Sulub Maria Benali |
| 373. | Uicab Sulub Maria Lourdes |
| 374. | Uicab Ucan  Silvia Maria De La Cruz |
| 375. | Us Chan Maria Teresa |
| 376. | Valle Avila Elsy Beatriz |
| 377. | Valle Avila Silvia Irene |
| 378. | Valle Castañeda Ana Del Carmen |
| 379. | Valle Castañeda Guadalupe Isabel |
| 380. | Valle Chim Alma Carina |
| 381. | Valle Chim Gabriela Beatriz |
| 382. | Valle Chim Genny Teodosia |
| 383. | Valle Chim Maria Armelia |
| 384. | Valle Chim Regina Laudalina |
| 385. | Valle Ek Maria Exaltacion |

| | |
|---|---|
| 386. | Valle Padron Andrea |
| 387. | Valle Pech Leny Cesilia |
| 388. | Valle Rodriguez Eva Del Socorro |
| 389. | Valle Rodriguez Martha Isabel |
| 390. | Valle Rodriguez Rosa Edith |
| 391. | Valle Rodriguez Tifany Itzel |
| 392. | Vallejos  Pat  Ortencia |
| 393. | Vargas Tuk Rosalia |
| 394. | Vasquez Lira Denise Jezreeli Martina |
| 395. | Vazquez Lira Keila Raquel |
| 396. | Vazquez Rodriguez Maria Del Carmen |
| 397. | Velazquez Mendoza Jose De Jesus |
| 398. | Vera Gutierrez Gabriela Del Socorro |
| 399. | Vera Iuit Beatriz Adriana |
| 400. | Vera Iuit Miriam Del Carmen |
| 401. | Vera Lopez Maria Jesus |
| 402. | Vera Novelo Maria Jaquelin |
| 403. | Vera Yam Reina Del Carmen |
| 404. | Viana  Ake Luisa Isabel |
| 405. | Yam Couoh Maria Adela |
| 406. | Zapata Alonzo Isabel Del Carmen |
| 407. | Zapata Marrufo  Sandy Jazmin |
| 408. | Naal  Claudia Zuemi |
| 409. | Sulu Tamayo Ligia Margarita |
| 410. | Chan Lopez Maria Elena |
| 411. | Balam Chan Maria Del Socorro |

**EXHIBIT "F"**

**F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS**

---

| | |
|---|---|
| 1. Ac Gil Jose Isidro | 50. Bobadilla Aguinaga Xuberth Manuel |
| 2. Ac Y Martin Juvencio | 51. Bojorquez Euan Adolfo |
| 3. Aguilar Aguinaga Felipe Hamurabi | 52. Bojorquez Euan Jose Francisco |
| 4. Aguilar Cutz Roger Eliezer | 53. Bojorquez Euan Juan Pedro |
| 5. Aguilar Magana Jose Luis | 54. Bote Perez Juan Bernardino |
| 6. Aguilar Marrufo Benjamin | 55. Briceno Can Lorenzo Ygnacio |
| 7. Aguilar Rodriguez Francisco Javier | 56. Brito Mendez Carlos Israel |
| 8. Aguilar Sierra Jose Emiliano | 57. Brito Mendez Jose Antonio |
| 9. Aguilar Tec Ramon Antonio | 58. Caamal Avila Gabriel Leandro |
| 10. Aguinaga Avila Marcelino | 59. Caamal Avila Jorge Adalberto |
| 11. Aguinaga Pacheco Augusto | 60. Caamal Avila Jose German |
| 12. Alcocer Diaz Narciso | 61. Caamal Avila Jose Rafael |
| 13. Alcocer Escalante Orlando Facundo | 62. Caamal Dzib Bartolome |
| 14. Alcocer Lugo Wilbert | 63. Caamal Kumul Manuel Jesus |
| 15. Alcocer Marfil Martin Gutberto | 64. Caamal Mendez Jose Julian |
| 16. Alcocer Mendoza Juan De Dios | 65. Cab Noh Jose Luz Antonio |
| 17. Alcocer Sierra Jose Primitivo | 66. Caballero Perez Juan Pablo |
| 18. Aldana Caballero Mario Alberto | 67. Cabanas Cabanas Francisco |
| 19. Aldana Oy Eduardo Rey | 68. Cabanas Guatzozon Alfonso |
| 20. Aldecua Medina Jose Manuel | 69. Cabanas Ixba Alfonso |
| 21. Aldecua Medina Reynaldo Amilcar | 70. Cabrera Calderon Jose Liberato |
| 22. Aldecua Toraya Francisco Javier | 71. Cabrera Pastrana Ignacio Ismael |
| 23. Alvarado  Arturo | 72. Cabrera Pastrana Julio |
| 24. Ancona Lara Raul | 73. Cabrera Pastrana Teudoro Marciano |
| 25. Ancona Pech Raul Alejandro | 74. Cabrera Salvador Miguel Angel |
| 26. Angulo Canto Andres | 75. Cabrera Trejo Jose Del Carmen |
| 27. Argaez Cutz Gustavo Ramon | 76. Cabrera Trejo Victor Manuel |
| 28. Argaez Cutz Jesus Adan | 77. Caceres Maldonado Luis Asuncion |
| 29. Avila Aguinaga Efrain Martin | 78. Calderon Lugo Candido Candelario |
| 30. Avila Aguinaga Reyes Joaquin | 79. Calderon Tun Alejandro Fabian |
| 31. Avila Betancourt Gildardo | 80. Campos Aguilar Juan Ramon |
| 32. Avila Betancourt Pedro | 81. Can Y Cortes Lorenzo |
| 33. Avila Herrera Cesar | 82. Canche Chay Ubaldo |
| 34. Avila Moguel Cesar | 83. Canche Tep Jose Vidal |
| 35. Aviles Can Luis Armando | 84. Canto Zapata Pedro Alberto |
| 36. Aviles Canche Miguel Arcangel | 85. Canul Avila Jose Anselmo |
| 37. Aviles Canto Carlos Esteban | 86. Canul Yam Elmer Raul |
| 38. Aviles Och Guillermo | 87. Carrillo Puerto Carlos Mario |
| 39. Aviles Pool Melchor | 88. Catzin Uch Felipe De  Jesus |
| 40. Azueta Canul Erick Abraham | 89. Celis Marrufo Domingo Alfredo |
| 41. Azueta Cauich Arnoldo | 90. Centeno Hu Jose Antonio |
| 42. Azueta Garcia Juan Jose | 91. Cervantes Chee Jose Adolfo |
| 43. Bacelis Campos Jorge | 92. Cervera Maldonado Gener Crescencio |
| 44. Balam Balam Jorge Roberto | 93. Cetina Salazar Francisco Diego |
| 45. Balam Martinez Jose Manuel | 94. Cetina Salazar Jose Manuel |
| 46. Balan Hau Candelario | 95. Cetz Jimenez Roberto Eustaquio |
| 47. Barrera Encalada Edgar Gabriel | 96. Chale Chuil Jose Rafael |
| 48. Be Lopez Teodoro | 97. Chale Jimenez Pedro Celestino |
| 49. Bobadilla Aguinaga Angel Amir | 98. Chale Tzab Luis Abraham |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 99. Chan Marrufo David Isidro | 148. Erosa Diaz Raul |
| 100. Chan Marrufo Santos Julian | 149. Escalante Baaz Santos Meliton |
| 101. Chan Sosa Virgilio Enrique | 150. Escamilla Bojorquez Epifanio |
| 102. Chay Luna Jesus Daniel | 151. Escamilla Escamilla Domingo Ysmael |
| 103. Chay Pech Gilberto | 152. Escamilla Manzanilla Alvaro Jose |
| 104. Chi Zi Romualdo | 153. Estrada  Alejandro Salvador |
| 105. Chuc Ake Manuel Isauro | 154. Estrada Trejo Jorge Vidal |
| 106. Cob Jimenez Victor Arturo | 155. Euan Cabrillas Felipe Oswaldo |
| 107. Coll Escamilla Juan Isidro | 156. Euan Cabrillas Oscar Efrain |
| 108. Coll Escamilla Rafael Agustin | 157. Evia Loria Gilberto |
| 109. Colli Medrano William Rolando | 158. Fernandez Sanchez Jose Rene |
| 110. Concha Salazar Jose Valerio | 159. Fernandez Uicab Juan Antonio |
| 111. Contreras Aguilar Jorge Eduardo | 160. Fernandez Y Uicab Roberto |
| 112. Contreras Cardena Faustino | 161. Ferreira Tejeda Margarito |
| 113. Contreras Cardena Jose Marciano | 162. Flores Aceves Isidro |
| 114. Corea Solorio Pascual Armando | 163. Flores Aceves Jose Nicolas |
| 115. Coronel Corea Orvil Ismael | 164. Flores Aceves Ramiro Hernando |
| 116. Cortes Loria Fernando | 165. Flores Campos Nazario Del Carmen |
| 117. Cortes Y Ruiz Raul | 166. Flores Campos Tomas Hernando |
| 118. Cortez Vasquez Jose Alfredo | 167. Flores Gamboa Ramiro Hernando |
| 119. Couoh Lavadores Jose Vicente | 168. Fuentes Abundis Tomas |
| 120. Cupul Aldecua Santiago Gabriel | 169. Galaz Canto Guilmar Dayan |
| 121. Cupul Palma Florentino | 170. Gallardo Peraza Sergio Antonio |
| 122. Cupul Palma Santiago Renan | 171. Garcia Chale Oswaldo Nery |
| 123. Cutz Acosta Gaspar Celestino Ricardo | 172. Garcia Cordova Ricardo |
| 124. Cutz Nah Paulino Luis | 173. Garcia Herrera Ruben |
| 125. Diaz Alcocer Wilberth Arturo | 174. Garcia Uc Manuel Jesus |
| 126. Diaz Contreras Graniel Jesus | 175. Gil  Guillermo |
| 127. Diaz Dominguez Imeldo | 176. Godoy Zapata Carlos Arturo |
| 128. Diaz Mena Raymundo | 177. Gomez Hernandez Teodoro |
| 129. Diaz Mendez Edgar Rolando | 178. Gomez Pech Miguel Antonio |
| 130. Diaz Mendoza Henry Omar | 179. Gongora Rodriguez Raymundo |
| 131. Diaz Serrano Luis Felipe | 180. Gonzalez Bacelis Angel Tomas |
| 132. Diaz Uc Manuel Jesus | 181. Gonzalez Canto Mateo Melesio |
| 133. Diaz Vallejos Martin | 182. Gonzalez Dominguez Jorchs Efrain |
| 134. Dominguez Chan Jaime | 183. Gonzalez Estrada Humberto Ramon |
| 135. Dominguez Mis Santiago | 184. Gonzalez Estrada Jose Lauriano |
| 136. Dominguez Santamand Alfonso | 185. Gonzalez Herrera Cesar Daniel |
| 137. Dominguez Tolosa Catalino | 186. Gonzalez Herrera Luis Felipe |
| 138. Dominguez Toloza Jose Rafael | 187. Gonzalez Palma Gabriel Reinaldo |
| 139. Duran Dzul Santos Modesto | 188. Gonzalez Palma Jose Eliodoro |
| 140. Duran Marrufo Manuel Jesus | 189. Gonzalez Salas Manuel Antonio |
| 141. Duran Och Jorge | 190. Gonzalez Salas Rodis Alberto |
| 142. Dzib Xuluc Fernando | 191. Gonzalez Segura Humberto Ramon |
| 143. Dzul Gil Jose Alfredo | 192. Gonzalez Segura Jesus Arnaldo |
| 144. Dzul Marrufo Joaquin Reymundo | 193. Guirola Acevedo Manuel Guillermo |
| 145. Ek Vazquez Jose Daniel | 194. Gutierrez Marrufo Rigel Enrique |
| 146. Ek Zapata Carlos Humberto | 195. Hermida Perez Urbano |
| 147. Erosa Contreras Jesus Armin | 196. Hernandez Alcocer Mario |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 197. | Hernandez Borges Moises Octavio |
| 198. | Hernandez Pech Diego Guadalupe |
| 199. | Hernandez Pech Vicente Ysabel |
| 200. | Herrera Argaez Joel Alberto |
| 201. | Herrera Escamilla Marco Antonio |
| 202. | Herrera Peraza Lorenzo Renan |
| 203. | Herrera Y Pech William |
| 204. | Huchim Uicab Liborio |
| 205. | Huchim Uicab Marcelino |
| 206. | Jimenez Magana Jorge Andres |
| 207. | Jimenez Puc Siforiano |
| 208. | Ku Cauich Reynaldo Javier |
| 209. | Lara Caamal Basilio |
| 210. | Lares Pech Heriberto |
| 211. | Lares Pech Reyes Antonio |
| 212. | Leon Ceballos Jorge Alberto |
| 213. | Lira Pacheco Jose Hernan |
| 214. | Lira Pacheco Wilbert Alberto |
| 215. | Lizama Estrada Angel |
| 216. | Lizarraga Dzib Ricardo Jose |
| 217. | Lopez Campos Ricardo |
| 218. | Lopez Coral Jose Ricardo |
| 219. | Lopez Pacheco Juan Jesus |
| 220. | Lopez Peraza Luis Felipe |
| 221. | Lopez Pomol Jose Crescencio |
| 222. | Lopez Pomol Miguel Alexander |
| 223. | Lopez Pomol Santos Daniel |
| 224. | Loria Pech Alberto |
| 225. | Loria Rosado Miguel Angel |
| 226. | Lugo Chan Raul Candelario |
| 227. | Lugo Cruz Manuel Jesus |
| 228. | Lugo Pastrana Evaristo |
| 229. | Luna Pech Fernando Mauricio |
| 230. | Madrazo Zuniga Gladys Herlinda |
| 231. | Maldonado Caceres Luis Manuel |
| 232. | Maldonado Reyes Santos |
| 233. | Manrique Diaz Jose Eriberto |
| 234. | Manrique Morales Juan Antonio |
| 235. | Marcial Rivero Francisco |
| 236. | Marfil Argaez Santos Israel |
| 237. | Marfil Marfil Reyes Gaspar |
| 238. | Marfil Valdez Adriano |
| 239. | Marrufo Acevedo Alfredo |
| 240. | Marrufo Amaya Jorge Manuel Alonso |
| 241. | Marrufo Betancourt Jose Adrian Jesus |
| 242. | Marrufo Escamilla Manuel Jesus |
| 243. | Marrufo Fernandez Buenaventura |
| 244. | Marrufo Fernandez Victoriano |
| 245. | Marrufo Gonzalez Jose Del Carmen |

| | |
|---|---|
| 246. | Marrufo Lopez Felipe Antonio |
| 247. | Marrufo Lopez Juan Diego |
| 248. | Marrufo Luna Miguel Arturo |
| 249. | Marrufo Magana Jorge Enrique |
| 250. | Marrufo Marrufo Manuel Rodolfo |
| 251. | Marrufo Marrufo Mario Alfonso |
| 252. | Marrufo Pacheco Juan Suriel |
| 253. | Marrufo Pacheco Panfilo Alonso |
| 254. | Marrufo Pool Nicolas |
| 255. | Marrufo Pool Silverio |
| 256. | Marrufo Rios Manuel Jesus |
| 257. | Marrufo Rubio Vidal Antonio |
| 258. | Marrufo Salvano Jose Francisco |
| 259. | Marrufo Sanchez Juan Ramon |
| 260. | Marrufo Sanchez Martin Alberto |
| 261. | Marrufo Sansores Manuel Santiago |
| 262. | Marrufo Vargas Juan De La Rosa |
| 263. | Martin Chan Elias |
| 264. | Martin Chan Francisco Eduardo |
| 265. | Martin Tun Maximiliano |
| 266. | Martin Ucan Jose Fredy Enrique |
| 267. | Martinez Noh Geronimo |
| 268. | Massa Alcocer Wilbert Santiago |
| 269. | Massa Sansores Jose Isabel |
| 270. | May Alvarez Rodolfo |
| 271. | May Azcorra Luis Fernando |
| 272. | May Barbosa Wilson Isidro |
| 273. | May Canche Martin |
| 274. | May Gomez Roque Joaquin |
| 275. | May Lavadores Jose Pastor |
| 276. | May Lopez Ramon Jose |
| 277. | May Noh Jorge Agustin |
| 278. | May Rios Miguel Angel |
| 279. | Medina Aguinaga Jesus Mercedes Antonio |
| 280. | Medina Aguinaga Jose Agustin De La Caridad |
| 281. | Medina Lizama Justo Pastor |
| 282. | Medina Lizama Manuel Jesus |
| 283. | Medina Lizama Placido |
| 284. | Medina Sanchez Mauricio |
| 285. | Medina Torres Pedro Pablo |
| 286. | Medina Trejo Bernabe |
| 287. | Medina Trejo Jose Geronimo |
| 288. | Mena Mena Jesciel De Jesus |
| 289. | Mena Mendoza Jose Manuel |
| 290. | Mendez Herrera Juan Enrique |
| 291. | Mendez Labadores Jesus Bartolo |
| 292. | Mendez Marrufo Carlos Demetrio |
| 293. | Mendez Marrufo Cresencio Adolfo |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 294. | Mendez Marrufo Geronimo Onorio |
| 295. | Mendez Mendez Juan Diego |
| 296. | Mendez Sansores Jose Alberto |
| 297. | Mendoza Nunez Fausto |
| 298. | Mendoza Nunez Juan Carlos |
| 299. | Mendoza Nunez Julio Cesar |
| 300. | Mendoza Nunez Victor Manuel |
| 301. | Mochay Y Chay Miguel |
| 302. | Montalvo Cabrera Julian |
| 303. | Munoz Puch Luis Alberto |
| 304. | Mut Alonzo Jose Rosendo |
| 305. | Nadal Gonzalez Luis Jesus |
| 306. | Nadal Marrufo Celeano Humberto |
| 307. | Nadal Sierra Francisco Artemio |
| 308. | Nadal Trejo Bernaldo Antonio |
| 309. | Nadal Trejo Facundo De Jesus |
| 310. | Nadal Trejo Jesus Agustin |
| 311. | Nadal Trejo Perfecto Alberto |
| 312. | Nadal Trejo Victor Maximiliano |
| 313. | Nah Mut Juan Pablo |
| 314. | Noh Tzab Juan Carlos |
| 315. | Ortiz Cabrera Eduardo |
| 316. | Ortiz Rodriguez Rodrigo De Jesus |
| 317. | Osorio Puerto Francisco |
| 318. | Pacheco Bobadilla Jose Guadalupe |
| 319. | Pacheco Bobadilla Orlando |
| 320. | Pacheco Lugo Irayde |
| 321. | Pacheco Lugo Jhonny Alberto |
| 322. | Pacheco Lugo Jose Leon |
| 323. | Pacheco Pech Jose Agustin |
| 324. | Pacheco Sosa Flavio |
| 325. | Palma Cervantes Angel Gabriel |
| 326. | Palma Cervantes Edgar Ismael |
| 327. | Palma Cervantes Maximo |
| 328. | Palma Cruz Jesus Joel |
| 329. | Palma Gamboa Alfonzo |
| 330. | Palma Lopez Jose Santiago |
| 331. | Palma Lugo Primitivo Jesus |
| 332. | Palma Marrufo Andres Ubaldo |
| 333. | Palma Marrufo Jorge Adalberto |
| 334. | Palma Marrufo Victor Manuel |
| 335. | Palma Trejo Jhonatan Jeziel |
| 336. | Paredes Cruz Roque Eduardo |
| 337. | Paredes Cruz Valerio Esteban |
| 338. | Parra Vega Jorge Armando |
| 339. | Pastrana Calderon Benjamin |
| 340. | Pastrana Calderon Gonzalo |
| 341. | Pastrana Calderon Jose Dolores |
| 342. | Pastrana Sabido Gaspar |

| | |
|---|---|
| 343. | Pastrana Sabido Guiesi |
| 344. | Pat Cem Jose Santiago |
| 345. | Pat Cen Santos Filiberto |
| 346. | Pech Balam Gaspar |
| 347. | Pech Carrillo Jesus Manuel |
| 348. | Pech Castillo Jose Virgilio |
| 349. | Pech Gonzalez Nicodemo |
| 350. | Pech Jimenez Jose Ranulfo |
| 351. | Pech Kantun Alfonso |
| 352. | Pech Leon Miguel Angel |
| 353. | Pech Lira Jose Garibaldo |
| 354. | Pech Lira Manuel Jesus |
| 355. | Pech Pech Alfonzo Humberto |
| 356. | Pech Polanco Diego |
| 357. | Pech Polanco Trancito |
| 358. | Pech Puch Jose Guillermo |
| 359. | Pech Uicab Emiliano |
| 360. | Pena Medina Gaspar |
| 361. | Pena Perez Jose Maria |
| 362. | Peraza Perez Roger Isaias |
| 363. | Peraza Segura Raimundo Weimar |
| 364. | Peraza Solorio Jose Bartolome |
| 365. | Peraza Solorio Marco Antonio |
| 366. | Peraza Solorio Roger Alberto |
| 367. | Perera Celis Francisco Javier |
| 368. | Pereyra Moo Jose Alberto |
| 369. | Perez Pool Carlos Martin |
| 370. | Perez Santana Teofilo |
| 371. | Perez Tuz Miguel Angel |
| 372. | Perez Yam Alberto |
| 373. | Piste Huchin Paulino |
| 374. | Polanco Avila Jesus Francisco |
| 375. | Polanco Avila Jose Ariel |
| 376. | Polanco Avila Julian Alfonzo |
| 377. | Pomol Martin Ruben Dario |
| 378. | Pomol Pool Luis Felipe |
| 379. | Pomol Pool Tomas De Villanueva |
| 380. | Pool Caamal Jose David |
| 381. | Pool Huchim Jaime Efren |
| 382. | Pool Salas Benito |
| 383. | Poot Pacheco Adalio |
| 384. | Poot Pacheco Jose Dolores |
| 385. | Poot Pacheco Macario |
| 386. | Poot Pech Jose Daniel |
| 387. | Poot Salazar Miguel De Los Angeles |
| 388. | Povedano Merino Jorge Carlos |
| 389. | Puc Che Santiago |
| 390. | Puc Palma Nazario Valentin |
| 391. | Puc Tun Santiago Ismael |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 392. | Puc Tut Nazario |
| 393. | Puch Aranda Santiago De Jesus |
| 394. | Puch Arguelles Angel Gabriel |
| 395. | Puch Marfil Gumercindo |
| 396. | Puga Chan Freddy Alberto |
| 397. | Puga Guerrero Jorge Armando |
| 398. | Quinones Tamayo Manuel Jesus |
| 399. | Ramirez Nadal Agustin |
| 400. | Ramirez Pastrana Daniel |
| 401. | Ramirez Pecina Silvestre |
| 402. | Ramos Celis Eric Jose |
| 403. | Rivero Loeza Manuel Jesus |
| 404. | Rodriguez Carballo Carlos Rene |
| 405. | Rodriguez Carballo Joaquin Alfredo |
| 406. | Rosado Marrufo Jesus Guadalupe |
| 407. | Rosado Povedano Francisco |
| 408. | Rosado Tabasco William Jesus |
| 409. | Salazar Tun Juan Marcos |
| 410. | Sanchez Betancourt Cleiver Luciano |
| 411. | Sanchez Betancourt Wilian Rene |
| 412. | Sanchez Madera Jorge Alberto |
| 413. | Sansen Chulim Pedro Renan |
| 414. | Sansor Alcocer Carlos Manuel |
| 415. | Sansores Alcocer Francisco Ezequiel |
| 416. | Sansores Alcocer Jose Delio |
| 417. | Santos Pech Jose Evangelista |
| 418. | Sauri Chulim Arif Raxid |
| 419. | Silvente Lavadores Pedro Honorio |
| 420. | Solis Betancourt Alexis |
| 421. | Solorio Barbosa Edward Guadalupe |
| 422. | Solorio Barbosa Manuel Baltazar |
| 423. | Solorio Corea Luis Javier |
| 424. | Solorio Gomez David Alejandro |
| 425. | Solorio Uc Rafael |
| 426. | Solorio Valencia Erik Rafael |
| 427. | Sosa Betanzo Julian |
| 428. | Sosa Cantillo Jaberth Alberto |
| 429. | Sosa Estrella Jaime Ariel |
| 430. | Sosa Macario Facundo |
| 431. | Sosa Sanchez Porfirio |
| 432. | Sosa Sanchez Rene |
| 433. | Sosa Tzab Wigoberto |
| 434. | Tabasco Marfil Angel Pablo |
| 435. | Tamayo Ake Alfredo |
| 436. | Tamayo May Jose Vicente |
| 437. | Tec Castillo Carlos Agustin |
| 438. | Tec Chan Filomeno |
| 439. | Tec Navarro Jose Baltazar |
| 440. | Tec Pat Jose Alfredo |
| 441. | Tinal Perez Eduardo |
| 442. | Torres Chi Jose |
| 443. | Torres Sanmiguel Jesus Gilberto |
| 444. | Torres Uicab Natanael |
| 445. | Trejo May Jose Ines |
| 446. | Trejo Palma Jose Aurelio |
| 447. | Trejo Rodriguez Pablo Alfonso |
| 448. | Trejo Rodriguez Pedro Eluterio |
| 449. | Tun Ake Carlos |
| 450. | Tun Alfaro Saturnino |
| 451. | Tun Echeverria Jose Jesus |
| 452. | Tun Marrufo Francisco Rafael |
| 453. | Tuz Couoh Victoriano |
| 454. | Tzab Castro Eider Geovany |
| 455. | Tzab Martin Juan Arturo |
| 456. | Tzab Naal Ydelfonso |
| 457. | Uc Uc Felix Fernando |
| 458. | Uh Canul Timoteo |
| 459. | Vallejos Gonzalez Jose Adrian |
| 460. | Vallejos Gonzalez Wilbert Manuel |
| 461. | Vallejos Luna Gilberto |
| 462. | Vallejos Luna Wilberth |
| 463. | Vallejos Pat Gilberto Manuel |
| 464. | Vargas Alcocer Samuel Jesus |
| 465. | Vargas Cetina Joan Davin |
| 466. | Varguez Martin Emiliano |
| 467. | Vazquez Cajija Asael |
| 468. | Vega Corea Ruben Alejandro |
| 469. | Vela Lopez Bayron |
| 470. | Vera Lira Jose Miguel Arcangel |
| 471. | Vera Pacheco Wilbert Concepcion |
| 472. | Villanueva Campos Limbert Janitzio |
| 473. | Villanueva Rivero Angel Alberto |
| 474. | Xool Perera Santos Manuel |
| 475. | Zaldivar Zapata Felipe De Jesus |
| 476. | Zamorano Chay Jorge Leonardo |
| 477. | Zapata Chan Adalberto |
| 478. | Zapata Cutz Manuel Jesus Alberto |
| 479. | Zapata May Francisco |
| 480. | Zapata Rosel Jorge Alberto |

**EXHIBIT "F"**

**F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS**

1. Ac Gil Jose Isidro
2. Ac Y Martin Juvencio
3. Acevedo Mena Marco Antonio
4. Aguilar Aguiñaga Felipe Hamurabi
5. Aguilar Cutz Roger Eliezer
6. Aguilar Magaña Jose Luis
7. Aguilar Marrufo Benjamin
8. Aguilar Rodriguez Francisco Javier
9. Aguilar Sierra Jose Emiliano
10. Aguilar Tec Ramon Antonio
11. Aguiñaga Avila Marcelino
12. Aguiñaga Pacheco Augusto
13. Alcocer Aguilar Jorge Santiago
14. Alcocer Diaz Narciso
15. Alcocer Escalante Orlando Facundo
16. Alcocer Loria Roman
17. Alcocer Lugo Wilbert
18. Alcocer Luna Roman
19. Alcocer Marfil Martin Gutberto
20. Alcocer Mendoza Juan De Dios
21. Alcocer Puch Angel Eduardo
22. Alcocer Puch Gerardo
23. Alcocer Sierra Jose Primitivo
24. Aldana Caballero Mario Alberto
25. Aldana Oy Eduardo Rey
26. Aldecua Medina Jose Manuel
27. Aldecua Medina Reynaldo Amilcar
28. Aldecua Toraya Francisco Javier
29. Aldecua Toraya Yareny Gregoria
30. Alvarado  Arturo
31. Ancona Lara Raul
32. Ancona Pech Raul Alejandro
33. Angulo Canto Andres
34. Argaez Cutz Gustavo Ramon
35. Argaez Cutz Jesus Adan
36. Avila Aguiñaga Efrain Martin
37. Avila Aguiñaga Reyes Joaquin
38. Avila Betancourt Gildardo
39. Avila Betancourt Pedro
40. Avila Herrera Cesar
41. Avila Moguel Cesar
42. Avila Rodriguez Gladis Eugenia
43. Aviles Can Felipe De Jesus
44. Aviles Can Luis Armando
45. Aviles Canche Miguel Arcangel
46. Aviles Canto Carlos Esteban
47. Aviles Och Guillermo
48. Aviles Pool Melchor
49. Azueta Canul Erick Abraham
50. Azueta Cauich Arnoldo
51. Azueta Garcia Juan Jose
52. Bacelis Campos Jorge
53. Balam Balam Jorge Roberto
54. Balam Hau Candelario
55. Balam Martinez Jose Manuel
56. Balam Martinez Maria Elena
57. Barrera Encalada Edgar Gabriel
58. Be Lopez Teodoro
59. Bobadilla Aguiñaga Angel Amir
60. Bobadilla Aguiñaga Xuberth Manuel
61. Bojorquez Euan Adolfo
62. Bojorquez Euan Jose Francisco
63. Bojorquez Euan Juan Pedro
64. Bote Perez Juan Bernardino
65. Briceño Can Lorenzo Ygnacio
66. Brito Mendez Carlos Israel
67. Brito Mendez Jose Antonio
68. Caamal Avila Gabriel Leandro
69. Caamal Avila Jorge Adalberto
70. Caamal Avila Jose German
71. Caamal Avila Jose Rafael
72. Caamal Dzib Bartolome
73. Caamal Kumul Manuel Jesus
74. Caamal Mendez Jose Julian
75. Cab Noh Jose Luz Antonio
76. Caballero Perez Juan Pablo
77. Cabañas Cabañas Francisco
78. Cabañas Guatzozon Alfonso
79. Cabañas Ixba Alfonso
80. Cabrera Calderon Jose Liberato
81. Cabrera May Castulo
82. Cabrera Pastrana Ignacio Ismael
83. Cabrera Pastrana Julio
84. Cabrera Pastrana Teudoro Marciano
85. Cabrera Salvador Miguel Angel
86. Cabrera Trejo Jose Del Carmen
87. Cabrera Trejo Victor Manuel
88. Caceres Maldonado Luis Asuncion

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

| | |
|---|---|
| 89. Calderon Aldecua Idelfonzo Fabian | 133. Cob Jimenez Victor Arturo |
| 90. Calderon Lugo Candido Candelario | 134. Cohuo Chale Suleny Guadalupe |
| 91. Calderon Tun Alejandro Fabian | 135. Coll Escamilla Juan Isidro |
| 92. Campos Aguilar Juan Ramon | 136. Coll Escamilla Rafael Agustin |
| 93. Campos Mendoza Narcisa | 137. Colli Medrano William Rolando |
| 94. Can Y Cortes Lorenzo | 138. Concha Salazar Jose Valerio |
| 95. Canche Chay Ubaldo | 139. Contreras Aguilar Jorge Eduardo |
| 96. Canche Tep Jose Vidal | 140. Contreras Cardeña Faustino |
| 97. Cano Morales Carol Enrique | 141. Contreras Cardeña Jose Marciano |
| 98. Cano Morales Manuel Jesus | 142. Corea Medina Abelardo |
| 99. Cano Ocaña Maria Soledad | 143. Corea Solorio Pascual Armando |
| 100. Canto Zapata Pedro Alberto | 144. Coronel Corea Orvil Ismael |
| 101. Canul Avila Jose Anselmo | 145. Cortes Loria Fernando |
| 102. Canul Yam Elmer Raul | 146. Cortes Y Ruiz Raul |
| 103. Cardozo Camacho Santos Pedro | 147. Cortez Vasquez Jose Alfredo |
| 104. Carrillo Puerto Carlos Mario | 148. Couoh Lavadores Jose Vicente |
| 105. Catzin Gonzalez Bernalda Margarita | 149. Cruz Quintal Candelaria |
| 106. Catzin Gonzalez Carmen Gaspar | 150. Cruz Y Canto Ana Luisa |
| 107. Catzin Uch Felipe De Jesus | 151. Cupul Aldecua Santiago Gabriel |
| 108. Celis Marrufo Domingo Alfredo | 152. Cupul Palma Florentino |
| 109. Centeno Hu Jose Antonio | 153. Cupul Palma Santiago Renan |
| 110. Cervantes Chee Jose Adolfo | 154. Cutz Acosta Gaspar Celestino Ricardo |
| 111. Cervera Maldonado Gener Crescencio | 155. Cutz Nah Paulino Luis |
| 112. Cetina Chay Andres | 156. Diaz Alcocer Wilberth Arturo |
| 113. Cetina Salazar Francisco Diego | 157. Diaz Contreras Graniel Jesus |
| 114. Cetina Salazar Jose Manuel | 158. Diaz Dominguez Imeldo |
| 115. Cetz Jimenez Roberto Eustaquio | 159. Diaz Mena Raymundo |
| 116. Chale Chuil Jose Rafael | 160. Diaz Mendez Edgar Rolando |
| 117. Chale Jimenez Manuela De Jesus | 161. Diaz Mendoza Henry Omar |
| 118. Chale Jimenez Pedro Celestino | 162. Diaz Serrano Luis Felipe |
| 119. Chale Solis Juan Antonio | 163. Diaz Uc Manuel Jesus |
| 120. Chale Tzab Luis Abraham | 164. Diaz Vallejos Martin |
| 121. Chan Can Noemi Aracely | 165. Dominguez Chan Jaime |
| 122. Chan Marrufo David Isidro | 166. Dominguez Mis Santiago |
| 123. Chan Marrufo Santos Julian | 167. Dominguez Santamand Alfonso |
| 124. Chan Sosa Virgilio Enrique | 168. Dominguez Tolosa Catalino |
| 125. Chay Luna Jesus Daniel | 169. Dominguez Toloza Jose Rafael |
| 126. Chay Pech Gilberto | 170. Duran Dzul Pedro Damiano |
| 127. Chi Ek Pastor | 171. Duran Dzul Santos Modesto |
| 128. Chi Zi Romualdo | 172. Duran Marrufo Manuel Jesus |
| 129. Chi Zib Maria Del Carmen | 173. Duran Och Jorge |
| 130. Chim Lara Luis Raul | 174. Dzib Xuluc Fernando |
| 131. Chuc Ake Manuel Isauro | 175. Dzul Gil Jose Alfredo |
| 132. Cicero Mendez Alberto Jose | 176. Dzul Marrufo Joaquin Reymundo |

**EXHIBIT "F"**

**F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS**

177. Ek Vazquez Jose Daniel
178. Ek Zapata Carlos Humberto
179. Erosa Contreras Jesus Armin
180. Erosa Diaz Raul
181. Escalante Baaz Santos Meliton
182. Escamilla Bojorquez Epifanio
183. Escamilla Escamilla Domingo Ysmael
184. Escamilla Manzanilla Alvaro Jose
185. Espadas Zapata Jorge Alberto
186. Estrada  Alejandro Salvador
187. Estrada Trejo Jorge Vidal
188. Euan Cabrillas Felipe Oswaldo
189. Euan Cabrillas Oscar Efrain
190. Evia Loria Gilberto
191. Fernandez Sanchez Jose Rene
192. Fernandez Uicab Juan Antonio
193. Fernandez Y Uicab Roberto
194. Ferraez Tamayo Martha Maria
195. Ferreira Tejeda Margarito
196. Flores Aceves Isidro
197. Flores Aceves Jose Nicolas
198. Flores Aceves Ramiro Hernando
199. Flores Aguiñaga Maricela
200. Flores Campos Nazario Del Carmen
201. Flores Campos Tomas Hernando
202. Flores Gamboa Ramiro Hernando
203. Fuentes Abundis Tomas
204. Galaz Canto Guilmar Dayan
205. Gallardo Peraza Sergio Antonio
206. Garcia Chale Oswaldo Nery
207. Garcia Cordova Ricardo
208. Garcia Herrera Ruben
209. Garcia Sanchez David
210. Garcia Uc Manuel Jesus
211. Gil  Guillermo
212. Godoy Zapata Carlos Arturo
213. Gomez Hernandez Teodoro
214. Gomez Pech Miguel Antonio
215. Gongora Rodriguez Raymundo
216. Gonzalez Aguilar Gonzalo
217. Gonzalez Bacelis Angel Tomas
218. Gonzalez Canto Mateo Melesio
219. Gonzalez Dominguez Jorchs Efrain
220. Gonzalez Estrada Humberto Ramon
221. Gonzalez Estrada Jose Lauriano
222. Gonzalez Herrera Cesar Daniel
223. Gonzalez Herrera Luis Felipe
224. Gonzalez Palma Gabriel Reinaldo
225. Gonzalez Palma Jose Eliodoro
226. Gonzalez Salas Manuel Antonio
227. Gonzalez Salas Rodis Alberto
228. Gonzalez Segura Humberto Ramon
229. Gonzalez Segura Jesus Arnaldo
230. Guirola Acevedo Manuel Guillermo
231. Gutierrez Marrufo Rigel Enrique
232. Gutierrez Santiago Eugenia
233. Hermida Perez Urbano
234. Hernandez Alcocer Mario
235. Hernandez Borges Moises Octavio
236. Hernandez Pech Diego Guadalupe
237. Hernandez Pech Vicente Ysabel
238. Herrera Argaez Joel Alberto
239. Herrera Escamilla Marco Antonio
240. Herrera Peraza Lorenzo Renan
241. Herrera Y Pech William
242. Hoil Chimal Victor Manuel
243. Huchim Uicab Liborio
244. Huchim Uicab Marcelino
245. Interian Chable Jorge Armando
246. Jimenez Magaña Jorge Andres
247. Jimenez Puc Siforiano
248. Ku Cauich Reynaldo Javier
249. Lara Caamal Basilio
250. Lares Pech Heriberto
251. Lares Pech Reyes Antonio
252. Leon Ceballos Jorge Alberto
253. Lira Pacheco Jose Hernan
254. Lira Pacheco Wilbert Alberto
255. Lizama Estrada Angel
256. Lizarraga Dzib Ricardo Jose
257. Lopez Campos Ricardo
258. Lopez Coral Jose Ricardo
259. Lopez Pacheco Juan Jesus
260. Lopez Peraza Luis Felipe
261. Lopez Pomol Jose Crescencio
262. Lopez Pomol Miguel Alexander
263. Lopez Pomol Santos Daniel
264. Loria Pech Alberto

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

---

265. Loria Pech Perfecto
266. Loria Rosado Miguel Angel
267. Loria Tabasco Edgar Orlando
268. Lugo Chan Raul Candelario
269. Lugo Cruz Manuel Jesus
270. Lugo Pastrana Evaristo
271. Luna Pech Fernando Mauricio
272. Madrazo Zuñiga Gladys Herlinda
273. Magaña Mendez Eloy Felipe
274. Magaña Tabasco Felipe
275. Maldonado Caceres Luis Manuel
276. Maldonado Reyes Santos
277. Manrique Diaz Jose Eriberto
278. Manrique Morales Juan Antonio
279. Marcial Rivero Francisco
280. Marfil Alcocer Jesus Roberto
281. Marfil Argaez Santos Israel
282. Marfil Marfil Concepcion
283. Marfil Marfil Reyes Gaspar
284. Marfil Marrufo Augusto Martin
285. Marfil Valdez Adriano
286. Marfil Vallejos Santiago Apostol
287. Marrufo Acevedo Alfredo
288. Marrufo Acevedo Jimmy Loreto
289. Marrufo Acevedo Joselito
290. Marrufo Amaya Jorge Manuel Alonso
291. Marrufo Betancourt Jose Adrian Jesus
292. Marrufo Escamilla Manuel Jesus
293. Marrufo Fernandez Buenaventura
294. Marrufo Fernandez Victoriano
295. Marrufo Flores Maria Del Rosario
296. Marrufo Gonzalez Jose Del Carmen
297. Marrufo Lopez Felipe Antonio
298. Marrufo Lopez Felix Domingo
299. Marrufo Lopez Juan Diego
300. Marrufo Luna Miguel Arturo
301. Marrufo Magaña Jorge Enrique
302. Marrufo Marrufo Eugenio
303. Marrufo Marrufo Manuel Rodolfo
304. Marrufo Marrufo Mario Alfonso
305. Marrufo Pacheco Cittlali Marina
306. Marrufo Pacheco Juan Suriel
307. Marrufo Pacheco Panfilo Alonso
308. Marrufo Pacheco Yecenia Maribel
309. Marrufo Pool Nicolas
310. Marrufo Pool Silverio
311. Marrufo Rios Manuel Jesus
312. Marrufo Rubio Vidal Antonio
313. Marrufo Salvaño Jose Francisco
314. Marrufo Sanchez Juan Ramon
315. Marrufo Sanchez Martin Alberto
316. Marrufo Sansores Manuel Santiago
317. Marrufo Vargas Juan De La Rosa
318. Martin Campos Fanny Margeli
319. Martin Chan Elias
320. Martin Chan Francisco Eduardo
321. Martin Tun Maximiliano
322. Martin Ucan Jose Fredy Enrique
323. Martinez Noh Geronimo
324. Massa Alcocer Wilbert Santiago
325. Massa Sansores Jose Isabel
326. May Alvarez Rodolfo
327. May Azcorra Luis Fernando
328. May Barbosa Wilson Isidro
329. May Canche Martin
330. May Gomez Roque Joaquin
331. May Lavadores Jose Pastor
332. May Lopez Ramon Jose
333. May Noh Jorge Agustin
334. May Rios Miguel Angel
335. Medina Aguiñaga Jesus Mercedes Antonio
336. Medina Aguiñaga Jose Agustin De La Caridad
337. Medina Lizama Justo Pastor
338. Medina Lizama Manuel Jesus
339. Medina Lizama Placido
340. Medina Sanchez Mauricio
341. Medina Torres Pedro Pablo
342. Medina Trejo Bernabe
343. Medina Trejo Jose Geronimo
344. Mena Mena Jesciel De Jesus
345. Mena Mendoza Jose Manuel
346. Mendez Herrera Glendy Liliana
347. Mendez Herrera Juan Enrique
348. Mendez Labadores Jesus Bartolo
349. Mendez Marrufo Carlos Demetrio
350. Mendez Marrufo Cresencio Adolfo

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

351. Mendez Marrufo Geronimo Onorio
352. Mendez Mendez Juan Diego
353. Mendez Sansores Jose Alberto
354. Mendoza Nuñez Fausto
355. Mendoza Nuñez Juan Carlos
356. Mendoza Nuñez Julio Cesar
357. Mendoza Nuñez Victor Manuel
358. Mochay Y Chay Miguel
359. Montalvo Cabrera Julian
360. Muñoz Puch Luis Alberto
361. Mut Alonzo Jose Rosendo
362. Nadal Gonzalez Luis Jesus
363. Nadal Marrufo Celeano Humberto
364. Nadal Sierra Francisco Artemio
365. Nadal Trejo Bernaldo Antonio
366. Nadal Trejo Facundo De Jesus
367. Nadal Trejo Jesus Agustin
368. Nadal Trejo Perfecto Alberto
369. Nadal Trejo Victor Maximiliano
370. Nah Mut Juan Pablo
371. Navarro Herrera Delia Isabel
372. Noh Itz Bertha Mayely
373. Noh Itz Janeth Isabel
374. Noh Itz Miguel Angel
375. Noh Itz Nizet Yolanda
376. Noh Tzab Juan Carlos
377. Noh Y Chale Maria Nieves
378. Ortega Ruiz Angelica
379. Ortiz  Reina Del Carmen
380. Ortiz Cabrera Eduardo
381. Ortiz Cabrera Juan
382. Ortiz Cabrera Marina Del Rosario
383. Ortiz Rodriguez Rodrigo De Jesus
384. Osorio Puerto Francisco
385. Pacheco Bobadilla Jose Guadalupe
386. Pacheco Bobadilla Orlando
387. Pacheco Lugo Irayde
388. Pacheco Lugo Jhonny Alberto
389. Pacheco Lugo Jose Leon
390. Pacheco Lugo Rocio Magali
391. Pacheco Pech Javier Orlando
392. Pacheco Pech Jose Agustin
393. Pacheco Puch Ricardo Del Rosario
394. Pacheco Sosa Flavio

395. Palma Cervantes Angel Gabriel
396. Palma Cervantes Edgar Ismael
397. Palma Cervantes Maximo
398. Palma Cruz Jesus Joel
399. Palma Fuentes Dionicio
400. Palma Gamboa Alfonzo
401. Palma Lopez Jose Santiago
402. Palma Lugo Primitivo Jesus
403. Palma Marrufo Andres Ubaldo
404. Palma Marrufo Jorge Adalberto
405. Palma Marrufo Victor Manuel
406. Palma Trejo Jhonatan Jeziel
407. Paredes Cruz Roque Eduardo
408. Paredes Cruz Valerio Esteban
409. Parra Vega Jorge Armando
410. Pastrana Calderon Benjamin
411. Pastrana Calderon Gonzalo
412. Pastrana Calderon Jose Dolores
413. Pastrana Sabido Gaspar
414. Pastrana Sabido Guiesi
415. Pat Celis Henry Jesus
416. Pat Cem Jose Santiago
417. Pat Cen Santos Filiberto
418. Pech Balam Gaspar
419. Pech Carrillo Jesus Manuel
420. Pech Castillo Jose Virgilio
421. Pech Gonzalez Nicodemo
422. Pech Jimenez Jose Ranulfo
423. Pech Kantun Alfonso
424. Pech Leon Miguel Angel
425. Pech Lira Antonia
426. Pech Lira Jose Garibaldo
427. Pech Lira Manuel Jesus
428. Pech Pech Alfonzo Humberto
429. Pech Polanco Diego
430. Pech Polanco Trancito
431. Pech Puch Jose Guillermo
432. Pech Uicab Emiliano
433. Peña Medina Gaspar
434. Peña Perez Jose Maria
435. Peraza Perez Roger Isaias
436. Peraza Ramos Esli Damaris
437. Peraza Segura Raimundo Weimar
438. Peraza Solorio Jose Bartolome

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

439. Peraza Solorio Marco Antonio
440. Peraza Solorio Roger Alberto
441. Perera Celis Francisco Javier
442. Pereyra Moo Jose Alberto
443. Perez Medina Marisol
444. Perez Medina Teodoro
445. Perez Pool Carlos Martin
446. Perez Santana Teofilo
447. Perez Tuz Miguel Angel
448. Perez Yam Alberto
449. Piste Huchin Paulino
450. Polanco Avila Jesus Francisco
451. Polanco Avila Jose Ariel
452. Polanco Avila Julian Alfonzo
453. Pomol Martin Ruben Dario
454. Pomol Pool Luis Felipe
455. Pomol Pool Tomas De Villanueva
456. Pool Caamal Jose David
457. Pool Huchim Jaime Efren
458. Pool Salas Benito
459. Poot Pacheco Adalio
460. Poot Pacheco Jose Dolores
461. Poot Pacheco Macario
462. Poot Pech Jose Daniel
463. Poot Salazar Miguel De Los Angeles
464. Povedano Merino Jorge Carlos
465. Puc Che Santiago
466. Puc Palma Nazario Valentin
467. Puc Tun Santiago Ismael
468. Puc Tut Nazario
469. Puch Aranda Santiago De Jesus
470. Puch Arguelles Angel Gabriel
471. Puch Marfil Gumercindo
472. Puga Chan Freddy Alberto
473. Puga Guerrero Eduardo Jose
474. Puga Guerrero Jorge Armando
475. Quijano Diaz Arturo
476. Quiñones Tamayo Manuel Jesus
477. Ramirez Nadal Agustin
478. Ramirez Pastrana Daniel
479. Ramirez Pecina Silvestre
480. Ramos Almeida Maribel
481. Ramos Celis Eric Jose
482. Ramos Colli Jose Alberto

483. Rivero Loeza Jose German
484. Rivero Loeza Manuel Jesus
485. Rodriguez Carballo Carlos Rene
486. Rodriguez Carballo Joaquin Alfredo
487. Rosado Marrufo Jesus Guadalupe
488. Rosado Povedano Francisco
489. Rosado Tabasco William Jesus
490. Ruiz Dominguez Lirba
491. Salazar  Maria Guadalupe
492. Salazar Tun Juan Marcos
493. Sanchez Betancourt Cleiver Luciano
494. Sanchez Betancourt Wilian Rene
495. Sanchez Madera Jorge Alberto
496. Sansen Chulim Pedro Renan
497. Sansor Carlos Manuel Alcocer
498. Sansores Alcocer Francisco Ezequiel
499. Sansores Alcocer Jose Delio
500. Santos Pech Jose Evangelista
501. Sauri Chulim Arif Raxid
502. Serrano Marrufo Jose Javier
503. Serrano Vazquez Edgar Cesario
504. Sierra Canto Manuel Teodoro
505. Silvente Lavadores Pedro Honorio
506. Solis Betancourt Alexis
507. Solorio Barbosa Edward Guadalupe
508. Solorio Barbosa Manuel Baltazar
509. Solorio Corea Luis Javier
510. Solorio Gomez David Alejandro
511. Solorio Uc Rafael
512. Solorio Valencia Erik Rafael
513. Sosa Betanzo Julian
514. Sosa Cantillo Jaberth Alberto
515. Sosa Estrella Jaime Ariel
516. Sosa Macario Facundo
517. Sosa Sanchez Porfirio
518. Sosa Sanchez Rene
519. Sosa Tzab Wigoberto
520. Tabasco Acevedo Ramiro
521. Tabasco Marfil Angel Pablo
522. Tabasco Massa Felipe De Jesus
523. Tamayo May Jose Vicente
524. Tamayo Yam Jose Luis
525. Tec Castillo Carlos Agustin
526. Tec Chan Filomeno

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

527. Tec Navarro Jose Baltazar
528. Tec Pat Jose Alfredo
529. Tinal Perez Eduardo
530. Torres Chi Jose
531. Torres Sanmiguel Jesus Gilberto
532. Torres Uicab Natanael
533. Trejo May Jose Ines
534. Trejo Palma Jose Aurelio
535. Trejo Rodriguez Pablo Alfonso
536. Trejo Rodriguez Pedro Eluterio
537. Tun Alfaro Saturnino
538. Tun Can Manuel Rosendo
539. Tun Echeverria Jose Jesus
540. Tun Marrufo Francisco Rafael
541. Tuz Couoh Victoriano
542. Tuz Gil Miguel Angel
543. Tzab Castro Eider Geovany
544. Tzab Martin Juan Arturo
545. Tzab Naal Ydelfonso
546. Uc Martinez Mirella
547. Uc Uc Felix Fernando
548. Uh Canul Timoteo
549. Us Chan Maria Teresa
550. Vallejos Gonzalez Jose Adrian
551. Vallejos Gonzalez Wilbert Manuel
552. Vallejos Luna Gilberto

553. Vallejos Luna Wilberth
554. Vallejos Pat Gilberto Manuel
555. Vargas Alcocer Samuel Jesus
556. Vargas Cetina Joan Davin
557. Varguez Martin Emiliano
558. Vazquez Cajija Asael
559. Vega Corea Ruben Alejandro
560. Vela Lopez Bayron
561. Vera Lira Jose Miguel Arcangel
562. Vera Pacheco Wilbert Concepcion
563. Villanueva Alcocer Manuel Santiago
564. Villanueva Campos Limbert Janitzio
565. Villanueva Rivero Angel Alberto
566. Virgilio Aguilar Rubi Marlene
567. Xool Perera Santos Manuel
568. Xool Poot Emilia Guadalupe
569. Zaldivar Zapata Felipe De Jesus
570. Zamorano Chay Jorge Leonardo
571. Zamorano Chay Saul Omar
572. Zamudio Rodriguez Alberto Pastor
573. Zapata Chan Adalberto
574. Zapata Cutz Manuel Jesus Alberto
575. Zapata Matu Maria Del Carmen
576. Zapata May Francisco

**EXHIBIT "F"**

**F-4A YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN**

1. Acevedo Mena Marco Antonio
2. Alcocer Aguilar Jorge Santiago
3. Alcocer Loria Roman
4. Alcocer Luna Roman
5. Alcocer Puch Angel Eduardo
6. Alcocer Puch Gerardo
7. Aldecua Toraya Yareny Gregoria
8. Avila Rodriguez Gladis Eugenia
9. Aviles Can Felipe De Jesus
10. Balam Martinez Maria Elena
11. Cabrera May Castulo
12. Calderon Aldecua Idelfonzo Fabian
13. Campos Mendoza Narcisa
14. Cano Morales Carol Enrique
15. Cano Morales Manuel Jesus
16. Cano Ocaña Maria Soledad
17. Cardozo Camacho Santos Pedro
18. Catzin Gonzalez Bernalda Margarita
19. Catzin Gonzalez Carmen Gaspar
20. Cetina Chay Andres
21. Chale Jimenez Manuela De Jesus
22. Chale Solis Juan Antonio
23. Chan Can Noemi Aracely
24. Chi Ek Pastor
25. Chi Zib Maria Del Carmen
26. Chim Lara Luis Raul
27. Cicero Mendez Alberto Jose
28. Cohuo Chale Suleny Guadalupe
29. Corea Medina Abelardo
30. Cruz Quintal Candelaria
31. Cruz Y Canto Ana Luisa
32. Duran Dzul Pedro Damiano
33. Espadas Zapata Jorge Alberto
34. Ferraez Tamayo Martha Maria
35. Flores Aguiñaga Maricela
36. Garcia Sanchez David
37. Gonzalez Aguilar Gonzalo
38. Gutierrez Santiago Eugenia
39. Hoil Chimal Victor Manuel
40. Interian Chable Jorge Armando
41. Loria Pech Perfecto
42. Loria Tabasco Edgar Orlando
43. Magaña Mendez Eloy Felipe
44. Magaña Tabasco Felipe
45. Marfil Alcocer Jesus Roberto
46. Marfil Marfil Concepcion
47. Marfil Marrufo Augusto Martin
48. Marfil Vallejos Santiago Apostol
49. Marrufo Acevedo Jimmy Loreto
50. Marrufo Acevedo Joselito
51. Marrufo Flores Maria Del Rosario
52. Marrufo Lopez Felix Domingo
53. Marrufo Marrufo Eugenio
54. Marrufo Pacheco Cittlali Marina
55. Marrufo Pacheco Yecenia Maribel
56. Martin Campos Fanny Margeli
57. Mendez Herrera Glendy Liliana
58. Navarro Herrera Delia Isabel
59. Noh Itz Bertha Mayely
60. Noh Itz Janeth Isabel
61. Noh Itz Miguel Angel
62. Noh Itz Nizet Yolanda
63. Noh Y Chale Maria Nieves
64. Ortega Ruiz Angelica
65. Ortiz  Reina Del Carmen
66. Ortiz Cabrera Juan
67. Ortiz Cabrera Marina Del Rosario
68. Pacheco Lugo Rocio Magali
69. Pacheco Pech Javier Orlando
70. Pacheco Puch Ricardo Del Rosario
71. Palma Fuentes Dionicio
72. Pat Celis Henry Jesus
73. Pech Lira Antonia
74. Peraza Ramos Esli Damaris
75. Perez Medina Marisol
76. Perez Medina Teodoro
77. Puga Guerrero Eduardo Jose
78. Quijano Diaz Arturo
79. Ramos Almeida Maribel
80. Ramos Colli Jose Alberto
81. Rivero Loeza Jose German
82. Ruiz Dominguez Lirba
83. Salazar  Maria Guadalupe
84. Serrano Marrufo Jose Javier
85. Serrano Vazquez Edgar Cesario
86. Sierra Canto Manuel Teodoro
87. Tabasco Acevedo Ramiro
88. Tabasco Massa Felipe De Jesus
89. Tamayo Yam Jose Luis
90. Tun Can Manuel Rosendo
91. Tuz Gil Miguel Angel
92. Uc Martinez Mirella
93. Us Chan Maria Teresa
94. Villanueva Alcocer Manuel Santiago

## EXHIBIT "F"

### F-4A YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN

95.    Virgilio Aguilar Rubi Marlene
96.    Xool Poot Emilia Guadalupe
97.    Zamorano Chay Saul Omar
98.    Zamudio Rodriguez Alberto Pastor
99.    Zapata Matu Maria Del Carmen

**EXHIBIT "F"**

**F-5 YUCATAN PERMISIONARIO PLAINTIFFS**
**(CONCESSION OWNERS & FISHERMAN)**

| | |
|---|---|
| 1. Acosta Azueta Jose Alberto | 47. Echeverria Martin Jesus Roman |
| 2. Aguilar Xool Felipe De Jesus | 48. Ek Lizama Candelario |
| 3. Albarado Cortes Jose Manuel | 49. Espadas Borges Jorge Bulmaro |
| 4. Alcocer Estrada Jose Hilario Felipe | 50. Espadas Narvaez Heber |
| 5. Aldecua Y Bote Melchor | 51. Esquivel Figueroa Jose Eduardo |
| 6. Alpuche Ortiz Carlos Enrique | 52. Estrada Salazar Alejandro De Jesus |
| 7. Alvarado Dominguez Samuel | 53. Euan Cabrillas Juan Rene |
| 8. Amaya Carrion Jose Luis | 54. Euan Pastrana Jose Francisco |
| 9. Aranda Aranda Apolinar | 55. Euan Pastrana Pablo Joaquin |
| 10. Avila Rodriguez Jose Perpetuo Del Carmen | 56. Fernandez Tec Jose Asuncion |
| 11. Bacelis Arjona Gonzalo | 57. Fernandez Tec Jose Petronilo |
| 12. Broca Zamudio Lazaro | 58. Fernandez Wicab Juan Pablo |
| 13. Caamal Espadas Raul Alberto | 59. Figueroa Chan Jose Laureano |
| 14. Caballero Batun Miguel Fernando | 60. Figueroa Perez Jose Manuel |
| 15. Cabaña Cruz Jose Vicente | 61. Flores May Narciso Anastacio |
| 16. Cabrera Cetina Matias Nicolas | 62. Garcia Pinto Enrique |
| 17. Can Caamal Enrique Javier | 63. Garcia Salas Ismael |
| 18. Canche Quintal Jose Francisco | 64. Godoy Zapata Jose Manuel |
| 19. Canto Molina Juan Pedro | 65. Gomez Cuj Luis David |
| 20. Canto Zapata Jorge Orlando | 66. Gomez Hernandez Carmen |
| 21. Casanova Ramirez Pastor Leonardo | 67. Gomez Hernandez Luis Alberto |
| 22. Castillo Marquez Audomaro | 68. Gonzalez Cruz Gonzalo |
| 23. Celis Vallejos Fidencio | 69. Gual Cardenas Freddy De Jesus |
| 24. Celis Y Marrufo Melecio Isrrael | 70. Herrera Angulo Julian Marcelo |
| 25. Cervera Ramos Francisco Javier | 71. Herrera Vila Ruben Jesus |
| 26. Cetina Salazar Genaro | 72. Jimenez Manrique Eric Daniel |
| 27. Cetina Salazar Idelfonso | 73. Jimenez Salazar Jorge Adalberto |
| 28. Chale Tamayo Alfonso | 74. Juarez Cituk Rafael Eduardo |
| 29. Chan Catzin Felix | 75. Leal Lopez Jose Rene Mauricio |
| 30. Chan Ciau Francisco Javier | 76. Lira Canche Jorge Eriberto |
| 31. Chan Miranda Jose Encarnacion | 77. Lizarraga Dzib Miguel Angel |
| 32. Chavez Romero Jose Juan | 78. Lopez Campos Alfonzo Jesus |
| 33. Chay Dorantes Raymundo | 79. Lopez Garcia Luis |
| 34. Chay May Wenceslao | 80. Lopez Pech Antonio |
| 35. Chi Couoh Florencio | 81. Lopez Pech Jose Feliciano |
| 36. Chin Canul Jose Macario | 82. Lugo Pastrana Genaro |
| 37. Cohuo Lavadores Juan Nazario | 83. Macias Garcia Jorge Antonio |
| 38. Colli Lio Gilberto | 84. Manzano Pacheco Miguel Angel |
| 39. Contreras Diaz Federico De Jesus | 85. Marrufo Lopez Juan Gabriel |
| 40. Cortes Vazquez Alberto | 86. Marrufo Magaña Ignacio Romualdo |
| 41. Cupul Palma Antonio | 87. Marrufo Magaña Luis Dolores |
| 42. Cupul Trejo Gimmy Leonel | 88. Martin Quiñones Hugo Raul |
| 43. Cutz Canul Teodosio | 89. Martinez Andueza Jesus |
| 44. Dominguez Garcia Marcos | 90. Martinez Marrufo Marcial Antonio |
| 45. Duran Briceño Jose Del Carmen | 91. Martinez  Lorenzo |
| 46. Dzul Gil Gabriel | 92. Massa Sansores Alberto |

EXHIBIT "F"

**F-5 YUCATAN PERMISIONARIO PLAINTIFFS**
**(CONCESSION OWNERS & FISHERMAN)**

| | |
|---|---|
| 93. May Azcorra Noelmer Jose | 139. Sansen Sunsa Antonio Alberto |
| 94. May Cime Jamy Ricardo | 140. Santos Pech Juan Bautista |
| 95. May Jimenez Dionicio | 141. Sierra Peraza Manuel Jesus |
| 96. Nahuat Canul Marcos Reyes | 142. Solis Betancourt Carlos Alfredo |
| 97. Nuñez Ojeda Edmundo Alfonso | 143. Solis  Sergio Ivan |
| 98. Nuñez Ojeda Victor Adan | 144. Sosa Betanzo Perfecto |
| 99. Ojeda Ley Eduardo Estani | 145. Sosa Tzab Ramon Humberto |
| 100. Ojeda Pech Luis Alfonso | 146. Sunza Gamboa Genir Francisco |
| 101. Ortega Ruiz Meliton Heron | 147. Tamayo Palma Joel Abdon |
| 102. Osorio Alcocer Felipe Santiago | 148. Tamayo Rodriguez Cosme Domingo |
| 103. Palma Canto Benito | 149. Tamayo Rodriguez Elias Geronimo |
| 104. Palma Cruz Jorge Luis | 150. Toraya  Alfredo Concepcion |
| 105. Palma Loria Josue Israel | 151. Tzab Caamal Santos Luciano |
| 106. Palomar Mora Claudio Roman | 152. Tzab Matu Miguel |
| 107. Paredes Cutz Francisco Javier | 153. Tzab Sosa Mariano Augusto |
| 108. Pech Carrillo Jose Gualberto | 154. Uitz Moo Gilberto |
| 109. Pech Jimenez Jose Rolando | 155. Valera Parada Jorge |
| 110. Pech Jimenez Luis Ignacio | 156. Valerio Parra Angel |
| 111. Pech Ku Jaime Rangel | 157. Vallejos Flores Jose Claudio |
| 112. Pech Tzab Fausto Rene | 158. Villajuana Canul Mario Andres |
| 113. Pech Vazquez Rolando | 159. Villanueva Campos Lazaro Carlisle |
| 114. Pech Yhuit Virgilio | 160. Villatoros Diaz Gilberto |
| 115. Peraza Segura Carmen Manuel | 161. Xool Tuyin Faustino |
| 116. Pereira Arana Tertuliano | 162. Zaldivar Coral Daniel Jesus |
| 117. Perera Celis Victor Manuel | 163. Polanco Corea Henry Ariel |
| 118. Perera Valdez Benito | 164. Uicab Herrera Carlos Enrique |
| 119. Perez Martinez Roger Renan | |
| 120. Pomol Noceda Eddie Franklin | |
| 121. Pool Huchim Melchor | |
| 122. Pool Martinez Roger Anuar | |
| 123. Poot Cauich Ismael | |
| 124. Poot Pat Jose Arcadio | |
| 125. Povedano Merino Efrain Jesus | |
| 126. Puc Y Tut Dionicio | |
| 127. Quintal Chi Mario De Jesus | |
| 128. Quintal Rivero Reyes Felipe De Jesus | |
| 129. Quintal Tzuc Eutimio | |
| 130. Quiñones Lope Tomas Omar | |
| 131. Rivera Castellanos Vicente | |
| 132. Rivero Palma Jose Abraham | |
| 133. Rivero Palma Juan Adalberto | |
| 134. Rodriguez Sanchez Ricardo Jose | |
| 135. Rojas Herrera Joel | |
| 136. Rosado Tamayo Eduin David | |
| 137. Salas Barredo Leopoldo Antonio | |
| 138. Salazar Tun Fernando | |

**EXHIBIT "F"**

**F-5 YUCATAN PERMISIONARIO PLAINTIFFS**
**(CONCESSION OWNERS & FISHERMAN)**

1. Acosta Azueta Jose Alberto
2. Aguilar Xool Felipe De Jesus
3. Albarado Cortes Jose Manuel
4. Alcocer Estrada Jose Hilario Felipe
5. Aldecua Y Bote Melchor
6. Alpuche Ortiz Carlos Enrique
7. Alvarado Dominguez Samuel
8. Amaya Carrion Jose Luis
9. Aranda Aranda Apolinar
10. Avila Rodriguez Jose Perpetuo Del Carmen
11. Bacelis Arjona Gonzalo
12. Broca Zamudio Lazaro
13. Caamal Espadas Raul Alberto
14. Caballero Batun Miguel Fernando
15. Cabaña Cruz Jose Vicente
16. Cabrera Cetina Matias Nicolas
17. Can Caamal Enrique Javier
18. Canche Quintal Jose Francisco
19. Canto Molina Juan Pedro
20. Canto Zapata Jorge Orlando
21. Casanova Ramirez Pastor Leonardo
22. Castillo Marquez Audomaro
23. Celis Vallejos Fidencio
24. Celis Y Marrufo Melecio Isrrael
25. Cervera Ramos Francisco Javier
26. Cetina Salazar Genaro
27. Cetina Salazar Idelfonso
28. Chale Tamayo Alfonso
29. Chan Catzin Felix
30. Chan Ciau Francisco Javier
31. Chan Miranda Jose Encarnacion
32. Chavez Romero Jose Juan
33. Chay Dorantes Raymundo
34. Chay May Wenceslao
35. Chi Couoh Florencio
36. Chin Canul Jose Macario
37. Cohuo Lavadores Juan Nazario
38. Colli Lio Gilberto
39. Contreras Diaz Federico De Jesus
40. Cortes Vazquez Alberto
41. Cupul Palma Antonio
42. Cupul Trejo Gimmy Leonel
43. Cutz Canul Teodosio
44. Dominguez Garcia Marcos
45. Duran Briceño Jose Del Carmen
46. Dzul Gil Gabriel
47. Echeverria Martin Jesus Roman
48. Ek Lizama Candelario
49. Espadas Borges Jorge Bulmaro
50. Espadas Narvaez Heber
51. Esquivel Figueroa Jose Eduardo
52. Estrada Salazar Alejandro De Jesus
53. Euan Cabrillas Juan Rene
54. Euan Pastrana Jose Francisco
55. Euan Pastrana Pablo Joaquin
56. Fernandez Tec Jose Asuncion
57. Fernandez Tec Jose Petronilo
58. Fernandez Wicab Juan Pablo
59. Figueroa Chan Jose Laureano
60. Figueroa Perez Jose Manuel
61. Flores May Narciso Anastacio
62. Garcia Pinto Enrique
63. Garcia Salas Ismael
64. Godoy Zapata Jose Manuel
65. Gomez Cuj Luis David
66. Gomez Hernandez Carmen
67. Gomez Hernandez Luis Alberto
68. Gonzalez Cruz Gonzalo
69. Gual Cardenas Freddy De Jesus
70. Herrera Angulo Julian Marcelo
71. Herrera Vila Ruben Jesus
72. Jimenez Manrique Eric Daniel
73. Jimenez Salazar Jorge Adalberto
74. Juarez Cituk Rafael Eduardo
75. Leal Lopez Jose Rene Mauricio
76. Lira Canche Jorge Eriberto
77. Lizarraga Dzib Miguel Angel
78. Lopez Campos Alfonzo Jesus
79. Lopez Garcia Luis
80. Lopez Pech Antonio
81. Lopez Pech Jose Feliciano
82. Lugo Pastrana Genaro
83. Macias Garcia Jorge Antonio
84. Manzano Pacheco Miguel Angel
85. Marrufo Lopez Juan Gabriel
86. Marrufo Magaña Ignacio Romualdo
87. Marrufo Magaña Luis Dolores
88. Martin Quiñones Hugo Raul
89. Martinez Andueza Jesus
90. Martinez Marrufo Marcial Antonio
91. Martinez  Lorenzo
92. Massa Sansores Alberto

**EXHIBIT "F"**

**F-5 YUCATAN PERMISIONARIO PLAINTIFFS**
**(CONCESSION OWNERS & FISHERMAN)**

| | | | |
|---|---|---|---|
| 93. | May Azcorra Noelmer Jose | 139. | Sansen Sunsa Antonio Alberto |
| 94. | May Cime Jamy Ricardo | 140. | Santos Pech Juan Bautista |
| 95. | May Jimenez Dionicio | 141. | Sierra Peraza Manuel Jesus |
| 96. | Nahuat Canul Marcos Reyes | 142. | Solis Betancourt Carlos Alfredo |
| 97. | Nuñez Ojeda Edmundo Alfonso | 143. | Solis  Sergio Ivan |
| 98. | Nuñez Ojeda Victor Adan | 144. | Sosa Betanzo Perfecto |
| 99. | Ojeda Ley Eduardo Estani | 145. | Sosa Tzab Ramon Humberto |
| 100. | Ojeda Pech Luis Alfonso | 146. | Sunza Gamboa Genir Francisco |
| 101. | Ortega Ruiz Meliton Heron | 147. | Tamayo Palma Joel Abdon |
| 102. | Osorio Alcocer Felipe Santiago | 148. | Tamayo Rodriguez Cosme Domingo |
| 103. | Palma Canto Benito | 149. | Tamayo Rodriguez Elias Geronimo |
| 104. | Palma Cruz Jorge Luis | 150. | Toraya  Alfredo Concepcion |
| 105. | Palma Loria Josue Israel | 151. | Tzab Caamal Santos Luciano |
| 106. | Palomar Mora Claudio Roman | 152. | Tzab Matu Miguel |
| 107. | Paredes Cutz Francisco Javier | 153. | Tzab Sosa Mariano Augusto |
| 108. | Pech Carrillo Jose Gualberto | 154. | Uitz Moo Gilberto |
| 109. | Pech Jimenez Jose Rolando | 155. | Valera Parada Jorge |
| 110. | Pech Jimenez Luis Ignacio | 156. | Valerio Parra Angel |
| 111. | Pech Ku Jaime Rangel | 157. | Vallejos Flores Jose Claudio |
| 112. | Pech Tzab Fausto Rene | 158. | Villajuana Canul Mario Andres |
| 113. | Pech Vazquez Rolando | 159. | Villanueva Campos Lazaro Carlisle |
| 114. | Pech Yhuit Virgilio | 160. | Villatoros Diaz Gilberto |
| 115. | Peraza Segura Carmen Manuel | 161. | Xool Tuyin Faustino |
| 116. | Pereira Arana Tertuliano | 162. | Zaldivar Coral Daniel Jesus |
| 117. | Perera Celis Victor Manuel | 163. | Polanco Corea Henry Ariel |
| 118. | Perera Valdez Benito | 164. | Uicab Herrera Carlos Enrique |
| 119. | Perez Martinez Roger Renan | | |
| 120. | Pomol Noceda Eddie Franklin | | |
| 121. | Pool Huchim Melchor | | |
| 122. | Pool Martinez Roger Anuar | | |
| 123. | Poot Cauich Ismael | | |
| 124. | Poot Pat Jose Arcadio | | |
| 125. | Povedano Merino Efrain Jesus | | |
| 126. | Puc Y Tut Dionicio | | |
| 127. | Quintal Chi Mario De Jesus | | |
| 128. | Quintal Rivero Reyes Felipe De Jesus | | |
| 129. | Quintal Tzuc Eutimio | | |
| 130. | Quiñones Lope Tomas Omar | | |
| 131. | Rivera Castellanos Vicente | | |
| 132. | Rivero Palma Jose Abraham | | |
| 133. | Rivero Palma Juan Adalberto | | |
| 134. | Rodriguez Sanchez Ricardo Jose | | |
| 135. | Rojas Herrera Joel | | |
| 136. | Rosado Tamayo Eduin David | | |
| 137. | Salas Barredo Leopoldo Antonio | | |
| 138. | Salazar Tun Fernando | | |

**EXHIBIT "F"**

**F-5A YUCATAN PERMISIONARIO PLAINTIFFS**
**(COOPERATIVES)**

1.     Aguinaga Avila Luz Maria
2.     Alcocer Cortes Jesus Diego
3.     Alcocer Trejo Jesus Diego
4.     Balam Camara Rodolfo
5.     Briceno Rivero Jose Eduardo
6.     Broca Cordova Guadalupe
7.     Campos Marrufo Maria Concepcion
8.     Canul Pech Josue Andres
9.     Catzin Martinez Adriana De Socorro
10.    Cauich Loria Maria Angela
11.    Chi Mendez Jaime Orlando
12.    Cutz Pech Rosaura
13.    Espadas  Ysaias
14.    Evia Caballero Jose Luis
15.    Galaz Cab Roger Armando
16.    Gomez Contreras Erasmo
17.    Gomez Delgado Jose Del Carmen
18.    Lizama Ancona Guimer Evelio
19.    Lopez Nadal Eduardo De Jesus
20.    Lopez Tun Melba Gladis
21.    Magana Nadal Felipe Celiano
22.    Magana Y Mendez Miguel Arturo
23.    Maldonado Rosado Guadalupe Del Carmen
24.    Manzano Y Torres Miguel Angel
25.    Marrufo Acevedo Loreto Jafit
26.    Marrufo Flores Benjamin
27.    Marrufo Gonzalez Carmelo
28.    Marrufo Gonzalez Javier Loreto
29.    Marrufo Sanchez Adlemi Margarita
30.    Martinez Andueza Jose Francisco
31.    Martinez Pinto Jose Marcial
32.    Medrano May Salvador De La Cruz
33.    Nadal Trejo Elmer Rolando
34.    Noh Cutz Pedro Nemesio
35.    Palma Ramirez Reina Isabel
36.    Peraza Ortigoza Julian Armin
37.    Peraza  Caamal  Edilberto Guillermo
38.    Pereira Moo Aurora
39.    Perera Dzul Angel Guadalupe
40.    Pereyra Moo Pedro Tertuliano
41.    Vallejos Gonzalez Alejandra Cresencia
42.    Vazquez Chi Jose Feliciano
43.    Villanueva Palma Nallely Anabel
44.    Zapata Varguez Felipe Francisco

**EXHIBIT "F"**

**F-6 YUCATAN COOPERATIVA PLAINTIFFS**

---

1.    Baragua Sea Products S.C. De R.L. (Casanova Gonzalez, Alberto Rene)
2.    La Pescadora (Gomez Delgado, Jose Del Carmen)
3.    Pescadores Unidos Del Playon (Salas Barredo, Leopoldo Antonio)
4.    Progreso Nuevo Sociedad De Pescadores (Rosado Manzano, David Moises)
5.    Soc. Coop. El Playon De Progreso (Noh Itz, Janeth Isabel)
6.    Soc. Coop. Estrella De Oriente SC De RL (Noh Itz, Miguel Angel)