## Exhibit A - (643) Objectors - Appellants

| | CLIENT- Company | EIN | dba | Address | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| 1 | Shanta, LLC | | Budget Inn Immokalee | 504 E. Main St. | Immokalee | FL | 34142 |
| 2 | SSM Hospitality, LLC | | Comfort Suites Tallahassee | 1026 Apalachee Pkwy | Tallahassee | FL | 32301 |
| 3 | Anjani Hospitality LLC | | Days Inn | 603 Holiday Dr. | Jennings | LA | 70546 |
| 4 | Ashi Hotels LLC | | Candlewood Suites | 2600 Hwy 14 | New Iberia | LA | 70560 |
| 5 | OVS Investment Inc | | America Best Value Inn & Suites | 5201 East Parkway St. | Groves | TX | 77619 |
| 6 | Shri Sairang Inc | | Days Inn & Suites | 8040 Memorial Blvd. | Port Arthur | TX | 77642 |
| 7 | Gopal Govind Enterprises Inc | | Four Points by Sheraton Galveston | 2300 Seawall Blvd. | Galveston | TX | 77550 |
| 8 | Satya, Inc. | | Howard Johnson Inn Sarasota | 811 S. Tamiami Trail | Sarasota | FL | 34236 |
| 9 | Shivani, Inc. | | Travel Inn | 2939 Cleveland Ave. | Ft. Myers | FL | 33901 |
| 10 | Dhruv, LLC | | Crystal Inn | 4600 34th St. South | St. Petersburg | FL | 33711 |
| 11 | Prashiela Enterprises, LLC | | Subway | 7067 Radio Rd. | Naples | FL | 34104 |
| 12 | Sweta Inc. | | Deluxe Inn | 3358 Cleveland Ave. | Ft. Myers | FL | 33901 |
| 13 | SJMRT Mobile LLC | | Raceway | 3110 St. Stephens Rd | Whistler | AL | 36612 |
| 14 | Shree Sai Investments LLC | | Sai Quick Stop | 17159 West Wortham Rd. | Saucier | MS | 39574 |
| 15 | Purvi Realty Inc | | Chevron.  Proposed: HWY 146 Business Park | 320 HWY 146 North | Texas City | TX | 77590 |

| 16 | Mainland Business Development | | Proposed: Mainland Business Park | 1700 HWY 146 North | Texas City | TX | 77590 |
|----|------------------------------|---|----------------------------------|--------------------|------------|----|-------|
| 17 | Bharat Patel | | N/A | 7220 Broadway St. | Galveston | TX | 77551 |
| 18 | Sharmee Lodging Inc | | Comfort Inn & Suites | 8002 Highway 146 S | Baytown | TX | 77523 |
| 19 | Ram Vishnu LLC | | N/A | 1105 W. Prien Lake Rd. | Lake Charles | LA | 70601 |
| 20 | RakhiRi LLC | | N/A | 2717 Nottoway Lane | Lake Charles | LA | 70605 |
| 21 | Shrimad LLC | | Red Roof Inn (land) | 5390 Hwy 90 E | Lake Charles | LA | 70615 |
| 22 | Shiver Ybor Holdings Inc | | Don Vicente Inn | 1915 Republica de Cuba | Tampa | FL | 33605 |
| 23 | Ambubhai Patel | | Best Inn Motel | 1648 West Main ST | Ville Platte | LA | 70586 |
| 24 | MH1 LLC | | Towne Place Suites | 2823 South Outfitter Drive | Gonzales | LA | 70737 |
| 25 | Shree Amba Corp. | | Quality Inn | 125 Rushing Rd. West | Denham Springs | LA | 70726 |
| 26 | Gopala LLC LA | | Lakeshore Inn | 2401 Lakeshore Drive | Shreveport | LA | 71103 |
| 27 | Arvind Patel | | Magnolia Motel | 1109 Shreveport Road | Minden | LA | 71055 |
| 28 | Khushi Hospitality, LLC | | Best Western | 23235 Hwy 1 South | Plaquemine | LA | 70764 |
| 29 | Balvant Patel | | Relax Inn | 3206 Barksdale Blvd | Bossier City | LA | 71112 |
| 30 | Webber's Motel LLC | | Webber's Motel | 9300 Chef Menteur Blvd. | New Orleans | LA | 70127 |
| 31 | SaiBaBa of Franklin LLC | | Billmar Motel | 1520 Main St. | Franklin | LA | 70538 |
| 32 | Bharat Patel | | Traveler's Motel | 17425 US Hwy 190 | Port Barre | LA | 70577 |

| 33 | Shivam Lodging Inc. | | Best Western Airport Inn | 1475 Garrett Road | Monroe | LA | 71202 |
|----|---------------------|---|--------------------------|-------------------|--------|----|-------|
| 34 | Ami Nisha Inc | | Comfort Inn | 9420 Health Plex Dr. | Shreveport | LA | 71106 |
| 35 | Champak Patel | | Rose Inn Motel | 3522 Tulane Ave. | New Orleans | LA | 70119 |
| 36 | Shree Hari LLC | | St Francis Motel | 1604 North University Ave | Lafayette | LA | 70501 |
| 37 | Magnolia Lodging Inc. | | Magnolia Motel | 1903 Desiard Street | Monroe | LA | 71203 |
| 38 | Dilip Dhiraj Patel | | Siesta Motel | 2585 E Texas Street | Bossier City | LA | 71111 |
| 39 | D&R Motel LLC | | Budget Inn | 2675 E Texas Street | Bossier City | LA | 71111 |
| 40 | Bastrop Hospitality Inc | | Best Western North Inn & Suites | 2130 E Madison Ave | Bastrop | LA | 71220 |
| 41 | Neel Kamal Inc | | Mid Continent Inn | 8580 Greenwood Road | Greenwood | LA | 71033 |
| 42 | GLAM Investments, LLC | | Quality Inn | 2216 NE Evangeline Thruway | Lafayette | LA | 70501 |
| 43 | Beacon Motel Inc. | | Beacon Motel | 2210 E. Texas Street | Bossier City | LA | 71111 |
| 44 | Town & Country Lodging LLC | | Town & Country Motel | 4115 E. Texas Street | Bossier City | LA | 71111 |
| 45 | Thind Bros Petro LLC | | 18 Street Food Mart | 307 West 18th Street | Lake Charles | LA | 70601 |
| 46 | Lake Front Hotel, LLC | | Oasis Inn & Suites | 1000 N. Lakeshore Dr. | Lake Charles | LA | 70601 |
| 47 | I.M. Holding, LLC | | Quality Inn | 320 Cities Service Hwy | Sulphur | LA | 70663 |
| 48 | Ishvarbhai Patel | | Regency Inn & Suites | 3407 E. Broad St. | Lake Charles | LA | 70615 |
| 49 | SGTB Lodgings LLC | | La Quinta Inn | 9565 Egan Hwy | Crowley | LA | 70526 |

| 50 | Emerald Hospitality LLC | | La Quinta Inn | 1320 MLK Hwy 171 N | Lake Charles | LA | 70601 |
|----|------------------------|--|---------------|--------------------|--------------|----|-------|
| 51 | James C. Pauley | | Inn On The Bayou | 1101 W. Prien Lake Rd | Lake Charles | LA | 70601 |
| 52 | JJ Hospitality Group, LLC | | Country Inn & Suites | 130 Holiday Blvd. | Covington | LA | 70433 |
| 53 | Covington Hospitality, LLC | | Best Western Northpark Inn | 625 North Hwy 190 | Covington | LA | 70433 |
| 54 | Aaryan Hospitality LLC | | Hampton Inn & Suites | 6365 Highway 182 East | Morgan City | LA | 70380 |
| 55 | Sita, Inc. | | Deauville Motel | 1717 Saint Mary St. | Thibodaux | LA | 70301 |
| 56 | Shivom, LLC | | Canal Inn Motel | 1237 Canal Blvd. | Thibodaux | LA | 70301 |
| 57 | Kalpesh S. Daya | | Budget Inn | 2115 Louisville Ave | Monroe | LA | 71201 |
| 58 | Mansfield Inn Inc | | Mansfield Inn | 1055 Washington Ave. | Mansfield | LA | 71052 |
| 59 | JJCV Inc | | Super 8 | 1601 Martin Luther King Dr. | Monroe | LA | 71203 |
| 60 | Zachary Lodging Partners, LLC | | Holiday Inn Express &Suits | 4047 Hwy 19 | Zachary | LA | 70901 |
| 61 | Laxmi Hotel, LLC | | O'Keefe Plaza Hotel | 334 O'Keefe Ave. | New Orleans | LA | 70112 |
| 62 | Louisiana Hotel, LLC | | Quality Inn & Suites | 210 O'Keefe Ave. | New Orleans | LA | 70112 |
| 63 | Mahendra Vallabhbhai | | Levingston Motel | 1108 S Arkam Street | Springhill | LA | 71075 |
| 64 | Trimarian Hospitality LLC | | Best Western | 710 N Lobdell Blvd | Baton Rouge | LA | 70806 |
| 65 | KJSM, Inc | | Royal Inn | 1801 NW Evangeline Thrwy | Lafayette | LA | 70501 |
| 66 | Neha & Kishan, LLC | | Red Carpet Inn | 1968 Airline Drive | Bossier City | LA | 71112 |

| 67 | Ganga, LLC | | Wingate Inn | 1121 Barksdale Blvd | Bossier City | LA | 71112 |
|----|------------|--|-------------|---------------------|--------------|----|-------|
| 68 | Jai Ambe Inc | | Melrose Motel | 2429 Broad St. | Lake Charles | LA | 70601 |
| 69 | HMV, Inc. of Ruston | | Day's Inn Ruston | 1801 N Service Road | Ruston | LA | 71270 |
| 70 | Shree Enterprises LLC | | Hampton Inn | 5300 University Parkway | Natchitoches | LA | 71457 |
| 71 | Shree Ram Enterprises of Bossier LLC | | Hampton Inn & Suites | 8340 Millicent Way | Shreveport | LA | 71115 |
| 72 | Rayville Hospitality LLC | | Super 8 | 116 Cottonland Drive | Rayville | LA | 71269 |
| 73 | Ruston Lodging Inc | | Travel Inn | 1705 W California Ave | Ruston | LA | 71270 |
| 74 | Sohum LLC | | Regency Inn | 2615 Cameron St. | Lafayette | LA | 70506 |
| 75 | Sohum  LLC | | Howard Johnson Inn | 103 Harold Gauthe Drive | Scott | LA | 70583 |
| 76 | Calatex Hotel Group, LLC | | Comfort Inn | 607 E. Prien Lake Rd. | Lake Charles | LA | 70601 |
| 77 | Lake Charles Investments Group, LLC | | Super 8 | 1350  E. Prien Lake Rd. | Lake Charles | LA | 70601 |
| 78 | Gulf Coast Hotel Group LLC | | Holiday Inn | 330 Arena Rd. | Sulphur | LA | 70665 |
| 79 | Zaver Investments LLC | | | 9565 Egan Highway | Crowley | LA | 70526 |
| 80 | Nitinkumar Patel | | Minden Motel | 1205 Shreveport Road | Minden | LA | 71055 |
| 81 | Jai OM Hospitality, LLC | | Americas Best Value Inn | 5801 Read Blvd. | New Orleans | LA | 70127 |
| 82 | Shanti Inc | | Days Inn | 125 Maxwell Drive | Rayville | LA | 71269 |
| 83 | Sitaram Inc | | Best Western of Winnsboro | 4198 Front Street | Winnsboro | LA | 71295 |

| 84 | Gayatri Corp. | | Best Western Inn | 1422 North Polk St. | Rayne | LA | 70578 |
|---|---|---|---|---|---|---|---|
| 85 | IPHAA LLC | | Comfort Suites | 1016 N MLK | Lake Charles | LA | 70601 |
| 86 | Laxmi International Hospitality, Inc. | | Knights Inn | 2700 Broad St. | Lake Charles | LA | 70601 |
| 87 | Prakash Patel | | Economy Inn | 1903 Maple Street | Winnfield | LA | 71483 |
| 88 | SSPR Inc | | Econo Lodge Inn & Suites | 5335 University Pkwy | Natchitoches | LA | 71457 |
| 89 | Shri Krisna Inc | | Econolodge Inn & Suites | 921 MLK Hwy 171 | Lake Charles | LA | 70601 |
| 90 | Rajesh & Animesh Patel Partner LLC | | David Hotel | 2045 E Texas Street | Bossier City | LA | 71111 |
| 91 | Red River Inn LLC | | Red River Inn | 1600 E Texas Street | Bossier City | LA | 71111 |
| 92 | Sagar Sawan LLC | | Southern Inn | 1318 Lee Street | Minden | LA | 71055 |
| 93 | Jay Gayatri, LLC | | Comfort Inn & Suites | 610 Martin Luther King Blvd. | Morgan City | LA | 70380 |
| 94 | JRJ Enterprises, Inc. | | Hampton Inn | 1407 Martin Luther King Blvd. | Monroe | LA | 71202 |
| 95 | Om Shanti Om LLC | | Comfort Suites | 114 Rue Fernand | Lafayette | LA | 70508 |
| 96 | Trishna Corp Inc | | Days Inn | 1061 Hazel St. | Arcadia | LA | 71001 |
| 97 | Payal Corporation Inc | | Best Western | 1411 Sibley Rd. | Minden | LA | 71055 |
| 98 | Payal III LLC | | America's Best Value Inn | 1836 Old Minden Rd. | Bossier City | LA | 71111 |
| 99 | | | Relax Inn | 6199 Hwy 165 North | Columbia | LA | 71418 |
| 100 | Vimal Enterprises LLC | | Best Western | 6756 U.S. Hwy 61 | St. Francisville | LA | 70775 |

| 101 | | Budget Inn | 1125 N. Main St. | Opelousas | LA | 70570 |
|---|---|---|---|---|---|---|
| 102 | Gajanan Inc | Executive Inn Express | 113 Snider Rd. | Delhi | LA | 71232 |
| 103 | VCLP, LLC | Sweets Inn Motel | 3610 Tulane Ave. | New Orleans | LA | 70119 |
| 104 | Carter Street Inc | Budget Inn | 700 Carter St. | Vidalia | LA | 71373 |
| 105 | AKSR Corporation | Super 8 Motel | 5001 East Parkway St. | Groves | TX | 77619 |
| 106 | IMH LLC | Howard Johnson Inn | 2615 1H-10 East | Beaumont | TX | 77702 |
| 107 | Jalaram Enterprises, Inc | Mariner Inn | 1602 Seawall Blvd | Galveston | TX | 77550 |
| 108 | Gayatri Inns of Galveston | Super 8 | 2825 1/2B 61 Street | Galveston | TX | 77551 |
| 109 | Shree Gayatrima Inc | Baymont Inn & Suites | 2826 63rd Street | Galveston | TX | 77551 |
| 110 | Kapadia Convenience Inc / DAN ENTERPRISE LLC | Economy Inn | 3515 College St | Beaumont | TX | 77701 |
| 111 | Venus Hospitality LLC | Motel 6 | 4407 27th St. | Orange | TX | 77632 |
| 112 | Venus Hospitality LLC | Super 8 | 2710 Interstate 10 West | Orange | TX | 77632 |
| 113 | Ami & Trisha Enterprises Inc | Sabine Pass Motel | P.O. Box 368 / 5623 Greenwich St. | Sabine Pass | TX | 77640 |
| 114 | GT Deli Inc | Quiznos Subs | 3775 College Street | Beaumont | TX | 77701 |
| 115 | Sushila Lodging Group LLC | Executive Inn | 917 Grand Ave | Bacliff | TX | 77518 |
| 116 | Manchhu Investment LLC | Palace Inn | 1411 Hwy 146 | Kemah | TX | 77565 |
| 117 | Nass Hospitality Inc | Holiday Inn Express | 46300 INTERSTATE 10 | Winnie | TX | 77665 |

| 118 | Spindletop Hospitality Inc | | Holiday Inn Express | 7140 Eastex Freeway | Beaumont | TX | 77708 |
| 119 | Jai Ram, Inc. | | Hampton Inn | 2080 IH-10 West | Orange | TX | 77632 |
| 120 | Keshari, Inc | | Relax Inn | 2811 Memorial Blvd. | Port Arthur | TX | 77640 |
| 121 | PDS Investments Properties LLC | | Econolodge Orange | 2900 Interstate 10E | Orange | TX | 77632 |
| 122 | Winnie Inn Inc | | Winnie Inn & RV Park | 205 Spur 5 | Winnie | TX | 77665 |
| 123 | Golden Hospitality No. 1 Ltd | | Holiday Inn Express | 6405 Ellington Lane | Beaumont | TX | 77706 |
| 124 | Dhruv Jani Inc | | Value Inn & Suites | 9232 N Hwy 146 | Mont Belvieu | TX | 77523 |
| 125 | Sri Ambaji Investments, LLC | | Comfort Inn North | 2260 54th Ave. North | St. Petersburg | FL | 33714 |
| 126 | OAM Associates LLC | | Red Roof Inn | 32000 US Hwy 19 North | Palm Harbor | FL | 34684 |
| 127 | SP & SP LLC | | Swan Motel | 6407 North Nebraska Ave | Tampa | FL | 33604 |
| 128 | Tejas Associates, LLC | | Howard Johnson Hotel | 2055 N. Dale Mabry Hwy | Tampa | FL | 33607 |
| 129 | GSNP Corp. | | Howard Johnson Express Inn | 3314 S. Dale Mabry Hwy | Tampa | FL | 33629 |
| 130 | Balram Associates, Inc. | | Holiday Express Inn & Suites | 2171 North 54th Ave. | St. Petersburg | FL | 32073 |
| 131 | Clarke's Quality Care, LLC | | Crestwood Manor for Seniors | 729 CRESTWOOD ROAD | Englewood | FL | 34223 |
| 132 | Vitthal, Inc. | | Cadillac Motel | 4021 N. Tamiami Trail | Sarasota | FL | 34234 |
| 133 | Michiana Motel LLC | | Michiana Motel | 3235 14 St. W. | Bradenton | FL | 34205 |
| 134 | Ramesh P. Bhakta | | Deluxe Inn | 8071 N Tamiami Trl | Bradenton | FL | 34243 |

| 135 | OHM Tallahassee LLC | | Sleep Inn | 1695 Capital Cir. NW | Tallahassee | FL | 32330 |
|---|---|---|---|---|---|---|---|
| 136 | AOM Sai, Inc. | | Flamingo Colony Inn | 4703 N. Tamiami Trail | Sarasota | FL | 34234 |
| 137 | Jay Santoshima Corp. | | Budget Inn | 14000 Tamiami Trail | Northport | FL | 34287 |
| 138 | Raghav, LLC | | Days Inn Downtown | 3506 W. 1st St. | Bradenton | FL | 34246 |
| 139 | Yashoda Hospitality, Inc. | | Howard Johnson Inn | 4811 S. Cleveland Ave. | Ft. Myers | FL | 33907 |
| 140 | Bapuji, Inc | | Days Inn Busch Garden | 2901 E. Busch Blvd. | Tampa | FL | 33612 |
| 141 | Balyog Inc | | Days Inn | 2595 54th Ave. N. | St. Petersburg | FL | 33714 |
| 142 | Shree Rang Corporation | | Days Inn of Monticello | 44 Woodworth Dr. | Lamont | FL | 32336 |
| 143 | Kiwi's Hospitality, Inc. | | Holiday Inn Express & Suites | 101 Spooner Rd. | Quincy | FL | 32351 |
| 144 | BM & RR Corp | | Parkway Inn & Suites | 75 Spooner Rd. | Quincy | FL | 32351 |
| 145 | OHM Hotels & Resorts, LLC | | Tahitian Inn | 2337 US HWY 19 North | Holiday | FL | 34691 |
| 146 | Bhakta & Bhakta, Inc. | | Park Motel | 2020 N. Tamiami Trail | North Fort Myers | FL | 33903 |
| 147 | A.D. Bhakta | | Tropical Palm Motel | 1499 N. Tamiami Trail | North Fort Myers | FL | 33903 |
| 148 | SUNNY-AAKASH, LLC | | Holiday Inn Express | 3528 Commercial Way | Spring Hill | FL | 34606 |
| 149 | Sahash Hospitality, LLC | | Econolodge | 6826 Hwy 19 North | New Port Richey | FL | 34652 |
| 150 | La Hacienda Resorts I LP | | La Quinta Inn & Suites | 9521 Marketplace. Rd. | Fort Myers | FL | 33912 |
| 151 | Tropicana Resorts Group, LLC | | Comfort Inn | 11501 S. Cleveland Ave. | Fort Myers | FL | 33907 |

| 152 | Fort Myers Hospitality, LLC | | Budget Inn Fort Myers | 3715 Cleveland Ave. | Fort Myers | FL | 33901 |
| 153 | Everglades Hospitality Resorts, LLC | | Everglades City Motel | 309 Collier Ave. | Everglades City | FL | 34139 |
| 154 | Jae Mataji, LLC | | Country Inn & Suites | 11551 Discovery Ln | Seffner | FL | 33584 |
| 155 | Komo, Inc | | Best Western Inn | 1125 N. Young Blvd. | Chiefland | FL | 32626 |
| 156 | Gopal Properties, Inc | | EconoLodge | 2575 NW US HWY 19 | Crystal River | FL | 34428 |
| 157 | Krishnakumar Patel | | Sunshine Motel | 3666 W. Gandy Blvd. | Tampa | FL | 33611 |
| 158 | Laxmi Investment, LLC | | Econo-Lodge | 13301 N Cleveland Ave. | Fort Myers | FL | 33903 |
| 159 | Roberts Hotels Ft. Myers, LLC | | Roberts Hotel Coral Bridge Inn & Suites | 9200 College Parkway | Ft. Myers | FL | 33919 |
| 160 | Maruti Hotel LLC | | Ramada Inn | 11714 Morris Bridge Rd. | Tampa | FL | 33629 |
| 161 | Doshi Enterprises Inc | | Suwannee Gables Motel & Marina | 27659 SE Hwy 19 | Old Town | FL | 32680 |
| 162 | Doshi Enterprises Inc | | Econo Lodge | 700 NW 75th St. | Gainesville | FL | 32607 |
| 163 | Jalaram Hospitality, LLC | | Welcome Inn | 1547 N. Tamiami Trail | Ft. Myers | FL | 33903 |
| 164 | Tiya Hospitality LLC | | America's Best Value Inn | 1813 Crestwood Blvd | Irondale | AL | 35210 |
| 165 | Sainath LLC | | Super 8 Motel | 6220 McClellan Blvd | Anniston | AL | 36206 |
| 166 | Parth-Sai Inc | | Kings Inn | 1313 3rd Ave North | Birmingham | AL | 35203 |
| 167 | Gulf Coast Management Company, LLC | | Hampton Inn | 1320 Industrial Pkwy | Saraland | AL | 36571 |
| 168 | The Hotel Company II, LLC | | Days Inn | 611 South Blvd. | Brewton | AL | 36426 |

| 169 | The Hotel Company III, LLC | | Days Inn | 1610 South Main St, | Atmore | AL | 36502 |
|-----|---------------------------|--|----------|---------------------|--------|-----|-------|
| 170 | The Hotel Company V, LLC | | Brewton Inn | 1115 Douglas Ave. | Brewton | AL | 36426 |
| 171 | The Hotel Company VII, LLC | | Ramada inn | 850 W. I-65 Service Road | Mobile | AL | 36609 |
| 172 | Anil Bhakta | | Economy Inn | 214 1st Ave E. | Reform | AL | 35481 |
| 173 | Madison Lodging, LLC | | Best Western | 6200 Torok Circle | Huntsville | AL | 35806 |
| 174 | Tuscaloosa Motel Partnership, LLC | | Best Value Inn | 3501 McFarland Blvd. | Tuscaloosa | AL | 35405 |
| 175 | BCS - Florence Lodging, LLC | | Holiday Inn Express | 180 Etta Gray St. | Florence | AL | 35630 |
| 176 | BCS - Shoals Lodging, LLC | | Comfort Inn | 5101 Hwy 435 | Tuscumbia | AL | 35674 |
| 177 | Saibaba LLC | | Days Inn | 4180 Troy Hwy | Montgomery | AL | 36116 |
| 178 | DMM Inc | | Super 8 | 70 Marco Drive | Decatur | AL | 35603 |
| 179 | Satyam LLC | | Comfort Inn | 1812 Hwy 14 East | Selma | AL | 36703 |
| 180 | Sumter Hospitality LLC | | Comfort Inn | 141 Trucker Blvd | Livingston | AL | 35470 |
| 181 | Greenville AL Hotel LLC | | Quality Inn | 941 Fort Dale Rd | Greenville | AL | 36037 |
| 182 | Sri Ganesha | | University Inn | 1530 Pelham Rd 50 | Jacksonville | AL | 36265 |
| 183 | SAJ Management Inc | | Comfort Inn | 4965 Montevallo Road | Irondale | AL | 35210 |
| 184 | Radhika Inc | | Comfort Inn | 1218 Kelli Dr | Athens | AL | 35613 |
| 185 | MW1 Enterprises LLC | | Country Hearth Inn & Suites | 8716 Madison Blvd | Madison | AL | 35758 |

| 186 | Premium Hospitality LLC | | Americas Best Inn & Suites | 5101 Airport Hwy | Birmingham | AL | 35212 |
|---|---|---|---|---|---|---|---|
| 187 | Mountain Brook Hospitality LLC | | Days Inn | 4627 Hwy 280 | Birmingham | AL | 35242 |
| 188 | Shama Inc. | | Travelodge | 410 Oak Mountain Circle | Pelham | AL | 35124 |
| 189 | OM Pelham LLC | | Comfort Suites | 2235 Pelham Parkway | Pelham | AL | 35124 |
| 190 | OM Properties, Inc. | | Motel 6 | 1015 Columbus Parkway | Opelika | AL | 36801 |
| 191 | Radhe Krishna Inc | | America's Best Inn | 251 Summit Pkwy | Birmingham | AL | 35209 |
| 192 | AJP LLC | | Super 8 | 2451 Moody Pkwy | Moody | AL | 35004 |
| 193 | Krisha Inc | | Economy Inn | 15936 HWY 72, Box 129 | Rogersville | AL | 35652 |
| 194 | Doshi American Inn, Inc | | American Inn | 2617 Hwy 31 South | Decatur | AL | 35603 |
| 195 | Ramuji LLC | | Knights Inn | 12960 US Hwy 431 South | Boez | AL | 35956 |
| 196 | Poonam Properties LLC | | Country Inn & Suites | 4985 Academy Ct | Bessemer | AL | 35022 |
| 197 | Shri Prabhu Shriji | | Comfort Inn | 138 Elm Street | Oxford | AL | 36203 |
| 198 | Shri Rajchandra | | Comfort Suites | 125 David Loop Road | Oxford | AL | 36203 |
| 199 | Shri Aadinath | | Royal Inn | 5618 McClellan Blvd | Anniston | AL | 36206 |
| 200 | Tass Inc | | Comfort Inn & Suites | 1951 Village Drive | Leeds | AL | 35094 |
| 201 | Tass Inc | | Days Inn | 1838 Asheville Road | Leeds | AL | 35094 |
| 202 | Jayap Inc | | Days Inn | 217 Highway 15 N. | Pontotoc | MS | 38863 |

| 203 | A&B Motel Inc | | Thrifty Inn | 186 E Side Dr. | Newton | MS | 39345 |
|---|---|---|---|---|---|---|---|
| 204 | Ram & Sons Corporation | | Best Western Executive Inn | 725 Larson St. | Jackson | MS | 39202 |
| 205 | Jivi & Sons, Ltd. | | Deluxe Inn | 2751 N. Frontage Rd. | Vicksburg | MS | 39181 |
| 206 | Aum Inc | | Magnolia Lodge | 201 Brister Drive | Winona | MS | 38967 |
| 207 | BVM LLC | | Days Inn - Southhaven | 8792 Hamilton Rd. | Southaven | MS | 38671 |
| 208 | Hospitality Solutions, Inc | | Super 8 | 201 Johnston Place | Clinton | MS | 39056 |
| 209 | OM Shivam Inc | | Best Western Executive Suites | 303 Shoney Drive | Columbus | MS | 39705 |
| 210 | Heritage Motel of Col. Inc | | Heritage Inn | 1209 Hwy 65 N | Columbus | MS | 39705 |
| 211 | Dhruv Hospitality | | Days Inn | 1000 Veterans Memorial Dr. | Kosciusko | MS | 39090 |
| 212 | Laxmee, Inc | | Econo Lodge | 221 Lakewood drive | Batesville | MS | 38606 |
| 213 | Gulfport Hospitality LP | | Magnolia Bay Hotel | 9379 Canal Road | Gulfport | MS | 39505 |
| 214 | Levee Inn | | Levee Inn | 1202 Hwy 82 E, | Greenville | MS | 38703 |
| 215 | Budget Inn | | Budget Inn | 700 Hwy i South | Greenville | MS | 38703 |
| 216 | Country Inn | | Country Inn | 2001 Hwy 82 E. | Greenville | MS | 38703 |
| 217 | Shree Sai Ram | | America's Best Value Inn | 2700 Hwy 82 E. | Greenville | MS | 38703 |
| 218 | Radhi Investment | | Raceway Express | 3195 Hwy 82 E. | Greenville | MS | 38703 |
| 219 | Shriji Southaven, LLC | | Holiday Inn  Southaven | 280 Marathon Way | Southaven | MS | 38671 |

| | | | | | |
|---|---|---|---|---|---|
| 220 | Shriji Vicksburg, LLC | Courtyard by Marriott | 1 Underwood Drive | Vicksburg | MS | 39180 |
| 221 | Shriji Flowood, LLC | Hampton Inn | 115 Hospitality Drive | Flowood | MS | 39232 |
| 222 | Yogi Vicksburg, LLC | Comfort Suites | 100 Berryman Road | Vicksburg | MS | 39180 |
| 223 | Laxmi Pearl Enterprises, Inc. | Fairfield Inn & Suites | 407 Riverwind Dr. | Pearl | MS | 39205 |
| 224 | R.K. Enterprises, Inc. | Best Western Pearl | 257 Pearson Road | Pearl | MS | 39208 |
| 225 | Laxmi Vicksburg Enterprises, Inc. | Holiday Inn Express | 4330 S. Frontage Road | Vicksburg | MS | 39190 |
| 226 | Laxmi Southaven Enterprises, Inc. | Comfort Suites | 7075 Moore Drive | Southaven | MS | 38671 |
| 227 | Rishi Hospitality LLC | Motel 6 | 6145 I55 North | Jackson | MS | 39213 |
| 228 | Ambika Corp. | Quality Inn | 8840 Hamilton Dr. | Southaven | MS | 38671 |
| 229 | Triple S Lodging, LLC | Econo Lodge Inn & Suites | 6868 Interstate Blvd. | Horn Lake | MS | 38671 |
| 230 | Wisdom Hospitality LP | Baymont Inn & Suites | 2865 West Cardinal Drive | Beaumont | TX | 77705 |
| 231 | Ramgi LLC | Quality Inn | 3910 Kilgore Memorial Drive | Birmingham | AL | 35210 |
| 232 | Alaedin & Majdi Investments, Inc. | | 3105 BAY TO BAY BLVD. | Tampa | FL | 33629 |
| 233 | Alaedin & Majdi Investments, Inc. | | 2825 & 2823 S. Macdill Ave | Tampa | FL | 33629 |
| 234 | Alaedin & Majdi Investments, Inc. | | 4390 Tamiami Trail | Naples | FL | 34103 |
| 235 | Shiraz Investments, LLC | Alltime Fitness | 2905 W. Kennedy Blvd | Tampa | FL | 33609 |
| 236 | Shiraz Investments, LLC | | 4424 Tamiami Trail | Sarasota | FL | 34231 |

| 237 | Shiraz Oriental Rug Gallery, Inc. | | Shiraz Rug Gallery | 3105 Bay to Bay Blvd | Tampa | FL | 33629 |
| 238 | Shiraz Oriental Rug Gallery, Inc. | | Shiraz Rug Gallery | 4412 N. Tamiami Trail | Naples | FL | 34103 |
| 239 | K/Tek | | Fuma Bella | 1320 8th Ave | Tampa | FL | 33605 |
| 240 | Time Warp Inc | | The Castle | 2004 N 16th St | Tampa | FL | 33605 |
| 241 | Time Warp Inc | | Boneyard | 1823 7th Ave | Tampa | FL | 33605 |
| 242 | Time Warp Inc | | Dirty Shame | 1929 7th Ave | Tampa | FL | 33605 |
| 243 | United Park Services Inc | | Ft. Desoto Park | 3500 Pinellas Bayway South | Tierra Verda | FL | 33715 |
| 244 | United Park Services Inc | | Stoneybrook Pub at AIRCO Golf Course | 13690 Stoneybrook Dr | Clearwater | FL | 33711 |
| 245 | United Park Services Inc | | Anna Maria Island Beach Club | 4000 Gulf Drive | Holmes Beach | FL | 34217 |
| 246 | United Park Services Inc | | Coquina Beach Cafe | 1750 Gulf Drive | Bradenton Beach | FL | 33711 |
| 247 | United Park Services Inc | | Bamboo Beach Bar & Grill | 13025 Village Blvd | Madiera Beach | FL | 33708 |
| 248 | BKCA Partnership | | N/A | 1715 9th Ave | Tampa | FL | 33605 |
| 249 | JCCA Partnership | | N/A | 1715-1719 7th Ave | Tampa | FL | 33605 |
| 250 | Cherokee Associates Partnership | | N/A | 1823 7th Ave | Tampa | FL | 33605 |
| 251 | K&K Development Inc | | N/A | PO Box 5716 | Tampa | FL | 33675 |
| 252 | Adsizzle Inc | | N/A | 9108 Shadow Pond Ct. | Odessa | FL | 33556 |
| 253 | Adsizzle Realty Inc | | Adsizzle Realty | 9108 Shadow Pond Ct. | Odessa | FL | 33556 |

| 254 | Ribits BBQ | | Ribits BarBQ | 401 S Howard Ave | Tampa | FL | 33609 |
|---|---|---|---|---|---|---|---|
| 255 | Laundro Depot Inc | | Laundro Depot | 906 W. Martin Luther King | Tampa | FL | 33603 |
| 256 | Laundro Depot II Inc | | Laundro Depot II | 7000 Hanley Rd. | Tampa | FL | 33634 |
| 257 | Laundro Depot III Inc | | Laundro Depot III | 787 Martin Luther King E. | Tampa | FL | 33584 |
| 258 | Laundro Depot IV Inc | | Laundro Depot IV | 1202 N. Wheeler St. | Plant City | FL | 33563 |
| 259 | The Sudsy Lobster Inc | | The Sudsy Lobster | 4711 Normandy Dr. | Tampa | FL | 33615 |
| 260 | Bravo Brothers Inc | | Bravo Brothers | 40155 Westshore Blvd. | Tampa | FL | 33611 |
| 261 | Bravo Brothers V Inc | | Bravo Brothers V | 14616 Livingston Ave. | Lutz | FL | 33559 |
| 262 | Bravo Brothers VI Inc | | Bravo Brothers VI | 3506 W. Baker St. | Plant City | FL | 33563 |
| 263 | Reale LLC | | Reale Holding Co. / No dba | 1202 N. Wheeler St. | Plant City | FL | 33563 |
| 264 | Stone Chef Caterers Inc | | Stone Chef Caterers | 1815 East 7th Ave | Tampa | FL | 33605 |
| 265 | JWCFL LLC | | N/A | 405 S. Howard Ave. | Tampa | FL | 33606 |
| 266 | Brekel Inc | | Hendricks & Associates | PO BOX 1575 | Boca Grande | FL | 33921 |
| 267 | Cab Plus Inc | | Cab Plus | 4810 North Hale Ave. | Tampa | FL | 33614 |
| 268 | Caliente Resorts LLC | | Caliente Resort & Spa | 21240 Gran Via Blvd | Land O' Lakes | FL | 34637 |
| 269 | Caliente Vacation Club LLC | | N/A | 21240 Gran Via Blvd | Land O' Lakes | FL | 34637 |
| 270 | Hallmark Land Trust | | N/A | 19235 US Hwy 41 North | Lutz | FL | 33549 |

| 271 | Carl's Carpet Cleaning Services, Inc | Carl's Carpet Cleaning | 1883 Hampton Lane | Palm Harbor | FL | 34683 |
| 272 | Two Senoritas of Sarasota Inc | Two Senoritas | 1355 Main St. | Sarasota | FL | 34256 |
| 273 | Hin Lee Chinese Malaysian Restaurant Inc | | 1757 Main Street | Dunedin | FL | 34698 |
| 274 | Hin Lee Two Inc | Hin Lee Two | 4013 Tampa Road Ste 20 | Oldsmar | FL | 34677 |
| 275 | 720 South Howard LLC | The Kennedy | 2408 W. Kennedy Blvd | Tampa | FL | 33609 |
| 276 | PNC LLC | Cheap | 309 S. Howard Ave. | Tampa | FL | 33606 |
| 277 | Tampa Hyde Park Cafe LLC | Hyde Park Cafe | 1801 W. Platt Ave. | Tampa | FL | 33606 |
| 278 | The Block in Soho LLC | Cheap | 309 S. Howard Ave. | Tampa | FL | 33606 |
| 279 | Tampa Concessions, Inc | Whiskey Park North | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 280 | 2408 W Kennedy LLC | The Kennedy | 2408 W Kennedy Blvd | Tampa | FL | 33606 |
| 281 | 3700 Ulmerton Road Plaza LLC | 3700 Ulmerton Plaza | 3700 Ulmerton Rd. | Clearwater | FL | 33762 |
| 282 | Stiles Plaza LLC | Stiles Plaza | 506 w fletcher ave | Tampa | FL | 33612 |
| 283 | Captain Van Dyke Trust | Van Dyke Commons | 17623 N. Dale Mabry Highway | Lutz | FL | 33548 |
| 284 | Tampa Bay Bulb Inc | Light Bulbs Unlimited | 2208 South Dale Mabry Hwy | Tampa | FL | 33629 |
| 285 | The Emporium LLC | The Emporium | 904 Clearwater-Largo Rd. N. | Largo | FL | 33770 |
| 286 | West Coast Ragtops Inc. | Auto Outlet of Pasco | 7322 US Hwy 19 | New Port Richey | FL | 34652 |
| 287 | Middleton Design Corp | Middleton Design | 15120 Arbor Hollow Dr. | Odessa | FL | 33556 |

| 288 | XTC Supercenter of Venice | | XTC Supercenter | 1622 S. Tamiami Trail | Venice | FL | 34293 |
|---|---|---|---|---|---|---|---|
| 289 | XTC Holding Corp | | N/A | 2334 1st Ave. N. | St. Petersburg | FL | 33713 |
| 290 | 330 E. Fowler Ave. | | XTC Supercenter | 330 E. Fowler Ave. | Tampa | FL | 33612 |
| 291 | 4800 Management Inc | | XTC Supercenter | 4800 34th St. S. | St. Petersburg | FL | 33711 |
| 292 | 5944 Development Inc | | XTC Supercenter | 5944 34th St. N. | St. Petersburg | FL | 33711 |
| 293 | Cortez Mgmt Inc | | XTC Supercenter | 1008 Cortez Rd. W. | Bradenton | FL | 34207 |
| 294 | Planet X Supercenter, Inc. | | N/A | 9921 E. Adamo Dr. | Tampa | FL | 33619 |
| 295 | Specialty Development Group, Inc. | | XTC Supercenter | 2092 17th St. | Sarasota | FL | 34234 |
| 296 | Sea Breeze Video Inc | | XTC Supercenter | 6535 142nd Ave. N. | Clearwater | FL | 33764 |
| 297 | Executive Hair Styling Inc | | McMahan Professional Hair Salon | 10464 Roosevelt Blvd North | St. Petersburg | FL | 33716 |
| 298 | Helping Hand Life Improvement Center USA Inc | | Helping Hand Life Improvement Center | 1011 1/2 Drew St. | Clearwater | FL | 33755 |
| 299 | Diana Crane | | Skin Care of Naples | 6610 Willow Park Drive Suite 104 | Naples | FL | 34109 |
| 300 | Vino E Pasta Inc | | Vino E Pasta | 3603 W. Grady Blvd. | Tampa | FL | 33611 |
| 301 | GBA Investments Inc | | X-Mart Adult Supercenter | 5021 W Tennessee Street | Tallahassee | FL | 32304 |
| 302 | Manga Inc | | Rico's Pizza | 5131 N. Trail | Sarasota | FL | 34234 |
| 303 | Salvatore Dentici | | All Pro Painting | 5131 N. Trail | Sarasota | FL | 34234 |
| 304 | Emerald Greens at Carrollwood, LLC | | Emerald Greens Golf & County Club | 13941 Clubhouse Place | Tampa | FL | 33618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 305 | Emerald Greens Villas, LLC | | | 13941 Clubhouse Place | Tampa | FL | 33618 |
| 306 | Emerald Greens Villas Management Company Inc | | | 13941 Clubhouse Place | Tampa | FL | 33618 |
| 307 | Gulf to Bay Laundry LLP | | Gulf to Bay Laundry | 2009 Gulf to Bay Blvd. | Clearwater | FL | 33765 |
| 308 | ATM Solutions Investments of Tampa Inc | | ATM Solutions Investments of Tampa Inc | 16139 Vanderbilt Drive | Odessa | FL | 33556 |
| 309 | A.P.D.S. Inc. | | Apadana Pub | 10910 North 30th Street #102/103 | Tampa | FL | 33612 |
| 310 | Taps International LLC | | Taps Restaurant Bar & Lounge | 777 N. Ashley Dr. | Tampa | FL | 33602 |
| 311 | JPL Advisors Inc | | JPL Advisors | 6703 W. 14th St,, Suite 108 | Bradenton | FL | 34207 |
| 312 | Craftsman House | | Craftsman House | 2955 Central Ave | St. Petersburg | FL | 33713 |
| 313 | Shorelines House | | Shorelines House | 2955 Central Ave | St. Petersburg | FL | 33713 |
| 314 | Serenity Salon & Spa Inc | | Serenity Salon & Spa | 10109 Montague St. | Tampa | FL | 33626 |
| 315 | Sassy Hair Fashions of Siesta Key Inc | | Sassy Hair on Siesta Key | 209 Beach Road | Sarasota | FL | 34242 |
| 316 | The DJ Booth | | C-Side Boutique | 615 Channelside Drive #105 | Tampa | FL | 33602 |
| 317 | Pistol Productions Inc | | Pistol Productions | 635 Ontario Ave. | Tampa | FL | 33606 |
| 318 | Quisqueya Food Store Inc | | Konvenient Food Market | 3418 W. Cherokee Ave. | Tampa | FL | 33611 |
| 319 | Capitano & Garcia LLC | | | 1320 9th Ave | Tampa | FL | 33605 |
| 320 | Broadway Development Inc | | | 1320 9th Ave | Tampa | FL | 33605 |
| 321 | Amichi Inc | | | 1320 9th Ave | Tampa | FL | 33605 |

| 322 | Buc - Cap Inc | | | 1320 9th Ave | Tampa | FL | 33605 |
|-----|---------------|---|---|--------------|-------|----|---------|
| 323 | Ybor Property Group LLC | | | 1320 9th Ave | Tampa | FL | 33605 |
| 324 | JCS Property Group Inc | | Ritz Ybor | 1503 East 7th Ave | Tampa | FL | 33605 |
| 325 | QJU64, LLC | | Stoney's Lounge & Package | 1305 South 22nd Street | Tampa | FL | 33605 |
| 326 | Indigo Zebra Designs Inc | | Indigo Zebra Designs | 503 Causeway Blvd. | Dunedin | FL | 34698 |
| 327 | Graphic Communications Brokerage Corp. | | Ken Walters Promotions & Products | 2108 Southview Ave. | Tampa | FL | 33606 |
| 328 | Outboard Motor Services LLC | | Outboard Motor Services | 4720 W. McCoy St. | Tampa | FL | 33616 |
| 329 | Ultra-Pure Water Inc | | N/A | 5202 S. Lois Ave | Tampa | FL | 33611 |
| 330 | Pet Safari, Inc. | | Pet Safari of Dunedin | 1749 Main St. | Dunedin | FL | 34698 |
| 331 | Tampa Water Taxi Company LLC | | Tampa Water Taxi | 200 N. Ashley Dr. | Tampa | FL | 33602 |
| 332 | Hop-Hedz Inc. | | N/A | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 333 | Rocky Point Market of Tampa Inc | | Rocky Point Market | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 334 | The Stage Coach LLC | | The Stage Coach | 5220 S. Lois Ave. | Tampa | FL | 33611 |
| 335 | In the Breeze Farms Inc | | In the Breeze Farms | 7514 Gardner Rd. | Tampa | FL | 33625 |
| 336 | Macs Inc | | Central Cafe | 906 Manatee Ave. | Bradenton | FL | 34208 |
| 337 | Father and Son Inc | | Rico's Pizzeria | 1902 Bay Road | Sarasota | FL | 34239 |
| 338 | MFS LLC | | N/A | 5131 N. Trail | Sarasota | FL | 34234 |

| | | | | | |
|---|---|---|---|---|---|
| 339 | Nickenmo Inc | Nickenmo | 533 14th St. East | Bradenton | FL | 33034 |
| 340 | ATS of Sarasota | Azure Title | 1358 Fruitville Rd., Suite 301 | Sarasota | FL | 34236 |
| 341 | Lazzara Enterprises Inc | Lazzara Family Liquor Catering | 4643 W. Kennedy Blvd. | Tampa | FL | 33609 |
| 342 | Cellini Restaurants LLC | Cellini | 5427 Bayshore Blvd. | Tampa | FL | 33611 |
| 343 | 717 LLC | 717 South Restaurant | 717 South Howard Ave | Tampa | FL | 33605 |
| 344 | Taranto Dental Lab Inc | Taranto Dental Lab | 415 Commercial Ct. | Venice | FL | 34292 |
| 345 | 3860 Ulmerton Road LLC | Bliss | 3860 Ulmerton Road | Clearwater | FL | 33762 |
| 346 | Caudill Enterprise Inc | 42nd Video | 2843 US 19 North | Tampa | FL | 34691 |
| 347 | Synergy Entertainment Inc | Emperors Pasco | 2851 US 19 North | Holiday | FL | 34691 |
| 348 | Level Ybor City LLC | Full Moon & Club Ice | 1613 East 7th Ave | Tampa | FL | 33605 |
| 349 | Mt Ybor City Inc | Level 3 | 1611 East 7th Ave | Tampa | FL | 33605 |
| 350 | Gold Cup Tampa Inc | Gold Cup | 6222 East Adamo Drive | Tampa | FL | 33619 |
| 351 | Emperors Tampa II Inc | | 5718 East Adamo Drive | Tampa | FL | 33619 |
| 352 | Emperors Tampa Inc | | 5718 East Adamo Drive | Tampa | FL | 33619 |
| 353 | Performance Plus Marine Inc | Performance Plus Marine | 12050 45th St. N. | St. Petersburg | FL | 33762 |
| 354 | Statement Marine LLC | Statement Marine | 6101 45th St. N. | St. Petersburg | FL | 33714 |
| 355 | Pinch A Buck Furniture Consignment | Pinch A Buck Furniture Consignment | 255 N. Lime Avenue | Sarasota | FL | 34237 |

| 356 | NCN Bakery Inc | | Il Panificio | 1703 Main St. | Sarasota | FL | 34236 |
| 357 | Panificio South LLC | | Pancifico's | 6644 Gateway Ave. | Sarasota | FL | 34231 |
| 358 | NCN Realty Inc | | NCN Realty | 1703 Main St. | Sarasota | FL | 34236 |
| 359 | Main Street Holdings LLC | | N/A | 1703 Main St. | Sarasota | FL | 34236 |
| 360 | Scannell Productions Inc. | | Scannell Productions Inc. | 216 S. Edison Ave. | Tampa | FL | 33606 |
| 361 | SWFL Flowers & More | | Flower Spot | 1807 9TH STREET NORTH | Naples | FL | 34102 |
| 362 | Cavalier Publishing LLC | | Cavalier Publishing | 534 Midway Lane | Tarpon Springs | FL | 34689 |
| 363 | Elmer's Incorporated | | Elmer's Sports Cafe | 2003 East 7th Ave | Tampa | FL | 33605 |
| 364 | Elmer's II Incorporated | | Elmer's Sports Cafe | 5206 S Macdill Ave | Tampa | FL | 33611 |
| 365 | Loggerhead St. Pete LLLP | | Loggerhead Marina | 5821 32nd Way South | St. Petersburg | FL | 33712 |
| 366 | Top Gun Sales Inc | | N/A | 12503 Clydesdale Ct | Tampa | FL | 33624 |
| 367 | Richard M. Loftin | | Rick's Italian Cafe | 214 E. Davis Blvd. | Tampa | FL | 33606 |
| 368 | Fish Camp Partners LLC | | Owen's Fish Camp | 516 Burns Lane | Sarasota | FL | 34236 |
| 369 | Hollywood's Services Inc | | N/A | 5220 S. Lois Ave. | Tampa | FL | 33611 |
| 370 | Jack Graham Inc | | Marina Jack Dockmaster | #2 Marina Plaza | Sarasota | FL | 34236 |
| 371 | Hernando Beach Gas Station LLC | | | 4307 Calienta Street | Hernando Beach | FL | 34607 |
| 372 | Land O Lakes BP LLC | | | 4109 Land O Lakes Blvd | Land O Lakes | FL | 34639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 373 | Spring Hill Plaza Service Station LLC | | | 14314 Springhill Drive | Springhill | FL | 34609 |
| 374 | Green Isle Corp Inc | | O'Briens Irish Pub | 701 West Lumsden Rd | Brandon | FL | 33511 |
| 375 | Florida Elite Properties LLC | | O'Briens Irish Pub of Plant City | 1701 Alexander Street Unit 112-3 | Plant City | FL | 33566 |
| 376 | Shamrock Charters & Events Inc | | Shamrock Charters | 3031 Minuteman Lane | Brandon | FL | 33511 |
| 377 | Manor Cycle Inc | | Manor Cycle | 1665 South Myrtle Ave | Clearwater | FL | 33756 |
| 378 | Spotlight Promotions & Marketing Inc | | Spotlight Promotions & Marketing | 293 94th Avenue NE | St. Petersburg | FL | 33702 |
| 379 | Pond Industries Inc | | | 1942 Iowa Ave. N.E. | St. Petersburg | FL | 33703 |
| 380 | Rug and Art Liquidators | | Rug and Art Liquidators | 2755 Via Capri #1236 | Clearwater | FL | 33764 |
| 381 | 1901 W Platt St LLC | | 1901 W Platt St | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 382 | 2208 W. Azeele St., LLC | | 2208 W. Azeele St | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 383 | 401 S Howard Ave LLC | | Ribits Bar B Que | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 384 | BAMC Development Holding LLC | | 201-205 S. Howard Ave | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 385 | CPT Acquisitions LLC | | 303 S. Melville Ave. | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 386 | Gameday of Tampa Inc | | 303 S. Melville Ave. | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 387 | Howard Avenue Station LLC | | 303 S. Melville Ave. | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 388 | PNC Investments LLC | | Cheap | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 389 | Precisions Marketing and Promotions LLC | | Precisions Marketing and Promotions | 303 S. Melville Ave. | Tampa | FL | 33606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 390 | Ribits Soho LLC | Ribits Bar B Que | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 391 | Tampa Hyde Park Cafe Properties LLC | 303 S. Melville Ave. | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 392 | The Toho Group LLC | 303 S. Melville Ave. | 303 S. Melville Ave. | Tampa | FL | 33606 |
| 393 | Food Service Sales and Marketing Associates Inc | HOPCO Food Service Marketing | 5201 West Laurel Street | Tampa | FL | 33607 |
| 394 | Vincent Stile | Two Guys and a Grill | 6807 Wall St. | Tampa | FL | 33616 |
| 395 | Great Bay Investments LLC | N/A | 10016 E Hwy 92 | Tampa | FL | 33610 |
| 396 | State Road 54 RV Park LLC | N/A | 10016 E Hwy 92 | Tampa | FL | 33610 |
| 397 | Empire Wineries LLC | Empire Winery and Distillery | 11807 Little Rd. | New Port Richey | FL | 34654 |
| 398 | Sarasota Eateries LLC | Cheetah Lounge | 3939 N. Washington Blvd. | Sarasota | FL | 34234 |
| 399 | JBM Management of Tampa Inc | Thee Doll House | 1010 N. Westshore Blvd. | Tampa | FL | 33607 |
| 400 | Z-Fever Inc | Z-Fever | 4715 N. Clark Ave. | Tampa | FL | 33614 |
| 401 | EAS Global Solutions LLC | N/A | 411 S. Westlawn Ave. | Tampa | FL | 33606 |
| 402 | Hummer Limo Inc | | 17716 Morninghigh Dr | Lutz | FL | 33549 |
| 403 | Mad Dogs & Englishmen Inc | Mad Dogs & Englishmen | 4115 S. MacDill Ave. | Tampa | FL | 33611 |
| 404 | Babylon Hookah Lounge Inc | Babylon Hookah Lounge | 4812 E. Busch Blvd., Suite A | Tampa | FL | 33617 |
| 405 | Global Shipping & Freight International Inc. | Global Shipping & Freight International | 4815 E. Busch Blvd., Suite 207 | Tampa | FL | 33617 |
| 406 | Split First ATM, Inc | | 2915 Mossy Timber Trail | Valrico | FL | 33596 |

| 407 | Somani Enterprises Inc | | Westshore Mart | 3446 S. Westshore Blvd. | Tampa | FL | 33629 |
| 408 | Zeshan Enterprises Inc | | Coastal Mart 602 | 6791 66th St. N. | Pinellas Park | FL | 33781 |
| 409 | Areesh Enterprise Inc | | Pitstop Discount Beverage | 2201 N. Hercules Ave. | Clearwater | FL | 33763 |
| 410 | Sterlington Retail Corp | | X-Mart Adult Supercenter | 211 Sterlington Rd | Monroe | LA | 71203 |
| 411 | ATM Express Inc | | X-Mart Adult Supercenter | 3500 B-Ham Hwy | Montgomery | AL | 36108 |
| 412 | Broexx Enterprise Inc | | U pak it | 615 Sam Houston Jones Pkwy | Lake Charles | LA | 70611 |
| 413 | Saay LLC | | Bordertown Casino | 2466 Toomey | Vinton | LA | 70668 |
| 414 | Shre Rang Milan | | Subway | 2464 Toomey | Vinton | LA | 70668 |
| 415 | Raj Quickstop | | Singh Quickstop | 547 Country Ridge Rd | Opelousas | LA | 70570 |
| 416 | Beant Singh | | Singh Apartments | 13522 Hwy 101 | Lacassine | LA | 70650 |
| 417 | Beant Singh | | Singh Apartments | 2679 Hwy 397 | Lake Charles | LA | 70615 |
| 418 | Sulphur First Stop LLC | | Chevron | 2301 Ruth Street | Sulphur | LA | 70663 |
| 419 | Bain Inc | | Super 8 | 3101 Hilton Dr. | Bossier City | LA | 71111 |
| 420 | Statewide Transport Inc | | | 100 East Coleman Ave | Hammond | LA | 70403 |
| 421 | LA Lodging, LLC | | Econolodge Inn & Suites | 2111 NW Evangeline Thruway | Lafayette | LA | 70501 |
| 422 | King's Palace, LLC | | Road King Travel Plaza | 1825 Interstate 10 | Lake Charles | LA | 70601 |
| 423 | Sonia Investment, LLC | | Gillis Food Mart | 6191 N. Highway 171 | Lake Charles | LA | 70611 |

| 424 | Sonia Investment, LLC |  |  |  | LA |  |
|---|---|---|---|---|---|---|
| 425 | Sonia Investment, LLC |  |  |  | LA |  |
| 426 | Sonia Petroleum, LLC | See Comment | 816 North Lakeshore Dr. | Lake Charles | LA | 70601 |
| 427 | Sonia Petroleum, LLC | Westlake Smoke Shop | 801 I-10 Service Rd | Westlake | LA | 70669 |
| 428 | Sonia Petroleum, LLC | Chardeles Truck Stop | 560 Hwy 397 | Lake Charles | LA | 70615 |
| 429 | Sonia Petroleum, LLC | Lakeshore Exxon | 800 N. Lakeshore Dr. | Lake Charles | LA | 70601 |
| 430 | Zahid Investment, LLC | Tigermart | 4500 Lake St. | Lake Charles | LA | 70605 |
| 431 | Zahid Investment, LLC | Save & Go | 4453 Ryan St. | Lake Charles | LA | 70605 |
| 432 | K & R Quick Check, LLC | Quick Check #9 | 3440 South Hwy 27 | Sulphur | LA | 70665 |
| 433 | Texas Star Enterprises, Inc. | Lakeshore Exxon | 800 N. Lakeshore Dr. | Lake Charles | LA | 70601 |
| 434 | I&Z, LLC | Save and Go # 2 | 1129 N. Hwy 171 | Lake Charles | LA | 70601 |
| 435 | HH&K, LLC | Valero | 816 North LakeShore Dr. | Lake Charles | LA | 70601 |
| 436 | A&Z Tobacco, LLC | The Front | 13680 Hwy 90 | Reeves | LA | 70658 |
| 437 | Hazara Construction, LLC | Hazara Construction, LLC | 816 North LakeShore Dr. | Lake Charles | LA | 70601 |
| 438 | James C. Pauley | The Landing | 1103 W. Prien Lake Rd | Lake Charles | LA | 70601 |
| 439 | Premium Subs | Subway | 9550 Mansfield Road | Shreveport | LA | 71118 |
| 440 | Premium Subs | Subway | 6138 Greenwood Road | Shreveport | LA | 71119 |

| 441 | Mital & Kantu Patel | | "Vacant Land Hotel Project" | Pine Road & I-20 | Shreveport | LA | 71119 |
| 442 | Winnfield Lodging Partners LLC | | La Jagu Inn & Suites | 5930 Hwy 167 N. | Winnfield | LA | 71483 |
| 443 | Thind Petroleum LLC | | First Stop #3 | 1783 Highway 171 | Lake Charles | LA | 70611 |
| 444 | The Leone Corporation | | Huddle Up Sports Bar & Grill | 1103 W. Prien Lake | Lake Charles | LA | 70601 |
| 445 | Ambe of Simmesport LLC | | Mama's Pizzeria and Sportsman Motel | 16093 Hwy 1 | Simmesport | LA | 71369 |
| 446 | MTV LLC | | Comfort Inn Ruston | 1951 N Service Road | Ruston | LA | 71270 |
| 447 | Ganesh Creamery Inc | | Cold Stone Creamery | 3475 Nelson Rd. | Lake Charles | LA | 70605 |
| 448 | The Flower Barrel, Inc | | Flower Barrel | 1993 Sampson St. | Westlake | LA | 70669 |
| 449 | PHA Enterprises Inc | | K&R Quick Check | 5929 Common St. | Lake Charles | LA | 70607 |
| 450 | Kyoto Japanese Steak House Inc | | Kyoto Japanese Steak House | 2610 Dillard Loop | Lake Charles | LA | 70607 |
| 451 | Patel Construction LLC | | Patel Construction | 2402 Fox Hollow St. | Lake Charles | LA | 70605 |
| 452 | Pennystock Investment Inc | | Bayou Belle Truck Stop | 2924 Grand Point | Breaux Bridge | LA | 70517 |
| 453 | Araf Enterprises Inc | | Senor Z Grocery | 4348 Procter St. | Port Arthur | TX | 77642 |
| 454 | DESI CONSTRUCTION, LLC | | N/A | 2811 Memorial Blvd | Port Arthur | TX | 77640 |
| 455 | Munisha Inc | | Grab All Drive In | 7830 FM 646 S | Santa Fe | TX | 77510 |
| 456 | Yaman Inc | | 7am Food Store | 2728 Broadway St. | Galveston | TX | 77550 |
| 457 | Port Marketing Inc | | Time Out Food Mart | 710 4th St. | Galveston | TX | 77550 |

| 458 | Galveston C Store Inc | | St. Joseph Food Mart | 1702 Tremount St. | Galveston | TX | 77550 |
|---|---|---|---|---|---|---|---|
| 459 | A&K Universal Inc | | 7am Food Store | 2728 Broadway St. | Galveston | TX | 77550 |
| 460 | CL Port Nehces RV Park Inc | | New Lloyd RV Park & Services | 350 Twin City Hwy | Port Neches | TX | 77651 |
| 461 | Kapadia Convenience Inc | | Broadway Exxon | 3228 Broadway | Galveston | TX | 77550 |
| 462 | Development II Partners Inc. | | Broadway On The Run/ Fuel Stop | 4429 Broadway | Galveston | TX | 77550 |
| 463 | Development II Partners Inc. | | Island Exxon | 8115 Harborside | Galveston | TX | 77554 |
| 464 | Development II Partners Inc. | | Island Citgo | 8224 Harborside | Galveston | TX | 77554 |
| 465 | Development II Partners Inc. | | La Marque Exxon | 2321 Main Street | LaMarque | TX | 77568 |
| 466 | Development II Partners Inc. | | Clearlake Shell | 245 El Dorado | Houston | TX | 77598 |
| 467 | Sahr Inc | | China Market (Convenience Store and Gas Station) | 229 N. Broadway | China | TX | 77613 |
| 468 | Shaz Investment Group Inc | | N/A | 2621 Windmill Ln. | Nederland | TX | 77627 |
| 469 | National Priority Ent Inc | | Food Mart #1 | 7120 I-10 West | Orange | TX | 77632 |
| 470 | National Priority Ent Inc | | Food Mart #2 | 6892 FM 1130 | Orange | TX | 77630 |
| 471 | Meloj Inc | | Cheek Grocery Store | 9861 Hwy 124 | Beaumont | TX | 77705 |
| 472 | Aiglemont Inc | | Market Ace #4 | 520 West Florida Ave. | Beaumont | TX | 77705 |
| 473 | Famous Inc | | SuperStop #1 | 8196 9th Ave. | Port Arthur | TX | 77642 |
| 474 | Progressive Discount Inc | | Nothing Over 99 Cents Plus Store | 5030 Twin City Hwy | Groves | TX | 77619 |

| 475 | Progressive Discounts Inc | | Nothing Over 99 Cents Plus Store | 6220 Phelan Blvd. | Beaumont | TX | 77706 |
| 476 | Mumbai Investments Inc | | Everyday #2 | 2501 Magnolia Ave. | Port Neches | TX | 77651 |
| 477 | MLG F&B Services Inc | | Major League Grill | 4430 Dowlen Rd. | Beaumont | TX | 77706 |
| 478 | Seven Star Business Inc | | Shell | 4550 FM 2351 | Friendswood | TX | 77546 |
| 479 | Gautam T. Amin | | Galveston Liquor | 4613 Fort Crockett Blvd. | Galveston | TX | 77551 |
| 480 | Zah Enterprise Inc | | Raceway #6783 | 2705 Memorial Blvd. | Port Arthur | TX | 77640 |
| 481 | 105 Hwy Plaza LLC | | Quick Stop | 7525 Hwy 105 | Beaumont | TX | 77713 |
| 482 | Maredia Hotels Inc. | | Super 8 Beaumont | 2850 I-10 East | Beaumont | TX | 77703 |
| 483 | Vali Lodging Group LLC | | Motel Land | Hwy 146 | Bacliff | TX | 77518 |
| 484 | Abhi Enterprises Inc | | Galveston Citgo Shop | 4502 Seawall Blvd | Galveston | TX | 77551 |
| 485 | Southwest Universal Inc | | Unique Food Mart | 3825 Broadway | Galveston | TX | 77550 |
| 486 | Thakor ji Corporation | | High Island Food Mart | 1341 HWY 124 South | High Island | TX | 77623 |
| 487 | New Aliq Enterprise | | Fuel Express #6 | 1460 Hwy 146 | Texas City | TX | 77509 |
| 488 | Filza Enterprises Inc | | Paradise Market | 1010 Washington Blvd. | Beaumont | TX | 77705 |
| 489 | Karam Z Enterprises Inc | | Gulfway Food Mart | 100 Gulfway Dr. | Port Arthur | TX | 77640 |
| 490 | M&S Brothers Inc | | M&S Grocery | 10876 FM 1130 | Orange | TX | 77632 |
| 491 | Saifina Enterprises Inc | | Mini Mart #2 | 8270 Hwy 87 N | Orange | TX | 77632 |

| 492 | Inaara Investments Inc | | Fuzzy's #2 | 4890 Concord Rd. | Beaumont | TX | 77703 |
| 493 | Alimo Investments Inc | | Fuzzy's #8 | 1905 College St. | Beaumont | TX | 77701 |
| 494 | Platinum Progressive Inc | | Fuzzy's #9 | 1405 Washington Blvd. | Beaumont | TX | 77705 |
| 495 | Gt Elite Investments LLC | | Abear's EZ Mini Storage | 9489 College Street | Beaumont | TX | 77707 |
| 496 | Meritocrat Investments | | Calder Food Mart | 1316 Calder St. | Beaumont | TX | 77701 |
| 497 | Mihin Inc | | Big M's | 3118 Edgar Brown Dr. | Orange | TX | 77630 |
| 498 | Ijhan Business Inc | | Raceway #6779 | 4205 College St. | Beaumont | TX | 77707 |
| 499 | Shalimar Ent Inc | | Fisco #2 | 2539 Jefferson Dr. | Port Arthur | TX | 77642 |
| 500 | Arsh Business Inc | | Raceway #583 | 3939 Twin City Hwy | Port Arthur | TX | 77642 |
| 501 | Cortez Enterprises II, Inc | | Brakestop & Transmission | 12301 Hwy 6 | Sante Fe | TX | 77510 |
| 502 | Cortez Enterprises II, Inc | | Excel Lube and Tune | 2902 FM 517 East | Dickinson | TX | 77539 |
| 503 | Cortez Enterprises II, Inc | | Brake Stop and More | 2507 46th Street | Dickinson | TX | 77539 |
| 504 | Cortez Enterprises II, Inc | | Xpress Automotive | 4509 20th street, Suite A | Baycliff | TX | 77518 |
| 505 | Cortez Enterprises II, Inc | | Cortez Bro.s Tire Pro | 1116 E. Main St. | League City | TX | 77573 |
| 506 | North Jetty Bait Camp | | North Jetty Bait Camp | 802 17 Street | Port Bolivar | TX | 77650 |
| 507 | Saipooja Enterprises Inc | | Southshore Quizons | 3020 A2 Marina Bay Drive | League City | TX | 77573 |
| 508 | AQIB Investment Inc | | Sammy's Stop | 2016 Pine Park Blvd. | Orange | TX | 77632 |

| 509 | Nicofar Inc | | Dan's Grocery | 4155 Folsom Dr. | Beaumont | TX | 77706 |
|---|---|---|---|---|---|---|---|
| 510 | Anam Enterprise | | Dan's Food Mart | 3819 N. Twin City Hwy | Nederland | TX | 77627 |
| 511 | HM&S Enterprises Inc | | Super Brownies | 102 FM 646 | Dickinson | TX | 77539 |
| 512 | H&A Enterprises Inc | | Palmer Food Market | 2502 Palmer Hill | Texas City | TX | 77590 |
| 513 | MSQ Business Inc | | Village Pizza Seafood | 4335 FM 517 | East Dickinson | TX | 77539 |
| 514 | SPN Enterprise LLC | | Hollywood Food Store | 7627 Stewart Rd | Galveston | TX | 77551 |
| 515 | Thu Le | | La Bella Nail Spa | 12 FM 518 Rd # 102 | Kemah | TX | 77565 |
| 516 | Elyco Inc | | Zapco | 18548 Hwy 62 South | Orange | TX | 77630 |
| 517 | Heights Convenience Store Inc | | Fuel Depot #7 | 4200 Gulf Way Dr. | Port Arthur | TX | 77642 |
| 518 | K K & Sons | | StopNDrive | 1510 Texas Ave. | Bridge City | TX | 77611 |
| 519 | Belfort Retail Inc | | Fuel Depot #18 | 6107 W. Port Arthur Rd. | Port Arthur | TX | 77640 |
| 520 | OM Soham Inc | | Subway #26520 | 24726 SR 54 | Lutz | FL | 33559 |
| 521 | Soham Investments | | Subway | 27709 SR 56, Suite 102 | WESLEY CHAPEL | FL | 33544 |
| 522 | Soham Restaurant, Inc. | | Subway | 10900 SR 54 | Port Richey | FL | 33556 |
| 523 | Jalaram Foods Inc | | Subway #5310 | 533 A US HWY 41 | Venice | FL | 34292 |
| 524 | Jalaram Foods Inc | | Subway #32951 | 360 COMMERCIAL CT. | VENICE | FL | 34292 |
| 525 | Jaidev Foods Inc | | Taco del Mar | 18500 Veterans Blvd Unit 2 | Port Charlotte | FL | 33954 |

| 526 | Kana Partners, LLC | | HOWARD JOHNSON HOTEL | 6511 14th St. West | Bradenton | FL | 34207 |
| 527 | Madhuvan Inc | | Books Plus | 210 Kings Ave | Brandon | FL | 33511 |
| 528 | Soni Plaza Associates, LLC | | Delta Plaza | 10110-10158  US HWY 19 | Port Richey | FL | 34668 |
| 529 | Derby Race LLC | | Raceway #6716 | 7271 Pensacola Blvd | Pensacola | FL | 32505 |
| 530 | Ashapura Corp. | | Sunshine Market | 4512 Grand Blvd | New Port Richey | FL | 34652 |
| 531 | OHM Teerth, Inc | | 7 Eleven | 1600 University Parkway | Sarasota | FL | 34243 |
| 532 | OHM Teerth Investment  & Consulting, LLC | | OHM Teerth Investment  & Consulting, LLC | 7591 Camden Harbour Dr. | Bradenton | FL | 34212 |
| 533 | Vellagio Furniture | | Vellagio Furniture | 29909 US Hwy 19 North | Clearwater | FL | 33761 |
| 534 | OHM Parth, Inc | | Raceway # 756 | 6285 US Highway 301 N | Ellenton | FL | 34222 |
| 535 | Kriyas Inc | | 9-9 Food Mart | 13717 Walsingham Rd | Largo | FL | 33774 |
| 536 | Omsai Cleaners LLC | | Omsai Cleaners | 5045 US Hwy 19 | New Port Richey | FL | 34652 |
| 537 | Lynn Distributors Inc | | | 2130 West Brandon Blvd #205 | Brandon | FL | 33511 |
| 538 | Tampa Dream Team LLC | | Tampa Bay Dream Team | 1144 23 Ave North | St. Petersburg | FL | 33704 |
| 539 | Fusiontexplus Inc | | N/A | 16116 N. Florida Ave. | Lutz | FL | 33549 |
| 540 | Kemple Inc | | D&P Food Mart | 4204 Land O'Lakes Blvd | Land O'Lakes | FL | 34639 |
| 541 | Rums, Inc. | | Kwik Stop | 3432 N. Tamiami Trail | Sarasota | FL | 34234 |
| 542 | Truscotts USA Inc | | Tyrone Texaco | 3727 Tyrone Blvd | St. Petersburg | FL | 33710 |

| 543 | John Goddard & Associates Inc | Mobile Manor MHP | 3503 58th Ave North | St. Petersburg | FL | 33714 |
| 544 | Shriji Trading Company Inc | | 17947 Cachet Isle Drive | Tampa | FL | 33647 |
| 545 | Akshar Dham, Inc | Ruskin Food | 401 W. Shell Point Rd. | Ruskin | FL | 33570 |
| 546 | Akshar Dham of Tampa, Inc | Hutto's Corner | 642 W. Martin Luther King Blvd. | Tampa | FL | 33603 |
| 547 | Parivar Management, Inc. | N/A | 12635 S. Cleveland Ave. | Ft. Myers | FL | 33907 |
| 548 | Shree Jai Ambe, Inc. | Quiznos Subs | 6849 Garland St. | Ft. Myers | FL | 33912 |
| 549 | Sun 2 LLC | Mariner BP | 1156 Mariner Blvd. | Spring Hill | FL | 34609 |
| 550 | Jalaram Air, LLC | Jalaram Air | 5239 Red  Cedar Dr., Apt 9 | Ft. Myers | FL | 33907 |
| 551 | Cheeca Condo LLC | Cheeca Lodge & Spa | 81801 Overseas Hwy | Islamorada | FL | 33036 |
| 552 | Lithia Convenience Inc | | 1005 Lithia Pinecrest Rd. | Brandon | FL | 33511 |
| 553 | Radiant Express LLC | Bulls Express | 2928 E. Fowler Ave. | Tampa | FL | 33612 |
| 554 | Bharat Corporation | Richie Rich Pantry | 478 Broad Street | Masaryktown | FL | 34604 |
| 555 | Mahant Corporation | Fort Myers Inn | 3511 Cleveland Ave. | Fort Myers | FL | 33901 |
| 556 | Shree-Laxmi of Port Charlotte LLC | Subway # 2841 | 1900 Tamiami Trail. Unit 105 | Pt. Charlotte | FL | 33948 |
| 557 | Jalaram of Naples LLC | Subway # 23235 | 12870 Tradeway Four, Unit #112 | 2928 E. Fowler Ave. | FL | 34135 |
| 558 | Jalaram of Naples LLC | Subway # 44872 | 10347 Bonita Beach Rd., Unit 114 | Bonita Springs | FL | 34135 |
| 559 | Jalaram of Naples LLC | Subway | 13020 Livingston Rd., Ste. 3 | Naples | FL | 34105 |

| 560 | Jalaram of Naples LLC | | Subway | 470 Tamiami Trail N. 476 | Naples | FL | 34102 |
|-----|---|---|---|---|---|---|---|
| 561 | Laxmi-Sita LLC | | Subway # 44872 | 24123 Peachland Blvd, Unit C5 | Pt. Charlotte | FL | 33954 |
| 562 | Laxmi-Bhavan Inc | | Subway # 48207 | 5001 Taylor Rd. | Punta Gorda | FL | 33950 |
| 563 | Laxmi-Bhavan Inc | | Subway # 33883 | 27690 Bermont Rd, Ste.C3 | Punta Gorda | FL | 33982 |
| 564 | Laxmi-Bhavan Inc | | Subway # 29431 | 2931 S. McCall Rd. | Englewood | FL | 34224 |
| 565 | Laxmi-Bhavan Inc | | Subway # 17196 | 26600 Jones Loop Rd. | Punta Gorda | FL | 33950 |
| 566 | Laxmi-Bhavan Inc | | Subway # 40143 | 375 Kings Hwy | Port Charlotte | FL | 33983 |
| 567 | Laxmi-Bhavan Inc | | Subway # 45432 | 2059 Altamont Ave., Suite 103 | Ft. Myers | FL | 33961 |
| 568 | Laxmi-Bhavan Inc | | Subway # 41147 | 4771 S. Cleveland Ave. | Ft. Myers | FL | 33907 |
| 569 | Laxmi-Bhavan Inc | | Subway # 1126 | 4901 Palm Beach Blvd., Unit 20 | Ft. Myers | FL | 33905 |
| 570 | Laxmi of Fort Myers LLC | | Bajio | 3260 Forum Blvd. Ste. 301 | Ft. Myers | FL | 33905 |
| 571 | Laxmi-Bhavan of Fort Myers LLC | | Subway # 22239 | (Edison Mall) 4125 Cleveland Ave , Unit 1105A | Fort Myers | FL | 33950 |
| 572 | PDP of Fort Myers Inc | | Subway | 15201 N Cleveland Ave #950 | North Fort Myers | FL | 33903 |
| 573 | Shree Laxmi Ent LLC | | Subway | 13650 Fiddlesticks Blvd #204 | Fort Myers | FL | 33912 |
| 574 | J & K Holdings & Investments LLC | | Subway | 817 VANDERBILT BEACH ROAD #3169 | Naples | FL | 34108 |
| 575 | Royal Palm Marina Operations LLC | | Royal Palm Marina | 779 W. Wentworth St | Englewood | FL | 34223 |
| 576 | Daxa K Desai | | Quick N Save | 416 E. Tennessee St. | Tallahassee | FL | 32301 |

| 577 | Weekiwachee Investment, Inc | | A&J Discount Beverages | 5574 US 19 N | Springhill | FL | 34606 |
|---|---|---|---|---|---|---|---|
| 578 | Trerise Nairobi Inc of Florida | | New Port Richey Dry Cleaners | 5804 Main St. | New Port Richey | FL | 34653 |
| 579 | AA Town Car Service | | Tampa Florida Limousine Service | 15321 W. Pond Woods Dr. | Tampa | FL | 33618 |
| 580 | Everglades Airboats Resorts | | Captain Doug's Airboat | 200 Collier Ave. | Everglades City | FL | 34139 |
| 581 | Navroze Corp | | Manhattan Citgo | 4532 S. Manhattan Ave. | Tampa | FL | 33611 |
| 582 | Krishen Inc | | Monroe Chevron | 2751 N. Monroe St. | Tallahassee | FL | 32303 |
| 583 | Sai Nitya Enterprise Inc | | Sunoco Snack Shop | 1824 N. Young Blvd. | Chiefland | FL | 32626 |
| 584 | Paradise Restaurant Group LLC | | Cheeseburger in Paradise | 5050 Daniels Parkway | Ft. Myers | FL | 33912 |
| 585 | Paradise Restaurant Group LLC | | Cheeseburger in Paradise | 10562 US Hwy 98 W. (Sandestin Resort) | Miramar Beach | FL | 32550 |
| 586 | Danny's Laundromat | | Danny's Laundromat | 901 S Missouri Avenue | Clearwater | FL | 33756 |
| 587 | CHA Oil Company | | Port Richey BP | 11006 US 19 North | Port Richey | FL | 34668 |
| 588 | Elite Petroleum Inc | | Metro Food Mart | 6309 15th St. E. | Sarasota | FL | 34243 |
| 589 | Sunco Oil Inc | | Tallevast Shell | 4460 Tallevast Rd. | Sarasota | FL | 34243 |
| 590 | BDSS Enterprises LLC | | Subway 29632 | 3451 Tamiami Trl. | Naples | FL | 34112 |
| 591 | Techmax, Inc | | Offical Hot Dog Cart LLC | 1661 Ringling Blvd | Sarasota | FL | 34230 |
| 592 | Sunmick, LLC | | Raceway Pineforest | 7910 Pineforest Rd | Pensacola | FL | 32526 |
| 593 | JMV of Fort Myers Inc | | Coin O Magic | 400-2 Ortiz Ave. | Ft. Myers | FL | 33905 |

| | | | | | |
|---|---|---|---|---|---|
| 594 | Brandon Cross Liquors Inc | Brandon Cross Liquors | 10045 E. Adamo Dr. | Tampa | FL | 33619 |
| 595 | Rameshwer Gas Station LLC | Riverhills Food & Gas | 7142 E. Fowler Ave. | Tampa | FL | 33617 |
| 596 | Kush & Kishan Corp | Thonotosassa Amoco | 2851 Thonotosassa Rd | Plant City | FL | 33565 |
| 597 | PSC LLC | Subway #24913 | 106 Hancock Bridge Pkwy West Unit D 17 | Cape Coral | FL | 33991 |
| 598 | PSC LLC | Subway #22510 | 10502 String Fellow Rd. | Bokeelia | FL | 33922 |
| 599 | Pushpa Patel | no dba, rental property | 229 Barefoot Beach Blvd. | Bonita Springs | FL | 43134 |
| 600 | Shri Radheyshyam LLC | Starcenter | 1901-1907-1913 Drew St | Clearwater | FL | 33881 |
| 601 | Russlan Corp | Kwik Pick | 27010 Old US 41 Rd | Bonita Springs | FL | 34135 |
| 602 | Sangita Patel | Sangita Patel | 484 Broad Street | Masaryktown | FL | 34604 |
| 603 | Victor Vu | | 29909 US Hwy 19 North | Clearwater | FL | 33761 |
| 604 | Kumar Lodging, Inc. | Best Western | 1329 HWY 72 E | Athens | AL | 35611 |
| 605 | BCS - Madison Lodging, LLC | Holiday Inn Express | 8956 Madison Blvd. | Madison | AL | 35756 |
| 606 | Ishvarlal Patel | Leeds Coosa Mart | 7680 Parkway Dr. | Leeds | AL | 35094 |
| 607 | Ganga LLC | Real Estate Mgmt | 6331 Interstate Drive | Cottondale | AL | 35453 |
| 608 | Arihant Inc | Papa Johns Convenience Store | 8148 Spanish Fort Blvd | Spanish Fort | AL | 36527 |
| 609 | Raj Associates Inc | Shell MerriMart 315 | 3660 Airport Blvd. | Mobile | AL | 36608 |
| 610 | JMTD LLC | Shell MerriMart 313 | 2810 Government Blvd. | Mobile | AL | 36606 |

| 611 | Thakor Family LLC | | 2538 Lakecrest Drive | Tuscaloosa | AL | 35405 |
|-----|-------------------|---|----------------------|------------|----|-------|
| 612 | Sai Investments LLC | Sai Theodore Exxon | 5895 Hwy 90 West | Theodore | AL | 36582 |
| 613 | ENJ Video LLC | ENJ Video | 27600 County Rd 64 | Robertsdale | AL | 36567 |
| 614 | Empire United Inc | Raceway 6821 | 2107 Moody Parkway | Moody | AL | 35004 |
| 615 | Gascon Inc | Raceway 726 | 1825 Ashville Rd | Leeds | AL | 35094 |
| 616 | Himanshu Makwana & Associates | Himanshu Makwana & Associates | 814 Hillendale Dr. | Hattiesburg | MS | 39402 |
| 617 | Jardin Development LLC | Jardin Development LLC | 814 Hillendale Dr. | Hattiesburg | MS | 39402 |
| 618 | Shri Jalaram LLC | Budget Cleaners | 15326 Dedeaux Rd. | Gulfport | MS | 39503 |
| 619 | Shri Jalaram LLC | Budget Cleaners | 1735 Richard Dr. | Biloxi | MS | 39532 |
| 620 | Shri Jalaram LLC | Budget Cleaners | 3100 Bienville Blvd., Suite 62 | Ocean Springs | MS | 39564 |
| 621 | Shri Jalaram LLC | Breazeale Cleaners | 505 Magnolia Dr. South | Wiggins | MS | 39577 |
| 622 | RKS Enterprise Inc | Subway | 5820 Ridgewood Rd | Jackson | MS | 39211 |
| 623 | Sainath LLC | Sai Chevron | 8413 Woolmarket Rd. | Biloxi | MS | 39532 |
| 624 | Sai Ram Investments LLC | Sai Country Store | 12431 Hwy 67 | Biloxi | MS | 39532 |
| 625 | Mahalaxmi Enterprises Inc | Travelodge | 3924 Avenue U | Galveston | TX | 77551 |
| 626 | Nilkanth LLC | Huddle House | 5306 University Pkwy | Natchitoches | LA | 71457 |
| 627 | Franklin Lodging Partners LLC | Comfort inn | 1919 Main Street | Franklin | LA | 70538 |

| 628 | Chassahowitza Charters | | Chassahowitza Charters | 10426 S Le Baron Drive | Homosassa | FL | 34448 |
|-----|------------------------|--|------------------------|------------------------|-----------|----|-------|
| 629 | New Forest Holdings | | Fort Myers Inn | 720 5th Ave South Suite 101 | Naples | FL | 34102 |
| 630 | The Cafe LLC | | Jane's Cafe On 3rd | 1209 3rd St South | Naples | FL | 34102 |
| 631 | Perdido Key Hospitality | | N/A | 13851 Perdido Key Dr. | Pensacola | FL | 32507 |
| 632 | RakhiRi LLC | | N/A | 2717 Nottoway Lane | Lake Charles | LA | 70605 |
| 633 | Ashvin Gandhi | | Land | 3290 Gulf Freeway | Dickinson | TX | 77539 |
| 634 | Anil Investment Group LLC | | Best Western | 2655 I-10 East | Orange | TX | 77630 |
| 635 | Scion Investments LLC | | N/A | 3985 College St | Beaumont | TX | 77707 |
| 636 | Ajesh H. Patel | | N/A - Land | 3565 College St | Beaumont | TX | 77701 |
| 637 | Davilyn Hospitality Inc | | Studio 6 (Under Construction) | 5101 E. Parkway | Groves | TX | 77619 |
| 638 | Chirag LLC | | N/A - Land | 2811 Memorial Blvd | Port Arthur | TX | 77640 |
| 639 | Yabash LLC | | N/A - Land | 2811 Memorial Blvd | Port Arthur | TX | 77640 |
| 640 | Ocean Plaza LLC | | N/A - Land | 5101 East Parkway St. | Groves | TX | 77619 |
| 641 | Richard N. Armstrong, SR, P.A. | | Richard N. Armstrong, SR, P.A. | 3605 64 Street West | Bradenton | FL | 34209 |
| 642 | Vaughan's Country Store Inc | | Vaughan's Country Store | 34550 Blanton Road | Dade City | FL | 33523 |
| 643 | Northstar Equities Inc | | Friendswood Shell | 4550 FM 2351 | Friendswood | TX | 77541 |