**EXHIBIT "F"**

**YUCATAN PLAINTIFFS**

| | | |
|---|---|---:|
| 1. | Independent Fisherman | 10,095 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 411 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners | 480 Plaintiffs |
| 4A. | Duenos Embarcaciones – Fisherman | 99 Plaintiffs |
| 5. | Permisionario Plaintiffs  - Concession Owners & Fisherman | 164 Plaintiffs |
| 5A. | Permisionario Plaintiffs – Cooperatives | 44 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1. | Abadia Eligio Luis Alberto |
| 2. | Abadia Vazquez Armando |
| 3. | Aban Amaya Jose Ramon |
| 4. | Aban Amaya Victor Armin |
| 5. | Aban Herrera Jorge Amado |
| 6. | Aban Magaña Jose Raul |
| 7. | Aban Pech Luis Demetrio |
| 8. | Ac Ciau Miguel Angel |
| 9. | Ac Gil Luis Fernelly |
| 10. | Ac Gil Manuel De Atocha |
| 11. | Ac Martin Esteban |
| 12. | Ac Martin Jose Cruz |
| 13. | Acereto Gonzalez Jose David |
| 14. | Acevedo Acevedo Ruben |
| 15. | Acevedo Briceño Fredy Enrique |
| 16. | Acevedo Chumba Francisco Javier |
| 17. | Acevedo Chumba Franklin Ermilo |
| 18. | Acevedo Marrufo Antonio De Jesus |
| 19. | Acevedo Marrufo Delio Alfonzo |
| 20. | Acevedo Marrufo Jose Natividad |
| 21. | Acevedo Marrufo Jose Santiago |
| 22. | Acevedo Marrufo Luis Manuel |
| 23. | Acevedo Marrufo Sergio Antonio |
| 24. | Acevedo Massa Ruben Berbardo |
| 25. | Acevedo Mena Jose Ancelmo |
| 26. | Acevedo Mena Luis Ancelmo |
| 27. | Acevedo Mena Manuel De Atocha |
| 28. | Acevedo Morales Azael De Jesus |
| 29. | Acevedo Morales Bertin |
| 30. | Acevedo Quijano Ermilo |
| 31. | Acevedo Quijano Javier |
| 32. | Acevedo Sabido Carlos Enrique |
| 33. | Aceves Alcocer Mario Gabriel |
| 34. | Aceves Cardenas Jose Luis |
| 35. | Aceves Nadal Luis Emilio |
| 36. | Aceves Salazar Ricardo |
| 37. | Acosta Alonso Jose Manuel |
| 38. | Acosta Azueta Jose Tomas |
| 39. | Acosta Azueta Luis Rey |
| 40. | Acosta Ciau Cansianilo |
| 41. | Acosta Ciau Willebaldo |
| 42. | Acosta Garcia Abraham |
| 43. | Acosta Luna Luis Enrique |
| 44. | Acosta May Roque |
| 45. | Acosta Mena Ricardo Antonio |
| 46. | Acosta Ortiz Ivan Emmanuel |
| 47. | Acosta Villalobos Carlos Manrique |
| 48. | Adorno Ramos Angel |
| 49. | Aguilar Aguiñaga Gaspar Arun |
| 50. | Aguilar Aldecua Alfonso Efren |
| 51. | Aguilar Balan Jose Ermilo |
| 52. | Aguilar Camacho Jose Luis Felipe |
| 53. | Aguilar Canche Angel Francisco |
| 54. | Aguilar Canche Jesus Ferneli |

| | |
|---|---|
| 55. | Aguilar Canche Jose Carmelo |
| 56. | Aguilar Cetina Felipe Heriberto |
| 57. | Aguilar Cetina Jose Ermilo |
| 58. | Aguilar Cetina Juan |
| 59. | Aguilar Chi Jose Eduardo |
| 60. | Aguilar Chi Sergio Antonio |
| 61. | Aguilar Contreras Victor Reyes |
| 62. | Aguilar Cortes Eliceo |
| 63. | Aguilar Cuxin Ivan Sotero |
| 64. | Aguilar Damian Isaias |
| 65. | Aguilar Dzul Fredy Roberto |
| 66. | Aguilar Euan Jesus Alfonso |
| 67. | Aguilar Faisal Samuel |
| 68. | Aguilar Galaz Gaudencio |
| 69. | Aguilar Galaz Julian |
| 70. | Aguilar Galaz Marcelino |
| 71. | Aguilar Galaz Martiniano |
| 72. | Aguilar Galaz Romeo |
| 73. | Aguilar Hernandez Isaias De Jesus |
| 74. | Aguilar Hernandez Salvador |
| 75. | Aguilar Herrera David Jesus |
| 76. | Aguilar Herrera Luis Alfonso |
| 77. | Aguilar Herrera Ramon Gilberto |
| 78. | Aguilar Lavadores Joel |
| 79. | Aguilar Lavadores Manuel Jesus |
| 80. | Aguilar Lopez Miqueas Misael |
| 81. | Aguilar Magaña Felix Ermilio |
| 82. | Aguilar Manrique Francisco Javier |
| 83. | Aguilar Manrique Gaspar |
| 84. | Aguilar Marrufo Elias Noe |
| 85. | Aguilar Marrufo Leodegario |
| 86. | Aguilar Matu Wilbert Jesus |
| 87. | Aguilar Mena Irvin David |
| 88. | Aguilar Molina Graciano |
| 89. | Aguilar Moreno Francisco Martin |
| 90. | Aguilar Palma Manuel De Jesus |
| 91. | Aguilar Pech Angel Gabriel |
| 92. | Aguilar Pech Felipe Evaristo |
| 93. | Aguilar Pech Jose Luis |
| 94. | Aguilar Pech Julian Moises |
| 95. | Aguilar Peraza Gilbert Leonor |
| 96. | Aguilar Puch Gustavo Armando |
| 97. | Aguilar Ramos Cristobal |
| 98. | Aguilar Ramos Jose Manuel |
| 99. | Aguilar Rangel Hector Renan |
| 100. | Aguilar Ravell Andres Antonio |
| 101. | Aguilar Rebolledo Miguel Angel |
| 102. | Aguilar Rosel Francisco Marcelino |
| 103. | Aguilar Sabido Joel Felipe |
| 104. | Aguilar Sanchez Brayan Eliezer |
| 105. | Aguilar Sanchez Felipe De Jesus |
| 106. | Aguilar Sierra David |
| 107. | Aguilar Sierra Victor Manuel |
| 108. | Aguilar Sierra Wilberth Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 109. | Aguilar Suaste Fredy Gamaliel |
| 110. | Aguilar Velazquez Mario Jesus |
| 111. | Aguilar Vera Carlos Abram |
| 112. | Aguilar Y Cortes Tomas |
| 113. | Aguilera Reyes Bartolo |
| 114. | Aguilera Reyes Candelario |
| 115. | Aguilera Reyes Victor |
| 116. | Aguilera Rosales Jose Rafael |
| 117. | Aguiñaga Ake Jesus Omar |
| 118. | Aguiñaga Avila Manuel Jesus |
| 119. | Aguiñaga Bacab Henry Santiago |
| 120. | Aguiñaga Calderon Carlos |
| 121. | Aguiñaga Chay Alvaro Del Carmen |
| 122. | Aguiñaga Chay Eddier Jesus |
| 123. | Aguiñaga Medina Jose Epifanio De La Caridad |
| 124. | Aguiñaga Peraza Augusto Martin |
| 125. | Aguiñaga Rivera Jose Martin De La Concepcion |
| 126. | Aguiñaga Serrano Edilberto |
| 127. | Aguiñaga Serrano Jose Dolores |
| 128. | Aguiñaga Vazquez Juan Diego |
| 129. | Aguirre Corea Anselmo Guadalupe |
| 130. | Aguirre Cornelio Pedro |
| 131. | Aguirre Roman Tomas |
| 132. | Ake Hermenegildo |
| 133. | Ake Jose Apolinar |
| 134. | Ake Jose Del Carmen |
| 135. | Ake Avila Saul Abel |
| 136. | Ake Baas Manuel Ramon |
| 137. | Ake Bacab Jose Del Carmen |
| 138. | Ake Bacab Santos Martin |
| 139. | Ake Borges Paulino |
| 140. | Ake Canche Jose Isabel |
| 141. | Ake Canul Jose Guillermo |
| 142. | Ake Cardenas Alberto |
| 143. | Ake Catzin Galo Ambrocio |
| 144. | Ake Catzin Juan Vicente |
| 145. | Ake Catzin Rosendo Albino |
| 146. | Ake Chay Pedro Agustin |
| 147. | Ake Cituc Armando |
| 148. | Ake Cituk Jorge Luis |
| 149. | Ake Cruz Jose Alberto |
| 150. | Ake Cruz Leonel |
| 151. | Ake Echeverria Francisco Santiago |
| 152. | Ake Echeverria Jorge Roman |
| 153. | Ake Esquivel Jesus Lorenzo |
| 154. | Ake Euan Victor Manuel |
| 155. | Ake Kantun Jose Cornelio |
| 156. | Ake Kituc Gabriel |
| 157. | Ake Ku Benedicto |
| 158. | Ake Ku Felipe De Jesus |
| 159. | Ake Ku Jose Francisco |
| 160. | Ake May Wilbert Alberto |

| | |
|---|---|
| 161. | Ake Naal Justo Vidal |
| 162. | Ake Nah Jose Luis Ignacio |
| 163. | Ake Nahal Fabian |
| 164. | Ake Nahal Graciliano |
| 165. | Ake Narvaez Santos Francisco |
| 166. | Ake Osorio Alfredo |
| 167. | Ake Polanco Jorge Daniel |
| 168. | Ake Quintal Cesar |
| 169. | Ake Quintal Marcos Remigio |
| 170. | Ake Segura Noe Geremias |
| 171. | Ake Solis Luis Gaspar |
| 172. | Ake Uc Eric Guadalupe |
| 173. | Ake Uc Francisco Javier |
| 174. | Ake Ucan Santos |
| 175. | Ake Uh Juan Gabriel |
| 176. | Ake Uh Julio Cesar |
| 177. | Ake Y Matu Jose Lorenzo |
| 178. | Ake Y Palomo Jorge Marciano |
| 179. | Ake Y Pat Jose Luis |
| 180. | Ake Yam Jose Francisco |
| 181. | Alamilla Cen Pedro Fernando |
| 182. | Alamilla Garcia Julio Alberto |
| 183. | Alamilla Villanueva Oscar Ruben |
| 184. | Alamina Hernandez Pablo Alfonzo |
| 185. | Alaniz Reyes Raul |
| 186. | Alavez Canul Hector Humberto |
| 187. | Alavez Canul Roman Jesus |
| 188. | Alavez Canul Ruben Alfonso |
| 189. | Alavez Chan Jorge Manuel |
| 190. | Alavez Chan Jose Luis |
| 191. | Alavez Chan Mario Antonio |
| 192. | Alavez Chan Miguel Enrique |
| 193. | Alavez Flores Jorge Manuel |
| 194. | Alavez Flores Jose Humberto |
| 195. | Alavez Flores Jose Manuel |
| 196. | Albizar Luis Alfonso |
| 197. | Albornoz Tamayo Manuel Antonio |
| 198. | Alcala Ayala Jesus Alberto |
| 199. | Alcala Diaz Jose Guadalupe |
| 200. | Alcala Rodriguez Jesus Alberto |
| 201. | Alcantara Leon Julian Miguel |
| 202. | Alcocer Aguilar Jorge Santiago |
| 203. | Alcocer Aguiñaga Fredy Yran |
| 204. | Alcocer Alcocer Augusto Vladimir |
| 205. | Alcocer Cabrera Miguel Fernando |
| 206. | Alcocer Camelo Fausto |
| 207. | Alcocer Camelo William Ariel |
| 208. | Alcocer Celis Angel Agustin |
| 209. | Alcocer Contreras Hipolito |
| 210. | Alcocer Contreras Jorge Carlos |
| 211. | Alcocer Contreras Jose Ysidro |
| 212. | Alcocer Contreras Miguel Geronimo |
| 213. | Alcocer Cordero Santiago De Atocha |
| 214. | Alcocer Cordova Abel Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 215. | Alcocer Diaz Augusto Del Carmen |
| 216. | Alcocer Diaz Limberh Orlando |
| 217. | Alcocer Diaz Miguel Angel |
| 218. | Alcocer Diaz Romel Alberto |
| 219. | Alcocer Estrada Manuel Jesus |
| 220. | Alcocer Estrada Pedro Fredi |
| 221. | Alcocer Flores Cornelio |
| 222. | Alcocer Flores Ruben |
| 223. | Alcocer Garcia Marcos Ramon |
| 224. | Alcocer Guerrero Mario Antonio |
| 225. | Alcocer Gutierrez Eyden Moices |
| 226. | Alcocer Heredia Miguel Angel |
| 227. | Alcocer Hernandez Ernesto |
| 228. | Alcocer Hernandez Jayme |
| 229. | Alcocer Hernandez Jorge Humberto |
| 230. | Alcocer Loria Jose Javier |
| 231. | Alcocer Loria Raul |
| 232. | Alcocer Loria Roman |
| 233. | Alcocer Luna Asencion |
| 234. | Alcocer Luna Leonardo |
| 235. | Alcocer Luna Roman |
| 236. | Alcocer Marfil Candelario |
| 237. | Alcocer Marfil Eladio Alfonso |
| 238. | Alcocer Marfil Fausto Asuncion |
| 239. | Alcocer Marfil Gonzalo Ramon |
| 240. | Alcocer Marfil Jesus Santiago |
| 241. | Alcocer Marfil Manuel Antonio |
| 242. | Alcocer Marfil Noel Armando |
| 243. | Alcocer Marfil Oscar Rene |
| 244. | Alcocer Marfil Santiago Martin |
| 245. | Alcocer Marrufo Jesus Leonardo |
| 246. | Alcocer Marrufo Jorge Armando |
| 247. | Alcocer Marrufo Robeth Natalio |
| 248. | Alcocer Matu Roberto Carlos |
| 249. | Alcocer Pacheco Guillermo Andres |
| 250. | Alcocer Pat Carlos Orlando |
| 251. | Alcocer Pat Manuel Ernesto |
| 252. | Alcocer Pech Freddy Raciel |
| 253. | Alcocer Puch Angel Eduardo |
| 254. | Alcocer Puch Freddy Antonio |
| 255. | Alcocer Puch Manuel Alfonso |
| 256. | Alcocer Ramayo Miguel Angel |
| 257. | Alcocer Rosado Jose Trinidad Atocha |
| 258. | Alcocer Sanchez Jose Guadalupe |
| 259. | Alcocer Tabasco Ramon Manuel |
| 260. | Alcocer Trejo Miguel Angel |
| 261. | Alcocer Villanueva Jesus Herculano |
| 262. | Aldama Castillo Walfre |
| 263. | Aldana Jimenez Ricardo Aran |
| 264. | Aldana May Abraham |
| 265. | Aldana May Emmanuel De Los Santos |
| 266. | Aldana Oil Fredy |
| 267. | Aldana Ravell Anastacio Alfonso |
| 268. | Aldecua Bote Gaspar |
| 269. | Aldecua Bote Guillermo |
| 270. | Aldecua Bote Jorge |
| 271. | Aldecua Bote Narciso |
| 272. | Aldecua Canul Richard Efren |
| 273. | Aldecua Canul Sergio Edilberto |
| 274. | Aldecua Cauich Armando Agustin |
| 275. | Aldecua Meza Abricel Edilberto |
| 276. | Aldecua Meza Jose Manuel |
| 277. | Aldecua Reyes Francisco Javier |
| 278. | Aldecua Toraya Juan Manuel |
| 279. | Aldecua Y Martin Angel Ismael |
| 280. | Alejandro De La Cruz Sebastian |
| 281. | Alejo Zetina Genaro |
| 282. | Alfaro Alcocer Juan |
| 283. | Alfaro Chable Jose Dolores |
| 284. | Alfaro Coral Francisco Arsenio |
| 285. | Alfaro Duran Ernesto |
| 286. | Alfaro Duran Jose Arturo |
| 287. | Alfaro Duran Jose Enrique |
| 288. | Alfaro Duran Manuel |
| 289. | Alfaro Moguel Jesus Enrique |
| 290. | Almeida Rojas Solis |
| 291. | Almeida Ulloa Audencio |
| 292. | Almeida Ulloa German |
| 293. | Alonso Hoch Jaime Alberto |
| 294. | Alonzo Perera Ariel Benjamin |
| 295. | Alonzo Chan Luis Alberto |
| 296. | Alonzo Conde Fredy Ariel |
| 297. | Alonzo Conde Luis Fernando |
| 298. | Alonzo Ku Pedro Adrian |
| 299. | Alonzo Madera Luis Alberto |
| 300. | Alonzo Peña Jose Manuel |
| 301. | Alpizar Herrera Elvert Adrian |
| 302. | Altamirano Aragon Jose |
| 303. | Altamirano Ruiz Jose Alfredo |
| 304. | Alvarado Alamilla Jose Luis |
| 305. | Alvarado Ek Renan Jesus |
| 306. | Alvarado Ek Rhandy Valeriano |
| 307. | Alvarado Garcia Francisco |
| 308. | Alvarado Gutierrez Alejandro |
| 309. | Alvarado Gutierrez Dionicio Martin |
| 310. | Alvarado Perez Adolfo |
| 311. | Alvarado Sosa Francisco Javier |
| 312. | Alvarez Alcocer Fausto Rafael |
| 313. | Alvarez Argaez Jorge Gabriel |
| 314. | Alvarez Argaez Jose Arturo |
| 315. | Alvarez Basto Carlos Valentin |
| 316. | Alvarez Bertruy Jesus |
| 317. | Alvarez Canto Jorge Adalberto |
| 318. | Alvarez Estrada Carlos Adrian |
| 319. | Alvarez Gomez Jorge Del Carmen De Fatima |
| 320. | Alvarez Gomez Leobardo |
| 321. | Alvarez Herrera Jairo Nain |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 322. | Alvarez Lorenzo Eduardo |
| 323. | Alvarez Meza Erik Ivan |
| 324. | Alvarez Palma Marcelino |
| 325. | Alvarez Peña Adan |
| 326. | Alvarez Peña Agripino |
| 327. | Alvarez Peña Jose Luis |
| 328. | Alvarez Uicab Dany Gabriel |
| 329. | Alvizar Alonzo Leonel Oswaldo |
| 330. | Amaro Canche Victor Manuel |
| 331. | Amaro Pool Carlos Luis |
| 332. | Amaro Pool Luis Fernando |
| 333. | Amaro Vargas Luis Horacio |
| 334. | Amaya Espadas Javier Azael |
| 335. | Amaya Palma Jose Luis |
| 336. | Amaya Pat Julio Cesar |
| 337. | Amaya Tamayo Jesus Rolando |
| 338. | Ambrosio Perez Carlos Laureano |
| 339. | Ambrosio Perez Francisco Javier |
| 340. | Ambrosio Perez Jorge Humberto |
| 341. | Ambrosio Perez Victor Jacinto |
| 342. | Ancona Colli Jesus Mauricio |
| 343. | Ancona Colli Victor Denis |
| 344. | Ancona Maldonado Julio Augusto |
| 345. | Andrade Dominguez Bertha |
| 346. | Andrade Mendez Victor Manuel |
| 347. | Andueza Colli Aldo Alfredo |
| 348. | Andueza Mendez Geovani Alberto |
| 349. | Andueza Pech Juan Gualberto |
| 350. | Andueza Vela Jose Alberto |
| 351. | Anguas Edgar Ignacio |
| 352. | Anguas Perez Raul Alberto |
| 353. | Angulo Rosario |
| 354. | Angulo Canto Angel Gumercindo |
| 355. | Angulo Escamilla Jose Alberto |
| 356. | Angulo Flores Angel Ronnie |
| 357. | Angulo Flores Gribaldo Gumercindo |
| 358. | Angulo Gurubel Avelardo |
| 359. | Angulo Gurubel Jose Emiliano |
| 360. | Angulo Gurubel Jose Florentino |
| 361. | Angulo Gurubel Jose Honorio |
| 362. | Angulo Gurubel Jose Juan De La Cruz |
| 363. | Angulo May Francisco Arcadio |
| 364. | Angulo Moo Jorge |
| 365. | Angulo Moo Pedro Pascual |
| 366. | Angulo Pech Roque Jacinto |
| 367. | Angulo Quiñones Antonio De La Cruz |
| 368. | Angulo Quiñones Luis Alberto |
| 369. | Angulo Ricalde Felipe Francisco |
| 370. | Angulo Sandoval Reyes De La Cruz |
| 371. | Angulo Uc Jose Manuel |
| 372. | Angulo Uicab Leonardo |
| 373. | Angulo Uicab Rogelio |
| 374. | Anota Castellanos Felipe |
| 375. | Anota Castellanos Julio Daniel |
| 376. | Anquino Guillermo Modesto |
| 377. | Anquino Poot Guillermo Eloy |
| 378. | Antonio Teodoro Julio |
| 379. | Aragones Ruz Tomas Antonio |
| 380. | Aranda Jimenez Pablo Eduardo |
| 381. | Aranda Uicab Gabriel Vicente |
| 382. | Aranda Y Tuk Geronimo |
| 383. | Araujo Burgos Carlos Abraham |
| 384. | Araujo Hernandez Carlos Ernesto |
| 385. | Araujo May Mateo |
| 386. | Araujo Moreno Raul De Atocha |
| 387. | Arce Pech Gazpar |
| 388. | Arce Pech Santos Reyes |
| 389. | Arce Perez Alfonso |
| 390. | Arceo Jose Fernando |
| 391. | Arceo Flota Jorge Roberto |
| 392. | Arceo Sosa Juan Diego |
| 393. | Arcos Varguez Juan |
| 394. | Arellano Garcia Bayron Horacio |
| 395. | Arevalo Maldonado Jorge Manuel |
| 396. | Argaez Can Jose Luis |
| 397. | Argaez Can Juan Gabriel |
| 398. | Argaez Can Rodolfo |
| 399. | Argaez Carvajal Jesus Guadalupe |
| 400. | Argaez Cauich Carlos Omar |
| 401. | Argaez Cauich Miguel Angel |
| 402. | Argaez Cen Juan Luis |
| 403. | Argaez Chan Benjamin |
| 404. | Argaez Chan Daniel |
| 405. | Argaez Cutz Abraham Armando |
| 406. | Argaez Ek Manuel Jesus |
| 407. | Argaez Erguera Efren Julian |
| 408. | Argaez Lizama Cesar Ines |
| 409. | Argaez Lizama Hugo Alejandro |
| 410. | Argaez Lizama Manuel Jesus |
| 411. | Argaez Lizama Noe Ricardo |
| 412. | Argaez Lopez Jose Luis |
| 413. | Argaez Magaña Leobardo |
| 414. | Argaez Magaña Ricardo Rey |
| 415. | Argaez Martin Carlos Alberto |
| 416. | Argaez Martin Victor Manuel |
| 417. | Argaez Martinez Ancelmo Petronilo |
| 418. | Argaez Martinez Jose Guadalupe |
| 419. | Argaez Mejia Diddian Alejandro |
| 420. | Argaez Nuñez Camilo |
| 421. | Argaez Pech Felipe De Jesus |
| 422. | Argaez Pech Luis Manuel |
| 423. | Argaez Pech Santos Pedro |
| 424. | Argaez Piña Jesus Eduardo |
| 425. | Argaez Ramirez Jose Gaspar |
| 426. | Argaez Rivero Alejandro |
| 427. | Argaez Rivero Erick |
| 428. | Argaez Rivero Ernesto |
| 429. | Argaez Rodriguez Jose Cruz |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 430. | Argaez Rodriguez Jose Guadalupe |
| 431. | Argaez Rodriguez Leandro |
| 432. | Arguelles Alvarado Pedro |
| 433. | Arguelles Canul Alfonso |
| 434. | Arguelles Castro Francisco Virginio |
| 435. | Arguelles Chay Julio Armando |
| 436. | Arguelles Chay Marco Antonio |
| 437. | Arguelles Chay Raul Alberto |
| 438. | Arguelles Chel Francisco Jilberto |
| 439. | Arguelles Chel Javier Armando |
| 440. | Arguelles Garma William Daniel |
| 441. | Arguelles Martinez Jose De Los Santos |
| 442. | Arguelles Yam Rosendo |
| 443. | Arias Colli Marco Antonio |
| 444. | Arias Hernandez Urbano |
| 445. | Arias Martinez Joel Antonio |
| 446. | Arias Naal Ramon Adrian |
| 447. | Arias Perez Pedro |
| 448. | Arias Ulloa Julio Cesar |
| 449. | Arjona  Jorge Alberto |
| 450. | Arjona  Jose Martin |
| 451. | Arjona Canche Miguel Angel |
| 452. | Arjona Celis Wesley |
| 453. | Arjona Ibarra Jose Emilio |
| 454. | Arjona Navarro Jorge Alberto |
| 455. | Avila Jose Lazaro |
| 456. | Avila Albornoz Edril Israel |
| 457. | Avila Albornoz Fernando |
| 458. | Avila Chale Felix Leonardo |
| 459. | Avila Gomez Manuel Roman |
| 460. | Avila Gomez Maximino Martin |
| 461. | Avila Jimenez Felix Leonardo |
| 462. | Avila Lizama Franklin |
| 463. | Avila Lopez Cesar Augusto |
| 464. | Avila Lopez Francisco Javier |
| 465. | Avila Lopez Jose Leonel |
| 466. | Avila Mena Jaime Marino |
| 467. | Avila Mena Tomas |
| 468. | Avila Noh Ernesto Federico |
| 469. | Avila Noh Marcelino |
| 470. | Avila Noh Robert Fernando |
| 471. | Avila Pat Lazaro Alberto |
| 472. | Avila Pech Jesus Armando |
| 473. | Avila Pech Manuel Alejandro |
| 474. | Avila Pech Manuel Edilberto |
| 475. | Avila Pech Romulo |
| 476. | Avila Quetz Jorge Adrian |
| 477. | Avila Quituk Gilberto |
| 478. | Avila Rodriguez Carlos Roberto |
| 479. | Avila Rodriguez Marcelino |
| 480. | Avila Uicab Victor Manuel |
| 481. | Aviles Cabrera Gilberth Benilde |
| 482. | Aviles Can Felipe De Jesus |
| 483. | Aviles Can Reyes Agustin |
| 484. | Aviles Canche Gaspar |
| 485. | Aviles Canto Felipe De Jesus |
| 486. | Aviles Canto Juanito Cesario |
| 487. | Aviles Canto Victor Anastacio |
| 488. | Aviles Ceballos Gener Herberto |
| 489. | Aviles Chulim Carlos Manuel |
| 490. | Aviles Cordero Wilberth Patricio |
| 491. | Aviles Cruz Alejandro Jesus |
| 492. | Aviles Cruz Narciso Ferneli |
| 493. | Aviles Cruz Ricardo Jesus |
| 494. | Aviles Cutz Juan Miguel |
| 495. | Aviles Cutz Martin Humberto |
| 496. | Aviles Dzib Jose Fidencio |
| 497. | Aviles Dzul Cristo Armando |
| 498. | Aviles Dzul Miguel Angel |
| 499. | Aviles Erosa Jesus Francisco |
| 500. | Aviles Estrada Maria Trinidad |
| 501. | Aviles Hau Carlos Alberto |
| 502. | Aviles Hau Miguel Angel |
| 503. | Aviles Martin Aurelio |
| 504. | Aviles Och Candelario |
| 505. | Aviles Och Guillermo |
| 506. | Aviles Och Narciso |
| 507. | Aviles Oxte Santos Silverio |
| 508. | Aviles Pacheco Benilde Eduardo |
| 509. | Aviles Pacheco Ricardo Armin |
| 510. | Aviles Pastrana Felipe De Jesus |
| 511. | Aviles Perera Jose Raul |
| 512. | Aviles Sanchez Luis Felipe |
| 513. | Aviles Tun Fray Jose |
| 514. | Aviles Uh Jose Alfredo |
| 515. | Aviles Uh Raul Eusebio |
| 516. | Aviles Valle Fernelly Baltazar |
| 517. | Aviles Y Oxte Nicolas |
| 518. | Avilez Canto Jose Fidencio |
| 519. | Ay Choc Ubaldo Adrian |
| 520. | Ay Hau Ezequias De Jesus |
| 521. | Ayala  Fernando Ulises |
| 522. | Ayala Estrella Jorge Rafael |
| 523. | Ayala Euan Francisco Javier |
| 524. | Ayala Euan Ramon Donato |
| 525. | Ayala Jimenez Sergio Gaspar |
| 526. | Ayala Polanco Abundio |
| 527. | Azcorra Carrillo Mercedes Aurelio |
| 528. | Azcorra Carrillo Rogelio Ernesto |
| 529. | Azcorra Lizama Lazaro Aurelio |
| 530. | Azcorra May Jorge Alberto |
| 531. | Azcorra Nah Sergio |
| 532. | Azcorra Varguez Antonio |
| 533. | Azcorra Varguez Eden |
| 534. | Azcorra Y May Ismael |
| 535. | Azcorra Y Santoyo Jorge Concepcion |
| 536. | Azueta Aguilar Jose Concepcion |
| 537. | Azueta Angulo Jose David |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 538. | Azueta Ayala Edwin Inocente |
| 539. | Azueta Ayala Juan Valentin |
| 540. | Azueta Canul Wilbert Antonio |
| 541. | Azueta Cauich Jonas |
| 542. | Azueta Cauich Noe |
| 543. | Azueta Chan Emilio Alberto |
| 544. | Azueta Garcia Diego Armando |
| 545. | Azueta Pacheco Manuel Alberto |
| 546. | Azueta Pat Gabriel Del Jesus |
| 547. | Azueta Pat Juan Carlos |
| 548. | Azueta Peraza Carlos Armando |
| 549. | Azueta Peraza Florencio |
| 550. | Azueta Peraza Oscar Ariel |
| 551. | Azueta Salazar Luis Alberto |
| 552. | Azueta Solis Jose Adalberto |
| 553. | Azueta Vazquez Jose Manuel |
| 554. | Azueta Vazquez Pedro Wilbert |
| 555. | Azueta Y Cetina Pedro |
| 556. | Baas Azueta Jose Maximiliano |
| 557. | Baas Bacab Jose Alfredo |
| 558. | Baas Canul Alberto |
| 559. | Baas Canul Jose Concepcion |
| 560. | Baas Castilla Carlos Antonio |
| 561. | Baas Castilla David De Jesus |
| 562. | Baas Castilla Miguel Angel |
| 563. | Baas Cauich Bernardo |
| 564. | Baas Cauich Eleuterio |
| 565. | Baas Cauich Juan De Dios |
| 566. | Baas Cauich Samuel Antonio |
| 567. | Baas Chale Jose Andrez |
| 568. | Baas Chale Santos Martin |
| 569. | Baas Chan Keny Rafael |
| 570. | Baas Chuc Fredy Enrique |
| 571. | Baas Cool Jose Francisco |
| 572. | Baas Cuytun Jose Ismael |
| 573. | Baas Cuytun Jose Ramon |
| 574. | Baas Dzul Ignacio |
| 575. | Baas Euan Humberto Enrique |
| 576. | Baas Euan Miguel |
| 577. | Baas Euan Nicolas |
| 578. | Baas Koh Miguel Angel |
| 579. | Baas Maldonado Andres Javier |
| 580. | Baas Noh Jose Francisco |
| 581. | Baas Pech Jose Nicolas De La Cruz |
| 582. | Baas Pech Luis Silvestre |
| 583. | Baas Pech Roberto Baltazar |
| 584. | Baas Pech Victoriano |
| 585. | Baas Puc Jose Ariel |
| 586. | Baas Puc Jose Fernando |
| 587. | Baas Puc William |
| 588. | Baas Puch Reynaldo |
| 589. | Baas Tec Miguel Angel |
| 590. | Baas Uch Martin Rodolfo |
| 591. | Baas Uicab Juan |
| 592. | Baas Uicab Pastor |
| 593. | Baas Uicab Pedro Marcelino |
| 594. | Baas Xool Jaime Enrique |
| 595. | Baas Y Canul Guillermo |
| 596. | Bacab Avila Carlos Enrique |
| 597. | Bacab Caamal Julio Alfonso |
| 598. | Bacab Caamal Salvador Audomaro |
| 599. | Bacab Canul Julio Cesar |
| 600. | Bacab Canul Raimundo Rene |
| 601. | Bacab Cetz Juan Antonio |
| 602. | Bacab Cetz Mariano Javier |
| 603. | Bacab Cetz Raul Enrique |
| 604. | Bacab Chac Julio Enrique |
| 605. | Bacab Chac Rafael Israel |
| 606. | Bacab Gomez Mandio Gilberto |
| 607. | Bacab Gonzalez Juan Isaias |
| 608. | Bacab Lopez Juan Enrique |
| 609. | Bacab Montalvo Evaristo |
| 610. | Bacab Uch Manuel De Jesus |
| 611. | Bacelis Aguilar Gonzalo |
| 612. | Bacelis Aguilar Roberto |
| 613. | Bacelis Arjona Nicolas |
| 614. | Bacelis Be Wilian Roberto |
| 615. | Bacelis Campos Ricardo David |
| 616. | Bacelis Cervera Natan Nahum |
| 617. | Bacelis Gonzalez Angel Mario |
| 618. | Bacelis Gonzalez Gabriel Antonio |
| 619. | Bacelis Gonzalez Ginder Damian |
| 620. | Bacelis Gonzalez Juan Pablo |
| 621. | Bacelis Graniel Edilberto |
| 622. | Bacelis Graniel Victor |
| 623. | Bacelis May Rogelio Manuel |
| 624. | Bacelis Morales Felipe De Jesus |
| 625. | Bacelis Palma Santos Geuvaldo |
| 626. | Bacelis Pastrana Edgar Felipe |
| 627. | Bacelis Pastrana Juan Alfonso |
| 628. | Bacelis Sierra Juan Gabriel |
| 629. | Baeza Alonso Humberto |
| 630. | Baeza Alonso Mario Jesus |
| 631. | Baeza Argaez Jose Abundio |
| 632. | Baeza Argaez Jose Herminio |
| 633. | Baeza Cardozo Roberto Cesar |
| 634. | Baeza Lavadores Dario Ignacio |
| 635. | Baeza Lizama Jorge Ricardo |
| 636. | Baeza Magaña Manuel Antonio |
| 637. | Baeza Panti Ignacio Mechor |
| 638. | Baizabal Gomez Humberto |
| 639. | Balam  Carlos Manuel |
| 640. | Balam Anquino Russel Alberto |
| 641. | Balam Avila Juan Carlos De La Paz |
| 642. | Balam Balam Carlos Armando |
| 643. | Balam Balam Jose Clauidiano |
| 644. | Balam Camara Carlos Antonio |
| 645. | Balam Canche Damian Arturo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 646. | Balam Canche Javier De La Cruz | 700. | Balam Vera Anastacio |
| 647. | Balam Canche Jose Lino | 701. | Balam Vera Francisco Javier |
| 648. | Balam Canche Jose Lino | 702. | Balam Vera Jose Lino |
| 649. | Balam Canche Julian Enrique | 703. | Balam Xool Juan Valerio |
| 650. | Balam Canche Manuel Jesus | 704. | Balam Y Canche Tomas |
| 651. | Balam Carrillo Julio Evelio | 705. | Balan Canton Ivan De Los Angeles |
| 652. | Balam Cauich Gabino Martin | 706. | Balcazar Estrada Carmen |
| 653. | Balam Cauich Martin Santiago | 707. | Balcazar Salvador Natividad |
| 654. | Balam Cauich Ursulo David | 708. | Baldera Garcia Marcelideno |
| 655. | Balam Cauich Victor Benjamin | 709. | Baquedano Cime Jesus Simeon |
| 656. | Balam Cen Luis Enrique | 710. | Baquedano Cime Juan Francisco |
| 657. | Balam Chale Manuel Jesus | 711. | Baquedano Dzul Bernardo |
| 658. | Balam Chan Luis Alberto | 712. | Baquedano Dzul Victor Manuel |
| 659. | Balam Chan Remigio | 713. | Baqueiro Duran Carlos Andres |
| 660. | Balam Chuc Jose Asuncion | 714. | Baqueiro Pech Joel |
| 661. | Balam Chuc Miguel Fernando | 715. | Barbosa Gonzalez Manuel Filiberto |
| 662. | Balam Chulim Gaspar Alfonso | 716. | Barbosa Ojeda Brenda Mariana |
| 663. | Balam Cime Feliciano | 717. | Barbosa Ojeda Manuel Jesus |
| 664. | Balam Cupul Jorge Roberto | 718. | Barbudo Pech Jose Humberto |
| 665. | Balam Dzib Eliezer | 719. | Barea Pool Jose Ernesto |
| 666. | Balam Dzib Oscar Manuel | 720. | Barea Pool Severiano |
| 667. | Balam Dzul Edwin Arsenio | 721. | Barredo Cime Juan De Dios |
| 668. | Balam Gomez Luis Fernando | 722. | Barredo Cime Margarito |
| 669. | Balam Koyoc Braulio | 723. | Barrera Canul Herberth Tomas |
| 670. | Balam Koyoc Jose Damian | 724. | Barrera Celis Carlos Ramon |
| 671. | Balam Lara Genaro Arcenio | 725. | Barrera Cocom Lidio German |
| 672. | Balam Lara Jose Antonio | 726. | Barrera Ek Agustin |
| 673. | Balam Magaña Reyes Armando | 727. | Barrera Ek Eugenio Isabel |
| 674. | Balam Magaña Wilbert Manuel | 728. | Barrera Encalada Carlos Alonso |
| 675. | Balam Martin Benancio | 729. | Barrera Euan Jose Trinidad |
| 676. | Balam May Fausto Efrain | 730. | Barrera Ojeda Pedro Alberto |
| 677. | Balam May Jose Irin | 731. | Barrientos Cruz Tereso De Jesus |
| 678. | Balam Novelo Pedro Alonso | 732. | Barroso Chan Herminio |
| 679. | Balam Novelo Romulo | 733. | Barroso Dzib Juan Simeon |
| 680. | Balam Paredes Jesus Alberto | 734. | Barvudo Pech Honas |
| 681. | Balam Pat Alberto | 735. | Bastarrachea Tamayo Ricardo Melchor |
| 682. | Balam Pat Jose Carlos Enrique | 736. | Basto Luis Alberto |
| 683. | Balam Pat Jose Gabriel | 737. | Basto Bacelis Jorge Rolando |
| 684. | Balam Poot Florencio | 738. | Basto Can Humberto |
| 685. | Balam Poot Jose Socorro | 739. | Basto Cime Jose Riardo |
| 686. | Balam Poot Marcelino | 740. | Basto Cime Wilbert Eduardo |
| 687. | Balam Poot Reyes Martin | 741. | Basto Cob Pedro Alfonso |
| 688. | Balam Sanchez Marcos Evangelista | 742. | Basto Cutz Felix |
| 689. | Balam Sanchez Prudencio | 743. | Basto Eligio Edgardo Rodolfo |
| 690. | Balam Sosa Jose Lino | 744. | Basto Garcia Reinaldo |
| 691. | Balam Sosa Luis Alberto | 745. | Basto Gil Eby Gualberto |
| 692. | Balam Torres Guillermo | 746. | Basto Hernandez Luciano Alfonso |
| 693. | Balam Torres Wilbert | 747. | Basto Hernandez Pedro Alfonso De Jesus |
| 694. | Balam Tzec Calletano | 748. | Basto Lopez Jacinta Guadalupe |
| 695. | Balam Tzec Jose De La Cruz | 749. | Basto Lopez Jose Juan |
| 696. | Balam Tzec Remigio | 750. | Basto May Ariel |
| 697. | Balam Uc Jose Guillermo | 751. | Basto Ortiz Jesus Enrique |
| 698. | Balam Uvalle Jorge Armando | 752. | Basto Osorio Isabel |
| 699. | Balam Uvalle Jose Andres Avelino | 753. | Basto Perez Juan |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 754. | Basto Sanchez Juan Bautista |
| 755. | Basto Uicab Victor Manuel |
| 756. | Basto Vidal Jose Daniel |
| 757. | Basto Y Pat Medardo |
| 758. | Basulto Caballero Manuel Francisco |
| 759. | Basulto Caballero Roberto Carlos |
| 760. | Basulto Cen Elias |
| 761. | Basulto Cen Jorge Alberto |
| 762. | Basulto Lara Manuel Francisco |
| 763. | Basulto Najera Asuncion |
| 764. | Basulto Narvaez Federico |
| 765. | Batum Vera Jose Raul |
| 766. | Batun Aviles Pablo Alberto |
| 767. | Batun Loria Jose Alfredo |
| 768. | Batun Loria Pablo Alberto |
| 769. | Bautista Echeverria Jose Antonio |
| 770. | Bautista Echeverria Juan De Dios |
| 771. | Bautista Echeverria Manuel Jesus De Atocha |
| 772. | Bautista Tolosa Manuel Jesus |
| 773. | Bazan Azueta Miguel Angel |
| 774. | Be Arjona Dimas Gabriel |
| 775. | Be Arjona Jose Vidal |
| 776. | Be Caamal Ismael |
| 777. | Be Couoh Edwin Alex |
| 778. | Be Lopez Wilfredo |
| 779. | Be Medina Alberto Fabian |
| 780. | Be Moo Jose Francisco |
| 781. | Be Nah Antonio |
| 782. | Be Perez Jose Wilfredo |
| 783. | Be Torres Heriberto |
| 784. | Be Velazquez Gabriel Ernesto |
| 785. | Be Velazquez Ivan Valentin |
| 786. | Beb Couoh Luis Martin |
| 787. | Becerra Poot Carlos |
| 788. | Beltran Chable Felipe |
| 789. | Beltran Cuitun Aldo Rodolfo |
| 790. | Beltran Cuitun Robert Leonel |
| 791. | Beltran Cuytun Carlos Felipe |
| 792. | Beltran Cuytun Miguel Angel |
| 793. | Beltran Merlin Jose Luis |
| 794. | Benitez Aguilar Lorenzo |
| 795. | Benitez Pacheco Wilberth Manuel |
| 796. | Bermudez Tamayo Juan Alberto |
| 797. | Bermudez Tamayo Miguel Angel |
| 798. | Berzunza Cauich Daniel Ignacio |
| 799. | Berzunza Cauich Javier Emmanuel |
| 800. | Berzunza Cauich Wilian Esteban |
| 801. | Berzunza Noh Daniel |
| 802. | Berzunza Noh Juan De Dios |
| 803. | Berzunza Noh Julio Antonio |
| 804. | Betancourt Flores Carlos Enrique |
| 805. | Betancourt Flores Manuel Ernesto |
| 806. | Betancourt Flores Wilder Rafael |

| | |
|---|---|
| 807. | Betancourt Hernandez Jose Rafael |
| 808. | Betancourt Romero Hector Alejandro |
| 809. | Blanco Canche Ariel |
| 810. | Blanco Dzib Jose Toribio |
| 811. | Blanco Pacheco Reymundo |
| 812. | Bobadilla Becerra Angel |
| 813. | Bobadilla Becerra Jose Guadalupe |
| 814. | Bobadilla Chan Justo Vidal |
| 815. | Bobadilla Cruz Mario Alberto |
| 816. | Bobadilla Cruz Wilbert Jesus |
| 817. | Bojorquez Aldecua Juan Eliecer |
| 818. | Bojorquez Castilla David Enrique |
| 819. | Bojorquez Castilla Francisco Javier |
| 820. | Bojorquez Ehuan Alfredo |
| 821. | Bojorquez Esquivel Francisco |
| 822. | Bojorquez Esquivel Jose Adolfo |
| 823. | Bojorquez Esquivel Sergio Enrique |
| 824. | Bojorquez Euan Andres |
| 825. | Bojorquez Euan Manuel Jesus |
| 826. | Bojorquez Herrera Lazaro Gregorio |
| 827. | Bojorquez Maldonado Jose Cristobal |
| 828. | Bojorquez Maldonado Juan Antonio |
| 829. | Bojorquez Novelo Fernando Omar |
| 830. | Bojorquez Ortiz Alan Yussef |
| 831. | Bojorquez Quijano Luis Augusto |
| 832. | Bolio Chan Felipe De Jesus |
| 833. | Bolio Mendez Juan Antonio |
| 834. | Bolio Pech Gaspar Matilde |
| 835. | Bolon Morales Fernando |
| 836. | Bonilla Campo Rigel Armando |
| 837. | Borges  Victor Manuel |
| 838. | Borges Canche Mario |
| 839. | Borges Canul Jose Isrrael |
| 840. | Borges Canul Mario Alberto |
| 841. | Borges Ceballos Martin Arsenio |
| 842. | Borges Chacon Manuel Jesus |
| 843. | Borges Chacon Miguel Angel |
| 844. | Borges Chi Jose Antonio |
| 845. | Borges Chuc Manuel Jesus |
| 846. | Borges Esquivel Hugo Tristan |
| 847. | Borges Euan Juan Francsico |
| 848. | Borges Huchim Franklin Alberto |
| 849. | Borges Huchim Wilbert |
| 850. | Borges Jimenez Henry De Jesus |
| 851. | Borges Jimenez Juan Manuel |
| 852. | Borges Ku Alberto |
| 853. | Borges Ku Santos Venustiano |
| 854. | Borges Lizama Jorge Enrique |
| 855. | Borges Magaña Jose Ysidro |
| 856. | Borges Martin Jose Ysabel |
| 857. | Borges Novelo Jesus Aurelio |
| 858. | Borges Novelo Jose Paulino |
| 859. | Borges Novelo Jose Victor |
| 860. | Borges Novelo Luis Enrique |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 861. | Borges Peña Alfredo Manuel |
| 862. | Borges Peña Jose Adiel |
| 863. | Borges Roca Jose Francisco |
| 864. | Borges Sanchez Wilian Alberto |
| 865. | Borges Trinidad Manuel Jesus |
| 866. | Borges Tun Rafael |
| 867. | Borges Uc Luis Antonio |
| 868. | Borges Y Zaldivar Juan De La Cruz |
| 869. | Borges Zaldivar Diego Gilberto |
| 870. | Borges Zaldivar Javier Francisco |
| 871. | Borges Zaldivar Rogelio Primitivo |
| 872. | Borgez Canul Gregorio |
| 873. | Borgez Herrera Jorge Alberto |
| 874. | Borgez Herrera Jose Arturo |
| 875. | Borgez Solis Diego Enrique |
| 876. | Bote  Simon |
| 877. | Bote Aban Jose Hermenegildo |
| 878. | Bote Bolio Carlos Alberto |
| 879. | Bote Cauich Jose Carlos |
| 880. | Bote Chan Juan Bernardino |
| 881. | Bote Chan Manuel Jesus |
| 882. | Bote Lizama Ramon |
| 883. | Bote Perez Angel Fernando |
| 884. | Bote Uc Demetrio |
| 885. | Bravo Leal Jorge |
| 886. | Briceño  Elmer Fernando |
| 887. | Briceño Can Luis Felipe |
| 888. | Briceño Can Oscar Gonzalo |
| 889. | Briceño Chim Jose Fernando |
| 890. | Briceño Colli Felipe De Jesus |
| 891. | Briceño Couoh Jose Filiberto |
| 892. | Briceño Diaz Angel Felipe |
| 893. | Briceño Estrada Victor Manuel |
| 894. | Briceño Gomez Jose Jesus |
| 895. | Briceño Kantun Laureano |
| 896. | Briceño Rivero Miguel Angel |
| 897. | Brito  Jose Martin |
| 898. | Brito Chan Jose Francisco |
| 899. | Brito Duarte Jose Martin |
| 900. | Brito Novelo Eric Felipe |
| 901. | Brito Sagundo Pedro Antonio |
| 902. | Broca Rodriguez David |
| 903. | Broca Rodriguez Jesus Enrique |
| 904. | Broca Rodriguez Julian |
| 905. | Broca Rodriguez Pablo |
| 906. | Buitron Sanchez Jorge Antonio |
| 907. | Burgos Burgos Jose Guadalupe |
| 908. | Burgos Cruz Raymundo Eleazar |
| 909. | Burgos Esquivel Benigno Eusebio |
| 910. | Burgos Esquivel Efrain Enrique |
| 911. | Burgos Garcia Rolando Efrain |
| 912. | Burgos Novelo Cesar Armando |
| 913. | Burgos Novelo Jorge Emiliano |
| 914. | Burgos Novelo Jorge Omar |
| 915. | Burgos Novelo Nicanor |
| 916. | Burgos Pech Luis Fernando |
| 917. | Burgos Perez Jose Graciano |
| 918. | Bustamante Manrique Cristian Geovanni |
| 919. | Caamal  Jose Francisco |
| 920. | Caamal Ake Jorge Alberto |
| 921. | Caamal Caamal Ahiser Gerardo |
| 922. | Caamal Caamal Amilcar Azael |
| 923. | Caamal Caamal Daniel Jesus |
| 924. | Caamal Caamal Gadiel Asarias |
| 925. | Caamal Caamal Geyler Benjamin |
| 926. | Caamal Caamal Jose Maria |
| 927. | Caamal Caamal Miguel Alejandro |
| 928. | Caamal Caamal Octavio Cesar Augusto |
| 929. | Caamal Casanova Francisco Javier |
| 930. | Caamal Casanova Miguel Angel |
| 931. | Caamal Castillo Celio Tomas |
| 932. | Caamal Cauich Tirzo |
| 933. | Caamal Chable Edzon Manuel |
| 934. | Caamal Chale Cesareo |
| 935. | Caamal Chale David Alberto |
| 936. | Caamal Chale Eudaldo |
| 937. | Caamal Chale Gerbe Rene |
| 938. | Caamal Chan Abel Alejandro |
| 939. | Caamal Chim Jorge Alejandro |
| 940. | Caamal Choc Angel Monsalvo |
| 941. | Caamal Choc Jose Nahum |
| 942. | Caamal Chuc Elber Efren |
| 943. | Caamal Chuc Elio Rafael |
| 944. | Caamal Chuc Felipe De Jesus |
| 945. | Caamal Chuc Santiago Argimiro |
| 946. | Caamal Chuil Josue Abel |
| 947. | Caamal Chuil Moises Alberto |
| 948. | Caamal Cime Bartolo |
| 949. | Caamal Couoh Eleazar Yzael |
| 950. | Caamal Diaz Jesus Martin |
| 951. | Caamal Diaz Luis Albert |
| 952. | Caamal Duarte Jose Martin |
| 953. | Caamal Dzib Claudio Javier |
| 954. | Caamal Dzib Santos Silvio |
| 955. | Caamal Dzul Jose Alberto Pastor |
| 956. | Caamal Dzul Wilberto Martin |
| 957. | Caamal Espadas Jorge David |
| 958. | Caamal Espadas Jose Matias |
| 959. | Caamal Flores Alfredo Ignacio |
| 960. | Caamal Flores Francisco |
| 961. | Caamal Flores Jose Alvaro |
| 962. | Caamal Godinez Gerardo |
| 963. | Caamal Hernandez Diego Armando |
| 964. | Caamal Hernandez Marco Abel |
| 965. | Caamal Itzincab Jose Alfredo |
| 966. | Caamal Kumul Felipe De Jesus |
| 967. | Caamal Kumul Isaias |
| 968. | Caamal Lopez Luis Alfonzo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 969. | Caamal Lopez Victor Manuel |
| 970. | Caamal May Jorge Eduardo |
| 971. | Caamal May Manuel Esequiel |
| 972. | Caamal Mena Gerber Rene |
| 973. | Caamal Mendez Jose Jorge |
| 974. | Caamal Mendez Jose Reyes |
| 975. | Caamal Mendez Manuel Jesus |
| 976. | Caamal Mendez Tomas Nicolas |
| 977. | Caamal Pech Edgar Enrique |
| 978. | Caamal Pech Fidel Benito |
| 979. | Caamal Pech Hipolito |
| 980. | Caamal Pech Julio Victoriano |
| 981. | Caamal Pech Luis Alfonso |
| 982. | Caamal Pool Jose De Jesus |
| 983. | Caamal Poot Victor Martin |
| 984. | Caamal Rizos Guadalupe Valentin |
| 985. | Caamal Sanchez Jose Luis |
| 986. | Caamal Sosa Filiberto |
| 987. | Caamal Sosa Pedro |
| 988. | Caamal Sosa Pedro Telmo |
| 989. | Caamal Sosa Santos Julio |
| 990. | Caamal Sosa Santos Teodulo |
| 991. | Caamal Sulu Onecimo Gaspar |
| 992. | Caamal Sulu Samuel Feliciano |
| 993. | Caamal Tamayo Julian Guadalupe |
| 994. | Caamal Tum Felipe De Jesus |
| 995. | Caamal Tum Jose Santiago |
| 996. | Caamal Tun David Alfonso |
| 997. | Caamal Tun Rosendo |
| 998. | Caamal Tun William Enrique |
| 999. | Caamal Tuyin Ricardo |
| 1000. | Caamal Tzab Abimael |
| 1001. | Caamal Tzab Jorge Gabriel |
| 1002. | Caamal Uc Miguel |
| 1003. | Caamal Uh Rogelio |
| 1004. | Caamal Us Raul Rene |
| 1005. | Caamal Valencia Francis Israel |
| 1006. | Caamal Valencia Joel Lizandro |
| 1007. | Caamal Valencia Luis Enrique |
| 1008. | Caamal Vazquez Benito |
| 1009. | Caamal Vazquez Valentin |
| 1010. | Caamal Y Noh Romaldo |
| 1011. | Caamal Yupit Teofilo |
| 1012. | Cab Cab Felipe De Jesus |
| 1013. | Cab Campos Jose Feliciano |
| 1014. | Cab Can Ismael |
| 1015. | Cab Can Willy Orvil |
| 1016. | Cab Canche Eduardo |
| 1017. | Cab Carrillo Jhordi Lloel |
| 1018. | Cab Carrillo Llovani |
| 1019. | Cab Cetina Victor Manuel |
| 1020. | Cab Chac Jose Lucas |
| 1021. | Cab Chan Ermi Omeiny |
| 1022. | Cab Chan Jose Guilbardo |
| 1023. | Cab Chan Juan Alberto |
| 1024. | Cab Chan Juan Bautista |
| 1025. | Cab Chan Juan Jose |
| 1026. | Cab Chan Nicolas |
| 1027. | Cab Chan Orlando Jose Luis |
| 1028. | Cab Chan Santos Manuel |
| 1029. | Cab Chuc Carlos |
| 1030. | Cab Chuc Ismael |
| 1031. | Cab Chuil Luis Gilberto |
| 1032. | Cab Contreras Jose Del Carmen |
| 1033. | Cab Cua Jose Angel |
| 1034. | Cab Dzul Oscar |
| 1035. | Cab Ek Adrian Melchor |
| 1036. | Cab Ek Antonio Rene |
| 1037. | Cab Ek Gaudencio Damian |
| 1038. | Cab Ek Jhoan Reyes |
| 1039. | Cab Ek Jorge Andres |
| 1040. | Cab Ek Julian Prudencio |
| 1041. | Cab Ek Leocadio |
| 1042. | Cab Ek Roger Gaspar |
| 1043. | Cab Estrella Jose Braulio |
| 1044. | Cab Itza Diego |
| 1045. | Cab May Jose Joel |
| 1046. | Cab Noh Juan Pablo |
| 1047. | Cab Pech Silvestre |
| 1048. | Cab Rosel Ricardo Armando |
| 1049. | Cab Sanchez Victor Agustin |
| 1050. | Cab Sosa Jorge Carlos |
| 1051. | Cab Sosa Jose Clemente |
| 1052. | Cab Sosa Julio Cesar |
| 1053. | Cab Tec Mario Alfonso |
| 1054. | Cab Tec Victor Manuel |
| 1055. | Cab Tzuc Jose Leonardo |
| 1056. | Cab Uc Jorge Andres |
| 1057. | Cab Uc Jorge Luis |
| 1058. | Cab Verdejo Manuel Jesus |
| 1059. | Cab Y Chuc Jose Alberto |
| 1060. | Cab Y Contreras Carlos Armando |
| 1061. | Cab Y Uc Manuel Felipe |
| 1062. | Caballero Jorge Humberto |
| 1063. | Caballero Batun Hugo Alberto |
| 1064. | Caballero Crespo Miguel Fernando |
| 1065. | Caballero Cupul Jose Ysidro |
| 1066. | Caballero Cupul Juan Tomas |
| 1067. | Caballero Cupul Reyes |
| 1068. | Caballero Garcia Jorge De Jesus |
| 1069. | Caballero Gomez Baltazar De Los Reyes |
| 1070. | Caballero Gomez Miguel Angel |
| 1071. | Caballero Mezeta Manuel Jesus |
| 1072. | Caballero Quezada Juan Jesus |
| 1073. | Caballero Rivero Martin Gilberto |
| 1074. | Caballero Velazquez Bonifacio |
| 1075. | Caballero Velazquez Juan Manuel |
| 1076. | Cabañas May Francisco Esau |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 1077. | Cabrera Alferez Carlos Armando | 1131. | Camara Acosta Ramiro Efrain |
| 1078. | Cabrera Alferez Manuel Jesus | 1132. | Camara Choch Marimar Del Socorro |
| 1079. | Cabrera Balam Fernando | 1133. | Camara Crespo Carmelo |
| 1080. | Cabrera Balam Jorge | 1134. | Camara Estrella Jose Guadalupe |
| 1081. | Cabrera Calderon Magadaleno Israel | 1135. | Camara Euan Fernando Jesus |
| 1082. | Cabrera Cetina Jose Maria | 1136. | Camara Herrera Cesar |
| 1083. | Cabrera Cetina Juan Roberto | 1137. | Camara Paat Nicolas |
| 1084. | Cabrera Estrada Oscar Rafael | 1138. | Camara Pat Carlos Ricardo |
| 1085. | Cabrera Jimenez Juan Manuel | 1139. | Camara Pech Carlos |
| 1086. | Cabrera Matu Serapio | 1140. | Camara Pech Jose Diego |
| 1087. | Cabrera May Castulo | 1141. | Camara Pech Jose Elias |
| 1088. | Cabrera May Jose Cesario | 1142. | Camara Pech Nicolas |
| 1089. | Cabrera May Liberato | 1143. | Camara Pool Eulogio |
| 1090. | Cabrera Mendez Julio Alberth | 1144. | Camara Sains Alberth Nemesio |
| 1091. | Cabrera Palma Castulo Rubissel | 1145. | Camara Tamay Cesar Isidro |
| 1092. | Cabrera Salvador Genaro Armando | 1146. | Camara Uicab Alvaro Jesus |
| 1093. | Cabrera Trejo Joel Baltazar | 1147. | Camara Uicab Carlos |
| 1094. | Cabrera Yam Luis Enrique | 1148. | Camara Uicab Fernando |
| 1095. | Cabrera Yam Reyes Ismael | 1149. | Camara Uicab Nemesio |
| 1096. | Caceres Gurrutia Omar Isidro | 1150. | Camargo Esquivel Leonardo Javier |
| 1097. | Caceres Perez Rigel Del Jesus | 1151. | Camargo Osorno Roman Jesus |
| 1098. | Caceres Quetz Omar Isidro | 1152. | Cambranis Santana Jose Luis |
| 1099. | Cachon Vicuña Jorge Eduardo | 1153. | Camelo Escalante Manuel Antonio |
| 1100. | Cahuich Chi Pedro Gonzalo | 1154. | Camelo Marrufo Pedro Jesus |
| 1101. | Cahuich Koyoc Elviro | 1155. | Camelo Perez Guilmer De Jesus |
| 1102. | Cahuich Nah Abelardo | 1156. | Camelo Perez Roger Humberto |
| 1103. | Cahuich Pool Pedro Jesus | 1157. | Camelo Serrano Jorge Carlos |
| 1104. | Cahuich Valle Juan De Dios | 1158. | Campo Pacheco Leobardo Edemiro |
| 1105. | Cahum Arceo Jose Miguel | 1159. | Campos Ake Dafne Lisandro |
| 1106. | Cahum Arceo Oscar Alonzo | 1160. | Campos Balam Jaime Gabriel |
| 1107. | Cahum Arceo Roger Alonso | 1161. | Campos Barbudo Mario Arturo |
| 1108. | Cahum Canul Sergio Adrian | 1162. | Campos Barbudo Martin Alberto |
| 1109. | Cahum Nah Marcelo | 1163. | Campos Camacho Maximiliano |
| 1110. | Cahum Uc Gerardo | 1164. | Campos Camara Gaspar |
| 1111. | Cahun Nah Mauro | 1165. | Campos Camara Ramon Felicito |
| 1112. | Cajun Can Victor Ricardo | 1166. | Campos Campos Henry De Jesus |
| 1113. | Cajun Gongora Luis | 1167. | Campos Celis Jose Eluterio |
| 1114. | Cajun Gongora Macario | 1168. | Campos Chable Jesus Nazaret |
| 1115. | Cajun Pech Carlos Javier | 1169. | Campos Chan Alejandro |
| 1116. | Cajun Pech Juan Antonio | 1170. | Campos Chan Jose Alfredo |
| 1117. | Cajun Trejo Luis Alberto | 1171. | Campos Concha Narciso Candelario |
| 1118. | Calam Moo Armando De Jesus | 1172. | Campos Herrera Esteban Jeremias |
| 1119. | Calan Cauich Mario | 1173. | Campos Leal Jose Alejandro |
| 1120. | Calan Martinez Edgar Armando | 1174. | Campos Lopez Jony Natael |
| 1121. | Calderon Aguilar Hector | 1175. | Campos Lopez Jose Antonio |
| 1122. | Calderon Aldecua Idelfonzo Fabian | 1176. | Campos Madera Carlos Graciano |
| 1123. | Calderon Angulo Candelario Gumercindo | 1177. | Campos Marrufo Fermin Jesus |
| 1124. | Calderon Angulo Guimel Florentino | 1178. | Campos Marrufo Reyes Leonardo |
| 1125. | Calderon Corona Ricardo | 1179. | Campos Martin Juan Bautista |
| 1126. | Calderon Manrrero Jony Enrique | 1180. | Campos Martin Victor Manuel |
| 1127. | Calderon Metelin Luis Ramon | 1181. | Campos Melendez Ricardo |
| 1128. | Calleja Alvarado Edgar Prometius | 1182. | Campos Mena Jorge Gaspar |
| 1129. | Camara Acosta Edgar Enrique | 1183. | Campos Mendoza Baltazar |
| 1130. | Camara Acosta Manuel Jesus | 1184. | Campos Mendoza Jose Clemente |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1185. | Campos Navarro Celso |
| 1186. | Campos Pacheco Andy Eric |
| 1187. | Campos Pacheco Jose Ricardo |
| 1188. | Campos Pacheco Rogelio Rosendo |
| 1189. | Campos Pacheco Rogerio |
| 1190. | Campos Pech Juan Esteban |
| 1191. | Campos Peña Rudy Edgar |
| 1192. | Campos Peraza Jorge Adrian |
| 1193. | Campos Pool Victor Manuel |
| 1194. | Campos Rodriguez Jose Isabel |
| 1195. | Campos Torres Alfonso Miguel |
| 1196. | Campos Y Aldecua Luis Angel |
| 1197. | Campos Y Celis Jose Liberato Esteban |
| 1198. | Campos Y Garcia Rudy Edgar |
| 1199. | Campos Y Pech Julio Alberto |
| 1200. | Campos Zapata Victor Manuel |
| 1201. | Can Caamal Ignacio De La Cruz |
| 1202. | Can Caamal Juan Bautista |
| 1203. | Can Caamal Victor Humberto |
| 1204. | Can Canche Angel Gabriel |
| 1205. | Can Canche Jesus |
| 1206. | Can Canche Jorge |
| 1207. | Can Canche Jose Elias |
| 1208. | Can Canche Roger Alonso |
| 1209. | Can Canul Eduardo |
| 1210. | Can Castillo Jose Augusto |
| 1211. | Can Castillo Juan Cruz |
| 1212. | Can Cetzal Eduardo Emmanuel |
| 1213. | Can Chan Jose Francisco |
| 1214. | Can Chan Juventino |
| 1215. | Can Chan Luis Marcelino |
| 1216. | Can Chan Vicente |
| 1217. | Can Chim Jesus Humberto |
| 1218. | Can Chiquil Armando |
| 1219. | Can Chiquil Evelio |
| 1220. | Can Cohuo Santos Gregorio |
| 1221. | Can Gutierrez Gustavo |
| 1222. | Can Gutierrez Luis Felipe |
| 1223. | Can Gutierrez Vilo |
| 1224. | Can Huchin Isaias |
| 1225. | Can Huchin Luis Rafael |
| 1226. | Can May Carlos Jose |
| 1227. | Can May Manuel Jesus De Atocha |
| 1228. | Can Nauat Miguel Angel |
| 1229. | Can Noh Jose |
| 1230. | Can Novelo Reyes Alejandro |
| 1231. | Can Paredes Eddie Antonio |
| 1232. | Can Reyes Ruperto |
| 1233. | Can Tamay Jose Gonzalo |
| 1234. | Can Tep Gabriel |
| 1235. | Can Uicab Jorge Alonso |
| 1236. | Can Verdejo Carlos |
| 1237. | Can Y Molina Rene Alonzo |
| 1238. | Can Y Pool Jose Augusto |
| 1239. | Can Y Pool Jose Guadalupe |
| 1240. | Can Zi Ysaury Edgardo |
| 1241. | Canche Manuel |
| 1242. | Canche Modesto |
| 1243. | Canche Almeida Jose Francisco |
| 1244. | Canche Bacab Florentino |
| 1245. | Canche Balam Mario Enrique |
| 1246. | Canche Balam Victor Manuel |
| 1247. | Canche Caamal Jose Raul |
| 1248. | Canche Caamal Julian De Jesus |
| 1249. | Canche Cabrillas Ainscario Waldemar |
| 1250. | Canche Cabrillas Carlos Enrique |
| 1251. | Canche Cabrillas Ines Elodia |
| 1252. | Canche Campos Miguel |
| 1253. | Canche Can Antonio De Jesus |
| 1254. | Canche Canche Jose Alfonso |
| 1255. | Canche Canche Mario |
| 1256. | Canche Canto Jose Francisco |
| 1257. | Canche Cardenas Jose Felipe |
| 1258. | Canche Carrillo Rene Ivan |
| 1259. | Canche Catzin Melchor Antonio |
| 1260. | Canche Cauich Carlos Elias |
| 1261. | Canche Cauich Ernesto Eloy |
| 1262. | Canche Cauich Raymundo |
| 1263. | Canche Celis Rene |
| 1264. | Canche Cetina Francisco Javier |
| 1265. | Canche Cetz Gervacio |
| 1266. | Canche Chan Carlos Adrian |
| 1267. | Canche Chan Francisco |
| 1268. | Canche Chan Pedro Pablo |
| 1269. | Canche Chi Ladis Lao |
| 1270. | Canche Chim Bernardo |
| 1271. | Canche Chuc Jose Francisco |
| 1272. | Canche Cime Rosendo |
| 1273. | Canche Cohuo Efrain |
| 1274. | Canche Couoh Jacinto |
| 1275. | Canche Cruz Juan Carlos |
| 1276. | Canche Dominguez Jose Ubaldo |
| 1277. | Canche Dzib Benigno |
| 1278. | Canche Dzib Julio Enrique |
| 1279. | Canche Dzul Gonzalo |
| 1280. | Canche Euan Rudy Alberto |
| 1281. | Canche Gonzalez Herbert Neftalli |
| 1282. | Canche Iuit Luis Felipe |
| 1283. | Canche Magaña Vicente Guillermo |
| 1284. | Canche Muñoz Carlos Gabriel |
| 1285. | Canche Muñoz Jose Leonardo |
| 1286. | Canche Naal Remigio |
| 1287. | Canche Noh Mariano |
| 1288. | Canche Ordoñez Filiberto |
| 1289. | Canche Osorio Orlando Manuel |
| 1290. | Canche Pat Wilberth |
| 1291. | Canche Pech Guillermo |
| 1292. | Canche Pech Jose Luis |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 1293. | Canche Pech Lazaro |
| 1294. | Canche Perera Jonathan Natanael |
| 1295. | Canche Perez Porfirio |
| 1296. | Canche Pinzon Jose Alberto |
| 1297. | Canche Quintal Jorge Carlos |
| 1298. | Canche Rodriguez Efren Alfonso |
| 1299. | Canche Rodriguez Jose Gilberto |
| 1300. | Canche Rodriguez Luis Fernando |
| 1301. | Canche Santana Johny Mauricio De Atocha |
| 1302. | Canche Sosa Braulio Gualberto |
| 1303. | Canche Sosa Levid Emmanuel |
| 1304. | Canche Tamayo Juan Carlos |
| 1305. | Canche Tep Carlos Antonio |
| 1306. | Canche Tep Santos Sacarias |
| 1307. | Canche Toraya Angel German |
| 1308. | Canche Torres Ruben Fernando |
| 1309. | Canche Tun Carlos Humberto |
| 1310. | Canche Tun Jose Vidal |
| 1311. | Canche Tuyub Jose Edilberto |
| 1312. | Canche Uc Doroteo |
| 1313. | Canche Velasquez Gaspar |
| 1314. | Canche Y Baas Elias |
| 1315. | Canche Y Osorio Pedro Edilberto |
| 1316. | Canche Y Zapata Leonardo Eucario |
| 1317. | Canche Zapata Joel |
| 1318. | Canche Zapata Julio Emilio |
| 1319. | Cañete Miguel |
| 1320. | Cano Ac Joel Gaddiel |
| 1321. | Cano Caamal Cesar Antonio |
| 1322. | Cano Caamal Roger Ezequiel |
| 1323. | Cano Cetina Leobardo Del Jesus |
| 1324. | Cano Chan Angel Alonso |
| 1325. | Cano Chan Concepcion |
| 1326. | Cano Chan Jesus Manuel |
| 1327. | Cano Chan Julio Emmanuel |
| 1328. | Cano Chan Mario Arsenio |
| 1329. | Cano Chan Reyes Macario |
| 1330. | Cano Choc Gaspar |
| 1331. | Cano Choc Raymundo |
| 1332. | Cano Cumul Felix Adrian |
| 1333. | Cano Kumul Gaudencio |
| 1334. | Cano Kumul Isidro |
| 1335. | Cano Kumul Marco Antonio |
| 1336. | Cano Limon Ernesto |
| 1337. | Cano Manzano Leobardo De Jesus |
| 1338. | Cano Montejo Leobardo Del Jesus |
| 1339. | Cano Noh Carlos |
| 1340. | Cano Noh Enrique |
| 1341. | Cano Noh Fernando |
| 1342. | Cano Noh Macario |
| 1343. | Cano Ocaña Raul |
| 1344. | Cano Palomo Alberto |
| 1345. | Cano Poot Antonio |
| 1346. | Cano Poot Jose |
| 1347. | Cano Poot Jose Concepcion |
| 1348. | Cano Solis Raul Martin |
| 1349. | Cano Tec Carlos Omar |
| 1350. | Cano Tec Honorio |
| 1351. | Cano Tec Jesus Rigoberto |
| 1352. | Cano Tec Ricardo Franklin |
| 1353. | Cano Tec Sergio Guadalupe |
| 1354. | Cano Uc Fabian Reynaldo |
| 1355. | Cano Uc Manuel Antonio |
| 1356. | Cano Y Canche Brigido |
| 1357. | Cante Canche Carlos Alberto |
| 1358. | Cante Canche Jorge Eleazar |
| 1359. | Cante Canche Jose Alberto |
| 1360. | Cante Canche Martin |
| 1361. | Cante Canul Luis |
| 1362. | Cante Chan Bernaldino |
| 1363. | Cante Chuc Baltazar |
| 1364. | Cante Chuc Felipe De Jesus |
| 1365. | Cante Mex Faustino De Jesus |
| 1366. | Cante Mex Zacarias Isabel |
| 1367. | Cante Moo Jose Eduardo |
| 1368. | Canto Canche Anatolio |
| 1369. | Canto Castillo Jose Guadalupe |
| 1370. | Canto Castillo Manuel Jesus |
| 1371. | Canto Coot Jose Benito |
| 1372. | Canto Cortes Reyes Fernando |
| 1373. | Canto Coyoc Mario Humberto |
| 1374. | Canto Davila Luis Angel |
| 1375. | Canto Dzul Jorge Alberto |
| 1376. | Canto Echanove Edwin Jesus |
| 1377. | Canto Esquivel Marco Antonio |
| 1378. | Canto Flores Jose Adrian |
| 1379. | Canto Flores Jose Emilio |
| 1380. | Canto Lira Francisco Javier |
| 1381. | Canto Lira Jose Amalio |
| 1382. | Canto Lira Jose Benito |
| 1383. | Canto Lira Luis |
| 1384. | Canto Medina Martin Celestino |
| 1385. | Canto Mendez Fernando Alejandro |
| 1386. | Canto Olvera Jose Eduardo |
| 1387. | Canto Pool Concepcion |
| 1388. | Canto Ruiz Juan Espiridion |
| 1389. | Canto Sanchez Francisco Benigno |
| 1390. | Canto Sanchez Manuel Jesus |
| 1391. | Canto Sanchez Refugio Antonio |
| 1392. | Canto Ucan Andres Dionisio |
| 1393. | Canto Ucan Mario Ivan |
| 1394. | Canto Vera Carlos Manuel |
| 1395. | Canto Y Coral Jose Alberto |
| 1396. | Canto Y Flores Juan Alonzo |
| 1397. | Canto Y Uh Luciano |
| 1398. | Canton Canul Alfredo Enrique |
| 1399. | Canton Canul Jose Rufino |
| 1400. | Canton Canul Santiago Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1401. | Canton Chan Eduardo Antonio |
| 1402. | Canton Estrada Ivan Roman |
| 1403. | Canton Torres Luis Alberto |
| 1404. | Cantu Muñoz Rene |
| 1405. | Cantu Muñoz Sergio |
| 1406. | Cantu Perez Sergio Armando |
| 1407. | Cantun Calderon Jesus Del Carmen |
| 1408. | Canul Felix |
| 1409. | Canul Alvarado Jorge Armando |
| 1410. | Canul Alvarado Jose Alberto |
| 1411. | Canul Alvarado Lourdes Guadalupe |
| 1412. | Canul Amaya Braulio Ignacio |
| 1413. | Canul Amaya David Emiliano |
| 1414. | Canul Amaya Luis Alberto |
| 1415. | Canul Bacab Carlos Efrain |
| 1416. | Canul Basto Adriano |
| 1417. | Canul Be Luis Alberto |
| 1418. | Canul Borgez Jose Francisco |
| 1419. | Canul Caballero Javier Jesus |
| 1420. | Canul Canche Gervacio |
| 1421. | Canul Canche Socorro Emiliano |
| 1422. | Canul Cano David Reynaldo |
| 1423. | Canul Canul Carlos Antonio |
| 1424. | Canul Canul Luis Armando |
| 1425. | Canul Cauich Fermin |
| 1426. | Canul Cetina Jesus Javier |
| 1427. | Canul Cetz Mario Israel |
| 1428. | Canul Chable Jaime Alfonso |
| 1429. | Canul Chac Teodoro |
| 1430. | Canul Chan Alex Benjamin |
| 1431. | Canul Chan Julio Angel |
| 1432. | Canul Chan Marcos Manuel |
| 1433. | Canul Chan Nelson Arturo |
| 1434. | Canul Chan Nilo |
| 1435. | Canul Chan Pedro Pablo |
| 1436. | Canul Chan Roger Geovani |
| 1437. | Canul Chay Carlos Alberto |
| 1438. | Canul Chay Francisco Javier |
| 1439. | Canul Chay Roman Teodoro |
| 1440. | Canul Che Humberto |
| 1441. | Canul Chi Pedro Basilio |
| 1442. | Canul Chi Victor Anselmo |
| 1443. | Canul Chuc Gabriel Santiago |
| 1444. | Canul Chuc Wilberth De Jesus |
| 1445. | Canul Chuil Jose Guadalupe |
| 1446. | Canul Cob Angel Rene |
| 1447. | Canul Cob Gilberth Ariel |
| 1448. | Canul Cob Juan Carlos |
| 1449. | Canul Cob Ruben Adalio |
| 1450. | Canul Cool Jose Domingo |
| 1451. | Canul Cool Marcos David |
| 1452. | Canul Cuitun Luis Gonzalo |
| 1453. | Canul Cutz Jose Gabriel |
| 1454. | Canul Cutz Jose Vicente |
| 1455. | Canul Dominguez Luis |
| 1456. | Canul Dzib Felipe |
| 1457. | Canul Dzib Jose Edilberto |
| 1458. | Canul Dzib Lazaro Francisco |
| 1459. | Canul Dzul Jorge Gabriel |
| 1460. | Canul Dzul Julio Antonio |
| 1461. | Canul Dzul Manuel Jesus |
| 1462. | Canul Esquivel Javert Efren |
| 1463. | Canul Esquivel Jose Gabriel |
| 1464. | Canul Euan Elidio |
| 1465. | Canul Euan Luis Miguel |
| 1466. | Canul Ferrer Jorge Carlos |
| 1467. | Canul Figueroa Isidro Humberto |
| 1468. | Canul Flores Jose Guadalupe |
| 1469. | Canul Gamboa Emiliano |
| 1470. | Canul Garcia Luis Alberto |
| 1471. | Canul Gonzalez Jesus Gaspar |
| 1472. | Canul Hernandez Abelardo Antonio |
| 1473. | Canul Hernandez Samuel David |
| 1474. | Canul Herrera David Isaias |
| 1475. | Canul Hoyos Martin Efrain |
| 1476. | Canul Hoyos Victor Manuel |
| 1477. | Canul Huchin Baltazar |
| 1478. | Canul Itza Gabriel |
| 1479. | Canul Jimenez Jose Froilan |
| 1480. | Canul Koyoc Angel De Jesus |
| 1481. | Canul Kumul Jose Natalio |
| 1482. | Canul Kumul Santos Gregorio |
| 1483. | Canul Landeros Jose Eduardo |
| 1484. | Canul Lopez Jose Roberto |
| 1485. | Canul Lopez Jose Rodrigo |
| 1486. | Canul Lopez Luis Salvador Edilberto |
| 1487. | Canul Madera Jose Francisco |
| 1488. | Canul May Jose Mamerto |
| 1489. | Canul May Julio Cesar |
| 1490. | Canul May Ricardo Antonio |
| 1491. | Canul May Sandro Manuel |
| 1492. | Canul Medina Jose Ernesto |
| 1493. | Canul Medina Jose Inocensio |
| 1494. | Canul Mena Jose Candelario |
| 1495. | Canul Mex Jorge Alonso |
| 1496. | Canul Moo Jose Camilo |
| 1497. | Canul Noh Juventino |
| 1498. | Canul Noh Lidio |
| 1499. | Canul Ortiz Jose Laureano |
| 1500. | Canul Palomo Ricardo De Jesus |
| 1501. | Canul Pardenilla Carlos Cerafin |
| 1502. | Canul Pat Jorge Avelino |
| 1503. | Canul Pech Elmey Manuel |
| 1504. | Canul Pech Jorge Arturo |
| 1505. | Canul Pech Jose Juan |
| 1506. | Canul Pech Josue Andres |
| 1507. | Canul Pech Luis Felipe |
| 1508. | Canul Pech Santos |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1509. | Canul Perera Juan Ramon |
| 1510. | Canul Perera Ynocencio |
| 1511. | Canul Piste Cesar Ricardo |
| 1512. | Canul Piste David Orlando |
| 1513. | Canul Pizaña Gabriel |
| 1514. | Canul Pool Rodolfo Ramon |
| 1515. | Canul Poot Jose Bacilio |
| 1516. | Canul Poot Jose Elias |
| 1517. | Canul Poot Jose Feliciano |
| 1518. | Canul Poot Manuel Jesus |
| 1519. | Canul Romero David Alberto |
| 1520. | Canul Sanchez Jose Dolores |
| 1521. | Canul Sanchez Jose Ezequiel |
| 1522. | Canul Sandoval Daniel Guadalupe |
| 1523. | Canul Sosa Marcos Adrian |
| 1524. | Canul Sosa Miguel Arcangel |
| 1525. | Canul Sunza Juan Diego |
| 1526. | Canul Tamayo Javier |
| 1527. | Canul Tejero Norberto |
| 1528. | Canul Torregrosa Ermilo Alberto |
| 1529. | Canul Torregrosa Limer Salvador |
| 1530. | Canul Tun Jorge Humberto |
| 1531. | Canul Tzab Juan Gabriel |
| 1532. | Canul Uc Edilberto |
| 1533. | Canul Uc Fernando |
| 1534. | Canul Uc Jose Manuel |
| 1535. | Canul Uc Jose Victor |
| 1536. | Canul Ucan Alfonso |
| 1537. | Canul Ucan Francisco San Roman |
| 1538. | Canul Ucan Jose Asuncion |
| 1539. | Canul Uh Francisco Joel |
| 1540. | Canul Uicab Mariano |
| 1541. | Canul Varguez Luis Felipe |
| 1542. | Canul Vazquez Adan Noe |
| 1543. | Canul Vazquez Edwin Alberto |
| 1544. | Canul Vazquez Francisco Ismael |
| 1545. | Canul Villanueva Jose Gabriel |
| 1546. | Canul Xool Filiberto |
| 1547. | Canul Y Borges Julio |
| 1548. | Canul Yam Faine De Atocha |
| 1549. | Canul Zapata Gregorio Julian |
| 1550. | Carbajal Ambrocio Enrique Alfredo |
| 1551. | Cardeña Camelo Mario Manuel |
| 1552. | Cardeña Escalante Angel Ernesto |
| 1553. | Cardeña Escalante Henry Ismael |
| 1554. | Cardeña Euan Jose Antonio |
| 1555. | Cardeña Euan Rene Abraham |
| 1556. | Cardeña Y Escalante Jose De Los Santos |
| 1557. | Cardenas Canul Jose Jesus |
| 1558. | Cardenas Ek Nemecio |
| 1559. | Cardos Quezada Jose Luis |
| 1560. | Cardos Quezada Pedro Alfonso |
| 1561. | Cardoso Gomez Ivan Gaspar |
| 1562. | Cardoz Rosales Apolonio |

| | |
|---|---|
| 1563. | Cardozo Camacho Santos Pedro |
| 1564. | Cardozo Contreras Angel Santiago |
| 1565. | Carlos Hernandez Margarito |
| 1566. | Carmona Chapan Pedro |
| 1567. | Carmona Perez Felix |
| 1568. | Carmona Priss Jose |
| 1569. | Carrillo  Jose Maria |
| 1570. | Carrillo Ayala Carlos Martin |
| 1571. | Carrillo Ayala Gregorio |
| 1572. | Carrillo Ayala Heliodoro |
| 1573. | Carrillo Baeza Wilmer Alejandro |
| 1574. | Carrillo Blanco Macario |
| 1575. | Carrillo Campos Victor Manuel |
| 1576. | Carrillo Canche Margarito |
| 1577. | Carrillo Chale Ambrocio |
| 1578. | Carrillo Ciau Daniel Alejandro |
| 1579. | Carrillo Ciau Felix Bernabe |
| 1580. | Carrillo Ciau Marco Antonio |
| 1581. | Carrillo Ciau Marco Antonio |
| 1582. | Carrillo Ciau Raul Alvino |
| 1583. | Carrillo Cordova Jesus |
| 1584. | Carrillo Couoh Joaquin |
| 1585. | Carrillo Galaviz Limbert Ariel |
| 1586. | Carrillo Graniel Manuel Jesus |
| 1587. | Carrillo Marrufo Jesus De Atocha |
| 1588. | Carrillo May Luis Ariel |
| 1589. | Carrillo Mena Crecencio Armando |
| 1590. | Carrillo Ordoñez Gener Emmanuel |
| 1591. | Carrillo Perez Delmer Jesus |
| 1592. | Carrillo Segura Wilbert Armando |
| 1593. | Carrillo Sosa Gabriel Eustaquio |
| 1594. | Carrillo Torres Jorge Alberto |
| 1595. | Carrillo Y Ayala Eliazar |
| 1596. | Carrillo Y Ayala Jesus Marcial |
| 1597. | Carrillo Y Dzib Leibe Adonay |
| 1598. | Carrion Colli Wilbert |
| 1599. | Carvajal Ambrocio Wilbert Alejandro |
| 1600. | Carvajal Dzib Brandon Alfredo |
| 1601. | Carvajal Gongora Alvaro |
| 1602. | Carvajal Gongora Jorge Enrique |
| 1603. | Carvajal Hernandez Jose |
| 1604. | Carvajal Jimenez Jesus Enrique |
| 1605. | Carvajal Polanco Wilbert Milagros |
| 1606. | Casanova  Eladio Simeon |
| 1607. | Casanova Chay Jose Gertrudis |
| 1608. | Casanova Chay Yoni Alfredo |
| 1609. | Casanova Gonzalez Alberto Rene |
| 1610. | Casanova Huchin Fernando |
| 1611. | Casanova Mex Ricardo Antonio |
| 1612. | Casanova Sanchez Gabriel |
| 1613. | Casanova Solis Manuel Adalberto |
| 1614. | Casas Aviles Guadalupe Isabel |
| 1615. | Casas Aviles Juan Jesus |
| 1616. | Casillas Loria Jorge |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1617. | Castañeda Chi Gerardo Antonio | 1671. | Castillo Solis Pedro Eligio |
| 1618. | Castañeda Chi Luis Alberto | 1672. | Castillo Sosa Camilo |
| 1619. | Castañeda De La Cruz Jose Del Carmen | 1673. | Castillo Sosa Jose Eleuterio |
| 1620. | Castañeda Estupiñan Miguel | 1674. | Castillo Tec Manuel Arturo |
| 1621. | Castañeda Gutierrez Constantino | 1675. | Castillo Tuyub Jose Ygnacio |
| 1622. | Castañon Rosas Antonio | 1676. | Castillo Vazquez Isidro |
| 1623. | Castellanos Hernandez Rafael | 1677. | Castillo Velazquez Jairo Ezequiel |
| 1624. | Castellanos Herrera Francisco | 1678. | Castillo Velazquez Jose Francisco |
| 1625. | Castellanos Mendez Eduardo Alfredo | 1679. | Castillo Velazquez Julio Gilberto |
| 1626. | Castilla Duarte Renan | 1680. | Castillo Vera Carlos Alfredo |
| 1627. | Castillo Acosta Jesus Ermilo | 1681. | Castillo Vera Jose Luis |
| 1628. | Castillo Acosta Jose Antonio | 1682. | Castillo Vera Luis Jose |
| 1629. | Castillo Alarcon Tiburcio | 1683. | Castillo Vera Luis Manuel |
| 1630. | Castillo Azcorra Angel Pastor | 1684. | Castillo Vera Manuel Jesus |
| 1631. | Castillo Bacab Jhonnathan Israel | 1685. | Castillo Y Aranda Guillermo Ivan |
| 1632. | Castillo Blanco Jorge Humberto | 1686. | Castro  Julio Cesar |
| 1633. | Castillo Canche Fernando Antonio | 1687. | Castro  Tiburcio |
| 1634. | Castillo Castillo Braulio Ivan | 1688. | Castro Avila Jesus Lecadio |
| 1635. | Castillo Castillo Camilo Alejandro | 1689. | Castro Caamal Victor Daniel |
| 1636. | Castillo Castillo Mishel Enrique | 1690. | Castro Cab Juan Manuel |
| 1637. | Castillo Chable Edgar Llovany | 1691. | Castro Cespedes Jose Luis |
| 1638. | Castillo Chable Roger Ernesto | 1692. | Castro Cumi Victor Ambrosio |
| 1639. | Castillo Chan Candelario Reyes | 1693. | Castro Ek Evelio |
| 1640. | Castillo Chan Jorge Concepcion | 1694. | Castro Ek Julio Alberto |
| 1641. | Castillo Chavarria Gilberto | 1695. | Castro Ek Raul Edgardo |
| 1642. | Castillo Chavarria Jose Francisco | 1696. | Castro Gorocica Luis Enrique |
| 1643. | Castillo Escamilla Juan Luis | 1697. | Castro Kantun Jesus Manuel |
| 1644. | Castillo Felix Joaquin Manuel | 1698. | Castro Kantun Josue Leonel |
| 1645. | Castillo Galvan Lauro | 1699. | Castro Manzano Jose Julian |
| 1646. | Castillo Herrera Lorenzo | 1700. | Castro Narvaez Liborio |
| 1647. | Castillo Huchim Jose David | 1701. | Castro Pat Eduardo |
| 1648. | Castillo Huchim Manuel Aglael | 1702. | Castro Pat Marcelo |
| 1649. | Castillo Kantun Juan Manuel | 1703. | Castro Pinzon Miguel Angel |
| 1650. | Castillo Kantun Roman Eleazar | 1704. | Castro Rocha Alvaro |
| 1651. | Castillo Lavadores Bartolo | 1705. | Castro Romero Carlos Ricardo |
| 1652. | Castillo Lavadores Juan | 1706. | Castro Trejo Sergio Alberto |
| 1653. | Castillo Lavadores Rolando Clemente | 1707. | Castro Tzab Jose Daniel |
| 1654. | Castillo Leal Jorge Alejandro | 1708. | Castro Tzec Angel Orlando |
| 1655. | Castillo Lira Jose Ermilo | 1709. | Castro Tzec Carlos Miguel |
| 1656. | Castillo Lira Jose Filiberto | 1710. | Castro Uc Ivan Alberto |
| 1657. | Castillo Marin Jose Ricardo | 1711. | Castro Vera Leocadio |
| 1658. | Castillo Marin Teodoro | 1712. | Castro Vera Victor Manuel |
| 1659. | Castillo Matu Isidro | 1713. | Cat Pacheco Felipe Antonio |
| 1660. | Castillo Mendez Eustaquio | 1714. | Cat Ravell Santos Reymundo |
| 1661. | Castillo Mendez Luis Manuel | 1715. | Catzim Tuyim Carlos |
| 1662. | Castillo Mex Yobani Enrique | 1716. | Catzim Tuyin Jose Nazario |
| 1663. | Castillo Paredes Francisco Javier | 1717. | Catzim Tuyin Jose Francisco Rufino |
| 1664. | Castillo Pat Isai | 1718. | Catzim Tuyin Nicolas Elias |
| 1665. | Castillo Pat Mario Alberto | 1719. | Catzin  Jose Bonifacio |
| 1666. | Castillo Pech Manuel Jesus | 1720. | Catzin  Luis Alberto |
| 1667. | Castillo Pech Miguel Angel | 1721. | Catzin Ake Gilberth Armando |
| 1668. | Castillo Peniche Marcos Herminio | 1722. | Catzin Baas Francisco Rafael |
| 1669. | Castillo Pinto Elias Eleuterio | 1723. | Catzin Balam Alberto Joel |
| 1670. | Castillo Solis Jose Jesus | 1724. | Catzin Canche Ernesto Gabriel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 1725. | Catzin Canul Gaudencio | 1779. | Cauich Chan Bernabe |
| 1726. | Catzin Chale Felipe | 1780. | Cauich Chan Gilberto |
| 1727. | Catzin Chale Hilario Rosendo | 1781. | Cauich Chan Guillermo |
| 1728. | Catzin Chale Jose Luis | 1782. | Cauich Chan Joaquin |
| 1729. | Catzin Chan Abelardo | 1783. | Cauich Chan Narcizo |
| 1730. | Catzin Chan Juan Gualberto | 1784. | Cauich Chay Concepcion |
| 1731. | Catzin Chan Rosendo De Jesus | 1785. | Cauich Chi Angel Ausencio |
| 1732. | Catzin Chan Ydelfonzo | 1786. | Cauich Chi Felipe Isael |
| 1733. | Catzin Chuc Daniel Santiago | 1787. | Cauich Chi Jose Luis |
| 1734. | Catzin Chuc Jamin Ezequiel | 1788. | Cauich Chi Manuel Jesus |
| 1735. | Catzin Chuc Noe Sebastian | 1789. | Cauich Chi Victor Jose |
| 1736. | Catzin Gonzalez Francisco Omar | 1790. | Cauich Chim Jose Joaquin |
| 1737. | Catzin Ku Jose Agustin | 1791. | Cauich Chim Jose Santiago |
| 1738. | Catzin Licona Daniel Ismael | 1792. | Cauich Chiquil Blas |
| 1739. | Catzin Licona Jose Gabriel | 1793. | Cauich Chuc Gonzalo Nicanor |
| 1740. | Catzin Loeza Juan Roberto | 1794. | Cauich Chuc Jose Dolores Narciso |
| 1741. | Catzin Luna Sergio Francisco | 1795. | Cauich Cime Jose Alberto |
| 1742. | Catzin Peraza Pablo Ariel | 1796. | Cauich Cortes Ivan Jesus |
| 1743. | Catzin Sansores Jose Espiridion | 1797. | Cauich Duran Miguel Angel |
| 1744. | Catzin Tamay Erik David | 1798. | Cauich Dzib Carlos Ismael |
| 1745. | Catzin Tamay Luis Alberto | 1799. | Cauich Dzib Felipe De Jesus |
| 1746. | Catzin Tamay Santos Antonio | 1800. | Cauich Flores Efrain Martin |
| 1747. | Catzin Tuyin Gabriel Martin | 1801. | Cauich Flores Jose Manuel |
| 1748. | Cauich Ac Antonio De Jesus | 1802. | Cauich Gomez Juan Bautista |
| 1749. | Cauich Aguayo David Alberto | 1803. | Cauich Gomez Luis Rolando |
| 1750. | Cauich Ake Ricardo Cecilio | 1804. | Cauich Gongora Marcos Alberto |
| 1751. | Cauich Alpuche Jose Gaspar | 1805. | Cauich Huchim Rolando Herbert |
| 1752. | Cauich Alpuche Raul Matias | 1806. | Cauich Kuk Jose Enrique |
| 1753. | Cauich Alvarez Jose Cacimiro | 1807. | Cauich Martinez Jose Luis |
| 1754. | Cauich Arceo Humberto | 1808. | Cauich May Gilberto |
| 1755. | Cauich Arceo Saturnino | 1809. | Cauich May Rosendo Yazmani |
| 1756. | Cauich Caamal Alexander | 1810. | Cauich Medina Efrain |
| 1757. | Cauich Caamal Anselmo Gerardo | 1811. | Cauich Medina Mario Jesus |
| 1758. | Cauich Caamal Arsenio | 1812. | Cauich Nah Alfredo |
| 1759. | Cauich Caamal Jose Alfredo | 1813. | Cauich Nah Francisco Javier |
| 1760. | Cauich Caamal Wilbert Alonzo | 1814. | Cauich Nah Guillermo |
| 1761. | Cauich Cab Jose Albino | 1815. | Cauich Nah Jacobo Jesus |
| 1762. | Cauich Cab Jose Leonardo | 1816. | Cauich Ojeda Rafael Apolinar |
| 1763. | Cauich Cab Luis Humberto | 1817. | Cauich Orizaga Francisco Javier |
| 1764. | Cauich Cab Manuel Jesus | 1818. | Cauich Pat Lorenzo Sebastian |
| 1765. | Cauich Cab Rosendo | 1819. | Cauich Pech Gloria Del Carmen |
| 1766. | Cauich Cambranis Edwin Armando | 1820. | Cauich Pech Juan Carlos |
| 1767. | Cauich Cambranis Luciano Reyes | 1821. | Cauich Pech Luis Jesus |
| 1768. | Cauich Canul Jose Alejandro | 1822. | Cauich Pech Victor Manuel |
| 1769. | Cauich Canul Jose Baltazar | 1823. | Cauich Pech Victor Rene |
| 1770. | Cauich Canul Jose Francisco | 1824. | Cauich Pool Jorge Alberto |
| 1771. | Cauich Canul Manuel Priciliano | 1825. | Cauich Pool Lorenzo |
| 1772. | Cauich Canul Victor Gabriel | 1826. | Cauich Poot Julio Pascual |
| 1773. | Cauich Cauich Humberto | 1827. | Cauich Poot Luis Felipe |
| 1774. | Cauich Cauich Jose Fidel | 1828. | Cauich Poot Manuel Jesus |
| 1775. | Cauich Cauich Luis Alberto | 1829. | Cauich Poot Santos Antonio |
| 1776. | Cauich Chable Jose Juan | 1830. | Cauich Quintal Eliodoro |
| 1777. | Cauich Chac Genaro Abran | 1831. | Cauich Ruiz Gaspar Jesus |
| 1778. | Cauich Chac Jose De La Rosa | 1832. | Cauich Solis Ernesto Manuel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 1833. | Cauich Solis Jose Maximino | | 1887. | Celis Tamayo Juan Manuel |
| 1834. | Cauich Solis Luis Manuel | | 1888. | Celis Tec Jesus Santiago |
| 1835. | Cauich Solis Maximino | | 1889. | Celis Tun Fredy |
| 1836. | Cauich Sonda Jose Alfredo Albino | | 1890. | Celis Tun Juan |
| 1837. | Cauich Uc Rigoberto | | 1891. | Celis Vallejo Santiago De La Cruz |
| 1838. | Cauich Ucan Luciano Reyes | | 1892. | Celis Vallejos Juan De La Cruz |
| 1839. | Cauich Uicab Maximino | | 1893. | Celis Vallejos Manuel De Atocha |
| 1840. | Cauich Xool Gilber Rene | | 1894. | Celis Yam Pascual Humberto |
| 1841. | Cauich Zi Sergio Armando | | 1895. | Celiz Tamayo Angel Sinai |
| 1842. | Cazarin Chay Manuel Alberto | | 1896. | Cen Arjona Irving Andrei De Jesus |
| 1843. | Cazarin Hernandez Javier | | 1897. | Cen Caamal Jose Ignacio |
| 1844. | Cazarin Hernandez Manuel | | 1898. | Cen Chable Luis Vicente |
| 1845. | Ceballos Briceño Jose Agustin | | 1899. | Cen Dzib Angel Ivan |
| 1846. | Ceballos Canul Jose Gabriel | | 1900. | Cen Huchim Manuel Jesus |
| 1847. | Ceballos Catzim Jose Gabriel | | 1901. | Cen Mex Jose Javier |
| 1848. | Ceballos Catzim Jose Javier | | 1902. | Cen Padilla Wilbert Jawer |
| 1849. | Ceballos Catzim Jose Manuel | | 1903. | Cen Perez Felipe De Jesus |
| 1850. | Ceballos Choch Pedro | | 1904. | Cen Puch Manuel Francisco |
| 1851. | Ceballos Choch Serapio | | 1905. | Cen Santos Efrain |
| 1852. | Ceballos Hernandez Juan Abel | | 1906. | Cen Tec Carlos Ricardo |
| 1853. | Ceballos Koyoc Juan Carlos | | 1907. | Cen Tec Hector Manuel |
| 1854. | Ceballos Pacheco Manuel Jesus | | 1908. | Cen Tec Jose Adolfino |
| 1855. | Ceballos Pech Jose Demetrio | | 1909. | Cen Tec Jose Alvaro Delfino |
| 1856. | Ceballos Sanchez Miguel Angel | | 1910. | Cen Uc Luis Gabriel |
| 1857. | Ceballos Y Koyoc Luis Alfonso | | 1911. | Cen Villanueva Erik Arturo |
| 1858. | Ceh Cetz Mario Wilbert | | 1912. | Cen Villanueva Jorge Efrain |
| 1859. | Cejas Carballos Francisco | | 1913. | Cen Y Chin Mariano |
| 1860. | Cejudo Pacheco Manuel Remigio | | 1914. | Centeno Cime Juan Manuel |
| 1861. | Cejudo Pacheco Martin Gerardo | | 1915. | Centeno Uh Amado |
| 1862. | Cel Angulo Santos Luciano | | 1916. | Centurion Cahuich Manuel Jesus |
| 1863. | Celis Beltran Daniel Jesus | | 1917. | Centurion Chan Carlos Humberto |
| 1864. | Celis Beltran Freddy Enrique | | 1918. | Centurion Chan Fredy Manuel |
| 1865. | Celis Canul Miguel | | 1919. | Centurion Chan Mario Concepcion |
| 1866. | Celis Chan Miguel Angel | | 1920. | Centurion Estrada Alejandro |
| 1867. | Celis Cutz Jaime Alberto | | 1921. | Centurion Sabido Juan Carlos |
| 1868. | Celis Cutz Jorge Martin | | 1922. | Centurion Tamayo Manuel Yusif |
| 1869. | Celis Cutz Jose Alfredo | | 1923. | Centurion Uc Marcelino De Jesus |
| 1870. | Celis Cutz Julio Cesar | | 1924. | Centurion Y Estrada Magdaleno Alonzo |
| 1871. | Celis Diaz Gaspar De Jesus | | 1925. | Cepeda Alavez Jose Bernardo |
| 1872. | Celis Flores Jose Martimiliano | | 1926. | Cepeda Quintal Melvin David |
| 1873. | Celis Lavadores Carlos Javier | | 1927. | Cervantes Chan Felipe De La Cruz |
| 1874. | Celis Luna Diego | | 1928. | Cervantes Chan Juan Jose |
| 1875. | Celis Manrique Bartolome | | 1929. | Cervantes Chavez Arturo |
| 1876. | Celis Manrique Roman | | 1930. | Cervantes Chavez Isaias |
| 1877. | Celis Marfil Jose Santiago | | 1931. | Cervantes Chavez Jose Ismael |
| 1878. | Celis Marrufo Liborio Samuel | | 1932. | Cervantes Chavez Onecimo |
| 1879. | Celis Martinez Jose De Atocha | | 1933. | Cervantes Cruz Graciano |
| 1880. | Celis Massa Samuel Emmanuel | | 1934. | Cervantes Segura Jose Ramon |
| 1881. | Celis Parera Carlos Israel | | 1935. | Cervantes Uc Luciano |
| 1882. | Celis Pat Fayne | | 1936. | Cervantes Yah Julio |
| 1883. | Celis Pat Santiago | | 1937. | Cervera  Leobardo |
| 1884. | Celis Perera Jorge Ismael | | 1938. | Cervera Aviles Francisco Agustin |
| 1885. | Celis Puga Juan Manuel | | 1939. | Cervera Osorio Gaspar |
| 1886. | Celis Ramos Fredy Jesus | | 1940. | Cervera Parra Lester Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1941. Cervera Parra Manuel Freddy | 1995. Cetz Peña Angel Ariel |
| 1942. Cervera Ramos Juan Jesus | 1996. Cetz Peña Carlos Damian |
| 1943. Cervera Rosas Moises | 1997. Cetz Peña Julio Cesar |
| 1944. Cervera Sosa Marco Antonio | 1998. Cetz Poot Carlos Martin |
| 1945. Cetina Baas Amilcar Ramon De Jesus | 1999. Cetz Poot Fredy De Jesus |
| 1946. Cetina Baas Jesus Adrian | 2000. Cetzal Aguilar Pedro Pablo |
| 1947. Cetina Baas Manuel Israell | 2001. Cetzal Pech Buenaventura |
| 1948. Cetina Briceño Felix Herminio | 2002. Chable Felipe De Jesus |
| 1949. Cetina Calderon Roman Bernardo | 2003. Chable Ayil Jesus Santos |
| 1950. Cetina Cano Eulogio | 2004. Chable Canul Emilio Arturo |
| 1951. Cetina Chan Roger Agustin | 2005. Chable Casanova Jesus Manuel |
| 1952. Cetina Chin Eduardo Francisco | 2006. Chable Casanova Joel Del Carmen |
| 1953. Cetina Chin Roman Enrique | 2007. Chable Ceballos David Ausencio |
| 1954. Cetina Chuc Juan Jose | 2008. Chable Cen Mauro Alberto |
| 1955. Cetina Cruz Marcelino | 2009. Chable Che Pedro Cirilo |
| 1956. Cetina Hernandez Silverio Augusto | 2010. Chable Chim Jose Mariano |
| 1957. Cetina Luna Jose Teodocio | 2011. Chable Ek Moises |
| 1958. Cetina Matu Diego Rosendo | 2012. Chable Gonzalez Jose Antonio |
| 1959. Cetina Matu Julio Augusto | 2013. Chable Herrera David Marcelino |
| 1960. Cetina Najera Ydelfonso | 2014. Chable Kuman Gabriel |
| 1961. Cetina Pacheco Jose Daniel | 2015. Chable Loria Carlos Humberto |
| 1962. Cetina Quiñones Teodocio | 2016. Chable Loria Juan Diego |
| 1963. Cetina Rosado Francisco Javier | 2017. Chable Loria Miguel Angel |
| 1964. Cetina Rosado Freddy Fernando | 2018. Chable Magaña Sebastian |
| 1965. Cetina Rosado Jose Avelino | 2019. Chable Martinez Carlos Andres |
| 1966. Cetina Rosado Roman Enrique | 2020. Chable Poot Felipe Roman Jesus |
| 1967. Cetina Salazar Jose Antonio | 2021. Chable Puc Selvi Antonio |
| 1968. Cetina Salazar Jose Antonio | 2022. Chable Y Manrique Virgilio Miguel |
| 1969. Cetina Sansen Angel | 2023. Chable Y Soberanis Antipatro |
| 1970. Cetina Sansen Edesio | 2024. Chable Y Soberanis Salomon |
| 1971. Cetina Tec Gaspar | 2025. Chac Avila Jose Aquilio |
| 1972. Cetina Tec Jose Diego | 2026. Chac Avila Mario Arturo |
| 1973. Cetina Tec Jose Raul | 2027. Chac Canul Florencio |
| 1974. Cetina Tec Juan Liborio | 2028. Chac Canul Jose Roberto |
| 1975. Cetina Vargas Eduardo Ezequiel | 2029. Chac Chuc Manuel De Atocha |
| 1976. Cetina Vargas Jose Alfredo | 2030. Chac Macias Jose Isidro |
| 1977. Cetz Aguilar Jose Fermin | 2031. Chac Marin William Manuel |
| 1978. Cetz Aguilar Roger Gabriel | 2032. Chac Pacheco Cesar Benito |
| 1979. Cetz Barredo Francisco Javier | 2033. Chac Pacheco Jesus Angel |
| 1980. Cetz Can Pastor | 2034. Chac Salazar Rafael |
| 1981. Cetz Chan Jorge Efren | 2035. Chacon Basto Miguel Angel |
| 1982. Cetz Franco Jorge Carlos | 2036. Chacon Couoh Guillermo Manuel De Atocha |
| 1983. Cetz Kantun Joaquin Antonio | |
| 1984. Cetz Kantun Jose Gabriel | 2037. Chacon Estrella Esteban De Jesus |
| 1985. Cetz Kantun Jose Ramon | 2038. Chacon Gutierrez Porfirio |
| 1986. Cetz Kantun Juan Pablo | 2039. Chacon Nah Gabriel Emmanuel |
| 1987. Cetz Kantun Santiago | 2040. Chacon Pech Jose Gumesindo |
| 1988. Cetz May Jose Isabel | 2041. Chacon Pech Manuel Jesus |
| 1989. Cetz May Juan Manuel | 2042. Chacon Pool Ambrosio |
| 1990. Cetz May Wilmer Javier | 2043. Chacon Pool Porfirio |
| 1991. Cetz Noh Mariano | 2044. Chacon Pool Rosendo |
| 1992. Cetz Pech Anacleto | 2045. Chacon Santana Abraham Feliciano |
| 1993. Cetz Pech Bartolome | 2046. Chacon Ucan Filomeno Gabriel |
| 1994. Cetz Pech Paulino | 2047. Chacon Ucan Gaspar Fernando |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2048. Chaga Mendez Christian Loel | 2102. Chan Baas Jose Primitivo |
| 2049. Chaga Merlin Hipolito | 2103. Chan Baas Ricardo |
| 2050. Chairez Tello Jose Antonio | 2104. Chan Baas San Francisco De Jesus |
| 2051. Chale  Cruz Alejandro | 2105. Chan Baas Venancio |
| 2052. Chale Aguilar Luis Alberto | 2106. Chan Bacab Raul Zacarias |
| 2053. Chale Aviles Cristian Natanael | 2107. Chan Bacelis Francisco |
| 2054. Chale Bacab Graciano | 2108. Chan Baeza Lorenzo Alejandro |
| 2055. Chale Bacab Jose Venustiano | 2109. Chan Balam Agustin |
| 2056. Chale Bacelis Jose Gabriel | 2110. Chan Balam Humberto |
| 2057. Chale Benitez Edilberto | 2111. Chan Balam Juan Jose |
| 2058. Chale Cab Osbaldo Emmanuel | 2112. Chan Balam Luciano |
| 2059. Chale Cab Roger Edecio | 2113. Chan Basan Jose Luis |
| 2060. Chale Cahuich Jose Lorenzo | 2114. Chan Borges Jose Celedonio |
| 2061. Chale Canche Manuel Martin | 2115. Chan Bote Desiderio Fernando |
| 2062. Chale Canche Pablo David | 2116. Chan Cab Jose Luciano |
| 2063. Chale Canche Reyes Prisciliano | 2117. Chan Cam Francisco Javier |
| 2064. Chale Canul Jose De Arimatea | 2118. Chan Camara Andres |
| 2065. Chale Castañeda Jose Del Carmen | 2119. Chan Campos Carlos Bernabe |
| 2066. Chale Chable Gumercindo Alberto | 2120. Chan Campos Humberto Manuel De Atocha |
| 2067. Chale Chable Jose Osbaldo | 2121. Chan Campos Jorge Alberto |
| 2068. Chale Chable Jose Rogerio | 2122. Chan Campos Luis Nicolas |
| 2069. Chale Chable Julio Cesar | 2123. Chan Campos Sergio Tomas |
| 2070. Chale Chi Juan | 2124. Chan Can Edgar Alan |
| 2071. Chale Chi Mario Alberto | 2125. Chan Canche Ambrosio Concepcion |
| 2072. Chale Chuc Jose Francisco Javier | 2126. Chan Canche Eduardo Evelio |
| 2073. Chale Chuc Jose Julian | 2127. Chan Canche Emanuel De Jesus |
| 2074. Chale Escobedo Jose Rafael | 2128. Chan Canche Jesus Alberto |
| 2075. Chale Gomez Ferney Esteban | 2129. Chan Canche Jose Bernabe |
| 2076. Chale Ku Juan De La Cruz | 2130. Chan Canche Jose Dolores |
| 2077. Chale Ku Rosendo | 2131. Chan Canche Jose Juan Antonio |
| 2078. Chale Magaña Cesar David | 2132. Chan Canche Jose Luis Gonzalo |
| 2079. Chale Marfil Ivan Alejandro Jesus | 2133. Chan Canche Luis Reyes |
| 2080. Chale May Floriano | 2134. Chan Canche Manuel Jesus |
| 2081. Chale Pech Manuel De Jesus | 2135. Chan Canche Mario Enrique |
| 2082. Chale Pech Marcelino | 2136. Chan Canche Reinaldo |
| 2083. Chale Poot Julio Ricardo | 2137. Chan Canche Victor Efrain |
| 2084. Chale Rodriguez Luis Fernando | 2138. Chan Cante Gilberto |
| 2085. Chale Tzab Santos Felipe | 2139. Chan Cante Jose Manuel Jesus |
| 2086. Chale Uc Jose Rafael | 2140. Chan Canton Juan David |
| 2087. Chale Uc Santos Julian | 2141. Chan Canul Angel Ismael |
| 2088. Chale Y Bacab Francisco De Atocha | 2142. Chan Canul Arturo Vicente |
| 2089. Champala Pacheco Jose Alberto | 2143. Chan Canul Jesus Ernesto |
| 2090. Chan  Gaudencio | 2144. Chan Canul Jose Bertoldo |
| 2091. Chan  Marcos Gabriel | 2145. Chan Canul Jose Francisco |
| 2092. Chan Aguilar Julio Ulises | 2146. Chan Canul Jose Guadalupe |
| 2093. Chan Aguilar Salvador | 2147. Chan Canul Jose Luis |
| 2094. Chan Aguiñaga Carlos Jose | 2148. Chan Canul Leonardo Antonio |
| 2095. Chan Aguiñaga Jesus Antonio | 2149. Chan Canul Martiminiano |
| 2096. Chan Alcocer Efren | 2150. Chan Canul Willian Humberto |
| 2097. Chan Alcocer Jose Guadalupe | 2151. Chan Carrillo Felipe Enrique |
| 2098. Chan Argaez Edgar | 2152. Chan Carrillo Juan Crisostomo |
| 2099. Chan Aviles Manuel Santiago | 2153. Chan Carrillo Lamberto Israel |
| 2100. Chan Baas Alfredo | 2154. Chan Castillo Andy Arturo |
| 2101. Chan Baas Jorge Alberto | 2155. Chan Castillo Rufino Alejandro |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 2156. | Chan Castro Manuel Jesus |
| 2157. | Chan Cauich Jose Luis |
| 2158. | Chan Cauich Pastor |
| 2159. | Chan Cel Mario Leobigildo |
| 2160. | Chan Cel Pedro Alejandro |
| 2161. | Chan Celis Andres Victoriano |
| 2162. | Chan Celiz Preciliano |
| 2163. | Chan Cervera Agustin Jesus |
| 2164. | Chan Cervera David Orlando |
| 2165. | Chan Cetina Alfredo Moises |
| 2166. | Chan Cetina Carlos |
| 2167. | Chan Cetina Gilberto |
| 2168. | Chan Cetina Jose Arturo |
| 2169. | Chan Chable Esteban |
| 2170. | Chan Chable Eugenio |
| 2171. | Chan Chable Luis Enrique |
| 2172. | Chan Chac Jose Esteban |
| 2173. | Chan Chale Freddy Marcial |
| 2174. | Chan Chale Gaudencio |
| 2175. | Chan Chale Jesus Vicente |
| 2176. | Chan Chale Jorge Ricardo |
| 2177. | Chan Chale Reyes Urcadio |
| 2178. | Chan Chan Erik Fermin |
| 2179. | Chan Chan Francisco |
| 2180. | Chan Chan Jesus Enrique |
| 2181. | Chan Chan Jose Lauro |
| 2182. | Chan Chan Julian Ricardo |
| 2183. | Chan Chan Luis Armando |
| 2184. | Chan Chan Manuel Jesus |
| 2185. | Chan Chan Modesto |
| 2186. | Chan Chan Orlando |
| 2187. | Chan Chan Rodolfo |
| 2188. | Chan Chan Rogerio |
| 2189. | Chan Chan Santos Claudio |
| 2190. | Chan Chan Severiano |
| 2191. | Chan Chan Venancio Bernardo |
| 2192. | Chan Chan Vicente Fernando |
| 2193. | Chan Chay Raul Del Carmen |
| 2194. | Chan Che Andres |
| 2195. | Chan Che Marcial |
| 2196. | Chan Che Roberto |
| 2197. | Chan Chel Fernando Concepcion |
| 2198. | Chan Chel Nestor Ariel |
| 2199. | Chan Chi Gonzalo |
| 2200. | Chan Chi Pedro Damiano |
| 2201. | Chan Chi Pedro Ricardo |
| 2202. | Chan Choc Joaquin |
| 2203. | Chan Chuc Francisco Jesus |
| 2204. | Chan Chuc Jorge Octavio |
| 2205. | Chan Chuc Jose Luis |
| 2206. | Chan Chuc Juan Alfredo |
| 2207. | Chan Chuc Juan De Dios |
| 2208. | Chan Chuc Manuel Jesus |
| 2209. | Chan Chuc Osbaldo Martin |
| 2210. | Chan Cime Eugenio |
| 2211. | Chan Cime Jesus Gilberto |
| 2212. | Chan Cime Pablo |
| 2213. | Chan Cohuo Gregorio Alberto |
| 2214. | Chan Col Antonio Adad |
| 2215. | Chan Cool Jesus Adrian |
| 2216. | Chan Couoh Guadalupe |
| 2217. | Chan Cutz Marcos Santiago |
| 2218. | Chan Cutz Raymundo |
| 2219. | Chan Cuytun Wilbert Salome |
| 2220. | Chan Dominguez Justino |
| 2221. | Chan Duarte Jorge Guadalupe |
| 2222. | Chan Duran Angel Jose |
| 2223. | Chan Duran Luis Fernando |
| 2224. | Chan Dzib Fausto Antonio |
| 2225. | Chan Dzul Ceferino |
| 2226. | Chan Dzul Javier |
| 2227. | Chan Erguera Pedro Manuel |
| 2228. | Chan Escalante Eracleo |
| 2229. | Chan Espadas Manuel Jesus |
| 2230. | Chan Estrella Jose Ramon |
| 2231. | Chan Estrella Marcelino |
| 2232. | Chan Euan Ismael Alberto |
| 2233. | Chan Euan Juan Alexis |
| 2234. | Chan Falcon Esteban Buenaventura |
| 2235. | Chan Garcia Jose Juan |
| 2236. | Chan Garcia Miguel Arcangel |
| 2237. | Chan Garrido Porfirio |
| 2238. | Chan Gomez Claudio Jesus |
| 2239. | Chan Gonzalez Daniel |
| 2240. | Chan Gonzalez Dolores Alejandro |
| 2241. | Chan Gonzalez Ezequiel |
| 2242. | Chan Gonzalez Isai |
| 2243. | Chan Gonzalez Jose Alejandro |
| 2244. | Chan Hernandez Eliezer |
| 2245. | Chan Herrera Anastacio Agustin |
| 2246. | Chan Herrera Jorge Alberto |
| 2247. | Chan Hoy Jose Manuel |
| 2248. | Chan Huchim Juan Bautista |
| 2249. | Chan Huchin Isidro |
| 2250. | Chan Iuitz Placido |
| 2251. | Chan Jimenez Florencio |
| 2252. | Chan Juarez Francisco Javier |
| 2253. | Chan Koh Santos Mario |
| 2254. | Chan Koyoc Carlos Enrique |
| 2255. | Chan Ku Jose Nereo |
| 2256. | Chan Ku Luciano |
| 2257. | Chan Kuk Juan Manuel |
| 2258. | Chan Kuman Santos Domingo |
| 2259. | Chan Kuyoc Justino |
| 2260. | Chan Lizama Jose Apolinar |
| 2261. | Chan Lona Jose Tomas |
| 2262. | Chan Lopez Julian |
| 2263. | Chan Lopez Miguel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2264. | Chan May Apolinar | 2318. | Chan Pelayo Braulio |
| 2265. | Chan May Aury Fabian | 2319. | Chan Pelayo Jose Galdino |
| 2266. | Chan May Edilberto | 2320. | Chan Pelayo Juan Bautista |
| 2267. | Chan May Francisco | 2321. | Chan Pelayo Lorenzo |
| 2268. | Chan May Isidro | 2322. | Chan Pelayo Reimundo |
| 2269. | Chan May Joel Raymundo | 2323. | Chan Peña Jorge Enrique |
| 2270. | Chan May Jose Arturo | 2324. | Chan Perera Abran Alonso |
| 2271. | Chan May Jose Gabriel Antonio | 2325. | Chan Perera Jose Francisco |
| 2272. | Chan May Jose Luis Eligio | 2326. | Chan Piste Fernando |
| 2273. | Chan May Jose Martin | 2327. | Chan Piste Samuel |
| 2274. | Chan May Lorenzo Amin | 2328. | Chan Pool Antonio |
| 2275. | Chan May Raimundo | 2329. | Chan Pool Juan Bautista |
| 2276. | Chan May Reyes Aaron | 2330. | Chan Poot Jose Feliciano |
| 2277. | Chan May Silvano | 2331. | Chan Poot Jose Gabriel |
| 2278. | Chan Medina Jose Edgardo | 2332. | Chan Poot Vicente |
| 2279. | Chan Medina Jose Eduardo | 2333. | Chan Poot Wilberth Salvador |
| 2280. | Chan Medina Jose Porfirio | 2334. | Chan Puc Habib Ricardo |
| 2281. | Chan Mena Jesus Rafael | 2335. | Chan Puc Manuel Jesus |
| 2282. | Chan Mena Orlando Antonio | 2336. | Chan Puc Rony Jalil |
| 2283. | Chan Mex Henry De Atocha | 2337. | Chan Quijano Isauro |
| 2284. | Chan Mex Jose Carlos Enrique | 2338. | Chan Quintal Pedro Gilberto |
| 2285. | Chan Mex Manuel Jesus | 2339. | Chan Reyes Enrique |
| 2286. | Chan Mex Pedro Adrian | 2340. | Chan Reyes Miguel Angel |
| 2287. | Chan Mex San Victor Manuel De Jesus | 2341. | Chan Ruiz Ermilo |
| 2288. | Chan Miranda Jose Alejandro | 2342. | Chan Salazar Carlos Tomas |
| 2289. | Chan Mis Aurelio | 2343. | Chan Salazar Jose Jacobo |
| 2290. | Chan Monsreal Ausencio Sebastian | 2344. | Chan Sanchez Javier Oswaldo |
| 2291. | Chan Monsreal Jose Gutberto | 2345. | Chan Sandoval Juan De Dios |
| 2292. | Chan Monsreal Jose Ignacio Adolfo | 2346. | Chan Sansores Jose Isidro |
| 2293. | Chan Monsreal Jose Miguel Angel | 2347. | Chan Sansores Pedro Pablo |
| 2294. | Chan Monsreal Romualdo Lorenzo | 2348. | Chan Sosa Luis Ariel |
| 2295. | Chan Moo Jose Manuel | 2349. | Chan Sosa Rosell Alejandro |
| 2296. | Chan Moreno Amadeo | 2350. | Chan Sulub Jose Alberto |
| 2297. | Chan Moreno Santos | 2351. | Chan Tamayo Cesareo |
| 2298. | Chan Naal Felipe Nery | 2352. | Chan Tamayo Darqui Jesus |
| 2299. | Chan Naal Lorenzo | 2353. | Chan Teh Andres |
| 2300. | Chan Nah Bartolo | 2354. | Chan Teh Fernando |
| 2301. | Chan Nah Juan Manuel | 2355. | Chan Teh Froilan Jesus |
| 2302. | Chan Najera Gabriel Eliezer | 2356. | Chan Teh Sergio Erasmo |
| 2303. | Chan Narvaez Juan Pablo | 2357. | Chan Torres Antonio |
| 2304. | Chan Nieto Jose | 2358. | Chan Torres Carlos |
| 2305. | Chan Noh Alberto | 2359. | Chan Torres Pedro |
| 2306. | Chan Noh Manuel | 2360. | Chan Tun Adalberto |
| 2307. | Chan Noh Marcial | 2361. | Chan Tun Raymundo Manuel |
| 2308. | Chan Och Aristeo | 2362. | Chan Tzab Silvestre Donaciano |
| 2309. | Chan Ojeda Jorge Uriel | 2363. | Chan Tzuc Alfredo Javier |
| 2310. | Chan Palomar Arsenio Alberto | 2364. | Chan Uc Henri Manuel |
| 2311. | Chan Pat Adrian Alfredo | 2365. | Chan Uc Lucio Emilio |
| 2312. | Chan Pat Juan Bosco | 2366. | Chan Ucan Julio Feliciano |
| 2313. | Chan Pat Marcelo Esteban | 2367. | Chan Ucan Martiniano |
| 2314. | Chan Pech Adalberto | 2368. | Chan Uh Jose Julian |
| 2315. | Chan Pech Jose Antonio | 2369. | Chan Uicab Jacinto Alberto |
| 2316. | Chan Pech Manuel Jesus | 2370. | Chan Uicab Jose Antonio |
| 2317. | Chan Pech Salvador | 2371. | Chan Uicab Osiris Del Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2372. Chan Us Jesus Gabriel | 2426. Chay Cabrera Jesus Raymundo |
| 2373. Chan Uu Julio | 2427. Chay Cabrera Ricardo Martin |
| 2374. Chan Uuh Eracilio Vidal | 2428. Chay Cajun Angel David |
| 2375. Chan Villafania Pedro De Jesus | 2429. Chay Can Julio Antonio |
| 2376. Chan Xool Hermenejildo | 2430. Chay Can Luis Alonzo |
| 2377. Chan Xool Jose Leonor | 2431. Chay Canton Alejandro Ismael |
| 2378. Chan Y Cab Antonio | 2432. Chay Canul Angel Agustin |
| 2379. Chan Y Cante Bertoldo | 2433. Chay Canul Patricio |
| 2380. Chan Y Chan Jose Elizardo | 2434. Chay Cardeña Carlos Javier |
| 2381. Chan Y Chan Jose Santos | 2435. Chay Cervantes Fausto Arcangel |
| 2382. Chan Y Chan Pedro | 2436. Chay Cetina Edgar Guillermo |
| 2383. Chan Y Kuuc Felipe Eleuterio | 2437. Chay Cetina Francisco Manuel |
| 2384. Chan Y Pech Faustino | 2438. Chay Cetina Pastor Raymundo |
| 2385. Chan Y Quijano Juan Manuel | 2439. Chay Chan Fredi Javier |
| 2386. Chan Y Tzab Alberto | 2440. Chay Chay Adalberto Egidio |
| 2387. Chan Y Tzab Ignacio | 2441. Chay Chay Adolfo David |
| 2388. Chan Yam Andres Mariano | 2442. Chay Chay Egidio Rene |
| 2389. Chan Yam Efer Uriel | 2443. Chay Chay Jose Eligio |
| 2390. Chan Yam Jose Julian | 2444. Chay Chay Luis Roman |
| 2391. Chan Yam Josue Antonio | 2445. Chay Chay Selso Javier |
| 2392. Chan Yan Jose Cruz | 2446. Chay Chay Transito |
| 2393. Chavez  Arturo | 2447. Chay Chuc Asterio |
| 2394. Chavez Borjas Santiago | 2448. Chay Chuc Jose Asuncion |
| 2395. Chavez Can Valentin Baltazar | 2449. Chay Chuc Transito Roberto |
| 2396. Chavez Castillo Miguel Angel | 2450. Chay Chuc Yldefonso |
| 2397. Chavez Cohuo Manuel Jesus | 2451. Chay Diaz Raul |
| 2398. Chavez Couoh Carlos Martin | 2452. Chay Diaz Usbaldo |
| 2399. Chavez Couoh Roberto Jose | 2453. Chay Dorantes Jose Francisco |
| 2400. Chavez Couoh Victor Jesus | 2454. Chay Dzul Adriano |
| 2401. Chavez Erguera Gregorio Agustin | 2455. Chay Dzul Rodolfo Moises |
| 2402. Chavez Estrada Federico De Jesus | 2456. Chay Euan Erik Martin |
| 2403. Chavez Flores Manuel De Atocha | 2457. Chay Galaz Filemon |
| 2404. Chavez Ku Jose Alejandro | 2458. Chay Galaz Julian |
| 2405. Chavez Ku Roberto Jose | 2459. Chay Gamboa Pedro Felix |
| 2406. Chavez Lara Victor Manuel | 2460. Chay Gomez Celso Ramon |
| 2407. Chavez Martinez Jose Antonio | 2461. Chay Gomez Jesus Adolfo |
| 2408. Chavez Mena Manuel Jesus | 2462. Chay Gomez Jose Asuncion |
| 2409. Chavez Mena Remigio | 2463. Chay Gomez Mario |
| 2410. Chavez Mex Dionicio Manuel | 2464. Chay Lara Fausto Martin |
| 2411. Chavez Mex Juan Miguel | 2465. Chay Luna Elmer Ysmael |
| 2412. Chavez Miranda Juan Jose | 2466. Chay Maldonado Jose Guadalupe |
| 2413. Chavez Moo Juan Jose | 2467. Chay Maldonado Luis Armando |
| 2414. Chavez Perez Jose Guadalupe | 2468. Chay Maldonado Roman Alejandro |
| 2415. Chavez Yervez Manuel Jesus De Atocha | 2469. Chay Marrufo Daniel Jesus |
| 2416. Chay  Eustaquio Renan | 2470. Chay Marrufo Ramon Oswaldo |
| 2417. Chay  Parra Julio Adrian | 2471. Chay Marrufo Reyes Rene |
| 2418. Chay  Roman | 2472. Chay May Gamaliel |
| 2419. Chay  Tec Balbino | 2473. Chay May Moises |
| 2420. Chay  Tomas Anemias | 2474. Chay Mex Jose Antonio Cerefino |
| 2421. Chay Alcocer Vicente Ariel | 2475. Chay Mex Jose Manuel |
| 2422. Chay Amaya Jorge Martin | 2476. Chay Mex Manuel Ricardo |
| 2423. Chay Balam Feliciano | 2477. Chay Mex Martin Del Jesus |
| 2424. Chay Be Santos Urbano | 2478. Chay Mex Pablo Gonzalo |
| 2425. Chay Caamal Jose Asuncion | 2479. Chay Ojeda Baltazar Enrique |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2480. | Chay Ojeda Ydelfonso |
| 2481. | Chay Perera Adolfo Roman |
| 2482. | Chay Perez Armin Alexander |
| 2483. | Chay Perez Jesus Del Pilar |
| 2484. | Chay Perez Marino Arcadio Del Socorro |
| 2485. | Chay Perez Ramon Del Carmen |
| 2486. | Chay Pinzon Efrain Martin |
| 2487. | Chay Poot Juan |
| 2488. | Chay Solis Candelario Marcelino |
| 2489. | Chay Solis Guadalupe Francisco |
| 2490. | Chay Solis Juan Gilberto |
| 2491. | Chay Sosa Pedro Ezequiel |
| 2492. | Chay Tec Eleazar |
| 2493. | Chay Uc Cesar Alfonso |
| 2494. | Chay Uicab Alfredo |
| 2495. | Chay Uicab Jorge Patricio |
| 2496. | Chay Uicab Mario Enrique |
| 2497. | Che Baas Jesus Angel |
| 2498. | Che Benites Andres |
| 2499. | Che Benitez Genaro |
| 2500. | Che Benitez Jose Abraham |
| 2501. | Che Benitez Nestor |
| 2502. | Che Benitez Vidaldo |
| 2503. | Che Benitez Virginio |
| 2504. | Che Solis Carmelo |
| 2505. | Che Tamayo Norberto |
| 2506. | Che Tzuc Nicasio |
| 2507. | Chel Caamal Miguel Arcangel |
| 2508. | Chel Dzib Santos Bernabe |
| 2509. | Chel Dzul Jesus Manuel |
| 2510. | Chel Dzul Jose Isidro |
| 2511. | Chel Dzul Jose Miguel |
| 2512. | Chel Puerto Jesus Manuel |
| 2513. | Cherrez Yah Jose Enrique |
| 2514. | Chi Angulo Juan Valentin |
| 2515. | Chi Avilez Jorge Adrian |
| 2516. | Chi Borges Andres De Jesus |
| 2517. | Chi Borges Jorge Alberto |
| 2518. | Chi Borges Leonardo |
| 2519. | Chi Borges Luis Alejandro |
| 2520. | Chi Cahuich Jose Isael |
| 2521. | Chi Canul Francisco |
| 2522. | Chi Canul Venerando |
| 2523. | Chi Cervera Carlos Habraham |
| 2524. | Chi Cervera Jose Alfonso |
| 2525. | Chi Chan Eulalio |
| 2526. | Chi Chan Jorge Ricardo |
| 2527. | Chi Chi Marcos Antonio |
| 2528. | Chi Chim Jorge Mauricio |
| 2529. | Chi Cituc Felipe Jesus |
| 2530. | Chi Cituc Porfirio |
| 2531. | Chi Cituk Aron Moises |
| 2532. | Chi Dzul Eduardo |
| 2533. | Chi Ek Jose Natividad |
| 2534. | Chi Ek Liborio |
| 2535. | Chi Estrella Manuel De Jesus |
| 2536. | Chi Garcia Baltazar Enrique |
| 2537. | Chi Hernandez Jose Dolores |
| 2538. | Chi Kantun Sergio Alberto |
| 2539. | Chi Lopez Felipe |
| 2540. | Chi Lopez Virgilio |
| 2541. | Chi Madera Jose Enrique |
| 2542. | Chi Madera Jose Pastor |
| 2543. | Chi Madera Manuel Jesus |
| 2544. | Chi Manzanilla Jorge Alberto |
| 2545. | Chi Manzanilla Julian |
| 2546. | Chi May Elias |
| 2547. | Chi May Juan Gabriel |
| 2548. | Chi Mayo Juan Carlos |
| 2549. | Chi Mex Jorge Alberto |
| 2550. | Chi Mex Luis Del Carmen |
| 2551. | Chi Ortegon Juan |
| 2552. | Chi Osorio Jorge |
| 2553. | Chi Palma Mario Javier |
| 2554. | Chi Palma Reyes Gaspar |
| 2555. | Chi Palomar Jose Carlos Enrique |
| 2556. | Chi Palomar Juan Bautista |
| 2557. | Chi Pat Edilberto |
| 2558. | Chi Pech Simon |
| 2559. | Chi Poot Jose Roman |
| 2560. | Chi Puc Freddy Alberto |
| 2561. | Chi Puc Paulino |
| 2562. | Chi Santana Felipe De Jesus |
| 2563. | Chi Santana Jose Eraclio |
| 2564. | Chi Santana Jose Gertrudis |
| 2565. | Chi Santana Porfirio Agustin |
| 2566. | Chi Sosa Franklin Eligio |
| 2567. | Chi Tuz Porfirio |
| 2568. | Chi Uicab Jose Guadalupe |
| 2569. | Chi Uicab Jose Marcelino |
| 2570. | Chi Y May Esteban |
| 2571. | Chiclin Can Felipe |
| 2572. | Chim Aguilar Emmanuel Evaristo |
| 2573. | Chim Aguilar Franky Rene |
| 2574. | Chim Aguilar Samuel Edgardo |
| 2575. | Chim Alcocer Eduardo Alejandro |
| 2576. | Chim Alcocer Galdino |
| 2577. | Chim Alcocer Jose Del Carmen |
| 2578. | Chim Alcocer Victor Manuel |
| 2579. | Chim Batum Elio Jose |
| 2580. | Chim Canche Carlos Efrain |
| 2581. | Chim Canche Jose Gabriel |
| 2582. | Chim Canche Jose Israel |
| 2583. | Chim Canche Manuel Jesus |
| 2584. | Chim Canche Maria Rosa Elena |
| 2585. | Chim Casanova Jose Ricardo |
| 2586. | Chim Casanova Juan Israel |
| 2587. | Chim Castro Jose Domingo |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 2588. Chim Castro Manuel Eduardo | 2642. Choch Piste Eduardo |
| 2589. Chim Castro Robert Macario | 2643. Choch Tzab Luis Alfredo |
| 2590. Chim Cervantes Gabriel Santiago | 2644. Chuc Aguayo Manuel Jesus |
| 2591. Chim Chable Fredy Leonides | 2645. Chuc Ake Jose Gabriel |
| 2592. Chim Chacon Albino | 2646. Chuc Ake Tomas De Jesus |
| 2593. Chim Chacon Francisco De La Cruz | 2647. Chuc Alvarado Victor Alfredo |
| 2594. Chim Chacon Hermenegildo | 2648. Chuc Argaez Gualberto |
| 2595. Chim Chacon Jorge Arsenio | 2649. Chuc Argaez Jorge Adrian |
| 2596. Chim Chacon Jose Del Carmen | 2650. Chuc Baas Antonio |
| 2597. Chim Chale Edgar Rodrigo | 2651. Chuc Baas Humberto |
| 2598. Chim Ek Ricardo | 2652. Chuc Baas Rogelio |
| 2599. Chim Estrella Riger Armando | 2653. Chuc Caamal Agustin |
| 2600. Chim Euan Fernando Shail | 2654. Chuc Caamal Jose Hilario |
| 2601. Chim Euan Francisco Javier | 2655. Chuc Can Eusebio |
| 2602. Chim Lira Angel Gualberto | 2656. Chuc Can Maximo |
| 2603. Chim Lira Francisco Bernardino | 2657. Chuc Cano Juan Angel |
| 2604. Chim Lira Luis Raul | 2658. Chuc Cano Pedro Pablo |
| 2605. Chim Lopez Jose Alberto | 2659. Chuc Casanova Jose De La Cruz |
| 2606. Chim Lopez Jose Armando | 2660. Chuc Catzin Jesus Francisco |
| 2607. Chim Moreno Carlos Hermenegildo | 2661. Chuc Cetina Jorge |
| 2608. Chim Ortega Luis Ricardo | 2662. Chuc Cetina Marcos Antonio |
| 2609. Chim Ortega Pablo Javier | 2663. Chuc Chale Mario Alberto |
| 2610. Chim Padron Bernardino | 2664. Chuc Chan Jose Luis |
| 2611. Chim Padron Petronilo | 2665. Chuc Chuc Jose Doroteo |
| 2612. Chim Peña Roberth Efrain | 2666. Chuc Chuc Luis Manuel |
| 2613. Chim Rodriguez Jose Luis | 2667. Chuc Chuc Marcos Antonio |
| 2614. Chimal Aban Jose Antonio | 2668. Chuc Coot Juan Pio |
| 2615. Chimal Aban Pedro Angel | 2669. Chuc Cruz Tomas Rey David |
| 2616. Chimal Canche Prudencio Jesus | 2670. Chuc Cutz Eulogio Ramiro |
| 2617. Chimal Ciau Jose Antonio | 2671. Chuc Ek Juan Antonio |
| 2618. Chimal Dzul Pedro | 2672. Chuc Estrella Jose Daniel |
| 2619. Chin Jose Domingo | 2673. Chuc Euan Bernardo |
| 2620. Chin Chuc Ernesto Teodoro | 2674. Chuc Euan Fidencio |
| 2621. Chin Ek Francisco Javier | 2675. Chuc Euan Jose Antonio |
| 2622. Choc Ay Benito | 2676. Chuc Euan Jose Valerio |
| 2623. Choc Ay Bibiano | 2677. Chuc Euan Luis Alberto |
| 2624. Choc Ay Eloy | 2678. Chuc Euan Roger Efray |
| 2625. Choc Ay Jose Ruben | 2679. Chuc Euan Victoriano |
| 2626. Choc Cutz Federico Ysrrael | 2680. Chuc Galaz Jose Alberto |
| 2627. Choc Dzib Jose Ismael | 2681. Chuc Gomez Jose Bibiano |
| 2628. Choc Hay Casimiro | 2682. Chuc Gomez Jose Ernesto |
| 2629. Choc Palma Alvaro Ariosto | 2683. Chuc Gomez Pedro Pablo |
| 2630. Choch Balam Roymel Adrian | 2684. Chuc Hernandez Darwin Josue |
| 2631. Choch Bojorquez Jose Concepcion | 2685. Chuc Medina Jose Silverio |
| 2632. Choch Caamal Jose Francisco | 2686. Chuc Mex Ildefonso |
| 2633. Choch Canul Manuel Jesus | 2687. Chuc Mex Jose Luis |
| 2634. Choch Coyoc Felipe De Jesus | 2688. Chuc Mezquita Deyvid Atocha |
| 2635. Choch Coyoc Jose Francisco | 2689. Chuc Nah Angel Manuel |
| 2636. Choch Coyoc Luis Alfonso | 2690. Chuc Noh Juan Nepomuceno |
| 2637. Choch Huh Jose Federico | 2691. Chuc Rajon Jose Israel |
| 2638. Choch Koyoc Pedro Agustin | 2692. Chuc Rodriguez Juan Bautista |
| 2639. Choch May Jose Leobardo | 2693. Chuc Silveira Raul Manuel |
| 2640. Choch Perez Jose Gilberto | 2694. Chuc Torres Edwin Federico |
| 2641. Choch Perez Marcelino | 2695. Chuc Torres Luis Arnal |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 2696. | Chuc Torres Maria Ligia | 2750. | Ciau Zapata Jesus |
| 2697. | Chuc Torres Silverio | 2751. | Cime Aldana Gutberto |
| 2698. | Chuc Valencia Alfredo | 2752. | Cime Aldana Tomas |
| 2699. | Chuc Valencia Jorge | 2753. | Cime Argaez Carlos Adan |
| 2700. | Chuc Y Can Benito Serapio | 2754. | Cime Barea Manuel Jesus |
| 2701. | Chuc Y Canche Lorenzo | 2755. | Cime Canche Macedonio |
| 2702. | Chuc Y Cutz Gaspar Baltazar | 2756. | Cime Canche Nicolas |
| 2703. | Chuc Y Cutz Juan Bautista | 2757. | Cime Canche Pedro |
| 2704. | Chuil Canche Jose Adriel | 2758. | Cime Castillo Pedro Jose |
| 2705. | Chuil Chan Manuel Enrique | 2759. | Cime Chan Carlos Daniel |
| 2706. | Chuil Dzul Alberto | 2760. | Cime Chan Delmer Elias |
| 2707. | Chuil Dzul Jose Eleuterio | 2761. | Cime Chan Filiberto |
| 2708. | Chuil Moo Jose Marcelino | 2762. | Cime Chan Francisco |
| 2709. | Chulim Canul Alfonso | 2763. | Cime Chan Santiago Cruz |
| 2710. | Chulim Canul Juan Bautista | 2764. | Cime Godinez Nazario Antonio |
| 2711. | Chulim Esquivel Jose Ines | 2765. | Cime Kantun Clemente |
| 2712. | Chulim Loeza Florencio | 2766. | Cime Kantun Esteban |
| 2713. | Chulim Manzano Juan Jacobo | 2767. | Cime Kuuc Marciano |
| 2714. | Chulim Xix Reynaldo Gaspar | 2768. | Cime May Santos Alberto |
| 2715. | Chulin Estrella Carlos Ausencio | 2769. | Cime Moo Jesus |
| 2716. | Chulin Estrella Jesus Bernardino | 2770. | Cime Nah Eduardo Antonio |
| 2717. | Chulin Pech Juan Gualberto | 2771. | Cime Nah Juan De Dios |
| 2718. | Chumba Vidal Jorge Armando | 2772. | Cime Pech Daniel |
| 2719. | Chunab Gamboa Eric Ariel | 2773. | Cime Pech Domingo Abad |
| 2720. | Chunab Gamboa Heyder Armando | 2774. | Cime Pool Daniel Francisco |
| 2721. | Chunab Gonzalez Luis Enrique | 2775. | Cime Poot Daniel Elias |
| 2722. | Ciau Caamal Jonhy Enrique | 2776. | Cime Poot Felipe De Jesus |
| 2723. | Ciau Cahuich Jose Jesus | 2777. | Cime Poot Marcos Antonio |
| 2724. | Ciau Cauich Armando | 2778. | Cime Poot Norman De Jesus |
| 2725. | Ciau Cauich Diego | 2779. | Cime Poot Paulino |
| 2726. | Ciau Cauich Modesto | 2780. | Cime Puc Fermin |
| 2727. | Ciau Chan Pedro Miguel | 2781. | Cime Puc Jorge Rogelio |
| 2728. | Ciau Dzul Porfirio | 2782. | Cime Puc Jose Urico |
| 2729. | Ciau Dzul Santos Isaias | 2783. | Cime Puc Pedro Laurentino |
| 2730. | Ciau Kauil Armin Ariel | 2784. | Cime Rios Desiderio |
| 2731. | Ciau Kauil Jose Jacobo | 2785. | Cime Tamay Nazario Alfonso |
| 2732. | Ciau Kini Agripino | 2786. | Cime Tun Rogaciano |
| 2733. | Ciau Kuman Santiago | 2787. | Cime Uc Leonardo Daniel |
| 2734. | Ciau Muñoz Pedro Adrian | 2788. | Cime Uh Ignacio |
| 2735. | Ciau Nah Francisco | 2789. | Cime Uicab Gaspar De Jesus |
| 2736. | Ciau Palma Elmer Eustaquio | 2790. | Cime Uitz Juan Marciano |
| 2737. | Ciau Palma Mauro Felix | 2791. | Cime Varguez Esteban De Jesus |
| 2738. | Ciau Pech Jose Samuel | 2792. | Cime Varguez Lorenzo Antonio |
| 2739. | Ciau Pech Rufino Augusto | 2793. | Cime Witz Elmer Vidal |
| 2740. | Ciau Poot Jorge Manuel | 2794. | Cime Y Azcorra Crisanto |
| 2741. | Ciau Puc Juan Ramon | 2795. | Cime Y Pech Eleuterio |
| 2742. | Ciau Puc Presentacion | 2796. | Citan  Antonio |
| 2743. | Ciau Sanchez Sergio Raul | 2797. | Citan Godinez Erik Efrain |
| 2744. | Ciau Tamayo Pastor Ines | 2798. | Cituk Pech Isaias Antonio |
| 2745. | Ciau Tuz Rufino Augusto | 2799. | Cituk Quijano Feliciano Lorenzo |
| 2746. | Ciau Uicab Alvaro | 2800. | Cituk Y Cutz Gutberto |
| 2747. | Ciau Uicab Tomas | 2801. | Cob Baeza Jose Armando |
| 2748. | Ciau Y Nah Angelino | 2802. | Cob Basto Adolfo De Jesus |
| 2749. | Ciau Zapata Antonio Eliseo | 2803. | Cob Canul Dennis Alejandro |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2804. | Cob Canul Genaro Felipe |
| 2805. | Cob Canul Luis Antonio |
| 2806. | Cob Chuc Jose Martin Edilberto |
| 2807. | Cob Cob Emilio Enrique |
| 2808. | Cob Colli Jose Tomas |
| 2809. | Cob Esquivel Jose Fausto |
| 2810. | Cob Gio Eloy |
| 2811. | Cob Maldonado Eloy Andres De Atocha |
| 2812. | Cob Maldonado Jose Armando |
| 2813. | Cob Maldonado Santos Martin |
| 2814. | Cob Martinez Genaro Eusebio |
| 2815. | Cob Martinez Jose Guadalupe |
| 2816. | Cob Martinez Martin Francisco |
| 2817. | Cob Novelo Adan Alberto |
| 2818. | Cob Novelo Genaro |
| 2819. | Cob Novelo Jorge Adalio |
| 2820. | Cob Novelo Jose Adolfo |
| 2821. | Cob Novelo Victor Jesus |
| 2822. | Cob Poot Jose Emilio |
| 2823. | Cob Poot Salvador |
| 2824. | Cob Puc Gregorio Isidoro |
| 2825. | Cob Reyes Antonio Enrique |
| 2826. | Cob Reyes Manuel Jesus |
| 2827. | Cob Rodriguez Christian Jesus |
| 2828. | Cob Uc Roberto Andres |
| 2829. | Coba Lara Felipe De Jesus |
| 2830. | Coba Pech Jose Olivar |
| 2831. | Cobarrubia Uitzil Jose Bernardo |
| 2832. | Cobo Hernandez Jose Alfredo |
| 2833. | Cobo Mendez Fortunato |
| 2834. | Cobos Acosta Carlos Renan |
| 2835. | Cobos Ceballos Alejandro Sacarias |
| 2836. | Cobos Ceballos Carlos Enrique |
| 2837. | Cobos Ceballos Cesar Antonio |
| 2838. | Cobos Ceballos Isidoro De Jesus |
| 2839. | Cocom Caamal Edwin Alejandro |
| 2840. | Cocom Can Isaias |
| 2841. | Cocom Dzib Jose Catalino |
| 2842. | Cocom Dzul Luis Armando |
| 2843. | Cocom Ek David Israel |
| 2844. | Cocom Estrella Jose Alberto |
| 2845. | Cocom Leon Daniel |
| 2846. | Cocom Sanchez Franki |
| 2847. | Cocom Sansores Luis Angel |
| 2848. | Cohuo Cauich Jose Mercedes |
| 2849. | Cohuo Chale Jose Enrique |
| 2850. | Cohuo Cruz Sergio Ivan |
| 2851. | Cohuo Kinil Sergio |
| 2852. | Cohuo Lira Erwi Mercedes |
| 2853. | Cohuo May Julio Cesar |
| 2854. | Cohuo Pech David Guadalupe |
| 2855. | Cohuo Pech Gerardo De La Cruz |
| 2856. | Cohuo Pech Horacio Abraham |
| 2857. | Cohuo Pech Jeronimo Hidalgo |

| | |
|---|---|
| 2858. | Cohuo Pech Jose Ramiro |
| 2859. | Cohuo Pech Marco Antonio |
| 2860. | Cohuo Talle Wilbert Antonio |
| 2861. | Cohuo Tamayo Angel Daniel |
| 2862. | Cohuo Torres Angel Asuncion De Jesus |
| 2863. | Col Cahuich Jose Alberto |
| 2864. | Colin Erosa Adrian Antonio |
| 2865. | Colin Erosa Lester Abel |
| 2866. | Coll Escamilla Rafael Antonio |
| 2867. | Coll Lopez Juan Evangelista |
| 2868. | Collado Maldonado Jesus Ivan |
| 2869. | Collado Ramon Jorge Alberto |
| 2870. | Colli Caamal Amilcar Rafael |
| 2871. | Colli Canul Juana Lucia |
| 2872. | Colli Catzin Jose Irene |
| 2873. | Colli Cervera Francisco Ariel |
| 2874. | Colli Cervera Luis Felipe |
| 2875. | Colli Chi Luis Felipe |
| 2876. | Colli Chi Miguel Ramos |
| 2877. | Colli Chi Santiago |
| 2878. | Colli Chuc Luis Martin |
| 2879. | Colli Chuil Daniel |
| 2880. | Colli Chuil Jose Guadalupe |
| 2881. | Colli Chuil Luis Armando |
| 2882. | Colli Cob Edilberto |
| 2883. | Colli Cobos Manuel Jesus |
| 2884. | Colli Cocom Jose Guadalupe |
| 2885. | Colli Diaz Miguel Isaias De Jesus |
| 2886. | Colli Dzul Domingo De Guzman |
| 2887. | Colli Dzul Jose Luis Antonio |
| 2888. | Colli Lio Carlos |
| 2889. | Colli Lio Jose Adrian |
| 2890. | Colli Lio Juan Feliciano |
| 2891. | Colli Maldonado Eduardo Del Jesus |
| 2892. | Colli Medrano Manuel Jesus Inocente |
| 2893. | Colli Pech Luis Alberto |
| 2894. | Colli Poot Antonio |
| 2895. | Colli Ramirez Jose Ariel |
| 2896. | Colli Uc Buenaventura |
| 2897. | Colli Uc Gabriel Alejandro |
| 2898. | Colli Uc Jose Francisco |
| 2899. | Colli Uc Luis Armando |
| 2900. | Collins Peña Javier |
| 2901. | Collins Ruiz Carlos Eduardo |
| 2902. | Colloc Can Jeronimo De Los Angeles |
| 2903. | Concha Aguilar Francisco Antonio |
| 2904. | Concha Aguilar Fray San Martin |
| 2905. | Concha Ake Santos Bernabe |
| 2906. | Concha Balam Jose Raymundo |
| 2907. | Concha Mendez Emigdio Oswaldo |
| 2908. | Concha Pech Geiser De Jesus |
| 2909. | Concha Pech Javier Adrian |
| 2910. | Conde Carrillo Mario Alberto |
| 2911. | Conde Matos Bertha Maria |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 2912. | Conde Matos Jose Alberto |
| 2913. | Conde Matos Luis Martin |
| 2914. | Conde Matos Reymundo |
| 2915. | Contreras Aguilar Ragel Faustino |
| 2916. | Contreras Aranda Andres De Jesus |
| 2917. | Contreras Aviles Martin Jesus |
| 2918. | Contreras Aviles Pastor Gerardo |
| 2919. | Contreras Cardeña Gaston Santos |
| 2920. | Contreras Celis Carlos Antonio |
| 2921. | Contreras Celis Juan Martin |
| 2922. | Contreras Cordova Salvador |
| 2923. | Contreras De Los Santos Jose Luis |
| 2924. | Contreras Estrella Alejandro Ricardo |
| 2925. | Contreras Estrella Ricardo Roman |
| 2926. | Contreras Marfil Eyter Jesus |
| 2927. | Contreras Marrufo Erik Ivan |
| 2928. | Contreras Marrufo Jose Yraide |
| 2929. | Contreras Marrufo Martin Jesus |
| 2930. | Contreras Ortiz Josue |
| 2931. | Contreras Ortiz Roberto |
| 2932. | Contreras Pat Jorge Antonio |
| 2933. | Contreras Pat Jose Ismael |
| 2934. | Contreras Pat Santiago Isidro |
| 2935. | Contreras Perera Ricardo A |
| 2936. | Contreras Tabasco Elmer Santiago |
| 2937. | Coob Rodriguez Carlos Francisco |
| 2938. | Cool Jose Santos Herculano |
| 2939. | Cool Borges Carlos Enrique |
| 2940. | Cool Borges Jose Guadalupe |
| 2941. | Cool Chuil Jose Refugio |
| 2942. | Cool Frias Jose Ysabel |
| 2943. | Cool Monsreal Pedro Pablo |
| 2944. | Cool Mora Roger Efren |
| 2945. | Cool Pat Roque Jacinto |
| 2946. | Cool Sandoval Juan Pablo |
| 2947. | Cool Suarez Mauro |
| 2948. | Cool Uc Arnulfo |
| 2949. | Cool Uc Jose Desiderio |
| 2950. | Cool Uicab Carlos Jesus |
| 2951. | Cool Uicab Genaro |
| 2952. | Coot Cetina Magdaleno |
| 2953. | Coot Cutz Jose Santos Bernardo |
| 2954. | Coot Gutierrez David Bernardo |
| 2955. | Coot Gutierrez Hector Manuel |
| 2956. | Coot Gutierrez Juan Antonio |
| 2957. | Coot Gutierrez Santos Javier |
| 2958. | Coot Kantun Victoriano |
| 2959. | Coot Manrique Francisco Antonio |
| 2960. | Coot Manrrique Victor Jesus |
| 2961. | Coot Nah Armando |
| 2962. | Coot Nah Wilbert Arturo |
| 2963. | Coot Poot Santiago Ismael |
| 2964. | Coouh Tamayo Santos Sabino |
| 2965. | Coral Tirso Gerardo |
| 2966. | Coral Baas Adalberto |
| 2967. | Coral Cutz Idelfonso |
| 2968. | Coral Escalante Luis Felipe |
| 2969. | Coral Estrada Jose Cornelio |
| 2970. | Coral Gonzalez Juan Bautista |
| 2971. | Coral Kuman Luis Angel |
| 2972. | Coral Lizama Manuel Ivan |
| 2973. | Coral Lopez Alfredo |
| 2974. | Coral Ramos Jesus Antonio |
| 2975. | Coral Ruiz Jorge Alfredo |
| 2976. | Coral Ruiz Sergio Edilberto |
| 2977. | Coral Valdez Manuel Jesus |
| 2978. | Coral Varguez Felipe Jesus |
| 2979. | Coral Varguez Pedro Raymundo |
| 2980. | Coral Vazquez Benito Raciel |
| 2981. | Coral Y Gonzalez Froilan Bernardo |
| 2982. | Cordero Rivero Carlos Emir |
| 2983. | Cordero Rivero Eric |
| 2984. | Cordero Rivero Ervy Leandro |
| 2985. | Cordero Valencia Elias Simon |
| 2986. | Cordova Bernardo Abad |
| 2987. | Cordova Hernandez Elvis |
| 2988. | Cordova Montoya Alejandro |
| 2989. | Cordova Sima Gabriel Omar |
| 2990. | Corea Bobadilla Cesar Manuel |
| 2991. | Corea Hernandez Jose Enrique |
| 2992. | Corea Hernandez Jose Luis |
| 2993. | Corea Maldonado Luis Jesus |
| 2994. | Corea Solorio Fray Jesus |
| 2995. | Corea Solorio Javier Alberto |
| 2996. | Corona Rojas Jesus |
| 2997. | Correa Acevedo Felipe De Jesus |
| 2998. | Correa Acevedo Jose Manuel |
| 2999. | Correa Kuyoc Luis Rey |
| 3000. | Correa Puch San Fabian |
| 3001. | Cortes Angulo Jose Andres |
| 3002. | Cortes Chan Josue Alberto |
| 3003. | Cortes Cruz Sergio |
| 3004. | Cortes Cupul Manuel Jesus |
| 3005. | Cortes Cupul Maximiliano |
| 3006. | Cortes Gongora Erik Renan |
| 3007. | Cortes Gongora Marco Antonio |
| 3008. | Cortes Ketz Adan Noe |
| 3009. | Cortes Montalvo Eleazar |
| 3010. | Cortes Moreno Jose Baltazar |
| 3011. | Cortes Puc Luis Manuel |
| 3012. | Cortes Tamayo Armando |
| 3013. | Cortes Y Angulo Benjamin |
| 3014. | Cortez Camara Gabriel Arcangel |
| 3015. | Cortez Carmona Francisco Felix |
| 3016. | Cortez Cuetz Eduardo Baltazar |
| 3017. | Cortez Cupul Emilio |
| 3018. | Cortez Solis Enrique |
| 3019. | Corzo Gallegos Angel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 3020. | Cosgalla Leon Adalberto |
| 3021. | Couho Euan Jose Avelino |
| 3022. | Couoh  Pedro Augusto |
| 3023. | Couoh Alavez Francisco Javier |
| 3024. | Couoh Alavez Jose Luis |
| 3025. | Couoh Alavez Martin Alfredo |
| 3026. | Couoh Alvarez Manuel Jesus De Atocha |
| 3027. | Couoh Barco Juan Miguel |
| 3028. | Couoh Can Domitilo |
| 3029. | Couoh Can Jose Ysidro |
| 3030. | Couoh Canul Jose Filiberto |
| 3031. | Couoh Cardenas Mauro San Miguel |
| 3032. | Couoh Cetina Jose Roberto |
| 3033. | Couoh Chale Rafael |
| 3034. | Couoh Chale Victor Alfonso |
| 3035. | Couoh Chan Guadalupe |
| 3036. | Couoh Chan Miguel Abelardo |
| 3037. | Couoh Ciau Faustino |
| 3038. | Couoh Couoh Cesar Gabriel |
| 3039. | Couoh Cumi Alejandro |
| 3040. | Couoh Dzul Victor |
| 3041. | Couoh Flota Francisco Javier |
| 3042. | Couoh Flota Manuel Emeterio |
| 3043. | Couoh Lopez Jose Luis |
| 3044. | Couoh Magaña Carlos Agustin |
| 3045. | Couoh May Carlos Francisco |
| 3046. | Couoh Mena Miguel Antonio |
| 3047. | Couoh Narvaez Angel Leonardo |
| 3048. | Couoh Narvaez Jesus Fidencio |
| 3049. | Couoh Narvaez Jose Fernando |
| 3050. | Couoh Narvaez Manuel Jesus |
| 3051. | Couoh Olvera Jose Eduardo |
| 3052. | Couoh Ortiz Alejandro Baltazar |
| 3053. | Couoh Pech Fabian Ivan |
| 3054. | Couoh Puc Luis Alberto |
| 3055. | Couoh Puc Manuel Enrique |
| 3056. | Couoh Ruiz Carlos Alfredo |
| 3057. | Couoh Soberanis Felipe Del Jesus |
| 3058. | Couoh Tamayo Juan De Dios |
| 3059. | Couoh Torres David Concepcion |
| 3060. | Couoh Villanueva Gaspar |
| 3061. | Couoh Villanueva Melchor Espiridion |
| 3062. | Couoh Y Chan Jose Norberto |
| 3063. | Couoh Yam Jose Bernabe |
| 3064. | Cov Martinez Manuel Jesus |
| 3065. | Coyoc Baquedano Bartolo De Jesus |
| 3066. | Crespo Chan Fidel Idelfonso |
| 3067. | Crespo Espinosa Manuel Jesus |
| 3068. | Crespo Gomez Nelson |
| 3069. | Crespo Peraza Mauricio Jose Andres |
| 3070. | Criollo Cruz Julio |
| 3071. | Criollo Merino Jose Ramos |
| 3072. | Cruz  Faustino |
| 3073. | Cruz Ancona Ricardo Aaron |
| 3074. | Cruz Baas Wilbert Rene |
| 3075. | Cruz Borges Juan Miguel |
| 3076. | Cruz Borges Reynaldo Geronimo |
| 3077. | Cruz Campos Raymundo |
| 3078. | Cruz Campos Santos Onesimo |
| 3079. | Cruz Canche Angel Gabriel |
| 3080. | Cruz Cetzal Nestor Manuel |
| 3081. | Cruz Chale Santos Cresencio |
| 3082. | Cruz Chale Santos Liberato |
| 3083. | Cruz Chay Jorge Antonio |
| 3084. | Cruz Cime Antonio |
| 3085. | Cruz Coral Joaquin Eleazar |
| 3086. | Cruz Coral Jose Eduardo |
| 3087. | Cruz Coral Juan Arturo |
| 3088. | Cruz Coral Silvano |
| 3089. | Cruz Coral Victor Manuel |
| 3090. | Cruz Coral Wilbardo |
| 3091. | Cruz Cortes Giner Adrian |
| 3092. | Cruz Diaz Hilario |
| 3093. | Cruz Diaz Joaquin |
| 3094. | Cruz Diego Victor Alejandro |
| 3095. | Cruz Escalante Juan Benito |
| 3096. | Cruz Esparza Alvaro |
| 3097. | Cruz Ferrales Salvador |
| 3098. | Cruz Flores Rocali |
| 3099. | Cruz Fuentes Jose Antonio |
| 3100. | Cruz Gil Angel Del Carmen |
| 3101. | Cruz Gomez Omar |
| 3102. | Cruz Gonzalez Christian Jesus |
| 3103. | Cruz Gonzalez Rodrigo |
| 3104. | Cruz Granda Isaias |
| 3105. | Cruz Hernandez Florentino |
| 3106. | Cruz Hernandez Victor Hugo |
| 3107. | Cruz Horta Elbert Rene |
| 3108. | Cruz Juarez Rubisel |
| 3109. | Cruz Kantun Jose Marcelino |
| 3110. | Cruz Leyva Remigio |
| 3111. | Cruz Lopez Francisco |
| 3112. | Cruz Manrrique Miguel Antonio |
| 3113. | Cruz Martin Jose Elidio |
| 3114. | Cruz May Eustaquio |
| 3115. | Cruz May Julian Misrain |
| 3116. | Cruz May San Mauricio |
| 3117. | Cruz Mazariego Julian De Jesus |
| 3118. | Cruz Mendez Edwin Orlando |
| 3119. | Cruz Mendez Jorge Omar |
| 3120. | Cruz Meneses Gadiel |
| 3121. | Cruz Miss Rogelio |
| 3122. | Cruz Montiel Fortino |
| 3123. | Cruz Montiel Ruben |
| 3124. | Cruz Nah Manuel Felipe |
| 3125. | Cruz Naranjo Tomas |
| 3126. | Cruz Padron Saul |
| 3127. | Cruz Perez Crispin |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 3128. | Cruz Poot Elbert Alberto |
| 3129. | Cruz Rivero Francisco Adalberto |
| 3130. | Cruz Ruiz David |
| 3131. | Cruz Tolosa Luis Felipe |
| 3132. | Cruz Trejo Ernesto |
| 3133. | Cruz Trejo Oliverio |
| 3134. | Cruz Uc Eduardo Ricardo |
| 3135. | Cruz Uscanga Celso |
| 3136. | Cruz Uscanga Lucas |
| 3137. | Cruz Vazquez Bernardo Melesio |
| 3138. | Cruz Vazquez Efrain |
| 3139. | Cruz Vazquez Hignacio |
| 3140. | Cruz Vazquez Jose Javier |
| 3141. | Cruz Vazquez Jose Lorenzo |
| 3142. | Cruz Vazquez Pedro |
| 3143. | Cruz Vera Joaquin |
| 3144. | Cruz Vila Enoc |
| 3145. | Cruz Y Escalante Marcelino |
| 3146. | Cruz Y May Reymundo |
| 3147. | Cu Hoil Jorge Alberto |
| 3148. | Cu Hoil Jose Eduardo |
| 3149. | Cu Pacheco Manuel De Atocha |
| 3150. | Cua Ake Jose Manuel Jesus |
| 3151. | Cua Luna Manuel Jesus |
| 3152. | Cua Naal Luis Rodamin |
| 3153. | Cua Puc Bacilio |
| 3154. | Cua Rodriguez Angel Fernando |
| 3155. | Cuevas Rosado Alfonso Manuel |
| 3156. | Cuevas Sanchez Gilberto Enrique |
| 3157. | Cuevas Uuh Tomas |
| 3158. | Cuitun Cabrera Jose Gabriel |
| 3159. | Cuitun Cabrera Jose Jorge |
| 3160. | Cuitun Pech Manuel Jesus |
| 3161. | Cuitun Uh Arcenio |
| 3162. | Cuitun Uh Fernando |
| 3163. | Cuitun Uh Jose Eugenio |
| 3164. | Cuitun Uh Jose Lorenzo |
| 3165. | Cuitun Y Dzul Luis Antonio |
| 3166. | Cumi Chim Jose Luis |
| 3167. | Cumi Chim Uriel Adair |
| 3168. | Cumi Valle Jose Luis |
| 3169. | Cupul Fernando |
| 3170. | Cupul Aldecua Juan Antonio |
| 3171. | Cupul Canul Lorenzo |
| 3172. | Cupul Chan Andy Amadeo |
| 3173. | Cupul Chan Marco Antonio |
| 3174. | Cupul Cupul Jose Israel |
| 3175. | Cupul Dzib Jose Rafael |
| 3176. | Cupul Fernandez Canuto Rey |
| 3177. | Cupul Fernandez Jose Santiago |
| 3178. | Cupul Jimenez Heliodoro |
| 3179. | Cupul Jimenez Lorenzo |
| 3180. | Cupul Marrufo Marvin Orlando |
| 3181. | Cupul Padron Jorge |

| | |
|---|---|
| 3182. | Cupul Trejo Marco Antonio |
| 3183. | Cutz Andueza Fredy Jesus |
| 3184. | Cutz Avila Jose Ricardo |
| 3185. | Cutz Canul Berbardo Laurencio |
| 3186. | Cutz Canul Justo Pascual |
| 3187. | Cutz Cetz Leobardo |
| 3188. | Cutz Chale Jacinto |
| 3189. | Cutz Chuc Alberto Magdaleno |
| 3190. | Cutz Chuc Angel Alfonso |
| 3191. | Cutz Chuc Francisco |
| 3192. | Cutz Chuc Luis Raul |
| 3193. | Cutz Chuc Santos Juan De Dios |
| 3194. | Cutz Chuc Simon |
| 3195. | Cutz Ciau Felipe Armando |
| 3196. | Cutz Ciau Jesus Idelfonso |
| 3197. | Cutz Cime Gregorio Rodrigo |
| 3198. | Cutz Cime Jorge Adalberto |
| 3199. | Cutz Conrado Yuri Alberto |
| 3200. | Cutz Couoh Andres Avelino |
| 3201. | Cutz Cruz Federico |
| 3202. | Cutz Cruz Juan Manuel |
| 3203. | Cutz Cutz Jose Alejandro De Jesus |
| 3204. | Cutz Garcia Juan De Dios |
| 3205. | Cutz Godoy Jose David |
| 3206. | Cutz Gutierrez Idelfonso |
| 3207. | Cutz Gutierrez Manuel Jesus |
| 3208. | Cutz Kuk Jose Maria |
| 3209. | Cutz Kuk Manuel Jesus |
| 3210. | Cutz Meneses Joaquin |
| 3211. | Cutz Nah Enrique |
| 3212. | Cutz Nah Juan De Nicomedia |
| 3213. | Cutz Nah Mario Nicolas |
| 3214. | Cutz Nah Policarpo Enrique |
| 3215. | Cutz Noh Miguel Arcangel |
| 3216. | Cutz Ontiveros Jose Herculano |
| 3217. | Cutz Perez Francisco Isaias |
| 3218. | Cutz Perez Luis Enrique |
| 3219. | Cutz Poot Ernesto |
| 3220. | Cutz Poot Hilario |
| 3221. | Cutz Sanchez Norberto |
| 3222. | Cutz Sanchez Pedro Emilio |
| 3223. | Cutz Sanchez Victor Manuel |
| 3224. | Cutz Y Chuc Nicolas Emiliano |
| 3225. | Cuxim Chan Jaime Alonso |
| 3226. | Cuxim Chan Jose Arturo |
| 3227. | Cuxim Chan Luis Roberto |
| 3228. | Cuxim Chuc Jeronimo |
| 3229. | Cuxim Puc Agustin |
| 3230. | Cuxim Sanchez Francisco Javier |
| 3231. | Cuytun Chale Francisco |
| 3232. | Cuytun Chale Jose Concepcion |
| 3233. | Cuytun Colli Vicente |
| 3234. | Cuytun Dzul Jorge Alfredo |
| 3235. | Cuytun Gonzalez Guadalupe |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 3236. | Cuytun Kantun Julio Del Jesus | 3290. | Diaz Alamilla Manuel Jesus |
| 3237. | Cuytun Koyoc Alberto Jesus | 3291. | Diaz Alamilla Manuel Ubaldo |
| 3238. | Cuytun Koyoc Antonio Maria | 3292. | Diaz Alamilla Miguel Angel |
| 3239. | Cuytun Koyoc Guilbardo Graniel | 3293. | Diaz Alamilla Ramon Alfredo |
| 3240. | Cuytun Noh Rigoberto | 3294. | Diaz Alcocer Joel Antonio |
| 3241. | Cuytun Pech Luis Manuel | 3295. | Diaz Carrera Oscar Alexi |
| 3242. | Cuytun Tuyub Luis Fernando | 3296. | Diaz Castro Gaspar Eloy |
| 3243. | Damas Felipe | 3297. | Diaz Cervera Diego Jesus |
| 3244. | Damas May Alfredo | 3298. | Diaz Chan Bernardo |
| 3245. | Dantori Miguel | 3299. | Diaz Chan Jose De Los Santos |
| 3246. | Dantory Hernandez Jose | 3300. | Diaz Chi Graciliano |
| 3247. | Davila Contreras Daniel Asuncion | 3301. | Diaz Chuc Alberto Alfonso |
| 3248. | Davila Contreras Isidro Antonio | 3302. | Diaz Chuc Carlos David |
| 3249. | Davila Ramos Daniel | 3303. | Diaz Chuc Feliciano Magdaleno |
| 3250. | Davila Valdez Asuncion | 3304. | Diaz Chuc Severino Orlando |
| 3251. | Davila Valdez Jose Felipe Abraham | 3305. | Diaz Collins Jose Daniel |
| 3252. | Davila Valdez Reyes Pastor | 3306. | Diaz Conde Francisco Roman |
| 3253. | De Aquino Lopez Gerardo | 3307. | Diaz Conde Jose Luis |
| 3254. | De Dios Izquierdo Jose | 3308. | Diaz Conde Paulino Azael |
| 3255. | De Jesus Rodriguez Raul | 3309. | Diaz Contreras Jose Domingo |
| 3256. | De La Cruz Aguirre Arcadio | 3310. | Diaz Correa Carlos Raul |
| 3257. | De La Cruz Barbosa Jorge Atilano | 3311. | Diaz Correa Didier De Jesus |
| 3258. | De La Cruz Barbosa Juan Manuel | 3312. | Diaz Diaz Juan Jose |
| 3259. | De La Cruz Barbosa Julio Cesar | 3313. | Diaz Dominguez Arcadio |
| 3260. | De La Cruz Canche Edgardo Alberto | 3314. | Diaz Dzul Jose Samuel |
| 3261. | De La Cruz Cruz Jorge Martin De La Cruz | 3315. | Diaz Dzul Paulino Azael |
| 3262. | De La Cruz Delfin Kristyan Francisco | 3316. | Diaz Ek Hilario |
| 3263. | De La Cruz Ferreira Jorge Andres | 3317. | Diaz Gomez Edgar Antonio |
| 3264. | De La Cruz Gomez Rodibert | 3318. | Diaz Gonzalez Jose Ysmael |
| 3265. | De La Cruz Guardia Jose Cristobal | 3319. | Diaz Hernandez Francisco |
| 3266. | De La Cruz Hernandez Jorge Leonardo | 3320. | Diaz Hernandez Hilario De Jesus |
| 3267. | De La Cruz Hernandez Sergio | 3321. | Diaz Hernandez Jose Francisco |
| 3268. | De La Cruz Lopez Andres | 3322. | Diaz Koh Jose Florencio |
| 3269. | De La Cruz Martinez Bernardo | 3323. | Diaz Leon Yelmer Eduardo |
| 3270. | De La Cruz Mayo Atilano | 3324. | Diaz Lopez Domingo Gusman |
| 3271. | De La Cruz Mayo Hector | 3325. | Diaz Marrufo Alvaro Manuel |
| 3272. | De La Cruz Ramirez Samuel | 3326. | Diaz Marrufo Israel De Atocha |
| 3273. | De La Cruz Reyes Domingo | 3327. | Diaz Marrufo Jesus Humberto |
| 3274. | De La Cruz Reyes Manuel | 3328. | Diaz Marrufo Jesus Raymundo |
| 3275. | De La Cruz Zapata Diego Alberto | 3329. | Diaz Marrufo Juan De Dios |
| 3276. | De La Rosa Caballero Pedro Martin | 3330. | Diaz Marrufo Luis Felipe |
| 3277. | De La Rosa Castillo Porfirio Gregorio | 3331. | Diaz Marrufo Melvin Felipe De Atocha |
| 3278. | De Leon Coronado Tomas | 3332. | Diaz May Jose Enrique |
| 3279. | De Los Santos Andrade Rene | 3333. | Diaz Mena Antonio Belarmin |
| 3280. | De Los Santos Guzman Felix | 3334. | Diaz Mena Jose Gabriel |
| 3281. | Del Angel Avila Hector Arcenio | 3335. | Diaz Mena Marcos Daniel De La Cruz |
| 3282. | Delfin Lara Jorge | 3336. | Diaz Noh Ernesto Alonso |
| 3283. | Delgado Chan Jesus Raul | 3337. | Diaz Ontiveros Jose De La Cruz |
| 3284. | Delgado Oliveros Juan De Dios | 3338. | Diaz Ontiveros Martin De Atocha |
| 3285. | Delgado Oliveros Manuel Jesus | 3339. | Diaz Pech Felipe Ulises |
| 3286. | Diaz Jose | 3340. | Diaz Pech Manuel De Atocha |
| 3287. | Diaz Aguilar Eduardo Enrique | 3341. | Diaz Poot Jose Valentin |
| 3288. | Diaz Alamilla Jorge Edilberto | 3342. | Diaz Puc Alberto Alonso |
| 3289. | Diaz Alamilla Jose Antonio | 3343. | Diaz Puc Jose Angel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3344. | Diaz Ramirez Gaspar | 3398. | Dominguez Tintore Jonathan |
| 3345. | Diaz Rivero Felipe Antonio | 3399. | Dominguez Toloza Efrain |
| 3346. | Diaz Rodriguez Alberto | 3400. | Dominguez Y Flores Luis |
| 3347. | Diaz Rodriguez Jesus Agustin | 3401. | Dorantes Solis Jesus Guadalupe |
| 3348. | Diaz Rojas Aquilino | 3402. | Duarte Canul Luis |
| 3349. | Diaz Ruiz Marco Antonio | 3403. | Duarte Chay David Adrian |
| 3350. | Diaz Sanchez Pedro Francisco | 3404. | Duarte Colli Tomas Eduardo |
| 3351. | Diaz Solis Porfirio | 3405. | Duarte Gonzalez Jose Ivan |
| 3352. | Diaz Uc Carlos Horacio | 3406. | Duarte Herrera Nicolas Jesus |
| 3353. | Diaz Uc Gaudi Ismael | 3407. | Duarte Lopez Victor Andres |
| 3354. | Diaz Uc Juan Jose | 3408. | Duarte Pech Florencio Alejandro |
| 3355. | Diaz Uc Santiago Alejandro | 3409. | Duarte Pech Jorge Meliton |
| 3356. | Diaz Vallejos Antonio Asael | 3410. | Duarte Pech Luciano Dolores |
| 3357. | Diaz Vallejos Jose Cruz | 3411. | Duarte Ramirez Jose Riger |
| 3358. | Diaz Yam Angel Eduardo | 3412. | Duarte Rejon Jose Enrique |
| 3359. | Dominguez Melchor Lorenzo | 3413. | Duarte Santana Luis Martin |
| 3360. | Dominguez Arguelles Manuel Jesus | 3414. | Duarte Vega Miguel Angel |
| 3361. | Dominguez Balam Raul Armando | 3415. | Duran Manuel Jesus |
| 3362. | Dominguez Brito Pedro Baltazar | 3416. | Duran Caamal Maximiliano |
| 3363. | Dominguez Carrillo Hector Armando | 3417. | Duran Chable Jose Luis |
| 3364. | Dominguez Castillo Luis Alberto | 3418. | Duran Chavez Orlando |
| 3365. | Dominguez Castillo Manuel Melchor | 3419. | Duran Coello Mauro Alberto |
| 3366. | Dominguez Cauich Antonio De Jesus | 3420. | Duran Diaz Angel Noe |
| 3367. | Dominguez Cauich Gaspar | 3421. | Duran Erosa Jesus Rafael |
| 3368. | Dominguez Cauich Jose Baltazar | 3422. | Duran Escamilla Fabian Jesus |
| 3369. | Dominguez Chan Armando | 3423. | Duran Escamilla Sergio Abraham |
| 3370. | Dominguez Chan Humberto | 3424. | Duran Lizama Marcial |
| 3371. | Dominguez Cortez Felipe De Jesus | 3425. | Duran Marrufo Edie Rafael |
| 3372. | Dominguez Cruz Melchor | 3426. | Duran Marrufo Juan Carlos |
| 3373. | Dominguez Cruz Rey Baltazar | 3427. | Duran May Daniel Martin |
| 3374. | Dominguez Cruz Ruben | 3428. | Duran Nadal Jose Elias |
| 3375. | Dominguez Dam Felix Alberto | 3429. | Duran Och Jose Agustin |
| 3376. | Dominguez Dam Juan Francisco | 3430. | Duran Uicab Jorge Alberto |
| 3377. | Dominguez Dam Pedro De La Cruz | 3431. | Dzib Miguel Angel |
| 3378. | Dominguez De La Cruz Geiner | 3432. | Dzib Alonzo Antolin |
| 3379. | Dominguez Dzul Alvaro De Jesus | 3433. | Dzib Berdejo Isaias |
| 3380. | Dominguez Dzul Carlos Martin | 3434. | Dzib Berdejo Martin |
| 3381. | Dominguez Dzul Emmanuel Jesus | 3435. | Dzib Canche Rodrigo |
| 3382. | Dominguez Dzul Miguel | 3436. | Dzib Canche Severiano |
| 3383. | Dominguez Dzul Nicolas Armando | 3437. | Dzib Canul Jorge Eduardo |
| 3384. | Dominguez Figueroa Martin | 3438. | Dzib Canul Leobardo |
| 3385. | Dominguez Flores Juan Gutberto | 3439. | Dzib Canul Tiburcio |
| 3386. | Dominguez Flores Narciso | 3440. | Dzib Canul Victoriano |
| 3387. | Dominguez Gutierrez Feliciano | 3441. | Dzib Castillo Victoriano |
| 3388. | Dominguez Mis Wilberth Ismael | 3442. | Dzib Cauich Jesus Alberto |
| 3389. | Dominguez Montalvo Lucio | 3443. | Dzib Cauich Jesus Marcial |
| 3390. | Dominguez Nicoli Manuel Raul | 3444. | Dzib Cauich Jose Juan Bautista |
| 3391. | Dominguez Pastrana Amalio | 3445. | Dzib Cauich Silvano |
| 3392. | Dominguez Poot Jordy Francisco | 3446. | Dzib Cen Jose Guillermo |
| 3393. | Dominguez Ramos Arturo De Jesus | 3447. | Dzib Cen Reyes De Jesus |
| 3394. | Dominguez Sandoval Manuel Jesus | 3448. | Dzib Cen Tomas |
| 3395. | Dominguez Sosa Manuel Arturo | 3449. | Dzib Chay Elio Efrain |
| 3396. | Dominguez Tec Gabriel De Atocha | 3450. | Dzib Cocom Julio Cesar |
| 3397. | Dominguez Tec Jesus David | 3451. | Dzib Cocom Raul Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3452. | Dzib Cohuo Sebastian |
| 3453. | Dzib Coronado Jose Galdino |
| 3454. | Dzib Diaz Cristobal Manuel |
| 3455. | Dzib Ek Arcenio |
| 3456. | Dzib Ek Filiberto |
| 3457. | Dzib Ek Jorge Eugenio |
| 3458. | Dzib Galaviz Miguel Angel |
| 3459. | Dzib Gomez Jaime Adolfo |
| 3460. | Dzib Gomez Juan Antonio |
| 3461. | Dzib Gonzalez Demetrio |
| 3462. | Dzib Gonzalez Pedro |
| 3463. | Dzib Hernandez Willy Fernando |
| 3464. | Dzib Ku Jose Valentin |
| 3465. | Dzib Ku Miguel Antonio |
| 3466. | Dzib Lara Ricardo Rene |
| 3467. | Dzib Lizama Miguel Angel |
| 3468. | Dzib Lopez Nelly |
| 3469. | Dzib Madera Antonio Bernabe |
| 3470. | Dzib Madera Jose Lorenzo |
| 3471. | Dzib May Angel Gilberto |
| 3472. | Dzib Nah Jacinto |
| 3473. | Dzib Nah Julio |
| 3474. | Dzib Perez Benito |
| 3475. | Dzib Pool Marcos Joel |
| 3476. | Dzib Pool Wilbert Giovani |
| 3477. | Dzib Poot Jose Esteban |
| 3478. | Dzib Puc David De Jesus |
| 3479. | Dzib Puch Samuel Armando |
| 3480. | Dzib Sanchez Cleiver Manuel |
| 3481. | Dzib Sanchez Cristobal De Jesus |
| 3482. | Dzib Sanchez Esteban |
| 3483. | Dzib Sonda Andres |
| 3484. | Dzib Sonda Humberto |
| 3485. | Dzib Tamayo Adan Noe |
| 3486. | Dzib Tut Avelardo |
| 3487. | Dzib Tzuc Felipe Javier |
| 3488. | Dzib Tzuc Jose Silvano |
| 3489. | Dzib Tzuc Tomas Isaias |
| 3490. | Dzib Uh Jose Concepcion |
| 3491. | Dzib Y Pool Miguel De Los Santos |
| 3492. | Dzul  Alberto |
| 3493. | Dzul Acevedo Jose Esteban |
| 3494. | Dzul Acevedo Justino Edmundo |
| 3495. | Dzul Aguilar Raul Antonio |
| 3496. | Dzul Ake Jose Luis |
| 3497. | Dzul Alcocer Jose Alberto |
| 3498. | Dzul Ay Jose Alfredo |
| 3499. | Dzul Baak Prudencio |
| 3500. | Dzul Basto Carlos Alberto |
| 3501. | Dzul Caamal Florencio |
| 3502. | Dzul Caamal Jose Cornelio |
| 3503. | Dzul Cab Enrry Mauricio |
| 3504. | Dzul Cab Mario Efrain |
| 3505. | Dzul Cahuich Ermilo |

| | |
|---|---|
| 3506. | Dzul Can Juan Gabriel |
| 3507. | Dzul Cano Angel Eduardo |
| 3508. | Dzul Cano Cesar Biela |
| 3509. | Dzul Cano Gabriel Armando |
| 3510. | Dzul Cano Gunder Alfonso |
| 3511. | Dzul Cano Oscar Martin |
| 3512. | Dzul Cano Rene Alfonso |
| 3513. | Dzul Canul Sergio Enrique |
| 3514. | Dzul Cauich Jose Andres |
| 3515. | Dzul Cetz Jose Ceferino |
| 3516. | Dzul Chale Jorge Enrique |
| 3517. | Dzul Chan Angel Alejandro |
| 3518. | Dzul Chan Jose German Nicanor |
| 3519. | Dzul Chan Jose Luis Alberto |
| 3520. | Dzul Chan Ricardo Gabriel |
| 3521. | Dzul Chan Santos Remigio |
| 3522. | Dzul Chi Juan Luis |
| 3523. | Dzul Chuil Daniel Jesus |
| 3524. | Dzul Chumba Juan Carlos |
| 3525. | Dzul Cituk Esteban |
| 3526. | Dzul Cituk Samuel |
| 3527. | Dzul Cocon Jose Rodolfo |
| 3528. | Dzul Colli Adrian Zenon |
| 3529. | Dzul Couoh Luis Alberto |
| 3530. | Dzul Cox Jose Santos Teodoro |
| 3531. | Dzul Coyoc Marcos Agustin Santos |
| 3532. | Dzul Coyoc Rudy Ali |
| 3533. | Dzul Cua Alfredo |
| 3534. | Dzul Cumi Alejandro Gaudencio |
| 3535. | Dzul Davila Roger Antonio |
| 3536. | Dzul Dzul Damian Modesto |
| 3537. | Dzul Euan Jorlan Herbe |
| 3538. | Dzul Euan Luis Alfonso |
| 3539. | Dzul Gonzalez Margarito |
| 3540. | Dzul Gurubel Mauro Mario |
| 3541. | Dzul Kantun Jose Genaro |
| 3542. | Dzul Koyoc Eybak Vidal. |
| 3543. | Dzul Koyok Clay Caroll |
| 3544. | Dzul Loeza Jose Santiago |
| 3545. | Dzul Maldonado Juan Francisco |
| 3546. | Dzul Manrique Clay James |
| 3547. | Dzul Marrufo Reyes Baltazar |
| 3548. | Dzul Martin Jose Hernildo |
| 3549. | Dzul May Gaspar Isai |
| 3550. | Dzul May Miguel Silvestre |
| 3551. | Dzul May Santos Nemecio |
| 3552. | Dzul Medina Angel Gabriel |
| 3553. | Dzul Medina Candido |
| 3554. | Dzul Medina Florencio |
| 3555. | Dzul Medina Froilan |
| 3556. | Dzul Medina Miguel Arcangel |
| 3557. | Dzul Mena Jose De La Cruz |
| 3558. | Dzul Mex Gregorio Antonio |
| 3559. | Dzul Mex Jose Francisco |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 3560. | Dzul Mex Victor Fernando |
| 3561. | Dzul Moo Ivan De Jesus |
| 3562. | Dzul Moo Manuel Fernando |
| 3563. | Dzul Och Jesus Reymundo |
| 3564. | Dzul Och Jorge Alberto |
| 3565. | Dzul Och Jose Leonardo |
| 3566. | Dzul Ojeda Romualdo |
| 3567. | Dzul Palma Jose Nicolas |
| 3568. | Dzul Pech Eutimio |
| 3569. | Dzul Pech Santiago |
| 3570. | Dzul Peraza Felipe Nery |
| 3571. | Dzul Perez Ermilo Miguel |
| 3572. | Dzul Perez Francisco Froylan |
| 3573. | Dzul Persigon Carmen Enrique |
| 3574. | Dzul Persigon Manuel Jesus |
| 3575. | Dzul Pomol Alejandro |
| 3576. | Dzul Pomol Edilberto |
| 3577. | Dzul Pomol Fidel |
| 3578. | Dzul Poot Fidel Alberto |
| 3579. | Dzul Poot Guillermo Arcangel |
| 3580. | Dzul Poot Jorge Alfredo |
| 3581. | Dzul Poot Lorenzo |
| 3582. | Dzul Quiau Jose Alonzo |
| 3583. | Dzul Ramirez Nicolas |
| 3584. | Dzul Sanchez Abraham Jesus |
| 3585. | Dzul Sanchez Eduard Martin Jesus |
| 3586. | Dzul Tamay Gaspar Icaden |
| 3587. | Dzul Tec Jose Baltazar |
| 3588. | Dzul Tec Manuel Roman |
| 3589. | Dzul Tun Jose Enrique |
| 3590. | Dzul Tun Jose Tomas |
| 3591. | Dzul Tun Juan Carlos |
| 3592. | Dzul Tzuc Luis Aristeo |
| 3593. | Dzul Uc Felipe Nery |
| 3594. | Dzul Uc Jose Wilbert Alfredo |
| 3595. | Dzul Uicab Fausto |
| 3596. | Dzul Y Crespo Magdaleno |
| 3597. | Dzul Y Vitorin Margarito |
| 3598. | Dzul Yam Jose Andres |
| 3599. | Dzul Yam Jose Ricardo |
| 3600. | Ec Canul Jose Asuncion |
| 3601. | Echanove Gonzalez Jose Roman |
| 3602. | Echeverria Castro Jose Alfonso |
| 3603. | Echeverria Ortiz Julian |
| 3604. | Echeverria Yam Manuel De Jesus |
| 3605. | Ek  Eloy |
| 3606. | Ek  Victor Ariel |
| 3607. | Ek Ake Juan Enrique |
| 3608. | Ek Argaez Pedro Jair |
| 3609. | Ek Balam Jose Enrique |
| 3610. | Ek Basulto Jose Benito |
| 3611. | Ek Basulto Jose Carlos |
| 3612. | Ek Cab Julian |
| 3613. | Ek Canche Manuel Jesus |
| 3614. | Ek Canche Manuel Jesus |
| 3615. | Ek Canche Miguel Angel |
| 3616. | Ek Canche Ricardo |
| 3617. | Ek Canche Roberto |
| 3618. | Ek Canul Jose Alonso |
| 3619. | Ek Canul Oseas |
| 3620. | Ek Canul Wilbert Ventura |
| 3621. | Ek Casanova Luciano |
| 3622. | Ek Casanova Victor Manuel |
| 3623. | Ek Cetz Celestino |
| 3624. | Ek Chable Jose Concepcion |
| 3625. | Ek Chable Jose De Los Angeles |
| 3626. | Ek Chable Jose Martin |
| 3627. | Ek Chable Manuel Jesus |
| 3628. | Ek Chable Wilbert |
| 3629. | Ek Chale Juan Carlos |
| 3630. | Ek Chan Carlos |
| 3631. | Ek Chan Celestino |
| 3632. | Ek Choch Carlos Enrique |
| 3633. | Ek Choch Jose Alejandro |
| 3634. | Ek Choch Roberto Enrique |
| 3635. | Ek Ciau Mario Alberto |
| 3636. | Ek Cime Jose Isabel |
| 3637. | Ek Cob Jesus Ricardo |
| 3638. | Ek Cohuo Juan Jesus |
| 3639. | Ek Couoh Benito |
| 3640. | Ek Couoh Emiliano |
| 3641. | Ek Couoh Jose Bernabe |
| 3642. | Ek Dzib Ramon |
| 3643. | Ek Dzul Luis Armando |
| 3644. | Ek Ek Jairo Israel |
| 3645. | Ek Garcia Eric Alberto |
| 3646. | Ek Garcia Ramon Fernando |
| 3647. | Ek Huchim Julio Manuel |
| 3648. | Ek Huitz Jesus Antonio |
| 3649. | Ek Keb Luis Manuel |
| 3650. | Ek Ku Juan Javier |
| 3651. | Ek Kuk Angelino |
| 3652. | Ek Lira Jose Reyes |
| 3653. | Ek Lira Manuel Jesus |
| 3654. | Ek Lira Pedro Pablo Zacarias |
| 3655. | Ek Lira Ramon Hernan |
| 3656. | Ek Lira Reyes Giovanni |
| 3657. | Ek Lizama Feliciano |
| 3658. | Ek Lizama Francisco |
| 3659. | Ek Mex Jose Rolando |
| 3660. | Ek Mex Luis Enrique |
| 3661. | Ek Palomar Benito |
| 3662. | Ek Palomar Jose Aurelio |
| 3663. | Ek Puc Nazario |
| 3664. | Ek Quintal Jorge Alberto |
| 3665. | Ek Quintal Sirvano |
| 3666. | Ek Rodriguez Rafael |
| 3667. | Ek Rodriguez Victor Manuel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3668. | Ek Sosa Edwin Augusto |
| 3669. | Ek Tun David Reinaldo |
| 3670. | Ek Tzab Jose Francisco |
| 3671. | Ek Tzab Jose Rafael |
| 3672. | Ek Uicab Bernardino |
| 3673. | Ek Uicab Eduardo Alfonso |
| 3674. | Ek Uicab Fausto Enrique |
| 3675. | Ek Uicab Humberto |
| 3676. | Ek Uicab Luis Enrique |
| 3677. | Ek Uicab Manuel Jesus |
| 3678. | Ek Vazquez Alberth Ismael |
| 3679. | Ek Vazquez Carlos Enrique |
| 3680. | Ek Vazquez Jose Luis |
| 3681. | Ek Vazquez Jose Samuel |
| 3682. | Ek Vazquez Juan Alberto |
| 3683. | Ek Vazquez Julio Cezar |
| 3684. | Ek Xool Jorge Ivan |
| 3685. | Ek Y Chan Julio |
| 3686. | Ek Zapata Juan Pablo |
| 3687. | Enriquez Claro |
| 3688. | Enriquez Chay Emmanuel Efrain |
| 3689. | Enriquez Herrera Sergio |
| 3690. | Erguera Erguera Fernando Leonardo |
| 3691. | Erguera Ku Jose Benito |
| 3692. | Erguera Vera Emelio Alfonzo |
| 3693. | Erosa Coral Miguel |
| 3694. | Erosa Escamilla Cosme Ernesto |
| 3695. | Erosa Escamilla Pedro Gilberto |
| 3696. | Erosa Manrique Armando |
| 3697. | Erosa Manrique Enrique |
| 3698. | Erosa Marrufo Rudecindo De Atocha |
| 3699. | Erosa Y Manrique Eligio |
| 3700. | Escalante Santos Hipolito |
| 3701. | Escalante Azcorra Jose Guadalupe |
| 3702. | Escalante Caballero Victor Rafael |
| 3703. | Escalante Cetz German David |
| 3704. | Escalante May Francisco |
| 3705. | Escalante Rivas Jose Roberto |
| 3706. | Escalante Sabido Jesus Eduardo |
| 3707. | Escalante Santos Manuel Jesus |
| 3708. | Escalante Y Tamayo Buenaventura |
| 3709. | Escamilla Acevedo Angel Ariel |
| 3710. | Escamilla Aceves Patricio |
| 3711. | Escamilla Aviles Jesus Rafael |
| 3712. | Escamilla Bojorquez Jose Leocadio |
| 3713. | Escamilla Bojorquez Jose Ysabel |
| 3714. | Escamilla Bojorquez William Bartolo |
| 3715. | Escamilla Camelo Gaudencio De Jesus |
| 3716. | Escamilla Canul Mario Alejandro |
| 3717. | Escamilla Castro Jhonatan Uriel |
| 3718. | Escamilla Castro Sergio Daniel |
| 3719. | Escamilla Erguera Diego Manuel |
| 3720. | Escamilla Escamilla Jose Ariel |
| 3721. | Escamilla Escamilla Victor Guadalupe |

| | |
|---|---|
| 3722. | Escamilla Jimenez Miguel Arcangel |
| 3723. | Escamilla Lopez Juan Rolando |
| 3724. | Escamilla Manzano Jose David |
| 3725. | Escamilla Medina Manuel De Atocha |
| 3726. | Escamilla Osorio Arbey Santiago |
| 3727. | Escamilla Pacheco Santos Enrique |
| 3728. | Escamilla Pomol Julio De Jesus |
| 3729. | Escamilla Sanchez Victor Demetrio |
| 3730. | Escamilla Sosa Pastor Gabino |
| 3731. | Escamilla Tabasco Jose Antonio |
| 3732. | Escamilla Uh Roberto Alonzo |
| 3733. | Escamilla Y Ayala Bernardo |
| 3734. | Escamilla Zapata Jorge Luis |
| 3735. | Escamilla Zapata Patricio |
| 3736. | Escobar Ramirez Hector Manuel |
| 3737. | Espadas Caamal Santiago |
| 3738. | Espadas Chuc Lorenzo De Jesus |
| 3739. | Espadas Espinoza Juan Manuel |
| 3740. | Espadas Estrella Jose Luis |
| 3741. | Espadas Keb Jimmer Martin |
| 3742. | Espadas Lopez Enrique David |
| 3743. | Espadas Magaña Lorenzo Antonio |
| 3744. | Espadas Magaña Ricardo Andreu |
| 3745. | Esparza Solis Manuel Jesus |
| 3746. | Espino Sanchez Arturo |
| 3747. | Espinosa Munguia Esteban |
| 3748. | Espinosa Palma Esteban |
| 3749. | Espinosa Tzab Eustaquio |
| 3750. | Espinosa Uscanga Esteban |
| 3751. | Espinoza Catzim Jose Antonio |
| 3752. | Espinoza Catzin Claudio Eulogio |
| 3753. | Espinoza Muñoz Fortino Antony |
| 3754. | Espinoza Velazquez Carlos Aurelio |
| 3755. | Esquivel Jorge Enrique |
| 3756. | Esquivel Acevedo Gregorio |
| 3757. | Esquivel Campos Angel Javier |
| 3758. | Esquivel Campos Julian Nicanor |
| 3759. | Esquivel Cauich Juan Carlos |
| 3760. | Esquivel Cauich Rigoberto |
| 3761. | Esquivel Chan Bruno Adrian |
| 3762. | Esquivel Chay Randy Adiel |
| 3763. | Esquivel Cob Enrique |
| 3764. | Esquivel Cob Fernando |
| 3765. | Esquivel Cob Humberto |
| 3766. | Esquivel Cob Jose Roman |
| 3767. | Esquivel Cob Juan Diego |
| 3768. | Esquivel Cuytun Carlos Enrique |
| 3769. | Esquivel Diaz Fernando |
| 3770. | Esquivel Ek Angel Benigno |
| 3771. | Esquivel Ek Daniel Martin |
| 3772. | Esquivel Figueroa Jaime Rene |
| 3773. | Esquivel Flores Jose Humberto |
| 3774. | Esquivel Maldonado Alfredo |
| 3775. | Esquivel Maldonado Armando Agustin |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 3776. | Esquivel Maldonado Martiniano | | 3830. | Estrada Vallejos Jorge Yazmany |
| 3777. | Esquivel Maldonado Tomas Guadalupe | | 3831. | Estrada Vera Mario Alberto |
| 3778. | Esquivel Novelo Edesio | | 3832. | Estrada Y Chan Raul German |
| 3779. | Esquivel Puerto Jorge Alonso | | 3833. | Estrella Jorge Damian |
| 3780. | Esquivel Puerto Martin Ismael | | 3834. | Estrella Castro Candelario Del Carmen |
| 3781. | Esquivel Puerto Miguel Angel | | 3835. | Estrella Cetina Eduardo Enrique |
| 3782. | Esquivel Romero Javier Antonio | | 3836. | Estrella Cruz Cesar Julian |
| 3783. | Esquivel Romero Mario Alonso | | 3837. | Estrella Diaz Jose Alfredo |
| 3784. | Esquivel Romero Miguel Humberto | | 3838. | Estrella Noh Eneldo Ysmael |
| 3785. | Esquivel Rosado Carlos Humberto | | 3839. | Estrella Orozco Isidro Antonio |
| 3786. | Esquivel Sanchez Gilberto | | 3840. | Estrella Pacheco David Baltazar |
| 3787. | Esquivel Sanchez Rafael | | 3841. | Estrella Tun Jose Graciano |
| 3788. | Esquivel Uc Angel Benigno | | 3842. | Estrella Valle Jose Rige Benjamin |
| 3789. | Esquivel Uc Benigno Alejandro | | 3843. | Estrella Vazquez Ivan De La Concepcion |
| 3790. | Esquivel Uc Jorge Luis | | 3844. | Euan Anquino Jhony De La Cruz |
| 3791. | Esquivel Uc Jose Ruben | | 3845. | Euan Anquino Jose Isidro |
| 3792. | Esquivel Vega Jose Armando | | 3846. | Euan Barrera Josafat |
| 3793. | Estebes Ceballos Eric Jesus | | 3847. | Euan Caamal Moises |
| 3794. | Estrada Aguilar Oscar Eduardo | | 3848. | Euan Cajun Hermenegildo |
| 3795. | Estrada Alcocer Jorge Ivan De Jesus | | 3849. | Euan Canul Pablo Javier |
| 3796. | Estrada Chan Domingo | | 3850. | Euan Canul Wilbert Manuel |
| 3797. | Estrada Chan Jonas Alberto | | 3851. | Euan Cauich Eustaquio |
| 3798. | Estrada Chan Jose Edgardo | | 3852. | Euan Cervantes Jose Feliciano |
| 3799. | Estrada Chan Jose Luis | | 3853. | Euan Cervantes Julio Asuncion |
| 3800. | Estrada Chavez Enrique Javier | | 3854. | Euan Cervantes Luis Alberto |
| 3801. | Estrada Chavez Santiago Roger | | 3855. | Euan Chan Carlos |
| 3802. | Estrada Chi Graciel Andrei | | 3856. | Euan Chan Castulo |
| 3803. | Estrada Contreras Antonio Marcelo | | 3857. | Euan Chan Felipe De Jesus |
| 3804. | Estrada Contreras Gervacio Octaviano | | 3858. | Euan Chan Salvador De La Cruz |
| 3805. | Estrada Contreras Jeyser Adrian | | 3859. | Euan Chan Tomas |
| 3806. | Estrada Contreras Seberino | | 3860. | Euan Chan Wilbert Manuel |
| 3807. | Estrada Cortez Jose Manuel | | 3861. | Euan Cituc Jose Efrain |
| 3808. | Estrada De La Rosa Gonzalo Abihail | | 3862. | Euan Dzul Andres Nasario |
| 3809. | Estrada De La Rosa Nimsi Azael | | 3863. | Euan Dzul Jose |
| 3810. | Estrada Flores Ruben Jesus | | 3864. | Euan Dzul Jose Marcial |
| 3811. | Estrada Gutierrez Eleazar Abraham | | 3865. | Euan Estrada Alberto |
| 3812. | Estrada Marrufo Adolfo Ruben | | 3866. | Euan Estrada Alfredo |
| 3813. | Estrada Marrufo Juan Manuel | | 3867. | Euan Garcia Eduardo |
| 3814. | Estrada Martinez Jorge Alejandro | | 3868. | Euan Huchim Gregorio |
| 3815. | Estrada Martinez Raul Antonio | | 3869. | Euan Jau Gabino |
| 3816. | Estrada Nadal Manuel Antonio | | 3870. | Euan Jimenez Gabriel Hernan |
| 3817. | Estrada Parham Jose David | | 3871. | Euan Jimenez Jesus Marcelino |
| 3818. | Estrada Rivero Jose Ines | | 3872. | Euan Jimenez Juan Luis |
| 3819. | Estrada Salazar Deivi Iran | | 3873. | Euan Kantun Gerardo Adan |
| 3820. | Estrada Salazar Genry Manuel | | 3874. | Euan Kantun Juan Bautista |
| 3821. | Estrada Sanchez Jorge Esteban | | 3875. | Euan Kantun Reyes Martin |
| 3822. | Estrada Sanchez Jose De La Cruz | | 3876. | Euan Kituc Jose Indalencio |
| 3823. | Estrada Sanchez Jose Enrique | | 3877. | Euan Martin Venustiano |
| 3824. | Estrada Sanchez Jose Macario | | 3878. | Euan Martinez Guillermo Jesus |
| 3825. | Estrada Sanchez Jose Melchor | | 3879. | Euan Parra Carlos Manuel |
| 3826. | Estrada Sanchez Manuel Jesus | | 3880. | Euan Pat Felipe Nery |
| 3827. | Estrada Serrano Jose Trinidad | | 3881. | Euan Pat Humberto |
| 3828. | Estrada Serrano Oscar Eduardo | | 3882. | Euan Pat Nicolas Escolastico |
| 3829. | Estrada Trejo Adrian Dolores | | 3883. | Euan Pat Santos Marcelino |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3884. | Euan Rivero Pedro |
| 3885. | Euan Santana Francisco Javier |
| 3886. | Euan Santana Jorge Emiliano |
| 3887. | Euan Santana Neguib Antonio |
| 3888. | Euan Santiago Noe Abraham |
| 3889. | Euan Santiago Pedro |
| 3890. | Euan Silveira Jose Alfredo |
| 3891. | Euan Sulub Luis Fernando |
| 3892. | Euan Tun Nolberto Eliazar |
| 3893. | Euan Tun Sergio Enrique |
| 3894. | Euan Tzab Menalio |
| 3895. | Euan Tzab Victor Manuel |
| 3896. | Euan Uicab Francisco Daniel |
| 3897. | Euan Valladares Jose Alberto |
| 3898. | Euan Y Pech Wilbert Manuel |
| 3899. | Evia Loria Victor Enrique |
| 3900. | Evia Rodriguez Jose Benigno |
| 3901. | Evia Uc Elmer Enrique |
| 3902. | Falcon Diaz Jorge Luis |
| 3903. | Falcon Diaz Jose Aristeo |
| 3904. | Falcon Diaz Julian Enrique |
| 3905. | Falcon Ek Manuel Jesus |
| 3906. | Falcon Uuh Martin Santiago |
| 3907. | Farfan Santos Francisco Javier |
| 3908. | Faustino Faustino Orlando |
| 3909. | Felix Arcique Julian Manuel |
| 3910. | Felix Hernandez Francisco |
| 3911. | Felix Osorio  Manuel Jesus |
| 3912. | Fernandez Jorge Alberto |
| 3913. | Fernandez Arenas Juan Carlos |
| 3914. | Fernandez Cachon Jose Alejandro |
| 3915. | Fernandez Canul Jaime Alfredo |
| 3916. | Fernandez Canul Jose Pepe |
| 3917. | Fernandez Carmona Alejandro |
| 3918. | Fernandez Dzib Jose Eduardo |
| 3919. | Fernandez Fernandez Manuel Orlando |
| 3920. | Fernandez Figueroa Reyes Esteban |
| 3921. | Fernandez Hernandez Jose Gilberto |
| 3922. | Fernandez Itz Carlos Jesus |
| 3923. | Fernandez Noh Esteban |
| 3924. | Fernandez Pat Humberto |
| 3925. | Fernandez Sanchez Amilcar |
| 3926. | Fernandez Sanchez Carlos |
| 3927. | Fernandez Segovia Javier Gilberto |
| 3928. | Fernandez Segovia Jorge David |
| 3929. | Fernandez Tec Jose Bernaldo |
| 3930. | Fernandez Tec Jose Dolores |
| 3931. | Fernandez Tec Manuel Melchor |
| 3932. | Fernandez Uc Carlos Eberto |
| 3933. | Fernandez Uc Juan De La Cruz |
| 3934. | Fernandez Uc Manuel De Atocha |
| 3935. | Fernandez Uicab Alberto Fernando |
| 3936. | Fernandez Virgilio Natalio |
| 3937. | Fernandez Wicab Albaro Javier |
| 3938. | Fernandez Wicab Carlos Rigoberto |
| 3939. | Fernandez Wicab Jose David |
| 3940. | Ferreira Gomez Damaso |
| 3941. | Ferreira Hernandez Alexis Vladimir |
| 3942. | Ferrer Quijano Apolinar |
| 3943. | Figueroa  Victor Fernando |
| 3944. | Figueroa Aguilar Luis Antonio |
| 3945. | Figueroa Aguilar Ramon Fernando |
| 3946. | Figueroa Canche Manuel Jesus |
| 3947. | Figueroa Chi Jose Guadalupe |
| 3948. | Figueroa Cohuo Eric Jesus |
| 3949. | Figueroa Cortes Omar Efrain |
| 3950. | Figueroa Couoh Walter Enrique |
| 3951. | Figueroa Dzul Juan De La Cruz |
| 3952. | Figueroa Gonzalez Carlos Avelino |
| 3953. | Figueroa Gutierrez Alejandro Javier |
| 3954. | Figueroa Interian Rolando |
| 3955. | Figueroa Itza Francisco Abelino |
| 3956. | Figueroa May Cristobal |
| 3957. | Figueroa May Gabriel Rene |
| 3958. | Figueroa Pech Jesus Gabriel |
| 3959. | Figueroa Pech Juan Nabor |
| 3960. | Figueroa Pech Marcos Francisco |
| 3961. | Figueroa Salamanca Luciano |
| 3962. | Figueroa Tec Cristobal |
| 3963. | Fleites Amaya Julio Javier |
| 3964. | Fleites Arcila Enrique De Jesus |
| 3965. | Fleites Pech Victor Bernardo |
| 3966. | Flores  Callo Librado |
| 3967. | Flores Aceves Eduardo |
| 3968. | Flores Aceves Gerardo |
| 3969. | Flores Adrian Armando |
| 3970. | Flores Adrian Jose Ines |
| 3971. | Flores Alvarez Leovigilio |
| 3972. | Flores Alvarez Luis Alfonso |
| 3973. | Flores Alvarez Roman Mariano |
| 3974. | Flores Arcique Freddy Francisco |
| 3975. | Flores Burgos Santos Guadalupe |
| 3976. | Flores Camara Felipe De Jesus |
| 3977. | Flores Campos Vicente Jesus |
| 3978. | Flores Canto Vicente |
| 3979. | Flores Cauich Andres Alberto |
| 3980. | Flores Cervantes Edie Robert |
| 3981. | Flores Choch Joel Antonio |
| 3982. | Flores Ciau Juan Gualberto |
| 3983. | Flores Cruz Jose |
| 3984. | Flores Dzul Jose Reynaldo |
| 3985. | Flores Euan Miguel Angel |
| 3986. | Flores Flores Eleazar Fernando |
| 3987. | Flores Flores Silvio Martin |
| 3988. | Flores Garcia Julio Alberto |
| 3989. | Flores Garcia Martin Alejandro |
| 3990. | Flores Hernandez David |
| 3991. | Flores Hernandez Ricardo Manuel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 3992. | Flores Ku Jesus Rasiel |
| 3993. | Flores Ku Luis Armando |
| 3994. | Flores Lugo Filimon |
| 3995. | Flores Marrufo Manuel Jesus |
| 3996. | Flores Marrufo Reyes Melchor |
| 3997. | Flores Marrufo Ruben Jesus |
| 3998. | Flores Martin Ramiro Edmundo |
| 3999. | Flores May Jose Antonio |
| 4000. | Flores May Liborio |
| 4001. | Flores Medina Brandon Alexander |
| 4002. | Flores Mex Andres Alberto |
| 4003. | Flores Mex Carlos Javier |
| 4004. | Flores Mex Fernando David |
| 4005. | Flores Mex Jorge Manuel |
| 4006. | Flores Mex Juan Jose |
| 4007. | Flores Ojeda Corazon De Jesus |
| 4008. | Flores Osorno Jose Antonio |
| 4009. | Flores Pech Luis Miguel |
| 4010. | Flores Peraza Teddy Gualberto |
| 4011. | Flores Perez Alvaro |
| 4012. | Flores Poot Gutberto |
| 4013. | Flores Ramayo Ricardo Ernesto |
| 4014. | Flores Ramon Juan |
| 4015. | Flores Rojas Pedro |
| 4016. | Flores Romero Rodolfo Benjamin |
| 4017. | Flores Rosas Arcadio |
| 4018. | Flores Santana Medardo Rene |
| 4019. | Flores Solis Felipe Ricardo |
| 4020. | Flores Solis Jose Camilo |
| 4021. | Flores Sonda Roman Alfonso |
| 4022. | Flores Uc Jose Alfonso |
| 4023. | Flores Villanueva Juan Gabriel |
| 4024. | Flores Villanueva Leovigildo Manuel |
| 4025. | Flores Villanueva Martin |
| 4026. | Flores Xool Jose Luis |
| 4027. | Flores Y Dominguez Juventino |
| 4028. | Flores Y Figueroa Catalino |
| 4029. | Flores Y Manrique Santos Lorenzo |
| 4030. | Flores Yerves Jose Isidoro |
| 4031. | Flores Yervez Liborio Ramon |
| 4032. | Flores Zonda Narciso Roman |
| 4033. | Flota Ake Roque Gabriel De Loreto |
| 4034. | Flota Caamal Luis Santiago |
| 4035. | Flota Casanova Eriberto Abraham |
| 4036. | Flota Cocom Guillermo |
| 4037. | Flota Mex Hugo Esteban |
| 4038. | Franco Garcia Carlos Antonio |
| 4039. | Franco Palma Jesus Arturo |
| 4040. | Franco Victoria Jose Francisco |
| 4041. | Frias Martinez Jorge Enrique |
| 4042. | Frias Mendoza Jose Mario |
| 4043. | Frias Mendoza Paul Enrique |
| 4044. | Fuentes Rene |
| 4045. | Fuentes Contreras Agustin |

| | |
|---|---|
| 4046. | Fuentes Contreras Eugenio Antonio |
| 4047. | Fuentes Cordova Lazaro |
| 4048. | Fuentes Dorantes Raul Arturo |
| 4049. | Fuentes Estrella Alvaro |
| 4050. | Fuentes Lopez Mario |
| 4051. | Fuentes Peraza Jose Martin |
| 4052. | Galaz Cab Roger Armando |
| 4053. | Galaz Canto Geovani Guadalupe |
| 4054. | Galaz Canul Waldemar |
| 4055. | Galaz Leon Carlos Hernan |
| 4056. | Galaz Leon Oscar Felipe |
| 4057. | Galaz Pech Victor Manuel |
| 4058. | Galaz Thome Hernan Andrey |
| 4059. | Galaz Uitz Manuel De Jesus |
| 4060. | Galaz Vera Victor Eduardo |
| 4061. | Galera Coot Rodolfo Geovani |
| 4062. | Galera Rueda Jose Rodrigo |
| 4063. | Galera Rueda Wilfrido |
| 4064. | Gallardo Rodriguez Julian |
| 4065. | Galmiche Ligonio Horacio |
| 4066. | Gamboa Baeza Manuel Jesus |
| 4067. | Gamboa Cervera Santiago Del Jesus |
| 4068. | Gamboa Hu Javier Francisco |
| 4069. | Gamboa Leon Melchor Rafael |
| 4070. | Gamboa Noh Geovany Daniel |
| 4071. | Gamboa Palma Luis Jesus |
| 4072. | Gamboa Palma Santos Damian |
| 4073. | Gamboa Patron Angel Jose |
| 4074. | Gamboa Peraza Pablo De La Cruz |
| 4075. | Gamboa Poot Jose Heliodoro |
| 4076. | Gamboa Salas Erwin Esteban |
| 4077. | Gamboa Sosa Roger Armando |
| 4078. | Gamboa Uc Jorge Primitivo |
| 4079. | Gamboa Uc Jose Fernando |
| 4080. | Gamboa Uc Juan Carlos |
| 4081. | Garcia  Francisco Javier |
| 4082. | Garcia Acosta Alfonso Manuel |
| 4083. | Garcia Armenta Antonio |
| 4084. | Garcia Bojorquez Alejandro |
| 4085. | Garcia Bojorquez Jose Alberto |
| 4086. | Garcia Bojorquez San Efren |
| 4087. | Garcia Canche Marcos |
| 4088. | Garcia Canche Samuel |
| 4089. | Garcia Cardeña Fernando Alonzo |
| 4090. | Garcia Casanova Rene Baldomero |
| 4091. | Garcia Chable Jose |
| 4092. | Garcia Chale Ismael Humberto |
| 4093. | Garcia Chan Antonio Guadalupe |
| 4094. | Garcia Chan Felipe De Jesus |
| 4095. | Garcia Chan Jose Alberto |
| 4096. | Garcia Cordova Jose Manuel |
| 4097. | Garcia Couoh Lorenzo Luis |
| 4098. | Garcia Couoh Ruperto |
| 4099. | Garcia Estrada Miguel Angel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4100. | Garcia Flores Jose Del Carmen |
| 4101. | Garcia Gomez Freddy Trinidad |
| 4102. | Garcia Herrera Octavio |
| 4103. | Garcia Lara Ventura |
| 4104. | Garcia Manrique Gabriel Alfonso |
| 4105. | Garcia Marrufo Rafael |
| 4106. | Garcia Marrufo Ricardo |
| 4107. | Garcia Monje Jose Antonio |
| 4108. | Garcia Morales Manuel |
| 4109. | Garcia Moreno Florencio |
| 4110. | Garcia Noh Miguel |
| 4111. | Garcia Ojendes Eden |
| 4112. | Garcia Pacheco Carlos Manuel |
| 4113. | Garcia Perez Felipe Rafael |
| 4114. | Garcia Perez Gilberto |
| 4115. | Garcia Pinto Gimer Orlando |
| 4116. | Garcia Pinzon Adalberto |
| 4117. | Garcia Pinzon Enrique Domingo |
| 4118. | Garcia Pinzon Isrrael Jesus |
| 4119. | Garcia Pinzon Roman De Atocha |
| 4120. | Garcia Ramirez Emiliano |
| 4121. | Garcia Rejon Silvestre |
| 4122. | Garcia Sanchez Juan Oswaldo |
| 4123. | Garcia Sanchez Lorenzo |
| 4124. | Garcia Sanchez Reyes Salomon |
| 4125. | Garcia Solis Hernan Fernando |
| 4126. | Garcia Tinal Mario Alfonso |
| 4127. | Garcia Tintore Juan Guadalupe |
| 4128. | Garcia Tun Eric Ivan |
| 4129. | Garcia Uc Jose Raul |
| 4130. | Garcia Uc Miguel Angel |
| 4131. | Garcia Uh Marcos Enrique |
| 4132. | Garcia Valiño Jose Manuel |
| 4133. | Garcia Valiño Rafael De Jesus |
| 4134. | Garduza Palma Herminio |
| 4135. | Garma Ake Luis Lazaro |
| 4136. | Garma Chan Eder Jofhre |
| 4137. | Garma Chan Fredy Ricardo |
| 4138. | Garma Mendez Rigel Eduardo |
| 4139. | Garma Osorio Luis Felipe |
| 4140. | Garrido Cohuo Luis Felipe |
| 4141. | Garrido Herrera Ruben Rodolfo |
| 4142. | Garrido Puga Miguel Angel |
| 4143. | Gasca Castillo Pedro |
| 4144. | Gasca Chuc Ruben Rafael |
| 4145. | Gil Jose Dolores |
| 4146. | Gil Lopez Jose Avelino |
| 4147. | Gil Poot Moises |
| 4148. | Gio Balam Armando Martin |
| 4149. | Gio Chan Eleazar |
| 4150. | Gio Chan Jose Raul |
| 4151. | Gio Chan Rafael |
| 4152. | Gio Chuc Jose Isabel |
| 4153. | Gio Koyoc Aurelio |
| 4154. | Gio Koyoc Jose Alberto |
| 4155. | Gio Poot Alfredo Guadalupe |
| 4156. | Gio Poot Jose Ines |
| 4157. | Gio Poot Jose Luis Rodrigo |
| 4158. | Godinez Cauich Cristian Cruz |
| 4159. | Godinez Cauich Jose Galindo |
| 4160. | Godoy Carrillo Manuel Gustavo |
| 4161. | Godoy Massa Daniel Antonio |
| 4162. | Godoy Trejo Gerardo |
| 4163. | Godoy Trejo Jesus |
| 4164. | Godoy Zapata Jesus |
| 4165. | Gomez Juan Francisco |
| 4166. | Gomez Pedro Jesus |
| 4167. | Gomez Alamilla Eddy De Jesus |
| 4168. | Gomez Angulo Jorge Raul |
| 4169. | Gomez Angulo Jose Francisco |
| 4170. | Gomez Angulo Juan Alberto |
| 4171. | Gomez Angulo Juan Isidro |
| 4172. | Gomez Aragones Victor Cesario |
| 4173. | Gomez Aungulo Jose Leonardo |
| 4174. | Gomez Avila Jose Emmanuel |
| 4175. | Gomez Baas Josue Gabriel |
| 4176. | Gomez Caballero Luis Alfonso |
| 4177. | Gomez Canul Emmanuel De Los Reyes |
| 4178. | Gomez Carballo Luis Enrique |
| 4179. | Gomez Cen Baltazar |
| 4180. | Gomez Chan Eligio |
| 4181. | Gomez Chi Felipe |
| 4182. | Gomez Chuc Agustin |
| 4183. | Gomez Chuc Carlos Andres |
| 4184. | Gomez Chuc Fredy German |
| 4185. | Gomez Chuc Luis Augusto |
| 4186. | Gomez Chuc Reynaldo |
| 4187. | Gomez Cicero Daniel Francisco |
| 4188. | Gomez De Los Santos Florentino |
| 4189. | Gomez Diaz Melecio |
| 4190. | Gomez Dominguez Carlos Felix |
| 4191. | Gomez Dominguez Fernando Raymundo |
| 4192. | Gomez Gomez Jhonatan De Jesus |
| 4193. | Gomez Hernandez Adislao |
| 4194. | Gomez Hernandez Tobias |
| 4195. | Gomez Juan Adan |
| 4196. | Gomez Lara Jorge Alberto |
| 4197. | Gomez Magaña Erasmo |
| 4198. | Gomez Maldonado Jesus Antonio |
| 4199. | Gomez Maldonado Luis Augusto |
| 4200. | Gomez Maldonado Manuel Alfredo |
| 4201. | Gomez Manzano Edwin Atocha |
| 4202. | Gomez Manzano Manuel Jesus |
| 4203. | Gomez May Leonardo Melchor |
| 4204. | Gomez Mena Carlos Concepcion |
| 4205. | Gomez Mena Ernesto |
| 4206. | Gomez Mezquita Julio |
| 4207. | Gomez Morales Pastor Enrique |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 4208. | Gomez Mugartegui Agustin | | 4262. | Gonzalez Cab Fredy Jesus |
| 4209. | Gomez Mugartegui Jose Juaquin | | 4263. | Gonzalez Cab Julio Antonio |
| 4210. | Gomez Nah Leonardo | | 4264. | Gonzalez Cabrera Jose Francisco |
| 4211. | Gomez Ojeda Juan Manuel | | 4265. | Gonzalez Campos Gaudencio Tomas |
| 4212. | Gomez Ojeda Pastor Augusto | | 4266. | Gonzalez Canto Angel Tomas |
| 4213. | Gomez Pech Gener Francisco | | 4267. | Gonzalez Canto Eddy Del Carmen |
| 4214. | Gomez Pech Jesus Adrian | | 4268. | Gonzalez Canto Emilio Gumercindo |
| 4215. | Gomez Pech Jose Daniel | | 4269. | Gonzalez Canto Jose Francisco |
| 4216. | Gomez Perez Amado | | 4270. | Gonzalez Canto Jose Nemecio |
| 4217. | Gomez Rangel Cesar Omar | | 4271. | Gonzalez Canul Eduardo Javier |
| 4218. | Gomez Rangel Nestor Eduardo | | 4272. | Gonzalez Ceme Pedro Jose Crissostomo |
| 4219. | Gomez Rangel Pastor Leobardo | | 4273. | Gonzalez Chan Nery Jesus |
| 4220. | Gomez Rodriguez Jose Javier | | 4274. | Gonzalez Chi Jose Leonel |
| 4221. | Gomez Rodriguez Julian | | 4275. | Gonzalez Coba Manuel |
| 4222. | Gomez Rodriguez Omar | | 4276. | Gonzalez Coba Miguel Angel |
| 4223. | Gomez Rodriguez Tano | | 4277. | Gonzalez Contreras Jesus Alfredo |
| 4224. | Gomez Sanchez Joaquin | | 4278. | Gonzalez Contreras Jose Pedro |
| 4225. | Gomez Santana Jacinto | | 4279. | Gonzalez Contreras Juan Crisostomo |
| 4226. | Gomez Tec Joaquin Eduardo | | 4280. | Gonzalez Contreras Leonardo |
| 4227. | Gomez Tome Baltazar | | 4281. | Gonzalez Couoh Damian Alfredo |
| 4228. | Gomez Tome Javier Jesus | | 4282. | Gonzalez Couoh Gabriel |
| 4229. | Gomez Tome Tomas Fernando | | 4283. | Gonzalez Couoh Gaspar Jesus |
| 4230. | Gomez Uicab Francisco | | 4284. | Gonzalez Crespo Angel David |
| 4231. | Gomez Uicab Fray Martin | | 4285. | Gonzalez Crespo Victor Francisco |
| 4232. | Gomez Vargas Bonifacio | | 4286. | Gonzalez Cruz Carlos Jesus |
| 4233. | Gongora Alcocer Angel Edgardo | | 4287. | Gonzalez Delgado Raul |
| 4234. | Gongora Barbosa Alejandro Jesus | | 4288. | Gonzalez Dominguez Reyes Isaias |
| 4235. | Gongora Barbosa Enrique De La Cruz | | 4289. | Gonzalez Dzib Raul |
| 4236. | Gongora Barbosa Freddy Rene | | 4290. | Gonzalez Dzul Ivan Javier |
| 4237. | Gongora Barbosa Ricardo Manuel | | 4291. | Gonzalez Escobar Victor Agustin |
| 4238. | Gongora Carbajal Jose Del Carmen | | 4292. | Gonzalez Espinoza Francisco |
| 4239. | Gongora Chulim Abelardo | | 4293. | Gonzalez Estrada Guberto |
| 4240. | Gongora Eligio Cesar Guadalupe | | 4294. | Gonzalez Estrada Russel |
| 4241. | Gongora Eligio Francisco Gabriel | | 4295. | Gonzalez Gonzalez Pedro Jose |
| 4242. | Gongora Ic Oscar Roberto | | 4296. | Gonzalez Herrera Freddy Mateo |
| 4243. | Gongora Parra Victorio | | 4297. | Gonzalez Herrera Porfirio |
| 4244. | Gongora Rivero Jose Arturo | | 4298. | Gonzalez Jimenez Gabriel Marcel |
| 4245. | Gongora Serralta Eric Raymundo | | 4299. | Gonzalez Jimenez Javier Armando |
| 4246. | Gongora Serralta Jose Abel | | 4300. | Gonzalez Jimenez Jose Renan |
| 4247. | Gongora Sierra Luis Alberto | | 4301. | Gonzalez Jimenez Santos Eleazar |
| 4248. | Gongora Tzuc Francisco Jose | | 4302. | Gonzalez Leon Juan Alberto |
| 4249. | Gonzalez  Gabriel | | 4303. | Gonzalez Lizama Jose Arcadio |
| 4250. | Gonzalez  Juan Crisostomo | | 4304. | Gonzalez Lizama Jose Esteban |
| 4251. | Gonzalez  Manuel Alberto | | 4305. | Gonzalez Lizama Josue Miguel |
| 4252. | Gonzalez Ake Francisco | | 4306. | Gonzalez Magaña Damian Ivan |
| 4253. | Gonzalez Angulo Gabriel Antonio | | 4307. | Gonzalez Martinez Jesus Rene |
| 4254. | Gonzalez Aragon Jose Luis | | 4308. | Gonzalez Martinez Jose Nicolas |
| 4255. | Gonzalez Aragon Nestor Javier | | 4309. | Gonzalez Martinez Raul |
| 4256. | Gonzalez Aragon Pablo De Jesus | | 4310. | Gonzalez May Felipe De Jesus |
| 4257. | Gonzalez Arjona Andres | | 4311. | Gonzalez May Jose Arturo |
| 4258. | Gonzalez Bacelis Angel Gabriel | | 4312. | Gonzalez May Lorenzo |
| 4259. | Gonzalez Borges Jose Arturo | | 4313. | Gonzalez Meceta Tomas |
| 4260. | Gonzalez Cab Angel Anuar | | 4314. | Gonzalez Mena Cristian Jesus |
| 4261. | Gonzalez Cab Carlos Miguel | | 4315. | Gonzalez Mena Jose Neptali |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4316. | Gonzalez Mezeta Gilberto | 4369. | Granda Palacios Freddy |
| 4317. | Gonzalez Mezeta Raul | 4370. | Graniel Chable Ismael Benjamin |
| 4318. | Gonzalez Moo Jose Eligio | 4371. | Graniel Chable Jesus Javier |
| 4319. | Gonzalez Morales Nemecio | 4372. | Gual Rosado Freddy Antonio |
| 4320. | Gonzalez Muñoz Tirzo | 4373. | Guemes Encalada Hector Jesus |
| 4321. | Gonzalez Ordoñez Jose Faustino | 4374. | Guemez Canul Jose Salvador |
| 4322. | Gonzalez Ordoñez Jose Wilbert Maximiliano | 4375. | Guemez Canul Luis Miguel |
| | | 4376. | Guemez Canul Reyes David |
| 4323. | Gonzalez Pech Atiel Ulises | 4377. | Guemez Esperon Miguel Angel |
| 4324. | Gonzalez Pech Atiely | 4378. | Guemez Ruiz Armando Javier |
| 4325. | Gonzalez Pinzon Raul | 4379. | Guerrero Castro Abel |
| 4326. | Gonzalez Pinzon Sixto Manuel | 4380. | Guerrero Valero Juan Bonifacio |
| 4327. | Gonzalez Pool Raul De Jesus | 4381. | Guillermo Garcia Roberto Gabriel |
| 4328. | Gonzalez Poot Jose Isidro | 4382. | Guillermo Y Nuñez Tomas |
| 4329. | Gonzalez Poot Luis Felipe | 4383. | Guirola Jimenez Alfredo |
| 4330. | Gonzalez Poot Luis Francisco | 4384. | Gurubel Chi Mardoqueo |
| 4331. | Gonzalez Poot Ruben | 4385. | Gurubel Dzul Ramiro Francisco |
| 4332. | Gonzalez Poot Victor Salvador | 4386. | Gurubel Escalante Bernabe Andres |
| 4333. | Gonzalez Ramos Ignacio | 4387. | Gurubel Escalante Daniel |
| 4334. | Gonzalez Rivero Petronilo | 4388. | Gurubel Galaz Angel Andres |
| 4335. | Gonzalez Rodriguez Edwin De Jesus | 4389. | Gurubel Ortiz Geovanny Alexander |
| 4336. | Gonzalez Salas Jorge Luis | 4390. | Gurubel Pat Asael |
| 4337. | Gonzalez Salazar Alberto Efrain | 4391. | Gutierrez Ake Miguel Angel |
| 4338. | Gonzalez Salvatierra Pedro Ivan | 4392. | Gutierrez Ake Paulino |
| 4339. | Gonzalez Sanchez Guberto Enrique | 4393. | Gutierrez Bacelis Carlos Enrique |
| 4340. | Gonzalez Sanchez Wilian Antonio | 4394. | Gutierrez Centeno Cornelio Ruben |
| 4341. | Gonzalez Sansores Jose Arturo | 4395. | Gutierrez Centeno David Urbano |
| 4342. | Gonzalez Sansores Jose Ruben | 4396. | Gutierrez Centeno Florencio Sebastian |
| 4343. | Gonzalez Sunza Felipe Reyes | 4397. | Gutierrez Centeno Luis Carlos |
| 4344. | Gonzalez Sunza Jose Nicanor | 4398. | Gutierrez Cortes Francisco Gregorio |
| 4345. | Gonzalez Sunza Manuel De Jesus | 4399. | Gutierrez Cruz Gerardo Neftali |
| 4346. | Gonzalez Tamay Santos Gilberto | 4400. | Gutierrez Esquivel Juan Jose |
| 4347. | Gonzalez Tamayo Gonzalo | 4401. | Gutierrez Esquivel Luis Miguel |
| 4348. | Gonzalez Tamayo Miguel Alejandro | 4402. | Gutierrez Flores Jose Marciano |
| 4349. | Gonzalez Tun Jose Gabriel | 4403. | Gutierrez Heredia Belisario |
| 4350. | Gonzalez Uh Sandro | 4404. | Gutierrez Pascual Felipe |
| 4351. | Gonzalez Vazquez Arnulfo | 4405. | Gutierrez Pech Erubell Guadalupe |
| 4352. | Gonzalez Y Estrella Gaspar | 4406. | Gutierrez Pech Miguel Angel |
| 4353. | Gonzalez Zamudio Jhony | 4407. | Gutierrez Peralta Mauro Arturo |
| 4354. | Gonzalez Zapata Vicente Harim | 4408. | Gutierrez Robleda Miguel Angel |
| 4355. | Gonzalez Zetina Francisco Javier | 4409. | Guzman Aguayo Alejandro |
| 4356. | Gonzalez Zetina Miguel Angel | 4410. | Guzman Carrillo Jose Jesus |
| 4357. | Gonzalez Zetina Ricardo | 4411. | Guzman Chavez Alejandro |
| 4358. | Gorocica Aguilar Ginder Alberto | 4412. | Guzman Coral Gibrahan Enrique |
| 4359. | Gorocica Sanchez Felix Antonio | 4413. | Guzman Coral Rodolfo |
| 4360. | Gorocica Y Coral Felix Arnulfo | 4414. | Guzman Pech Cristian Ignacio |
| 4361. | Gorocica Y Coral Fernando | 4415. | Guzman Ramirez Arturo |
| 4362. | Grajales Palmero Luis Alfredo | 4416. | Guzman Ramirez Miguel Angel |
| 4363. | Grajales Reyes Eddy Javier | 4417. | Guzman Vera Pedro Ignacio |
| 4364. | Granados Edgar Geovani | 4418. | Haas Moo Jose Antonio |
| 4365. | Granados Cauich Rodolfo | 4419. | Hau Jose Gonzalo |
| 4366. | Granados Esquivel Wilberth Bernardo | 4420. | Hau Caamal Ismael |
| 4367. | Granados Maldonado Rodolfo Alberto | 4421. | Hau Caamal Jesus Nemias |
| 4368. | Granda Contreras Abraham | 4422. | Hau Caamal Jose Moises |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4423. | Hau Canche Teodoro | 4477. | Hernandez Hernandez Baldemar |
| 4424. | Hau Cen Alberto | 4478. | Hernandez Hernandez Joel |
| 4425. | Hau Cen Jorge Melchor | 4479. | Hernandez Hernandez Juan Carlos |
| 4426. | Hau Kuk Clemente | 4480. | Hernandez Hernandez Miguel |
| 4427. | Hau Loeza San Roque | 4481. | Hernandez Hernandez Wilfrido |
| 4428. | Hau Ontiveros Alexis Abizail | 4482. | Hernandez Hipolito Magdaleno |
| 4429. | Hau Puch Manuel Jesus | 4483. | Hernandez Jimenez Mariano Marcial |
| 4430. | Hau Yam Miguel | 4484. | Hernandez Juarez Zuriel |
| 4431. | Hay Puc Martiniano | 4485. | Hernandez Ku Jose Guadalupe |
| 4432. | Haydar Rivero Emilio | 4486. | Hernandez Lopez Enrique Del Jesus |
| 4433. | Heredia Huchinzon Mario Del Carmen | 4487. | Hernandez Manzano David Francisco |
| 4434. | Heredia Molina Juan Carlos | 4488. | Hernandez Martin Alberto |
| 4435. | Hermida Corea Carlos Armando | 4489. | Hernandez Martinez Ciriaco |
| 4436. | Hermida Corea Tito Xavier | 4490. | Hernandez Martinez Gregorio |
| 4437. | Hermida Palomo Abelardo | 4491. | Hernandez Martinez Pablo |
| 4438. | Hernandez  Fernando | 4492. | Hernandez Matos Sergio Valente |
| 4439. | Hernandez  Rafael  Vicente | 4493. | Hernandez May Fernando Antonio |
| 4440. | Hernandez Abad Jesus Antonio | 4494. | Hernandez May Jose Alfredo |
| 4441. | Hernandez Acosta Jose Del Angel | 4495. | Hernandez May Manuel |
| 4442. | Hernandez Aviles Jose Cayetano | 4496. | Hernandez May Ramon |
| 4443. | Hernandez Avilez Hector | 4497. | Hernandez Medrano Eliazar Gamaliel |
| 4444. | Hernandez Azamar Daniel | 4498. | Hernandez Medrano Heber Mizrain |
| 4445. | Hernandez Balam Javier Arturo | 4499. | Hernandez Medrano Hipolito Adrian |
| 4446. | Hernandez Ballinas Alejandro | 4500. | Hernandez Mendez Angel Antonio |
| 4447. | Hernandez Borges Gedeoni Hasarias | 4501. | Hernandez Morales Ismael Jesus |
| 4448. | Hernandez Borges Jose Manuel | 4502. | Hernandez Nadal Miguel Isidro |
| 4449. | Hernandez Borges Juan Alberto | 4503. | Hernandez Nicoli Andres Francisco |
| 4450. | Hernandez Borges Nehomias Alonso | 4504. | Hernandez Ojeda Andres |
| 4451. | Hernandez Bouchot Jose | 4505. | Hernandez Olan Ramon |
| 4452. | Hernandez Campos Abricel | 4506. | Hernandez Pech Pascual |
| 4453. | Hernandez Campos Henry Oswaldo | 4507. | Hernandez Pech Roger Santiago |
| 4454. | Hernandez Campos Rubicel | 4508. | Hernandez Pech Sergio Rolando |
| 4455. | Hernandez Canul Eliseo | 4509. | Hernandez Peres Encarnacion |
| 4456. | Hernandez Canul Jose Antonio | 4510. | Hernandez Perez Didier Efren |
| 4457. | Hernandez Canul Jose Isaias | 4511. | Hernandez Perez Luis Javier |
| 4458. | Hernandez Canul Juan Carlos | 4512. | Hernandez Pool Ranulfo |
| 4459. | Hernandez Carrillo Leonardo | 4513. | Hernandez Puch Daniel |
| 4460. | Hernandez Castro Jose Luis De Jesus | 4514. | Hernandez Rios Vicente |
| 4461. | Hernandez Cen Juan Gilberto | 4515. | Hernandez Sanchez Esau |
| 4462. | Hernandez Cervantes Carlos Antonio | 4516. | Hernandez Sanchez Henry |
| 4463. | Hernandez Charruf Carlos | 4517. | Hernandez Sanchez Humberto |
| 4464. | Hernandez Chi Carlos Bernardo | 4518. | Hernandez Sanchez Natividad |
| 4465. | Hernandez Chi Jose Ubaldo | 4519. | Hernandez Sanchez Silver |
| 4466. | Hernandez Chi Juan | 4520. | Hernandez Santos Julio |
| 4467. | Hernandez Cob David Enrique | 4521. | Hernandez Tec Favio Antonio |
| 4468. | Hernandez Cob Gabriel | 4522. | Hernandez Trejo Luis Antonio |
| 4469. | Hernandez Cocom Jesus Orlando | 4523. | Hernandez Valencia Cruz |
| 4470. | Hernandez Contreras Raul Del Carmen | 4524. | Hernandez Velazquez Juan |
| 4471. | Hernandez Crespo Carlos Jesus | 4525. | Hernandez Ventura Valente |
| 4472. | Hernandez Diaz Jose Dolores | 4526. | Herrera  Francisco |
| 4473. | Hernandez Diaz Jose Roberto | 4527. | Herrera  Julio Alberto |
| 4474. | Hernandez Ferreira Oscar Antonio | 4528. | Herrera  Manzano Miguel Edilberto |
| 4475. | Hernandez Flores Miguel Angel | 4529. | Herrera  Mario |
| 4476. | Hernandez Gonzalez Jhonny Jesus | 4530. | Herrera  Roberto |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | |
|---|---|---|---|
| 4531. | Herrera Aguilar Gaspar | 4585. | Herrera Uscanga Heladio |
| 4532. | Herrera Aguilar Melchor Efrain | 4586. | Herrera Ventura Miguel Alberto |
| 4533. | Herrera Alvarado Victor Manuel | 4587. | Herrera Zapata Jose Luis Reynaldo |
| 4534. | Herrera Amaya Octavio Francisco | 4588. | Hipolito Rodriguez Manuel Lazaro |
| 4535. | Herrera Aranda Nelson David | 4589. | Hoch Chan Jorge Marcelino |
| 4536. | Herrera Arias Homero | 4590. | Hoch Figueroa Juan Pablo |
| 4537. | Herrera Ay Jose Nainael | 4591. | Hoch Figueroa Marcos Emigdio |
| 4538. | Herrera Canto Juan Gualberto | 4592. | Hoil Bracamonte Roberto Elias De Jesus |
| 4539. | Herrera Canto Pedro Eduardo | 4593. | Hoil Chale Jose Santos Benjamin |
| 4540. | Herrera Cardeña Mario Aaron | 4594. | Hoil Chale Nicolas |
| 4541. | Herrera Cardeña Silvio Eugenio | 4595. | Hoil Chimal Jose Armando |
| 4542. | Herrera Castro Fernando Harmin | 4596. | Hoil Chimal Jose Marcelino |
| 4543. | Herrera Castro Jose Isabel | 4597. | Hoil Chimal Victor Manuel |
| 4544. | Herrera Cauich Antonio De Padua | 4598. | Hoil Mora Angel Rafael |
| 4545. | Herrera Cauich Gaspar | 4599. | Horta De La Rosa Luis Alberto |
| 4546. | Herrera Cauich Manuel Jesus | 4600. | Horta Ramos Luis Alberto |
| 4547. | Herrera Cauich Manuel Jesus | 4601. | Hoy Cutz Jorge |
| 4548. | Herrera Cauich Ruben Alfredo | 4602. | Hoy Martin Primitivo |
| 4549. | Herrera Chan Ernesto Emiliano | 4603. | Hoy Nah Guadencio |
| 4550. | Herrera Chan Victor Manuel | 4604. | Hoy Poot Pedro |
| 4551. | Herrera Contreras Flavio Jesus | 4605. | Hoy Poot Santiago |
| 4552. | Herrera Contreras Roberto Efrain | 4606. | Hoy Tamayo Carlos Alberto |
| 4553. | Herrera Escamilla Cesar Augusto | 4607. | Hoy Tun Fausto Antonio |
| 4554. | Herrera Escamilla Edgar Demetrio | 4608. | Hu Aguayo Jose Martin |
| 4555. | Herrera Flores Crecencio | 4609. | Hu Cansino Juan Pablo |
| 4556. | Herrera Gurubel Raul Alberto | 4610. | Hu Ek Alfredo Abigail |
| 4557. | Herrera Gutierrez Humberto Ysrrael | 4611. | Hu Trinidad Claudio Enrique |
| 4558. | Herrera Herrera Baltazar Enrique | 4612. | Hu Tun Jorge Marcelino |
| 4559. | Herrera Lira Jorge | 4613. | Huchim Jose Concepcion |
| 4560. | Herrera Lopez Pedro | 4614. | Huchim Ake Carlos Enrique |
| 4561. | Herrera Martinez Claudio | 4615. | Huchim Ake Carlos Geremias |
| 4562. | Herrera Martinez Demetrio | 4616. | Huchim Ake Patricio |
| 4563. | Herrera Martinez Guadalupe | 4617. | Huchim Brito Jose Efren |
| 4564. | Herrera Martinez Santiago | 4618. | Huchim Canul Faustino |
| 4565. | Herrera May Jose Simon | 4619. | Huchim Castillo Jorge Arturo |
| 4566. | Herrera May Juan Alberto | 4620. | Huchim Castillo Jose Redentor |
| 4567. | Herrera Nah Felipe Abundo | 4621. | Huchim Castillo Ronel Gerardo |
| 4568. | Herrera Nah Roger Marcelino | 4622. | Huchim Kumul Jose Alberto |
| 4569. | Herrera Ojeda Moises | 4623. | Huchim Lopez Javier Alexander |
| 4570. | Herrera Ojeda Natanael | 4624. | Huchim Lopez Jose Ramon |
| 4571. | Herrera Ojeda Noe | 4625. | Huchim Lopez Roman Mateo |
| 4572. | Herrera Ortiz Alfonso Alejandro | 4626. | Huchim Montalvo Jacinto |
| 4573. | Herrera Palacios Christian Jair | 4627. | Huchim Tzacun Jaasiel Rene |
| 4574. | Herrera Palma Pedro | 4628. | Huchim Tzacun Victor Manuel |
| 4575. | Herrera Pech Joaquin | 4629. | Huchim Uicab Asuncion |
| 4576. | Herrera Perez Eliud | 4630. | Huchim Uicab Felipe Santiago |
| 4577. | Herrera Perez Ezequiel | 4631. | Huchim Uicab Victor Manuel |
| 4578. | Herrera Perez Joel | 4632. | Huchim Vera Josue Alberto |
| 4579. | Herrera Puc Jesus Manuel | 4633. | Huerta Angulo Jose Alberto |
| 4580. | Herrera Ruiz Ines Antonio | 4634. | Huerta Uc Omar Alberto |
| 4581. | Herrera Sanchez Carlos Alfonso. | 4635. | Huh Huchim Herculano Benjamin |
| 4582. | Herrera Sanchez Javier | 4636. | Huh Poot Pascual |
| 4583. | Herrera Sosa Jose | 4637. | Huh Trinidad Jose Alfredo |
| 4584. | Herrera Uc Adalberto | 4638. | Huscanga Cordova Nicolas |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4639. | Ibarra Pech Oscar Hernan |
| 4640. | Ihuit Cerbantes Arturo |
| 4641. | Ihuit Enriquez Jose Gabriel |
| 4642. | Interian Aguiñaga Jorge Vindeñal |
| 4643. | Interian Chable Jorge Armando |
| 4644. | Interian Chable Luis Alberto |
| 4645. | Interian Medina Emilio |
| 4646. | Isidro May Oscar Ricardo |
| 4647. | Itza Chan Esteban |
| 4648. | Itza Chan Julio Marcos |
| 4649. | Itza Tamayo Javier Antonio |
| 4650. | Iuit Angulo Eduardo |
| 4651. | Iuit Barbudo Jesus Remigio |
| 4652. | Iuit Chay Felipe Patricio |
| 4653. | Iuit Contreras Jorge Emilio |
| 4654. | Iuit Enriquez Jose Deciderio |
| 4655. | Iuit Enriquez Jose Luis |
| 4656. | Iuit Gomez Eider Adrian |
| 4657. | Iuit Gomez Juan Diego |
| 4658. | Iuit Gomez Wilberth Rene |
| 4659. | Iuit Hu Jose Gerardo |
| 4660. | Iuit Hu Jose Ramiro |
| 4661. | Iuit Hu San Marcelino |
| 4662. | Iuit Jimenez Jose Asuncion |
| 4663. | Iuit Matu Jose Candelario |
| 4664. | Iuit Matu Secundino |
| 4665. | Iuit May Felipe De Jesus |
| 4666. | Iuit May Jose Luis |
| 4667. | Iuit Pech Eduardo |
| 4668. | Iuit Pech Fredeswindo |
| 4669. | Iuit Pech Geovany |
| 4670. | Iuit Pech Ismael |
| 4671. | Iuit Pech Jose Efrain |
| 4672. | Iuit Uh Ricardo |
| 4673. | Iuit Y Jimenez Eugenio |
| 4674. | Iuit Y Mooh Manuel |
| 4675. | Ix Chi Jose Macario Matias |
| 4676. | Ix Zamudio Ruben Gabriel |
| 4677. | Izquiero De Dios Jose De La Luz |
| 4678. | Jaramillo Quetz Dionel |
| 4679. | Jaramillo Quetz Jose Hiliberto |
| 4680. | Jaramillo Quetz Leonardo |
| 4681. | Jimenez Juan |
| 4682. | Jimenez Marcos Alberto |
| 4683. | Jimenez  Margarito |
| 4684. | Jimenez Angulo Edgar Rodrigo |
| 4685. | Jimenez Aragon Oracio Arturo |
| 4686. | Jimenez Aragon Wilberth Saul |
| 4687. | Jimenez Aviles Eligio De Jesus |
| 4688. | Jimenez Aviles Jose Flaviano |
| 4689. | Jimenez Aviles Luis Miguel |
| 4690. | Jimenez Baeza Roberto |
| 4691. | Jimenez Brito Junior Neftaly |
| 4692. | Jimenez Cab Alberto |

| | |
|---|---|
| 4693. | Jimenez Cab Miguel Angel |
| 4694. | Jimenez Cab Santiago |
| 4695. | Jimenez Canto Juan |
| 4696. | Jimenez Canto Julian |
| 4697. | Jimenez Canto Teofilo |
| 4698. | Jimenez Cetz Jose Roberto |
| 4699. | Jimenez Chan Jorge Octavio |
| 4700. | Jimenez Chan Jose Guadalupe |
| 4701. | Jimenez Chan Julian |
| 4702. | Jimenez Chan Onesimo |
| 4703. | Jimenez Chay Francisco Javier |
| 4704. | Jimenez Cortes Luis Miguel |
| 4705. | Jimenez Euan Wilberth Alonso |
| 4706. | Jimenez Gutierrez Roman |
| 4707. | Jimenez Herrera Arturo Enrique |
| 4708. | Jimenez Magaña Carlos Rene |
| 4709. | Jimenez Magaña Jose Antonio |
| 4710. | Jimenez Magaña Roman German |
| 4711. | Jimenez Martinez Francisco Javier |
| 4712. | Jimenez Martinez Juan Carlos |
| 4713. | Jimenez Martinez Mateo |
| 4714. | Jimenez Martinez Paul Caney |
| 4715. | Jimenez Noh Andres |
| 4716. | Jimenez Noh Eligio Manuel |
| 4717. | Jimenez Noh Pedro Celestino |
| 4718. | Jimenez Noh Ricardo Jesus |
| 4719. | Jimenez Noh Wilbert |
| 4720. | Jimenez Osorio Gilberto Orlando |
| 4721. | Jimenez Pat Jorge Armin |
| 4722. | Jimenez Pech Alfredo Bartolo |
| 4723. | Jimenez Pech Celestino |
| 4724. | Jimenez Pech Jaime Raul |
| 4725. | Jimenez Pech Jose Roger |
| 4726. | Jimenez Peña Ivan Fabricio |
| 4727. | Jimenez Pomol Juan Miguel |
| 4728. | Jimenez Quiñones Jose Raul |
| 4729. | Jimenez Reyes Simon |
| 4730. | Jimenez Rojas Luis Alberto |
| 4731. | Jimenez Sosa Ricardo Antonio |
| 4732. | Jimenez Sosa Santos Juan Magdiel |
| 4733. | Jimenez Tzab Ana Laura |
| 4734. | Jimenez Uh Juan Beimar |
| 4735. | Jimenez Uicab Juan Ricardo |
| 4736. | Jimenez Y Canto Crescencio |
| 4737. | Jimenez Y Cortes Jorge Alfredo |
| 4738. | Jimenez Y Cortez Adiel |
| 4739. | Jimenez Y Leon Rosendo |
| 4740. | Juarez Godinez Roberto |
| 4741. | Juarez Perez Horan |
| 4742. | Juarez Perez Samuel |
| 4743. | Juarez Rodriguez Rafael Eduardo |
| 4744. | Juarez Rodriguez Rigel Israel |
| 4745. | Kan Gutierrez Julian Alberto |
| 4746. | Kantun Ascorra Pascual |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 4747. | Kantun Azcorra Fernando | | 4801. | Koyoc Poot Secundino |
| 4748. | Kantun Brito Eduardo | | 4802. | Ku  Gilberto |
| 4749. | Kantun Brito Jorge Manuel | | 4803. | Ku  Reyes Esteban |
| 4750. | Kantun Brito Luis Alberto | | 4804. | Ku Acosta Jesus Alfredo |
| 4751. | Kantun Chan Jaime Eustaquio | | 4805. | Ku Aldecua Densil Rodrigo |
| 4752. | Kantun Chavez Jorge Ruperto | | 4806. | Ku Alvarez Felipe Roberto |
| 4753. | Kantun Colli Angel Marcos | | 4807. | Ku Alvarez Jose Silvio |
| 4754. | Kantun Cruz Juan Jose | | 4808. | Ku Canche Cesar Alvaro |
| 4755. | Kantun Cruz Mauro Armando | | 4809. | Ku Canche Jose Andres |
| 4756. | Kantun Dzul Danny Emmanuel | | 4810. | Ku Castro Galdino |
| 4757. | Kantun Dzul Jose Porfirio | | 4811. | Ku Castro Jose Raul |
| 4758. | Kantun Dzul Jose Rodrigo | | 4812. | Ku Castro Wilberth Gaspar |
| 4759. | Kantun Dzul Luis Fernando | | 4813. | Ku Choc Isac |
| 4760. | Kantun Jimenez Juan Carlos | | 4814. | Ku Chuc Jesus Enrique |
| 4761. | Kantun Ku Diego Armando | | 4815. | Ku Chuc Mario Orlando |
| 4762. | Kantun Moo Santos Osvaldo | | 4816. | Ku Chuc Santos Antonio |
| 4763. | Kantun Naal Esteban | | 4817. | Ku Ciau Jorge Alejandro |
| 4764. | Kantun Naal Jorge Alberto | | 4818. | Ku Ciau Leon Edilberto |
| 4765. | Kantun Naal Jose Del Carmen | | 4819. | Ku Cime Angel Roberto |
| 4766. | Kantun Naal Jose Fernando | | 4820. | Ku Cime Armando Santiago |
| 4767. | Kantun Perez Luis Antonio | | 4821. | Ku Cime Francisco Javier |
| 4768. | Kantun Perez Manuel Jesus | | 4822. | Ku Cime Manuel Jesus |
| 4769. | Kantun Poot Jose Javier | | 4823. | Ku Cruz Emilio Anastacio |
| 4770. | Kantun Tinal Raul Renan | | 4824. | Ku Cruz Santos Clemente |
| 4771. | Kantun Ventura Cristian Josue | | 4825. | Ku Dzul Roberto Jesus |
| 4772. | Kantun Ventura Jesus Alejandro | | 4826. | Ku Garcia Julio Cesar |
| 4773. | Kantun Y Perez Jose Ruben | | 4827. | Ku Garibay Willian Enrique |
| 4774. | Kau Chable Cristobal | | 4828. | Ku Gonzalez Jimmy Damir |
| 4775. | Kauil Rivas Jose Manuel | | 4829. | Ku Gonzalez Nigel Giovanny |
| 4776. | Kauil Y Mendoza Luis Alonso | | 4830. | Ku Ku Jose Luis De Gonzaga |
| 4777. | Kauil Yam Henri Benjamin | | 4831. | Ku Ku Juan Carlos |
| 4778. | Keb Ortiz Gerardo Mercedes | | 4832. | Ku Ku Manuel Esteban De La Cruz |
| 4779. | Ketz Nah Jose Tomas | | 4833. | Ku Kuk Ricardo |
| 4780. | Kini May Juan Nicolas | | 4834. | Ku Loeza Victor Emilio |
| 4781. | Kini Polanco Jorge Carlos Santiago | | 4835. | Ku Martin Luis Abelardo |
| 4782. | Kini Tamayo Francisco Manuel | | 4836. | Ku May Carlos |
| 4783. | Kini Tamayo Hipolito Ismael | | 4837. | Ku May Gazpar |
| 4784. | Kini Tamayo Joel | | 4838. | Ku Moo Antonio |
| 4785. | Kini Tamayo Virginio | | 4839. | Ku Moo Evelio |
| 4786. | Kini Tzec Francisco | | 4840. | Ku Moreno Carlos Enrique |
| 4787. | Kini Y Tzec Jose Carmelo | | 4841. | Ku Moreno Jose Luis |
| 4788. | Kituc Y Cutz Pedro | | 4842. | Ku Moreno Manuel Arturo |
| 4789. | Koh Cauich Saturnino | | 4843. | Ku Mut Luis Alberto |
| 4790. | Koh Echeverria Mario | | 4844. | Ku Mut Miguel Angel |
| 4791. | Koh Huitz Daniel | | 4845. | Ku Mut Rogelio Oracio |
| 4792. | Koh Martinez Manuel | | 4846. | Ku Ortiz Gilberto Jose |
| 4793. | Koh Tzuc Jose Ermitanio | | 4847. | Ku Pacheco Ignacio Caldelario |
| 4794. | Koo Chi Celestino | | 4848. | Ku Palma Eliseo |
| 4795. | Koo Chi Juan Bautista | | 4849. | Ku Pat Juan De La Cruz |
| 4796. | Koo Chi Pedro Damian | | 4850. | Ku Pech Esteban Cruz |
| 4797. | Koo Chi Victor Manuel | | 4851. | Ku Pech Florencio Florentino |
| 4798. | Koo Martin Juan Jose | | 4852. | Ku Pech Luis Antonio |
| 4799. | Koyoc Cetina Luis Enrique | | 4853. | Ku Pech Manuel Jose |
| 4800. | Koyoc Martin Jesus Arcadio | | 4854. | Ku Polanco German |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4855. | Ku Sanchez Melquiades Antonio |
| 4856. | Ku Solis Reyes Esteban |
| 4857. | Ku Sosa Pedro Severiano |
| 4858. | Ku Tox Cristian Geovani |
| 4859. | Ku Tzuc Jose Anastacio |
| 4860. | Ku Uicab Angel William |
| 4861. | Ku Vargas Luis Antonio |
| 4862. | Ku Xool Jorge Manuel |
| 4863. | Ku Y Ku Bartolo Luis |
| 4864. | Ku Yam Juan Jose De La Cruz |
| 4865. | Ku Zaldivar Jorge |
| 4866. | Kuc Campos Marcos Herminio |
| 4867. | Kuc Lopez Arcenio Ernesto |
| 4868. | Kug Garcia Jose Nicolas |
| 4869. | Kug Garcia Victor Gaspar |
| 4870. | Kuh Barroso Edgar Agustin |
| 4871. | Kuh Oxte Froylan |
| 4872. | Kuk  Luis Felipe |
| 4873. | Kuk Campos Manuel Jesus |
| 4874. | Kuk Herguera Juan Manuel |
| 4875. | Kuk Ku Ignacio Otilio |
| 4876. | Kuk Ku Victor Antonio |
| 4877. | Kuk Kuman Carlos Daniel |
| 4878. | Kuk Kuman Gilberto |
| 4879. | Kuk Xool Wilbert Ricardo |
| 4880. | Kuman Aviles Juan Pablo |
| 4881. | Kuman Be Carlos Enrique |
| 4882. | Kuman Be Juan Francisco |
| 4883. | Kuman Canul Ramon Paulino |
| 4884. | Kuman Kanul Pablo |
| 4885. | Kuman Oxte Juan Bautista |
| 4886. | Kuman Pool Felipe De Jesus |
| 4887. | Kuman Poot Buenaventura |
| 4888. | Kumul  Clemente |
| 4889. | Kumul Canul Roger Alfonso |
| 4890. | Kumul Canul Wilberth |
| 4891. | Kumul Couoh Abelardo De Jesus |
| 4892. | Kumul Fajardo Pedro Jose |
| 4893. | Kumul Puga Alfredo Ismael |
| 4894. | Kumul Puga Hilario |
| 4895. | Kumul Puga Jose Alberto |
| 4896. | Kuuc Cutz Juan Pedro |
| 4897. | Kuuc Y Pech Marcos Herminio |
| 4898. | Kuyoc Can Juan Domingo |
| 4899. | Kuyoc Can Juan Pablo |
| 4900. | Kuyoc Can Silvestre Copertino |
| 4901. | Kuyoc Medina Eric Ariel |
| 4902. | Kuyoc Uc Jose Juan |
| 4903. | Kuyok Can Manuel Atocha |
| 4904. | Labadores Cupul Gabriel Alberto |
| 4905. | Landeros Cab Matusalen |
| 4906. | Landeros Camacho Gerson Aaron |
| 4907. | Lara Agustin |
| 4908. | Lara Ancona Angel Leopoldo |

| | |
|---|---|
| 4909. | Lara Ancona Pastor Leobardo |
| 4910. | Lara Basto Pascual Bailon |
| 4911. | Lara Cab Darwin Adrian |
| 4912. | Lara Castillo Fernando Rene |
| 4913. | Lara Castillo Ramiro Eduardo |
| 4914. | Lara Celis Pedro |
| 4915. | Lara Celis Reyes Melecio |
| 4916. | Lara Dominguez Andy Melchor |
| 4917. | Lara Dominguez Cristian Gilberto |
| 4918. | Lara Dominguez Edgardo |
| 4919. | Lara Dominguez Ismael |
| 4920. | Lara Dominguez Jose Arcangel |
| 4921. | Lara Dominguez Manuel Jesus |
| 4922. | Lara Dominguez Miguel Emilio |
| 4923. | Lara Garcia Dionicio Del Carmen |
| 4924. | Lara Lara Julio Cesar |
| 4925. | Lara Tun Gilberth Alexander |
| 4926. | Lara Zapata Angel Adrian |
| 4927. | Lara Zapata Jorge Ricardo |
| 4928. | Lara Zapata Juan Gabriel |
| 4929. | Lares Medina Felix |
| 4930. | Lastra Esquivel Dagoberto |
| 4931. | Lastra Hernandez Alejandro |
| 4932. | Lastra Nadal Didier Alejandro |
| 4933. | Lastra Y Perera Fredi Alejandro |
| 4934. | Lavadores  Julian |
| 4935. | Lavadores Be Francisco Santiago |
| 4936. | Lavadores Cupul Carlos Enrique |
| 4937. | Lavadores Cupul Henry Leonel |
| 4938. | Lavadores Gomez Aldrin Eulogio |
| 4939. | Lavadores Gomez Elwin Cristian |
| 4940. | Lavadores Herrera Gilberto |
| 4941. | Lavadores Herrera Juan Augusto |
| 4942. | Lavadores Medina Felipe Manuel |
| 4943. | Lavadores Pat Angel Enrique |
| 4944. | Lavadores Pech Juan Asterio |
| 4945. | Lavadores Perez Gabino |
| 4946. | Lavadores Perez Gabriel Jose Arcangel |
| 4947. | Lavalle Chavez Roberto |
| 4948. | Lavalle Kantun Damian |
| 4949. | Lavalle Kantun Henry Geovani |
| 4950. | Lavalle Loria Mario Alberto |
| 4951. | Lavalle Roque Eduardo Rey |
| 4952. | Lavalle Tec Alejandro |
| 4953. | Lavalle Tec Jose Fernando |
| 4954. | Lavalle Y Valencia Roberto |
| 4955. | Lazos Aguilar Francisco Alexander |
| 4956. | Leon  Francisco Gabriel |
| 4957. | Leon Canul Jose Aurelio |
| 4958. | Leon Canul Jose Edilberto Rey |
| 4959. | Leon Canul Jose Ignacio |
| 4960. | Leon Castro Wildoberto |
| 4961. | Leon Catzin Fernando Israel |
| 4962. | Leon Ceballos Didier Saturnino |

## EXHIBIT "F"

## YUCATAN PLAINTIFFS

---

| | | |
|---|---|---|
| 1. | Independent Fisherman | 10,095 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 411 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners | 480 Plaintiffs |
| 4A. | Duenos Embarcaciones – Fisherman | 99 Plaintiffs |
| 5. | Permisionario Plaintiffs  - Concession Owners & Fisherman | 164 Plaintiffs |
| 5A. | Permisionario Plaintiffs – Cooperatives | 44 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |



## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4963. | Leon Ceballos Noe Moises |
| 4964. | Leon Centurion Marco Antonio |
| 4965. | Leon Cetina Eleazar |
| 4966. | Leon Chan Jose Rodolfo |
| 4967. | Leon Chan Marcelino |
| 4968. | Leon Cob Jose Enrique |
| 4969. | Leon Contreras Carlos |
| 4970. | Leon Contreras Pedro Jesus |
| 4971. | Leon Cortez Jorge Alberto |
| 4972. | Leon Dorantes Jesus Javier |
| 4973. | Leon Gamboa Manuel Jesus |
| 4974. | Leon Garcia Jose Rene |
| 4975. | Leon Garcia Sabino |
| 4976. | Leon Juarez Juan |
| 4977. | Leon Leon Gonzalo De Jesus |
| 4978. | Leon Martinez Tomas Fernando |
| 4979. | Leon Martinez Victor Manuel |
| 4980. | Leon Mex Rosendo Mariano |
| 4981. | Leon Morales Carlos |
| 4982. | Leon Novelo Fausto Jose |
| 4983. | Leon Pacheco Irving David |
| 4984. | Leon Pacheco Russell Alberto |
| 4985. | Leon Palma Monico Antonio |
| 4986. | Leon Paredes Fernando |
| 4987. | Leon Paredes Jorge Armando |
| 4988. | Leon Paredes Saturnino |
| 4989. | Leon Perez Hermin Fernando |
| 4990. | Leon Reynoso Alberto De Jesus |
| 4991. | Leon Rosado Nadir |
| 4992. | Leon Rosas Fausto Jose |
| 4993. | Leon Sanchez Angel |
| 4994. | Leon Soto Braulio Jose |
| 4995. | Leon Soto Manuel Jesus |
| 4996. | Leon Y Basto Fraele Martin |
| 4997. | Leon Y Chan Fernando |
| 4998. | Leon Y Contreras Juan Jose |
| 4999. | Lilly Tintore Miguel Antonio |
| 5000. | Lira Canche Jose Alberto |
| 5001. | Lira Canche Jose Gerardo |
| 5002. | Lira Castro Erik Basilio |
| 5003. | Lira Castro Reyes De Jesus |
| 5004. | Lira Chim Angel Damian |
| 5005. | Lira Chim David Israel |
| 5006. | Lira Chim Jimmy Jesus |
| 5007. | Lira Chim Jose Hernan |
| 5008. | Lira Chim Rene Alberto |
| 5009. | Lira Ek Jose Humberto |
| 5010. | Lira Ek Juan Carlos |
| 5011. | Lira Ek Loreto De La Cruz |
| 5012. | Lira Ek Reyes Roque Jacinto |
| 5013. | Lira Herrera Moises |
| 5014. | Lira Lopez Jose Ramos |
| 5015. | Lira Mac Jorge Silveiro |
| 5016. | Lira Moo Fernando |

| | |
|---|---|
| 5017. | Lira Moo Francisco |
| 5018. | Lira Moo Luis Alfonso |
| 5019. | Lira Pacheco Alejandro |
| 5020. | Lira Pacheco Carlos Antonio |
| 5021. | Lira Pacheco Jose Antonio |
| 5022. | Lira Pacheco Jose Baltazar |
| 5023. | Lira Pacheco Jose Edilberto |
| 5024. | Lira Pacheco Julian Baltazar |
| 5025. | Lira Pacheco Omar Constancio |
| 5026. | Lira Pacheco Wilbert Alberto |
| 5027. | Lira Rodriguez Alvaro Rodrigo |
| 5028. | Lira Rodriguez Francisco |
| 5029. | Lira Rodriguez Fredy Alberto |
| 5030. | Lira Rodriguez Jorge Armando |
| 5031. | Lira Rodriguez Jose Guillermo |
| 5032. | Lira Rodriguez Miguel Antonio |
| 5033. | Lira Troncoso Jose Luciano |
| 5034. | Lira Troncoso Rigoberto |
| 5035. | Lizama  Jose Juan Bosco |
| 5036. | Lizama Argaez Francisco Javier |
| 5037. | Lizama Argaez Isauro |
| 5038. | Lizama Baeza Julian |
| 5039. | Lizama Be Mauro Jesus |
| 5040. | Lizama Canul Adiel |
| 5041. | Lizama Castillo Adalberto |
| 5042. | Lizama Chan Jesus Andres |
| 5043. | Lizama Cordova Eloy |
| 5044. | Lizama Couoh Linberth Addiel |
| 5045. | Lizama Duran Isauro |
| 5046. | Lizama Duran Renan |
| 5047. | Lizama Duran Santiago |
| 5048. | Lizama Esparza Eberto |
| 5049. | Lizama Esparza Miguel |
| 5050. | Lizama Lizama Marcelo |
| 5051. | Lizama Lizama Nereo Aquileo |
| 5052. | Lizama Lizama Reyes Gaspar |
| 5053. | Lizama Lopez Gerardo |
| 5054. | Lizama May Javier |
| 5055. | Lizama Morales Manuel Jesus |
| 5056. | Lizama Muñoz Felix Fernando |
| 5057. | Lizama Muñoz Ricardo Leonel |
| 5058. | Lizama Peraza Angel Moises |
| 5059. | Lizama Sabido Luis Orlando |
| 5060. | Lizama Tun Angel Alberto |
| 5061. | Lizama Uh Santiago Nicolas |
| 5062. | Lizama Uicab Abdi Rosendo |
| 5063. | Lizama Uicab Haruel Rene |
| 5064. | Lizama Uicab Jadiel Jesus |
| 5065. | Lizama Uicab Sergio Javier |
| 5066. | Lizama Y Aldecua Manuel Jesus |
| 5067. | Lizama Y Canul Luis Felipe |
| 5068. | Lizama Y May Abelardo |
| 5069. | Lizarraga Balam Miguel Angel |
| 5070. | Lizarraga Dzib Galan Florentino |

Page **47** of **94**

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5071. | Lizarraga Montalvo Miguel Angel | 5125. | Lopez Chan Wilberth Alonzo |
| 5072. | Llama Aguallo Jesus Javier | 5126. | Lopez Che Jesus |
| 5073. | Llama Dzib Francisco Javier | 5127. | Lopez Cime Felipe De Jesus |
| 5074. | Llama Dzib Jose Idelfonso | 5128. | Lopez Coral Jose Luis |
| 5075. | Llama Dzib Luis Antonio | 5129. | Lopez Cruz Fernando Javier |
| 5076. | Llama Dzib Rodolfo Alfredo | 5130. | Lopez Cruz Miguel Angel |
| 5077. | Llanes Coba Jose Leonardo | 5131. | Lopez Cruz Wilbert Alberto |
| 5078. | Llanes Dominguez Jose Nazario | 5132. | Lopez De Los Santos Antonio |
| 5079. | Llanes Dominguez Rigoberto | 5133. | Lopez Dorantes Nicolas Santiago |
| 5080. | Loeza Marfil Francisco Javier | 5134. | Lopez Dzul Andres |
| 5081. | Loeza Marfil Juan Jesus | 5135. | Lopez Estrada Jorge Fernando |
| 5082. | Loeza Pech Eligio | 5136. | Lopez Estrada Luis Angel |
| 5083. | Lona Chan Jose David | 5137. | Lopez Fernandez Ismael |
| 5084. | Lope Espinola Manuel Jesus | 5138. | Lopez Fernandez Jorge Enrique |
| 5085. | Lope Espinola Tomas Concepcion | 5139. | Lopez Fernandez Jose Asuncion |
| 5086. | Lope Herrera Juan Gabriel | 5140. | Lopez Gasca Carlos Manuel |
| 5087. | Lope Maldonado Angel Esteban | 5141. | Lopez Gasca Jesus Roberto |
| 5088. | Lope Puc Jose Elbert | 5142. | Lopez Gonzalez Alexander |
| 5089. | Lope Puc Juan Manuel | 5143. | Lopez Gonzalez Antonio De Jesus |
| 5090. | Lope Puc Pedro Manuel | 5144. | Lopez Gonzalez Martin |
| 5091. | Lope Quiñones Javier Calixto | 5145. | Lopez Gonzalez Sergio |
| 5092. | Lope Quiñones Jose Luis | 5146. | Lopez Gutierrez Felipe |
| 5093. | Lope Quiñones Wilmer Francisco | 5147. | Lopez Hernandez Levi |
| 5094. | Lope Tamay Arvin Esteban | 5148. | Lopez Hernandez Miguel Angel |
| 5095. | Lopez Adriano Ghemner Alejandro | 5149. | Lopez Hipolito Jesus Alberto |
| 5096. | Lopez Alcocer Rusell Esteban | 5150. | Lopez Lira Jesus Hilario |
| 5097. | Lopez Argaez Carlos Fidencio | 5151. | Lopez Lugo Pablo De Jesus |
| 5098. | Lopez Argaez Jose Alejandro | 5152. | Lopez Luis David |
| 5099. | Lopez Argaez Luis Fermin | 5153. | Lopez Luis Heriberto |
| 5100. | Lopez Argaez Marco Antonio | 5154. | Lopez Luis Onecimo |
| 5101. | Lopez Argaez Miguel Humberto | 5155. | Lopez Luis Pablo |
| 5102. | Lopez Avila Carlos Fernando | 5156. | Lopez Marrufo Jose Matias |
| 5103. | Lopez Baas Alvaro | 5157. | Lopez Martinez Cesar Ivan |
| 5104. | Lopez Baeza Angel Ruben | 5158. | Lopez Massa Buenaventura Asuncion |
| 5105. | Lopez Bautista Concepcion | 5159. | Lopez May Jesus |
| 5106. | Lopez Cahuich Irbi Del Carmen | 5160. | Lopez May Jose Eduardo |
| 5107. | Lopez Campos Jose Epifanio | 5161. | Lopez Meneses Jaime Reymundo |
| 5108. | Lopez Canche Miguel Armando | 5162. | Lopez Montiel Jose Antonio |
| 5109. | Lopez Canche Oscar | 5163. | Lopez Noh Gaspar David |
| 5110. | Lopez Canul Jose Angel | 5164. | Lopez Olvera Mario Arturo |
| 5111. | Lopez Canul Jose Manuel | 5165. | Lopez Olvera Reyes Manuel |
| 5112. | Lopez Canul Nelson Orlando | 5166. | Lopez Ortiz Pedro Alberto |
| 5113. | Lopez Carballo Joaquin | 5167. | Lopez Padron Carlos Baltazar |
| 5114. | Lopez Carballo Mario | 5168. | Lopez Paredes Martin Eric |
| 5115. | Lopez Carballo Victor Manuel | 5169. | Lopez Pech Marcelo Moises |
| 5116. | Lopez Cardenas Josue Herminio | 5170. | Lopez Perera Jose Alexis |
| 5117. | Lopez Carpio Emmanuel | 5171. | Lopez Pereyra Jose Alfredo |
| 5118. | Lopez Castillo Jose Hilario | 5172. | Lopez Perez Manuel De Atocha |
| 5119. | Lopez Cen Avelino | 5173. | Lopez Perez Victor |
| 5120. | Lopez Cetz Jaime Israel | 5174. | Lopez Polanco Gillermo |
| 5121. | Lopez Chan Antonio | 5175. | Lopez Polanco Jorge Guadalupe |
| 5122. | Lopez Chan Irvin Antonio | 5176. | Lopez Pomol Carlos Jesus |
| 5123. | Lopez Chan Jesus Vicente | 5177. | Lopez Pomol Jorge Alberto |
| 5124. | Lopez Chan Joel Sebastian | 5178. | Lopez Pomol Oscar Enrique |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 5179. | Lopez Pool Jose Gilberto |
| 5180. | Lopez Poot Alfonso |
| 5181. | Lopez Poot Jorge Amilcar |
| 5182. | Lopez Queh Santiago |
| 5183. | Lopez Rasgado Enot |
| 5184. | Lopez Rejon Abelardo Baltazar |
| 5185. | Lopez Rosado Jesus Gaspar |
| 5186. | Lopez Rosado Manuel Alberto |
| 5187. | Lopez Rosado Manuel De Atocha |
| 5188. | Lopez Rosado Ramon De Jesus |
| 5189. | Lopez Salas Gilberto |
| 5190. | Lopez Sanchez Fernando |
| 5191. | Lopez Tabasco Esteban |
| 5192. | Lopez Tec Jose Concepcion |
| 5193. | Lopez Tinal Cuauhtemoc Alfonso |
| 5194. | Lopez Tinal Joaquin |
| 5195. | Lopez Tinal Jose Alberto |
| 5196. | Lopez Trejo Ricardo Guadalupe |
| 5197. | Lopez Tun Jorge Fernando |
| 5198. | Lopez Uicab Jose Felipe |
| 5199. | Lopez Vazquez Maximo Gilberto |
| 5200. | Lopez Vidal Oscar |
| 5201. | Lopez Vidal Ramon |
| 5202. | Lopez Villegas Manuel Armando |
| 5203. | Lopez Y Borges Jose Maria |
| 5204. | Lopez Zamorano Anselmo |
| 5205. | Lopez Zapata Jose Ismael |
| 5206. | Lopez Zapata Yoshua Israel |
| 5207. | Lopez Zetina Jose Miguel |
| 5208. | Lora Ake Angel Renan |
| 5209. | Lora Sosa Jesus Enrique |
| 5210. | Loria Aviles Juan Francisco |
| 5211. | Loria Caamal Martin Eusebio |
| 5212. | Loria Cahuich Victor |
| 5213. | Loria Cauich Jorge Esteban |
| 5214. | Loria Cordero Eduardo Jesus |
| 5215. | Loria Cordero Lorenzo Rey |
| 5216. | Loria Cordero Nivardo Alonzo |
| 5217. | Loria Cortez Jose Felipe |
| 5218. | Loria Cortez Luis |
| 5219. | Loria Hernandez Jesus Alberto |
| 5220. | Loria Hu Angel Manuel |
| 5221. | Loria Jimenez Abraham |
| 5222. | Loria Martinez Javier |
| 5223. | Loria Noh Alvaro |
| 5224. | Loria Pech Domingo |
| 5225. | Loria Pech Federico |
| 5226. | Loria Pech Jose Paulino |
| 5227. | Loria Pech Pedro |
| 5228. | Loria Pech Perfecto |
| 5229. | Loria Perez Jorge Esteban |
| 5230. | Loria Puch Jesus Argenis |
| 5231. | Loria Puch Jose Luis |
| 5232. | Loria Rosado Deyver Manuel |
| 5233. | Loria Rosado Jose Dolores |
| 5234. | Loria Tabasco Edgar Orlando |
| 5235. | Loria Y Zapata Gregorio Magdaleno |
| 5236. | Loria Yam Angel Jesus |
| 5237. | Loria Yam David Ruperto |
| 5238. | Loria Yam Jose Federico |
| 5239. | Loria Yam Manuel Jesus |
| 5240. | Loria Yam Pedro Alejandro |
| 5241. | Lozano Loria Jose Antonio |
| 5242. | Lugo Aldecua Genaro Rafael |
| 5243. | Lugo Aldecua Guillermo Gumercindo |
| 5244. | Lugo Canul Concepcion |
| 5245. | Lugo Carcaño John Armando |
| 5246. | Lugo Carcaño Jose Manuel Jesus De Atocha |
| 5247. | Lugo Cetina Victor Fernando |
| 5248. | Lugo Chable Alberto |
| 5249. | Lugo Chan Antonio Evaristo |
| 5250. | Lugo Contreras Genaro Roman |
| 5251. | Lugo Cruz Gregorio |
| 5252. | Lugo May Dionicio Adelaido |
| 5253. | Lugo Uc Pablo Alejandro |
| 5254. | Luis Alvarez Alfredo |
| 5255. | Luna Campos Jorge Antonio |
| 5256. | Luna Canul Lucio |
| 5257. | Luna Corral Jose Luis |
| 5258. | Luna Cruz Gabino Librado |
| 5259. | Luna Duran Julian |
| 5260. | Luna Larrosa Felix Guillermo |
| 5261. | Luna Marrufo Fernando Jesus |
| 5262. | Luna Ortega Gaspar |
| 5263. | Luna Pech Alfredo Antonio |
| 5264. | Luna Pech Eduardo Jesus |
| 5265. | Luna Pech Jose Domingo |
| 5266. | Luna Ramirez Jose Antonio |
| 5267. | Luna Sanchez Fernando |
| 5268. | Luna Sanchez Joaquin |
| 5269. | Luna Sanchez Luis Angel |
| 5270. | Luna Vadillo Carlos Antonio |
| 5271. | Luna Vadillo Felipe De Jesus |
| 5272. | Luna Vadillo Jose Gustavo |
| 5273. | Luna Y Martin Silvestre David |
| 5274. | Mac Chale Eladio Martin |
| 5275. | Mac Chale Marcos |
| 5276. | Mac Pool Angel Fernando |
| 5277. | Mac Pool Jose Efrain |
| 5278. | Macedonio Couoh Apolonio |
| 5279. | Machado Canul Humberto De La Cruz |
| 5280. | Macias Arenas Fernando Enrique |
| 5281. | Macias Diaz Jorge Antonio |
| 5282. | Macias Diaz Rodolfo Antonio |
| 5283. | Macias Diaz Salvador Antonio |
| 5284. | Macias Garcia Gabriel Enrique |
| 5285. | Macias Garcia Raul |
| 5286. | Macias May Alfredo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | |
|---|---|---|
| 5287. | Madera Gil Baltazar | |
| 5288. | Madera Gil Bartolome | |
| 5289. | Madera Gil Santos Jeronimo | |
| 5290. | Madera Oxte Eugenio Asuncion | |
| 5291. | Magaña  Jose Felipe | |
| 5292. | Magaña Alvarado Jose Javier | |
| 5293. | Magaña Alvarado Samuel Jesus | |
| 5294. | Magaña Avila Jose Esteban | |
| 5295. | Magaña Balam Manuel Jesus | |
| 5296. | Magaña Canto Jesus Feliciano | |
| 5297. | Magaña Chacon Herber Rodolfo | |
| 5298. | Magaña Chacon Jose Oliver | |
| 5299. | Magaña Chacon Noe David | |
| 5300. | Magaña Chacon Zully Alberto | |
| 5301. | Magaña Chale Damian Alberto | |
| 5302. | Magaña Chale Jose Cristobal | |
| 5303. | Magaña Chale Jose Esteban | |
| 5304. | Magaña Chale Roman David | |
| 5305. | Magaña Cime Jose Antonio | |
| 5306. | Magaña Del Valle Gilberth Enrique | |
| 5307. | Magaña Dzib Guillermo Israel | |
| 5308. | Magaña Dzib Roger Javier | |
| 5309. | Magaña Ek Roman | |
| 5310. | Magaña Gomez Jose Eligio | |
| 5311. | Magaña Jimenez Miguel Arturo | |
| 5312. | Magaña Magaña Giovani Hassiel | |
| 5313. | Magaña Morales Luis Alberto | |
| 5314. | Magaña Parra Wilbert Isidro | |
| 5315. | Magaña Pech Gertrudis | |
| 5316. | Magaña Peraza Jose Antonio | |
| 5317. | Magaña Perez Jose Jesus | |
| 5318. | Magaña Tejada Gaudencio Javier | |
| 5319. | Magaña Valle Edwin Alberto | |
| 5320. | Magaña Valle Enry Normando | |
| 5321. | Magaña Valle Gaspar Enrique | |
| 5322. | Magaña Valle Ricardo Antonio | |
| 5323. | Magaña Valle Roiller Aaron | |
| 5324. | Magaña Valle Rudy Armando | |
| 5325. | Magariño Molina Carlos Enrique | |
| 5326. | Mai Mai Jose Roberto | |
| 5327. | Maldonado Ay Jose Tomas | |
| 5328. | Maldonado Ayala Alvar Emilbert | |
| 5329. | Maldonado Ayala Dimas Tomas | |
| 5330. | Maldonado Burgos Elio Ines | |
| 5331. | Maldonado Burgos Tomas Hilario | |
| 5332. | Maldonado Caceres Isidro | |
| 5333. | Maldonado Campos Jose Wilbert | |
| 5334. | Maldonado Cante Luis Fernando | |
| 5335. | Maldonado Canul Jose Santiago | |
| 5336. | Maldonado Canul Pedro Alberto | |
| 5337. | Maldonado Cardeña Alfonso Abraham | |
| 5338. | Maldonado Cetina Francisco Rubicel | |
| 5339. | Maldonado Cetina Jesus Humberto | |
| 5340. | Maldonado Chay Santos Gamariel | |
| 5341. | Maldonado Chulim Luis Fernando | |
| 5342. | Maldonado Colli Miguel Angel | |
| 5343. | Maldonado Couoh Rubin Ramon | |
| 5344. | Maldonado Dzib Raul Enrique | |
| 5345. | Maldonado Ek Jose Carlos | |
| 5346. | Maldonado Garcia Jorge Jesus | |
| 5347. | Maldonado Garcia Victor Manuel | |
| 5348. | Maldonado Gomez Linder Cleofe | |
| 5349. | Maldonado Gonzalez Juan Enrique | |
| 5350. | Maldonado Guemez Jose Amilcar | |
| 5351. | Maldonado Hernandez Jose Filomeno | |
| 5352. | Maldonado Hernandez Julian | |
| 5353. | Maldonado Koh Fredy Rene | |
| 5354. | Maldonado Lope Salomon | |
| 5355. | Maldonado Lopez Cristopher Emilbert | |
| 5356. | Maldonado Manzanero Jesus Armando | |
| 5357. | Maldonado Marrufo Elmer Josue | |
| 5358. | Maldonado Martinez Luis Alberto | |
| 5359. | Maldonado Noh Esdras Peniel | |
| 5360. | Maldonado Oxte Miguel Angel | |
| 5361. | Maldonado Paredes Carlos Augusto | |
| 5362. | Maldonado Paredes Jose Francisco Telmo | |
| 5363. | Maldonado Peraza Diego Martin | |
| 5364. | Maldonado Peraza Francisco Javier | |
| 5365. | Maldonado Peraza Gustavo | |
| 5366. | Maldonado Peraza Jose Adolfo | |
| 5367. | Maldonado Peraza Modesto Antonio | |
| 5368. | Maldonado Peraza Pedro Pablo | |
| 5369. | Maldonado Perez Fermin | |
| 5370. | Maldonado Quiñones Gaspar Emiliano | |
| 5371. | Maldonado Reyes Jose Enrique | |
| 5372. | Maldonado Rosado Marcos Martin | |
| 5373. | Maldonado Solis Fernando Dolores | |
| 5374. | Maldonado Sosa Narciso | |
| 5375. | Maldonado Sunza Angel Renan | |
| 5376. | Maldonado Vargas Manuel Jesus | |
| 5377. | Maldonado Villatoro Roberto | |
| 5378. | Maldonado Zapata Jose Alejandro | |
| 5379. | Malpica Chavez Xicotencatl | |
| 5380. | Mandujano Ek Jose David | |
| 5381. | Mandujano Ek Pedro Alonso | |
| 5382. | Mandujano Santoyo Carlos Alfredo | |
| 5383. | Manrique  Francisco | |
| 5384. | Manrique  Jose Luis | |
| 5385. | Manrique  Juan Evangelista | |
| 5386. | Manrique Canul Juan Luis | |
| 5387. | Manrique Chable Luis | |
| 5388. | Manrique Coot Jose Alberto | |
| 5389. | Manrique Escalante Jose Francisco | |
| 5390. | Manrique Escalante Teodosio | |
| 5391. | Manrique Gonzalez Francisco Gabriel | |
| 5392. | Manrique Gonzalez Manuel Jesus | |
| 5393. | Manrique Lopez Pedro | |
| 5394. | Manrique Maldonado Jose Gilberto | |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 5395. | Manrique Matos Javier Alfonso |
| 5396. | Manrique Matos Jose Armando |
| 5397. | Manrique Nah Jorge Gabriel |
| 5398. | Manrique Nah Juan Manuel |
| 5399. | Manrique Nah Pablo Manuel |
| 5400. | Manrique Palmero Silvio Hernan |
| 5401. | Manrique Quiñones Cesar Augusto |
| 5402. | Manuel De La Cruz Edgar Ivan |
| 5403. | Manzanero Caamal Pedro Celestino |
| 5404. | Manzanero Fernandez Victor Manuel |
| 5405. | Manzanero Fernando Pedro Celestino |
| 5406. | Manzanero Lira Maximiliano Antonio |
| 5407. | Manzanero Lira Victor Gaspar |
| 5408. | Manzanero Rubio Claudio |
| 5409. | Manzanilla Carrillo Jose Reynaldo |
| 5410. | Manzanilla Gongora Jose Arturo |
| 5411. | Manzanilla Peraza Jose Reynaldo |
| 5412. | Manzanilla Torres Mario Orlando |
| 5413. | Manzano Cabrera Eduardo De Jesus |
| 5414. | Manzano Cervantes Gonzalo |
| 5415. | Manzano Medina Jose Hilario |
| 5416. | Manzano Medina Juan Manuel |
| 5417. | Manzano Naal Juan Carlos |
| 5418. | Manzano Y Ay Jose Concepcion |
| 5419. | Marcial Rivero Victor Manuel |
| 5420. | Marentes Solis Marcelo |
| 5421. | Mares Diaz Gabriel Armando |
| 5422. | Mares Diaz Jose Fidel |
| 5423. | Mares Diaz Mario Rosendo |
| 5424. | Mares Poot David Eduardo |
| 5425. | Mares Poot Javier Santiago De Jesus |
| 5426. | Marfil Guadalupe Eduviges |
| 5427. | Marfil Alcocer Diony Gabriel |
| 5428. | Marfil Alcocer Jesus Roberto |
| 5429. | Marfil Alcocer Jose Roberto |
| 5430. | Marfil Alcocer Josue Gabriel |
| 5431. | Marfil Alcocer Juan Amaury |
| 5432. | Marfil Alonzo Esteban Humberto |
| 5433. | Marfil Alonzo Pablo |
| 5434. | Marfil Castillo Edvard Ramon |
| 5435. | Marfil Castillo Raul Santiago |
| 5436. | Marfil Castillo Russel Ignacio |
| 5437. | Marfil Celis Juan Enrique |
| 5438. | Marfil Celis Manuel Jesus |
| 5439. | Marfil Celis Rilio Jesus |
| 5440. | Marfil Davila Felipe De Jesus |
| 5441. | Marfil Flores Eugenio Alfonzo |
| 5442. | Marfil Flores Jesus Agustin |
| 5443. | Marfil Garcia Cosme Damian |
| 5444. | Marfil Hernandez Juan Bautista |
| 5445. | Marfil Lugo Roman |
| 5446. | Marfil Luna Jaime Ramon |
| 5447. | Marfil Marfil Concepcion |
| 5448. | Marfil Marfil Jesus Presiliano |
| 5449. | Marfil Marfil Manuel Jesus |
| 5450. | Marfil Marfil Marcial Elisande |
| 5451. | Marfil Marfil Martin Gerardo |
| 5452. | Marfil Marfil Martin Jose |
| 5453. | Marfil Marfil Ramon |
| 5454. | Marfil Marfil Roberth Dolores |
| 5455. | Marfil Marrufo Augusto Martin |
| 5456. | Marfil Marrufo Carlos Gabriel |
| 5457. | Marfil Marrufo Edali |
| 5458. | Marfil Marrufo Harlene Maria |
| 5459. | Marfil Marrufo Jose Arsenio |
| 5460. | Marfil Marrufo Jose Roman |
| 5461. | Marfil Marrufo Rafael Guadalupe |
| 5462. | Marfil Martinez Angel Jesus |
| 5463. | Marfil Medina Bedher Yamil |
| 5464. | Marfil Medina Luis Enrique |
| 5465. | Marfil Ortega Felipe De Jesus |
| 5466. | Marfil Ortega Luis Guadalupe |
| 5467. | Marfil Pech Jesus Ignacio |
| 5468. | Marfil Pech Marcial |
| 5469. | Marfil Ramos Didier Ivan |
| 5470. | Marfil Ruz Julio Cesar |
| 5471. | Marfil Sansores Gaspar |
| 5472. | Marfil Sansores Lorenzo |
| 5473. | Marfil Sansores Luis |
| 5474. | Marfil Sansores Manuel Jesus |
| 5475. | Marfil Sansores Reyes Jesus |
| 5476. | Marfil Sansores Venancio |
| 5477. | Marfil Sansores Wuili |
| 5478. | Marfil Son Jose Santiago |
| 5479. | Marfil Valdez Jose Maria |
| 5480. | Marfil Valdez Jose Romeo |
| 5481. | Marfil Valdez Maria Virginia |
| 5482. | Marfil Valez Didier Amaury |
| 5483. | Marfil Vallejos Guadalupe Agustin |
| 5484. | Marfil Vallejos Jose Roman |
| 5485. | Marfil Vallejos Pedro Jose |
| 5486. | Marfil Vallejos Santiago Apostol |
| 5487. | Marfil Vallejos Sergio De La Cruz |
| 5488. | Marfil Vasto Freddy Fernando |
| 5489. | Marfil Yam Carlos Enrique |
| 5490. | Marfil Yam Eduardo Fernando |
| 5491. | Marfil Yam Gerardo Jose |
| 5492. | Marfil Yam Julio Cesar |
| 5493. | Marfil Yam Wilmer Moises |
| 5494. | Marin Canul Benito De Jesus |
| 5495. | Marin Canul Ruben Pedro |
| 5496. | Marin Chuc Luis Manuel |
| 5497. | Marin Couoh Raul Javier |
| 5498. | Marin Martin Pedro |
| 5499. | Marin Perez Hector Yndalecio |
| 5500. | Marin Perez Victor Benito |
| 5501. | Marin Salazar Manuel |
| 5502. | Marin Solis Edmundo Andres |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 5503. | Marin Solis Omar Adrian |
| 5504. | Marin Worbis Joel Ruben |
| 5505. | Marin Y Canul Luis Felipe |
| 5506. | Marquez Canto Jorge Luis |
| 5507. | Marrufo Aguiñaga Julio Francisco De Las Mercedes |
| 5508. | Marrufo Alcocer Edwin Jose |
| 5509. | Marrufo Alcocer Gener Natalio |
| 5510. | Marrufo Alcocer Joaquin |
| 5511. | Marrufo Alcocer Jose Eligio |
| 5512. | Marrufo Alcocer Macario |
| 5513. | Marrufo Alcocer Martin |
| 5514. | Marrufo Amaya Francisco Rafael |
| 5515. | Marrufo Amaya Julio Antonio |
| 5516. | Marrufo Aviles Humberto |
| 5517. | Marrufo Aviles Jorge Baltazar |
| 5518. | Marrufo Aviles Marcos Antonio |
| 5519. | Marrufo Bacelis Jeiler Jesus |
| 5520. | Marrufo Bacelis Victor Manuel |
| 5521. | Marrufo Baltazar Luis Fernando |
| 5522. | Marrufo Batun Jose Matias |
| 5523. | Marrufo Betancourt Juan Jose |
| 5524. | Marrufo Campos Venancio Emiliano |
| 5525. | Marrufo Canul Jesus Miguel |
| 5526. | Marrufo Cetina Gerardo Agustin |
| 5527. | Marrufo Cetina Juan Jose |
| 5528. | Marrufo Chi Paolo Valente |
| 5529. | Marrufo Chi Paul Francisco |
| 5530. | Marrufo Chumba Edgar Eustaquio |
| 5531. | Marrufo Chumba Leandro De Jesus |
| 5532. | Marrufo Cohuo Francisco Otoñel |
| 5533. | Marrufo Contreras Edgardo Manuel |
| 5534. | Marrufo Contreras Sergio Adiel |
| 5535. | Marrufo Coral Edgar Manuel |
| 5536. | Marrufo Coral Juan Gualberto |
| 5537. | Marrufo Couoh Jose Gonzalo |
| 5538. | Marrufo Cruz Erik Jesus |
| 5539. | Marrufo Cutz Lorenzo De Jesus |
| 5540. | Marrufo Damian Juan Eduardo |
| 5541. | Marrufo Damian Manuel Alfonso |
| 5542. | Marrufo Diaz Jorge Rafael |
| 5543. | Marrufo Dominguez Jorge Antonio |
| 5544. | Marrufo Dominguez Jose Clemente |
| 5545. | Marrufo Escamilla Eustaquio |
| 5546. | Marrufo Escamilla Felipe De Jesus |
| 5547. | Marrufo Escamilla Jorge Carlos |
| 5548. | Marrufo Escamilla Jose Armando |
| 5549. | Marrufo Escamilla Jose Enrique |
| 5550. | Marrufo Escamilla Jose Matias |
| 5551. | Marrufo Flores Reyes Melchor |
| 5552. | Marrufo Gomez Fredy Agustin |
| 5553. | Marrufo Gomez Jose Edilberto |
| 5554. | Marrufo Gonzalez Johny Adiel |
| 5555. | Marrufo Lizama Nelvin Jesus |
| 5556. | Marrufo Llanes Jose Manuel |
| 5557. | Marrufo Lopez Elbert Manuel |
| 5558. | Marrufo Lopez Jorge Carlos |
| 5559. | Marrufo Lugo Feliciano |
| 5560. | Marrufo Magaña Demsi Eduardo |
| 5561. | Marrufo Maldonado Milton Adiel |
| 5562. | Marrufo Marfil Gabriel Enrique |
| 5563. | Marrufo Marfil Santiago |
| 5564. | Marrufo Marrufo Gandi Jesus |
| 5565. | Marrufo Marrufo Jose Alfredo |
| 5566. | Marrufo Marrufo Jose Eligio |
| 5567. | Marrufo Marrufo Juan Orlando |
| 5568. | Marrufo Marrufo Natalio Efrain |
| 5569. | Marrufo Marrufo William Gamaliel |
| 5570. | Marrufo Mena Alfonso Jesus |
| 5571. | Marrufo Mena Juan Carlos |
| 5572. | Marrufo Mena Julio Cesar |
| 5573. | Marrufo Pacheco Cesareo Emiliano |
| 5574. | Marrufo Pacheco Felipe Buenaventura |
| 5575. | Marrufo Perez Luis Alberto |
| 5576. | Marrufo Pool Adrian De Jesus |
| 5577. | Marrufo Pool Alberto |
| 5578. | Marrufo Pool Ofelia |
| 5579. | Marrufo Pool Olegario |
| 5580. | Marrufo Pool Pablo Ariel |
| 5581. | Marrufo Poot Diogenes Eduardo |
| 5582. | Marrufo Poot Fanuel De Atocha |
| 5583. | Marrufo Poot Manuel Santiago |
| 5584. | Marrufo Puc Jose Manuel |
| 5585. | Marrufo Puc Martin Consepcion |
| 5586. | Marrufo Ramos Melby Jose |
| 5587. | Marrufo Rosado Mario |
| 5588. | Marrufo Sanchez Manuel De Atocha |
| 5589. | Marrufo Sansores Conrrado |
| 5590. | Marrufo Sansores Luis Raul |
| 5591. | Marrufo Sansores Nestor Del Carmen |
| 5592. | Marrufo Sansores Walter Jesus |
| 5593. | Marrufo Silva Felix Delfio |
| 5594. | Marrufo Tabasco Jose Alfredo |
| 5595. | Marrufo Trejo Felipe De Jesus |
| 5596. | Marrufo Trejo Jimmy De Jesus |
| 5597. | Marrufo Tuz Jose Ignacio |
| 5598. | Marrufo Vargas Jesus Timoteo |
| 5599. | Marrufo Vazquez Ricardo |
| 5600. | Marrufo Xool Andy Jesus |
| 5601. | Marrufo Y Canul Pascual |
| 5602. | Martin  Jorge De Jesus |
| 5603. | Martin  Manuel Jesus |
| 5604. | Martin Alavez Miguel Angel |
| 5605. | Martin Aldecua Ermiliano |
| 5606. | Martin Ancona Leonardo |
| 5607. | Martin Ayala Sergio Fernando |
| 5608. | Martin Azcorra Victor Angel |
| 5609. | Martin Balam Carlos Enrique |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 5610. | Martin Balam Edgar Rolando |
| 5611. | Martin Balan Andres Cristobal |
| 5612. | Martin Borges Fredy Alberto |
| 5613. | Martin Borges Narciso Ivan |
| 5614. | Martin Cab Jose Gilberto |
| 5615. | Martin Canul Jose Silverio |
| 5616. | Martin Canul Manuel Antonio |
| 5617. | Martin Castillo Manuel De Atocha |
| 5618. | Martin Castillo Sidney Raul |
| 5619. | Martin Cauich Braulio Gabriel |
| 5620. | Martin Cauich Jesus Lamberto |
| 5621. | Martin Cauich Joel Alvaro |
| 5622. | Martin Cauich Jorge Victoriano |
| 5623. | Martin Cauich Jose Eusebio |
| 5624. | Martin Cetina Freddy Enrique |
| 5625. | Martin Cetina Jose Rodolfo |
| 5626. | Martin Chan Geremias |
| 5627. | Martin Chi Benigno |
| 5628. | Martin Coba Ismael |
| 5629. | Martin Coba Jose Aurelio |
| 5630. | Martin Contreras Jorge Alberto |
| 5631. | Martin Cool Juan Bautista |
| 5632. | Martin Cool Juan De La Cruz |
| 5633. | Martin Cruz Jose Tomas |
| 5634. | Martin Cruz Pedro Francisco |
| 5635. | Martin Cruz Sergio Eduardo |
| 5636. | Martin Cupul Miguel Antonio |
| 5637. | Martin Diaz Daniel Jesus |
| 5638. | Martin Diaz Jose Guadalupe |
| 5639. | Martin Dzib Yony Ismael |
| 5640. | Martin Ek Carlos Manuel |
| 5641. | Martin Ek Eddie Norberto |
| 5642. | Martin Ek Jesus Alejandro |
| 5643. | Martin Ek Luis Alberto |
| 5644. | Martin Ek Ronald |
| 5645. | Martin Flores Edwin Azael |
| 5646. | Martin Flores Fredi Echanover |
| 5647. | Martin Garcia Jose Luis |
| 5648. | Martin Keb Cesar Manuel |
| 5649. | Martin Lizama Eyder Adrian |
| 5650. | Martin Lizama Javier Eduardo |
| 5651. | Martin Lizama Jose Humberto |
| 5652. | Martin Mata Marco Antonio |
| 5653. | Martin Mena Ricardo Rene |
| 5654. | Martin Naal Marcelino Eladio |
| 5655. | Martin Nah Jesus Mauricio |
| 5656. | Martin Nah Miguel Angel |
| 5657. | Martin Ojeda Cuauhtemoc |
| 5658. | Martin Ojeda Estanislao |
| 5659. | Martin Ojeda Gimi Wilberth |
| 5660. | Martin Ojeda Martin |
| 5661. | Martin Ojeda Rogel Antonio |
| 5662. | Martin Pech Jesus Manuel |
| 5663. | Martin Pech Jose Andres |
| 5664. | Martin Pech Josue |
| 5665. | Martin Pech Juan Miguel |
| 5666. | Martin Pech Luis Antonio |
| 5667. | Martin Pech Marcos Guillermo |
| 5668. | Martin Pech Pedro Federico |
| 5669. | Martin Pech Raul Martin |
| 5670. | Martin Petul Bartolome |
| 5671. | Martin Petul Geronimo De Los Angeles |
| 5672. | Martin Petul Manuel Jesus |
| 5673. | Martin Pool Bruno |
| 5674. | Martin Tamayo Carlos Enrique |
| 5675. | Martin Torres Luis |
| 5676. | Martin Uicab Jose Armando |
| 5677. | Martin Villamonte Alejandro |
| 5678. | Martin Y Martin Miguel Angel |
| 5679. | Martinez Cresencio |
| 5680. | Martinez Marcial Adolfo |
| 5681. | Martinez Rogelio Jesus |
| 5682. | Martinez Victor |
| 5683. | Martinez Amezquita Enrique |
| 5684. | Martinez Amezquita Jorge |
| 5685. | Martinez Aviles Alfonso |
| 5686. | Martinez Aviles Jesus Guadalupe |
| 5687. | Martinez Aviles Jimi Jesus |
| 5688. | Martinez Aviles Rogelio Jesus |
| 5689. | Martinez Bacab Abdil Adiel |
| 5690. | Martinez Burgos Russel Manuel |
| 5691. | Martinez Cabañas Luis Gabriel |
| 5692. | Martinez Cahuich Juan Carlos |
| 5693. | Martinez Canche Juan Manuel |
| 5694. | Martinez Carreño Leoncio Rafael |
| 5695. | Martinez Cervantes Manuel Jesus |
| 5696. | Martinez Chi Vicente Jesus |
| 5697. | Martinez Cordova Carlos Mario |
| 5698. | Martinez Cordova Juan Manuel |
| 5699. | Martinez Ek Fernando Enrique |
| 5700. | Martinez Espadas David Manuel |
| 5701. | Martinez Espadas Luis Felipe |
| 5702. | Martinez Estrella Luis Leonardo |
| 5703. | Martinez Foster Gabino Israel |
| 5704. | Martinez Hernandez Juan Jose |
| 5705. | Martinez Loria Jose Roberto |
| 5706. | Martinez Madera Luis Alfonso |
| 5707. | Martinez Manzano Jose Ubaldo |
| 5708. | Martinez Martinez Wilbert Wenceslao |
| 5709. | Martinez Moo Luis Felipe |
| 5710. | Martinez Muñoz Juan Miguel |
| 5711. | Martinez Novelo Jesus Martin |
| 5712. | Martinez Olmos Miguel |
| 5713. | Martinez Pastrana Valdemar |
| 5714. | Martinez Poot Jorge Manuel |
| 5715. | Martinez Poot Luis Alberto |
| 5716. | Martinez Poot Raul Armando |
| 5717. | Martinez Ramirez Luis Felipe |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | |
|---|---|
| 5718. | Martinez Rivero Juan Miguel |
| 5719. | Martinez Rodriguez Jose Alberto |
| 5720. | Martinez Rodriguez Luis Alberto |
| 5721. | Martinez Romero Marcos Antonio |
| 5722. | Martinez Segura Jose Luis |
| 5723. | Martinez Sierra Martin |
| 5724. | Martinez Tzec Jesus Aguileo |
| 5725. | Martinez Tzec Roman Armando |
| 5726. | Martinez Uc Juan Armando |
| 5727. | Martinez Uc Marcos Faily |
| 5728. | Martinez Vermont Blas |
| 5729. | Martinez Vermont Juan Aurelio |
| 5730. | Martinez Yam Henrry Lizandro |
| 5731. | Martinez Yam Melchor Antonio |
| 5732. | Martinez Zaldivar Vicente |
| 5733. | Massa Acocer Edward Antonio |
| 5734. | Massa Chim Cesar Augusto |
| 5735. | Massa Flores Emir Alberto |
| 5736. | Massa Gonzalez Cornelio Augusto |
| 5737. | Massa Gorocica Bernabe Ismael |
| 5738. | Massa Nadal Jesus Alberto |
| 5739. | Massa Nadal Jose Gabriel |
| 5740. | Massa Nadal Jose Leonardo |
| 5741. | Massa Nadal Miguel Angel |
| 5742. | Massa Rivero Bernabel |
| 5743. | Massa Rivero Jose Fortunato |
| 5744. | Massa Rivero Jose Isabel |
| 5745. | Massa Sansores Manuel |
| 5746. | Massa Sansores Miguel Angel |
| 5747. | Massa Sansores Wilbert |
| 5748. | Matos Humberto |
| 5749. | Matos Santiago |
| 5750. | Matos Caamal Gaspar Joarit |
| 5751. | Matos Chan Alfredo Manuel |
| 5752. | Matos Chan Pedro Jesus |
| 5753. | Matos Chay Gaspar |
| 5754. | Matos Herrera Luis Manuel |
| 5755. | Matos Medina Luis Fernando |
| 5756. | Matos Molina Jacobo |
| 5757. | Matos Y Molina Jose Luis |
| 5758. | Matos Yeh Jose Rodrigo |
| 5759. | Matu  Carlos Martin |
| 5760. | Matu  Concepcion |
| 5761. | Matu  Lorenzo |
| 5762. | Matu Basto Eduardo Salvador |
| 5763. | Matu Canche Mauricio Antonio |
| 5764. | Matu Canche Pedro Pablo |
| 5765. | Matu Cauich Camilo Efrain |
| 5766. | Matu Cauich Felipe Santiago |
| 5767. | Matu Cetz Laurentino |
| 5768. | Matu Puc Octaviano |
| 5769. | May  Cesar Adrian |
| 5770. | May  Cetina Jorge Alberto |
| 5771. | May  Felipe De Jesus |

| | |
|---|---|
| 5772. | May  Jose Asuncion |
| 5773. | May  Sabino Elviro |
| 5774. | May Acereto Jose Edilberto |
| 5775. | May Adrian Omar German |
| 5776. | May Aguilar Armando |
| 5777. | May Aguilar Damian Emmanuel |
| 5778. | May Aguilar Roberto Abraham |
| 5779. | May Ake Carlos Enrique |
| 5780. | May Ake Jose Luis |
| 5781. | May Alvarado Carlos Abraham |
| 5782. | May Alvarez Octavio |
| 5783. | May Amaya Carlos Dagoberto |
| 5784. | May Amaya Elias Eduardo |
| 5785. | May Amaya Gilberto Francisco |
| 5786. | May Angulo Jesus Valentin |
| 5787. | May Avalos Cesario |
| 5788. | May Avila Jose Efrain |
| 5789. | May Azcorra Cesar |
| 5790. | May Azcorra Oscar Alfredo |
| 5791. | May Baas Abimael |
| 5792. | May Barbosa Jose Tomas |
| 5793. | May Barbosa Manuel Jesus |
| 5794. | May Barbosa Rudy Rangel |
| 5795. | May Bautista Jehu Adalberto |
| 5796. | May Borges Guillermo Anastacio |
| 5797. | May Borges Julian Javier |
| 5798. | May Caamal Carlos |
| 5799. | May Caamal Jose Raul |
| 5800. | May Caamal Luis Angel |
| 5801. | May Caamal William Vicente |
| 5802. | May Cab Jesus Adrian |
| 5803. | May Cab Jesus Vidal |
| 5804. | May Cab Jose Severo |
| 5805. | May Cab Mario Humberto |
| 5806. | May Cab Raul Isabel |
| 5807. | May Cab Sergio Israel |
| 5808. | May Can Carlos Ricardo |
| 5809. | May Can Jose Agapito |
| 5810. | May Canche Octaviano |
| 5811. | May Canul Artemio |
| 5812. | May Canul Concepcion Guadalupe |
| 5813. | May Canul Fidel Del Carmen |
| 5814. | May Canul Gabino |
| 5815. | May Canul Jose De La Cruz |
| 5816. | May Canul Jose Guadalupe |
| 5817. | May Canul Jose Guadalupe |
| 5818. | May Canul Ricardo Ismael |
| 5819. | May Canul Ysmael Modesto |
| 5820. | May Casanova Porfirio |
| 5821. | May Castilla Jesus Antonio |
| 5822. | May Castilla Jose Esequiel |
| 5823. | May Castillo Jorge Alberto |
| 5824. | May Cetina Noe Adrian |
| 5825. | May Chable Daniel Jesus |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 5826. | May Chable Jose Francisco | | 5880. | May Medina Mario |
| 5827. | May Chan Andres Francisco | | 5881. | May Medina Mario Armin |
| 5828. | May Chan Antonio | | 5882. | May Medina Paul Ricardo |
| 5829. | May Chan Diego | | 5883. | May Medina William Vicente |
| 5830. | May Chan Porfirio Manuel | | 5884. | May Mendoza Reynaldo |
| 5831. | May Chay Carlos Javier | | 5885. | May Mex Eusebio |
| 5832. | May Chay Santiago | | 5886. | May Mex Primitivo |
| 5833. | May Choch Angel Medardo De Jesus | | 5887. | May Montejo Francisco |
| 5834. | May Choch Jose Manuel | | 5888. | May Morales Baldomero |
| 5835. | May Choch Jose Ramon | | 5889. | May Morales Javier |
| 5836. | May Ciau Eduardo Israel | | 5890. | May Muñoz Pedro Alberto |
| 5837. | May Citan Angel Alfonso | | 5891. | May Nadal Jose Manuel |
| 5838. | May Cituk Dario | | 5892. | May Nadal Noelmer Jesus |
| 5839. | May Cordova Gregorio | | 5893. | May Nah Leandro Rodrigo |
| 5840. | May Cordova Jose | | 5894. | May Nah Pedro Armin |
| 5841. | May Cruz Albert | | 5895. | May Nah Venancio |
| 5842. | May Cutz Jose Isidro | | 5896. | May Noh Jesus Ricardo |
| 5843. | May Dzib Luis Alberto | | 5897. | May Noh Jose Inecio |
| 5844. | May Ek Aurelio | | 5898. | May Noh Jose Luis Antonio |
| 5845. | May Ek Jose Leonardo | | 5899. | May Ortiz Felix Ignacio |
| 5846. | May Flores Ezequiel | | 5900. | May Ortiz Jorge Ignacio |
| 5847. | May Flores Jose Ramon Reinaldo | | 5901. | May Ortiz Jose Fabian |
| 5848. | May Garcia Arturo David | | 5902. | May Ortiz Juan Salvador |
| 5849. | May Gonzalez Roque Joaquin | | 5903. | May Ortiz Manuel Jesus |
| 5850. | May Gorocica Lorenzo | | 5904. | May Ortiz Manuel Jesus |
| 5851. | May Gutierrez Victor Manuel | | 5905. | May Pacheco Jorge Abraham |
| 5852. | May Hoch Riger Gilberto | | 5906. | May Pacheco Luis Alberto |
| 5853. | May Iuit Edwin Fernando | | 5907. | May Panti Jose Eusebio |
| 5854. | May Jimenez Emiliano | | 5908. | May Panti Jose Julian |
| 5855. | May Jimenez Fernando | | 5909. | May Pech Armando Adrian |
| 5856. | May Jimenez Melchor Edmundo | | 5910. | May Pech Buenaventura |
| 5857. | May Kuk Freddy Antonio | | 5911. | May Pech Deyvi Isai |
| 5858. | May Kuk Leonor Eustaquio | | 5912. | May Pech Jaime Fermin |
| 5859. | May Kuk William Orlando | | 5913. | May Pech Jorge Adalberto |
| 5860. | May Llanos Alberth Jose | | 5914. | May Pech Jose Albert |
| 5861. | May Loeza Jose Concepcion | | 5915. | May Pech Jose Eduardo |
| 5862. | May Madera Jose Luis | | 5916. | May Pech Juan Manuel |
| 5863. | May Marfil Oscar Francisco | | 5917. | May Pech Luis Angel |
| 5864. | May Marfil Wilbert Omar | | 5918. | May Pech Ramon |
| 5865. | May Martin Jose Abelardo | | 5919. | May Perez Adolfo |
| 5866. | May Martin Jose Mauricio Enrique | | 5920. | May Perez Antonio |
| 5867. | May Martinez Julio Renan | | 5921. | May Perez Jose Efrain |
| 5868. | May May Jose Andres | | 5922. | May Perez Jose Florentino |
| 5869. | May May Jose Matias | | 5923. | May Perez Mario Enrique |
| 5870. | May May Juan | | 5924. | May Perez San Fernando |
| 5871. | May May Juan Roman | | 5925. | May Piste Luis Armando |
| 5872. | May May Manuel Francisco | | 5926. | May Pool Eugenio |
| 5873. | May May Miguel Angel | | 5927. | May Poot Emiliano |
| 5874. | May May Ricardo Rene | | 5928. | May Poot Fernando Enrique |
| 5875. | May Medina Francisco | | 5929. | May Poot Gaspar |
| 5876. | May Medina Jose Francisco | | 5930. | May Poot Jose Geovani |
| 5877. | May Medina Jose Juan | | 5931. | May Poot Manuel Jesus |
| 5878. | May Medina Jose Sebastian | | 5932. | May Ramirez Fabio |
| 5879. | May Medina Marbin Abimael | | 5933. | May Ramirez Martin |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 5934. | May Rivera Ricardo Gaspar |
| 5935. | May Rodriguez Jesus Del Carmen |
| 5936. | May Rodriguez Jose Alberto |
| 5937. | May Rodriguez Miguel Angel |
| 5938. | May Rosado Andres |
| 5939. | May Ruiz Carlos Martin |
| 5940. | May Sanchez Fernando |
| 5941. | May Sanchez Jesus Alberto |
| 5942. | May Sanchez Miguel Angel |
| 5943. | May Sanchez Porfirio Manuel |
| 5944. | May Solis Jesus Maximiliano |
| 5945. | May Solis Jose Guadalupe |
| 5946. | May Tamayo Oscar Omar |
| 5947. | May Torres Narciso |
| 5948. | May Trejo Jose Remigio |
| 5949. | May Tuk Diego |
| 5950. | May Tzeel Pascual Antonio |
| 5951. | May Uh Jose Luis |
| 5952. | May Uicab Eusebio |
| 5953. | May Uicab Jose Mariano |
| 5954. | May Uicab Manuel Jesus |
| 5955. | May Vazquez Cesar Augusto |
| 5956. | May Vazquez David |
| 5957. | May Y Nah Filiberto |
| 5958. | May Y Angulo Gabriel Dolores |
| 5959. | May Y Can Hipolito |
| 5960. | May Y Chan Pedro |
| 5961. | May Y Jimenez Benjamin |
| 5962. | May Y May Marcos |
| 5963. | May Y Nah Modesto |
| 5964. | May Y Pech Nemecio |
| 5965. | May Y Piste Amado |
| 5966. | May Y Tabasco Lorenzo |
| 5967. | May Y Uicab Eugenio |
| 5968. | May Zavala Jose Mariano |
| 5969. | Mayo Cruz Jose Esequiel |
| 5970. | Mayo Naal Ezequiel |
| 5971. | Mayo Naal Jose Raul |
| 5972. | Mayo Naal Pedro Alejandro |
| 5973. | Medina Alfredo |
| 5974. | Medina Aguiñaga Hector Leonardo De Atocha |
| 5975. | Medina Aguiñaga Jesus Enrique |
| 5976. | Medina Aguiñaga Jesus Mercedes Manuel |
| 5977. | Medina Aguiñaga Juan Gabriel De Jesus |
| 5978. | Medina Aguiñaga Wilbert Ruben |
| 5979. | Medina Alcocer Victor Manuel |
| 5980. | Medina Argaez Alejandro |
| 5981. | Medina Basulto Manuel |
| 5982. | Medina Cabrera Francisco Javier |
| 5983. | Medina Canul Manuel Jesus |
| 5984. | Medina Castro Otilio |
| 5985. | Medina Ceballos Edwin Alonzo |
| 5986. | Medina Chale Carlos Paulino |
| 5987. | Medina Chan Francisco |
| 5988. | Medina Chan Manuel Jesus |
| 5989. | Medina Cime Gabriel Alejandro |
| 5990. | Medina Couoh Luciano Ramon |
| 5991. | Medina Cruz Carlos Manuel |
| 5992. | Medina Dzib Carlos Alonso |
| 5993. | Medina Gamboa Jose Francisco |
| 5994. | Medina Iuit Leonardo Alfonso |
| 5995. | Medina Ku Julian Javier |
| 5996. | Medina Kuk Gualberto |
| 5997. | Medina Lara David Lazaro |
| 5998. | Medina Lara Jose Carlos |
| 5999. | Medina Lara Mauricio Gabriel |
| 6000. | Medina Lara Reyes Adalberto |
| 6001. | Medina Lara Ricardo Adolfo |
| 6002. | Medina Licona Carlos Enrique |
| 6003. | Medina Licona Ruben Absalon |
| 6004. | Medina Lopez Jose Ernesto |
| 6005. | Medina Marrufo Carlos Jesus |
| 6006. | Medina Marrufo Herbert Baltazar |
| 6007. | Medina Mut Abelardo |
| 6008. | Medina Mut Baltazar |
| 6009. | Medina Mut Carlos Jose |
| 6010. | Medina Mut Gonzalo |
| 6011. | Medina Mut Jose Guadalupe |
| 6012. | Medina Mut Manuel |
| 6013. | Medina Pacheco Carlos Enrique |
| 6014. | Medina Pech Felipe |
| 6015. | Medina Pech Roman |
| 6016. | Medina Peña Pastor |
| 6017. | Medina Perez Alexander |
| 6018. | Medina Poot Juan Martin |
| 6019. | Medina Poot Pedro Pablo |
| 6020. | Medina Quiñones Miguel Angel |
| 6021. | Medina Rejon Rodolfo Meliton |
| 6022. | Medina Sanchez Isidro Antonio |
| 6023. | Medina Torres Jose Adolfo |
| 6024. | Medina Trejo Pedro Enrique |
| 6025. | Medina Valdez Carlos Gustavo |
| 6026. | Medina Valdez Jose Alberto |
| 6027. | Medrano Lara Noe Alejandro |
| 6028. | Medrano May Reyes Andres |
| 6029. | Medrano May Salvador De La Cruz |
| 6030. | Mejia Avila Diego Antonio |
| 6031. | Mejia Campos Jose Del Carmen |
| 6032. | Mejia Cordova Daniel Rodrigo |
| 6033. | Mejia Cordova David Jesus |
| 6034. | Mejia Cordova Jose Francisco |
| 6035. | Mejia Cruz Angel Alfonso |
| 6036. | Mejia Cruz Joaquin Arturo |
| 6037. | Mejia Dominguez Jesus Antonio |
| 6038. | Melendez Maldonado Rafael Alberto |
| 6039. | Melendez Montalvo Martin Mariano |
| 6040. | Mena Basto Manuel Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6041. | Mena Casanova Martin Efrain |
| 6042. | Mena Chable Isaac |
| 6043. | Mena Chan Ernesto |
| 6044. | Mena Chan Franklin Cesar Ismael |
| 6045. | Mena Chan Luis Antonio |
| 6046. | Mena Chan Manuel Jesus |
| 6047. | Mena Chan Noe Gaston |
| 6048. | Mena Cu Wilbert Joaquin |
| 6049. | Mena Diaz Joel Moises |
| 6050. | Mena Duarte Maximo Orlando |
| 6051. | Mena Ku Guillermo David |
| 6052. | Mena Lopez Ermilo Inocencio |
| 6053. | Mena Lopez Oscar Emmanuel |
| 6054. | Mena Narvaez Ernesto Arturo |
| 6055. | Mena Narvaez Fermin Bibiano |
| 6056. | Mena Narvaez Joaquin Fernando |
| 6057. | Mena Narvaez Pedro Davey |
| 6058. | Mena Nuñez Manuel Alejandro |
| 6059. | Mena Perera Ernesto Manuel |
| 6060. | Mena Tzab Adan Hidalgo |
| 6061. | Mena Uc Concepcion Eduardo |
| 6062. | Mena Uc Francisco Ricardo |
| 6063. | Mena Vazquez Jose Del Pilar |
| 6064. | Mendez Felipe |
| 6065. | Mendez Mario Daniel |
| 6066. | Mendez Aguilar Juan |
| 6067. | Mendez Arellano Felipe De Jesus |
| 6068. | Mendez Areyano Tomas Lisandro |
| 6069. | Mendez Baquedano Arcadio |
| 6070. | Mendez Can Luis Humberto |
| 6071. | Mendez Cervantes Francisco Enrique |
| 6072. | Mendez Cervantes Jorge Alonso |
| 6073. | Mendez Cetz Erik De Jesus |
| 6074. | Mendez Cetz Ninjel Eustaquio |
| 6075. | Mendez Cetz Roger Eduardo |
| 6076. | Mendez Cupul Bartolo |
| 6077. | Mendez Diaz Antonio |
| 6078. | Mendez Esquivel Luisito De La Cruz |
| 6079. | Mendez Fuente Jose Francisco |
| 6080. | Mendez Gonzalez Guillermo Manuel |
| 6081. | Mendez Herrera Gener Ariel |
| 6082. | Mendez Herrera Miguel Angel |
| 6083. | Mendez Leo Francisco Gilberto |
| 6084. | Mendez Leon Humberto Manuel |
| 6085. | Mendez Leon Rosendo |
| 6086. | Mendez Lizama Rodolfo |
| 6087. | Mendez Lopez Benjamin Enrique |
| 6088. | Mendez Lopez Jorge |
| 6089. | Mendez Madrazo David Ernesto |
| 6090. | Mendez Madrazo Ricardo Saul |
| 6091. | Mendez Martinez Manuel De Jesus |
| 6092. | Mendez Medrano Abraham Ebenezer |
| 6093. | Mendez Mendez Jose Ysaac |
| 6094. | Mendez Mendez Juan Alberto |
| 6095. | Mendez Mendez Victor Gabriel |
| 6096. | Mendez Mukul Eric Gaspar |
| 6097. | Mendez Narvaez Ismael |
| 6098. | Mendez Narvaez Jorge |
| 6099. | Mendez Nieves Jose Alberto |
| 6100. | Mendez Osorio Jose Francisco |
| 6101. | Mendez Palma Pascual Bailon |
| 6102. | Mendez Perez Yimi Alberto |
| 6103. | Mendez Pool Francisco Antonio |
| 6104. | Mendez Puc Alberto Otilio |
| 6105. | Mendez Puc Felipe De Jesus |
| 6106. | Mendez Puc Jose Patricio |
| 6107. | Mendez Ramos Fausto Luis |
| 6108. | Mendez Salazar Luis Alvaro |
| 6109. | Mendez Sansen Jesus Emmanuel |
| 6110. | Mendez Santana Felipe De Jesus |
| 6111. | Mendez Santana Jose Antonio |
| 6112. | Mendez Santana Ricardo Arcangel |
| 6113. | Mendez Santos Eliodoro |
| 6114. | Mendez Santos Jesus |
| 6115. | Mendez Silva Marbelio |
| 6116. | Mendez Torres Gildardo Leonel |
| 6117. | Mendiburu Cetina Julio Cesar |
| 6118. | Mendoza Alvares Alieser |
| 6119. | Mendoza Alvarez Joaquin |
| 6120. | Mendoza Canul Miguel Angel |
| 6121. | Mendoza Canul Raul Cesar |
| 6122. | Mendoza Canul Sergio Enrique |
| 6123. | Mendoza Chay Josue Edgardo |
| 6124. | Mendoza Chay Manuel Jesus |
| 6125. | Mendoza Chay Raul Gaspar |
| 6126. | Mendoza Coronel Emiliano |
| 6127. | Mendoza Ek Miguel Francisco |
| 6128. | Mendoza Escalante Florencio |
| 6129. | Mendoza Gomez Jose Julian |
| 6130. | Mendoza Gomez Victor Alfonso |
| 6131. | Mendoza Nuñez Luis Francisco |
| 6132. | Mendoza Ortiz Arturo |
| 6133. | Mendoza Perez Luis Manuel |
| 6134. | Mendoza Salazar Eduardo Rey |
| 6135. | Meneses  Pastor |
| 6136. | Meneses Aranda Jose Francisco |
| 6137. | Meneses Avila Jose Marcelino |
| 6138. | Meneses Avila Reyes David |
| 6139. | Meneses Cime Juan Marcos |
| 6140. | Meneses Loria David Alejandro |
| 6141. | Meneses Marrufo Adiel Jesus |
| 6142. | Meneses Mena Edgar Adiel |
| 6143. | Mex Alvarez Roman Salvador |
| 6144. | Mex Baas Jose Elias |
| 6145. | Mex Baas Nelson Ariel |
| 6146. | Mex Cetina Jose De La Cruz |
| 6147. | Mex Cetina Pedro Pablo |
| 6148. | Mex Chan Javier |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6149. | Mex Chan Jose Manuel |
| 6150. | Mex Chan Rodolfo |
| 6151. | Mex Chuc Juan Pedro |
| 6152. | Mex Chuc Luis Enrique |
| 6153. | Mex Chuc Miguel Angel |
| 6154. | Mex Correa Gilberto Eduardo |
| 6155. | Mex Correa Miguel Angel |
| 6156. | Mex Correa Orlando Moises |
| 6157. | Mex Couoh Juan Manuel |
| 6158. | Mex Cupul Samy Remigio |
| 6159. | Mex Flores Juan Martin |
| 6160. | Mex Hau Roberto |
| 6161. | Mex Hernandez Jose Marcos |
| 6162. | Mex Mendez Carlos |
| 6163. | Mex Mex Jose Guadalupe |
| 6164. | Mex Mex Jose Guillermo |
| 6165. | Mex Mex Santos Gabriel |
| 6166. | Mex Pat Anacleto Marcelino |
| 6167. | Mex Pech Darwin Alberto |
| 6168. | Mex Pech Freddy Gualberto |
| 6169. | Mex Pech Mario |
| 6170. | Mex Poot Jose Miguel |
| 6171. | Mex Poot Juan Raymundo |
| 6172. | Mex Puc Teofilo |
| 6173. | Mex Quintal Juan Fidel |
| 6174. | Mex Quintal Manuel Julian |
| 6175. | Mex Sanchez Geiler Ivan |
| 6176. | Mex Santiago Jose Emanuel |
| 6177. | Mex Sonda Antonio |
| 6178. | Mex Sonda Gaspar |
| 6179. | Mex Sonda Jose Del Carmen |
| 6180. | Mex Tuz Victor Alfonzo |
| 6181. | Mex Uicab Andres Alberto |
| 6182. | Mex Uicab Bartolome |
| 6183. | Mex Uicab Gabriel Martin |
| 6184. | Mex Uicab Jose Alejandro |
| 6185. | Mex Uicab Jose Candelario |
| 6186. | Mex Uicab Jose Carlos |
| 6187. | Mex Uicab Jose Francisco Cristino |
| 6188. | Mex Uicab Manuel De Jesus |
| 6189. | Mex Ventura Ernesto |
| 6190. | Mex Yan Domitilo |
| 6191. | Mezeta Lopez Esteban Humberto |
| 6192. | Mezeta Sanchez Ernesto Gabriel |
| 6193. | Mezeta Sansores Angel Elias |
| 6194. | Mezeta Xix Rafael |
| 6195. | Mezquita Balam Jose Gregorio |
| 6196. | Mezquita Gonzalez Cesar Enrique |
| 6197. | Mezquita Gonzalez Marcos Daniel |
| 6198. | Mijangos Diaz Claudio Joel |
| 6199. | Mijangos Diaz Eduardo Jesus |
| 6200. | Mijangos Diaz Manuel Jesus |
| 6201. | Mijangos Moreno Luis Antonio |
| 6202. | Mijangos Rosado Manuel Jesus |
| 6203. | Milagro Lara Jesus Manuel |
| 6204. | Millan Juares Rene |
| 6205. | Mina Coello Jesus |
| 6206. | Mina Garcia Jesus |
| 6207. | Mina Garcia Luis |
| 6208. | Minuez Saustegui Manuel Eduardo |
| 6209. | Miranda Jose Consepcion |
| 6210. | Miranda Balam Jorge Eduardo |
| 6211. | Miranda Poot Jose Concepcion |
| 6212. | Miranda Rosas Freddy Martin |
| 6213. | Mis Chi Pedro Pablo |
| 6214. | Mis Meneses Carlos Antonio |
| 6215. | Mis Meneses Edwin Ricardo |
| 6216. | Mis Moo Jesus Orlando |
| 6217. | Mis Moo Jose Fabio |
| 6218. | Mis Moo Manuel Felipe |
| 6219. | Mis Pacheco Antonio |
| 6220. | Miss Cervantes Jose Pascual Tiburcio |
| 6221. | Mixtega Chontal Ismael |
| 6222. | Moguel Vazquez Pedro Antonio |
| 6223. | Molina Baeza Julio Marcial |
| 6224. | Molina Baeza Mario Alberto |
| 6225. | Molina Chan Miguel Angel |
| 6226. | Molina Diaz Jose Asuncion |
| 6227. | Molina Dzul Heliodoro |
| 6228. | Molina Euan Maximiliano |
| 6229. | Molina Ihuit Roberto |
| 6230. | Molina Kantun Jose Antonio |
| 6231. | Molina Kantun Jose Casildo |
| 6232. | Molina Molina Arturo |
| 6233. | Molina Rodriguez Pablo Fermin |
| 6234. | Mollinedo Mendoza Rodrigo |
| 6235. | Monforte Arceo Weyler Efrain |
| 6236. | Monforte Mosqueda Rogelio Leopoldo |
| 6237. | Monforte Mosqueda Weyler Efrain |
| 6238. | Monsreal Canul Jose Fabio Fausto |
| 6239. | Monsreal Chay Jose Felipe Antonio |
| 6240. | Monsreal Chay Jose Tranquilino |
| 6241. | Montalvo Chacon Hector Emmanuel |
| 6242. | Montalvo Coba Raul Amado |
| 6243. | Montalvo Duran Fernando |
| 6244. | Montalvo Gonzalez Carlos Hector |
| 6245. | Montalvo Ku Miguel Ricardo |
| 6246. | Montalvo May Arturo |
| 6247. | Montalvo May Bernardo |
| 6248. | Montalvo May Jose Eleazar |
| 6249. | Montalvo May Jose Silvino |
| 6250. | Montalvo Ramon Jose Amado |
| 6251. | Montalvo Uh Jose Wilberth |
| 6252. | Montalvo Uh Silvino Guadalupe |
| 6253. | Montalvo Uh Vicente Fabian |
| 6254. | Montalvo Ventura Argentino |
| 6255. | Montalvo Ventura Erik Leonardo |
| 6256. | Montalvo Ventura Joaquin Alejandro |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6257. | Montalvo Y May Jose Abimael Rosalio |
| 6258. | Montalvo Y May Jose Juan |
| 6259. | Montañez Bacelis Edilberto Juseff |
| 6260. | Montañez Bacelis Victor Manuel |
| 6261. | Montañez Herrera Manuel Jesus |
| 6262. | Montejo Diaz Jose Candido |
| 6263. | Montejo Madariaga Jesus Adrian |
| 6264. | Montero Andrade Abisai |
| 6265. | Montero May Edwin Ismael |
| 6266. | Montero Rivero Juan Manuel |
| 6267. | Montes De Oca Estrella Juan Cenovio |
| 6268. | Montes De Oca Perez Marcos Del Carmen |
| 6269. | Montes De Oca Perez Martin Alberto |
| 6270. | Monthiel Palma Felix Valentin |
| 6271. | Montiel Veronico Vicente |
| 6272. | Montoya Bello Feliciano |
| 6273. | Montoya Mena Gilberto Moises |
| 6274. | Montoya Mena Jesus David |
| 6275. | Moo Ake Francisco De Los Reyes |
| 6276. | Moo Ake Severiano |
| 6277. | Moo Caamal Eliu Ezequiel |
| 6278. | Moo Caamal Jose Wilfrido |
| 6279. | Moo Camal Carlos |
| 6280. | Moo Canche Medardo |
| 6281. | Moo Canul Concepcion De Jesus |
| 6282. | Moo Chavez Fernando |
| 6283. | Moo Chavez Jose Alfonso Federico |
| 6284. | Moo Chay Santiago Francisco |
| 6285. | Moo Chuc Felipe De Jesus |
| 6286. | Moo Chuc Francisco Javier |
| 6287. | Moo Chuc Jorge Enrique |
| 6288. | Moo Chuc Jose Armando |
| 6289. | Moo Chuc Juan Antonio |
| 6290. | Moo Cox Jesus Gaspar |
| 6291. | Moo Cox Jose Guadalupe |
| 6292. | Moo Cox Julio Cesar |
| 6293. | Moo Cox Miguel Alonzo |
| 6294. | Moo Cox Pedro Russel |
| 6295. | Moo Dzul Antonio |
| 6296. | Moo Echeverria Carlos Sergio |
| 6297. | Moo Gutierrez Juan De La Cruz |
| 6298. | Moo Gutierrez Pedro Pablo |
| 6299. | Moo Hau Jose Melchor |
| 6300. | Moo Hoil Jose Elviro |
| 6301. | Moo Hoil Jose Rosendo |
| 6302. | Moo Hoil Santos Abraham Tomas |
| 6303. | Moo Oxte Nicasio |
| 6304. | Moo Pat Randy Jeilei |
| 6305. | Moo Perez Eduardo Augusto |
| 6306. | Moo Puc Martin Atocha |
| 6307. | Moo Reyes Marvin Julian |
| 6308. | Moo Rios Jose Ramon |
| 6309. | Moo Segovia Alvaro |
| 6310. | Moo Sunza Jose Gabriel |

| | |
|---|---|
| 6311. | Moo Sunza Justo Pastor |
| 6312. | Moo Tamayo Gilberto |
| 6313. | Moo Tamayo Luis Manuel |
| 6314. | Moo Tamayo Panfilo |
| 6315. | Moo Tamayo Roman Cornelio |
| 6316. | Moo Tzab Feliciano |
| 6317. | Moo Valle Jaime Martin |
| 6318. | Moo Vazquez Jose Emmanuel |
| 6319. | Moo Y Tut Valerio |
| 6320. | Mora Victor Manuel |
| 6321. | Mora Couoh Edgar Luciano |
| 6322. | Mora Couoh Pedro Miguel |
| 6323. | Mora Diaz Martin Antonio |
| 6324. | Mora Mis Carlos Alberto |
| 6325. | Mora Mis Jose Luis |
| 6326. | Morales Francisco Antonio |
| 6327. | Morales Juan De La Cruz |
| 6328. | Morales Acosta Apolinar Alex |
| 6329. | Morales Acosta Francisco Alberto |
| 6330. | Morales Bautista Carlos |
| 6331. | Morales Coral Jose Ponciano |
| 6332. | Morales Cornelio Onesimo |
| 6333. | Morales Cruz Policarpo |
| 6334. | Morales De La Cruz Agustin |
| 6335. | Morales De La Cruz Jose Antonio |
| 6336. | Morales Diaz Jose Antonio |
| 6337. | Morales Frias Melvin Errol |
| 6338. | Morales Gaspar Jose Luis |
| 6339. | Morales Gomez Manuel Antonio |
| 6340. | Morales Lopez Javier |
| 6341. | Morales Maas Hugo |
| 6342. | Morales Morales Honorio |
| 6343. | Morales Pech Israel |
| 6344. | Morales Perez Alex |
| 6345. | Morales Poot Jose Luis |
| 6346. | Morales Santiago Lazaro |
| 6347. | Morales Y May Eustaquio |
| 6348. | Moreno Bautista Elexander |
| 6349. | Moreno Caamal Gaspar Melchor |
| 6350. | Moreno Caamal Jorge Alberto |
| 6351. | Moreno Caamal Manuel Alfredo |
| 6352. | Moreno Castillo Ernesto |
| 6353. | Moreno Diaz Urbano |
| 6354. | Moreno Flores Anastacio De Jesus |
| 6355. | Moreno Flores Darwin Manuel |
| 6356. | Moreno Garcia Adrian Del Jesus |
| 6357. | Moreno Garcia Alfredo Mauro Del Jesus |
| 6358. | Moreno Gomez Baltazar |
| 6359. | Moreno Gomez Fernando Enrique |
| 6360. | Moreno Gongora Linder Orestes |
| 6361. | Moreno Gongora Rolando Gabriel |
| 6362. | Moreno Hau Antonio |
| 6363. | Moreno Hernandez Antonio |
| 6364. | Moreno Hernandez Jose Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6365. | Moreno Islas Vicente Damian | 6419. | Naal Mora Gilberto Idelfonso |
| 6366. | Moreno Lopez Jorge Alvaro | 6420. | Naal Perez Gilberto Del Carmen |
| 6367. | Moreno Lopez Jose Francisco | 6421. | Naal Perez Jose Feliciano |
| 6368. | Moreno Martinez Crispin | 6422. | Naal Perez Ruben Del Carmen |
| 6369. | Moreno Montalvo Jose Raul | 6423. | Naal Perez Telmo Del Carmen |
| 6370. | Moreno Palma Roger | 6424. | Naal Tun Armando |
| 6371. | Moreno Pech Carlos | 6425. | Naal Y Serrano Fernando |
| 6372. | Moreno Piste Manuel Antonio | 6426. | Naal Yan Pascual Gerardo |
| 6373. | Moreno Poot Jaime Gonzalo | 6427. | Nadal Aldecua Genaro Alfonso |
| 6374. | Moreno Reyes Candelario | 6428. | Nadal Castillo Addiel Jesus |
| 6375. | Morones Cauich Anastacio | 6429. | Nadal Escamilla Jose Maximiliano |
| 6376. | Morones Cauich Rodrigo | 6430. | Nadal Estrada Aurelio |
| 6377. | Mukul Chale Brigido | 6431. | Nadal Gonzalez Bernardo Arturo |
| 6378. | Mukul Chan Jose Trinidad | 6432. | Nadal Gonzalez Manuel Antonio |
| 6379. | Mukul Kauil Pablo Gilber | 6433. | Nadal Herrera Jorge Carlos |
| 6380. | Mukul Nuñez Angel | 6434. | Nadal Herrera Melecio Del Ginder |
| 6381. | Mukul Uicab Edilberto | 6435. | Nadal Marrufo Genaro Alonzo |
| 6382. | Muñoz  Be Felipe De Jesus | 6436. | Nadal Marrufo Gilme Ariel |
| 6383. | Muñoz  Be Gilberto | 6437. | Nadal Matos Humberto Celeano |
| 6384. | Muñoz  Pech Santos Gaspar | 6438. | Nadal Mezquita Manuel Efren |
| 6385. | Muñoz Aragon Roman | 6439. | Nadal Sierra Jorge Carlos |
| 6386. | Muñoz Be Abraham | 6440. | Nadal Trejo Adiel Alfredo |
| 6387. | Muñoz Be Fernando | 6441. | Nadal Trejo Jesus Agustin |
| 6388. | Muñoz Be Jose Alfredo | 6442. | Nah Ake Renato Santiago |
| 6389. | Muñoz Be Leovigildo | 6443. | Nah Argaez Daniel |
| 6390. | Muñoz Be Santiago | 6444. | Nah Argaez Noe |
| 6391. | Muñoz Burgos Carlos Manuel | 6445. | Nah Balam Alfonso Alberto |
| 6392. | Muñoz Burgos Evelio | 6446. | Nah Cab Daniel |
| 6393. | Muñoz Chan Edgar Manuel | 6447. | Nah Canche Andres |
| 6394. | Muñoz Chan Jose Antonio | 6448. | Nah Canche Felipe De Jesus |
| 6395. | Muñoz Chan Jose Artemio | 6449. | Nah Canche Jose Reinaldo |
| 6396. | Muñoz Chan Jose Moises | 6450. | Nah Canto Jose Fernando |
| 6397. | Muñoz Chan Luis Enrique | 6451. | Nah Canto Jose Santiago |
| 6398. | Muñoz Chan Ricardo | 6452. | Nah Canto Juan Pascual |
| 6399. | Muñoz Duran Eloy | 6453. | Nah Carmona Lucio |
| 6400. | Muñoz Gonzalez Luis Francisco | 6454. | Nah Carmona Manuel Nahum |
| 6401. | Muñoz Hernandez Julio Cesar | 6455. | Nah Carmona Victor |
| 6402. | Muñoz Hoil Jorge Armando | 6456. | Nah Cauich Jose Pascual |
| 6403. | Muñoz Muñoz Jose Rodrigo | 6457. | Nah Ceme Jose Cruz |
| 6404. | Muñoz Muñoz Natalio | 6458. | Nah Ceme Manuel Jesus |
| 6405. | Muñoz Padron Antony Rene | 6459. | Nah Cen Angel |
| 6406. | Muñoz Pech Jose Arturo | 6460. | Nah Cen Gualberto Jesus |
| 6407. | Muñoz Santos Rudy Arturo | 6461. | Nah Cen Jose Gilberto |
| 6408. | Muñoz Torres Miguel Angel | 6462. | Nah Cen Luis Antonio |
| 6409. | Muñoz Vera Jose Roberto | 6463. | Nah Cen Victoriano |
| 6410. | Mut Chale Miguel Angel | 6464. | Nah Chan Filiberto |
| 6411. | Mut Vidal Pedro Policarpo | 6465. | Nah Chan Roman |
| 6412. | Mutul Gongora Jose Daniel De Jesus | 6466. | Nah Chay Soilo Renato |
| 6413. | Mutul Gongora Jose Wilfrido De Jesus | 6467. | Nah Cortes Jose Manuel |
| 6414. | Naal Canul Federico | 6468. | Nah Cruz Abner Armin |
| 6415. | Naal Canul Jose Reyes | 6469. | Nah Cuitun Juan |
| 6416. | Naal Colli Isidro | 6470. | Nah Ek Casimiro |
| 6417. | Naal Gomez Jose Alejandro | 6471. | Nah Escalante Evaristo |
| 6418. | Naal Moo Cesar Augusto | 6472. | Nah Euan Mario Efrain |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6473. | Nah Euan Santos Antonio | 6527. | Nahuat Monge Jesus Donato |
| 6474. | Nah Galaz Miguel | 6528. | Nahuat Tec Jose Florencio |
| 6475. | Nah Itza Gaspar | 6529. | Najera Canche Jose Edilberto |
| 6476. | Nah Jimenez Diego Edilberto | 6530. | Najera Pool Reyes Eduardo |
| 6477. | Nah Jimenez Jorge Natanael | 6531. | Napoles Santana Enrique Ermitanio |
| 6478. | Nah Jimenez Jose Alberto | 6532. | Naranjo Cortaza Tilo |
| 6479. | Nah Jimenez Jose Lorenzo | 6533. | Narvaez Mendez Fernando Josue |
| 6480. | Nah Jimenez Jose Mael | 6534. | Navarrete Borges Luis David |
| 6481. | Nah Jimenez Luis Felipe | 6535. | Navarrete Manzanero Cesar Ernesto |
| 6482. | Nah Kantun Jesus Marcial | 6536. | Navarro Gonzalez Eduardo Manuel |
| 6483. | Nah Kuk Jose | 6537. | Navarro Uicab Gonzalo Alberto |
| 6484. | Nah Kuuc Abraham Francisco | 6538. | Nery Y Dzul Dagoberto |
| 6485. | Nah Lizama Daniel Justino | 6539. | Nieves Couoh Luis Edilberto |
| 6486. | Nah Lizama Eduardo Gilberto | 6540. | Nieves Sosa Javier Francisco |
| 6487. | Nah Lizama Porfirio | 6541. | Niño Kantun Didier Enrique |
| 6488. | Nah Lopez Miguel Jesus | 6542. | Niño Mandujano Andres |
| 6489. | Nah May Jose Alberto | 6543. | Niño Pacheco Gustavo David |
| 6490. | Nah Mian Jesus Eustaquio | 6544. | Niño Zozaya Jorge Ramon |
| 6491. | Nah Nah Augusto | 6545. | Noh Alpuche Rafael |
| 6492. | Nah Nah Carlos | 6546. | Noh Cab Adolfo |
| 6493. | Nah Pech Gil Augusto | 6547. | Noh Canche Antonio |
| 6494. | Nah Pech Jose Arturo | 6548. | Noh Canul Elias |
| 6495. | Nah Pech Miguel Angel | 6549. | Noh Chan Jorge |
| 6496. | Nah Pech Ramos De Jesus | 6550. | Noh Chan Victor Manuel |
| 6497. | Nah Pech Santos Prisciliano | 6551. | Noh Chi Isidro |
| 6498. | Nah Pech Victoriano | 6552. | Noh Chuc Edwin Argenis |
| 6499. | Nah Quen Francisco | 6553. | Noh Chuc Francisco David |
| 6500. | Nah Sansores Aldo De Jesus | 6554. | Noh Cutz Adolfo Jonathan |
| 6501. | Nah Torres Irving Gabriel | 6555. | Noh Cutz Angel Enrique |
| 6502. | Nah Tun Adrian Francisco | 6556. | Noh Cutz Angel Filiberto |
| 6503. | Nah Tun Galdino | 6557. | Noh Cutz Anselmo |
| 6504. | Nah Uh Antonio | 6558. | Noh Cutz Francisco Javier |
| 6505. | Nah Uh Remigio | 6559. | Noh Cutz Martin Isabel |
| 6506. | Nah Varguez Jose Ignacio | 6560. | Noh De La Cruz Pablo Enrique |
| 6507. | Nah Varguez Miguel Ignacio | 6561. | Noh Diaz Enrique |
| 6508. | Nah Villanueva Pedro Pablo | 6562. | Noh Dzul Edwin Guadalupe |
| 6509. | Nah Y Cab Jose Luis | 6563. | Noh Euan Hilario Francisco |
| 6510. | Nah Y Cab Nemesio Secundino | 6564. | Noh Gonzalez Baltazar Hernan De Atocha |
| 6511. | Nah Y Enriquez Jose Encarnacion | 6565. | Noh Gonzalez Braulio Jesus |
| 6512. | Nah Y Escalante Victor | 6566. | Noh Hoy Angel Guadalupe |
| 6513. | Nah Y Itza Santos Julio | 6567. | Noh Hoy Jose Alberto |
| 6514. | Nah Y Kuuc Felix Jesus | 6568. | Noh Kin Raul Alfredo |
| 6515. | Nah Y Kuuc Luis Gualberto | 6569. | Noh Lavadores Fabian Antonio |
| 6516. | Nah Y Pech Donaldo | 6570. | Noh Lizama Eugenio Artemio |
| 6517. | Nah Y Pech German | 6571. | Noh Nah Gonzalo |
| 6518. | Nah Y Rojas Pablo | 6572. | Noh Nah Jose Francisco |
| 6519. | Nah Zapata Juan Antonio | 6573. | Noh Nauat Misael |
| 6520. | Nahuat Canul Manuel Jesus | 6574. | Noh Olvera Alejandro Liborio |
| 6521. | Nahuat Jimenez Jose Eloy | 6575. | Noh Pech Pedro Lamberto |
| 6522. | Nahuat Jimenez Severino | 6576. | Noh Perera Amado Daniel |
| 6523. | Nahuat Ku Francisco | 6577. | Noh Perera Jose Manuel |
| 6524. | Nahuat May Jesus Alberto | 6578. | Noh Pinzon David Suriel |
| 6525. | Nahuat May Saturnino | 6579. | Noh Pool Francisco Abraham |
| 6526. | Nahuat Monge Agapito Lorenzo | 6580. | Noh Pool Jose Alfredo |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 6581. Noh Pool Raziel Santos | 6635. Novelo Pardenilla Erik Alejandro |
| 6582. Noh Quintal Luis Jorge | 6636. Novelo Peraza Miguel Isaias |
| 6583. Noh Rosales Claudio Isaias | 6637. Novelo Solis Isidro |
| 6584. Noh San Miguel Felipe De Jesus | 6638. Novelo Uc Gabriel Antonio |
| 6585. Noh Torres Armando Guadalupe | 6639. Novelo Uicab Jose Guadalupe |
| 6586. Noh Torres Manuel Jesus | 6640. Novelo Villanueva Carlos Enrique |
| 6587. Noh Tzab Jose Moises | 6641. Novelo Zapata Luis Enrique |
| 6588. Noh Uc Luis Antony | 6642. Nuñez Celis Ariel Nelson |
| 6589. Noh Uh Clementino | 6643. Nuñez Chuil Josue David |
| 6590. Noh Uh Esteban | 6644. Nuñez Cobos Eric Leonardo |
| 6591. Noh Uh Felix | 6645. Nuñez Erguera Edmundo Alfonzo |
| 6592. Noh Uh Mariano | 6646. Nuñez Erguera Manuel Benjamin |
| 6593. Noh Y Celis Carlos Manuel | 6647. Nuñez Lizama Felipe Santiago |
| 6594. Nolasco Aguilera Candido Silvestre | 6648. Nuñez Lizama Jose Francisco |
| 6595. Nos Danaciano | 6649. Nuñez Ojeda Miguel Angel |
| 6596. Nos Madera Raul Francisco | 6650. Ocaña Hernandez Jose Luis |
| 6597. Nos Solis Jose Reimundo | 6651. Ocaña Ojeda Juan |
| 6598. Nos Solis Pablo Antonio | 6652. Ocaña Santos Federico |
| 6599. Novelo Alcala Angel Jesus | 6653. Och Figueroa Mario Benito |
| 6600. Novelo Azueta Levy Zoe | 6654. Och Hau Ermilo |
| 6601. Novelo Balam Angel Adrian | 6655. Och Hau Ricardo De Jesus |
| 6602. Novelo Balam Pedro Irineo | 6656. Och Pool Jesus Abelardo |
| 6603. Novelo Balam Rene Hernan | 6657. Ochoa Chavez Blas |
| 6604. Novelo Balam Victor Cesar | 6658. Ochoa Palacios Juan Jose |
| 6605. Novelo Basto Juan Jose | 6659. Ojeda Avila Mario Enrique |
| 6606. Novelo Basto Luis Demetrio | 6660. Ojeda Avila Pedrito Martin |
| 6607. Novelo Betancourt Gabriel Erique | 6661. Ojeda Balam Luis |
| 6608. Novelo Canton Marcos Enrique | 6662. Ojeda Balam Luis |
| 6609. Novelo Ceballos Jose Fernando | 6663. Ojeda Caamal Antonio Ruben |
| 6610. Novelo Ceballos Ramon De La Rosa | 6664. Ojeda Caamal Diego Alfonso |
| 6611. Novelo Chac Jose Baltazar | 6665. Ojeda Caamal Jose Rafael |
| 6612. Novelo Chac Jose Narciso | 6666. Ojeda Caamal Juan Carlos |
| 6613. Novelo Chac Juan Enrique | 6667. Ojeda Caamal Victor Manuel |
| 6614. Novelo Chan Jose Edilberto | 6668. Ojeda Canche Donato Alberto |
| 6615. Novelo Cime Santos Nicolas | 6669. Ojeda Chan Angel Jesus |
| 6616. Novelo Cob Oscar Guillermo | 6670. Ojeda Chan Manuel Jesus |
| 6617. Novelo Cruz Jose Guadalupe | 6671. Ojeda Cruz Miguel Angel |
| 6618. Novelo Cruz Jose Luis | 6672. Ojeda Flores Jose Noemi |
| 6619. Novelo Cruz Rolando | 6673. Ojeda Flores Juan Antonio |
| 6620. Novelo Dzul Jose Manuel | 6674. Ojeda Flores Rolando Melchor |
| 6621. Novelo Dzul Jose Raul | 6675. Ojeda Gomez Vicente |
| 6622. Novelo Estebes Raul Antonio | 6676. Ojeda Mena Rolando |
| 6623. Novelo Gomez David Misael | 6677. Ojeda Pech Guillermo Jesus |
| 6624. Novelo Gongora Bernardo Homar | 6678. Ojeda Rojas Alfredo Mizraim |
| 6625. Novelo Gonzalez Ludini Leonel | 6679. Ojeda Rojas Pedro Alejandro |
| 6626. Novelo Leon Jose Manuel Fernando | 6680. Ojeda Solis Clover Jesus |
| 6627. Novelo Leon Victor Alejandro | 6681. Ojeda Uc Juan Pablo |
| 6628. Novelo Magaña Jose Maria | 6682. Ojeda Uc Martin Anastacio |
| 6629. Novelo Martinez Julio Armando | 6683. Ojeda Xool Alfonso Genaro |
| 6630. Novelo Mena Enrique Orlando | 6684. Olan Lopez Esteban |
| 6631. Novelo Novelo David Misael | 6685. Olan Mendez Eli |
| 6632. Novelo Novelo Guillermo Emiliano | 6686. Olivares Herrera Jose Raul |
| 6633. Novelo Novelo Hebert Manuel | 6687. Olivera Temix Concepcion |
| 6634. Novelo Novelo Jose Rafael | 6688. Olmedo Cebrero Jose Ismael |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6689. | Olmedo Cebrero Juan Jose |
| 6690. | Olmedo Cebrero Lorenzo Javier |
| 6691. | Olmedo Javier Lorenzo |
| 6692. | Olmedo Javier Rafael |
| 6693. | Olvera Irola Carlos Alberto |
| 6694. | Olvera Irola Jose Arturo |
| 6695. | Olvera Rodriguez Arturo |
| 6696. | Olvera Rodriguez Felipe Nery |
| 6697. | Ontiveros Escalante Jesus Abdiel |
| 6698. | Ordaz Guerrero Carlos Lorenzo |
| 6699. | Ordaz Pasos Ignacio |
| 6700. | Ordaz Pech Jose Lorenzo |
| 6701. | Ordoñez Eligio Daniel Azarias |
| 6702. | Ordoñez Y Sansores Avelino |
| 6703. | Orellana Peniche Carlos Humberto |
| 6704. | Orozco Cruz Luis Felipe |
| 6705. | Orozco Moo Manuel Jesus |
| 6706. | Ortega Campos Jose Angel |
| 6707. | Ortega Cazarin Eduardo |
| 6708. | Ortega Cime Guillermo Alfonso |
| 6709. | Ortega Estrella Ricardo Joaquin |
| 6710. | Ortega Gonzalez Jorge Damian |
| 6711. | Ortega Kantun Carmen Federico |
| 6712. | Ortega Kantun Guillermo Gumersindo |
| 6713. | Ortega Kantun Pablo Martin |
| 6714. | Ortega Kantun Santos Abundio |
| 6715. | Ortega Kantun Santos Eustaquio |
| 6716. | Ortega Medina Efren Roberto |
| 6717. | Ortega Novelo Angel Jesus |
| 6718. | Ortega Novelo Pablo Alberto |
| 6719. | Ortega Roca Jose Miguel |
| 6720. | Ortega Ruiz Fernando |
| 6721. | Ortega Ruiz Jose Pablo Arguimiro |
| 6722. | Ortega Ruiz Lucio Benito |
| 6723. | Ortega Ruiz Pablo Carlos |
| 6724. | Ortegon Lizama Raul Andres |
| 6725. | Ortegon Ortiz Juan Carlos |
| 6726. | Ortiz Emigdio |
| 6727. | Ortiz Aldecua Gaspar Ernesto |
| 6728. | Ortiz Aldecua Saul Adrian |
| 6729. | Ortiz Amenica Edgar Alejandro |
| 6730. | Ortiz Aviles Efrain |
| 6731. | Ortiz Balam Eduardo |
| 6732. | Ortiz Balam Jose Del Carmen |
| 6733. | Ortiz Basto Martin Jesus |
| 6734. | Ortiz Chac Aurelio |
| 6735. | Ortiz Chac Jesus Candelario |
| 6736. | Ortiz Chac Juan De Dios |
| 6737. | Ortiz Chac Manuel Jesus |
| 6738. | Ortiz Chan Martin Antonio |
| 6739. | Ortiz Chay Aurelio |
| 6740. | Ortiz Chay Freide Eradio |
| 6741. | Ortiz Chay Jose Guadalupe |
| 6742. | Ortiz Chay Leonardo |
| 6743. | Ortiz Chay Pedro Enrique |
| 6744. | Ortiz Chay Roman |
| 6745. | Ortiz Chuc William Gaspar |
| 6746. | Ortiz Cime Bernardo Francisco |
| 6747. | Ortiz Cime Silverio |
| 6748. | Ortiz Couho Samuel Santiago |
| 6749. | Ortiz Cruz Arturo Alejandro |
| 6750. | Ortiz Flores Andres Ramon |
| 6751. | Ortiz Flores Wilbert Jesus |
| 6752. | Ortiz Lopez Rosendo |
| 6753. | Ortiz Ortega Jose Manuel Efrain |
| 6754. | Ortiz Peña Efrain Edmundo |
| 6755. | Ortiz Peña Jesus Leonardo |
| 6756. | Ortiz Peña Martin Antonio |
| 6757. | Ortiz Perera Jorge Candelario |
| 6758. | Ortiz Perez Candelario Guadalupe |
| 6759. | Ortiz Santana David Concepcion |
| 6760. | Ortiz Solis Francisco Roman |
| 6761. | Ortiz Solis Fredy Alejandro |
| 6762. | Ortiz Villanueva Angel Ismael |
| 6763. | Ortiz Yan Francisco |
| 6764. | Osalde Cab Carlos Gilberto |
| 6765. | Osalde Euan Carlos Gilberto |
| 6766. | Osalde Pech Irving Alfonso |
| 6767. | Osalde Pech Raul Manrique |
| 6768. | Osalde Pech Ulises |
| 6769. | Osorio Alcocer Jose Dolores |
| 6770. | Osorio Alcocer Luis Manuel |
| 6771. | Osorio Alcocer Marco Antonio |
| 6772. | Osorio Chim Francisco Manuel |
| 6773. | Osorio Leon Ernesto Alfonso |
| 6774. | Osorio Leon Jorge Gabriel |
| 6775. | Osorio Leon Julio Enrique |
| 6776. | Osorio May Jose Isidro |
| 6777. | Osorio Medina Jorge Carlos |
| 6778. | Osorio Pech Felipe Santiago |
| 6779. | Osorio Rosales Ubaldo Luis |
| 6780. | Osorio Salazar Carlos Enrique |
| 6781. | Osorio Salazar Juan Manuel De Atocha |
| 6782. | Osorio Solano Julio Cesar |
| 6783. | Osorio Solis Jose Concepcion |
| 6784. | Osorio Y Andueza Santos Nemesio |
| 6785. | Otero Garcia Miguel Angel |
| 6786. | Oxte Chan Andres |
| 6787. | Oxte Chuc Roger Ivan |
| 6788. | Oxte Ciau Eduard Alejandro |
| 6789. | Oxte Ciau Pedro Celestino |
| 6790. | Oxte Cutz Cecilio Simon |
| 6791. | Oxte Cutz Gregorio |
| 6792. | Oxte Oxte Pedro Pablo |
| 6793. | Oxte Pech Carlos Wilberth |
| 6794. | Oxte Pech Gaspar Adriano |
| 6795. | Oxte Pech Joaquin Candelario |
| 6796. | Oxte Poot Jose Irene |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6797. | Oxte Puc Mauricio | 6851. | Pacheco Peraza Jose Luciano |
| 6798. | Oxte Uicab Zacarias | 6852. | Pacheco Piña Julio Rodolfo |
| 6799. | Oy Caamal Daniel Hilario | 6853. | Pacheco Pomol Carlos Ricardo |
| 6800. | Oy Caamal Eladio | 6854. | Pacheco Pouimian Tito |
| 6801. | Oy Martin Anselmo | 6855. | Pacheco Puch Edgardo Benjamin |
| 6802. | Oy Martin Edilberto | 6856. | Pacheco Puch Gabriel Eustaquio |
| 6803. | Oy Palomo Jose Manuel Jesus | 6857. | Pacheco Puch Ismael Jesus |
| 6804. | Oy Puc Arnold Jesus | 6858. | Pacheco Puch Jose Gumercindo |
| 6805. | Oy Puc Pedro Rolando | 6859. | Pacheco Puch Jose Santiago |
| 6806. | Oy Tun Jesus Alberto | 6860. | Pacheco Puch Ricardo Del Rosario |
| 6807. | Oy Tun Julio Guadalupe | 6861. | Pacheco Quiñones Felipe De Jesus |
| 6808. | Oy Tun Pedro Paulino | 6862. | Pacheco Rivas Jose Juan |
| 6809. | Paam Cime Santos Sixto | 6863. | Pacheco Rivas Pedro Eduardo |
| 6810. | Paat David Santiago | 6864. | Pacheco Rosado Andy Jomally |
| 6811. | Pacheco Jose Melchor | 6865. | Pacheco Rosado Jesus Ibraim |
| 6812. | Pacheco Albornoz Jose Benito | 6866. | Pacheco Rosado Michel Agustin |
| 6813. | Pacheco Alvarado Jose Ricardo | 6867. | Pacheco Salazar Erik Orlando Guadalupe |
| 6814. | Pacheco Arjona Jose Manuel | 6868. | Pacheco Salazar Jorge Rafael |
| 6815. | Pacheco Arjona Juan Felipe | 6869. | Pacheco Salazar Julio Cesar |
| 6816. | Pacheco Basto Armin Ivan | 6870. | Pacheco Salazar Roberto Carlos |
| 6817. | Pacheco Basulto Gerardo | 6871. | Pacheco Varelas Alfonso |
| 6818. | Pacheco Basulto Manuel Jesus | 6872. | Pacheco Vidal Freddy Samuel |
| 6819. | Pacheco Caamal Miguel Arcangel | 6873. | Pacheco Y Garcia Jose Ernesto |
| 6820. | Pacheco Campos Rafael | 6874. | Pacheco Yam Bernardo Otoñel |
| 6821. | Pacheco Canche Baltazar Clemente | 6875. | Padilla Chay Cecilio Alejandro |
| 6822. | Pacheco Cano Joel Renan | 6876. | Padilla Chay Jose Ebenezer |
| 6823. | Pacheco Cano Jose Isaac | 6877. | Padilla Couoh Roniel Antonio |
| 6824. | Pacheco Chan Joel Isaac | 6878. | Padilla Santos Cecilio |
| 6825. | Pacheco Chan Miguel Jesus | 6879. | Padron Mex Victor Rene |
| 6826. | Pacheco Chan Pedro Pablo | 6880. | Padron Peralta Gabriel Del Carmen |
| 6827. | Pacheco Chay Jesus Orlando | 6881. | Palacios Ordaz David |
| 6828. | Pacheco Chay Josue Leonardo | 6882. | Palacios Sosa Rogelio |
| 6829. | Pacheco Citan Jose Clemente | 6883. | Palacios Trejo Freddy Antonio |
| 6830. | Pacheco Diaz Jorge Alejandro | 6884. | Palma Ake Roberto |
| 6831. | Pacheco Dzul Emilio De Jesus | 6885. | Palma Angulo Dioney Carlos |
| 6832. | Pacheco Euan Edgar Juventino | 6886. | Palma Angulo Gregorio |
| 6833. | Pacheco Gomez Clemente Renan | 6887. | Palma Angulo Jose Gustavo |
| 6834. | Pacheco Gongora Narsiso Antonio | 6888. | Palma Angulo Nestor Alberto |
| 6835. | Pacheco Gonzalez Abraham Alejandro | 6889. | Palma Angulo Norberto Jose |
| 6836. | Pacheco Gonzalez Rafael Santiago | 6890. | Palma Argaez Manuel Jesus |
| 6837. | Pacheco Loria Aureliano | 6891. | Palma Avila Jose Alonzo |
| 6838. | Pacheco Lugo Luis Alfonso | 6892. | Palma Avila Luis Enrique |
| 6839. | Pacheco Marrufo Juan De La Cruz | 6893. | Palma Canto Epifanio Martin |
| 6840. | Pacheco Marrufo Luis Alfonso | 6894. | Palma Canto Luis Santiago |
| 6841. | Pacheco Martinez Sergio Rene | 6895. | Palma Cervantes David Jariel |
| 6842. | Pacheco Matos Abraham | 6896. | Palma Cervantes Edgar Ismael |
| 6843. | Pacheco Matos Bruno Eustaquio | 6897. | Palma Cervantes Juan Antonio |
| 6844. | Pacheco Palomo Edwin Armando | 6898. | Palma Cetina Dolores Fernando Martin |
| 6845. | Pacheco Pech Hector Rene | 6899. | Palma Cetina Reyes Benito De Jesus |
| 6846. | Pacheco Pech Javier Orlando | 6900. | Palma Cruz Jose Felipe |
| 6847. | Pacheco Pech Kleiber Irayde | 6901. | Palma Herrera Carlos |
| 6848. | Pacheco Pech Rafael Santiago | 6902. | Palma Jimenez Elmer Jesus |
| 6849. | Pacheco Pech Roberth Martin | 6903. | Palma Lizama Fernando |
| 6850. | Pacheco Pech Willevaldo | 6904. | Palma Lope Guillermo Fidel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6905. | Palma Lopez Reyes Jesus | 6959. | Pardenilla Solis Rogerio Arturo |
| 6906. | Palma Loria Wilberth Eduardo | 6960. | Paredes Bastarrachea Jose Carlos |
| 6907. | Palma Lugo Ruben | 6961. | Paredes Caamal Carlos Renan |
| 6908. | Palma Maldonado Carlos Enrique | 6962. | Paredes Chan Jorge Martin |
| 6909. | Palma Maldonado Julio Cesar | 6963. | Paredes Chan Juan Gabriel |
| 6910. | Palma Maldonado Reyes Amilcar | 6964. | Paredes Chan Luis Armando |
| 6911. | Palma Manzanero Fredy Fernando | 6965. | Paredes Chan Melchor |
| 6912. | Palma Marrufo Abimael | 6966. | Paredes Cruz Ramon Antonio |
| 6913. | Palma Marrufo Jose Reynaldo | 6967. | Paredes Cutz Juan Jose |
| 6914. | Palma Martin Higinio Ramiro | 6968. | Paredes Duran Abraham Israel |
| 6915. | Palma Martin Mauricio Baltazar | 6969. | Paredes Duran Felix Vladimir |
| 6916. | Palma Martin Victor Nemesio | 6970. | Paredes Duran Rodrigo Baltazar |
| 6917. | Palma Massa Jesus Guadalupe | 6971. | Paredes Figueroa Nicanor |
| 6918. | Palma Massa Josue Adalberto | 6972. | Paredes Flores Angel Armando |
| 6919. | Palma May Jesus Artemio | 6973. | Paredes Gasca Eduardo Javier |
| 6920. | Palma Nadal Roberto Eduardo | 6974. | Paredes Matu Felix Alberto |
| 6921. | Palma Palma Eduardo | 6975. | Paredes Serrano Francisco Javier |
| 6922. | Palma Palma Edwar Guillermo | 6976. | Paredes Uc Carlos Enrique |
| 6923. | Palma Palma Gustavo | 6977. | Paredes Y Esquivel Manuel Jesus |
| 6924. | Palma Palma Roberto | 6978. | Parra  Santiago |
| 6925. | Palma Palma Victor Manuel | 6979. | Parra Bacelis San Martin |
| 6926. | Palma Perez Raul Armando | 6980. | Parra Caamal Angel Adrian |
| 6927. | Palma Ramirez Dionicio Alejandro | 6981. | Parra Caamal Ariel Armin |
| 6928. | Palma Ramirez Jose Primitivo | 6982. | Parra Caamal Ruben Alberto |
| 6929. | Palma Sabido Adrian Amilcar | 6983. | Parra Cutz Hermelindo Jacinto |
| 6930. | Palma Sabido Efrain | 6984. | Parra Cutz Jose Del Pilar |
| 6931. | Palma Sabido Jose Armando | 6985. | Parra Flores Jose Francisco |
| 6932. | Palma Tamay Ivan Antonio | 6986. | Parra Hoil Eraclio |
| 6933. | Palma Trejo Joel Santiago | 6987. | Parra Hoil Juanito De Jesus |
| 6934. | Palma Y Basto Francisco Javier | 6988. | Parra Morales Claudio Felipe |
| 6935. | Palomar Mex Jose Juan Manuel | 6989. | Parra Pech Mario Eduardo |
| 6936. | Palomar Mora Jose Juan | 6990. | Parra San Roman Jose Jesus |
| 6937. | Palomar Naal Aaron Israel | 6991. | Parra Segovia Jorge Alberto |
| 6938. | Palomar Naal Efrain Alberto | 6992. | Parra Tzec Ariel Alberto |
| 6939. | Palomar Naal Moices | 6993. | Parra Tzec Jose Ruben |
| 6940. | Palomar Novelo Alejandro Isabel | 6994. | Parra Villanueva Manuel |
| 6941. | Palomino Angulo Fernando | 6995. | Parra Y Tzec Neptali |
| 6942. | Palomino Chan Nemecio | 6996. | Pastrana  Roman |
| 6943. | Palomino Chan Remigio | 6997. | Pastrana Calderon Alejandro |
| 6944. | Palomino Cruz Felipe De Jesus | 6998. | Pastrana Calderon Jesus |
| 6945. | Palomino Jimenez Felipe De Jesus | 6999. | Pastrana Calderon Pedro |
| 6946. | Palomino Jimenez Luis Arturo | 7000. | Pastrana Casanova Juan Ramon |
| 6947. | Palomino Lizama Pablo Roberto | 7001. | Pastrana Casanova Miguel Ignacio |
| 6948. | Palomino Manrique Carlos Eligio | 7002. | Pastrana Corea Jose Eduardo |
| 6949. | Palomo Cruz Arturo | 7003. | Pastrana Muñiz Wilbert Gabriel |
| 6950. | Palomo Sanchez Luis Armando | 7004. | Pastrana Palma Jesus Leonardo |
| 6951. | Palomo Soriano Pedro Carlos | 7005. | Pastrana Palma Marbin De Jesus |
| 6952. | Panti Ac Alejandro | 7006. | Pastrana Pinto Eric Orlando |
| 6953. | Panti Garrido Jose La Cruz | 7007. | Pastrana Ramirez Severino |
| 6954. | Pantoja Barrera Pablo Fernando | 7008. | Pastrana Sabido Gabriel |
| 6955. | Pantoja Olvera Carlos Martin | 7009. | Pat  Eduardo |
| 6956. | Pardenilla Solis Ervin Jesus | 7010. | Pat Ake Lucio Antonio |
| 6957. | Pardenilla Solis Manuel Jesus | 7011. | Pat Aviles Reybi Obed |
| 6958. | Pardenilla Solis Marcos Ramiro | 7012. | Pat Cahum Edwin Eduardo |

# EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 7013. | Pat Cahum Irving Orlando | | 7067. | Paul Guemes Daniel Santos |
| 7014. | Pat Canul Jose Efrain | | 7068. | Paul Y Guemes Alfredo |
| 7015. | Pat Celis Manuel De Atocha | | 7069. | Paz Nuñez Enrique |
| 7016. | Pat Cen Isidro Rusey | | 7070. | Pech Edel Rodrigo |
| 7017. | Pat Chale Efrain Antonio | | 7071. | Pech Edilberto |
| 7018. | Pat Chale Isaias | | 7072. | Pech Edilberto |
| 7019. | Pat Chan Fray Martin | | 7073. | Pech Eladio |
| 7020. | Pat Chim Idelfonso | | 7074. | Pech Francisco |
| 7021. | Pat Chuc Daniel | | 7075. | Pech Hermilo |
| 7022. | Pat Chuc Eduardo Ezequiel | | 7076. | Pech Juan Lazaro |
| 7023. | Pat Chuc Fernando | | 7077. | Pech Marcos Aurelio |
| 7024. | Pat Chuc Jose Elias | | 7078. | Pech Secundino |
| 7025. | Pat Cime Jasias | | 7079. | Pech Ake David Alejandro |
| 7026. | Pat Cua Jose Andreo Avelino | | 7080. | Pech Ake Jorge Alberto |
| 7027. | Pat Dzib Pedro Adrian | | 7081. | Pech Ake Jose Mercedes |
| 7028. | Pat Escalante Diego | | 7082. | Pech Ake Juan Reinaldo |
| 7029. | Pat Flores Eusebio | | 7083. | Pech Ake Luis Esteban |
| 7030. | Pat Flores Jose Gabriel | | 7084. | Pech Ake Miguel Alejandro |
| 7031. | Pat Godoy Alexis Vicente | | 7085. | Pech Ake Rafael |
| 7032. | Pat Gonzales Vicente Lenin | | 7086. | Pech Ake Reivy Eduardo |
| 7033. | Pat Gonzalez Luis Angel | | 7087. | Pech Avila Antonio Eliseo |
| 7034. | Pat Gonzalez Marcos Vicente | | 7088. | Pech Avila Jose Omar |
| 7035. | Pat Gonzalez Martin Santiago | | 7089. | Pech Avila Llanic Adrian |
| 7036. | Pat Gonzalez Orlando Jesus | | 7090. | Pech Avila Martin Mercedes |
| 7037. | Pat Itza Juan Ursulo | | 7091. | Pech Avila Nestor Ventura |
| 7038. | Pat Jimenez Emilio Samael | | 7092. | Pech Avila Ulises Manuel |
| 7039. | Pat Ku Anastacio Eusebio | | 7093. | Pech Baas Jorge Arturo |
| 7040. | Pat Leon Daniel Ricardo | | 7094. | Pech Baas Jose Augusto |
| 7041. | Pat Leon Francklin Jesus | | 7095. | Pech Baas Manuel Jesus |
| 7042. | Pat Loria Jose Del Carmen | | 7096. | Pech Baas Rogerio |
| 7043. | Pat Loria Jose Remigio | | 7097. | Pech Baaz Manuel Jesus |
| 7044. | Pat Loria Luis Armando | | 7098. | Pech Bacelis Jose Cruz |
| 7045. | Pat Loria Roberto | | 7099. | Pech Bacelis Santiago |
| 7046. | Pat Loria Victor Manuel | | 7100. | Pech Balam Feliciano |
| 7047. | Pat Marfil Jaime Isabel | | 7101. | Pech Balam Rolando Ezequiel |
| 7048. | Pat Marrufo Emilio Eligio | | 7102. | Pech Barbosa Eduardo |
| 7049. | Pat Marrufo Victor Jesus | | 7103. | Pech Barbosa Felipe De Jesus |
| 7050. | Pat Nah Jaime Ezequiel | | 7104. | Pech Bautista Emmanuel Alonso |
| 7051. | Pat Pacheco Benito | | 7105. | Pech Borges Felix Fernando |
| 7052. | Pat Peraza Randy Israel | | 7106. | Pech Burgos Rodrigo Azael |
| 7053. | Pat Poot Edwin Daniel | | 7107. | Pech Caamal Raul Gener |
| 7054. | Pat Poot Miguel Angel | | 7108. | Pech Cab Jose Eli |
| 7055. | Pat Puch Luis Angel | | 7109. | Pech Cabrera Jose Bernardino |
| 7056. | Pat Rajon Angel Armando | | 7110. | Pech Cabrera Manuel Gildardo |
| 7057. | Pat Rajon Antonio | | 7111. | Pech Campos Carlos Manuel |
| 7058. | Pat Rajon Candido | | 7112. | Pech Canche Felipe Encarnacion |
| 7059. | Pat Torres Samael | | 7113. | Pech Canche Franklin |
| 7060. | Pat Tuz Lucio Edilberto | | 7114. | Pech Canche Jorge Edilberto |
| 7061. | Path Torres Franklim Magriel | | 7115. | Pech Canche Jose Luis |
| 7062. | Patron Almeida Adolfo | | 7116. | Pech Canche Juan Antonio |
| 7063. | Patron Almeida Jose Laureano | | 7117. | Pech Canche Roque Jasinto |
| 7064. | Patron Coral Arbel Jesus | | 7118. | Pech Canto Angelino |
| 7065. | Patron Duran Luis Manuel De Atocha | | 7119. | Pech Canto Esteban |
| 7066. | Patron Rodriguez Ramon Fernando | | 7120. | Pech Canto Gilberto Armando |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7121. | Pech Canto Juan De Dios |
| 7122. | Pech Canto Luis Manuel |
| 7123. | Pech Canul Emmanuel De Jesus |
| 7124. | Pech Canul Jose Alberto |
| 7125. | Pech Canul Jose Ismael |
| 7126. | Pech Canul Leopoldo |
| 7127. | Pech Canul Lorenzo Manuel |
| 7128. | Pech Canul Manuel Jesus |
| 7129. | Pech Canul Virgilio Antonio |
| 7130. | Pech Carrillo Jose Rafael |
| 7131. | Pech Casillas Alberto Noe |
| 7132. | Pech Castillo Isaac Efrain |
| 7133. | Pech Castillo Jesus Manuel |
| 7134. | Pech Castro Miguel Angel |
| 7135. | Pech Castro Pedro Pablo |
| 7136. | Pech Cauich Emilio |
| 7137. | Pech Cen Mario Ariel |
| 7138. | Pech Cen Salvador |
| 7139. | Pech Cetina Larry Joel |
| 7140. | Pech Cetz Jose Manuel |
| 7141. | Pech Cetz Rogelio |
| 7142. | Pech Chacon Edi Uriel |
| 7143. | Pech Chacon Florentino |
| 7144. | Pech Chacon Gibran Javier |
| 7145. | Pech Chacon Jesus Roman |
| 7146. | Pech Chacon Manuel Julian |
| 7147. | Pech Chale Jesus Antonio |
| 7148. | Pech Chale Juan Benjamin |
| 7149. | Pech Chan Angel |
| 7150. | Pech Chan Benjamin |
| 7151. | Pech Chan Eloy |
| 7152. | Pech Chan Evaristo |
| 7153. | Pech Chan Jorge Carlos |
| 7154. | Pech Chan Jose Eduardo |
| 7155. | Pech Chan Jose Felipe |
| 7156. | Pech Chan Juan Bautista |
| 7157. | Pech Chan Juan Bautista |
| 7158. | Pech Chan Lorenzo Antonio |
| 7159. | Pech Chan Lucas |
| 7160. | Pech Chay Jose Fernando |
| 7161. | Pech Chi Luciano Elpido |
| 7162. | Pech Chim Carlos Enrique |
| 7163. | Pech Chim Jose Antelmo |
| 7164. | Pech Chuc Jose Bernabe |
| 7165. | Pech Chuc Juan Gualberto |
| 7166. | Pech Chuc Roger Alberto |
| 7167. | Pech Ciau Jesus Desiderio |
| 7168. | Pech Ciau Joel Josue |
| 7169. | Pech Cime Jose Manuel |
| 7170. | Pech Cime Miguel Angel |
| 7171. | Pech Cime Severiano |
| 7172. | Pech Cituk Ediel Benjamin |
| 7173. | Pech Cob Juan Enrique |
| 7174. | Pech Cocom Jose Adalberto |
| 7175. | Pech Contreras Miguel Angel |
| 7176. | Pech Cumi Cesar Manuel |
| 7177. | Pech Cumi Jose Antonio |
| 7178. | Pech Cupul Bartolo Ismael |
| 7179. | Pech Cupul Carlos Edgardo |
| 7180. | Pech Cutz Alfredo |
| 7181. | Pech Cutz Jorge Alberto |
| 7182. | Pech Diaz Manuel Jesus |
| 7183. | Pech Dzul Andres Emilio |
| 7184. | Pech Dzul Mario Jose Guadalupe |
| 7185. | Pech Escalante Angel Manuel |
| 7186. | Pech Espadas Juan Carlos |
| 7187. | Pech Flores Manuel |
| 7188. | Pech Flores Wilbert Efrain |
| 7189. | Pech Garcia Felipe De Jesus |
| 7190. | Pech Garcia Mario Antonio |
| 7191. | Pech Gio Jose Modesto |
| 7192. | Pech Gio Lucrecio |
| 7193. | Pech Gio Marcos Antonio |
| 7194. | Pech Gomez Aubin Ramon |
| 7195. | Pech Gomez Jose Eduardo |
| 7196. | Pech Gomez Mario Antonio |
| 7197. | Pech Gongora Miguel Armando |
| 7198. | Pech Gonzalez Diohernan |
| 7199. | Pech Gonzalez Hernan |
| 7200. | Pech Gonzalez Jose Damian |
| 7201. | Pech Gonzalez Jose Francisco |
| 7202. | Pech Hau Carlos Julian |
| 7203. | Pech Hau Terry Gaspar |
| 7204. | Pech Hernandez Angel Alejandro |
| 7205. | Pech Hernandez Jesus Fidel |
| 7206. | Pech Herrera Eric Antonio |
| 7207. | Pech Hu Jose Marcelino |
| 7208. | Pech Huchim Carlos Jesus |
| 7209. | Pech Huchim Juan Eduardo |
| 7210. | Pech Ihuit Hermenegildo |
| 7211. | Pech Jimenez Jesus Manuel |
| 7212. | Pech Jimenez Jose Isaias |
| 7213. | Pech Kantun Carlos Alberto |
| 7214. | Pech Kantun Felipe De Jesus |
| 7215. | Pech Kantun Filiberto |
| 7216. | Pech Kantun Francisco Martin |
| 7217. | Pech Kantun Jose Isidro |
| 7218. | Pech Kantun Luis Bernardo |
| 7219. | Pech Kantun Nicolas |
| 7220. | Pech Kantun Santos Domingo De Jesus |
| 7221. | Pech Ku German Isaias |
| 7222. | Pech Ku Jorge Alberto |
| 7223. | Pech Ku Jorge Edilberto |
| 7224. | Pech Ku Jorge Javier |
| 7225. | Pech Ku Jose Luis Alberto |
| 7226. | Pech Ku Orlando Octavio |
| 7227. | Pech Leon Jose Antonio |
| 7228. | Pech Leon Jose Rosendo |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7229. | Pech Leon Jose Secundino | 7283. | Pech Palma Jose Reynaldo |
| 7230. | Pech Leon Juan Carlos | 7284. | Pech Parra Gustavo |
| 7231. | Pech Leon Luis Alberto | 7285. | Pech Pat Didier Manuel |
| 7232. | Pech Leon Marcos Roberto | 7286. | Pech Pat Jose Hugo |
| 7233. | Pech Leon Santiago | 7287. | Pech Pat Jose Miguel |
| 7234. | Pech Lizama Jose Pascual Fernando | 7288. | Pech Pech Carlos Enrique |
| 7235. | Pech Lopez Carlos Pedro | 7289. | Pech Pech Eduardo David |
| 7236. | Pech Lopez Jose Maria | 7290. | Pech Pech Edwi Abraham |
| 7237. | Pech Martin Carlos Arturo | 7291. | Pech Pech Felipe Jesus |
| 7238. | Pech Martin Diego | 7292. | Pech Pech Joan De Jesus |
| 7239. | Pech Martin Jesus Alfonso | 7293. | Pech Pech Jose Ignacio |
| 7240. | Pech Martinez Felix Guadalupe | 7294. | Pech Pech Jose Mercedes |
| 7241. | Pech Matu Juan Manuel | 7295. | Pech Pech Luis Fidencio |
| 7242. | Pech Matu Luis Alfredo | 7296. | Pech Pech Marcos Antonio |
| 7243. | Pech Matu Marcial | 7297. | Pech Peña Francisco Eduardo |
| 7244. | Pech May Alvaro Susano | 7298. | Pech Perez Eladio Aquileo |
| 7245. | Pech May Benjamin | 7299. | Pech Perez Eli Samuel |
| 7246. | Pech May Claro | 7300. | Pech Perez Juan Miguel |
| 7247. | Pech May Cruz | 7301. | Pech Perez Raimundo |
| 7248. | Pech May David | 7302. | Pech Pinzon Feliciano |
| 7249. | Pech May Fernando | 7303. | Pech Pinzon Jose Miguel |
| 7250. | Pech May Jose Gabriel | 7304. | Pech Polanco Bernabe |
| 7251. | Pech May Jose Porfirio | 7305. | Pech Polanco Jose Gabriel |
| 7252. | Pech May Librado | 7306. | Pech Pool Bonifacio |
| 7253. | Pech May Maximiliano | 7307. | Pech Pool Ladis Lao |
| 7254. | Pech Medina Deciderio | 7308. | Pech Pool Luiz Fernando |
| 7255. | Pech Medina Humberto Armando | 7309. | Pech Pool Pedro Antonio |
| 7256. | Pech Medina Juan De Dios | 7310. | Pech Pool Santos Ramiro |
| 7257. | Pech Medina Miguel Angel | 7311. | Pech Poot Jose Manuel |
| 7258. | Pech Mex Juan Antonio | 7312. | Pech Puc Gualberto |
| 7259. | Pech Moo Gerardo Antonio | 7313. | Pech Puc Luis Enrique |
| 7260. | Pech Moo Raul Alberto | 7314. | Pech Puch Carlos |
| 7261. | Pech Nah Benigno Crecencio | 7315. | Pech Puch Heriberto |
| 7262. | Pech Nah Hermenegildo Alfredo | 7316. | Pech Puga Gerardo |
| 7263. | Pech Nah Honorio | 7317. | Pech Puga Herminio Andres |
| 7264. | Pech Nah Jesus Efrain | 7318. | Pech Puga Juan Carlos |
| 7265. | Pech Nah Jose Concepcion | 7319. | Pech Quetz Armando |
| 7266. | Pech Nah Onesimo | 7320. | Pech Quijano Jose Eduardo |
| 7267. | Pech Nah Santos Feliciano | 7321. | Pech Quijano Santos Celestino |
| 7268. | Pech Narvaez Jose Selestino | 7322. | Pech Quituk Ignacio |
| 7269. | Pech Niño Edwin Eduardo | 7323. | Pech Rodriguez Ricardo Alfredo |
| 7270. | Pech Niño Rolando Gilberto | 7324. | Pech Rodriguez Victor Manuel |
| 7271. | Pech Noh Erick Gilberto | 7325. | Pech Rosado Javier Armando |
| 7272. | Pech Noh Fernando Antonio | 7326. | Pech Rosado Jose Fidelio |
| 7273. | Pech Noh Jose Alberto | 7327. | Pech Rosado Julian |
| 7274. | Pech Noh Jose Raul | 7328. | Pech Salazar Jose Gualberto |
| 7275. | Pech Novelo Juan Carlos | 7329. | Pech Sanchez Diego Armando |
| 7276. | Pech Ojeda Luis Ignacio | 7330. | Pech Solis Jose Cruz |
| 7277. | Pech Ortiz Eduardo Ramon | 7331. | Pech Solis Saturnino |
| 7278. | Pech Oxte Roberto Miguel | 7332. | Pech Solis Wilbert Jesus |
| 7279. | Pech Pacheco Gabino | 7333. | Pech Sosa Jorge Alberto |
| 7280. | Pech Pacheco Guilmer Efrain | 7334. | Pech Sunza Felipe Baltazar |
| 7281. | Pech Pacheco Javier Fernando | 7335. | Pech Tamay Juan Antonio |
| 7282. | Pech Palma Jose Manuel | 7336. | Pech Tamayo Eli Gabriel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7337. | Pech Tec Adolfo | 7391. | Peña Leon Ivan De Jesus |
| 7338. | Pech Toraya Wilberth Guadalupe | 7392. | Peña Leon Raul Baldemiro |
| 7339. | Pech Tun Juan Bautista | 7393. | Peña Lopez Gregorio Rodrigo |
| 7340. | Pech Tun Victor Manuel | 7394. | Peña Lopez Jorge Carlos |
| 7341. | Pech Tzab William Alberto | 7395. | Peña Lopez Marco Antonio |
| 7342. | Pech Uc Jose Luis Ernesto | 7396. | Peña Novelo Jose Ermilio |
| 7343. | Pech Uc Reyler Ismael | 7397. | Peña Pech Jose Adalustino |
| 7344. | Pech Ucan Santos Gregorio | 7398. | Peña Pech Jose Teodulfo |
| 7345. | Pech Uh Carlos Alberto | 7399. | Peña Peña Luis Manuel |
| 7346. | Pech Uicab Gonzalo | 7400. | Peña Rodriguez Jorge Jhovene |
| 7347. | Pech Uicab Luis | 7401. | Peña Rodriguez Jose Alberto |
| 7348. | Pech Uicab Roberto Francisco | 7402. | Peña Rodriguez Jose Rodrigo |
| 7349. | Pech Uicab Wilbert | 7403. | Peña Rodriguez Rusell Enrique |
| 7350. | Pech Valenzuela Gilberto Martin | 7404. | Peña Sanchez Jose Jesus Herculano |
| 7351. | Pech Valle Edwar Abraham | 7405. | Peña Tuyub Juan Gabriel |
| 7352. | Pech Valle Gualberto Esteban | 7406. | Peña Tuyub Mario Enrique |
| 7353. | Pech Valle Juan Gilberto | 7407. | Peña Tzab Alexi Germain |
| 7354. | Pech Valle Juan Martin | 7408. | Peña Tzab Jose Rodrigo |
| 7355. | Pech Valle Salvador De La Cruz | 7409. | Peña Tzuc Jorge Enrique |
| 7356. | Pech Vazquez Jesus | 7410. | Peña Uicab Fausto Valentin |
| 7357. | Pech Vazquez Rogelio | 7411. | Peña Uicab Miguel Angel |
| 7358. | Pech Vazquez Sebastian | 7412. | Peña Yama Jose Celestino |
| 7359. | Pech Vera Eric Alejandro | 7413. | Peniche Ontiveros Jose Luis |
| 7360. | Pech Vera Manuel Enrique | 7414. | Peon Leon Jose Rafael |
| 7361. | Pech Villamil Xavier Antonio | 7415. | Peraza Alcocer Alonso Andres |
| 7362. | Pech Xool Alan Francisco | 7416. | Peraza Alcocer Yussef Anthony |
| 7363. | Pech Xool Juan Antonio | 7417. | Peraza Campos Hilario Willmar |
| 7364. | Pech Y Baas Bruno | 7418. | Peraza Campos Luis Filiberto |
| 7365. | Pech Y Barbudo Gregorio | 7419. | Peraza Canche Pastor Isaac Efrain |
| 7366. | Pech Y Dominguez Jorge Alfredo | 7420. | Peraza Castillo Carlos Eneldo |
| 7367. | Pech Y Martin Jose Alejo | 7421. | Peraza Chan Francisco Javier |
| 7368. | Pech Y May Gregorio | 7422. | Peraza Chan Leandro Porfirio |
| 7369. | Pech Y Quijano Alberto | 7423. | Peraza Chan Venustiano |
| 7370. | Pech Y Uicab Fulgencio | 7424. | Peraza Chay Alejandro |
| 7371. | Pech Yam Francisco Guadalupe | 7425. | Peraza Chay Armando |
| 7372. | Pech Yam Luis Alfredo | 7426. | Peraza Chay Jose Luis |
| 7373. | Pech Yan Luis Alberto | 7427. | Peraza Chay Marcelo Aurelio |
| 7374. | Pech Zapata Milton Enrique | 7428. | Peraza Cortez Josue Adan |
| 7375. | Pech Zavala Humberto | 7429. | Peraza Cruz Fernando Venustiano |
| 7376. | Pedrero Ojeda Jose Gaston | 7430. | Peraza Ek Jose Rolando |
| 7377. | Pelayo Pizaña Pedro | 7431. | Peraza Escalante Rider Edilberto |
| 7378. | Pelayo Yam Jesus David | 7432. | Peraza Gonzalez Carlos Roberto |
| 7379. | Pelayo Yam Jorge Salvador | 7433. | Peraza Hernandez Alfri Filiberto |
| 7380. | Pelayo Yan Jose Ariel | 7434. | Peraza Ihuit Jose Melchor |
| 7381. | Peña  Jose Luis | 7435. | Peraza Loria Juan Gabriel |
| 7382. | Peña Ake Edwin Enrique | 7436. | Peraza Loria Modesto Ysidro |
| 7383. | Peña Ake Jesus Fernando | 7437. | Peraza Loria Roberto |
| 7384. | Peña Avila Jorge Luis | 7438. | Peraza Loria Virginio Jesus |
| 7385. | Peña Avila Pedro Manuel | 7439. | Peraza Maldonado Alejandro |
| 7386. | Peña Borges Jose Idelfonso | 7440. | Peraza Maldonado Fredy Roman |
| 7387. | Peña Borges Jose Rolando | 7441. | Peraza Maldonado Modesto Isidro |
| 7388. | Peña Borges Manuel Gilberto | 7442. | Peraza Maldonado Placido |
| 7389. | Peña Chac Heriberto | 7443. | Peraza Moo Francisco Armando |
| 7390. | Peña Chay Jose Maria | 7444. | Peraza Moo Royne Julian |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 7445. Peraza Ramos Javier Abdely | 7499. Perez Baak Alejandro |
| 7446. Peraza Salazar Jorge Isaias | 7500. Perez Baak Manuel Antonio |
| 7447. Peraza Sanchez Edilberto Guillermo | 7501. Perez Baas Angel Adrian |
| 7448. Peraza Sanchez Gabriel Alejandro | 7502. Perez Baas Francisco Armando |
| 7449. Peraza Segura Miguel Angel | 7503. Perez Baas Juan Miguel |
| 7450. Peraza Solorio Sergio Miguel | 7504. Perez Baas Luis Rogelio De Atocha |
| 7451. Peraza Sonda Francisco Javier | 7505. Perez Baeza Juan Manuel |
| 7452. Peraza Tec Edgar Leandro | 7506. Perez Barragan Dennis Gaspar |
| 7453. Peraza Valdez Manuel Jesus | 7507. Perez Barredi Jose Carlos |
| 7454. Peraza Yhuit Francisco De Asis | 7508. Perez Barredo Jose Manuel |
| 7455. Peraza Yhuit Jose David | 7509. Perez Bautista Santos |
| 7456. Peraza Yhuit Manuel Jesus | 7510. Perez Borges Wimi Trinidad |
| 7457. Peraza Yhuit Pedro Adrian | 7511. Perez Cab Jose Andres |
| 7458. Pereira Pech Cesar Aurelio | 7512. Perez Cab Manuel |
| 7459. Pereira Zaldivar Felix Manuel | 7513. Perez Cab Victor |
| 7460. Perera Baas Felipe | 7514. Perez Caceres Francisco |
| 7461. Perera Baas Jose Daniel | 7515. Perez Caceres Narciso |
| 7462. Perera Cabrera Juan Antonio | 7516. Perez Canche Juan Abraham |
| 7463. Perera Campos Mauro Antonio | 7517. Perez Canul Carmen Seferino |
| 7464. Perera Dominguez Eutimio | 7518. Perez Cauich Cristian Alejandro |
| 7465. Perera Estrada Edgar Jesus | 7519. Perez Cen Alfredo Jesus |
| 7466. Perera Estrada Francisco Javier | 7520. Perez Cen Apolinar |
| 7467. Perera Magaña Jorge Javier | 7521. Perez Centeno Julio |
| 7468. Perera Magaña Juan Robertro | 7522. Perez Chan Anselmo Fabian |
| 7469. Perera Magaña Roman Alberto | 7523. Perez Chi Jose Luis |
| 7470. Perera Magaña Victor Manuel | 7524. Perez Cocom Luis Miguel |
| 7471. Perera May Camilo | 7525. Perez Cortes Julio Cesar |
| 7472. Perera May Gilberto | 7526. Perez Cruz Gilberto |
| 7473. Perera May Juan Alberto | 7527. Perez Cutz Gregorio Arturo |
| 7474. Perera Mena Carlos Manuel | 7528. Perez Cuxin Jose Agustin |
| 7475. Perera Mena Jose Eulalio | 7529. Perez Espadas Alberto Eulogio |
| 7476. Perera Mena Jose Mauro | 7530. Perez Esquivel Carlos Jesus |
| 7477. Perera Ocaña Jesus Guillermo | 7531. Perez Estrada Javier |
| 7478. Perera Ocaña Maria Del Carmen | 7532. Perez Estrada Luis Alberto |
| 7479. Perera Ocaña Pablo Felipe | 7533. Perez Figueroa Jose Antonio |
| 7480. Perera Palma Domingo | 7534. Perez Figueroa Jose Manuel |
| 7481. Perera Palma Ramon | 7535. Perez Garrido William Alejandro |
| 7482. Perera Solis Carlos Manuel | 7536. Perez Giron Eliseo |
| 7483. Perera Solis Jorge Luis | 7537. Perez Gomez Carlos Mario |
| 7484. Perera Solis Jose Marcial | 7538. Perez Guillen Carlos Martin Del Carmen |
| 7485. Perera Solis Reynaldo Gaspar | 7539. Perez Guzman Abel |
| 7486. Perera Tun Benito Ismael | 7540. Perez Hernandez Jose Antonio |
| 7487. Perera Tun Sergio Genardo | 7541. Perez Hernandez Manuel Jesus |
| 7488. Perera Valencia Jose Alonso | 7542. Perez Izquierdo Angel Del Carmen |
| 7489. Perera Villegas Fernando | 7543. Perez Jimenez Alfredo |
| 7490. Perera Y Quintal Jose Alberto De Jesus | 7544. Perez Ken Jose |
| 7491. Perera Y Valdez Jose Antonio | 7545. Perez Ku Jose Manuel De Atocha |
| 7492. Pereyra Moo Elias De La Cruz | 7546. Perez Ku Juan Jose |
| 7493. Pereyra Moo Luis Antonio | 7547. Perez Ku Luis Antonio |
| 7494. Perez Manuel Ceferino | 7548. Perez Ku Miguel Angel |
| 7495. Perez Aguilar Jorge Benjamin | 7549. Perez Ku Santos Celiano |
| 7496. Perez Aguilar Marcos Tomas | 7550. Perez Ku Tomas Jesus |
| 7497. Perez Aldaz Lucio Alejandro | 7551. Perez Lara Eder Adolfo |
| 7498. Perez Ancona Jorge Ramon | 7552. Perez Lara Jose Efrain |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7553. | Perez Leon Marcos Manuel De Atocha |
| 7554. | Perez Lopez Jorge Alexander |
| 7555. | Perez Lopez Jose Luis |
| 7556. | Perez Maldonado Timoteo Antonio |
| 7557. | Perez Mariano Julia |
| 7558. | Perez Martinez Esteban Juvenal |
| 7559. | Perez Martinez Gerardo Gabriel |
| 7560. | Perez May Enrique |
| 7561. | Perez May Gerardo |
| 7562. | Perez May Jorge Enrique |
| 7563. | Perez May Jose Manuel |
| 7564. | Perez Medina Carlos Jonatan |
| 7565. | Perez Medina Florentino Esau |
| 7566. | Perez Medina Teodoro |
| 7567. | Perez Mena Angel Aicel |
| 7568. | Perez Mena Jesus Concepcion |
| 7569. | Perez Mendez Antonio |
| 7570. | Perez Mendez Jesus Manuel |
| 7571. | Perez Mendoza Izmael |
| 7572. | Perez Molina Marco Antonio |
| 7573. | Perez Montero Albert Alexander |
| 7574. | Perez Montero Jorge Ramon |
| 7575. | Perez Ojeda Francisco Javier |
| 7576. | Perez Ojeda Jorge Carlos |
| 7577. | Perez Ojeda Julia Gricelda |
| 7578. | Perez Ojeda Luis David |
| 7579. | Perez Ojeda Sergio Ricardo |
| 7580. | Perez Olan Alejandro |
| 7581. | Perez Olan Leonardo |
| 7582. | Perez Olivares Guadalupe Emmanuel |
| 7583. | Perez Oliver Jose Feliciano |
| 7584. | Perez Ortega Guilebaldo |
| 7585. | Perez Ortiz Felipe De Jesus |
| 7586. | Perez Ortiz Silverio |
| 7587. | Perez Pech Atilano |
| 7588. | Perez Pech Claudio Alberto |
| 7589. | Perez Pech Jose Luis |
| 7590. | Perez Pech Jose Manuel |
| 7591. | Perez Peña Damian Alberto |
| 7592. | Perez Peña David Alexis |
| 7593. | Perez Peña Jose Del Carmen |
| 7594. | Perez Peña Miguel Hilario |
| 7595. | Perez Perez Moises |
| 7596. | Perez Pool Francisco Agustin |
| 7597. | Perez Ramirez Antonio |
| 7598. | Perez Regules Alejandro |
| 7599. | Perez Rodriguez Iran Ramon |
| 7600. | Perez Rosado Cristobal Sajid |
| 7601. | Perez Ruiz Francisco De Jesus |
| 7602. | Perez Suarez Manuel Waldemar |
| 7603. | Perez Tec Jose Clemente |
| 7604. | Perez Tec Victor Jesus |
| 7605. | Perez Toraya Alberto |
| 7606. | Perez Toraya Elmer Concepcion |

| | |
|---|---|
| 7607. | Perez Tuz Jose Encarnacion |
| 7608. | Perez Uc Carlos Enrique |
| 7609. | Perez Uicab Angel Justino |
| 7610. | Perez Uicab Gabriel Antonio |
| 7611. | Perez Uicab Pedro Alberto |
| 7612. | Perez Vazquez Carlos Ernesto |
| 7613. | Perez Vazquez Gabriel Ermilo |
| 7614. | Perez Vazquez Guadalupe Fabian |
| 7615. | Perez Vazquez Luis Felipe |
| 7616. | Perez Y Aguilar Jose Del Socorro |
| 7617. | Perez Y Aguilar Manuel Lamberto |
| 7618. | Perez Y Gonzales Francisco Javier |
| 7619. | Perez Y Yam Israel |
| 7620. | Perez Y Yam Tiburcio |
| 7621. | Perez Yam Juan Manuel |
| 7622. | Perez Yam Pedro |
| 7623. | Perez Zuñiga Jose Arturo |
| 7624. | Perez Zuñiga Ricardo Valente |
| 7625. | Petul Cruz Jorge Alberto |
| 7626. | Petul Cruz Jose Tomas |
| 7627. | Petul Cruz Lorenzo |
| 7628. | Petul Pech Jose Genaro |
| 7629. | Petul Tax Manuel Jesus |
| 7630. | Piña Carrillo Angel Ceferino |
| 7631. | Piña Poot Jose Francisco |
| 7632. | Piña Poot Juan De La Cruz |
| 7633. | Piña Sansores David Joaquin |
| 7634. | Pineda Montes Guillermo |
| 7635. | Pinto Aguilar Gualberto |
| 7636. | Pinto Aguilar Jose Del Carmen |
| 7637. | Pinto Aguilar Reyes Enrique |
| 7638. | Pinto Balam Jesus Alfredo |
| 7639. | Pinto Balam Jose Armando |
| 7640. | Pinto Balam Maximo |
| 7641. | Pinto Balam Ruben Roman |
| 7642. | Pinto Balam Victor Manuel |
| 7643. | Pinto Castillo Adan Noe |
| 7644. | Pinto Castillo Carlos Jesus |
| 7645. | Pinto Castillo Edye Jesus |
| 7646. | Pinto Castillo Jesus Ismael |
| 7647. | Pinto Chan Felix |
| 7648. | Pinto Chi Sergio Alonzo |
| 7649. | Pinto Ek Jesus Abisai |
| 7650. | Pinto Ek Ruber Roman |
| 7651. | Pinto España Juan Alberto |
| 7652. | Pinto Gomez Angel Alfonso |
| 7653. | Pinto Palma Eddier Gualberto |
| 7654. | Pinto Palma Victor Alfonso |
| 7655. | Pinto Perez Braulio |
| 7656. | Pinto Segura Gaspar Francisco |
| 7657. | Pinzon  Marco Antonio |
| 7658. | Pinzon Casanova Edgar Abram |
| 7659. | Pinzon Casanova Ivan Candelario |
| 7660. | Pinzon Castillo Lorenzo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7661. | Pinzon Castillo Manuel Jesus |
| 7662. | Pinzon Duarte Jesus Galdino |
| 7663. | Pinzon Frias Miguel Geronimo |
| 7664. | Pinzon Gurubel Roque Jacinto |
| 7665. | Pinzon Gutierrez Reyes Miguel |
| 7666. | Pinzon Loria Luis Alberto |
| 7667. | Pinzon Mena Desiderio Del Jesus |
| 7668. | Pinzon Mena Manuel Jesus De Atocha |
| 7669. | Piste Bee Gaudencio |
| 7670. | Piste Chan Hilario |
| 7671. | Piste Chi Martin |
| 7672. | Piste Colli Hilario Tomas |
| 7673. | Piste Cortes Felipe |
| 7674. | Piste Cortes Fernando |
| 7675. | Piste Cortes Jose Luis |
| 7676. | Piste Cumi Rigoverto |
| 7677. | Piste Matu Clemente |
| 7678. | Piste Poot Guadencio Moises |
| 7679. | Piste Segovia Gaspar Hilario |
| 7680. | Piste Segovia Miguel Esteban |
| 7681. | Piste Segovia Rafael Antonio |
| 7682. | Piste Yam Jose Mateo |
| 7683. | Plaza Guerrero Gabriel |
| 7684. | Poixtan Palagot Inosencio |
| 7685. | Polanco Basilio |
| 7686. | Polanco Avila Martin Alejandro |
| 7687. | Polanco Batun Abraham |
| 7688. | Polanco Cab Gonzalo Javier |
| 7689. | Polanco Cab Jose Ricardo |
| 7690. | Polanco Cab Victor Manuel |
| 7691. | Polanco Castillo Eddie Leonel |
| 7692. | Polanco Castillo Jaime Alejandro |
| 7693. | Polanco Chi Basilio Alejandro |
| 7694. | Polanco Chi Fulgencio |
| 7695. | Polanco Conde Jose Alberto |
| 7696. | Polanco Corea Luis Abraham |
| 7697. | Polanco Cruz Jorge Ernesto |
| 7698. | Polanco Gonzalez Gerardo Alberto |
| 7699. | Polanco Hoy Nicolas |
| 7700. | Polanco Marfil Kemel Roman |
| 7701. | Polanco Marin Jorge Ricardo |
| 7702. | Polanco Marin Luciano Ariel |
| 7703. | Polanco Marin Luis Abraham |
| 7704. | Polanco Nah Estanislao |
| 7705. | Polanco Nah Mario Daniel |
| 7706. | Polanco Pastrana Walter Sleiter |
| 7707. | Polanco Rubio Carlos Rafael |
| 7708. | Polanco Rubio Rodolfo Alejandro |
| 7709. | Polanco Vazquez Miguel Arturo |
| 7710. | Pomol Flores Cristian David |
| 7711. | Pomol Gomez Roberto Carlos |
| 7712. | Pomol Martin Juan De La Cruz |
| 7713. | Pomol Martin Luis Felipe |
| 7714. | Pomol Noceda Jesus Antonio |

| | |
|---|---|
| 7715. | Pomol Noceda Jose Armin |
| 7716. | Pomol Salas Joeel Enrique |
| 7717. | Ponce Jorge Luis |
| 7718. | Ponce Campos Romualdo Enrique |
| 7719. | Ponce Sanguino Alexander |
| 7720. | Ponce Sanguino Alfrid Del Carmen |
| 7721. | Ponce Sanguino Emir Farid |
| 7722. | Pons Ramos Alejandro |
| 7723. | Pool Manuel |
| 7724. | Pool Paulino |
| 7725. | Pool Y Pool Jose Gregorio |
| 7726. | Pool Aguiñaga Eric Guadalupe |
| 7727. | Pool Ake Alfredo |
| 7728. | Pool Alamilla Jose Sabino |
| 7729. | Pool Alamilla Luis Alberto |
| 7730. | Pool Aque Fernando |
| 7731. | Pool Avila Daniel Leonardo |
| 7732. | Pool Caamal Carlos Alberto |
| 7733. | Pool Caamal Santos Jose Arimateo |
| 7734. | Pool Canul Bernardo Rafael |
| 7735. | Pool Castillo Jairo Antonio |
| 7736. | Pool Castillo Roger Fernando |
| 7737. | Pool Castro Alfredo Concepcion |
| 7738. | Pool Castro Jose Cristiano |
| 7739. | Pool Castro Luis Fernando |
| 7740. | Pool Cauich Agustin |
| 7741. | Pool Cauich Felipe De Jesus |
| 7742. | Pool Cauich Juan Bautista |
| 7743. | Pool Cauich Marcelino |
| 7744. | Pool Cauich Miguel Angel |
| 7745. | Pool Ceh Gabriel |
| 7746. | Pool Chale Arcadio |
| 7747. | Pool Chan Jose Francisco Efrain |
| 7748. | Pool Chan Marcelino |
| 7749. | Pool Chan Mariano |
| 7750. | Pool Chan Wilver Guadalupe |
| 7751. | Pool Chi Carlos Ismael |
| 7752. | Pool Chi Fidencio |
| 7753. | Pool Ciau Luis Alberto |
| 7754. | Pool Cupul Victor |
| 7755. | Pool Cutz Jose Rodrigo |
| 7756. | Pool Flores Josue Aaron |
| 7757. | Pool Herrera Eliodoro Martin |
| 7758. | Pool Huchim Humberto Fidel |
| 7759. | Pool Huchim Josue Buenaventura |
| 7760. | Pool Itza Santiago |
| 7761. | Pool Jimenez Gilberto Rafael |
| 7762. | Pool Jimenez Jose Fernando |
| 7763. | Pool Lizama Nicolas Hilario |
| 7764. | Pool Loeza Jose Fernando |
| 7765. | Pool Loeza Jose Francisco |
| 7766. | Pool Loria Pedro |
| 7767. | Pool Martin Norberto |
| 7768. | Pool May Alvaro Enrique |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7769. | Pool May Eduardo Jesus |
| 7770. | Pool May Jose Del Carmen |
| 7771. | Pool Mena Jaime Efren |
| 7772. | Pool Narvaez Marbin Ulises |
| 7773. | Pool Nuñez Gregorio |
| 7774. | Pool Nuñez Lino Humberto |
| 7775. | Pool Ortiz Pedro Pablo |
| 7776. | Pool Osorio Alexander Justo |
| 7777. | Pool Pech Bernardo Elpidio |
| 7778. | Pool Pech Carlos Roberto |
| 7779. | Pool Pech Ceferino |
| 7780. | Pool Pech Edilberto |
| 7781. | Pool Pech Eustaquio |
| 7782. | Pool Pech Jose Nemesio |
| 7783. | Pool Pech Juan De La Cruz |
| 7784. | Pool Pech Victor Manuel |
| 7785. | Pool Perez Esteban Enrique |
| 7786. | Pool Piste Alan Gregorio |
| 7787. | Pool Piste Fabian Rodolfo |
| 7788. | Pool Quetz Santos Roberto |
| 7789. | Pool Ravell Gualberto |
| 7790. | Pool Ravell Isaias |
| 7791. | Pool Ravell Jorge Yberio |
| 7792. | Pool Ravell Jose Armando |
| 7793. | Pool Ravell Jose Gabriel |
| 7794. | Pool Ravell Rodolfo |
| 7795. | Pool Rosado Carlos Alberto |
| 7796. | Pool Rosado Felipe Arturo |
| 7797. | Pool Rosado Jose Gregorio |
| 7798. | Pool Teh Mario Froilan |
| 7799. | Pool Tun Angel Jesus |
| 7800. | Pool Uc Jorge Ilario |
| 7801. | Pool Ucan Jose Leon |
| 7802. | Pool Xool Jose Luis |
| 7803. | Pool Y Loria Isaias |
| 7804. | Pool Y Mex Blas |
| 7805. | Poot Teodoro |
| 7806. | Poot Balam Carlos Raul |
| 7807. | Poot Balam Manuel De Jesus |
| 7808. | Poot Balam Rodolfo Alberto |
| 7809. | Poot Balan Luis Orlando |
| 7810. | Poot Barrera Carlos Alberto |
| 7811. | Poot Briceño Fausto De Los Angeles |
| 7812. | Poot Buenfil Jose Jesus |
| 7813. | Poot Cab Sergio Armando |
| 7814. | Poot Canche Juan Gabriel |
| 7815. | Poot Canche Rosendo |
| 7816. | Poot Canul Jose Eulogio |
| 7817. | Poot Canul Jose Rufino |
| 7818. | Poot Canul Martin Renato |
| 7819. | Poot Casanova Irving Antonio |
| 7820. | Poot Cauich Aurelio |
| 7821. | Poot Cauich Jose Pedro |
| 7822. | Poot Ceballos Jose Valentin |
| 7823. | Poot Ceballos Juan Dam |
| 7824. | Poot Chable Faustino |
| 7825. | Poot Chale Filiberto |
| 7826. | Poot Chan Gabriel Antonio |
| 7827. | Poot Chan Gregorio |
| 7828. | Poot Chan Jose Gregorio |
| 7829. | Poot Chan Mario Jesus |
| 7830. | Poot Chan Mario Orlando |
| 7831. | Poot Che Gilberto |
| 7832. | Poot Che Luis Armando |
| 7833. | Poot Chiclin Martin Javier |
| 7834. | Poot Chuc Ricardo Adrian |
| 7835. | Poot Cituc Victoriano |
| 7836. | Poot Cituk Lorenzo |
| 7837. | Poot Cob Jose Maria |
| 7838. | Poot Colli Enrique Julian |
| 7839. | Poot Correa Amilcar |
| 7840. | Poot Correa Roger Ivan |
| 7841. | Poot Coyoc Sugely Beatriz |
| 7842. | Poot Cutz Angel Gabriel |
| 7843. | Poot Cuxim Eduardo |
| 7844. | Poot Cuxim Jose Gregorio |
| 7845. | Poot Cuxim Victoriano |
| 7846. | Poot Cuxin Wilbert |
| 7847. | Poot Dzul Jose Joel |
| 7848. | Poot Dzul Sergio Raul |
| 7849. | Poot Ek Esteban |
| 7850. | Poot Ek Jesus Abraham |
| 7851. | Poot Ek Porfirio |
| 7852. | Poot Estrada Albert Israel |
| 7853. | Poot Estrella Ricardo |
| 7854. | Poot Euan Jesus Eduardo |
| 7855. | Poot Fernandez Jesus Adalio |
| 7856. | Poot Fernandez Jorge Ernesto |
| 7857. | Poot Franco Tirso Gervacio |
| 7858. | Poot Kek Fortunato |
| 7859. | Poot Koh Jose De Los Santos |
| 7860. | Poot Koyoc Jesus Gabriel |
| 7861. | Poot Koyoc Jose Dagoberto |
| 7862. | Poot Koyoc Jose De Jesus |
| 7863. | Poot Lopez Arsenio |
| 7864. | Poot May Wilbert Albert |
| 7865. | Poot May William Armando |
| 7866. | Poot Nah Humberto |
| 7867. | Poot Nah Luis Miguel |
| 7868. | Poot Narvaez Dionicio |
| 7869. | Poot Osorio Cristhoper Natanahel |
| 7870. | Poot Pacheco Andres |
| 7871. | Poot Pacheco Mauricio |
| 7872. | Poot Pacheco Silvestre |
| 7873. | Poot Pech Andres |
| 7874. | Poot Pech Arturo David |
| 7875. | Poot Pech Eyder Eli |
| 7876. | Poot Pech Jose Abraham |

**EXHIBIT "F-1"**
**INDEPENDENT FISHERMAN**

| | | | | |
|---|---|---|---|---|
| 7877. | Poot Pech Luis Eduardo | | 7931. | Puc Che Jose Fernando |
| 7878. | Poot Pech Macario Jesus | | 7932. | Puc Che Victoriano |
| 7879. | Poot Pech Manuel | | 7933. | Puc Chuc Marcelo |
| 7880. | Poot Polanco Jose Jesus | | 7934. | Puc Chuc Pablo Roman |
| 7881. | Poot Polanco Ponciano Abraham | | 7935. | Puc Chuil Ariel Enrique |
| 7882. | Poot Polanco Reyes Gaspar | | 7936. | Puc Chuil Jose Victoriano |
| 7883. | Poot Poot Damian Moises | | 7937. | Puc Chuil Manuel Gregorio |
| 7884. | Poot Poot Jose Federico | | 7938. | Puc Ciau Francisco |
| 7885. | Poot Puc Armin | | 7939. | Puc Ciau Mariano |
| 7886. | Poot Quiñones Luis Felipe | | 7940. | Puc Colli Francisco |
| 7887. | Poot Rodriguez Carlos Enrique | | 7941. | Puc Cool Silvino |
| 7888. | Poot Sosa Jose Guadalupe | | 7942. | Puc Cortes Jose Luis |
| 7889. | Poot Tamay Jose Romualdo | | 7943. | Puc Couoh Carlos Alberto |
| 7890. | Poot Tinal Irvin Idain | | 7944. | Puc Cuxim Santiago |
| 7891. | Poot Tinal Jorge Ivan | | 7945. | Puc Dzul Irineo |
| 7892. | Poot Tun Manuel De Jesus | | 7946. | Puc Dzul Jose Edilberto |
| 7893. | Poot Tzuc Pablo | | 7947. | Puc Esquivel Felix Atocha |
| 7894. | Poot Uh Eloy Melquiades | | 7948. | Puc Estrella Francisco Javier |
| 7895. | Poot Ventura Jose Patricio | | 7949. | Puc Euan Carlos Alberto |
| 7896. | Poot Ventura Jose Valentin De Jesus | | 7950. | Puc Evia Rolando Edilberto |
| 7897. | Poot Ventura Luis Gregorio | | 7951. | Puc Evia Victor Angel |
| 7898. | Poot Vera Manuel Jesus | | 7952. | Puc Gamboa Doroteo |
| 7899. | Poot Vera Reyes Rogerio | | 7953. | Puc Gonzalez Jose Alejandro |
| 7900. | Poot Vera Tomas Wilbert | | 7954. | Puc Gutierrez Raymundo |
| 7901. | Poot Y Chuc Enrique | | 7955. | Puc Hau German |
| 7902. | Poot Y Chuc Ernesto Roman | | 7956. | Puc Huertas Marco Antonio |
| 7903. | Poot Y Chuc Roman | | 7957. | Puc Lopez Jose Edilberto |
| 7904. | Poot Y Uicab Lorenzo | | 7958. | Puc Lopez Sergio Javier |
| 7905. | Poot Yerves Carlos Manuel | | 7959. | Puc Maldonado Gabriel Martin |
| 7906. | Popoca Perez Juan Bernardo | | 7960. | Puc Maldonado Javier Concepcion |
| 7907. | Porter Morales Jorge Alberto | | 7961. | Puc Maldonado Manuel De Atocha |
| 7908. | Poumian Cordero Paulino | | 7962. | Puc Maldonado Mario |
| 7909. | Povedano Luna Carlos Valentin | | 7963. | Puc Marrufo Alexis Alexander |
| 7910. | Povedano Luna Eligio De Jesus | | 7964. | Puc Matos Jose Fabian |
| 7911. | Povedano Merino Armando Reyes | | 7965. | Puc May Geovany Avimael |
| 7912. | Povedano Merino Ricardo | | 7966. | Puc May Lemuel Gamaliel |
| 7913. | Povedano Rosado Jorge Carlos | | 7967. | Puc May Teodoro |
| 7914. | Povedano Serrano Jorge Carlos | | 7968. | Puc Nahuat Jose Abraham |
| 7915. | Priego Aguirre Jose Juan | | 7969. | Puc Nahuat Mateo Efrain |
| 7916. | Prieto Perez Angel Jhovany | | 7970. | Puc Palma Adrian Efrain |
| 7917. | Puc Marciano | | 7971. | Puc Palma Ivan Abelardo |
| 7918. | Puc Aldecua Juan Francisco | | 7972. | Puc Palma Margel Alejandro |
| 7919. | Puc Aldecua Raymundo | | 7973. | Puc Palma Wilberth Dolores |
| 7920. | Puc Cahuich Francisco Alejandro | | 7974. | Puc Pech Carlos Isidro |
| 7921. | Puc Canche Angel De Jesus | | 7975. | Puc Pech Engelbert Francisco |
| 7922. | Puc Canche Raymundo Fernando | | 7976. | Puc Pech Jesus Nicolas |
| 7923. | Puc Canche Rudi Roberto | | 7977. | Puc Pech Jose Antonio |
| 7924. | Puc Canul Anastacio | | 7978. | Puc Pech Reynaldo Isauro |
| 7925. | Puc Canul Jose Abraham | | 7979. | Puc Polanco Arnaldo |
| 7926. | Puc Canul Jose Paulino | | 7980. | Puc Pool Rodrigo |
| 7927. | Puc Canul Sergio Gilberto | | 7981. | Puc Puc Abrocio |
| 7928. | Puc Cetz Roman | | 7982. | Puc Puc Isaias |
| 7929. | Puc Chale Esteban Augusto | | 7983. | Puc Puc Jose Del Carmen |
| 7930. | Puc Chay Jose Alberto | | 7984. | Puc Quezada Luis Felipe |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7985. Puc Quintal Jose Paulino | 8039. Puente Basto Jose Alberto |
| 7986. Puc Reyes Andres Roberto | 8040. Puerto Andueza Jhonny Santiago |
| 7987. Puc Reyes Jose Antonio | 8041. Puerto Andueza Jose Ignacio |
| 7988. Puc Rodriguez Jesus Isael | 8042. Puerto Andueza Rene Vicente |
| 7989. Puc Salas Luciano | 8043. Puerto Cob David Alonzo |
| 7990. Puc Salas Roberto Celestino | 8044. Puerto Cob Rene Edilberto |
| 7991. Puc Solis David Ernesto | 8045. Puerto Esquivel Ignacio |
| 7992. Puc Solis Jorge Lui | 8046. Puerto Esquivel Isidro Alonso |
| 7993. Puc Solis Jose Eligio | 8047. Puerto Hernandez Rolando Dionicio |
| 7994. Puc Solis Martin | 8048. Puerto Santos Sharbey Yhonoael |
| 7995. Puc Tun Orlando | 8049. Puerto Santos Xavier Rolando |
| 7996. Puc Tut Claudio | 8050. Puga  Carlos Fernando |
| 7997. Puc Tzab Carlos Ernesto | 8051. Puga Acosta Jose Fernando |
| 7998. Puc Tzab Mauricio De Jesus | 8052. Puga Cen Daniel |
| 7999. Puc Tzab Vicente | 8053. Puga Gomez Isidro Martin |
| 8000. Puc Tzuc Jose Alfonso | 8054. Puga Guerrero Ariel Ricardo |
| 8001. Puc Tzuc Jose Teodoro | 8055. Puga Guerrero Carlos Alberto |
| 8002. Puc Uc Jose Dolores | 8056. Puga Guerrero Cesar Antonio |
| 8003. Puc Uc Marcos Antonio | 8057. Puga Guerrero Eduardo Jose |
| 8004. Puc Y Aldecua Carlos | 8058. Puga Guerrero Juan Gabriel |
| 8005. Puc Y Aldecua Nifer | 8059. Puga Marrufo Jose Francisco |
| 8006. Puc Y Polanco Gilberto | 8060. Puga Yam Agapito |
| 8007. Puc Y Tzab Brigido | 8061. Puga Yam Luciano |
| 8008. Puch Arguelles Agustin Guadalupe | 8062. Quen Bojorquez Nesfdali |
| 8009. Puch Arguelles Fray Martin | 8063. Quen Couoh Angel Felipe |
| 8010. Puch Arguelles Jose Antonio | 8064. Quen Garcia Emilio Daniel |
| 8011. Puch Arguelles Manuel Jesus | 8065. Quen Garcia Fernando Martin |
| 8012. Puch Canul Diego Armin | 8066. Quen Garcia Pablo Felipe |
| 8013. Puch Canul Eustaquio | 8067. Quen Gongora Miguel Rolando |
| 8014. Puch Cuxim Jose Alejandro | 8068. Quen Tec Miguel Rogelio |
| 8015. Puch Dzul Angel Jesus | 8069. Quetz Campos Jose Luis |
| 8016. Puch Euan Jose Magdaleno | 8070. Quetz Canul Jorge Andres |
| 8017. Puch Galan Manuel Jesus | 8071. Quetz Rendiz Oscar Francisco |
| 8018. Puch Galan Victor Jesus | 8072. Quiam Estrella Alfredo |
| 8019. Puch Hau Abraham Jesus | 8073. Quiam Estrella Teodoro |
| 8020. Puch Hau Graciano Antonio | 8074. Quijano Chay Juan Roberto |
| 8021. Puch Hau Jose Alfredo | 8075. Quijano Cobos Erick Alejandro |
| 8022. Puch Hernandez Edgar Rene Jose | 8076. Quijano Cobos Juan David |
| 8023. Puch Hernandez Reyes Daniel | 8077. Quijano Cobos Manuel Jesus |
| 8024. Puch Hernandez Sergio Esteban | 8078. Quijano Estrada Manuel Jesus |
| 8025. Puch Marfil Jose Del Rosario | 8079. Quijano Luna Jose Luis |
| 8026. Puch Marfil Juan Carlos | 8080. Quijano Moo Policario |
| 8027. Puch Marfil Marcos | 8081. Quijano Moo Reinaldo |
| 8028. Puch Marfil Marcos Manuel | 8082. Quijano Perera Manuel Armando |
| 8029. Puch Marfil Victoriano Ramon | 8083. Quijano Y Luna Severo |
| 8030. Puch Mendez Joshep Santiago | 8084. Quijano Y May Porfirio |
| 8031. Puch Mis Agustin Alessandro | 8085. Quiñones Ake Sandro Gilberto |
| 8032. Puch Pacheco Jose Pedro | 8086. Quiñones Chay Francisco Solano |
| 8033. Puch Pat Jose Eleuterio | 8087. Quiñones Guillen Miguel Enrique |
| 8034. Puch Pat Magdaleno | 8088. Quiñones Lara Oscar Antonio |
| 8035. Puch Y Caamal Pedro | 8089. Quiñones Pech Guillermo Valentin |
| 8036. Puch Y Tun Cirilo | 8090. Quiñones Quiñones Nazario |
| 8037. Puch Yam Jose Santiago | 8091. Quiñones Valdez Miguel Angel |
| 8038. Puch Yam Valentin Jesus | 8092. Quintal Ake Benito |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 8093. | Quintal Ake Manuel Jesus |
| 8094. | Quintal Cardeña Francisco Alberto |
| 8095. | Quintal Cardeña Victor Joel |
| 8096. | Quintal Cetina Victor Manuel |
| 8097. | Quintal Chan Humberto |
| 8098. | Quintal Cruz Pedro |
| 8099. | Quintal Cua Argimiro |
| 8100. | Quintal Dzib Jose Alberto |
| 8101. | Quintal Gongora Miguel |
| 8102. | Quintal Manzano Felipe Oziris |
| 8103. | Quintal Manzano Oscar Jose |
| 8104. | Quintal Pech Jaime Luis Alonzo |
| 8105. | Quintal Pech Marcos |
| 8106. | Quintal Romero Julio Rufino |
| 8107. | Quintal Solis Jose Rafael |
| 8108. | Quintal Tzab Pablo Alberto |
| 8109. | Quintero Cardenas Enrique De Jesus |
| 8110. | Quiroz Llanes Guillermo De Jesus |
| 8111. | Quiroz Llanes Juan Bartolome |
| 8112. | Quiroz Moo Bartolo |
| 8113. | Quiroz Ojeda Didian Alexander |
| 8114. | Quiroz Ojeda Luis Enrique |
| 8115. | Quiroz Ojeda Russel Jesus |
| 8116. | Rajon Acevedo Jose Francisco |
| 8117. | Rajon Alcocer Alejandro Antonio |
| 8118. | Rajon Alcocer Jose Luis |
| 8119. | Rajon Celis Abilio |
| 8120. | Rajon Celis Luciano |
| 8121. | Rajon Pomol Jose Concepcion |
| 8122. | Rajon Pomol Jose Ismael |
| 8123. | Rajon Pomol Manuel Jesus |
| 8124. | Rajon Puch Eduardo |
| 8125. | Rajon Puch Miguel Angel |
| 8126. | Rajon Vallejos Jose Edgar |
| 8127. | Ramayo Caballero Maximiliano De Jesus |
| 8128. | Ramayo Kantun Cesar David |
| 8129. | Ramayo Perez Reynaldo Baltazar |
| 8130. | Ramayo Sandy Cristino Miguel |
| 8131. | Ramayo Sandy Enrique Efrain |
| 8132. | Ramayo Sandy Manuel De Atocha |
| 8133. | Ramirez Barbosa Jose Isidro |
| 8134. | Ramirez Caamal Edwin Jose |
| 8135. | Ramirez Carreto Marcedonio Ezequiel |
| 8136. | Ramirez Carreto Onan Eleazar |
| 8137. | Ramirez Carreto Santo Samuel |
| 8138. | Ramirez Chay Mario Wilbert |
| 8139. | Ramirez Contreras Victor Antonio |
| 8140. | Ramirez Cordova Jose Guadalupe |
| 8141. | Ramirez Maldonado Guillermo |
| 8142. | Ramirez Maldonado Roger |
| 8143. | Ramirez Martinez Jose Alberto |
| 8144. | Ramirez Mendez Isidro |
| 8145. | Ramirez Naal Jose Alberto |
| 8146. | Ramirez Noh Arturo De Jesus |
| 8147. | Ramirez Ortiz Amauri Gamaliel |
| 8148. | Ramirez Ortiz Salvador De Jesus |
| 8149. | Ramirez Pastrana Joaquin |
| 8150. | Ramirez Perera Jose Asuncion |
| 8151. | Ramirez Reyes Concepcion |
| 8152. | Ramirez Romero Armando |
| 8153. | Ramirez Rubio Manuel Rigoberto |
| 8154. | Ramirez Salas Francisco Javier |
| 8155. | Ramirez Segura Cesar Alberto |
| 8156. | Ramirez Segura Eric De Jesus |
| 8157. | Ramirez Segura Fidencio |
| 8158. | Ramirez Segura Jose Luis |
| 8159. | Ramirez Serrano Jose Asuncion |
| 8160. | Ramirez Tun Wilbert |
| 8161. | Ramirez Valles Jaime David |
| 8162. | Ramirez Valles Renan Eduardo |
| 8163. | Ramirez Villatoro Miguel Angel |
| 8164. | Ramon Avalos Tomas |
| 8165. | Ramon Martinez Arturo |
| 8166. | Ramon Ramirez Ancelmo |
| 8167. | Ramon Rodriguez Demetrio |
| 8168. | Ramos Francisco |
| 8169. | Ramos Alcocer Isael Manuel |
| 8170. | Ramos Alcocer Juan Martin |
| 8171. | Ramos Almeida Daniel |
| 8172. | Ramos Betanzo Juan Jose |
| 8173. | Ramos Camelo Herse Ismael |
| 8174. | Ramos Camelo Jose Concepcion |
| 8175. | Ramos Camelo Santiago Isabel |
| 8176. | Ramos Campos Jose Luis |
| 8177. | Ramos Castillo Josmar Edui |
| 8178. | Ramos Contreras Francisco Eloy |
| 8179. | Ramos Contreras Jose Arturo |
| 8180. | Ramos Cruz Salomon |
| 8181. | Ramos Cruz Victor Manuel |
| 8182. | Ramos Kantun Juan Guillermo |
| 8183. | Ramos Leon Jose Angel |
| 8184. | Ramos Leon Plinio |
| 8185. | Ramos Maldonado Alberto |
| 8186. | Ramos Maldonado Amado |
| 8187. | Ramos Manzano Jose Francisco |
| 8188. | Ramos Marfil Juan Martin |
| 8189. | Ramos Montero Alfredo |
| 8190. | Ramos Sabido Jose Francisco |
| 8191. | Ramos Solano Alfonso |
| 8192. | Ramos Sosa Juan Pablo |
| 8193. | Ramos Vallejos Jose Arturo |
| 8194. | Ramos Vallejos Victor Manuel |
| 8195. | Ramos Zambrano Eduardo |
| 8196. | Ranzaure Lopez Albino Bartolo |
| 8197. | Ranzaure Lopez Fernando |
| 8198. | Ranzaure Lopez Irvin Misael |
| 8199. | Rascon Facundo Jose Luis |
| 8200. | Ravell Ceh Jose Asuncion |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 8201. | Ravell Chan Jose Lino |
| 8202. | Ravell Cime Pedro Marcelino |
| 8203. | Ravell Flores Eduardo Agustin |
| 8204. | Ravell Mex Jorge Asuncion |
| 8205. | Ravell Sierra Angel Santiago |
| 8206. | Ravell Xool Artemio |
| 8207. | Ravelo Martinez Francisco Miguel |
| 8208. | Rebolledo Damas Jose Antonio |
| 8209. | Rebolledo Mendez Alejandro Jesus |
| 8210. | Rebolledo Mendez Santiago Jesus |
| 8211. | Rebolledo Morales Felix Felipe |
| 8212. | Rebolledo Morales Porfirio |
| 8213. | Rebolledo Morales Silbino |
| 8214. | Recio Tamayo Daniel Oswaldo |
| 8215. | Reda  Deara Felix |
| 8216. | Reda  Mena Diego Andres |
| 8217. | Rejon Rodriguez Jaime Alfredo |
| 8218. | Rejon Salazar Jose Luis |
| 8219. | Rendon Prado Guillermo |
| 8220. | Rendon Prado Juan Carlos |
| 8221. | Rendon Rodriguez Raymundo |
| 8222. | Requena Tejero Francisco |
| 8223. | Reyes Aguilar Jose Aurelio |
| 8224. | Reyes Canul Carlos Enrique |
| 8225. | Reyes Canul Jose Ariel |
| 8226. | Reyes Chuc Gabriel Arcangel |
| 8227. | Reyes Chuc Jose Cruz Santo |
| 8228. | Reyes Chuc Luis Enrique |
| 8229. | Reyes Chuc Mario Artemio |
| 8230. | Reyes Flores Mario Baltazar |
| 8231. | Reyes Hernandez Jesus Roberto |
| 8232. | Reyes Kumul Edwin Gonzalo |
| 8233. | Reyes Kumul Jesus Enrique |
| 8234. | Reyes Lopez Abraham |
| 8235. | Reyes Luna Alejandro |
| 8236. | Reyes Martinez Jose Gabriel |
| 8237. | Reyes Perez Fernando Enrique |
| 8238. | Reyes Puc Jose Alfredo De Pilar |
| 8239. | Reyes Puc Reynaldo David |
| 8240. | Reyes Ramon Miguel |
| 8241. | Reyes Rueda Adan |
| 8242. | Reyes Rueda Isaias |
| 8243. | Reyes Trejo Natanael |
| 8244. | Reyes Xool Marcos Antonio |
| 8245. | Ricalde Arguelles Manuel Reyes Jesus |
| 8246. | Ricalde Castillo Celedonio |
| 8247. | Ricalde Cutz Reynaldo Concepcion |
| 8248. | Ricalde Gamboa Jose Eduardo |
| 8249. | Ricalde Gamboa Rafael De Jesus |
| 8250. | Ricalde Gamboa Raul Nicolas |
| 8251. | Ricalde Ku Juan Marcelino |
| 8252. | Ricalde Medina Andres Faustino |
| 8253. | Ricalde Medina Marcelino Azuncion |
| 8254. | Ricalde Medina Martin Gregorio |
| 8255. | Ricalde Ordaz Jesus Manuel |
| 8256. | Ricalde Sanguino Juan Manuel |
| 8257. | Ricalde Sanguino Oscar Florencio |
| 8258. | Ricalde Worbis Luis Alfonso |
| 8259. | Rincon  Selvin Ricardo |
| 8260. | Rios  Mariano |
| 8261. | Rios Hernandez Mariano Manuel |
| 8262. | Rios Sanzores Jose Luis |
| 8263. | Rivas Chan Jaime Jezael |
| 8264. | Rivas Uicab Emilio |
| 8265. | Rivas Y Manzano Pastor |
| 8266. | Rivera Benites Alfredo |
| 8267. | Rivera Gonzalez Delfino |
| 8268. | Rivera Hernandez Candido |
| 8269. | Rivera Lopez Selso |
| 8270. | Rivera May Martin Victoriano |
| 8271. | Rivero Alcocer Xavier Orlando |
| 8272. | Rivero Argaez Delio Antonio |
| 8273. | Rivero Argaez Jose Manuel |
| 8274. | Rivero Argaez Roger Armando |
| 8275. | Rivero Baeza Efrain Grabiel |
| 8276. | Rivero Bobadilla Jose Teodosio |
| 8277. | Rivero Camelo Emilio |
| 8278. | Rivero Chan Rayfer Adriel |
| 8279. | Rivero Chay Yazmany De Jesus |
| 8280. | Rivero Coronado Raul Alfonzo |
| 8281. | Rivero Herrera Manuel Enrique |
| 8282. | Rivero Loeza Jose German |
| 8283. | Rivero Loeza Santigo Apostol |
| 8284. | Rivero Loeza Sergio Antonio |
| 8285. | Rivero Lopez Jose Julian |
| 8286. | Rivero Manrique Reynaldo |
| 8287. | Rivero May Jorge Adrian |
| 8288. | Rivero May Manuel Jesus |
| 8289. | Rivero Montes De Oca Jorge Miguel |
| 8290. | Rivero Muñoz Jorge |
| 8291. | Rivero Muñoz Manuel Jesus |
| 8292. | Rivero Puga Gilberto |
| 8293. | Rivero Tinah Angel Guadalupe |
| 8294. | Rivero Uch Luis Felipe |
| 8295. | Rizos Mendoza Manuel Cecilio |
| 8296. | Rodas Carmona Fidel |
| 8297. | Rodas Ferreira Angel Aaron |
| 8298. | Rodriguez  Juan Rafael |
| 8299. | Rodriguez  Norka Elizabeth |
| 8300. | Rodriguez Ake Adolfo Del Rosario |
| 8301. | Rodriguez Ake Santiago |
| 8302. | Rodriguez Alonso Luis Jorge |
| 8303. | Rodriguez Alonzo Mario Antonio |
| 8304. | Rodriguez Borges Jose Francisco Javier |
| 8305. | Rodriguez Borges Jose Rigoberto |
| 8306. | Rodriguez Borges Manuel Jesus |
| 8307. | Rodriguez Cajun Rene Nicolas |
| 8308. | Rodriguez Canche Jesus Fabian |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 8309. Rodriguez Canche Mauricio Adolfo | 8363. Rosado Alcocer Hector |
| 8310. Rodriguez Canul Jose | 8364. Rosado Alcocer Hector Jose |
| 8311. Rodriguez Carballo Eduardo Manuel | 8365. Rosado Alcocer Jose Alfonzo |
| 8312. Rodriguez Castro Ruben | 8366. Rosado Alcocer Martin Jesus |
| 8313. Rodriguez Castro Silverio | 8367. Rosado Arjona Cesar Antonio |
| 8314. Rodriguez Celaya Cesario | 8368. Rosado Bojorquez Alain Jaffeth |
| 8315. Rodriguez Chale Gustavo | 8369. Rosado Caamal Carlos Mercedes |
| 8316. Rodriguez Chim Carlos Augusto | 8370. Rosado Canul Eduardo Francisco |
| 8317. Rodriguez Chim Ruben Edgardo | 8371. Rosado Canul Luis |
| 8318. Rodriguez Cruz Ciro | 8372. Rosado Canul Ubaldo Jesus |
| 8319. Rodriguez De La Cruz Jesus | 8373. Rosado Carranza Demetrio |
| 8320. Rodriguez Ferrer Luis Antonio | 8374. Rosado Castro Juan Manuel |
| 8321. Rodriguez Garcia Carlos Miguel | 8375. Rosado Cetina Carlos Alberto |
| 8322. Rodriguez Garcia Jhonny Jesus | 8376. Rosado Chay Petronilo |
| 8323. Rodriguez Gomez Jorge Carlos | 8377. Rosado Couoh William Humberto |
| 8324. Rodriguez Gonzalez Carlos Alberto | 8378. Rosado Gongora Abimael |
| 8325. Rodriguez Gonzalez Juan De Dios | 8379. Rosado Gongora Ramon Aaron |
| 8326. Rodriguez Gonzalez Maximiliano | 8380. Rosado Guemez Edward Rodolfo |
| 8327. Rodriguez Gonzalez Rey Manuel | 8381. Rosado Lopez Santiago |
| 8328. Rodriguez Lira Franki Alberto | 8382. Rosado Loria Miguel Angel |
| 8329. Rodriguez Lira Jorge David | 8383. Rosado Maldonado Carlos Humberto |
| 8330. Rodriguez Maldonado Dagoberto | 8384. Rosado Maldonado Jorge Antonio |
| 8331. Rodriguez Maldonado Diego Isidro | 8385. Rosado Marrufo Mario Eduardo |
| 8332. Rodriguez Martin Jose Ricardo | 8386. Rosado Mazan Marcos |
| 8333. Rodriguez Martinez Miguel Hidalgo | 8387. Rosado Mena Carlos Rene |
| 8334. Rodriguez Mejia Martin Antonio | 8388. Rosado Mendez Juan Manuel |
| 8335. Rodriguez Ojeda Jorge Humberto De Jesus | 8389. Rosado Mendez Marco Antonio |
| 8336. Rodriguez Paredes Ermilo | 8390. Rosado Muñoz Carlos Argenis |
| 8337. Rodriguez Paredes Manuel Esteban | 8391. Rosado Noh Justo Pastor |
| 8338. Rodriguez Pech Jose Israel | 8392. Rosado Pech Elio Vigildo |
| 8339. Rodriguez Pech Juan | 8393. Rosado Perez Jose Carlos |
| 8340. Rodriguez Pech Juan Abraham | 8394. Rosado Povedano Elmer Gualter |
| 8341. Rodriguez Perez Jose Angel | 8395. Rosado Quintal Jose Agustin |
| 8342. Rodriguez Perez Jose Pio | 8396. Rosado Romero Juan Francisco |
| 8343. Rodriguez Perez Manuel | 8397. Rosado Rosado Facundo |
| 8344. Rodriguez Puc Raul Gaudencio | 8398. Rosado Ruiz Giovanni Nigel |
| 8345. Rodriguez Rosas Manuel Jesus | 8399. Rosado Sansores Eric Emir |
| 8346. Rodriguez Solis Luis Miguel | 8400. Rosado Sansores Santiago Manuel De |
| 8347. Rodriguez Sulu William Hernan | Atocha |
| 8348. Rodriguez Trejo Francisco Reyes | 8401. Rosado Serrano Ramon |
| 8349. Rodriguez Trejo Randy De Jesus | 8402. Rosado Serrano Santiago Gemayel |
| 8350. Rodriguez Varguez Telmo Cruz | 8403. Rosado Serrano Ubaldo |
| 8351. Rodriguez Y Marrufo Manuel Jesus | 8404. Rosado Suarez Eduardo Jesus |
| 8352. Rodriguez Yam Francisco | 8405. Rosado Suaste Jose Alfonso |
| 8353. Rojas Avalos Jaime | 8406. Rosado Tamayo Eduard Ramon |
| 8354. Rojas Dominguez Felipe | 8407. Rosado Tamayo Juan De La Cruz |
| 8355. Rojas Polanco Francisco Javier | 8408. Rosado Tamayo Robert Jesus |
| 8356. Roman Ortiz Erasmo | 8409. Rosales Aguilera Jose Alfredo |
| 8357. Romero Canton Julian | 8410. Rosales Barrera Mauricio Concepcion |
| 8358. Romero Canton Roman | 8411. Rosales Huchim Jose Francisco |
| 8359. Romero Chan Luis Fernando | 8412. Rosales Ibarra Jose Luis |
| 8360. Romero Trinidad Jorge Alonso | 8413. Rosas Alcocer Jorge Alberto |
| 8361. Romo Duarte Pedro Enrique | 8414. Rosas Lopez Ruben Armando |
| 8362. Ronsaure Martinez Albino | 8415. Rosas Maldonado Francisco Javier |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 8416. | Rosas Tello Eliseo | | 8470. | Salazar Manzano Mateo |
| 8417. | Rosel Castro Jose Wildoberto | | 8471. | Salazar Mendoza Giovani Francisco |
| 8418. | Rosel Chan Santiago | | 8472. | Salazar Mendoza Jorge Arturo |
| 8419. | Rosel Diaz Ernesto | | 8473. | Salazar Mukul Diego |
| 8420. | Rosel Diaz Francisco | | 8474. | Salazar Poot Manuel Jesus |
| 8421. | Rosel Diaz Javier Ricardo | | 8475. | Salazar Sabido Francisco |
| 8422. | Rosel Rodriguez Gonzalo Ernesto | | 8476. | Salazar Saenz Leticia Acasia |
| 8423. | Rueda Campos Jose | | 8477. | Salazar Tun Pedro Pablo |
| 8424. | Ruiz Omar Eduardo | | 8478. | Saldivar Hernandez Jorge |
| 8425. | Ruiz Acevedo Waldo Jesus | | 8479. | Saldivar Muñoz Eric De La Cruz |
| 8426. | Ruiz Barquet Heber Regino | | 8480. | Salgado Alcudia Cesar |
| 8427. | Ruiz Celis Elmo Roberto | | 8481. | Salgado Ramirez Obando |
| 8428. | Ruiz Celis Marcelino | | 8482. | Salinas Couoh Hugo Jesus |
| 8429. | Ruiz Huchim Luis Aurelio | | 8483. | Salinas Reyna Teodulo Julian |
| 8430. | Ruiz Lopez Carlos Manuel | | 8484. | Salome Triana Carlos Manuel |
| 8431. | Ruiz Lopez Luis Eduardo | | 8485. | Salvador Chan Efren |
| 8432. | Ruiz Marin Martin Hernan | | 8486. | Samudio Abundis Wilbert |
| 8433. | Ruiz Martin Guillermo Ismael | | 8487. | Sancen Nahuat Deivin Antonio |
| 8434. | Ruiz Medrano Miguel Gaspar | | 8488. | Sancen Nahuat Ronny Efrain |
| 8435. | Ruiz Moo Juan Carlos | | 8489. | Sanchez Acevedo Fernelly Emir |
| 8436. | Ruiz Parra Jorge Alberto | | 8490. | Sanchez Aguilar Daniel Beltsazar |
| 8437. | Ruiz Perez Juan Bautista | | 8491. | Sanchez Almeida Jacinto |
| 8438. | Ruiz Rivera Daniel | | 8492. | Sanchez Alvarez Jonathan Leonel Santiago |
| 8439. | Ruiz Rivera Leonardo | | 8493. | Sanchez Alvarez Mario Miguel |
| 8440. | Ruiz Tamay Venustiano | | 8494. | Sanchez Argaez Vicente |
| 8441. | Ruiz Y Novelo Marcelino | | 8495. | Sanchez Can Cristobal Octavio |
| 8442. | Sabido Avila Jose Concepcion | | 8496. | Sanchez Cardozo Juan Pablo |
| 8443. | Sabido Coral Juan Gameba | | 8497. | Sanchez Carrillo Miguel Reyes |
| 8444. | Sabido Cortes Miguel Angel | | 8498. | Sanchez Carrion Prospero |
| 8445. | Sabido Dzib Manases | | 8499. | Sanchez Ceballos Cesar Orlando |
| 8446. | Sabido Escalante Jimmy Levy | | 8500. | Sanchez Chan Carlos |
| 8447. | Sabido Escalante Luis Ricardo | | 8501. | Sanchez Chan Luis Felipe |
| 8448. | Sabido May Jorge Manuel | | 8502. | Sanchez Chan Rossana Guadalupe |
| 8449. | Sagundo Figueroa Aranis | | 8503. | Sanchez Che Eric Omar |
| 8450. | Sagundo Mandujano Jose Porfirio | | 8504. | Sanchez Chi Eric Isaias |
| 8451. | Saiden Paredes Karin Israel | | 8505. | Sanchez Chi Leonardo Alberto |
| 8452. | Salas Alberto Joaquin | | 8506. | Sanchez Colli Jorge Jacinto |
| 8453. | Salas Alcocer Jesus Antonio | | 8507. | Sanchez Cruz Felipe |
| 8454. | Salas Alcocer Manuel De Atocha | | 8508. | Sanchez Ek Miguel Abisai |
| 8455. | Salas Barredo Jose De Los Angeles | | 8509. | Sanchez Escalante Miguel Angel |
| 8456. | Salas Casanova Jose Guadalupe De Jesus | | 8510. | Sanchez Euan Gabriel Fernado |
| 8457. | Salas Diaz Randi Raul | | 8511. | Sanchez Garcia Francisco |
| 8458. | Salas Gomez Juan De Dios | | 8512. | Sanchez Garcia Luis Ernesto |
| 8459. | Salas Gonzalez Manuel | | 8513. | Sanchez Garcia Rigoberto |
| 8460. | Salas Martin Nestor Jesus | | 8514. | Sanchez Gil Eduard Jose |
| 8461. | Salas Pech Pablo Gaspar | | 8515. | Sanchez Gil Fernando |
| 8462. | Salas Peraza Jorge Enrique | | 8516. | Sanchez Gil Jorge Luis |
| 8463. | Salas Uh Francisco Javier | | 8517. | Sanchez Gil Ylario Manuel |
| 8464. | Salas Uh Raul | | 8518. | Sanchez Gomez Ezequiel |
| 8465. | Salazar Balam Alejandro | | 8519. | Sanchez Gonzalez Luis Reynaldo |
| 8466. | Salazar Catzin Jose Rafael | | 8520. | Sanchez Hernandez Fabian |
| 8467. | Salazar Chan Jose Ricardo | | 8521. | Sanchez Hernandez Jesus Joel |
| 8468. | Salazar Chan Juan Julian | | 8522. | Sanchez Hernandez Nahum |
| 8469. | Salazar Hernandez Julian | | 8523. | Sanchez Itz Espiridion |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 8524. | Sanchez Itz Jose Jaime |
| 8525. | Sanchez Juarez Abner |
| 8526. | Sanchez Leon Cesar |
| 8527. | Sanchez Lizama Domingo Guzman |
| 8528. | Sanchez Lizama Godofredo |
| 8529. | Sanchez Lizama Jose Antonio |
| 8530. | Sanchez Lizama Julio Cesar |
| 8531. | Sanchez Lope Raul Humberto |
| 8532. | Sanchez Lope Victor Manuel |
| 8533. | Sanchez Lopez Eduardo |
| 8534. | Sanchez Lugo Aurelio |
| 8535. | Sanchez Lugo Raymundo |
| 8536. | Sanchez Madera Raul Alejandro |
| 8537. | Sanchez Maldonado Adan Consepcion |
| 8538. | Sanchez Maldonado Eric Armando |
| 8539. | Sanchez Maldonado Javier Enrique |
| 8540. | Sanchez Manzano Eric Isaias |
| 8541. | Sanchez Manzano Rogelio |
| 8542. | Sanchez Marin Espiridion |
| 8543. | Sanchez Marrufo Jose Eustaquio |
| 8544. | Sanchez Marrufo Jose Marcial |
| 8545. | Sanchez Marrufo Jose Roberto |
| 8546. | Sanchez Marrufo Mario Miguel |
| 8547. | Sanchez Martinez Miguel Angel |
| 8548. | Sanchez Massa Bernabe |
| 8549. | Sanchez Massa Luis Fernely |
| 8550. | Sanchez Massa Pedro Jose |
| 8551. | Sanchez Matos Sergio Carlos |
| 8552. | Sanchez May Javier |
| 8553. | Sanchez May Lorenzo |
| 8554. | Sanchez Montejo Gilberto |
| 8555. | Sanchez Moreno Alberto |
| 8556. | Sanchez Nah Eusebio |
| 8557. | Sanchez Nah Jose Antonio |
| 8558. | Sanchez Nah Rogelio Felipe |
| 8559. | Sanchez Nah Victor Lorenzo |
| 8560. | Sanchez Osorio Azael Antonio |
| 8561. | Sanchez Palma Felipe Bartolo |
| 8562. | Sanchez Palma Luis Armando |
| 8563. | Sanchez Patron Jose Antonio |
| 8564. | Sanchez Pech Alfonso Guadalupe |
| 8565. | Sanchez Pech Jose Ponciano |
| 8566. | Sanchez Potenciano Joaquin |
| 8567. | Sanchez Povedano Angel |
| 8568. | Sanchez Povedano Eusebio |
| 8569. | Sanchez Puc Adrian Israel |
| 8570. | Sanchez Ramon Claudio |
| 8571. | Sanchez Ramos Roberto Manuel |
| 8572. | Sanchez Rodriguez Sergio Raymundo |
| 8573. | Sanchez Sunsa Cesar Alberto |
| 8574. | Sanchez Tamayo Fernando |
| 8575. | Sanchez Torres Jose Abelardo |
| 8576. | Sanchez Torres Victor Manuel |
| 8577. | Sanchez Ucan Eduardo Jose |

| | |
|---|---|
| 8578. | Sanchez Ucan Jose Gabriel |
| 8579. | Sanchez Ucan Juan Manuel |
| 8580. | Sanchez Vargas Robert Alexis |
| 8581. | Sanchez Y Celis Jose Ines |
| 8582. | Sanchez Y Koj Rogelio |
| 8583. | Sanchez Y Koj Santos Francisco |
| 8584. | Sanchez Yam Jose Rogerio |
| 8585. | Sanchez Zarate Amadeo |
| 8586. | Sanchez Zavala Eliceo |
| 8587. | Sanchez Zavala Raymundo |
| 8588. | Sanchez Zavala Ricardo De La Cruz |
| 8589. | Sandoval Eusebio |
| 8590. | Sandoval Cen Jose Antonio |
| 8591. | Sandoval Chuc Edgar Misael |
| 8592. | Sandoval Espinosa Marcos |
| 8593. | Sandoval Heredia Wilberth |
| 8594. | Sandoval Poot Walter Ademar |
| 8595. | Sandoval Rodriguez Oscar Manuel De Atocha |
| 8596. | Sandoval Rodriguez Raul Humberto |
| 8597. | Sandoval Solis Angel Arcangel |
| 8598. | Sandoval Uicab Jose Adalberto De Jesus |
| 8599. | Sandy Manrrique Paulo Adalberto |
| 8600. | Sanmiguel Baas Simon Fidel |
| 8601. | Sansen Chulim Dionisio |
| 8602. | Sansen Mendez Gerardo Omar |
| 8603. | Sansen Sosa Cruz Alberto |
| 8604. | Sansor Alcocer Carlos Manuel |
| 8605. | Sansor Chale Jose Geronimo |
| 8606. | Sansores Alcocer Angel Gabriel |
| 8607. | Sansores Alcocer Delio Armin |
| 8608. | Sansores Alcocer Edier Robert |
| 8609. | Sansores Chi Samuel Roman |
| 8610. | Sansores Contreras Jesus Esequiel |
| 8611. | Sansores Davila Edier Francisco |
| 8612. | Sansores Marfil Francis Herve |
| 8613. | Sansores Marfil Jose Raul |
| 8614. | Sansores Marfil Manuel |
| 8615. | Sansores Massa Carlos Manuel |
| 8616. | Sansores Rivero Juan Carlos |
| 8617. | Sansores Sanchez Deybi Gabriel |
| 8618. | Sansores Sansor Francisco |
| 8619. | Sansores Sansores Jose Edwin |
| 8620. | Sansores Serrano Edwin Saul |
| 8621. | Sansores Uh Eliseo |
| 8622. | Sansores Uh Esteban |
| 8623. | Sansores Uh Jose Isabel |
| 8624. | Sansores Uh Moises |
| 8625. | Santaman Cabañas Cenobio |
| 8626. | Santaman Canche Luis Alberto |
| 8627. | Santaman Santiago Anastacio |
| 8628. | Santaman Santiago Carlos |
| 8629. | Santamand Cabañas Procoro |
| 8630. | Santana Aldecua Jose Humberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 8631. Santana Bacab Jose Emiliano | 8685. Sarao Garcia Jose Juan |
| 8632. Santana Bacab Mauro Israel | 8686. Sarao Magaña Jose |
| 8633. Santana Brito Miguel Angel | 8687. Sarao Reyes Pedro |
| 8634. Santana Castillo William | 8688. Sarao Reyes Salomon |
| 8635. Santana Cauich Juan Fernando | 8689. Sarmiento Flores Ramon |
| 8636. Santana Cetina Jose Francisco | 8690. Sauri Alavez Adolfo Dolores |
| 8637. Santana Cetina Jose Mauricio | 8691. Sauri Chulim Jaime Gregorio |
| 8638. Santana Cetina Jose Melecio | 8692. Sauri Espinosa Edgardo |
| 8639. Santana Chay Mario | 8693. Sauri Sansores Raul Arseño |
| 8640. Santana Chin William Manuel | 8694. Segovia Matu Renan Cruz |
| 8641. Santana Dominguez Eladio Nicolas | 8695. Segovia Yah Jose Rolando |
| 8642. Santana Maldonado Fernando Augusto | 8696. Segura Basulto Edwin Del Pilar |
| 8643. Santana Maldonado Isidro Martin | 8697. Segura Cat Alberto |
| 8644. Santana Maldonado Manuel Ivan | 8698. Segura Cruz Luis Eduardo |
| 8645. Santana Maldonado San Juan Aposto | 8699. Segura Licona David Joel |
| 8646. Santana Maldonado Wilian Jose | 8700. Segura Licona Pedro Iticl |
| 8647. Santana Noh Jorge Jose | 8701. Segura Mendez Marvin Enrique |
| 8648. Santana Pinzon Jorge Fabian | 8702. Segura Mezquita Ernesto Eugenio |
| 8649. Santana Uvalle Jose Enrique | 8703. Segura Ruiz San Pedro |
| 8650. Santes Santiago Guadalupe | 8704. Segura Tamayo Victor Uriel |
| 8651. Santiago Albornoz Andrea | 8705. Serralta Gonzalez Erlindo |
| 8652. Santiago Albornoz Enrique | 8706. Serralta Lozano Henrri Daniel |
| 8653. Santiago Albornoz Jaime | 8707. Serralta Lozano Herlindo |
| 8654. Santiago Sierra Emilio | 8708. Serralta Lozano Julio |
| 8655. Santiago Uc Felipe Antonio | 8709. Serralta Lozano Martimiliano |
| 8656. Santiago Vazquez Moises | 8710. Serralta Lozano Rafael |
| 8657. Santos Cervantes Manuel Jesus | 8711. Serrano Alcocer Ernesto |
| 8658. Santos Chuil Saul | 8712. Serrano Alcocer Jesus Elizandy |
| 8659. Santos Diaz Abraham Oswaldo | 8713. Serrano Cervantes Jorge Ivan |
| 8660. Santos Diaz Pedro Ernesto | 8714. Serrano Davila Aldo Oliver |
| 8661. Santos Dzul Ramon | 8715. Serrano Maldonado Jose Argemiro |
| 8662. Santos Martin Jorge | 8716. Serrano Marfil Noe Salvador |
| 8663. Santos Nuñez Luis Alberto | 8717. Serrano Marrufo Irma Rubi |
| 8664. Santos Pech Edilberto | 8718. Serrano Marrufo Jose Javier |
| 8665. Santos Pomol Jesus Geremias | 8719. Serrano Marrufo Omar |
| 8666. Santos Soberanis Angel Yoe | 8720. Serrano Marrufo Santiago |
| 8667. Santos Solis Jose Francisco | 8721. Serrano Rebolledo Jose Alejandro |
| 8668. Santos Uc Julian Ismael | 8722. Serrano Rosado Delmar Jesus |
| 8669. Santos Villanueva Daniel | 8723. Serrano Sanchez Sauna |
| 8670. Santos Villanueva Noe | 8724. Serrano Trejo Delmar Jesus |
| 8671. Santoyo Ignacio Silverio | 8725. Serrano Trejo Jose Elizandy |
| 8672. Santoyo  Manuel Eleazar | 8726. Serrano Trejo Jose Salvador |
| 8673. Santoyo Uicab Angel Manuel | 8727. Sierra Aguirre Jose Jesus |
| 8674. Santoyo Uicab Jaime Aniel | 8728. Sierra Cajun Victor Manuel |
| 8675. Santoyo Velazquez Jose Eliazar | 8729. Sierra Cardeña Hoffir Moises |
| 8676. Santoyo Velazquez Julio Humberto | 8730. Sierra Chi Jose Angel Roman |
| 8677. Santoyo Velazquez Manuel Jesus | 8731. Sierra Chi Wiliam Jesus |
| 8678. Santoyo Velazquez Sergio Alejandro | 8732. Sierra Delgado Francisco Gabriel |
| 8679. Santoyo Zapata Juan | 8733. Sierra Delgado Julio |
| 8680. Sarabia Dzul Jorge Isabel | 8734. Sierra Fernandez Anastacio De Jesus De |
| 8681. Sarabia Flores Jose Leonor | Atocha |
| 8682. Sarabia Perez Jacinto Antonio | 8735. Sierra Marrufo Karlos Jesus |
| 8683. Sarabia Y Cen Jose Refugio | 8736. Sierra Rejon Rosendo Francisco |
| 8684. Sarabia Y Quintal Jose Manuel | 8737. Sierra Santos Ramon Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8738. | Sierra Uicab Angel Ernesto | 8792. | Solis Medina Francisco Javier |
| 8739. | Sierra Uicab Manuel Francisco | 8793. | Solis Niño Juan Manuel |
| 8740. | Silva Alcocer Manuel Jesus | 8794. | Solis Ortiz Catalino |
| 8741. | Silva Arceo Manuel Abraham | 8795. | Solis Peraza Hugo Fernando |
| 8742. | Silveira Huchim Jorge Alberto | 8796. | Solis Perez Filiberto |
| 8743. | Silveira Huchim Renan Carlos | 8797. | Solis Perez Francisco |
| 8744. | Silveira Huchim Roberto Del Pilar | 8798. | Solis Perez Roman Manuel |
| 8745. | Silveira Ku Jose Santiago | 8799. | Solis Ramirez Jose Luis |
| 8746. | Silveira Meraz Miguel Angel | 8800. | Solis Ramos Alvaro Agustin |
| 8747. | Silveira Mex Eliseo | 8801. | Solis Ramos Luis Rafael |
| 8748. | Silveira Trejo Jose Delfin | 8802. | Solis Rangel Gaspar |
| 8749. | Silvente Lavadores Luis Alonzo | 8803. | Solis Rodriguez Ivan Ariel |
| 8750. | Sima Noh Manuel De Jesus | 8804. | Solis Salas Eider Jesus |
| 8751. | Soberanis Escalante Jose Guadalupe | 8805. | Solis Salas Francisco Javier |
| 8752. | Soberanis May Jonathan De Jesus | 8806. | Solis Salas Jose Julian |
| 8753. | Soberanis Perez Rodolfo | 8807. | Solis Salas Luis Antonio |
| 8754. | Soberanis Solis Rodolfo Manuel | 8808. | Solis Sanchez Jesus German |
| 8755. | Solis Armando Jose | 8809. | Solis Sierra Carlos Manuel |
| 8756. | Solis Freddy Eduardo | 8810. | Solis Sierra Luis Rafael |
| 8757. | Solis Manuel De Atocha | 8811. | Solis Ucan Carlos Cesar |
| 8758. | Solis Alcocer Carlos Enrique | 8812. | Solis Uicab Daniel Alfredo |
| 8759. | Solis Alcocer Jose Luis | 8813. | Solis Ureña Juan Carlos |
| 8760. | Solis Avila Gerardo Iroon | 8814. | Solis Ureña Luis Alfonso |
| 8761. | Solis Balam Gilberto | 8815. | Solis Valdez Jose Asuncion |
| 8762. | Solis Caballero Geovan David | 8816. | Solis Y Marrufo Carmelo Francisco |
| 8763. | Solis Cauich Wilbert Jesus | 8817. | Solorio Barbosa Angel Guadalupe |
| 8764. | Solis Chay Isaias Isarael | 8818. | Solorio Barbosa Marcos De Atocha |
| 8765. | Solis Chay Jose Armando | 8819. | Solorio Pech Reyes Pascual |
| 8766. | Solis Chay Jose Sergio Ivan | 8820. | Solorio Uc Jose Guadalupe |
| 8767. | Solis Chuc Hernan | 8821. | Solorio Valencia Juan Pablo |
| 8768. | Solis Couoh Mario Enrique | 8822. | Solorzano Sanchez Javier |
| 8769. | Solis Cupul William David | 8823. | Son Cruz Israel Jesus |
| 8770. | Solis Escalante Angel Manuel | 8824. | Sonda Sebastian |
| 8771. | Solis Felix Felipe De Jesus | 8825. | Sonda Baas Jose Idelfonso |
| 8772. | Solis Felix Roman Antonio | 8826. | Sonda Baas Vicente |
| 8773. | Solis Fuentes David Ricardo | 8827. | Sonda Canul Victor Alonso |
| 8774. | Solis Fuentes Roberto Javier | 8828. | Sonda Estrella Angel Gabriel |
| 8775. | Solis Garcia Bayro Orlando | 8829. | Sonda Estrella Mario Rafael |
| 8776. | Solis Grajales Manuel De Atocha | 8830. | Sonda Valdez Jorge Luis |
| 8777. | Solis Hernandez David Emanuel | 8831. | Sosa Balam David Manuel |
| 8778. | Solis Lara Carlos Arturo | 8832. | Sosa Barrera Alberto Renee |
| 8779. | Solis Lara Pedro Manuel | 8833. | Sosa Betanzo Hipolita |
| 8780. | Solis Lara Wilbert Jesus | 8834. | Sosa Caamal Eladio Eversain |
| 8781. | Solis Lopez Jose Julian | 8835. | Sosa Caballero Manuel Martin |
| 8782. | Solis Lopez Juan De La Cruz | 8836. | Sosa Canto Armando Alberto |
| 8783. | Solis Lopez Luis Antonio | 8837. | Sosa Canto Jose Gabino |
| 8784. | Solis Lopez Natalio Alfonso | 8838. | Sosa Canto Jose Roman |
| 8785. | Solis Maldonado Albaro Andres De La Cruz | 8839. | Sosa Canto Luis Enrique |
| 8786. | Solis Maldonado Hilario Gumersindo | 8840. | Sosa Castillo Juan Gabriel |
| 8787. | Solis Maldonado Jose Ventura | 8841. | Sosa Castro Elber Arsenio |
| 8788. | Solis Maldonado Rafael Antonio | 8842. | Sosa Castro Erick Damian |
| 8789. | Solis May Guadalupe Leonardo | 8843. | Sosa Castro Jorge Octavio |
| 8790. | Solis May Jesus Salvador | 8844. | Sosa Castro Jose Abelardo |
| 8791. | Solis Medina Buenaventura | 8845. | Sosa Chale Mario Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8846. | Sosa Chan Herber Rene | 8900. | Sulu Ku Jose Avelino |
| 8847. | Sosa Chan Mario Alberto | 8901. | Sulub Canul Miguel Angel |
| 8848. | Sosa Chan Martin | 8902. | Sulub Martinez Manuel Abraham |
| 8849. | Sosa Chan Ricardo Martin | 8903. | Sulub Pat Ernesto |
| 8850. | Sosa Chavez Jose Rogerio | 8904. | Sulub Tun Jose Antonio |
| 8851. | Sosa Contreras Guadalupe Armando | 8905. | Sulub Tun Jose Fernando |
| 8852. | Sosa Cruz Victor Emmanuel | 8906. | Sulub Uc Jorge |
| 8853. | Sosa Ek Javier Enrique | 8907. | Sunza Caamal Robert Renan |
| 8854. | Sosa Estrella Marcelino Joaquin | 8908. | Sunza Puc Mario Ruben |
| 8855. | Sosa Frias Pedro Pablo | 8909. | Sunza Tamayo Wilbert Alberto |
| 8856. | Sosa Gil Jose Santiago | 8910. | Sunza Torres Santos Gilberto |
| 8857. | Sosa Gil Julio Cesar | 8911. | Tabasco Acevedo Delfio |
| 8858. | Sosa Gomez Juan Bautista | 8912. | Tabasco Acevedo Ramiro |
| 8859. | Sosa Hernandez Carlos Felipe | 8913. | Tabasco Alcocer Ever Manuel |
| 8860. | Sosa Hernandez Marcelino | 8914. | Tabasco Alcocer Pablo Guadalupe |
| 8861. | Sosa Hernandez Marcos | 8915. | Tabasco Alcocer Reyes Pastor |
| 8862. | Sosa Manrrique Cesar David | 8916. | Tabasco Celis Manuel Jesus |
| 8863. | Sosa Mendez Francisco | 8917. | Tabasco Celis Mario Alberto |
| 8864. | Sosa Pacheco Jose Juan | 8918. | Tabasco Marfil Adan Ramiro |
| 8865. | Sosa Pacheco Luis Reyes | 8919. | Tabasco Marfil Raul Atocha |
| 8866. | Sosa Pacheco Manuel | 8920. | Tabasco Marfil Wabi Martin |
| 8867. | Sosa Pech Geovani | 8921. | Tabasco Massa Abraham |
| 8868. | Sosa Pech Juan Humberto | 8922. | Tabasco Massa Felipe De Jesus |
| 8869. | Sosa Pech Ramon Alberto | 8923. | Tabasco Massa Jose |
| 8870. | Sosa Pool Marcelo | 8924. | Tabasco Massa Pablo Marbin |
| 8871. | Sosa Pool Santiago | 8925. | Tabasco Pat Martin Del Carmen |
| 8872. | Sosa Quijano Nicolas Armin | 8926. | Tabasco Pat Reyes Gaspar |
| 8873. | Sosa Roman Justo | 8927. | Tabasco Pat Reyes Jesus |
| 8874. | Sosa Sanchez Carlos Enrique | 8928. | Tabasco Ramos Jesus Raul |
| 8875. | Sosa Sanchez Filemon | 8929. | Tabasco Ramos Jose Isabel |
| 8876. | Sosa Sanchez Isauro | 8930. | Tabasco Rojas Victor Manuel |
| 8877. | Sosa Sanchez Jose Adrian | 8931. | Tabasco Rosado Cristofer |
| 8878. | Sosa Sanchez Juan Bautista | 8932. | Tabasco Rosado Jesus Raul |
| 8879. | Sosa Sanchez Luis | 8933. | Talle  Moo Manuel Jesus |
| 8880. | Sosa Sanchez Manuel | 8934. | Tamay Canul Angel Gabriel |
| 8881. | Sosa Sanchez Santiago | 8935. | Tamay Espinosa Jacinto Roberto |
| 8882. | Sosa Talle Victor Manuel | 8936. | Tamay Pinzon Eleazar |
| 8883. | Sosa Tzab Cesar Vidal | 8937. | Tamayo  Jose Martin |
| 8884. | Sosa Tzab Eradio | 8938. | Tamayo  Manuel Jesus |
| 8885. | Sosa Tzab Felix Augusto | 8939. | Tamayo Arce Isaias |
| 8886. | Sosa Uicab Claudio Abelino | 8940. | Tamayo Arce Juan Gabriel |
| 8887. | Sosa Valle Martha Isabel | 8941. | Tamayo Aviles Luis Antonio |
| 8888. | Sosa Vera Jorge Antonio | 8942. | Tamayo Borges Kael Andres |
| 8889. | Sosa Vera Juan Carlos | 8943. | Tamayo Cab Benigno |
| 8890. | Soto  Cob Luis Emilio | 8944. | Tamayo Cab Candido |
| 8891. | Suarez Chan Julio Francisco | 8945. | Tamayo Cab Zenom Marcial |
| 8892. | Suarez Gomez Jorge Manuel | 8946. | Tamayo Campos Marco Antonio |
| 8893. | Suarez Gomez Jose Felipe | 8947. | Tamayo Celis Edgar Javier |
| 8894. | Suarez Gonzalez Antonio | 8948. | Tamayo Celis Miguel Hidalgo |
| 8895. | Suarez Sagundo Jose Manuel | 8949. | Tamayo Chan Federico |
| 8896. | Suarez Solis Ramon Ysidro | 8950. | Tamayo Chim Joaquin |
| 8897. | Suarez Villanueva Jose Rogelio | 8951. | Tamayo Chim Tiburcio |
| 8898. | Suaste Cab Jhonatan | 8952. | Tamayo Dominguez Carlos Francisco |
| 8899. | Suaste Dominguez Jose Guadalupe | 8953. | Tamayo Dzul Francisco |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8954. | Tamayo Dzul Santos Isidro | 9008. | Tec Navarro Francisco Bernabe |
| 8955. | Tamayo Dzul Santos Reyes | 9009. | Tec Navarro Jose Candelario |
| 8956. | Tamayo Jimenez Leonardo Isidro | 9010. | Tec Navarro Roque Jacinto |
| 8957. | Tamayo Kantun Evaristo | 9011. | Tec Noh Jorge Manuel |
| 8958. | Tamayo Kantun Jose Luis | 9012. | Tec Noh Juan Francisco |
| 8959. | Tamayo Kantun Jose Rene | 9013. | Tec Novelo Emilio |
| 8960. | Tamayo Ku Gregorio | 9014. | Tec Ontiveros Bernardo |
| 8961. | Tamayo Ku Luis Alberto | 9015. | Tec Pat Mario Jesus |
| 8962. | Tamayo Ku Manuel Luciano | 9016. | Tec Pat Salvador Jesus |
| 8963. | Tamayo Lizama Edgardo Antonio | 9017. | Tec Pech Santiago Alberto |
| 8964. | Tamayo Lora Beybi Roman | 9018. | Tec Pool Alvaro |
| 8965. | Tamayo Maldonado Felipe Manuel | 9019. | Tec Pool Juan Adolfo |
| 8966. | Tamayo Maldonado Pedro Pablo | 9020. | Tec Quijano Jose Angel |
| 8967. | Tamayo May Angel Eduardo | 9021. | Tec Santana Jose Baltazar |
| 8968. | Tamayo May Samuel David | 9022. | Tec Tep Santos Tomas |
| 8969. | Tamayo Mex Francisco Javier | 9023. | Tec Tun Jose Silvestre |
| 8970. | Tamayo Mex Santos Reyes De Eduardo | 9024. | Tec Tzuc Jose Asuncion |
| 8971. | Tamayo Moo Carlos Javier | 9025. | Tec Y Chan Felipe |
| 8972. | Tamayo Moo Julio Antonio | 9026. | Tec Y Tamayo Hilario |
| 8973. | Tamayo Padron Jose Jesus | 9027. | Tec Y Tamayo Maximiliano |
| 8974. | Tamayo Pech Elias Jedeon | 9028. | Tec Yam Daniel Jesus |
| 8975. | Tamayo Perez Jesus Nain | 9029. | Teh Castro Juan Antonio |
| 8976. | Tamayo Polanco Isidro | 9030. | Tejeda Galmiche Daniel |
| 8977. | Tamayo Quiñones Reyes Osvaldo | 9031. | Tejero  Wilberth Antonio |
| 8978. | Tamayo Rodriguez Juan Leovigildo | 9032. | Tejero Cab Jose Martin Pascual |
| 8979. | Tamayo Salazar Jorge Luis | 9033. | Tejero Muñoz Luis Enrique |
| 8980. | Tamayo Tun Victor Manuel | 9034. | Tejero Perez Martin Jacinto |
| 8981. | Tamayo Velasquez Alex Ernesto | 9035. | Temix Mayoral Nemecio |
| 8982. | Tamayo Y Lizama Clarence Neil | 9036. | Tenorio Medina Fernando |
| 8983. | Tamayo Y Mantin Zenon Marcial | 9037. | Tep Cohuo Catalino |
| 8984. | Tamayo Yam Jose Luis | 9038. | Tep Couo Hilario |
| 8985. | Tapia Koyoc Jose Javier | 9039. | Tep Cupul Silvino |
| 8986. | Tapia Tapia Victor Manuel | 9040. | Tep Estrella Josue Abimael |
| 8987. | Tapia Y May Jacinto | 9041. | Tep Euan Jorge Rodrigo |
| 8988. | Taye Basto Florencio | 9042. | Tep Euan Victor Daniel |
| 8989. | Taye Moo Jose Osvaldo | 9043. | Tepal Espinola Miguel Alfonso |
| 8990. | Taye Sanchez Luis Alberto | 9044. | Tinal Chuc Ernesto |
| 8991. | Tec Arana Florencio De Jesus | 9045. | Tinal Dzul Luis Alberto |
| 8992. | Tec Arana Manuel Enrique | 9046. | Tinal Koyoc Rodolfo |
| 8993. | Tec Be Rufino | 9047. | Tinal Pech Jorge Alberto |
| 8994. | Tec Caballero Luis Alberto | 9048. | Tinal Pech Luis Alberto |
| 8995. | Tec Chan Felipe De Jesus | 9049. | Tinal Puc Julio Hector |
| 8996. | Tec Chi Jose Adrian | 9050. | Tinal Puc Victor Manuel De Jesus |
| 8997. | Tec Chi Pablo Melchor | 9051. | Tinal Tuyub Filiberto |
| 8998. | Tec Colli Carlos Manuel | 9052. | Tinal Tuyub Jacinto |
| 8999. | Tec Gonzalez Jari Yosigen | 9053. | Tinal Tuyub Mario De Jesus |
| 9000. | Tec Helguera Victor Manuel | 9054. | Tintore Gonzalez Ruben Bernave |
| 9001. | Tec Herrera Jose Alberto | 9055. | Tintore Rejon Jorge Alberto |
| 9002. | Tec Huchim Gregorio | 9056. | Tintore Torres Jesus Manuel |
| 9003. | Tec Kuh Mauricio | 9057. | Toledo Arguello Juan De Dios |
| 9004. | Tec Mancilla Angel Ossie | 9058. | Torne Chacon Rafael |
| 9005. | Tec Navarro Carlos Ines | 9059. | Torne Duarte Carlos Ysauro |
| 9006. | Tec Navarro Carmelo De Jesus | 9060. | Torales Silva Donaciano |
| 9007. | Tec Navarro Dolores Adrian | 9061. | Toraya  Mario Santiago |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9062. | Toraya Cupul Martin Alexander | 9116. | Trejo May Miguel Arcangel |
| 9063. | Toraya Martin Felipe | 9117. | Trejo Peraza Albar Alberto |
| 9064. | Toraya Y Martin Porfirio | 9118. | Trejo Peraza Juan Lorenzo |
| 9065. | Torres Alavez Ruben Enrique | 9119. | Trejo Peraza Marcial Fernando |
| 9066. | Torres Arjona Diego Alfonso | 9120. | Trejo Trejo Delio |
| 9067. | Torres Campos Jesus Elezer | 9121. | Trejo Trejo Fernando |
| 9068. | Torres Ciau Gabriel | 9122. | Trejo Y Palma Jose Ines |
| 9069. | Torres Ciau Juan Nazario | 9123. | Treviño Concha Jose Antonio |
| 9070. | Torres Cruz Juan Carlos | 9124. | Treviño Concha Juan Felipe |
| 9071. | Torres Flores Santiago | 9125. | Treviño Dzul Candelario |
| 9072. | Torres Gomez Francisco Guadalupe | 9126. | Trinidad Chuc Jose Francisco |
| 9073. | Torres Gomez Jesus Alberto | 9127. | Trinidad Moreno Felix |
| 9074. | Torres Herrera Magin | 9128. | Trinidad Uicab Miguel Alfredo |
| 9075. | Torres Jimenez Domingo Francisco | 9129. | Trinidad Uicab Rosario Del Carmen |
| 9076. | Torres Jimenez Jorge Antonio | 9130. | Trujillo Cab Jesus Efrain |
| 9077. | Torres Jimenez Mardonio | 9131. | Trujillo Gamboa Hittler |
| 9078. | Torres Lizama Aurelio | 9132. | Trujillo Morales Victorino |
| 9079. | Torres Lopez Roberto | 9133. | Trujillo Ojeda Manuel Enrique |
| 9080. | Torres May Benito | 9134. | Trujillo Yam Martin Justino |
| 9081. | Torres May Julio Emilio | 9135. | Trujillo Yam Valentin Guadalupe |
| 9082. | Torres May Miguel | 9136. | Tullub Ramirez Humberto De Jesus |
| 9083. | Torres May Nazario | 9137. | Tun Ake Dario Esequiel |
| 9084. | Torres May Santiago | 9138. | Tun Ake David Alejandro |
| 9085. | Torres Nah Clemente Jose | 9139. | Tun Argaez Jose Felix |
| 9086. | Torres Novelo Gonzalo Eugenio | 9140. | Tun Argaez Reyes |
| 9087. | Torres Novelo Juan Carlos | 9141. | Tun Aviles Carlos Jose |
| 9088. | Torres Novelo Luis Jorge | 9142. | Tun Aviles Jose Alfredo |
| 9089. | Torres Pech Antonio | 9143. | Tun Cab Aurelio |
| 9090. | Torres Pech Benigno | 9144. | Tun Cab Jose Isabel |
| 9091. | Torres Pech Jose Feliciano | 9145. | Tun Caballero Jose Miguel |
| 9092. | Torres Pech Nicolas | 9146. | Tun Can Daniel Leonardo |
| 9093. | Torres Salas Victor Jesus | 9147. | Tun Can Edwin Wilfrido |
| 9094. | Torres Tamayo Emmanuel | 9148. | Tun Can Manuel |
| 9095. | Torres Tamayo Isaias | 9149. | Tun Canche Fredy Erminio |
| 9096. | Torres Tamayo Juan Jose | 9150. | Tun Ceh Felipe De Jesus |
| 9097. | Torres Triay Carlos Porfirio | 9151. | Tun Ceh Miguel Angel |
| 9098. | Torres Uicab Joel | 9152. | Tun Chan Carlos Humberto |
| 9099. | Torres Villanueva Santiago De Jesus | 9153. | Tun Chan Celso Victor |
| 9100. | Torres Y Ojeda Jose Antonio | 9154. | Tun Chan Jose Ambrosio |
| 9101. | Torres Y Uicab Higinio Sorobabel | 9155. | Tun Chan Jose Francisco |
| 9102. | Torres Zacarias Eusebio | 9156. | Tun Chan Pedro Jose |
| 9103. | Torres Zapata Fredy Jesus | 9157. | Tun Chi Orlando De Jesus |
| 9104. | Treinen Crespo Thomas | 9158. | Tun Chi William Ancelmo |
| 9105. | Trejo Aguilar Antonio | 9159. | Tun Cime Faustino |
| 9106. | Trejo Aguilar Baltazar | 9160. | Tun Dzib Manuel Jesus |
| 9107. | Trejo Aguilar Ermilo | 9161. | Tun Dzul Carlos Manuel |
| 9108. | Trejo Aguilar Felipe | 9162. | Tun Dzul Evaristo |
| 9109. | Trejo Aguilar Irby Felipe | 9163. | Tun Echavarria Jose De La Cruz |
| 9110. | Trejo Aguilar Ramiro | 9164. | Tun Flores Gilberto |
| 9111. | Trejo Canche Jose Luis | 9165. | Tun Flores Martin Gabriel |
| 9112. | Trejo Chi Jose Arturo | 9166. | Tun Flores Pedro |
| 9113. | Trejo Guillen Gregorio | 9167. | Tun Galaz Alberth Prudencio |
| 9114. | Trejo Hernandez Jose Humberto | 9168. | Tun Garrido Francisco Javier |
| 9115. | Trejo Martin Wilberth Estanislao | 9169. | Tun Gonzalez Francisco Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 9170. | Tun Herrera Juan Jose |
| 9171. | Tun Herrera Romel Augusto |
| 9172. | Tun Hoy Jesus Armando |
| 9173. | Tun Huchin Gaspar Manuel |
| 9174. | Tun Huchin Jorge Luis |
| 9175. | Tun Huchin Jose Angel |
| 9176. | Tun Huchin Mario Baltazar |
| 9177. | Tun Kuyoc Carlos Manuel |
| 9178. | Tun Manzanero Fernando |
| 9179. | Tun Manzanero Rolando |
| 9180. | Tun Marrufo Juan De Dios |
| 9181. | Tun Martin Jonh Stephanie |
| 9182. | Tun Martin Wilbert Fernando |
| 9183. | Tun May Cesar Eduardo |
| 9184. | Tun May Jose Luis |
| 9185. | Tun Noh Carlos Ricardo |
| 9186. | Tun Pacheco Cesar Alexander |
| 9187. | Tun Pat Alexander Alberto |
| 9188. | Tun Pat Carlos Enrique |
| 9189. | Tun Pech Eddier Francisco |
| 9190. | Tun Pech Jose Castor |
| 9191. | Tun Pech Jose Martin |
| 9192. | Tun Rodriguez Gilbert Higinio |
| 9193. | Tun Sanchez Francisco |
| 9194. | Tun Sanchez Mario Rolando |
| 9195. | Tun Solis Jose Carlos |
| 9196. | Tun Tamayo Jose Armando |
| 9197. | Tun Tamayo Jose Daniel |
| 9198. | Tun Tamayo Miguel Angel |
| 9199. | Tun Tamayo Victor Manuel |
| 9200. | Tun Tep Alberto |
| 9201. | Tun Tep Jose Alfredo |
| 9202. | Tun Tep Jose Vicente |
| 9203. | Tun Tep Juan Bautista |
| 9204. | Tun Tep Santos Alejandro |
| 9205. | Tun Tzuc Gilberto Eduardo |
| 9206. | Tun Uc Jose Santos Bernabe |
| 9207. | Tun Ucan Victor Luciano |
| 9208. | Tun Uh Bartolome |
| 9209. | Tun Uicab Carlos Antonio |
| 9210. | Tun Uicab Jose Daniel |
| 9211. | Tun Xiu Manuel Jesus |
| 9212. | Tun Y Tamayo Bartolo Joaquin |
| 9213. | Turriza Bobadilla Jose Manuel |
| 9214. | Tus Eligio Manuel Martin |
| 9215. | Tus Sansores Santiago |
| 9216. | Tuyin Cumi Jose Wilbert |
| 9217. | Tuyin Hernandez Jose Alejandro |
| 9218. | Tuyin Kantun Jose Luis |
| 9219. | Tuyub Nuñez Daniel |
| 9220. | Tuyub Nuñez Jose Asuncion |
| 9221. | Tuyub Quintal Juan Alberto |
| 9222. | Tuyub Sanchez Jose Luis |
| 9223. | Tuyub Valdez Luis Armando |
| 9224. | Tuz Avilez Victor Humberto |
| 9225. | Tuz Baas Martin Teodoro |
| 9226. | Tuz Canul Eusebio |
| 9227. | Tuz Chay Wilbet Jesus |
| 9228. | Tuz Eligio Jose Domingo |
| 9229. | Tuz Eligio Juan Roman |
| 9230. | Tuz Gil Santiago |
| 9231. | Tuz Mut Pascual |
| 9232. | Tuz Pool Fredy Antonio |
| 9233. | Tuz Tuz Efren Jesus |
| 9234. | Tuz Tuz Jose Ines |
| 9235. | Tuz Tuz Ramon |
| 9236. | Tuz Tuz Reyes Esteban |
| 9237. | Tuz Tuz Rigel Ignacio |
| 9238. | Tuz Tzuc Freddy De Jesus |
| 9239. | Tuz Tzuc Jorge Eleuterio |
| 9240. | Tuz Tzuc Jose Alejandro |
| 9241. | Tuz Varguez Silvio Ancelmo |
| 9242. | Tzab Argaez Jose Salvador |
| 9243. | Tzab Caamal Eugenio |
| 9244. | Tzab Caamal Jose Asuncion |
| 9245. | Tzab Caamal Jose Ubaldo |
| 9246. | Tzab Caamal Juan Miguel |
| 9247. | Tzab Caamal Rosendo Albino |
| 9248. | Tzab Caamal Rudy Alexandro |
| 9249. | Tzab Canul Francisco Javier |
| 9250. | Tzab Castro Vidal Rodolfo |
| 9251. | Tzab Dzul Juan Jose |
| 9252. | Tzab Ek Jose Federico |
| 9253. | Tzab Ek Jose Gregorio |
| 9254. | Tzab Hernandez Roger Armando |
| 9255. | Tzab Matu Luis Roberto |
| 9256. | Tzab Mendez Vicente Jesus |
| 9257. | Tzab Naal Jose Armando |
| 9258. | Tzab Noh Andres |
| 9259. | Tzab Noh Donato |
| 9260. | Tzab Noh Juan |
| 9261. | Tzab Pech Joel Silverio |
| 9262. | Tzab Pool Baldomero |
| 9263. | Tzab Pool Diddier Gerardo |
| 9264. | Tzab Pool Jorge Alberto |
| 9265. | Tzab Pool Jose De La Rosa |
| 9266. | Tzab Pool Julio |
| 9267. | Tzab Pool Servulo |
| 9268. | Tzab Pool Victoriano |
| 9269. | Tzab Poot Julio Cesar |
| 9270. | Tzab Poot Leonel Abigael |
| 9271. | Tzab Sonda Aurelio Alonso |
| 9272. | Tzab Sonda Jose Ysmael |
| 9273. | Tzab Sosa Armin Nolberto |
| 9274. | Tzab Sosa Emiliano |
| 9275. | Tzab Sosa Leonel |
| 9276. | Tzab Sosa Reinaldo |
| 9277. | Tzab Y Cauich Casiano |

## EXHIBIT "F-1"
### INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9278. | Tzab Y Cauich Francisco Javier | 9332. | Tzuc Y Cauich Miguel Gualberto |
| 9279. | Tzab Y Chan Alfredo | 9333. | Uc Alberto Alfonso |
| 9280. | Tzab Yama Alberto | 9334. | Uc Antonio |
| 9281. | Tzab Yama Julio Vidal | 9335. | Uc Jose Esteban |
| 9282. | Tzab Yama Vicente | 9336. | Uc Baquedano Moises |
| 9283. | Tzab Yerbes Jesus Manuel | 9337. | Uc Brito Jose Alfredo |
| 9284. | Tzab Yerbes Jose Adrian | 9338. | Uc Brito San Alfonso |
| 9285. | Tzec Adrian Emilio Manuel | 9339. | Uc Canul Tomas |
| 9286. | Tzec Chel Ezequiel | 9340. | Uc Cauich Manuel Jesus |
| 9287. | Tzec Dzul Jose Guadalupe | 9341. | Uc Chan Bonifacio |
| 9288. | Tzec Magaña Victor Javier | 9342. | Uc Chay Francisco Ismael |
| 9289. | Tzec Magaña William Rene | 9343. | Uc Chi Mario Enrique |
| 9290. | Tzec May Reyes Gaspar | 9344. | Uc Chi Jose Arnaldo De Los Santos |
| 9291. | Tzec Naal Luis Tirso | 9345. | Uc Coyoc Audomaro |
| 9292. | Tzec Quen Daniel | 9346. | Uc Criollo Romualdo |
| 9293. | Tzec Sosa Bartolo | 9347. | Uc Cutz Manuel Jesus |
| 9294. | Tzec Sosa Ernesto | 9348. | Uc Dzul Francisco Javier |
| 9295. | Tzec Sosa Isidro | 9349. | Uc Ek Jose Gilberto |
| 9296. | Tzec Tun Luis Felipe | 9350. | Uc Euan Jose Raul Ernesto |
| 9297. | Tzuc Camilo | 9351. | Uc Euan Rafael |
| 9298. | Tzuc Jose Casimiro | 9352. | Uc Huchin Miguel Angel |
| 9299. | Tzuc Roberto | 9353. | Uc Huh Jose Alejandro De La Cruz |
| 9300. | Tzuc Alonzo Rogelio | 9354. | Uc Huh Jose Esteban |
| 9301. | Tzuc Borges Felipe De Jesus | 9355. | Uc Jimenez Idelfonso |
| 9302. | Tzuc Borges Juan Alberto | 9356. | Uc Linares Victor Manuel |
| 9303. | Tzuc Borgez Jose Martin | 9357. | Uc Lope Raul Martin |
| 9304. | Tzuc Borgez Luis Felipe | 9358. | Uc Martinez Jose Joaquin |
| 9305. | Tzuc Borgez Ricardo | 9359. | Uc May Fernando Celestino |
| 9306. | Tzuc Canul Jose Rodolfo | 9360. | Uc May Gabino |
| 9307. | Tzuc Chable Gaspar | 9361. | Uc May Jose De La Cruz Santos |
| 9308. | Tzuc Chable Pascual | 9362. | Uc May Jose Paulino |
| 9309. | Tzuc Chan Felipe De Jesus | 9363. | Uc May Luis Alfonso |
| 9310. | Tzuc Chan Jose Sergio Javier | 9364. | Uc Mena Claudio Concepcion |
| 9311. | Tzuc Chim Armando Federico | 9365. | Uc Mena Elbert Alex |
| 9312. | Tzuc Chim Jose Enrique | 9366. | Uc Mena Martin |
| 9313. | Tzuc Chim Juan Bautista | 9367. | Uc Mex Damian Del Carmen |
| 9314. | Tzuc Chim Luis Alberto | 9368. | Uc Mex Luis Fernando |
| 9315. | Tzuc Chim Rafael Martin | 9369. | Uc Moo Jesus Filiberto |
| 9316. | Tzuc Cool Ambrocio Concepcion | 9370. | Uc Noh Maximiliano |
| 9317. | Tzuc Dzib Alberto Eucario | 9371. | Uc Noh Moises |
| 9318. | Tzuc Dzul Jose Florentino | 9372. | Uc Pacheco Jose Martin |
| 9319. | Tzuc Dzul Lazaro | 9373. | Uc Pech Edilberto |
| 9320. | Tzuc Dzul Pedro Pascual | 9374. | Uc Pech Pedro Antonio |
| 9321. | Tzuc I Dzul Jose Martin | 9375. | Uc Pech Reyes Gaspar |
| 9322. | Tzuc Mena Abelardo | 9376. | Uc Pech Victor Manuel |
| 9323. | Tzuc Pool Joaquin Adolfo | 9377. | Uc Perera Faustino Francisco |
| 9324. | Tzuc Poot Andres Enrique | 9378. | Uc Perera Moises Abraham |
| 9325. | Tzuc Poot Jose Olegario | 9379. | Uc Puc Jorge Arturo |
| 9326. | Tzuc Poot Ricardo Del Jesus | 9380. | Uc Puc Luis Alberto |
| 9327. | Tzuc Tzuc Jesus Reinaldo | 9381. | Uc Tamayo Gregorio |
| 9328. | Tzuc Uicab Alfonso | 9382. | Uc Tamayo Miguel |
| 9329. | Tzuc Uicab Lorenzo | 9383. | Uc Tamayo Otilio Manuel |
| 9330. | Tzuc Uicab Pedro | 9384. | Uc Trinidad Alvaro |
| 9331. | Tzuc Ventura Samuel David | 9385. | Uc Tzuc Jose Rodolfo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 9386. | Uc Ucan Jose Faustino |
| 9387. | Uc Uicab Abraham |
| 9388. | Uc Uicab Jose Wilibaldo |
| 9389. | Uc Uicab Luis Antonio |
| 9390. | Uc Uicab Ramon |
| 9391. | Uc Y Tzuc Wilebaldo |
| 9392. | Ucan Alvarez Jesus Roman |
| 9393. | Ucan Balam Ausencio Armando |
| 9394. | Ucan Canul Erik Humberto |
| 9395. | Ucan Canul Jose Domingo |
| 9396. | Ucan Canul Wilbardo Martin |
| 9397. | Ucan Celis Ivan Jesus |
| 9398. | Ucan Chan Juan Damasco |
| 9399. | Ucan Chan Marcelo |
| 9400. | Ucan Chan Mario |
| 9401. | Ucan Chi Graciliano |
| 9402. | Ucan May Jose Angel Victor |
| 9403. | Ucan May Jose Santiago |
| 9404. | Ucan Montejo Liberato |
| 9405. | Ucan Oxte Arsenio Antonio |
| 9406. | Ucan Oxte Pedro Enrique |
| 9407. | Ucan Pech Elias |
| 9408. | Ucan Pinzon Juan Manuel |
| 9409. | Ucan Polanco Jose Antonio |
| 9410. | Ucan Poot Martin Alonzo |
| 9411. | Ucan Puc Jorge Carlos |
| 9412. | Ucan Ramos Alvaro |
| 9413. | Ucan Ravell Alex Wilfrido |
| 9414. | Ucan Ravell Florencio |
| 9415. | Ucan Ravell Jose Avelino |
| 9416. | Ucan Ravell Jose Ernesto |
| 9417. | Ucan Ravell Oscar Enrique |
| 9418. | Ucan Silveira Jose Gilberto |
| 9419. | Ucan Y Pool Agustin |
| 9420. | Ucan Y Tzuc Cesar Rosalio |
| 9421. | Ucan Y Tzuc Francisco |
| 9422. | Ucan Yervez Jose Manuel |
| 9423. | Uch Itzincab Felix |
| 9424. | Uco Rosado Felipe De Jesus |
| 9425. | Uh Narciso |
| 9426. | Uh Ayala Bernabe |
| 9427. | Uh Ayala Tomas |
| 9428. | Uh Canche Ignacio |
| 9429. | Uh Canul Angel Gabriel |
| 9430. | Uh Canul Jose Isaias |
| 9431. | Uh Canul Marcos |
| 9432. | Uh Canul Rey Gaspar Eduardo |
| 9433. | Uh Canul Salomon |
| 9434. | Uh Cauich Augusto |
| 9435. | Uh Cauich Teodoro Manuel |
| 9436. | Uh Chan Alejandro |
| 9437. | Uh Chan Jesus Javier |
| 9438. | Uh Chan Teofilo |
| 9439. | Uh Chay Jorge Enrique |
| 9440. | Uh Chi Jorge Ismael |
| 9441. | Uh Chi Juan |
| 9442. | Uh Chi Maximo Pablo De Jesus |
| 9443. | Uh Chi Santos Angeles |
| 9444. | Uh Estrella Carlos Clemente |
| 9445. | Uh Estrella Nelson Anael |
| 9446. | Uh Gutierrez Jose Luis |
| 9447. | Uh Luna Enrique |
| 9448. | Uh May Jose Benigno |
| 9449. | Uh May Manuel Jesus |
| 9450. | Uh Ojeda Jonny Adrian |
| 9451. | Uh Pool Jose Benito |
| 9452. | Uh Puc Oscar Yfane |
| 9453. | Uh Solis Jesus Marcelo |
| 9454. | Uh Tzec Francisco |
| 9455. | Uh Tzec Santos Santiago |
| 9456. | Uh Uc Guilberto |
| 9457. | Uh Uicab Pedro Jesus |
| 9458. | Uh Us Gabriel Arcangel |
| 9459. | Uh Wong Marcelo |
| 9460. | Uicab Francisco |
| 9461. | Uicab Aguilar Amir Genaro Jesus |
| 9462. | Uicab Alpuche Juan Ramon |
| 9463. | Uicab Balam Jose Israel |
| 9464. | Uicab Balam Mario Isaias |
| 9465. | Uicab Balam Sanatiel Idelfonso |
| 9466. | Uicab Cab Mariano |
| 9467. | Uicab Canche Gaudencio Rafael |
| 9468. | Uicab Canton Diego |
| 9469. | Uicab Canul Diego Emilio |
| 9470. | Uicab Canul Felix |
| 9471. | Uicab Canul Miguel Fernando |
| 9472. | Uicab Cauich Domingo |
| 9473. | Uicab Chable Pedro Pablo |
| 9474. | Uicab Chan Gilberto |
| 9475. | Uicab Chan Jose Roberto |
| 9476. | Uicab Chan Marcos |
| 9477. | Uicab Choch Jose Santos |
| 9478. | Uicab Chuc Jesus Efrain |
| 9479. | Uicab Chuc Jose Francisco |
| 9480. | Uicab Chuc Jose Ramon |
| 9481. | Uicab Chulim Andrey Jesus |
| 9482. | Uicab Cime Gabriel |
| 9483. | Uicab Cime Ismael |
| 9484. | Uicab Cocom Isaias |
| 9485. | Uicab Colli Camilo |
| 9486. | Uicab Colli Crisanto |
| 9487. | Uicab Colli Francisco |
| 9488. | Uicab Colli Jose Abelino |
| 9489. | Uicab Colli Jose Cecilio |
| 9490. | Uicab Colli Porfirio |
| 9491. | Uicab Cua Joaquin Armando |
| 9492. | Uicab Cua Manuel Jesus |
| 9493. | Uicab Cuxim Manuel Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 9494. | Uicab Gonzalez Edwin Ariel |
| 9495. | Uicab Koyoc Enrique Eulalio |
| 9496. | Uicab Koyoc Felipe De Jesus |
| 9497. | Uicab Lopez Felipe Arturo |
| 9498. | Uicab Marrufo Felipe Antonio |
| 9499. | Uicab Marrufo Jose Ismael |
| 9500. | Uicab Mena Jose Alberto |
| 9501. | Uicab Mena Manuel Jesus |
| 9502. | Uicab Mena Pablo Octaviano |
| 9503. | Uicab Nah Raymundo |
| 9504. | Uicab Noh Marcial |
| 9505. | Uicab Novelo Edgar Oswaldo |
| 9506. | Uicab Novelo Jaime Venancio |
| 9507. | Uicab Novelo Miguel Moises |
| 9508. | Uicab Pacheco Cristobal |
| 9509. | Uicab Pacheco Jose Basilio |
| 9510. | Uicab Pacheco Jose Daniel |
| 9511. | Uicab Pech Benjamin |
| 9512. | Uicab Pech Catalino |
| 9513. | Uicab Pech Edwin Gabriel |
| 9514. | Uicab Pech Gamaliel |
| 9515. | Uicab Pech Gilberto Gabinadab |
| 9516. | Uicab Pech Irving Zuriel |
| 9517. | Uicab Pech Mario Idelfonso |
| 9518. | Uicab Pech Saul |
| 9519. | Uicab Reyes Jose Filomeno |
| 9520. | Uicab Romero Rogelio Enrique |
| 9521. | Uicab Sulu Jose Eduardo |
| 9522. | Uicab Sulub Jorge Eliu Ricardo |
| 9523. | Uicab Sulub Roqui Jesus |
| 9524. | Uicab Tamay Angel |
| 9525. | Uicab Tamayo Maximiliano |
| 9526. | Uicab Tamayo Secundino |
| 9527. | Uicab Tzab Claudio |
| 9528. | Uicab Tzab Felipe De Jesus |
| 9529. | Uicab Tzab Freddy Ismael |
| 9530. | Uicab Tzab Jose Concepcion |
| 9531. | Uicab Tzab Juan Pablo |
| 9532. | Uicab Tzab Leonardo Catalino |
| 9533. | Uicab Uc Eduardo Narciso |
| 9534. | Uicab Uc Jose Manuel |
| 9535. | Uicab Uc Tomas |
| 9536. | Uicab Ulicab Mario |
| 9537. | Uicab Uitz Jesus Esteban |
| 9538. | Uicab Uitz Jose Consepcion |
| 9539. | Uicab Uitz Jose Santos Nazario |
| 9540. | Uicab Varguez Abdel Irineo |
| 9541. | Uicab Varguez Daniel Simeil |
| 9542. | Uicab Ventura Agustin |
| 9543. | Uicab Ventura Jesus Rafael |
| 9544. | Uicab Ventura Manuel |
| 9545. | Uicab Y Canche Andres |
| 9546. | Uicab Y Canul Maximo Angel |
| 9547. | Uicab Y Canul Patricio Alfredo |
| 9548. | Uicab Y Chan Victor Manuel |
| 9549. | Uicab Y Ek Jose |
| 9550. | Uicab Y Nah Jacobo |
| 9551. | Uicab Yam Alberto |
| 9552. | Uicab Yam Jesus Adrian |
| 9553. | Uicab Yam Maximiliano |
| 9554. | Uicab Yam Sergio |
| 9555. | Uitz Flores Jose Alberto |
| 9556. | Uitz Flores Jose Wilbert |
| 9557. | Uitz Moo Humberto |
| 9558. | Uitz Polanco Jose Gilberto |
| 9559. | Uitz Tun Jesus Guadalupe |
| 9560. | Uitzil Allen Mario Ariel |
| 9561. | Ulloa Arias Enoc |
| 9562. | Us Dominguez Jesus Liborio |
| 9563. | Uscanga Bravo Rolando |
| 9564. | Uscanga Ravelo Jose Francisco |
| 9565. | Uuh Octavio |
| 9566. | Uuh Yah Panfilo |
| 9567. | Uvalle Idelfonso |
| 9568. | Uvalle Baquedano Jose Manuel |
| 9569. | Vadillo Basto Julio Eduardo |
| 9570. | Vadillo Dzib Jose Rafael |
| 9571. | Vadillo Sanchez Bernardo Benjamin |
| 9572. | Vadillo Valdez Julio Cesar |
| 9573. | Valdez Manuel Jesus |
| 9574. | Valdez Denis Paulino |
| 9575. | Valdez Martinez Jose Rodrigo |
| 9576. | Valdez Romero Roberto |
| 9577. | Valencia Epifanio |
| 9578. | Valencia Ponciano |
| 9579. | Valencia Victor Jesus |
| 9580. | Valencia Bautista Ignacio |
| 9581. | Valencia Caamal Jose Ricardo |
| 9582. | Valencia Chan Gabriel De Jesus |
| 9583. | Valencia Corea Jose Ramiro |
| 9584. | Valencia Ek Alfonso Manuel |
| 9585. | Valencia Ek Jose Natividad |
| 9586. | Valencia Figueroa Jose De Jesus |
| 9587. | Valencia Figueroa Llen Miguel |
| 9588. | Valencia Gomez Jose Enrique |
| 9589. | Valencia Novelo Bernabe |
| 9590. | Valencia Peniche Jorge Reynaldo |
| 9591. | Valencia Perez Carlos Abraham |
| 9592. | Valencia Perez Carlos De Jesus |
| 9593. | Valencia Reyes Gilberto |
| 9594. | Valencia Tapia Luis |
| 9595. | Valencia Uh Jose Vicente |
| 9596. | Valencia Uicab Guadalupe |
| 9597. | Valencia Uicab Herminio |
| 9598. | Valenzuela Gomez Fernando |
| 9599. | Valenzuela Gomez Manolo |
| 9600. | Valenzuela Jimenez Manolo |
| 9601. | Valenzuela Sanchez Abner Yahir |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9602. | Valerio Aguiñaga Luis Angel | 9656. | Vargas Canche Julio Cesar |
| 9603. | Valiño  Aguilar Enrique Jesus | 9657. | Vargas Chale Jesus Enrique |
| 9604. | Valladares Almeida Victor Armando | 9658. | Vargas Enriquez Julio Cesar |
| 9605. | Valladares Gonzalez Luis Domingo | 9659. | Vargas Enriquez Pedro |
| 9606. | Valladares Pech Alejandro Alberto | 9660. | Vargas Flores Jesus Manuel |
| 9607. | Valle Avila Gaspar Manuel | 9661. | Vargas Leon Antonio |
| 9608. | Valle Caamal Felipe Josue | 9662. | Vargas Mora Jose Maria |
| 9609. | Valle Cab Jose Santiago | 9663. | Vargas Mora Ricardo Alejandro |
| 9610. | Valle Campos Daniel Jesus | 9664. | Vargas Sierra Carlos Antonio |
| 9611. | Valle Campos Ricardo Manuel | 9665. | Vargas Tut Fernando |
| 9612. | Valle Castañeda Roberto Jesus | 9666. | Varguez Angel |
| 9613. | Valle Cauich Fernando | 9667. | Varguez Aviles Juan Antonio |
| 9614. | Valle Cauich Pedro | 9668. | Varguez Cab Gaspar Jesus |
| 9615. | Valle Cauich Perfecto | 9669. | Varguez Cab Jose Alejandro |
| 9616. | Valle Chacon Daniel Fabian | 9670. | Varguez Campos Pedro |
| 9617. | Valle Chale Reyes Guadalupe | 9671. | Varguez Canul Adrian Arturo |
| 9618. | Valle Chim Jose Rafael | 9672. | Varguez Canul Felix Gerardo |
| 9619. | Valle Chim Jose Roberto Hilario | 9673. | Varguez Canul Timoteo |
| 9620. | Valle Chim Juaquin Marcial | 9674. | Varguez Castro Jose Ismael |
| 9621. | Valle Ek Jose Rolando | 9675. | Varguez Cauich Angel Gabriel |
| 9622. | Valle Ku Faustino | 9676. | Varguez Cauich Juan |
| 9623. | Valle Magaña German Joel | 9677. | Varguez Cauich Victor |
| 9624. | Valle Manrique Luis | 9678. | Varguez Chan Juan Regino |
| 9625. | Valle Martin Julio Hernan | 9679. | Varguez Chan Roberto Del Rosario |
| 9626. | Valle Naal Jose Manuel Ignacio | 9680. | Varguez Chi Baltazar |
| 9627. | Valle Naal Julio Bartolome | 9681. | Varguez Chi Luis Alberto |
| 9628. | Valle Padron Jorge Carlos | 9682. | Varguez Ciau Joan Geyel |
| 9629. | Valle Pech Guidrel Nicanor | 9683. | Varguez Cime Ignacio Antonio |
| 9630. | Valle Pech Jesus Antonio | 9684. | Varguez Cutz Ricardo Roman |
| 9631. | Valle Pech Manuel Adrian | 9685. | Varguez Gutierrez Rodrigo Jesus |
| 9632. | Valle Rodriguez Faustino | 9686. | Varguez Hu Felipe Edmundo |
| 9633. | Valle Rodriguez Felicitos | 9687. | Varguez Ku Juan Asuncion |
| 9634. | Valle Rodriguez Jesus Alfonso | 9688. | Varguez Ku Martin Melchor |
| 9635. | Valle Rodriguez Jose David | 9689. | Varguez Martin Francisco Abraham |
| 9636. | Valle Rodriguez Jose Gilberto | 9690. | Varguez May Jesus Manuel |
| 9637. | Valle Sosa Jesus Adrian | 9691. | Varguez May Miguel Jesus |
| 9638. | Valle Uribe Irving Emilio | 9692. | Varguez Nah Nemecio |
| 9639. | Valle Uvalle Jorge Antonio | 9693. | Varguez Oxte Felipe |
| 9640. | Valle Uvalle Jose Humberto | 9694. | Varguez Paredes Francisco Javier |
| 9641. | Valle Valle Joaquin Humberto | 9695. | Varguez Pech Angel |
| 9642. | Valle Vazquez Roberto | 9696. | Varguez Pech Jony Limber |
| 9643. | Valle Y Cauich Daniel | 9697. | Varguez Pech Rodolfo |
| 9644. | Valle Y Cauich Jose Lorenzo | 9698. | Varguez Petul Freddy Gaspar |
| 9645. | Vallejos Flores Manuel De Atocha | 9699. | Varguez Rodriguez Manuel Armando |
| 9646. | Vallejos Gonzalez Roberto Ivan | 9700. | Varguez Rosado Clauidio Apolinar |
| 9647. | Vallejos Loria Salustino | 9701. | Varguez Rosado Vicente Oliverio |
| 9648. | Vallejos Luna Melchor | 9702. | Varguez Sanchez Teodoro |
| 9649. | Vallejos Luna Santiago | 9703. | Varguez Uh Eulogio |
| 9650. | Vallejos Pat Edilberto Vicente | 9704. | Varguez Uh Jose Francisco |
| 9651. | Varela Erosa Jose Everaldo | 9705. | Varguez Uh Juan Emilio |
| 9652. | Varela Erosa Juan Antonio | 9706. | Varguez Y Cab Berbardo |
| 9653. | Vargas  Ancelmo | 9707. | Varguez Y Kini Silvano |
| 9654. | Vargas Alcocer Ruben Antonio | 9708. | Varguez Y Nah Pablo Juventino |
| 9655. | Vargas Caamal Jesus Alberto | 9709. | Vasquez Avila Martin |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9710. | Vasquez Avila Sergio Ines | 9764. | Ventura Camara Joel |
| 9711. | Vasquez Canul Pascual Macario | 9765. | Ventura Chacon Henrry Noe |
| 9712. | Vasquez Enriquez Ricardo Alberto | 9766. | Ventura Cobos Jose Luis |
| 9713. | Vasquez Mases Fortunato Alejandro | 9767. | Ventura Colli Jose Salvador |
| 9714. | Vasquez May Santos Facundo | 9768. | Ventura Lara Edgar |
| 9715. | Vasquez Mendoza Angel Esteban De Jesus | 9769. | Ventura Leon Manuel Agustin |
| 9716. | Vasquez Palma Domingo Othon | 9770. | Ventura Novelo Wilberth Edilberto |
| 9717. | Vasquez Pinto Carlos Alfonso | 9771. | Ventura Peraza Luis Alfonso |
| 9718. | Vasquez Pinto Luis Alfonso | 9772. | Ventura Tuz Felipe De Jesus |
| 9719. | Vasquez Rainford Candelario | 9773. | Ventura Uc Pedro |
| 9720. | Vasquez Y Flores Leonardo Ermilo | 9774. | Vera  Tirzo Domingo |
| 9721. | Vazquez Balam Carlos Andres | 9775. | Vera Acosta Rodrigo Humberto |
| 9722. | Vazquez Campos Jose Francisco | 9776. | Vera Balam Jose Efrain |
| 9723. | Vazquez Campos Jose Oswaldo | 9777. | Vera Cab Bernardo De La Cruz |
| 9724. | Vazquez Canul Diego Josue | 9778. | Vera Carrillo Juan Humberto |
| 9725. | Vazquez Contreras Cornelio De La Cruz | 9779. | Vera Chay Geovany Asuncion |
| 9726. | Vazquez Ek Jose Raymundo | 9780. | Vera Cohuo Jose Antonio |
| 9727. | Vazquez Jimenez Sergio Augusto | 9781. | Vera Coot Gaspar |
| 9728. | Vazquez Maldonado Jose Gilberto | 9782. | Vera Cortes Jose De La Cruz |
| 9729. | Vazquez Manrique Idelfonso | 9783. | Vera Couoh David Antonio |
| 9730. | Vazquez Mena Joel Ismael | 9784. | Vera Euan Jose Isabel |
| 9731. | Vazquez Montes De Oca Eddy Joaquin | 9785. | Vera Garcia Hector Heriberto |
| 9732. | Vazquez Narvaez Jesus Fermin | 9786. | Vera Garma Jose Alfredo |
| 9733. | Vazquez Narvaez Jose Alberto | 9787. | Vera Gonzalez Marco Antonio |
| 9734. | Vazquez Narvaez Yovani Gaspar | 9788. | Vera Gutierrez Gabriel De Jesus |
| 9735. | Vazquez Palma Sixto | 9789. | Vera Gutierrez Julio Cesar |
| 9736. | Vazquez Pat Horacio Guadalupe | 9790. | Vera Hernandez Jose Ernesto |
| 9737. | Vazquez Pech Gilmer Munir | 9791. | Vera Ku Jesus Armando |
| 9738. | Vazquez Perez Felipe De Jesus | 9792. | Vera Ku Reyes Gaspar |
| 9739. | Vazquez Pinto Julio Cesar De Jesus | 9793. | Vera Leon Ernesto |
| 9740. | Vazquez Rodriguez Sixto Javier | 9794. | Vera Leon Jose Maria |
| 9741. | Vazquez Santos Juan | 9795. | Vera Lira Jose Antonio |
| 9742. | Vazquez Solis Munir Alexander | 9796. | Vera Lira Jose Esequiel |
| 9743. | Vazquez Valle Jorge | 9797. | Vera Lopez Jesus |
| 9744. | Vega Canul Victor Ricardo | 9798. | Vera Lopez Jose Isidro |
| 9745. | Vega May Alejandro | 9799. | Vera Novelo Ernesto Melchor |
| 9746. | Vela Medina Ignacio | 9800. | Vera Novelo Jose Maria |
| 9747. | Vela Perez Jesus Roman | 9801. | Vera Novelo Nazareno Israel |
| 9748. | Vela Ramirez Cristian Alexander | 9802. | Vera Pacheco Carlos Enrique |
| 9749. | Vela Salazar Jose Liborio | 9803. | Vera Pacheco David Humberto |
| 9750. | Velazquez Almanza Jose Manuel | 9804. | Vera Pacheco Jose Manuel |
| 9751. | Velazquez Calles Arturo | 9805. | Vera Pacheco Jose Melchor |
| 9752. | Velazquez Castillo Ivan Alonso | 9806. | Vera Pacheco Mario Alberto |
| 9753. | Velazquez Cauich Jose Armando | 9807. | Vera Pech Alberto Antonio |
| 9754. | Velazquez Cauich Roque Jacinto | 9808. | Vera Pech Jacinto |
| 9755. | Velazquez Chan Samuel | 9809. | Vera Pech Jose Alberto |
| 9756. | Velazquez Cordoba Sebastian | 9810. | Vera Reyes Jose Candido |
| 9757. | Velazquez Del Cruz Jorge | 9811. | Vera Rodriguez Luis Eduardo |
| 9758. | Velazquez Dzib Jose Isabel | 9812. | Vera Rodriguez Wilian Efrain |
| 9759. | Velazquez Gomez Hector Rene | 9813. | Vera Valle Renan Bartolome |
| 9760. | Velazquez Manrrero Erik Alejandro | 9814. | Vera Vera Luis Antonio |
| 9761. | Velazquez Noh Oswaldo Emigdio | 9815. | Vera Yam Carlos Roman |
| 9762. | Velazquez Puc Manuel De Jesus | 9816. | Vera Yam Jose Alejandro |
| 9763. | Velazquez Velazquez Miguel | 9817. | Vera Yam Luis Alfonso |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9818. | Vera Yam Manuel Alfonso | 9872. | Villanueva Noh Jesus Martin |
| 9819. | Vera Yam Wilbert Ismael | 9873. | Villanueva Noh Jose Raymundo |
| 9820. | Vera Yan Jorge Francisco | 9874. | Villanueva Ortiz Jose Emeterio |
| 9821. | Vera Yan Miguel Angel | 9875. | Villanueva Ortiz Miguel Candelario |
| 9822. | Vera Yan Reyes Reynaldo | 9876. | Villanueva Palma Hiram Jordan |
| 9823. | Verdejo Argaez Ruben | 9877. | Villanueva Peña Alan Ricardo |
| 9824. | Verdejo Nuñez Mario Jose | 9878. | Villanueva Pinto Gaspar Francisco |
| 9825. | Verdejo Tun Isauro | 9879. | Villanueva Pinto Geovany Antonio |
| 9826. | Verdejo Tun Juan | 9880. | Villanueva Pinto Gonzalo |
| 9827. | Vergara Matla Hermelando | 9881. | Villanueva Pinto Miguel Angel |
| 9828. | Vidal Avila Pablo Alberto | 9882. | Villanueva Puc Juan Diego |
| 9829. | Vidal Balam Fausto | 9883. | Villanueva Puc Sergio Rene |
| 9830. | Vidal Flores Arvin Ismael | 9884. | Villanueva Quiñones Pedro Pablo |
| 9831. | Vidal Salazar Fernando Apolinar | 9885. | Villanueva Quiñones Ydelfonso |
| 9832. | Vidal Salazar Jose Ricardo | 9886. | Villanueva Ramos Edmundo Abimael |
| 9833. | Vidal Solis Ernesto Josue | 9887. | Villanueva Rivero Jose Guadalupe |
| 9834. | Villacis Campos Florencio | 9888. | Villanueva Rivero Julio Abraham |
| 9835. | Villacis Campos Marcos Isaias | 9889. | Villanueva Tinal Luis Angel |
| 9836. | Villacis Carrillo Eisler Omar | 9890. | Villanueva Vazquez Jose Ramon |
| 9837. | Villajuana Canul Hugo Armando | 9891. | Villatoro Cruz Gilberto |
| 9838. | Villajuana Castillo Mario | 9892. | Villatoro Juarez Ciro |
| 9839. | Villanueva Aban Jose Santiago | 9893. | Villegas Maria Loreto |
| 9840. | Villanueva Avila Jose Ignacio | 9894. | Villegas Torres Pedro |
| 9841. | Villanueva Campos Delio Arsenio | 9895. | Virgilio Pool Bernardo Leonardo |
| 9842. | Villanueva Campos Juan Augusto | 9896. | Vivas Damian Luis Angel |
| 9843. | Villanueva Campos Noe Fernely | 9897. | Vivas Novelo Domingo Azerio |
| 9844. | Villanueva Casanova Manuel Martin | 9898. | Wicab Ek Hernando |
| 9845. | Villanueva Cen Galindo | 9899. | Wicab Ek Jose Franklin Orlando |
| 9846. | Villanueva Centeno Vidal | 9900. | Worbis Tzec Juan Victoriano |
| 9847. | Villanueva Chac Jose Emiliano | 9901. | Worris Garrido Luis Fernando |
| 9848. | Villanueva Chac Mario Enrique | 9902. | Xampala Gonzalez Carmelo |
| 9849. | Villanueva Chac Tomas Antonio | 9903. | Xoc Chable Jefte Izhar |
| 9850. | Villanueva Chan Angel Abran | 9904. | Xolo Temich Jose |
| 9851. | Villanueva Chan Emiliano Roman | 9905. | Xolo Temich Roman |
| 9852. | Villanueva Chan Guimer Efrain | 9906. | Xooc Chable Jocsan Ahieser |
| 9853. | Villanueva Chan Jeremias | 9907. | Xool Amaya Miguel Angel |
| 9854. | Villanueva Chan Julio Manuel | 9908. | Xool Castillo Jose Eduardo |
| 9855. | Villanueva Chuc Manuel Jesus | 9909. | Xool Castillo Juan Raimundo |
| 9856. | Villanueva Cupul Christopher Ricardo | 9910. | Xool Cob Jose Elias |
| 9857. | Villanueva Diaz Jesus Alberto | 9911. | Xool Cruz Rogelio Armando |
| 9858. | Villanueva Diaz Jose Carlos | 9912. | Xool Cua Jose Eduardo |
| 9859. | Villanueva Erosa Jesus Alberto | 9913. | Xool Lora Pedro Samuel |
| 9860. | Villanueva Flores Carlos Miguel | 9914. | Xool Noh Jose Guadalupe |
| 9861. | Villanueva Flores Francisco Javier | 9915. | Xool Pat Julio |
| 9862. | Villanueva Flores Mario Jose | 9916. | Xool Pat Manuel De Jesus |
| 9863. | Villanueva Flores Sergio Jesus | 9917. | Xool Perera Jesus Narciso |
| 9864. | Villanueva Gonzalez Angel Alberto | 9918. | Xool Quiroz Candelario |
| 9865. | Villanueva Gonzalez Luis Alberto | 9919. | Xool Quiroz Gabriel |
| 9866. | Villanueva Lopez Heiner Alfonso | 9920. | Xool Quiroz Teodoro |
| 9867. | Villanueva Lopez Jose Enrique | 9921. | Xool Tamayo Juan Bueno |
| 9868. | Villanueva Mena Felipe De Jesus | 9922. | Xool Temich Eradio |
| 9869. | Villanueva Mena Tomas Ignacio | 9923. | Xool Tuz Rogelio |
| 9870. | Villanueva Mogel Abel | 9924. | Xool Ventura Jose Rafael |
| 9871. | Villanueva Mora Ricardo Alejandro | 9925. | Xuffi Pinelo Jose Armando Aniceto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9926. | Xuluc Leal Jose Luis | 9980. | Yam Uicab Raul De Jesus |
| 9927. | Yah Keb Manuel Santiago | 9981. | Yam Y Tamayo Enrique |
| 9928. | Yah Y Pech Venancio | 9982. | Yam Y Tzec Pedro Adalberto |
| 9929. | Yam  Francisco Eliseo | 9983. | Yam Y Tzec Vicente |
| 9930. | Yam  May Tiburcio | 9984. | Yama Burgos Jorge Alberto |
| 9931. | Yam Barbudo Eligio | 9985. | Yama Cool Reynaldo De Jesus |
| 9932. | Yam Barbudo Enrique | 9986. | Yama May Pablo Alberto |
| 9933. | Yam Bote Jairo Raul | 9987. | Yama Tut Tomas Roman |
| 9934. | Yam Bote Juan Diego | 9988. | Yan Canul Filiberto |
| 9935. | Yam Bote Julio Cesar | 9989. | Yan Canul Wilbert Roman |
| 9936. | Yam Cab Jose Moises | 9990. | Yan Choch Angel Alfredo |
| 9937. | Yam Canul Julio Alberto | 9991. | Yan Fajardo Enrique |
| 9938. | Yam Chan Genaro | 9992. | Yan Fernandez Armando |
| 9939. | Yam Chan Hector Manuel | 9993. | Yepez Garcia Mauro |
| 9940. | Yam Chan Jose Alfredo | 9994. | Yepez Herrera Claro Ricardo |
| 9941. | Yam Chan Jose Del Carmen | 9995. | Yepez Sanchez Hernan |
| 9942. | Yam Chan Luis Rolando | 9996. | Yepez Uscanga Jose Manuel |
| 9943. | Yam Chay Wilbert | 9997. | Yerbes Caamal Jacinto Arcenio |
| 9944. | Yam Chi Dionicio | 9998. | Yerbes Caamal Paulino |
| 9945. | Yam Cohuo Luis Angel | 9999. | Yerbes Santos Jose Antonio |
| 9946. | Yam Esquivel Francisco Adalberto | 10000. | Yerbes Santos Manuel |
| 9947. | Yam Fajardo Baltazar Hilario | 10001. | Yerbes Santos Ramon |
| 9948. | Yam Fajardo Mariano Francisco | 10002. | Yerbes Solis Jesus |
| 9949. | Yam Gonzalez Jose Manuel | 10003. | Yerves Cauich Fernando Ramon |
| 9950. | Yam Hau Jorge Antonio | 10004. | Yerves Cauich Llacoster Maximino |
| 9951. | Yam Hay Enrique | 10005. | Yerves Lopez Pedro Jose |
| 9952. | Yam Lopez David Alonso | 10006. | Yerves Mendoza Carlos Adrian |
| 9953. | Yam Loria Rover Ivan | 10007. | Yerves Pech Jasiel Aaron |
| 9954. | Yam Manzanero Jose Jesus | 10008. | Yerves Pech Josias Benjamin |
| 9955. | Yam May Jose Del Carmen | 10009. | Yerves Puc Pedro Anastacio |
| 9956. | Yam May Jose Jesus | 10010. | Yerves Solis Carlos |
| 9957. | Yam May Juan Pablo | 10011. | Yervez Valencia Manuel Alejandro |
| 9958. | Yam May Mario | 10012. | Yhuit Canul Felipe |
| 9959. | Yam Nahuat Jorge Gabriel | 10013. | Yhuit Pech Jorge Alberto |
| 9960. | Yam Pech Eliseo | 10014. | Yhuit Pech Wilian Filomeno |
| 9961. | Yam Pech Gleyber Jesus | 10015. | Yhuit Pool Jesus Francisco |
| 9962. | Yam Pech Juan De Dios | 10016. | Yhuit Quiñones Arturo |
| 9963. | Yam Piña Carlos Santiago | 10017. | Zaldivar Avilez Isidro Abel |
| 9964. | Yam Piña Francisco Guadalupe | 10018. | Zaldivar Duran Manuel De Jesus |
| 9965. | Yam Piña Jose Manuel | 10019. | Zaldivar May Alejandro Abel |
| 9966. | Yam Poot Jorge Alberto | 10020. | Zaldivar May Angelino Claudio |
| 9967. | Yam Queme Manuel Jesus | 10021. | Zaldivar Pech Isidro Antonio |
| 9968. | Yam Quiñones Reynaldo | 10022. | Zaldivar Sabido Jesus David |
| 9969. | Yam Quiñones Sosimo | 10023. | Zaldivar Sabido Jose Antonio |
| 9970. | Yam Rajon Gaspar Eduardo | 10024. | Zaldivar Villacis Jose Aliazar |
| 9971. | Yam Ravell Wilson Israel | 10025. | Zaldivar Villacis Lazaro De Jesus |
| 9972. | Yam Rejon Luis Humberto | 10026. | Zaldivar Villacis Reyes Felipe |
| 9973. | Yam Sanchez Jorge Guadalupe | 10027. | Zaldivar Yam Jorge Manuel |
| 9974. | Yam Tamayo Sergio | 10028. | Zaldivar Zapata Jose Richard De La Cruz |
| 9975. | Yam Tzec Roberto | 10029. | Zamora Gomez Joel De Jesus |
| 9976. | Yam Uc Jose Eliseo | 10030. | Zamora Novelo Joel Jesus |
| 9977. | Yam Ucan Roque Asuncion | 10031. | Zamora Novelo Oscar Manuel |
| 9978. | Yam Uicab Jose Mercedes | 10032. | Zamorano Chay Rodolfo Francisco |
| 9979. | Yam Uicab Pedro De Jesus | 10033. | Zamorano Chay Saul Omar |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 10034. | Zamudio Abundis Emilio | 10065. | Zapata Palma Elmer |
| 10035. | Zamudio Abundis Gaudencio | 10066. | Zapata Palma Genaro Marcelo |
| 10036. | Zamudio Tobilla Emmanuel | 10067. | Zapata Palma Miguel Angel |
| 10037. | Zamudio Uscanga Alexis Jonhatan | 10068. | Zapata Pech Basilio |
| 10038. | Zapata Abijuel | 10069. | Zapata Pech Juan Antonio |
| 10039. | Zapata Lazaro | 10070. | Zapata Pech Marcos |
| 10040. | Zapata Aranda Mariano | 10071. | Zapata Pech Simeon |
| 10041. | Zapata Aranda Simeon | 10072. | Zapata Perera Jose Eustaquio |
| 10042. | Zapata Arguelles Jorge Emilio | 10073. | Zapata Poot Jesus Alberto |
| 10043. | Zapata Canche Herminio | 10074. | Zapata Poot Perfecto Socorro |
| 10044. | Zapata Cauich Jose Genaro | 10075. | Zapata Quituk Efrain |
| 10045. | Zapata Chan Luis Gaspar | 10076. | Zapata Tamayo Yony Abraham |
| 10046. | Zapata Ciau Jorge Alberto | 10077. | Zapata Tun Luis Fernando |
| 10047. | Zapata Cutz Francisco Adalberto | 10078. | Zapata Tun Ricardo |
| 10048. | Zapata Cutz Juan Bautista | 10079. | Zapata Uc Juan Jose |
| 10049. | Zapata Dzib Simeon Gaspar | 10080. | Zapata Uicab Jose Ricardo |
| 10050. | Zapata Hoy Roger Marciano | 10081. | Zapata Uicab Jose Rosario Adonay |
| 10051. | Zapata Kuk Jose Emiliano | 10082. | Zapata Uicab Julio Victor |
| 10052. | Zapata Kuk Nicolas | 10083. | Zapata Varguez Jose Raul |
| 10053. | Zapata May Benito Ricardo | 10084. | Zapata Varguez Mario Jesus |
| 10054. | Zapata May Clemente Alberto | 10085. | Zapata Varguez Reynaldo |
| 10055. | Zapata May Ignacio German | 10086. | Zapata Y May Honorio Eleuterio |
| 10056. | Zapata May Jorge Antonio | 10087. | Zapata Y Ojeda Luis Fernando |
| 10057. | Zapata May Victoriano Virginio | 10088. | Zapata Y Pool Jesus Tomas |
| 10058. | Zapata Medina Marco Antonio | 10089. | Zapata Yepez Luis Martin |
| 10059. | Zapata Mendez Freddy Antonio | 10090. | Zarate Rojas Cirilo |
| 10060. | Zapata Molina Henri Baltazar | 10091. | Zarate Vera Jose Luis |
| 10061. | Zapata Nah Juan Carlos | 10092. | Zavalegui Chan Jose Antonio |
| 10062. | Zapata Nah Marcos David | 10093. | Zel Chuc Jorge Armin |
| 10063. | Zapata Nah Victor Manuel | 10094. | Zonda Estrella Miguel Angel |
| 10064. | Zapata Nieves Hermenegildo | 10095. | Zonda Estrella Roman Jesus |

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 1. Ake Avila Ariadne Celene | 45. Caballero Colli Maria Isabel |
| 2. Ake Cauich Reina Aracelly | 46. Cabañas Mis Maria Asuncion |
| 3. Ake Cauich Yolanda Beatriz | 47. Cahun Gonzalez Leidi Elena |
| 4. Ake Quintal Elia Elizabeth | 48. Cajun Can Asuncion Del Carmen |
| 5. Ake Quintal Juana Maria | 49. Cajun Vila Antonia |
| 6. Ake Uc Sulmi Del Socorro | 50. Calderon Cime Rosalba Noemi |
| 7. Alavez Canul Claudia Del Carmen | 51. Camacho Kuk Maricela |
| 8. Alavez Canul Rosa Eugenia | 52. Campos Lopez Candelaria Del Carmen |
| 9. Alavez Chan Etel Yaqueline | 53. Campos Y Novelo Elvira |
| 10. Alavez Chan Maria Guadalupe | 54. Can Caamal Mireya Guadalupe |
| 11. Alavez Flores Geydi Marlene | 55. Can Caamal Norma Del Carmen |
| 12. Alcocer Pech Leydi De Los Angeles | 56. Can Chim Cecilia Anai |
| 13. Alpuche Dzul Fidelia | 57. Canche Cruz Elvira Maria |
| 14. Alvarez Velazquez Flora | 58. Canche Gonzalez Maria Ruty Noemy |
| 15. Andrade Sanchez Maria Nelly | 59. Canche Uc Teresa Isabel |
| 16. Angulo Jimenez Basilia | 60. Cano Manzano Luz De Lourdes |
| 17. Argaez Gutierrez Guadalupe | 61. Canto Martinez Maria Amada |
| 18. Arguelles Manzano Erika Selene | 62. Canton Canul Magdalena |
| 19. Arias Naal Leydi Guadalupe | 63. Canton Canul Maria Lucila |
| 20. Arias Naal Maria Del Rocio | 64. Canul Chacon Wilma Del Carmen |
| 21. Avila Gomez Maritza Yajaira | 65. Canul Cuitun Narcisa |
| 22. Avila Mena Gloria De La Luz | 66. Canul Dzib Maria Margarita |
| 23. Avila Mena Maria Concepcion | 67. Canul Flores Paloma Magdalena |
| 24. Baas Cool Lupita Maria | 68. Canul Koyoc Maria Basilia |
| 25. Baas Cool Tomasa Felicitas | 69. Canul May Norma Librada |
| 26. Bacab Canul Virginia Beatriz | 70. Canul Poot Ana Gabriela |
| 27. Baeza Garcia Silvia Aracely | 71. Canul Sulub Florentina |
| 28. Balam Tejero Maria Ruth | 72. Canul Ucan Candelaria Catalina |
| 29. Barredo May Reyna Del Carmen | 73. Canul Ucan Maria Feliciana |
| 30. Basulto Lara Blanca Estela | 74. Canul Vasquez Eugenia Guadalupe |
| 31. Borges Cen Karla Gabriela | 75. Canul Y Ucan Maria Alberta |
| 32. Briceño Sanchez Elsy Noemi | 76. Cardeña Camelo Adrian Antonio |
| 33. Buenfil Tinal Elsy Maria | 77. Castilla Flores Gudalupe Del Socorro |
| 34. Caamal Canche Martha Del Socorro | 78. Castilla Sabido Concepcion Irene Del |
| 35. Caamal Chim Luisa Estela | Socorro |
| 36. Caamal Chuc Jeni Marisol | 79. Castillo Cervantes Margarita Rosa |
| 37. Caamal Chuc Reyna Marlene | 80. Castillo Kuk Clara Berenice |
| 38. Caamal Flores Marilyn De Jesus | 81. Castillo Kuk Isabel Del Carmen |
| 39. Caamal Lopez Rosa Elena | 82. Cauich Can Geny Marlene |
| 40. Caamal Soberanis Elvira Maria | 83. Cauich Ojeda Irma Sofia |
| 41. Cab Maria Venus | 84. Cauich Vasquez Maria Asuncion |
| 42. Cab Cab Maria Alicia | 85. Cepeda Martinez Paula Beatriz |
| 43. Cab Tzuc Claudia Maria | 86. Cervantes Chavez Maria Beatriz |
| 44. Cab Tzuc Maria Guadalupe | 87. Cervantes Chavez Maria Landy |

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 88. | Cetina Lizbeth Maria |
| 89. | Cetina Fuentes Mirna Marlene |
| 90. | Cetina Tun Julia Maria |
| 91. | Chac Chuc Maria Del Rosario |
| 92. | Chac Marin Carmen Asuncion |
| 93. | Chac Marin Landy Elizabteh |
| 94. | Chac Yam Paula Maria |
| 95. | Chac Yam Virginia Beatriz |
| 96. | Chacon Avila Gloria Antonio |
| 97. | Chacon Avila Martina Del Carmen |
| 98. | Chan Caamal Dayli Del Carmen |
| 99. | Chan Calderon Neri Noemi |
| 100. | Chan Canul Graciela Del Rosario |
| 101. | Chan Canul Sugey Guadalupe |
| 102. | Chan Castilla Carolina Del Pilar |
| 103. | Chan Celis Gacelita Aurora |
| 104. | Chan Celis Ruth Maximiliana |
| 105. | Chan Chan Elizabeth Del Socorro |
| 106. | Chan Chay Maria De Los Angeles |
| 107. | Chan Chay Maria Guadalupe |
| 108. | Chan Chay Olivia Del Carmen |
| 109. | Chan Couoh Daniela Isabel |
| 110. | Chan Duarte Susana Guadalupe |
| 111. | Chan Estrella Carmita |
| 112. | Chan Estrella Gabriela Sarai |
| 113. | Chan Estrella Mary Carmen |
| 114. | Chan Estrella Silvia Esther |
| 115. | Chan Martinez Cecilia |
| 116. | Chan May Rosalinda |
| 117. | Chan Mena Landy Graciela De La Luz |
| 118. | Chan Mex Norma De La Cruz |
| 119. | Chan Narvaez Adriana Concepcion |
| 120. | Chan Narvaez Amparo Guadalupe |
| 121. | Chan Narvaez Ana Luisa |
| 122. | Chan Narvaez Elizabeth Maria |
| 123. | Chan Narvaez Maria Candelaria |
| 124. | Chan Narvaez Zenaida Celestina |
| 125. | Chan Peña Martha Guadalupe |
| 126. | Chan Selis Manuelita De Jesus Salome |
| 127. | Chan Tinal Maritza Licet |
| 128. | Chan Uc Maria Sugey |
| 129. | Chan Y Canche Rosario |
| 130. | Chan Zi Maria Elide Socorro |
| 131. | Chavez Couoh Olga Livia |
| 132. | Chavez May Jacoba |
| 133. | Chay Ake Miney Guadalupe |
| 134. | Chay Caamal Sandra Beatriz |
| 135. | Chay Can Juana |
| 136. | Chay Can Maria Leonarda |
| 137. | Chay Canul Guadalupe Del Socorro |
| 138. | Chay Chan Elizabeth Beatriz |
| 139. | Chay Chay Reina Isabel |
| 140. | Chay Chay Yamili Concepcion |
| 141. | Chay Gomez Naydy Sugey |
| 142. | Chay Lara Rosario Del Carmen |
| 143. | Chay Ojeda Aquilia |
| 144. | Chay Ojeda Maria De La Cruz |
| 145. | Chay Ojeda Teresa Del Carmen |
| 146. | Chay Perera Maria Guadalupe |
| 147. | Chay Perera Nelly Esmeralda |
| 148. | Chay Sauri Yuri Del Carmen |
| 149. | Chay Uc Paula Maria |
| 150. | Chay Uc Regina Del Carmen |
| 151. | Chay Uicab Brenda Guadalupe |
| 152. | Chel Martin Fatima Del Rosario |
| 153. | Chel Martin Maria Guadalupe |
| 154. | Chel Martin Yolanda Beatriz |
| 155. | Chel Puerto Yeni Paulina |
| 156. | Chi Cetina Guadalupe |
| 157. | Chi Garcia Elena Enevody |
| 158. | Chi Mayo Cintia Nayeli |
| 159. | Chi Puc Ceferina |
| 160. | Chi Puc Maria Margarita |
| 161. | Chi Puc Reina Del Carmen |
| 162. | Chim Chavez Angela Del Abril |
| 163. | Chim Pech Geidi Karely |
| 164. | Chim Poot Clara |
| 165. | Chim Tec Jacinta |
| 166. | Choch Caamal Reina Matilde |
| 167. | Choch Cuytun Reina Matilde |
| 168. | Choch Tun Mayra Isabel |
| 169. | Chuc Chay Manuel De Atocha |
| 170. | Chuc Godinez Rosa Maria |
| 171. | Chuc Koyoc Francisca |
| 172. | Chuc Pech Maria Candelaria |
| 173. | Chuc Y Ek Silvia |
| 174. | Chuil Canche Magdali Beatriz |
| 175. | Chuil Moo Carmen Angelina |

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 176. Chuil Moo Luisa Marleni | 220. De La Cruz Campos Guadalupe Narcedalia |
| 177. Chuil Moo Martha Noemi | 221. De La Cruz Salvador Jaqueline |
| 178. Cime Godinez Lucia Del Socorro | 222. De La Cruz Salvador Olivia Del Carmen |
| 179. Cob Poot Paula Maria | 223. Diaz Ramirez Rosa Minerva |
| 180. Cocom Sanchez Maria Isabel | 224. Diaz Torres Claudia Cristina |
| 181. Cohuo Narvaez Manuelita Del Carmen | 225. Diaz Torres Guadalupe Aracely |
| 182. Colli Caamal Carmela Del Rosario | 226. Duarte Canul Susana Maria |
| 183. Colli Caamal Hereydisa Yazmin | 227. Duarte Gonzalez Guadalupe Del Socorro |
| 184. Concha Aguilar Elsi Margarita | 228. Duarte Ramirez Leydi Jesus |
| 185. Contreras Dzib Luisa Maria | 229. Duran Caamal Guadalupe Tomasa |
| 186. Cool Mora Yariza Guadalupe | 230. Duran Ceballos Claudia Catalina |
| 187. Coral Magaña Maria Luisa | 231. Dzib Canul Eusebia |
| 188. Cornelio Garrido Marcia Jisel | 232. Dzib Canul Maria De Las Nieves |
| 189. Couoh Alavez Alicia Beatriz | 233. Dzib Chay Laura Concepcion |
| 190. Couoh Alavez Elodia Guadalupe | 234. Dzul Colli Clary Del Carmen |
| 191. Couoh Alavez Francisca Asuncion | 235. Dzul Colli Maria De Los Angeles |
| 192. Couoh Can Maria De Lourdes | 236. Dzul Couoh Daylali Asuncion |
| 193. Couoh Can Maria Elena | 237. Dzul Kuk Seyler Maritza |
| 194. Couoh Can Maria Victorina | 238. Dzul Palomar Maribel Del Carmen |
| 195. Couoh Can Rosalinda | 239. Ek Dzul Celia Margarita |
| 196. Couoh Chan Carmen Eugenia | 240. Ek Mis Maria Elvira |
| 197. Couoh Couoh Maria Isabel | 241. Ek Sandoval Martha Florencia Teresita |
| 198. Couoh Narvaez Lilia Maria | 242. Eligio Pons Adolfina |
| 199. Couoh Puc Maria Cristina | 243. Eligio Pons Juana |
| 200. Couoh Torres Gabriela Esther | 244. Enriquez Dominga Rosalia |
| 201. Couoh Villanueva Cintia Maria Jezabel | 245. Escamilla Villanueva Carolina Del Carmen |
| 202. Couoh Villanueva Matilde Del Socorro | 246. Esquivel Cuytun Zaida Carmina |
| 203. Covian Chay Ruth Eunice | 247. Esquivel Peña Leovigilda |
| 204. Cruz Ek Maria De Los Angeles | 248. Esquivel Rosado Wilma Noemi |
| 205. Cruz Gomez Mercedes Matilde | 249. Estrella Cetina Silvia Esther |
| 206. Cruz Martinez Narcisa | 250. Estrella Pech Lourdez Guadalupe |
| 207. Cruz Nah Ana Rosalba | 251. Flores Chable Leonor Elizabeth Del Socorro |
| 208. Cruz Nah Fatima Del Carmen | 252. Flores Chacon Dulce Maria Del Socorro |
| 209. Cruz Salvador Mercedes | 253. Flores Chacon Maria Del Rosario De Fatima |
| 210. Cu Pacheco Gloria Guadalupe | 254. Flores Hernandez Ana Maria |
| 211. Cua Naal Marsi De Jesus | 255. Flores Hernandez Carina De Los Angeles |
| 212. Cuitun Noh Maria Juliana | 256. Flores Martinez Elvia Juanita Del Carmen |
| 213. Cuitun Noh Marisol | 257. Flores Mex Mirian Lilian |
| 214. Cutz Castillo Guendy Maricruz | 258. Flores Mex Sandra Irasema |
| 215. Cutz Perez Maria Feliciana | 259. Flores Santana Flor De Africa |
| 216. Cutz Perez Maria Alicia | 260. Flores Santana Irasema Angelica |
| 217. Cutz Perez Norma Beatriz | 261. Flores Santana Norma Nazaria |
| 218. Cuytun Eulogia | 262. Flores Sonda Dorissa Elizandra |
| 219. Cuytun Noh Guadalupe | 263. Flores Sonda Nayeli Del Socorro |

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 264. | Flores Villanueva Carina Del Carmen | 308. | Hernandez Ku Maria Petrona |
| 265. | Flores Villanueva Deysy Beatriz | 309. | Herrera Contreras Yeni Maria Mercedes |
| 266. | Flores Villanueva Wendy Marisela | 310. | Herrera Cosgalla Nery Del Carmen |
| 267. | Flota Cocom Martha Ondina | 311. | Herrera Lopez Chintia Lucelly |
| 268. | Franco  Garcia  Daniel Alejandro | 312. | Huchin Acosta Diana Margarita |
| 269. | Franco Tuyub Sandy Geovanna | 313. | Huchin Brito Martina |
| 270. | Gabrielson Miranda Katerine Beatriz | 314. | Huerta Uc Celeste Danela |
| 271. | Gamboa Dolores Yamile Del Carmen | 315. | Huerta Uc Merly Mireya |
| 272. | Garcia  Esther Nohemy | 316. | Iuit Cervantes Landy Noemi |
| 273. | Garcia Chay Yoana Del Carmen | 317. | Iuit Enriquez Maria Del Carmen |
| 274. | Garcia Perez Rosa Isabel | 318. | Jimenez Chan Socorro |
| 275. | Garcia Pinzon Lizbeth Del Socorro | 319. | Jimenez Evia Maria Isabel |
| 276. | Garcia Pinzon Lizbeth Nalleli | 320. | Jimenez Y Canto Maria Luisa |
| 277. | Garcia Pinzon Loydi Unices | 321. | Kantun Brito Maria Josefina |
| 278. | Garcia Romero Rita Vanesa | 322. | Kantun Naal Maria De La Cruz |
| 279. | Garduza Gonzalez Martha | 323. | Kantun Naal Teresita De Jesus |
| 280. | Garma Chacon Maria Guadalupe | 324. | Keb Uh Maria Maribel |
| 281. | Garrido  Jimenez Leticia Del Pilar | 325. | Koyoc Martin Genny Guadalupe |
| 282. | Gio Chan Cyntia Rebeca | 326. | Ku Garcia Maria De Los Angeles |
| 283. | Godinez Cauich Maria Amada | 327. | Ku Hoil Maria De Jesus |
| 284. | Godinez Cauich Maria Concepcion | 328. | Ku Ortiz Melissa Del Carmen |
| 285. | Gomez Chuc Esperanza | 329. | Ku Solis Cecilia Guadalupe |
| 286. | Gomez Chuc Martha Elena | 330. | Ku Uicab Maria Dolores |
| 287. | Gomez Maldonado Laura Elena | 331. | Ku Vargas Laura Sulemi |
| 288. | Gomez Maldonado Maria Concepcion | 332. | Kuk Kuman Maria Luisa |
| 289. | Gomez Muñoz Dolores Del Carmen | 333. | Kuk Kuman Maria Raquel |
| 290. | Gomez Perez Gloria Maribel | 334. | Kuk Kuman Martha Patricia |
| 291. | Gomez Ruz Zoila Patricia | 335. | Kuytun Chim Maria Susana De Jesus |
| 292. | Gomez Solis Eladia Guadalupe | 336. | Landero Garcia Eunice Del Carmen |
| 293. | Gomez Solis Monica Beatriz | 337. | Landeros Garcia Eloisa |
| 294. | Gongora Chavez Josefina Del Carmen | 338. | Landeros Garcia Magnolia |
| 295. | Gongora Eligio Ana Lucrecia | 339. | Lara Ancona Patricia Del Carmen |
| 296. | Gongora Eligio Imelda Guadalupe | 340. | Lara Cab Aylin Guadalupe |
| 297. | Gongora Eligio Matilde | 341. | Lara Zapata Suemy Minelia |
| 298. | Gongora Villar Nelli Alejandra | 342. | Ley Baeza Alma Delfina |
| 299. | Gonzalez  Alejandra | 343. | Ley Baeza Leydi Karina |
| 300. | Gonzalez Loria Maria Elena | 344. | Licon Loria Guadalupe Del Carmen |
| 301. | Gonzalez Pinzon Erica Candelaria | 345. | Licona Loria Celia Del Rosario |
| 302. | Gonzalez Pinzon Geny Beatriz | 346. | Licona Loria Cristina Mercedes |
| 303. | Gonzalez Pinzon Maria Guadalupe | 347. | Lizama Canul Leydi Mareli |
| 304. | Gonzalez Ramos Leticia | 348. | Loeza  Addy Yolanda Del Socorro |
| 305. | Guillen Chi Rosalba | 349. | Loeza Caamal Maria Silvia |
| 306. | Hernandez Chan Rosa Isela | 350. | Lopez Gonzalez Adriana |
| 307. | Hernandez Ku Clara Asuncion | 351. | Lopez Ke Herminia |

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 352. | Lopez Luis Maria Rosa |
| 353. | Lopez Ortiz Melixa Concepcion |
| 354. | Loria Alpuche Marbella |
| 355. | Loria Quetzal Karely Del Carmen |
| 356. | Luis Perez Candelaria |
| 357. | Luna Campos Lucely Marisol |
| 358. | Macedonio Ramirez Andrea |
| 359. | Maldonado Canul Clara Aurora |
| 360. | Maldonado Canul Dominga Del Carmen |
| 361. | Maldonado Canul Irene Del Socorro |
| 362. | Maldonado Cardoso Eduardo |
| 363. | Maldonado Paredes Cynthia Violeta |
| 364. | Manrique Enriquez Sugeyli |
| 365. | Marin Canul Lucia |
| 366. | Marrufo Gomez Sintia Carolina |
| 367. | Marrufo Gomez Leocadia De La Cruz |
| 368. | Marrufo Puc Alejandra Isabel |
| 369. | Marrufo Gomez Guadalupe Del Carmen |
| 370. | Martin Cruz Leticia |
| 371. | Martin Cruz Rosa Maria |
| 372. | Martin Ojeda Maria Marlene |
| 373. | Martinez Diaz Vanesa Avigail |
| 374. | Martinez Celis Edith Concepcion |
| 375. | Martinez Diaz Rafaela |
| 376. | Matos Chan Daniela Del Carmen |
| 377. | Matos Molina Eugenia Isabel |
| 378. | May Pech Juanita |
| 379. | May Casanova Josefa Asuncion |
| 380. | May Castilla Edith Del Carmen |
| 381. | May Castilla Lurdes Leticia |
| 382. | May Castilla Mirna Del Rosario |
| 383. | May Cazanova Wilma Guadalupe |
| 384. | May Choch Claudia Noemi |
| 385. | May Choch Margarita De Jesus |
| 386. | May Choch Teresa De Jesus |
| 387. | May Kuk Gilda Letici |
| 388. | May Matos Maria Isabel |
| 389. | May Mis Maria Juliana |
| 390. | May Rubio Fragedes Del Socorro |
| 391. | May Vasquez Carmela De Jesus |
| 392. | May Vasquez Matilde |
| 393. | Mayo Naal Maria Teresita Del Socorro |
| 394. | Medina Chan Maria De La Luz |
| 395. | Medina Licona Elia Noemi |

| | |
|---|---|
| 396. | Medina Pacheco Maria Jose |
| 397. | Mena Casanova Concepcion |
| 398. | Mena Casanova Maria De La Luz |
| 399. | Mena Couoh Yazmin Jesus |
| 400. | Mena Duarte Guadalupe Del Carmen |
| 401. | Mena Duarte Maria Asuncion |
| 402. | Mena Ku Wendy Del Pilar |
| 403. | Mena Santana Agustina Crisanta |
| 404. | Mena Uc Martha Margarita |
| 405. | Mena Uc Carmen Linet |
| 406. | Mena Uc Maria Veronica |
| 407. | Mendez Flores Abril Sinai |
| 408. | Mendez Morales Maria Jose |
| 409. | Mendez Puc Concepcion Del Carmen |
| 410. | Mendez Puc Sobeyda Teresita |
| 411. | Mendez Vasquez Eri Esmirna |
| 412. | Mendoza Chay Naoby Surisarai |
| 413. | Mendoza Dorantes Rocio De La Cruz |
| 414. | Mendoza Mora Ana Dianira |
| 415. | Mendoza Mora Concepcion Del Rosario |
| 416. | Mex Coral Griselda Del Carmen |
| 417. | Mex Coral Guadalupe Concepcion |
| 418. | Mex Coral Teresita De Jesus |
| 419. | Mex Huicab Maria Jazmin |
| 420. | Mezeta Sansores Blanca Flora |
| 421. | Mezeta Sansores Genoveba |
| 422. | Mis Moo Maria Ofelia |
| 423. | Mis Pacheco Elda |
| 424. | Moha Hernandez Maribel |
| 425. | Montalvo May Maria Evarista |
| 426. | Montaño Aguilar Isabel Del Carmen |
| 427. | Montero Ruz Alba |
| 428. | Moo Borges Elsy Beatriz |
| 429. | Moo Castillo Carolina |
| 430. | Moo Chay Carolina Abigail |
| 431. | Moo Couoh Landy Mercedes |
| 432. | Mora Chavez Guadalupe Lucero |
| 433. | Mora Chavez Marita Del Carmen |
| 434. | Mora Chavez Nilbi Aristi |
| 435. | Mora Mis Maria De Guadalupe |
| 436. | Mora Mis Noemi |
| 437. | Mora Mis Socorro De Los Angeles |
| 438. | Mora Miz Maria Isabel |
| 439. | Mora Yama Elsa Maria |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 440. | Morales Cruz Florencia | 484. | Palomino Jimenez Ana Gabriela |
| 441. | Morales Lopez Fatima | 485. | Paredes Pech Alejandra De Los Angeles |
| 442. | Morales Pech Coralie | 486. | Parra Cuitun Gloria Esperanza |
| 443. | Moreno Caamal Candelaria Del Carmen | 487. | Parra Cuytun Maria Eufemia |
| 444. | Moreno Caamal Juanita Elena | 488. | Pat Chuc Elizabeth |
| 445. | Moreno Gomez Aurora Candelaria | 489. | Pat Chuc Filomena |
| 446. | Moreno May  Gladys Rosalia | 490. | Pat Dzib Adelayda Del Socorro |
| 447. | Moreno May Maricela Del Carmen | 491. | Pech  Maria Wilma |
| 448. | Muñoz Chan Brenda Margarita | 492. | Pech Ake Andrea Minelia |
| 449. | Muñoz Chan Mariela Del Carmen | 493. | Pech Baas Maria Rosana |
| 450. | Naal Ek Mayra Yolanda | 494. | Pech Balam Iliana Esmeralda |
| 451. | Naal Ku Natividad Ramona | 495. | Pech Balam Wendy Maribel |
| 452. | Nah Carmona Ruth Noemi | 496. | Pech Canche Maria Petrona |
| 453. | Nah Chay Aquilia Isamar | 497. | Pech Colli Mirna Marbella |
| 454. | Nah Chay Maria Valeri | 498. | Pech Flores Maria Del Socorro |
| 455. | Nah Chay Sofia Yazmin | 499. | Pech Hernandez Maria Guillermina |
| 456. | Nah Jimenez Maria Eusebia De Guadalupe | 500. | Pech Maldonado Margarita De Jesus |
| 457. | Nah Madera Margarita | 501. | Pech Maldonado Maria Candelaria |
| 458. | Nah Y Chable Maria Basilia | 502. | Pech Maldonado Rosa Ines |
| 459. | Narvaez Ake Amparo | 503. | Pech Ojeda Leydi Esther |
| 460. | Narvaez Ake Lilia Maria | 504. | Pech Ojeda Olda Rubi |
| 461. | Noh Cutz Maria Asuncion | 505. | Pech Palomo Maria Antonia |
| 462. | Noh Loria Luz De Rubi | 506. | Pech Perez  Norma Beatriz |
| 463. | Noh Perera Cristihian Magdali | 507. | Pech Pinzon Maria De Los Angeles |
| 464. | Noh Pool Maria Antonia | 508. | Pech Pinzon Sujey Guadalupe |
| 465. | Noh Tamayo Constancia | 509. | Pech Poot Maria Amalia |
| 466. | Novelo Mena Maritza Asuncion | 510. | Pech Quijano Josefina |
| 467. | Novelo Mena Amelia Yuriana | 511. | Pech Quijano Maria Beatris |
| 468. | Novelo Solis Lizbeth Del Pilar | 512. | Pech Quijano Maria Candelaria Del Socorro |
| 469. | Ojeda Chay Karina Salome De Jesus | 513. | Pech Quijano Maria Felipa De Jesus |
| 470. | Ojeda Flores Herminia El Carmen | 514. | Pech Tzuc Neisi Rubi |
| 471. | Ojeda Tuyub Teresita De Jesus | 515. | Pech Y Quijano Maria Rosario |
| 472. | Orozco Flores Dinora Alejandra | 516. | Peña Avila Olivia Candelaria |
| 473. | Orozco Rivera Blanca Miriam | 517. | Peña Chac Martha Judit |
| 474. | Ortiz  Reina Del Carmen | 518. | Peña Tuyub Lizbeth Trinidad |
| 475. | Ortiz Chan Gloria Maria | 519. | Perera Mena Maria Yolanda |
| 476. | Ortiz Flores Elba Del Carmen | 520. | Perera Mena Sonia Fabiola |
| 477. | Ortiz Mex Viridiana Lilibet | 521. | Perera Solis Carmen Yanina |
| 478. | Ortiz Peña Maria Liliana | 522. | Perera Solis Greyde Guadalupe |
| 479. | Osorio Cumi Ignacia | 523. | Perera Solis Sayde Elizabet |
| 480. | Pacheco Cobos Dolores Angelica | 524. | Perez Cazarin Deyanira |
| 481. | Palomar Mora Lolita | 525. | Perez Couoh Liliana Guadalipe |
| 482. | Palomar Mora Lupita Lucia | 526. | Perez Diaz Rosa Maria |
| 483. | Palomar Mora Maria Margarita | 527. | Perez Gomez Irma Yolanda |

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 528. | Perez Gonzalez Maria Consuelo |
| 529. | Perez Ku Maria Irene Del Socorro |
| 530. | Perez Lopez Sergio Roberto |
| 531. | Perez Mena Arleti Irasema |
| 532. | Perez Nah Guadalupe Isabel |
| 533. | Perez Nah Mildred Esther |
| 534. | Perez Nah Yanet Aracely |
| 535. | Perez Nah Yugelmi De La Cruz |
| 536. | Perez Pardenilla Yvone Anel Del Carmen |
| 537. | Perez Uicab Maria Jesus Del Socorro |
| 538. | Pinzon  Maria De Lourdes |
| 539. | Pinzon  Maria Teresita De Jesus |
| 540. | Pool Cauich Maria Antonia |
| 541. | Pool Cauich Rosa Maria |
| 542. | Pool Ku Reyna Magaly |
| 543. | Pool Leon Fatima Del Carmen |
| 544. | Pool Ojeda Patricia Edilberta |
| 545. | Pool Osorio Cielo Beatriz |
| 546. | Pool Osorio Estrella Del Rosario |
| 547. | Pool Pech Regina |
| 548. | Pool Y Rosado Blanca Estela |
| 549. | Poot Balam Maria Lucelly |
| 550. | Poot Chay Miriam Leticia |
| 551. | Poot Chim Maria Asuncion Guadalupe |
| 552. | Poot Chin Maria Magdalena |
| 553. | Poot Colli Maria Antonia |
| 554. | Poot Couoh Karina Noeli |
| 555. | Poot Ek Maria Rosaura |
| 556. | Poot Ek Merly Raimunda |
| 557. | Poot Mendoza Griseyda Noemi |
| 558. | Poot Pech Claudia Isabel |
| 559. | Poot Pech Maria Clary De Jesus |
| 560. | Poot Tinal Gregoria Isabel |
| 561. | Puc Alonzo Rosa Emilia |
| 562. | Puc Chim Olga Maria |
| 563. | Puc Chuil Maria Gonzala |
| 564. | Puc Ku Ana Margarita |
| 565. | Puc Puc Amelia |
| 566. | Puc Puc Margarita |
| 567. | Puc Uc Maria Manuelita |
| 568. | Puc Y Balam Maria Lourdes |
| 569. | Puerto Perez Maria Soledad |
| 570. | Quetzal Mukul Estela Guadalupe |
| 571. | Quijano Chay Minelia Asuncion |

| | |
|---|---|
| 572. | Quijano May Emilia |
| 573. | Quintal Cetina Mirna Victoria |
| 574. | Ramirez Suarez Elva |
| 575. | Ramos Cetina Maria Magadalena |
| 576. | Ricalde Cutz Adelayda Del Carmen |
| 577. | Ricalde Cutz Maria Del Jesus |
| 578. | Ricalde Jimenez Guadalupe De Las Mercedes |
| 579. | Ricalde Jimenez Zonia Yolanda |
| 580. | Rizos Mendoza Norma Maricela |
| 581. | Rodriguez Avilez Santa Reyna |
| 582. | Rodriguez Perez Rosa |
| 583. | Roque Mendez Yunue Nallely |
| 584. | Rosado  Manzano  David Moises |
| 585. | Rosado Couoh Mariela Juliza |
| 586. | Rosado Mena Maria Del Socorro |
| 587. | Rosado Mendez Maria Yolanda |
| 588. | Rosado Mendez Martha Elena |
| 589. | Rosado Perez Maria Del Carmen |
| 590. | Rosas Chuc Noemi Esther |
| 591. | Rosas Chuc Yenny Maria |
| 592. | Sabido Y Estrada Elda Rosa |
| 593. | Salaya Lopez Flor De Liz |
| 594. | Sanchez Enriquez Teresita De Jesus |
| 595. | Sanchez Garcia Isabel Cristina |
| 596. | Sanchez Garcia Maria Del Carmen |
| 597. | Sanchez Garcia Neydi Del Rosario |
| 598. | Sanchez Tec Lidia Guadalupe |
| 599. | Sansores Bacab Paulina |
| 600. | Sansores Cuytun Maria Magdalena |
| 601. | Santana Cetina Marcelina |
| 602. | Santana Maldonado Guadalupe Del Carmen |
| 603. | Santiago Tinal Maria Guadalupe |
| 604. | Sarmiento Puc Maria Asuncion |
| 605. | Sauri Alavez Silbia |
| 606. | Sauri Chay Berenice Guadalupe |
| 607. | Sauri Chay Genesis Nieves |
| 608. | Sauri Gongora Dayne Alejandra |
| 609. | Segovia Martinez Maria Jesus |
| 610. | Segura Basulto Martha Estela |
| 611. | Segura Ruiz Maria Jacinta |
| 612. | Sell Vasquez Leonor Gabriela |
| 613. | Silveira Mex Noemi |
| 614. | Soberanis Solis Hilda Amira |

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 615. | Soberanis Solis Maria Mercedes | 659. | Uicab Chan Rosa Isela |
| 616. | Solis Chay Fatima Maria | 660. | Uicab Ek Fany Eliza |
| 617. | Solis Chay Maria Candelaria | 661. | Uicab Enriquez Fatima Del Rosario |
| 618. | Solis Couoh Delly Maria | 662. | Uicab Pech Sindi Maria |
| 619. | Solis Ruiz Sugeli Alejandra | 663. | Uicab Tzab Griselda Margarita |
| 620. | Sonda Y Tzuc Wilma Del Socorro | 664. | Uicab Uicab Santos Guadalupe |
| 621. | Soto Chim Cristhian Faviola | 665. | Uicab Y Cab Juana |
| 622. | Tamay Couoh Gloria Deluriana | 666. | Valencia Burgos Glendy Flor |
| 623. | Tamay Couoh Martha Elene | 667. | Valencia Tuyub Alina Maria |
| 624. | Tec Pinzon Liliana Leticia | 668. | Vargas Lopez Leticia |
| 625. | Tinal Dzul Martina Emilia | 669. | Varguez Chuil Damaris Lorena |
| 626. | Tinal Koyoc Addy Maria | 670. | Vasquez Canto Florencia Mercedes |
| 627. | Tinal Puc Rosa Magaly | 671. | Vazquez Avila Reyna Andrea Concepcion |
| 628. | Tinal Tuyub Maria Del Socorro | 672. | Velazquez  Maldonado Juana Guadalupe |
| 629. | Torres Novelo Maria Oliva De La Cruz | 673. | Vera Couoh Minerva Beatriz |
| 630. | Torres Peraza Ladis Esther | 674. | Vera Couoh Nelsy Guadalupe |
| 631. | Trinidad  Rosalinda | 675. | Villanueva Chan Saydi De Jesus |
| 632. | Tun Pat Guelmi Beatriz | 676. | Villanueva Chuc Maria Hilaria |
| 633. | Tun Pat Suelmi Asucena | 677. | Villanueva Mena Maria Genoveva |
| 634. | Tun Uh Ana Yesenia | 678. | Villanueva Rivero Julia Del Carmen |
| 635. | Tun Uicab Loida Eunice | 679. | Villanueva Rivero Victoria Argelia |
| 636. | Tun Uicab Zulemi Jael | 680. | Villanueva Vasquez Maria Magdalena |
| 637. | Tuyub Quintal Silvia Maria | 681. | Villanueva Vasquez Patricia Concepcion |
| 638. | Tuyub Solis Mildred Asuncion | 682. | Wicab Ek Maria Erica |
| 639. | Tzel Pat Maria Noemi | 683. | Wicab Ek Sami Del Carmen |
| 640. | Uc Canche Carmen Guadalupe | 684. | Xool De La Rosa Lisbeth Maribel |
| 641. | Uc Chay Julia Maria | 685. | Xool May Reina Gabriela |
| 642. | Uc Chay Margarita | 686. | Xool Quiroz Veronica |
| 643. | Uc Chay Reyna Jesus Del Socorro | 687. | Yam Bote Fidelia Yamili |
| 644. | Uc Chuc Maria Silvana Del Rocio | 688. | Yam Martinez Maria Guadalupe |
| 645. | Uc Uicab Maria Del Carmen | 689. | Yama Dzib Maria Hermelinda |
| 646. | Ucan Alavez Maria Veronica | 690. | Yan Olmedo Maria Genoveva |
| 647. | Ucan Gonzalez Rubi Marlene | 691. | Yan Olmedo Matilde |
| 648. | Ucan May Teresita De Jesus | 692. | Yan Uc Maria Gicell |
| 649. | Ucan Oxte Deysi Araceli | 693. | Yan Yam Guadalupe Danilu |
| 650. | Ucan Silveira Reina Maria | 694. | Yerves Ojeda Rosalinda Del Carmen |
| 651. | Uh Can Daniela Carolina | 695. | Zapata  Maria Cristina |
| 652. | Uh Chi Maria Candelaria Del Socorro | 696. | Zenteno De La Cruz Norma Del Carmen |
| 653. | Uh Ojeda Denice Arlet | | |
| 654. | Uh Uh Maria Zurizaday | | |
| 655. | Uicab Balam Deysi Maria | | |
| 656. | Uicab Chan Maria Alina | | |
| 657. | Uicab Chan Maria Del Pilar | | |
| 658. | Uicab Chan Maria Elizabeth | | |

## EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

1.   Ake  Silvia Noemi
2.   Amaro  Nah Sama Concepcion
3.   Avila Chable Wigelmy Maribel
4.   Avila Chale Maria Adela
5.   Avila Chale Maria Aurora
6.   Avila Jimenez Matilde Patricia
7.   Avila Mena Geni Del Socorro
8.   Avila Pech Flor Elizabeth
9.   Avila Pech Lidia Guadalupe
10.  Avila Quetz Lourdes Angelina
11.  Avila Rodriguez Maria Aracely
12.  Avila Torres  Cinthya Marlen
13.  Avila Y Kituk Maria Hirene
14.  Avilez Chulin Lizbet Argelia
15.  Azarcoya Ciau Maria Guadalupe
16.  Baas Chan Norma Beatriz
17.  Baas Puc Maria Elvia
18.  Baas Puc Maria Gabriela
19.  Bacab Chi Sandra Patricia
20.  Balam Canche Blanca Estela De Jesus
21.  Balam Canche Cinthia Marisol
22.  Balam Canche Maria Hermelinda
23.  Balam Chim Jassibi Magdalena
24.  Balam Lara Maria Divina Del Carmen
25.  Balam Martinez Maria Elena
26.  Balam Poot  Maria Felipa
27.  Balam Poot  Maria Norberta
28.  Balam Uitzil Nidia De Margarita
29.  Barrales Ornelas Miriam
30.  Basto  Casanova Elsy Yolanda
31.  Beltran Luna Areli Isabela
32.  Berzunza Cauich Daniela Patricia
33.  Caamal Avila Layda Alejandra
34.  Caamal Avila Nelcy Beatriz
35.  Caamal Chale Maria Adolfina
36.  Caamal Sulu Perla Cristina
37.  Caamal Sulu Zuelen Brizet
38.  Caamal Tut  Maria Jose
39.  Caamal Tzab Juana Maria
40.  Cab Chan Maria Alicia
41.  Cab  Uc Julia Del Carmen
42.  Cab  Uc Natalia Guadalupe
43.  Cabrera Pacheco Mayte Eugenia
44.  Cabrera Pacheco Silvia Magaly
45.  Canche Cabrillas Delicia De Lourdes

46.  Canche Cetzal Xeyla Ivone
47.  Canche Cohuo Maria Graciela
48.  Canche Couoh Gabriela
49.  Canche Couoh Maria Del Socorro
50.  Canche Piña Maria De L Rosario
51.  Cante  Xool Wendy Patricia
52.  Canto Davila Maria Milagros
53.  Canto Gamboa Rosa Icela
54.  Canton Canul Teresa De Jesus
55.  Canul  Tuz Maria Cruz Dolores
56.  Canul  Tuz Melba Norma
57.  Cardenas  Bacelis  Vanesa Alejandra
58.  Castillo Huchim Gameba Del Carmen
59.  Castillo Sonda Beatriz Adriana
60.  Castillo Vallejos  Deidy Isabel
61.  Castro Avila Carlos Miguel
62.  Castro Avila Karla Genoveva
63.  Castro Caamal Maria De Los Angeles
64.  Castro Ek Maria Felix
65.  Castro Pech Maria Jaqueline
66.  Castro Uc Argelia
67.  Castro Vera Reyna Ysabel
68.  Castro  Maria Micaela
69.  Cauich Gomez Petronila
70.  Cauich Piña  Leticia Guadalupe
71.  Ceme  Euan  Dalia Rubi
72.  Cen Tuz Maria Elisa
73.  Cen Tuz Veronica Candelaria
74.  Cetina  Mex Hilda Maria
75.  Chacon Estrella Fatima Fidelia
76.  Chacon Lira Maria Lucia Del Rosario
77.  Chale Avila Reina Concepcion
78.  Chale Chable Celestina
79.  Chale Chable Maria Del Pilar
80.  Chale Ek Yadira Beatriz
81.  Chale Massa Pablo Augusto
82.  Chale Pacheco Elizabeth
83.  Chale Pacheco Elsa Maria
84.  Chale Pacheco Maria Ursula
85.  Chale Tzab Carmelina
86.  Chale Tzab Evangelina
87.  Chan Cetina Maria Deisi Marlene
88.  Chan Che  Maria Natividad
89.  Chan Couoh Margarita
90.  Chan Duarte Mariana Del Carmen

## EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 91. | Chan Estrella Estebana Aracelly |
| 92. | Chan Gomez Paulina Eugenia |
| 93. | Chan Sosa Darli Celene |
| 94. | Chan Sosa Nelsy Alejandrina |
| 95. | Chan Tuz Teresita De Jesus |
| 96. | Chi Cocom Maria Del Socorro |
| 97. | Chi Ek Maria Pilar Del Socorro |
| 98. | Chi Zi Karina Angelica |
| 99. | Chim Alcocer Maria Magdalena |
| 100. | Chim Batum Regina |
| 101. | Chim Castro Elva Graciela |
| 102. | Chim Castro Enna Mirbella |
| 103. | Chim Castro Margarita De Los Angeles |
| 104. | Chim Castro Wilma Del Socorro |
| 105. | Chim Chale Gloriela Marily |
| 106. | Chim Chale Karen Elizabet |
| 107. | Chim Estrella Nubia Karina |
| 108. | Chim Lira Leidy Maria |
| 109. | Chim Lira Marga Seleny |
| 110. | Chim Lopez Maria Emilia |
| 111. | Chim Pat Elda Marilyn |
| 112. | Chim Rodriguez Georgina Michel |
| 113. | Chim Rodriguez Neyva Dianela |
| 114. | Chuc Torres Sulemi Verenice |
| 115. | Cob Cob Fatima Del Carmen |
| 116. | Cob Cob Hilda Isabel |
| 117. | Cocom Leon Maria Del Rosario |
| 118. | Cohuo Lira Katy Edhisa |
| 119. | Cohuo Magaña Melisa Seleny |
| 120. | Cohuo Pech Rosalia Martina |
| 121. | Couoh Couoh Ofelia |
| 122. | Cutz Cetz Guadalupe |
| 123. | Cutz Cetz Lucrecia |
| 124. | De La Cruz Canche Rosita Gabriela |
| 125. | Dzib Imelda Alejandra |
| 126. | Dzul Caamal Maria Adriana |
| 127. | Dzul Can Leidy Beatriz |
| 128. | Dzul Pech Maria Del Carmen Veronica |
| 129. | Dzul Santana Neri Etel |
| 130. | Ek Cab Maria Fatima De Jesus |
| 131. | Ek Chim Geny Maleny |
| 132. | Ek Dzib Maria Anselma |
| 133. | Ek Dzib Telma Del Socorro |
| 134. | Ek Lira Gloria Maria |
| 135. | Ek Lira Guadalupe Del Rosario |

| | |
|---|---|
| 136. | Ek Lira Maria Zuleyma |
| 137. | Ek Puc Catalina |
| 138. | Ek Quintal Maria Del Socorro |
| 139. | Ek Sosa Liliana Del Carmen |
| 140. | Ek Tzec Maria Del Rosario De Fatima |
| 141. | Escalante Chan Maria Adriana |
| 142. | Escalante Hernandez Ibet Guadalupe |
| 143. | Estrella Valle Jacinta De Fatima |
| 144. | Estrella Valle Maria Asuncion |
| 145. | Euan Dzul Elsi Guadalupe |
| 146. | Figueroa Ek Dora Emilia |
| 147. | Flores Salas Maria Aurora |
| 148. | Gonzalez Ake Elsy Noemi |
| 149. | Gonzalez Cab Patricia Maricela |
| 150. | Guerrero Cante Ana Maria |
| 151. | Gutierrez Marrufo Blanca Antonia |
| 152. | Gutierrez Marrufo Reyna Guadalupe |
| 153. | Guzman Pech Rosa Ysabel |
| 154. | Hau Uicab Laura Carolina |
| 155. | Hernandez Sanchez Ernestina |
| 156. | Hernandez Tzab Maria Ysabel |
| 157. | Herrera Sosa Noemi Elizabeth |
| 158. | Huchim Castillo Maria Lurdes |
| 159. | Huchim Martin Carmen Del Rosario |
| 160. | Huchim Vera Mayra Sharemy Anai |
| 161. | Huchin Uicab Ligia Guadalupe |
| 162. | Jimenez Aragon Rubi Rosalba |
| 163. | Jimenez Magaña Maria Cristina |
| 164. | Jimenez Pech Rudic Guadalupe |
| 165. | Jimenez Sosa Ceidi Mariana |
| 166. | Jimenez Sosa Licie Ileana |
| 167. | Jimenez Sosa Maria Eliza Del Carmen |
| 168. | Jimenez Tzab Fatima Selene |
| 169. | Jimenez Tzab Maria Dolores |
| 170. | Jimenez Tzab Maria Yamile |
| 171. | Ku Dzul Elvira Del Carmen |
| 172. | Ku Ku Maria Isabel |
| 173. | Ku Ku Maria Pastora |
| 174. | Ku Mut Maria Irene |
| 175. | Ku Mut Leticia Isabel |
| 176. | Ku Pech Rosario Esmeralda |
| 177. | Ku Yerves Antonia Del Carmen |
| 178. | Ku Yerves Rosa Celestina |
| 179. | Kuk May Teresita De Jesus |
| 180. | Kuk Rejon Elena |

## EXHIBIT "F"

### F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 181. | Kuk Rejon Florentina |
| 182. | Kuk Rejon Leonarda |
| 183. | Lara Puerto Maria Delfina |
| 184. | Lira Canche Karla Cristina |
| 185. | Lira Canche Leidi Marlene |
| 186. | Lira Canche Lidia Emilia |
| 187. | Lira Canche Maria Elvira |
| 188. | Lira Chi Maria Italia |
| 189. | Lira Ek Ursula Asuncion |
| 190. | Lira Moo Elsy Marilin |
| 191. | Lira Moo Tatiana Aracely |
| 192. | Lira Moo Vanesa Celeste |
| 193. | Lira Pacheco Claudia Marily |
| 194. | Lira Pacheco Elsi Macedonia |
| 195. | Lira Pacheco Leidy Elizabeth |
| 196. | Lira Pacheco Reina Araceli |
| 197. | Lira Pacheco Reynalda |
| 198. | Lira Rodriguez Maria Concepcion |
| 199. | Lira Vera Maria Alejandra |
| 200. | Loeza Avila Yara De La Curz |
| 201. | Lopez Chan Arely Del Carmen |
| 202. | Lopez Chan Maria Del Rosario |
| 203. | Lopez Chan Rina Isabel |
| 204. | Lopez Lira Mayra Elvira |
| 205. | Lopez Lira Mirna Medalla |
| 206. | Lopez Lira Rosa Lidia |
| 207. | Lopez Luis Dulce Lorena |
| 208. | Lopez Luis Irma |
| 209. | Luna Canche Maria Victoria |
| 210. | Mac Chale Teresita De Jesus |
| 211. | Magaña Chacon Martha Olivia |
| 212. | Magaña Chacon Perlita Del Rosario |
| 213. | Magaña Chim Gabriela Edith |
| 214. | Manzanero Caamal Andrea Del Carmen |
| 215. | Marfil Marfil Adolfina |
| 216. | Marrufo Lopez Ivonne Del Carmen |
| 217. | Marrufo Lopez Lourdes Justina |
| 218. | Marrufo Lopez Maribel Del Carmen |
| 219. | Marrufo Marrufo Teresa Ileana |
| 220. | Marrufo Marrufo Wilma Veronica |
| 221. | Marrufo Pool Guadalupe Del Socorro |
| 222. | Martin Pech Juanita |
| 223. | Martin Pech Luisa Noemi |
| 224. | Martin Pech Rosa Maria |
| 225. | Martin Sauri Valentina |

| | |
|---|---|
| 226. | Martinez Marrufo Noemy Judith |
| 227. | Martinez Marrufo Rebeca Margarita |
| 228. | Martinez Yam Elsy Marlene |
| 229. | Martinez Yam Mariana Noemi |
| 230. | Massa Chim Carmen Guadalupe |
| 231. | Massa Chim Maylly Nalleli |
| 232. | May Chan Yazmin Del Rosario |
| 233. | May Noh Isabel Del Carmen |
| 234. | Mis Keb Ligia Leticia |
| 235. | Moo Segovia Maria Esther |
| 236. | Moreno Flores Teresita Yoany |
| 237. | Mosqueda Centeno Hortencia |
| 238. | Muñoz Vera Maria Jose |
| 239. | Naal Colli Julia Basilia |
| 240. | Naal Moo Bernarda |
| 241. | Nah Cutz Maria Ines |
| 242. | Nahuat Ake Lizeth Antonia |
| 243. | Navarro Rivas Julian Esther |
| 244. | Noh Pool Maria Gabriela |
| 245. | Ojeda Pech Susana Del Carmen |
| 246. | Olivares Chacon Neivy Florisela |
| 247. | Osalde Pech Amira |
| 248. | Osorio Alcocer Leila Carolina |
| 249. | Osorio Puerto Marisol |
| 250. | Ovando Garcia Rosa Maria |
| 251. | Pacheco Avila Mildred Noemi |
| 252. | Pacheco Canche Maria Del Socorro |
| 253. | Pacheco Canche Paula Amparo |
| 254. | Pacheco Lugo Maricela De Jesus |
| 255. | Pacheco Y Matu Teresa De Jesus |
| 256. | Palomo Pereyra Erika Yanely |
| 257. | Paredes Sandoval Mariana Abigail |
| 258. | Pat Espadas Martina |
| 259. | Pech Ake Eugenia Isabel |
| 260. | Pech Cab Alis Yuliana |
| 261. | Pech Cab Medalla Guadalupe |
| 262. | Pech Cab Paula Yesenia |
| 263. | Pech Cab Reina Abigail |
| 264. | Pech Calderon Elsa Beatriz |
| 265. | Pech Calderon Yadira Del Rosario |
| 266. | Pech Canche Amelia |
| 267. | Pech Canche Maria Eugenia |
| 268. | Pech Canto Lidia |
| 269. | Pech Canul Fabiola Guadalupe |

## EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

270. Pech Carrillo  Maria Del Carmen Del Socorro
271. Pech Castro Blanca Estela
272. Pech Castro Rosel Minelia
273. Pech Cetina Hilda Martina
274. Pech Chable Maria De Los Angeles
275. Pech Chacon Maria Epifania
276. Pech Chacon Zuzy Jasmin
277. Pech Chan Glendy Beatriz
278. Pech Figueroa  Mirley Maribel
279. Pech Flores Maxima
280. Pech Jimenez Sheila Anain
281. Pech Jimenez Sonia Angelica
282. Pech Ku Delmi Rubi
283. Pech Ku Eblina Raquel
284. Pech Ku Maria Natividad
285. Pech Ku Yeni Isabel
286. Pech Lira Angelita Soraida
287. Pech Lugo Maria Libia
288. Pech Ojeda Giovanna Noemi
289. Pech Ojeda Jessica Yasmin
290. Pech Palma  Teresa De Jesus
291. Pech Pech Neydi Del Socorro
292. Pech Puch Graciana
293. Pech Puch Rosa
294. Pech Quen  Aide Luvia
295. Pech Quen  Maria Alicia
296. Pech Quen  Maria Isela
297. Pech Qumi Maria Nery Epifania
298. Pech Sulub Maria Teresa
299. Pech Valle Maria Hortencia
300. Pech Yam Antonia Gabriela
301. Peña Rodriguez Epifania
302. Pereyra Moo Rosalia
303. Pinto  Alba Del Rosario
304. Pinzon Gutierrez Olga Ileana
305. Piña Noh Maria Teresita De Jesus
306. Piste Celis Angelica Carolina
307. Piste Matu  Angelica
308. Piste Matu  María Antonia
309. Piste Matu  Raimunda
310. Pool Cab Maria Deisy Rebeca
311. Pool Castro Mercy Ariana
312. Pool Castro  Dulce Evelina
313. Pool Huchim Beatriz Del Rosario
314. Pool Piste Magdalena
315. Pool Yam Martha Esther
316. Poot  Chan Ana Maria Del Rosario
317. Puga Guerrero Amada
318. Quen  Garcia Aida Luvia
319. Ramirez Martin Francisca
320. Rodriguez Canul Rosa Natalia
321. Rodriguez Castro Maria Del Carmen
322. Rodriguez Chale Carmen Del Rosario
323. Rodriguez Valle Gely Francisca
324. Rodriguez Valle Maria Jesus
325. Salazar Catzin Brenda Nataly
326. Salazar Catzin Maria Lucely
327. Salazar Tun Maria Ines
328. Sanchez  Vargas Miranda Eunice
329. Santos  Villanueva Elvia
330. Sonda  Baas Juana Bautista
331. Sosa Avila Faine Del Socorro
332. Sosa Can Maria De Los Angeles
333. Sosa Canto Jhoana Alejandra
334. Sosa Canto Maria Candelaria
335. Sosa Castro Dorita Angelica
336. Sosa Castro Maria Adelita
337. Sosa Chale Ana Belem
338. Sosa Chale Judith Del Carmen
339. Sosa Chale Ruth Noemy
340. Sosa Estrella Maria Marlene Del Socorro
341. Sosa Hernandez Irene Del Rosario
342. Sosa Hernandez Mirna Eduvijes
343. Sosa Pool Elvira
344. Sosa Tzab Mirian De Lourdes
345. Sulu  Huchin  Maria Marcelina
346. Taye Sanchez Martha Yolanda
347. Tec Navarro Georgina Martina
348. Tun May Dulce Maria
349. Tun  Marrufo  Gladis Isabel
350. Tuz Caamal Isabel
351. Tzab  Castro Elda Del Rosario
352. Tzab  Martin Blanca Irene
353. Tzab  Pech Brenda Beatriz
354. Tzab  Pech Claudia Irene
355. Tzab  Pech Juliana Noemi
356. Tzab  Pech Karla Ariana
357. Tzab  Sonda Lizbeth Del Carmen
358. Tzab  Sonda Rubi Del Socorro

## EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 359. | Tzec Chim Janeth Ariana |
| 360. | Tzun Chale Irlanda Vaneza |
| 361. | Uc Uc Isidra |
| 362. | Uc Uc Juanita |
| 363. | Uc Uc Margarita |
| 364. | Ucan Balam  Maria Elide |
| 365. | Ucan  Ek Lourdes Candelaria |
| 366. | Ucan  Quintal  Fatima Del Carmen |
| 367. | Uicab Balam Maria Abdali |
| 368. | Uicab Balam  Leidi Noralba |
| 369. | Uicab Chan Blanca Maria |
| 370. | Uicab Cua Reina Aracelly |
| 371. | Uicab Pech Norma Irene |
| 372. | Uicab Sulub Maria Benali |
| 373. | Uicab Sulub Maria Lourdes |
| 374. | Uicab Ucan  Silvia Maria De La Cruz |
| 375. | Us Chan Maria Teresa |
| 376. | Valle Avila Elsy Beatriz |
| 377. | Valle Avila Silvia Irene |
| 378. | Valle Castañeda Ana Del Carmen |
| 379. | Valle Castañeda Guadalupe Isabel |
| 380. | Valle Chim Alma Carina |
| 381. | Valle Chim Gabriela Beatriz |
| 382. | Valle Chim Genny Teodosia |
| 383. | Valle Chim Maria Armelia |
| 384. | Valle Chim Regina Laudalina |
| 385. | Valle Ek Maria Exaltacion |

| | |
|---|---|
| 386. | Valle Padron Andrea |
| 387. | Valle Pech Leny Cesilia |
| 388. | Valle Rodriguez Eva Del Socorro |
| 389. | Valle Rodriguez Martha Isabel |
| 390. | Valle Rodriguez Rosa Edith |
| 391. | Valle Rodriguez Tifany Itzel |
| 392. | Vallejos  Pat  Ortencia |
| 393. | Vargas Tuk Rosalia |
| 394. | Vasquez Lira Denise Jezreeli Martina |
| 395. | Vazquez Lira Keila Raquel |
| 396. | Vazquez Rodriguez Maria Del Carmen |
| 397. | Velazquez Mendoza Jose De Jesus |
| 398. | Vera Gutierrez Gabriela Del Socorro |
| 399. | Vera Iuit Beatriz Adriana |
| 400. | Vera Iuit Miriam Del Carmen |
| 401. | Vera Lopez Maria Jesus |
| 402. | Vera Novelo Maria Jaquelin |
| 403. | Vera Yam Reina Del Carmen |
| 404. | Viana  Ake Luisa Isabel |
| 405. | Yam Couoh Maria Adela |
| 406. | Zapata Alonzo Isabel Del Carmen |
| 407. | Zapata Marrufo  Sandy Jazmin |
| 408. | Naal  Claudia Zuemi |
| 409. | Sulu Tamayo Ligia Margarita |
| 410. | Chan Lopez Maria Elena |
| 411. | Balam Chan Maria Del Socorro |

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

1. Ac Gil Jose Isidro
2. Ac Y Martin Juvencio
3. Aguilar Aguinaga Felipe Hamurabi
4. Aguilar Cutz Roger Eliezer
5. Aguilar Magana Jose Luis
6. Aguilar Marrufo Benjamin
7. Aguilar Rodriguez Francisco Javier
8. Aguilar Sierra Jose Emiliano
9. Aguilar Tec Ramon Antonio
10. Aguinaga Avila Marcelino
11. Aguinaga Pacheco Augusto
12. Alcocer Diaz Narciso
13. Alcocer Escalante Orlando Facundo
14. Alcocer Lugo Wilbert
15. Alcocer Marfil Martin Gutberto
16. Alcocer Mendoza Juan De Dios
17. Alcocer Sierra Jose Primitivo
18. Aldana Caballero Mario Alberto
19. Aldana Oy Eduardo Rey
20. Aldecua Medina Jose Manuel
21. Aldecua Medina Reynaldo Amilcar
22. Aldecua Toraya Francisco Javier
23. Alvarado Arturo
24. Ancona Lara Raul
25. Ancona Pech Raul Alejandro
26. Angulo Canto Andres
27. Argaez Cutz Gustavo Ramon
28. Argaez Cutz Jesus Adan
29. Avila Aguinaga Efrain Martin
30. Avila Aguinaga Reyes Joaquin
31. Avila Betancourt Gildardo
32. Avila Betancourt Pedro
33. Avila Herrera Cesar
34. Avila Moguel Cesar
35. Aviles Can Luis Armando
36. Aviles Canche Miguel Arcangel
37. Aviles Canto Carlos Esteban
38. Aviles Och Guillermo
39. Aviles Pool Melchor
40. Azueta Canul Erick Abraham
41. Azueta Cauich Arnoldo
42. Azueta Garcia Juan Jose
43. Bacelis Campos Jorge
44. Balam Balam Jorge Roberto
45. Balam Martinez Jose Manuel
46. Balan Hau Candelario
47. Barrera Encalada Edgar Gabriel
48. Be Lopez Teodoro
49. Bobadilla Aguinaga Angel Amir
50. Bobadilla Aguinaga Xuberth Manuel
51. Bojorquez Euan Adolfo
52. Bojorquez Euan Jose Francisco
53. Bojorquez Euan Juan Pedro
54. Bote Perez Juan Bernardino
55. Briceno Can Lorenzo Ygnacio
56. Brito Mendez Carlos Israel
57. Brito Mendez Jose Antonio
58. Caamal Avila Gabriel Leandro
59. Caamal Avila Jorge Adalberto
60. Caamal Avila Jose German
61. Caamal Avila Jose Rafael
62. Caamal Dzib Bartolome
63. Caamal Kumul Manuel Jesus
64. Caamal Mendez Jose Julian
65. Cab Noh Jose Luz Antonio
66. Caballero Perez Juan Pablo
67. Cabanas Cabanas Francisco
68. Cabanas Guatzozon Alfonso
69. Cabanas Ixba Alfonso
70. Cabrera Calderon Jose Liberato
71. Cabrera Pastrana Ignacio Ismael
72. Cabrera Pastrana Julio
73. Cabrera Pastrana Teudoro Marciano
74. Cabrera Salvador Miguel Angel
75. Cabrera Trejo Jose Del Carmen
76. Cabrera Trejo Victor Manuel
77. Caceres Maldonado Luis Asuncion
78. Calderon Lugo Candido Candelario
79. Calderon Tun Alejandro Fabian
80. Campos Aguilar Juan Ramon
81. Can Y Cortes Lorenzo
82. Canche Chay Ubaldo
83. Canche Tep Jose Vidal
84. Canto Zapata Pedro Alberto
85. Canul Avila Jose Anselmo
86. Canul Yam Elmer Raul
87. Carrillo Puerto Carlos Mario
88. Catzin Uch Felipe De Jesus
89. Celis Marrufo Domingo Alfredo
90. Centeno Hu Jose Antonio
91. Cervantes Chee Jose Adolfo
92. Cervera Maldonado Gener Crescencio
93. Cetina Salazar Francisco Diego
94. Cetina Salazar Jose Manuel
95. Cetz Jimenez Roberto Eustaquio
96. Chale Chuil Jose Rafael
97. Chale Jimenez Pedro Celestino
98. Chale Tzab Luis Abraham

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | | | |
|---|---|---|---|
| 99. | Chan Marrufo David Isidro | 148. | Erosa Diaz Raul |
| 100. | Chan Marrufo Santos Julian | 149. | Escalante Baaz Santos Meliton |
| 101. | Chan Sosa Virgilio Enrique | 150. | Escamilla Bojorquez Epifanio |
| 102. | Chay Luna Jesus Daniel | 151. | Escamilla Escamilla Domingo Ysmael |
| 103. | Chay Pech Gilberto | 152. | Escamilla Manzanilla Alvaro Jose |
| 104. | Chi Zi Romualdo | 153. | Estrada  Alejandro Salvador |
| 105. | Chuc Ake Manuel Isauro | 154. | Estrada Trejo Jorge Vidal |
| 106. | Cob Jimenez Victor Arturo | 155. | Euan Cabrillas Felipe Oswaldo |
| 107. | Coll Escamilla Juan Isidro | 156. | Euan Cabrillas Oscar Efrain |
| 108. | Coll Escamilla Rafael Agustin | 157. | Evia Loria Gilberto |
| 109. | Colli Medrano William Rolando | 158. | Fernandez Sanchez Jose Rene |
| 110. | Concha Salazar Jose Valerio | 159. | Fernandez Uicab Juan Antonio |
| 111. | Contreras Aguilar Jorge Eduardo | 160. | Fernandez Y Uicab Roberto |
| 112. | Contreras Cardena Faustino | 161. | Ferreira Tejeda Margarito |
| 113. | Contreras Cardena Jose Marciano | 162. | Flores Aceves Isidro |
| 114. | Corea Solorio Pascual Armando | 163. | Flores Aceves Jose Nicolas |
| 115. | Coronel Corea Orvil Ismael | 164. | Flores Aceves Ramiro Hernando |
| 116. | Cortes Loria Fernando | 165. | Flores Campos Nazario Del Carmen |
| 117. | Cortes Y Ruiz Raul | 166. | Flores Campos Tomas Hernando |
| 118. | Cortez Vasquez Jose Alfredo | 167. | Flores Gamboa Ramiro Hernando |
| 119. | Couoh Lavadores Jose Vicente | 168. | Fuentes Abundis Tomas |
| 120. | Cupul Aldecua Santiago Gabriel | 169. | Galaz Canto Guilmar Dayan |
| 121. | Cupul Palma Florentino | 170. | Gallardo Peraza Sergio Antonio |
| 122. | Cupul Palma Santiago Renan | 171. | Garcia Chale Oswaldo Nery |
| 123. | Cutz Acosta Gaspar Celestino Ricardo | 172. | Garcia Cordova Ricardo |
| 124. | Cutz Nah Paulino Luis | 173. | Garcia Herrera Ruben |
| 125. | Diaz Alcocer Wilberth Arturo | 174. | Garcia Uc Manuel Jesus |
| 126. | Diaz Contreras Graniel Jesus | 175. | Gil  Guillermo |
| 127. | Diaz Dominguez Imeldo | 176. | Godoy Zapata Carlos Arturo |
| 128. | Diaz Mena Raymundo | 177. | Gomez Hernandez Teodoro |
| 129. | Diaz Mendez Edgar Rolando | 178. | Gomez Pech Miguel Antonio |
| 130. | Diaz Mendoza Henry Omar | 179. | Gongora Rodriguez Raymundo |
| 131. | Diaz Serrano Luis Felipe | 180. | Gonzalez Bacelis Angel Tomas |
| 132. | Diaz Uc Manuel Jesus | 181. | Gonzalez Canto Mateo Melesio |
| 133. | Diaz Vallejos Martin | 182. | Gonzalez Dominguez Jorchs Efrain |
| 134. | Dominguez Chan Jaime | 183. | Gonzalez Estrada Humberto Ramon |
| 135. | Dominguez Mis Santiago | 184. | Gonzalez Estrada Jose Lauriano |
| 136. | Dominguez Santamand Alfonso | 185. | Gonzalez Herrera Cesar Daniel |
| 137. | Dominguez Tolosa Catalino | 186. | Gonzalez Herrera Luis Felipe |
| 138. | Dominguez Toloza Jose Rafael | 187. | Gonzalez Palma Gabriel Reinaldo |
| 139. | Duran Dzul Santos Modesto | 188. | Gonzalez Palma Jose Eliodoro |
| 140. | Duran Marrufo Manuel Jesus | 189. | Gonzalez Salas Manuel Antonio |
| 141. | Duran Och Jorge | 190. | Gonzalez Salas Rodis Alberto |
| 142. | Dzib Xuluc Fernando | 191. | Gonzalez Segura Humberto Ramon |
| 143. | Dzul Gil Jose Alfredo | 192. | Gonzalez Segura Jesus Arnaldo |
| 144. | Dzul Marrufo Joaquin Reymundo | 193. | Guirola Acevedo Manuel Guillermo |
| 145. | Ek Vazquez Jose Daniel | 194. | Gutierrez Marrufo Rigel Enrique |
| 146. | Ek Zapata Carlos Humberto | 195. | Hermida Perez Urbano |
| 147. | Erosa Contreras Jesus Armin | 196. | Hernandez Alcocer Mario |

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 197. Hernandez Borges Moises Octavio | 246. Marrufo Lopez Felipe Antonio |
| 198. Hernandez Pech Diego Guadalupe | 247. Marrufo Lopez Juan Diego |
| 199. Hernandez Pech Vicente Ysabel | 248. Marrufo Luna Miguel Arturo |
| 200. Herrera Argaez Joel Alberto | 249. Marrufo Magana Jorge Enrique |
| 201. Herrera Escamilla Marco Antonio | 250. Marrufo Marrufo Manuel Rodolfo |
| 202. Herrera Peraza Lorenzo Renan | 251. Marrufo Marrufo Mario Alfonso |
| 203. Herrera Y Pech William | 252. Marrufo Pacheco Juan Suriel |
| 204. Huchim Uicab Liborio | 253. Marrufo Pacheco Panfilo Alonso |
| 205. Huchim Uicab Marcelino | 254. Marrufo Pool Nicolas |
| 206. Jimenez Magana Jorge Andres | 255. Marrufo Pool Silverio |
| 207. Jimenez Puc Siforiano | 256. Marrufo Rios Manuel Jesus |
| 208. Ku Cauich Reynaldo Javier | 257. Marrufo Rubio Vidal Antonio |
| 209. Lara Caamal Basilio | 258. Marrufo Salvano Jose Francisco |
| 210. Lares Pech Heriberto | 259. Marrufo Sanchez Juan Ramon |
| 211. Lares Pech Reyes Antonio | 260. Marrufo Sanchez Martin Alberto |
| 212. Leon Ceballos Jorge Alberto | 261. Marrufo Sansores Manuel Santiago |
| 213. Lira Pacheco Jose Hernan | 262. Marrufo Vargas Juan De La Rosa |
| 214. Lira Pacheco Wilbert Alberto | 263. Martin Chan Elias |
| 215. Lizama Estrada Angel | 264. Martin Chan Francisco Eduardo |
| 216. Lizarraga Dzib Ricardo Jose | 265. Martin Tun Maximiliano |
| 217. Lopez Campos Ricardo | 266. Martin Ucan Jose Fredy Enrique |
| 218. Lopez Coral Jose Ricardo | 267. Martinez Noh Geronimo |
| 219. Lopez Pacheco Juan Jesus | 268. Massa Alcocer Wilbert Santiago |
| 220. Lopez Peraza Luis Felipe | 269. Massa Sansores Jose Isabel |
| 221. Lopez Pomol Jose Crescencio | 270. May Alvarez Rodolfo |
| 222. Lopez Pomol Miguel Alexander | 271. May Azcorra Luis Fernando |
| 223. Lopez Pomol Santos Daniel | 272. May Barbosa Wilson Isidro |
| 224. Loria Pech Alberto | 273. May Canche Martin |
| 225. Loria Rosado Miguel Angel | 274. May Gomez Roque Joaquin |
| 226. Lugo Chan Raul Candelario | 275. May Lavadores Jose Pastor |
| 227. Lugo Cruz Manuel Jesus | 276. May Lopez Ramon Jose |
| 228. Lugo Pastrana Evaristo | 277. May Noh Jorge Agustin |
| 229. Luna Pech Fernando Mauricio | 278. May Rios Miguel Angel |
| 230. Madrazo Zuniga Gladys Herlinda | 279. Medina Aguinaga Jesus Mercedes Antonio |
| 231. Maldonado Caceres Luis Manuel | 280. Medina Aguinaga Jose Agustin De La Caridad |
| 232. Maldonado Reyes Santos | |
| 233. Manrique Diaz Jose Eriberto | 281. Medina Lizama Justo Pastor |
| 234. Manrique Morales Juan Antonio | 282. Medina Lizama Manuel Jesus |
| 235. Marcial Rivero Francisco | 283. Medina Lizama Placido |
| 236. Marfil Argaez Santos Israel | 284. Medina Sanchez Mauricio |
| 237. Marfil Marfil Reyes Gaspar | 285. Medina Torres Pedro Pablo |
| 238. Marfil Valdez Adriano | 286. Medina Trejo Bernabe |
| 239. Marrufo Acevedo Alfredo | 287. Medina Trejo Jose Geronimo |
| 240. Marrufo Amaya Jorge Manuel Alonso | 288. Mena Mena Jesciel De Jesus |
| 241. Marrufo Betancourt Jose Adrian Jesus | 289. Mena Mendoza Jose Manuel |
| 242. Marrufo Escamilla Manuel Jesus | 290. Mendez Herrera Juan Enrique |
| 243. Marrufo Fernandez Buenaventura | 291. Mendez Labadores Jesus Bartolo |
| 244. Marrufo Fernandez Victoriano | 292. Mendez Marrufo Carlos Demetrio |
| 245. Marrufo Gonzalez Jose Del Carmen | 293. Mendez Marrufo Cresencio Adolfo |

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 294. | Mendez Marrufo Geronimo Onorio |
| 295. | Mendez Mendez Juan Diego |
| 296. | Mendez Sansores Jose Alberto |
| 297. | Mendoza Nunez Fausto |
| 298. | Mendoza Nunez Juan Carlos |
| 299. | Mendoza Nunez Julio Cesar |
| 300. | Mendoza Nunez Victor Manuel |
| 301. | Mochay Y Chay Miguel |
| 302. | Montalvo Cabrera Julian |
| 303. | Munoz Puch Luis Alberto |
| 304. | Mut Alonzo Jose Rosendo |
| 305. | Nadal Gonzalez Luis Jesus |
| 306. | Nadal Marrufo Celeano Humberto |
| 307. | Nadal Sierra Francisco Artemio |
| 308. | Nadal Trejo Bernaldo Antonio |
| 309. | Nadal Trejo Facundo De Jesus |
| 310. | Nadal Trejo Jesus Agustin |
| 311. | Nadal Trejo Perfecto Alberto |
| 312. | Nadal Trejo Victor Maximiliano |
| 313. | Nah Mut Juan Pablo |
| 314. | Noh Tzab Juan Carlos |
| 315. | Ortiz Cabrera Eduardo |
| 316. | Ortiz Rodriguez Rodrigo De Jesus |
| 317. | Osorio Puerto Francisco |
| 318. | Pacheco Bobadilla Jose Guadalupe |
| 319. | Pacheco Bobadilla Orlando |
| 320. | Pacheco Lugo Irayde |
| 321. | Pacheco Lugo Jhonny Alberto |
| 322. | Pacheco Lugo Jose Leon |
| 323. | Pacheco Pech Jose Agustin |
| 324. | Pacheco Sosa Flavio |
| 325. | Palma Cervantes Angel Gabriel |
| 326. | Palma Cervantes Edgar Ismael |
| 327. | Palma Cervantes Maximo |
| 328. | Palma Cruz Jesus Joel |
| 329. | Palma Gamboa Alfonzo |
| 330. | Palma Lopez Jose Santiago |
| 331. | Palma Lugo Primitivo Jesus |
| 332. | Palma Marrufo Andres Ubaldo |
| 333. | Palma Marrufo Jorge Adalberto |
| 334. | Palma Marrufo Victor Manuel |
| 335. | Palma Trejo Jhonatan Jeziel |
| 336. | Paredes Cruz Roque Eduardo |
| 337. | Paredes Cruz Valerio Esteban |
| 338. | Parra Vega Jorge Armando |
| 339. | Pastrana Calderon Benjamin |
| 340. | Pastrana Calderon Gonzalo |
| 341. | Pastrana Calderon Jose Dolores |
| 342. | Pastrana Sabido Gaspar |

| | |
|---|---|
| 343. | Pastrana Sabido Guiesi |
| 344. | Pat Cem Jose Santiago |
| 345. | Pat Cen Santos Filiberto |
| 346. | Pech Balam Gaspar |
| 347. | Pech Carrillo Jesus Manuel |
| 348. | Pech Castillo Jose Virgilio |
| 349. | Pech Gonzalez Nicodemo |
| 350. | Pech Jimenez Jose Ranulfo |
| 351. | Pech Kantun Alfonso |
| 352. | Pech Leon Miguel Angel |
| 353. | Pech Lira Jose Garibaldo |
| 354. | Pech Lira Manuel Jesus |
| 355. | Pech Pech Alfonzo Humberto |
| 356. | Pech Polanco Diego |
| 357. | Pech Polanco Trancito |
| 358. | Pech Puch Jose Guillermo |
| 359. | Pech Uicab Emiliano |
| 360. | Pena Medina Gaspar |
| 361. | Pena Perez Jose Maria |
| 362. | Peraza Perez Roger Isaias |
| 363. | Peraza Segura Raimundo Weimar |
| 364. | Peraza Solorio Jose Bartolome |
| 365. | Peraza Solorio Marco Antonio |
| 366. | Peraza Solorio Roger Alberto |
| 367. | Perera Celis Francisco Javier |
| 368. | Pereyra Moo Jose Alberto |
| 369. | Perez Pool Carlos Martin |
| 370. | Perez Santana Teofilo |
| 371. | Perez Tuz Miguel Angel |
| 372. | Perez Yam Alberto |
| 373. | Piste Huchin Paulino |
| 374. | Polanco Avila Jesus Francisco |
| 375. | Polanco Avila Jose Ariel |
| 376. | Polanco Avila Julian Alfonzo |
| 377. | Pomol Martin Ruben Dario |
| 378. | Pomol Pool Luis Felipe |
| 379. | Pomol Pool Tomas De Villanueva |
| 380. | Pool Caamal Jose David |
| 381. | Pool Huchim Jaime Efren |
| 382. | Pool Salas Benito |
| 383. | Poot Pacheco Adalio |
| 384. | Poot Pacheco Jose Dolores |
| 385. | Poot Pacheco Macario |
| 386. | Poot Pech Jose Daniel |
| 387. | Poot Salazar Miguel De Los Angeles |
| 388. | Povedano Merino Jorge Carlos |
| 389. | Puc Che Santiago |
| 390. | Puc Palma Nazario Valentin |
| 391. | Puc Tun Santiago Ismael |

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 392. | Puc Tut Nazario |
| 393. | Puch Aranda Santiago De Jesus |
| 394. | Puch Arguelles Angel Gabriel |
| 395. | Puch Marfil Gumercindo |
| 396. | Puga Chan Freddy Alberto |
| 397. | Puga Guerrero Jorge Armando |
| 398. | Quinones Tamayo Manuel Jesus |
| 399. | Ramirez Nadal Agustin |
| 400. | Ramirez Pastrana Daniel |
| 401. | Ramirez Pecina Silvestre |
| 402. | Ramos Celis Eric Jose |
| 403. | Rivero Loeza Manuel Jesus |
| 404. | Rodriguez Carballo Carlos Rene |
| 405. | Rodriguez Carballo Joaquin Alfredo |
| 406. | Rosado Marrufo Jesus Guadalupe |
| 407. | Rosado Povedano Francisco |
| 408. | Rosado Tabasco William Jesus |
| 409. | Salazar Tun Juan Marcos |
| 410. | Sanchez Betancourt Cleiver Luciano |
| 411. | Sanchez Betancourt Wilian Rene |
| 412. | Sanchez Madera Jorge Alberto |
| 413. | Sansen Chulim Pedro Renan |
| 414. | Sansor Alcocer Carlos Manuel |
| 415. | Sansores Alcocer Francisco Ezequiel |
| 416. | Sansores Alcocer Jose Delio |
| 417. | Santos Pech Jose Evangelista |
| 418. | Sauri Chulim Arif Raxid |
| 419. | Silvente Lavadores Pedro Honorio |
| 420. | Solis Betancourt Alexis |
| 421. | Solorio Barbosa Edward Guadalupe |
| 422. | Solorio Barbosa Manuel Baltazar |
| 423. | Solorio Corea Luis Javier |
| 424. | Solorio Gomez David Alejandro |
| 425. | Solorio Uc Rafael |
| 426. | Solorio Valencia Erik Rafael |
| 427. | Sosa Betanzo Julian |
| 428. | Sosa Cantillo Jaberth Alberto |
| 429. | Sosa Estrella Jaime Ariel |
| 430. | Sosa Macario Facundo |
| 431. | Sosa Sanchez Porfirio |
| 432. | Sosa Sanchez Rene |
| 433. | Sosa Tzab Wigoberto |
| 434. | Tabasco Marfil Angel Pablo |
| 435. | Tamayo Ake Alfredo |
| 436. | Tamayo May Jose Vicente |
| 437. | Tec Castillo Carlos Agustin |
| 438. | Tec Chan Filomeno |
| 439. | Tec Navarro Jose Baltazar |
| 440. | Tec Pat Jose Alfredo |

| | |
|---|---|
| 441. | Tinal Perez Eduardo |
| 442. | Torres Chi Jose |
| 443. | Torres Sanmiguel Jesus Gilberto |
| 444. | Torres Uicab Natanael |
| 445. | Trejo May Jose Ines |
| 446. | Trejo Palma Jose Aurelio |
| 447. | Trejo Rodriguez Pablo Alfonso |
| 448. | Trejo Rodriguez Pedro Eluterio |
| 449. | Tun Ake Carlos |
| 450. | Tun Alfaro Saturnino |
| 451. | Tun Echeverria Jose Jesus |
| 452. | Tun Marrufo Francisco Rafael |
| 453. | Tuz Couoh Victoriano |
| 454. | Tzab Castro Eider Geovany |
| 455. | Tzab Martin Juan Arturo |
| 456. | Tzab Naal Ydelfonso |
| 457. | Uc Uc Felix Fernando |
| 458. | Uh Canul Timoteo |
| 459. | Vallejos Gonzalez Jose Adrian |
| 460. | Vallejos Gonzalez Wilbert Manuel |
| 461. | Vallejos Luna Gilberto |
| 462. | Vallejos Luna Wilberth |
| 463. | Vallejos Pat Gilberto Manuel |
| 464. | Vargas Alcocer Samuel Jesus |
| 465. | Vargas Cetina Joan Davin |
| 466. | Varguez Martin Emiliano |
| 467. | Vazquez Cajija Asael |
| 468. | Vega Corea Ruben Alejandro |
| 469. | Vela Lopez Bayron |
| 470. | Vera Lira Jose Miguel Arcangel |
| 471. | Vera Pacheco Wilbert Concepcion |
| 472. | Villanueva Campos Limbert Janitzio |
| 473. | Villanueva Rivero Angel Alberto |
| 474. | Xool Perera Santos Manuel |
| 475. | Zaldivar Zapata Felipe De Jesus |
| 476. | Zamorano Chay Jorge Leonardo |
| 477. | Zapata Chan Adalberto |
| 478. | Zapata Cutz Manuel Jesus Alberto |
| 479. | Zapata May Francisco |
| 480. | Zapata Rosel Jorge Alberto |

EXHIBIT "F"

## F-4A YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN

1.  Acevedo Mena Marco Antonio
2.  Alcocer Aguilar Jorge Santiago
3.  Alcocer Loria Roman
4.  Alcocer Luna Roman
5.  Alcocer Puch Angel Eduardo
6.  Alcocer Puch Gerardo
7.  Aldecua Toraya Yareny Gregoria
8.  Avila Rodriguez Gladis Eugenia
9.  Aviles Can Felipe De Jesus
10. Balam Martinez Maria Elena
11. Cabrera May Castulo
12. Calderon Aldecua Idelfonzo Fabian
13. Campos Mendoza Narcisa
14. Cano Morales Carol Enrique
15. Cano Morales Manuel Jesus
16. Cano Ocaña Maria Soledad
17. Cardozo Camacho Santos Pedro
18. Catzin Gonzalez Bernalda Margarita
19. Catzin Gonzalez Carmen Gaspar
20. Cetina Chay Andres
21. Chale Jimenez Manuela De Jesus
22. Chale Solis Juan Antonio
23. Chan Can Noemi Aracely
24. Chi Ek Pastor
25. Chi Zib Maria Del Carmen
26. Chim Lara Luis Raul
27. Cicero Mendez Alberto Jose
28. Cohuo Chale Suleny Guadalupe
29. Corea Medina Abelardo
30. Cruz Quintal Candelaria
31. Cruz Y Canto Ana Luisa
32. Duran Dzul Pedro Damiano
33. Espadas Zapata Jorge Alberto
34. Ferraez Tamayo Martha Maria
35. Flores Aguiñaga Maricela
36. Garcia Sanchez David
37. Gonzalez Aguilar Gonzalo
38. Gutierrez Santiago Eugenia
39. Hoil Chimal Victor Manuel
40. Interian Chable Jorge Armando
41. Loria Pech Perfecto
42. Loria Tabasco Edgar Orlando
43. Magaña Mendez Eloy Felipe
44. Magaña Tabasco Felipe
45. Marfil Alcocer Jesus Roberto
46. Marfil Marfil Concepcion
47. Marfil Marrufo Augusto Martin
48. Marfil Vallejos Santiago Apostol
49. Marrufo Acevedo Jimmy Loreto
50. Marrufo Acevedo Joselito
51. Marrufo Flores Maria Del Rosario
52. Marrufo Lopez Felix Domingo
53. Marrufo Marrufo Eugenio
54. Marrufo Pacheco Cittlali Marina
55. Marrufo Pacheco Yecenia Maribel
56. Martin Campos Fanny Margeli
57. Mendez Herrera Glendy Liliana
58. Navarro Herrera Delia Isabel
59. Noh Itz Bertha Mayely
60. Noh Itz Janeth Isabel
61. Noh Itz Miguel Angel
62. Noh Itz Nizet Yolanda
63. Noh Y Chale Maria Nieves
64. Ortega Ruiz Angelica
65. Ortiz Reina Del Carmen
66. Ortiz Cabrera Juan
67. Ortiz Cabrera Marina Del Rosario
68. Pacheco Lugo Rocio Magali
69. Pacheco Pech Javier Orlando
70. Pacheco Puch Ricardo Del Rosario
71. Palma Fuentes Dionicio
72. Pat Celis Henry Jesus
73. Pech Lira Antonia
74. Peraza Ramos Esli Damaris
75. Perez Medina Marisol
76. Perez Medina Teodoro
77. Puga Guerrero Eduardo Jose
78. Quijano Diaz Arturo
79. Ramos Almeida Maribel
80. Ramos Colli Jose Alberto
81. Rivero Loeza Jose German
82. Ruiz Dominguez Lirba
83. Salazar Maria Guadalupe
84. Serrano Marrufo Jose Javier
85. Serrano Vazquez Edgar Cesario
86. Sierra Canto Manuel Teodoro
87. Tabasco Acevedo Ramiro
88. Tabasco Massa Felipe De Jesus
89. Tamayo Yam Jose Luis
90. Tun Can Manuel Rosendo
91. Tuz Gil Miguel Angel
92. Uc Martinez Mirella
93. Us Chan Maria Teresa
94. Villanueva Alcocer Manuel Santiago

## EXHIBIT "F"

### F-4A YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN

95.     Virgilio Aguilar Rubi Marlene
96.     Xool Poot Emilia Guadalupe
97.     Zamorano Chay Saul Omar
98.     Zamudio Rodriguez Alberto Pastor
99.     Zapata Matu Maria Del Carmen

## EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS
### (CONCESSION OWNERS & FISHERMAN)

| | | | |
|---|---|---|---|
| 1. | Acosta Azueta Jose Alberto | 47. | Echeverria Martin Jesus Roman |
| 2. | Aguilar Xool Felipe De Jesus | 48. | Ek Lizama Candelario |
| 3. | Albarado Cortes Jose Manuel | 49. | Espadas Borges Jorge Bulmaro |
| 4. | Alcocer Estrada Jose Hilario Felipe | 50. | Espadas Narvaez Heber |
| 5. | Aldecua Y Bote Melchor | 51. | Esquivel Figueroa Jose Eduardo |
| 6. | Alpuche Ortiz Carlos Enrique | 52. | Estrada Salazar Alejandro De Jesus |
| 7. | Alvarado Dominguez Samuel | 53. | Euan Cabrillas Juan Rene |
| 8. | Amaya Carrion Jose Luis | 54. | Euan Pastrana Jose Francisco |
| 9. | Aranda Aranda Apolinar | 55. | Euan Pastrana Pablo Joaquin |
| 10. | Avila Rodriguez Jose Perpetuo Del Carmen | 56. | Fernandez Tec Jose Asuncion |
| 11. | Bacelis Arjona Gonzalo | 57. | Fernandez Tec Jose Petronilo |
| 12. | Broca Zamudio Lazaro | 58. | Fernandez Wicab Juan Pablo |
| 13. | Caamal Espadas Raul Alberto | 59. | Figueroa Chan Jose Laureano |
| 14. | Caballero Batun Miguel Fernando | 60. | Figueroa Perez Jose Manuel |
| 15. | Cabaña Cruz Jose Vicente | 61. | Flores May Narciso Anastacio |
| 16. | Cabrera Cetina Matias Nicolas | 62. | Garcia Pinto Enrique |
| 17. | Can Caamal Enrique Javier | 63. | Garcia Salas Ismael |
| 18. | Canche Quintal Jose Francisco | 64. | Godoy Zapata Jose Manuel |
| 19. | Canto Molina Juan Pedro | 65. | Gomez Cuj Luis David |
| 20. | Canto Zapata Jorge Orlando | 66. | Gomez Hernandez Carmen |
| 21. | Casanova Ramirez Pastor Leonardo | 67. | Gomez Hernandez Luis Alberto |
| 22. | Castillo Marquez Audomaro | 68. | Gonzalez Cruz Gonzalo |
| 23. | Celis Vallejos Fidencio | 69. | Gual Cardenas Freddy De Jesus |
| 24. | Celis Y Marrufo Melecio Isrrael | 70. | Herrera Angulo Julian Marcelo |
| 25. | Cervera Ramos Francisco Javier | 71. | Herrera Vila Ruben Jesus |
| 26. | Cetina Salazar Genaro | 72. | Jimenez Manrique Eric Daniel |
| 27. | Cetina Salazar Idelfonso | 73. | Jimenez Salazar Jorge Adalberto |
| 28. | Chale Tamayo Alfonso | 74. | Juarez Cituk Rafael Eduardo |
| 29. | Chan Catzin Felix | 75. | Leal Lopez Jose Rene Mauricio |
| 30. | Chan Ciau Francisco Javier | 76. | Lira Canche Jorge Eriberto |
| 31. | Chan Miranda Jose Encarnacion | 77. | Lizarraga Dzib Miguel Angel |
| 32. | Chavez Romero Jose Juan | 78. | Lopez Campos Alfonzo Jesus |
| 33. | Chay Dorantes Raymundo | 79. | Lopez Garcia Luis |
| 34. | Chay May Wenceslao | 80. | Lopez Pech Antonio |
| 35. | Chi Couoh Florencio | 81. | Lopez Pech Jose Feliciano |
| 36. | Chin Canul Jose Macario | 82. | Lugo Pastrana Genaro |
| 37. | Cohuo Lavadores Juan Nazario | 83. | Macias Garcia Jorge Antonio |
| 38. | Colli Lio Gilberto | 84. | Manzano Pacheco Miguel Angel |
| 39. | Contreras Diaz Federico De Jesus | 85. | Marrufo Lopez Juan Gabriel |
| 40. | Cortes Vazquez Alberto | 86. | Marrufo Magaña Ignacio Romualdo |
| 41. | Cupul Palma Antonio | 87. | Marrufo Magaña Luis Dolores |
| 42. | Cupul Trejo Gimmy Leonel | 88. | Martin Quiñones Hugo Raul |
| 43. | Cutz Canul Teodosio | 89. | Martinez Andueza Jesus |
| 44. | Dominguez Garcia Marcos | 90. | Martinez Marrufo Marcial Antonio |
| 45. | Duran Briceño Jose Del Carmen | 91. | Martinez Lorenzo |
| 46. | Dzul Gil Gabriel | 92. | Massa Sansores Alberto |

EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS
### (CONCESSION OWNERS & FISHERMAN)

| | | | |
|---|---|---|---|
| 93. | May Azcorra Noelmer Jose | 139. | Sansen Sunsa Antonio Alberto |
| 94. | May Cime Jamy Ricardo | 140. | Santos Pech Juan Bautista |
| 95. | May Jimenez Dionicio | 141. | Sierra Peraza Manuel Jesus |
| 96. | Nahuat Canul Marcos Reyes | 142. | Solis Betancourt Carlos Alfredo |
| 97. | Nuñez Ojeda Edmundo Alfonso | 143. | Solis Sergio Ivan |
| 98. | Nuñez Ojeda Victor Adan | 144. | Sosa Betanzo Perfecto |
| 99. | Ojeda Ley Eduardo Estani | 145. | Sosa Tzab Ramon Humberto |
| 100. | Ojeda Pech Luis Alfonso | 146. | Sunza Gamboa Genir Francisco |
| 101. | Ortega Ruiz Meliton Heron | 147. | Tamayo Palma Joel Abdon |
| 102. | Osorio Alcocer Felipe Santiago | 148. | Tamayo Rodriguez Cosme Domingo |
| 103. | Palma Canto Benito | 149. | Tamayo Rodriguez Elias Geronimo |
| 104. | Palma Cruz Jorge Luis | 150. | Toraya Alfredo Concepcion |
| 105. | Palma Loria Josue Israel | 151. | Tzab Caamal Santos Luciano |
| 106. | Palomar Mora Claudio Roman | 152. | Tzab Matu Miguel |
| 107. | Paredes Cutz Francisco Javier | 153. | Tzab Sosa Mariano Augusto |
| 108. | Pech Carrillo Jose Gualberto | 154. | Uitz Moo Gilberto |
| 109. | Pech Jimenez Jose Rolando | 155. | Valera Parada Jorge |
| 110. | Pech Jimenez Luis Ignacio | 156. | Valerio Parra Angel |
| 111. | Pech Ku Jaime Rangel | 157. | Vallejos Flores Jose Claudio |
| 112. | Pech Tzab Fausto Rene | 158. | Villajuana Canul Mario Andres |
| 113. | Pech Vazquez Rolando | 159. | Villanueva Campos Lazaro Carlisle |
| 114. | Pech Yhuit Virgilio | 160. | Villatoros Diaz Gilberto |
| 115. | Peraza Segura Carmen Manuel | 161. | Xool Tuyin Faustino |
| 116. | Pereira Arana Tertuliano | 162. | Zaldivar Coral Daniel Jesus |
| 117. | Perera Celis Victor Manuel | 163. | Polanco Corea Henry Ariel |
| 118. | Perera Valdez Benito | 164. | Uicab Herrera Carlos Enrique |
| 119. | Perez Martinez Roger Renan | | |
| 120. | Pomol Noceda Eddie Franklin | | |
| 121. | Pool Huchim Melchor | | |
| 122. | Pool Martinez Roger Anuar | | |
| 123. | Poot Cauich Ismael | | |
| 124. | Poot Pat Jose Arcadio | | |
| 125. | Povedano Merino Efrain Jesus | | |
| 126. | Puc Y Tut Dionicio | | |
| 127. | Quintal Chi Mario De Jesus | | |
| 128. | Quintal Rivero Reyes Felipe De Jesus | | |
| 129. | Quintal Tzuc Eutimio | | |
| 130. | Quiñones Lope Tomas Omar | | |
| 131. | Rivera Castellanos Vicente | | |
| 132. | Rivero Palma Jose Abraham | | |
| 133. | Rivero Palma Juan Adalberto | | |
| 134. | Rodriguez Sanchez Ricardo Jose | | |
| 135. | Rojas Herrera Joel | | |
| 136. | Rosado Tamayo Eduin David | | |
| 137. | Salas Barredo Leopoldo Antonio | | |
| 138. | Salazar Tun Fernando | | |

EXHIBIT "F"

## F-5A YUCATAN PERMISIONARIO PLAINTIFFS
### (COOPERATIVES)

1. Aguinaga Avila Luz Maria
2. Alcocer Cortes Jesus Diego
3. Alcocer Trejo Jesus Diego
4. Balam Camara Rodolfo
5. Briceno Rivero Jose Eduardo
6. Broca Cordova Guadalupe
7. Campos Marrufo Maria Concepcion
8. Canul Pech Josue Andres
9. Catzin Martinez Adriana De Socorro
10. Cauich Loria Maria Angela
11. Chi Mendez Jaime Orlando
12. Cutz Pech Rosaura
13. Espadas  Ysaias
14. Evia Caballero Jose Luis
15. Galaz Cab Roger Armando
16. Gomez Contreras Erasmo
17. Gomez Delgado Jose Del Carmen
18. Lizama Ancona Guimer Evelio
19. Lopez Nadal Eduardo De Jesus
20. Lopez Tun Melba Gladis
21. Magana Nadal Felipe Celiano
22. Magana Y Mendez Miguel Arturo
23. Maldonado Rosado Guadalupe Del Carmen
24. Manzano Y Torres Miguel Angel
25. Marrufo Acevedo Loreto Jafit
26. Marrufo Flores Benjamin
27. Marrufo Gonzalez Carmelo
28. Marrufo Gonzalez Javier Loreto
29. Marrufo Sanchez Adlemi Margarita
30. Martinez Andueza Jose Francisco
31. Martinez Pinto Jose Marcial
32. Medrano May Salvador De La Cruz
33. Nadal Trejo Elmer Rolando
34. Noh Cutz Pedro Nemesio
35. Palma Ramirez Reina Isabel
36. Peraza Ortigoza Julian Armin
37. Peraza  Caamal  Edilberto Guillermo
38. Pereira Moo Aurora
39. Perera Dzul Angel Guadalupe
40. Pereyra Moo Pedro Tertuliano
41. Vallejos Gonzalez Alejandra Cresencia
42. Vazquez Chi Jose Feliciano
43. Villanueva Palma Nallely Anabel
44. Zapata Varguez Felipe Francisco

EXHIBIT "F"

F-6 YUCATAN COOPERATIVA PLAINTIFFS

1. Baragua Sea Products S.C. De R.L. (Casanova Gonzalez, Alberto Rene)
2. La Pescadora (Gomez Delgado, Jose Del Carmen)
3. Pescadores Unidos Del Playon (Salas Barredo, Leopoldo Antonio)
4. Progreso Nuevo Sociedad De Pescadores (Rosado Manzano, David Moises)
5. Soc. Coop. El Playon De Progreso (Noh Itz, Janeth Isabel)
6. Soc. Coop. Estrella De Oriente SC De RL (Noh Itz, Miguel Angel)