EXHIBIT "F"

## YUCATAN PLAINTIFFS

| 1. | Independent Fisherman | 10,095 Plaintiffs |
| 2. | Indirect - Retail and Processing Plant Workers | 696 Plaintiffs |
| 3. | Chivitas - Fisherman/Harvesters of Melongea Corona | 411 Plaintiffs |
| 4. | Duenos Embarcaciones - Boat Owners | 480 Plaintiffs |
| 4A. | Duenos Embarcaciones – Fisherman | 99 Plaintiffs |
| 5. | Permisionario Plaintiffs  - Concession Owners & Fisherman | 164 Plaintiffs |
| 5A. | Permisionario Plaintiffs – Cooperatives | 44 Plaintiffs |
| 6. | Yucatan Cooperativa Plaintiffs - Cooperatives | 6 Plaintiffs |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

1. Abadia Eligio Luis Alberto
2. Abadia Vazquez Armando
3. Aban Amaya Jose Ramon
4. Aban Amaya Victor Armin
5. Aban Herrera Jorge Amado
6. Aban Magaña Jose Raul
7. Aban Pech Luis Demetrio
8. Ac Ciau Miguel Angel
9. Ac Gil Luis Fernelly
10. Ac Gil Manuel De Atocha
11. Ac Martin Esteban
12. Ac Martin Jose Cruz
13. Acereto Gonzalez Jose David
14. Acevedo Acevedo Ruben
15. Acevedo Briceño Fredy Enrique
16. Acevedo Chumba Francisco Javier
17. Acevedo Chumba Franklin Ermilo
18. Acevedo Marrufo Antonio De Jesus
19. Acevedo Marrufo Delio Alfonzo
20. Acevedo Marrufo Jose Natividad
21. Acevedo Marrufo Jose Santiago
22. Acevedo Marrufo Luis Manuel
23. Acevedo Marrufo Sergio Antonio
24. Acevedo Massa Ruben Berbardo
25. Acevedo Mena Jose Ancelmo
26. Acevedo Mena Luis Ancelmo
27. Acevedo Mena Manuel De Atocha
28. Acevedo Morales Azael De Jesus
29. Acevedo Morales Bertin
30. Acevedo Quijano Ermilo
31. Acevedo Quijano Javier
32. Acevedo Sabido Carlos Enrique
33. Aceves Alcocer Mario Gabriel
34. Aceves Cardenas Jose Luis
35. Aceves Nadal Luis Emilio
36. Aceves Salazar Ricardo
37. Acosta Alonso Jose Manuel
38. Acosta Azueta Jose Tomas
39. Acosta Azueta Luis Rey
40. Acosta Ciau Cansianilo
41. Acosta Ciau Willebaldo
42. Acosta Garcia Abraham
43. Acosta Luna Luis Enrique
44. Acosta May Roque
45. Acosta Mena Ricardo Antonio
46. Acosta Ortiz Ivan Emmanuel
47. Acosta Villalobos Carlos Manrique
48. Adorno Ramos Angel
49. Aguilar Aguiñaga Gaspar Arun
50. Aguilar Aldecua Alfonso Efren
51. Aguilar Balan Jose Ermilo
52. Aguilar Camacho Jose Luis Felipe
53. Aguilar Canche Angel Francisco
54. Aguilar Canche Jesus Ferneli
55. Aguilar Canche Jose Carmelo
56. Aguilar Cetina Felipe Heriberto
57. Aguilar Cetina Jose Ermilo
58. Aguilar Cetina Juan
59. Aguilar Chi Jose Eduardo
60. Aguilar Chi Sergio Antonio
61. Aguilar Contreras Victor Reyes
62. Aguilar Cortes Eliceo
63. Aguilar Cuxin Ivan Sotero
64. Aguilar Damian Isaias
65. Aguilar Dzul Fredy Roberto
66. Aguilar Euan Jesus Alfonso
67. Aguilar Faisal Samuel
68. Aguilar Galaz Gaudencio
69. Aguilar Galaz Julian
70. Aguilar Galaz Marcelino
71. Aguilar Galaz Martiniano
72. Aguilar Galaz Romeo
73. Aguilar Hernandez Isaias De Jesus
74. Aguilar Hernandez Salvador
75. Aguilar Herrera David Jesus
76. Aguilar Herrera Luis Alfonso
77. Aguilar Herrera Ramon Gilberto
78. Aguilar Lavadores Joel
79. Aguilar Lavadores Manuel Jesus
80. Aguilar Lopez Miqueas Misael
81. Aguilar Magaña Felix Ermilio
82. Aguilar Manrique Francisco Javier
83. Aguilar Manrique Gaspar
84. Aguilar Marrufo Elias Noe
85. Aguilar Marrufo Leodegario
86. Aguilar Matu Wilbert Jesus
87. Aguilar Mena Irvin David
88. Aguilar Molina Graciano
89. Aguilar Moreno Francisco Martin
90. Aguilar Palma Manuel De Jesus
91. Aguilar Pech Angel Gabriel
92. Aguilar Pech Felipe Evaristo
93. Aguilar Pech Jose Luis
94. Aguilar Pech Julian Moises
95. Aguilar Peraza Gilbert Leonor
96. Aguilar Puch Gustavo Armando
97. Aguilar Ramos Cristobal
98. Aguilar Ramos Jose Manuel
99. Aguilar Rangel Hector Renan
100. Aguilar Ravell Andres Antonio
101. Aguilar Rebolledo Miguel Angel
102. Aguilar Rosel Francisco Marcelino
103. Aguilar Sabido Joel Felipe
104. Aguilar Sanchez Brayan Eliezer
105. Aguilar Sanchez Felipe De Jesus
106. Aguilar Sierra David
107. Aguilar Sierra Victor Manuel
108. Aguilar Sierra Wilberth Antonio

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 109. | Aguilar Suaste Fredy Gamaliel | 161. | Ake Naal Justo Vidal |
| 110. | Aguilar Velazquez Mario Jesus | 162. | Ake Nah Jose Luis Ignacio |
| 111. | Aguilar Vera Carlos Abram | 163. | Ake Nahal Fabian |
| 112. | Aguilar Y Cortes Tomas | 164. | Ake Nahal Graciliano |
| 113. | Aguilera Reyes Bartolo | 165. | Ake Narvaez Santos Francisco |
| 114. | Aguilera Reyes Candelario | 166. | Ake Osorio Alfredo |
| 115. | Aguilera Reyes Victor | 167. | Ake Polanco Jorge Daniel |
| 116. | Aguilera Rosales Jose Rafael | 168. | Ake Quintal Cesar |
| 117. | Aguiñaga Ake Jesus Omar | 169. | Ake Quintal Marcos Remigio |
| 118. | Aguiñaga Avila Manuel Jesus | 170. | Ake Segura Noe Geremias |
| 119. | Aguiñaga Bacab Henry Santiago | 171. | Ake Solis Luis Gaspar |
| 120. | Aguiñaga Calderon Carlos | 172. | Ake Uc Eric Guadalupe |
| 121. | Aguiñaga Chay Alvaro Del Carmen | 173. | Ake Uc Francisco Javier |
| 122. | Aguiñaga Chay Eddier Jesus | 174. | Ake Ucan Santos |
| 123. | Aguiñaga Medina Jose Epifanio De La Caridad | 175. | Ake Uh Juan Gabriel |
| | | 176. | Ake Uh Julio Cesar |
| 124. | Aguiñaga Peraza Augusto Martin | 177. | Ake Y Matu Jose Lorenzo |
| 125. | Aguiñaga Rivera Jose Martin De La Concepcion | 178. | Ake Y Palomo Jorge Marciano |
| | | 179. | Ake Y Pat Jose Luis |
| 126. | Aguiñaga Serrano Edilberto | 180. | Ake Yam Jose Francisco |
| 127. | Aguiñaga Serrano Jose Dolores | 181. | Alamilla Cen Pedro Fernando |
| 128. | Aguiñaga Vazquez Juan Diego | 182. | Alamilla Garcia Julio Alberto |
| 129. | Aguirre Corea Anselmo Guadalupe | 183. | Alamilla Villanueva Oscar Ruben |
| 130. | Aguirre Cornelio Pedro | 184. | Alamina Hernandez Pablo Alfonzo |
| 131. | Aguirre Roman Tomas | 185. | Alaniz Reyes Raul |
| 132. | Ake  Hermenegildo | 186. | Alavez Canul Hector Humberto |
| 133. | Ake  Jose Apolinar | 187. | Alavez Canul Roman Jesus |
| 134. | Ake  Jose Del Carmen | 188. | Alavez Canul Ruben Alfonso |
| 135. | Ake Avila Saul Abel | 189. | Alavez Chan Jorge Manuel |
| 136. | Ake Baas Manuel Ramon | 190. | Alavez Chan Jose Luis |
| 137. | Ake Bacab Jose Del Carmen | 191. | Alavez Chan Mario Antonio |
| 138. | Ake Bacab Santos Martin | 192. | Alavez Chan Miguel Enrique |
| 139. | Ake Borges Paulino | 193. | Alavez Flores Jorge Manuel |
| 140. | Ake Canche Jose Isabel | 194. | Alavez Flores Jose Humberto |
| 141. | Ake Canul Jose Guillermo | 195. | Alavez Flores Jose Manuel |
| 142. | Ake Cardenas Alberto | 196. | Albizar  Luis Alfonso |
| 143. | Ake Catzin Galo Ambrocio | 197. | Albornoz Tamayo Manuel Antonio |
| 144. | Ake Catzin Juan Vicente | 198. | Alcala Ayala Jesus Alberto |
| 145. | Ake Catzin Rosendo Albino | 199. | Alcala Diaz Jose Guadalupe |
| 146. | Ake Chay Pedro Agustin | 200. | Alcala Rodriguez Jesus Alberto |
| 147. | Ake Cituc Armando | 201. | Alcantara Leon Julian Miguel |
| 148. | Ake Cituk Jorge Luis | 202. | Alcocer Aguilar Jorge Santiago |
| 149. | Ake Cruz Jose Alberto | 203. | Alcocer Aguiñaga Fredy Yran |
| 150. | Ake Cruz Leonel | 204. | Alcocer Alcocer Augusto Vladimir |
| 151. | Ake Echeverria Francisco Santiago | 205. | Alcocer Cabrera Miguel Fernando |
| 152. | Ake Echeverria Jorge Roman | 206. | Alcocer Camelo Fausto |
| 153. | Ake Esquivel Jesus Lorenzo | 207. | Alcocer Camelo William Ariel |
| 154. | Ake Euan Victor Manuel | 208. | Alcocer Celis Angel Agustin |
| 155. | Ake Kantun Jose Cornelio | 209. | Alcocer Contreras Hipolito |
| 156. | Ake Kituc Gabriel | 210. | Alcocer Contreras Jorge Carlos |
| 157. | Ake Ku Benedicto | 211. | Alcocer Contreras Jose Ysidro |
| 158. | Ake Ku Felipe De Jesus | 212. | Alcocer Contreras Miguel Geronimo |
| 159. | Ake Ku Jose Francisco | 213. | Alcocer Cordero Santiago De Atocha |
| 160. | Ake May Wilbert Alberto | 214. | Alcocer Cordova Abel Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

215. Alcocer Diaz Augusto Del Carmen
216. Alcocer Diaz Limberh Orlando
217. Alcocer Diaz Miguel Angel
218. Alcocer Diaz Romel Alberto
219. Alcocer Estrada Manuel Jesus
220. Alcocer Estrada Pedro Fredi
221. Alcocer Flores Cornelio
222. Alcocer Flores Ruben
223. Alcocer Garcia Marcos Ramon
224. Alcocer Guerrero Mario Antonio
225. Alcocer Gutierrez Eyden Moices
226. Alcocer Heredia Miguel Angel
227. Alcocer Hernandez Ernesto
228. Alcocer Hernandez Jayme
229. Alcocer Hernandez Jorge Humberto
230. Alcocer Loria Jose Javier
231. Alcocer Loria Raul
232. Alcocer Loria Roman
233. Alcocer Luna Asencion
234. Alcocer Luna Leonardo
235. Alcocer Luna Roman
236. Alcocer Marfil Candelario
237. Alcocer Marfil Eladio Alfonso
238. Alcocer Marfil Fausto Asuncion
239. Alcocer Marfil Gonzalo Ramon
240. Alcocer Marfil Jesus Santiago
241. Alcocer Marfil Manuel Antonio
242. Alcocer Marfil Noel Armando
243. Alcocer Marfil Oscar Rene
244. Alcocer Marfil Santiago Martin
245. Alcocer Marrufo Jesus Leonardo
246. Alcocer Marrufo Jorge Armando
247. Alcocer Marrufo Robeth Natalio
248. Alcocer Matu Roberto Carlos
249. Alcocer Pacheco Guillermo Andres
250. Alcocer Pat Carlos Orlando
251. Alcocer Pat Manuel Ernesto
252. Alcocer Pech Freddy Raciel
253. Alcocer Puch Angel Eduardo
254. Alcocer Puch Freddy Antonio
255. Alcocer Puch Manuel Alfonso
256. Alcocer Ramayo Miguel Angel
257. Alcocer Rosado Jose Trinidad Atocha
258. Alcocer Sanchez Jose Guadalupe
259. Alcocer Tabasco Ramon Manuel
260. Alcocer Trejo Miguel Angel
261. Alcocer Villanueva Jesus Herculano
262. Aldama Castillo Walfre
263. Aldana Jimenez Ricardo Aran
264. Aldana May Abraham
265. Aldana May Emmanuel De Los Santos
266. Aldana Oil Fredy
267. Aldana Ravell Anastacio Alfonso
268. Aldecua Bote Gaspar

269. Aldecua Bote Guillermo
270. Aldecua Bote Jorge
271. Aldecua Bote Narciso
272. Aldecua Canul Richard Efren
273. Aldecua Canul Sergio Edilberto
274. Aldecua Cauich Armando Agustin
275. Aldecua Meza Abricel Edilberto
276. Aldecua Meza Jose Manuel
277. Aldecua Reyes Francisco Javier
278. Aldecua Toraya Juan Manuel
279. Aldecua Y Martin Angel Ismael
280. Alejandro De La Cruz Sebastian
281. Alejo Zetina Genaro
282. Alfaro Alcocer Juan
283. Alfaro Chable Jose Dolores
284. Alfaro Coral Francisco Arsenio
285. Alfaro Duran Ernesto
286. Alfaro Duran Jose Arturo
287. Alfaro Duran Jose Enrique
288. Alfaro Duran Manuel
289. Alfaro Moguel Jesus Enrique
290. Almeida Rojas Solis
291. Almeida Ulloa Audencio
292. Almeida Ulloa German
293. Alonso Hoch Jaime Alberto
294. Alonzo Perera Ariel Benjamin
295. Alonzo Chan Luis Alberto
296. Alonzo Conde Fredy Ariel
297. Alonzo Conde Luis Fernando
298. Alonzo Ku Pedro Adrian
299. Alonzo Madera Luis Alberto
300. Alonzo Peña Jose Manuel
301. Alpizar Herrera Elvert Adrian
302. Altamirano Aragon Jose
303. Altamirano Ruiz Jose Alfredo
304. Alvarado Alamilla Jose Luis
305. Alvarado Ek Renan Jesus
306. Alvarado Ek Rhandy Valeriano
307. Alvarado Garcia Francisco
308. Alvarado Gutierrez Alejandro
309. Alvarado Gutierrez Dionicio Martin
310. Alvarado Perez Adolfo
311. Alvarado Sosa Francisco Javier
312. Alvarez Alcocer Fausto Rafael
313. Alvarez Argaez Jorge Gabriel
314. Alvarez Argaez Jose Arturo
315. Alvarez Basto Carlos Valentin
316. Alvarez Bertruy Jesus
317. Alvarez Canto Jorge Adalberto
318. Alvarez Estrada Carlos Adrian
319. Alvarez Gomez Jorge Del Carmen De Fatima
320. Alvarez Gomez Leobardo
321. Alvarez Herrera Jairo Nain

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 322. | Alvarez Lorenzo Eduardo | | 376. | Anquino  Guillermo Modesto |
| 323. | Alvarez Meza Erik Ivan | | 377. | Anquino Poot Guillermo Eloy |
| 324. | Alvarez Palma Marcelino | | 378. | Antonio Teodoro Julio |
| 325. | Alvarez Peña Adan | | 379. | Aragones Ruz Tomas Antonio |
| 326. | Alvarez Peña Agripino | | 380. | Aranda Jimenez Pablo Eduardo |
| 327. | Alvarez Peña Jose Luis | | 381. | Aranda Uicab Gabriel Vicente |
| 328. | Alvarez Uicab Dany Gabriel | | 382. | Aranda Y Tuk Geronimo |
| 329. | Alvizar Alonzo Leonel Oswaldo | | 383. | Araujo Burgos Carlos Abraham |
| 330. | Amaro Canche Victor Manuel | | 384. | Araujo Hernandez Carlos Ernesto |
| 331. | Amaro Pool Carlos Luis | | 385. | Araujo May Mateo |
| 332. | Amaro Pool Luis Fernando | | 386. | Araujo Moreno Raul De Atocha |
| 333. | Amaro Vargas Luis Horacio | | 387. | Arce Pech Gazpar |
| 334. | Amaya Espadas Javier Azael | | 388. | Arce Pech Santos Reyes |
| 335. | Amaya Palma Jose Luis | | 389. | Arce Perez Alfonso |
| 336. | Amaya Pat Julio Cesar | | 390. | Arceo  Jose Fernando |
| 337. | Amaya Tamayo Jesus Rolando | | 391. | Arceo Flota Jorge Roberto |
| 338. | Ambrosio Perez Carlos Laureano | | 392. | Arceo Sosa Juan Diego |
| 339. | Ambrosio Perez Francisco Javier | | 393. | Arcos Varguez Juan |
| 340. | Ambrosio Perez Jorge Humberto | | 394. | Arellano Garcia Bayron Horacio |
| 341. | Ambrosio Perez Victor Jacinto | | 395. | Arevalo Maldonado Jorge Manuel |
| 342. | Ancona Colli Jesus Mauricio | | 396. | Argaez Can Jose Luis |
| 343. | Ancona Colli Victor Denis | | 397. | Argaez Can Juan Gabriel |
| 344. | Ancona Maldonado Julio Augusto | | 398. | Argaez Can Rodolfo |
| 345. | Andrade Dominguez Bertha | | 399. | Argaez Carvajal Jesus Guadalupe |
| 346. | Andrade Mendez Victor Manuel | | 400. | Argaez Cauich Carlos Omar |
| 347. | Andueza Colli Aldo Alfredo | | 401. | Argaez Cauich Miguel Angel |
| 348. | Andueza Mendez Geovani Alberto | | 402. | Argaez Cen Juan Luis |
| 349. | Andueza Pech Juan Gualberto | | 403. | Argaez Chan Benjamin |
| 350. | Andueza Vela Jose Alberto | | 404. | Argaez Chan Daniel |
| 351. | Anguas  Edgar Ignacio | | 405. | Argaez Cutz Abraham Armando |
| 352. | Anguas Perez Raul Alberto | | 406. | Argaez Ek Manuel Jesus |
| 353. | Angulo  Rosario | | 407. | Argaez Erguera Efren Julian |
| 354. | Angulo Canto Angel Gumercindo | | 408. | Argaez Lizama Cesar Ines |
| 355. | Angulo Escamilla Jose Alberto | | 409. | Argaez Lizama Hugo Alejandro |
| 356. | Angulo Flores Angel Ronnie | | 410. | Argaez Lizama Manuel Jesus |
| 357. | Angulo Flores Gribaldo Gumercindo | | 411. | Argaez Lizama Noe Ricardo |
| 358. | Angulo Gurubel Avelardo | | 412. | Argaez Lopez Jose Luis |
| 359. | Angulo Gurubel Jose Emiliano | | 413. | Argaez Magaña Leobardo |
| 360. | Angulo Gurubel Jose Florentino | | 414. | Argaez Magaña Ricardo Rey |
| 361. | Angulo Gurubel Jose Honorio | | 415. | Argaez Martin Carlos Alberto |
| 362. | Angulo Gurubel Jose Juan De La Cruz | | 416. | Argaez Martin Victor Manuel |
| 363. | Angulo May Francisco Arcadio | | 417. | Argaez Martinez Ancelmo Petronilo |
| 364. | Angulo Moo Jorge | | 418. | Argaez Martinez Jose Guadalupe |
| 365. | Angulo Moo Pedro Pascual | | 419. | Argaez Mejia Diddian Alejandro |
| 366. | Angulo Pech Roque Jacinto | | 420. | Argaez Nuñez Camilo |
| 367. | Angulo Quiñones Antonio De La Cruz | | 421. | Argaez Pech Felipe De Jesus |
| 368. | Angulo Quiñones Luis Alberto | | 422. | Argaez Pech Luis Manuel |
| 369. | Angulo Ricalde Felipe Francisco | | 423. | Argaez Pech Santos Pedro |
| 370. | Angulo Sandoval Reyes De La Cruz | | 424. | Argaez Piña Jesus Eduardo |
| 371. | Angulo Uc Jose Manuel | | 425. | Argaez Ramirez Jose Gaspar |
| 372. | Angulo Uicab Leonardo | | 426. | Argaez Rivero Alejandro |
| 373. | Angulo Uicab Rogelio | | 427. | Argaez Rivero Erick |
| 374. | Anota Castellanos Felipe | | 428. | Argaez Rivero Ernesto |
| 375. | Anota Castellanos Julio Daniel | | 429. | Argaez Rodriguez Jose Cruz |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 430. | Argaez Rodriguez Jose Guadalupe | 484. | Aviles Canche Gaspar |
| 431. | Argaez Rodriguez Leandro | 485. | Aviles Canto Felipe De Jesus |
| 432. | Arguelles Alvarado Pedro | 486. | Aviles Canto Juanito Cesario |
| 433. | Arguelles Canul Alfonso | 487. | Aviles Canto Victor Anastacio |
| 434. | Arguelles Castro Francisco Virginio | 488. | Aviles Ceballos Gener Herberto |
| 435. | Arguelles Chay Julio Armando | 489. | Aviles Chulim Carlos Manuel |
| 436. | Arguelles Chay Marco Antonio | 490. | Aviles Cordero Wilberth Patricio |
| 437. | Arguelles Chay Raul Alberto | 491. | Aviles Cruz Alejandro Jesus |
| 438. | Arguelles Chel Francisco Jilberto | 492. | Aviles Cruz Narciso Ferneli |
| 439. | Arguelles Chel Javier Armando | 493. | Aviles Cruz Ricardo Jesus |
| 440. | Arguelles Garma William Daniel | 494. | Aviles Cutz Juan Miguel |
| 441. | Arguelles Martinez Jose De Los Santos | 495. | Aviles Cutz Martin Humberto |
| 442. | Arguelles Yam Rosendo | 496. | Aviles Dzib Jose Fidencio |
| 443. | Arias Colli Marco Antonio | 497. | Aviles Dzul Cristo Armando |
| 444. | Arias Hernandez Urbano | 498. | Aviles Dzul Miguel Angel |
| 445. | Arias Martinez Joel Antonio | 499. | Aviles Erosa Jesus Francisco |
| 446. | Arias Naal Ramon Adrian | 500. | Aviles Estrada Maria Trinidad |
| 447. | Arias Perez Pedro | 501. | Aviles Hau Carlos Alberto |
| 448. | Arias Ulloa Julio Cesar | 502. | Aviles Hau Miguel Angel |
| 449. | Arjona Jorge Alberto | 503. | Aviles Martin Aurelio |
| 450. | Arjona Jose Martin | 504. | Aviles Och Candelario |
| 451. | Arjona Canche Miguel Angel | 505. | Aviles Och Guillermo |
| 452. | Arjona Celis Wesley | 506. | Aviles Och Narciso |
| 453. | Arjona Ibarra Jose Emilio | 507. | Aviles Oxte Santos Silverio |
| 454. | Arjona Navarro Jorge Alberto | 508. | Aviles Pacheco Benilde Eduardo |
| 455. | Avila Jose Lazaro | 509. | Aviles Pacheco Ricardo Armin |
| 456. | Avila Albornoz Edril Israel | 510. | Aviles Pastrana Felipe De Jesus |
| 457. | Avila Albornoz Fernando | 511. | Aviles Perera Jose Raul |
| 458. | Avila Chale Felix Leonardo | 512. | Aviles Sanchez Luis Felipe |
| 459. | Avila Gomez Manuel Roman | 513. | Aviles Tun Fray Jose |
| 460. | Avila Gomez Maximino Martin | 514. | Aviles Uh Jose Alfredo |
| 461. | Avila Jimenez Felix Leonardo | 515. | Aviles Uh Raul Eusebio |
| 462. | Avila Lizama Franklin | 516. | Aviles Valle Fernelly Baltazar |
| 463. | Avila Lopez Cesar Augusto | 517. | Aviles Y Oxte Nicolas |
| 464. | Avila Lopez Francisco Javier | 518. | Avilez Canto Jose Fidencio |
| 465. | Avila Lopez Jose Leonel | 519. | Ay Choc Ubaldo Adrian |
| 466. | Avila Mena Jaime Marino | 520. | Ay Hau Ezequias De Jesus |
| 467. | Avila Mena Tomas | 521. | Ayala Fernando Ulises |
| 468. | Avila Noh Ernesto Federico | 522. | Ayala Estrella Jorge Rafael |
| 469. | Avila Noh Marcelino | 523. | Ayala Euan Francisco Javier |
| 470. | Avila Noh Robert Fernando | 524. | Ayala Euan Ramon Donato |
| 471. | Avila Pat Lazaro Alberto | 525. | Ayala Jimenez Sergio Gaspar |
| 472. | Avila Pech Jesus Armando | 526. | Ayala Polanco Abundio |
| 473. | Avila Pech Manuel Alejandro | 527. | Azcorra Carrillo Mercedes Aurelio |
| 474. | Avila Pech Manuel Edilberto | 528. | Azcorra Carrillo Rogelio Ernesto |
| 475. | Avila Pech Romulo | 529. | Azcorra Lizama Lazaro Aurelio |
| 476. | Avila Quetz Jorge Adrian | 530. | Azcorra May Jorge Alberto |
| 477. | Avila Quituk Gilberto | 531. | Azcorra Nah Sergio |
| 478. | Avila Rodriguez Carlos Roberto | 532. | Azcorra Varguez Antonio |
| 479. | Avila Rodriguez Marcelino | 533. | Azcorra Varguez Eden |
| 480. | Avila Uicab Victor Manuel | 534. | Azcorra Y May Ismael |
| 481. | Aviles Cabrera Gilberth Benilde | 535. | Azcorra Y Santoyo Jorge Concepcion |
| 482. | Aviles Can Felipe De Jesus | 536. | Azueta Aguilar Jose Concepcion |
| 483. | Aviles Can Reyes Agustin | 537. | Azueta Angulo Jose David |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 538. | Azueta Ayala Edwin Inocente | 592. | Baas Uicab Pastor |
| 539. | Azueta Ayala Juan Valentin | 593. | Baas Uicab Pedro Marcelino |
| 540. | Azueta Canul Wilbert Antonio | 594. | Baas Xool Jaime Enrique |
| 541. | Azueta Cauich Jonas | 595. | Baas Y Canul Guillermo |
| 542. | Azueta Cauich Noe | 596. | Bacab Avila Carlos Enrique |
| 543. | Azueta Chan Emilio Alberto | 597. | Bacab Caamal Julio Alfonso |
| 544. | Azueta Garcia Diego Armando | 598. | Bacab Caamal Salvador Audomaro |
| 545. | Azueta Pacheco Manuel Alberto | 599. | Bacab Canul Julio Cesar |
| 546. | Azueta Pat Gabriel Del Jesus | 600. | Bacab Canul Raimundo Rene |
| 547. | Azueta Pat Juan Carlos | 601. | Bacab Cetz Juan Antonio |
| 548. | Azueta Peraza Carlos Armando | 602. | Bacab Cetz Mariano Javier |
| 549. | Azueta Peraza Florencio | 603. | Bacab Cetz Raul Enrique |
| 550. | Azueta Peraza Oscar Ariel | 604. | Bacab Chac Julio Enrique |
| 551. | Azueta Salazar Luis Alberto | 605. | Bacab Chac Rafael Israel |
| 552. | Azueta Solis Jose Adalberto | 606. | Bacab Gomez Mandio Gilberto |
| 553. | Azueta Vazquez Jose Manuel | 607. | Bacab Gonzalez Juan Isaias |
| 554. | Azueta Vazquez Pedro Wilbert | 608. | Bacab Lopez Juan Enrique |
| 555. | Azueta Y Cetina Pedro | 609. | Bacab Montalvo Evaristo |
| 556. | Baas Azueta Jose Maximiliano | 610. | Bacab Uch Manuel De Jesus |
| 557. | Baas Bacab Jose Alfredo | 611. | Bacelis Aguilar Gonzalo |
| 558. | Baas Canul Alberto | 612. | Bacelis Aguilar Roberto |
| 559. | Baas Canul Jose Concepcion | 613. | Bacelis Arjona Nicolas |
| 560. | Baas Castilla Carlos Antonio | 614. | Bacelis Be Wilian Roberto |
| 561. | Baas Castilla David De Jesus | 615. | Bacelis Campos Ricardo David |
| 562. | Baas Castilla Miguel Angel | 616. | Bacelis Cervera Natan Nahum |
| 563. | Baas Cauich Bernardo | 617. | Bacelis Gonzalez Angel Mario |
| 564. | Baas Cauich Eleuterio | 618. | Bacelis Gonzalez Gabriel Antonio |
| 565. | Baas Cauich Juan De Dios | 619. | Bacelis Gonzalez Ginder Damian |
| 566. | Baas Cauich Samuel Antonio | 620. | Bacelis Gonzalez Juan Pablo |
| 567. | Baas Chale Jose Andrez | 621. | Bacelis Graniel Edilberto |
| 568. | Baas Chale Santos Martin | 622. | Bacelis Graniel Victor |
| 569. | Baas Chan Keny Rafael | 623. | Bacelis May Rogelio Manuel |
| 570. | Baas Chuc Fredy Enrique | 624. | Bacelis Morales Felipe De Jesus |
| 571. | Baas Cool Jose Francisco | 625. | Bacelis Palma Santos Geuvaldo |
| 572. | Baas Cuytun Jose Ismael | 626. | Bacelis Pastrana Edgar Felipe |
| 573. | Baas Cuytun Jose Ramon | 627. | Bacelis Pastrana Juan Alfonso |
| 574. | Baas Dzul Ignacio | 628. | Bacelis Sierra Juan Gabriel |
| 575. | Baas Euan Humberto Enrique | 629. | Baeza Alonso Humberto |
| 576. | Baas Euan Miguel | 630. | Baeza Alonso Mario Jesus |
| 577. | Baas Euan Nicolas | 631. | Baeza Argaez Jose Abundio |
| 578. | Baas Koh Miguel Angel | 632. | Baeza Argaez Jose Herminio |
| 579. | Baas Maldonado Andres Javier | 633. | Baeza Cardozo Roberto Cesar |
| 580. | Baas Noh Jose Francisco | 634. | Baeza Lavadores Dario Ignacio |
| 581. | Baas Pech Jose Nicolas De La Cruz | 635. | Baeza Lizama Jorge Ricardo |
| 582. | Baas Pech Luis Silvestre | 636. | Baeza Magaña Manuel Antonio |
| 583. | Baas Pech Roberto Baltazar | 637. | Baeza Panti Ignacio Mechor |
| 584. | Baas Pech Victoriano | 638. | Baizabal Gomez Humberto |
| 585. | Baas Puc Jose Ariel | 639. | Balam  Carlos Manuel |
| 586. | Baas Puc Jose Fernando | 640. | Balam Anquino Russel Alberto |
| 587. | Baas Puc William | 641. | Balam Avila Juan Carlos De La Paz |
| 588. | Baas Puch Reynaldo | 642. | Balam Balam Carlos Armando |
| 589. | Baas Tec Miguel Angel | 643. | Balam Balam Jose Clauidiano |
| 590. | Baas Uch Martin Rodolfo | 644. | Balam Camara Carlos Antonio |
| 591. | Baas Uicab Juan | 645. | Balam Canche Damian Arturo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 646. | Balam Canche Javier De La Cruz | 700. | Balam Vera Anastacio |
| 647. | Balam Canche Jose Lino | 701. | Balam Vera Francisco Javier |
| 648. | Balam Canche Jose Lino | 702. | Balam Vera Jose Lino |
| 649. | Balam Canche Julian Enrique | 703. | Balam Xool Juan Valerio |
| 650. | Balam Canche Manuel Jesus | 704. | Balam Y Canche Tomas |
| 651. | Balam Carrillo Julio Evelio | 705. | Balan Canton Ivan De Los Angeles |
| 652. | Balam Cauich Gabino Martin | 706. | Balcazar Estrada Carmen |
| 653. | Balam Cauich Martin Santiago | 707. | Balcazar Salvador Natividad |
| 654. | Balam Cauich Ursulo David | 708. | Baldera Garcia Marcelideno |
| 655. | Balam Cauich Victor Benjamin | 709. | Baquedano Cime Jesus Simeon |
| 656. | Balam Cen Luis Enrique | 710. | Baquedano Cime Juan Francisco |
| 657. | Balam Chale Manuel Jesus | 711. | Baquedano Dzul Bernardo |
| 658. | Balam Chan Luis Alberto | 712. | Baquedano Dzul Victor Manuel |
| 659. | Balam Chan Remigio | 713. | Baqueiro Duran Carlos Andres |
| 660. | Balam Chuc Jose Asuncion | 714. | Baqueiro Pech Joel |
| 661. | Balam Chuc Miguel Fernando | 715. | Barbosa Gonzalez Manuel Filiberto |
| 662. | Balam Chulim Gaspar Alfonso | 716. | Barbosa Ojeda Brenda Mariana |
| 663. | Balam Cime Feliciano | 717. | Barbosa Ojeda Manuel Jesus |
| 664. | Balam Cupul Jorge Roberto | 718. | Barbudo Pech Jose Humberto |
| 665. | Balam Dzib Eliezer | 719. | Barea Pool Jose Ernesto |
| 666. | Balam Dzib Oscar Manuel | 720. | Barea Pool Severiano |
| 667. | Balam Dzul Edwin Arsenio | 721. | Barredo Cime Juan De Dios |
| 668. | Balam Gomez Luis Fernando | 722. | Barredo Cime Margarito |
| 669. | Balam Koyoc Braulio | 723. | Barrera Canul Herberth Tomas |
| 670. | Balam Koyoc Jose Damian | 724. | Barrera Celis Carlos Ramon |
| 671. | Balam Lara Genaro Arcenio | 725. | Barrera Cocom Lidio German |
| 672. | Balam Lara Jose Antonio | 726. | Barrera Ek Agustin |
| 673. | Balam Magaña Reyes Armando | 727. | Barrera Ek Eugenio Isabel |
| 674. | Balam Magaña Wilbert Manuel | 728. | Barrera Encalada Carlos Alonso |
| 675. | Balam Martin Benancio | 729. | Barrera Euan Jose Trinidad |
| 676. | Balam May Fausto Efrain | 730. | Barrera Ojeda Pedro Alberto |
| 677. | Balam May Jose Irin | 731. | Barrientos Cruz Tereso De Jesus |
| 678. | Balam Novelo Pedro Alonso | 732. | Barroso Chan Herminio |
| 679. | Balam Novelo Romulo | 733. | Barroso Dzib Juan Simeon |
| 680. | Balam Paredes Jesus Alberto | 734. | Barvudo  Pech Honas |
| 681. | Balam Pat Alberto | 735. | Bastarrachea Tamayo Ricardo Melchor |
| 682. | Balam Pat Jose Carlos Enrique | 736. | Basto  Luis Alberto |
| 683. | Balam Pat Jose Gabriel | 737. | Basto Bacelis Jorge Rolando |
| 684. | Balam Poot Florencio | 738. | Basto Can Humberto |
| 685. | Balam Poot Jose Socorro | 739. | Basto Cime Jose Riardo |
| 686. | Balam Poot Marcelino | 740. | Basto Cime Wilbert Eduardo |
| 687. | Balam Poot Reyes Martin | 741. | Basto Cob Pedro Alfonso |
| 688. | Balam Sanchez Marcos Evangelista | 742. | Basto Cutz Felix |
| 689. | Balam Sanchez Prudencio | 743. | Basto Eligio Edgardo Rodolfo |
| 690. | Balam Sosa Jose Lino | 744. | Basto Garcia Reinaldo |
| 691. | Balam Sosa Luis Alberto | 745. | Basto Gil Eby Gualberto |
| 692. | Balam Torres Guillermo | 746. | Basto Hernandez Luciano Alfonso |
| 693. | Balam Torres Wilbert | 747. | Basto Hernandez Pedro Alfonso De Jesus |
| 694. | Balam Tzec Calletano | 748. | Basto Lopez Jacinta Guadalupe |
| 695. | Balam Tzec Jose De La Cruz | 749. | Basto Lopez Jose Juan |
| 696. | Balam Tzec Remigio | 750. | Basto May Ariel |
| 697. | Balam Uc Jose Guillermo | 751. | Basto Ortiz Jesus Enrique |
| 698. | Balam Uvalle Jorge Armando | 752. | Basto Osorio Isabel |
| 699. | Balam Uvalle Jose Andres Avelino | 753. | Basto Perez Juan |

| | |
|---|---|
| 754. | Basto Sanchez Juan Bautista |
| 755. | Basto Uicab Victor Manuel |
| 756. | Basto Vidal Jose Daniel |
| 757. | Basto Y Pat Medardo |
| 758. | Basulto Caballero Manuel Francisco |
| 759. | Basulto Caballero Roberto Carlos |
| 760. | Basulto Cen Elias |
| 761. | Basulto Cen Jorge Alberto |
| 762. | Basulto Lara Manuel Francisco |
| 763. | Basulto Najera Asuncion |
| 764. | Basulto Narvaez Federico |
| 765. | Batum Vera Jose Raul |
| 766. | Batum Aviles Pablo Alberto |
| 767. | Batun Loria Jose Alfredo |
| 768. | Batun Loria Pablo Alberto |
| 769. | Bautista Echeverria Jose Antonio |
| 770. | Bautista Echeverria Juan De Dios |
| 771. | Bautista Echeverria Manuel Jesus De Atocha |
| 772. | Bautista Tolosa Manuel Jesus |
| 773. | Bazan Azueta Miguel Angel |
| 774. | Be Arjona Dimas Gabriel |
| 775. | Be Arjona Jose Vidal |
| 776. | Be Caamal Ismael |
| 777. | Be Couoh Edwin Alex |
| 778. | Be Lopez Wilfredo |
| 779. | Be Medina Alberto Fabian |
| 780. | Be Moo Jose Francisco |
| 781. | Be Nah Antonio |
| 782. | Be Perez Jose Wilfredo |
| 783. | Be Torres Heriberto |
| 784. | Be Velazquez Gabriel Ernesto |
| 785. | Be Velazquez Ivan Valentin |
| 786. | Beb Couoh Luis Martin |
| 787. | Becerra Poot Carlos |
| 788. | Beltran Chable Felipe |
| 789. | Beltran Cuitun Aldo Rodolfo |
| 790. | Beltran Cuitun Robert Leonel |
| 791. | Beltran Cuytun Carlos Felipe |
| 792. | Beltran Cuytun Miguel Angel |
| 793. | Beltran Merlin Jose Luis |
| 794. | Benitez Aguilar Lorenzo |
| 795. | Benitez Pacheco Wilberth Manuel |
| 796. | Bermudez Tamayo Juan Alberto |
| 797. | Bermudez Tamayo Miguel Angel |
| 798. | Berzunza Cauich Daniel Ignacio |
| 799. | Berzunza Cauich Javier Emmanuel |
| 800. | Berzunza Cauich Wilian Esteban |
| 801. | Berzunza Noh Daniel |
| 802. | Berzunza Noh Juan De Dios |
| 803. | Berzunza Noh Julio Antonio |
| 804. | Betancourt Flores Carlos Enrique |
| 805. | Betancourt Flores Manuel Ernesto |
| 806. | Betancourt Flores Wilder Rafael |
| 807. | Betancourt Hernandez Jose Rafael |
| 808. | Betancourt Romero Hector Alejandro |
| 809. | Blanco Canche Ariel |
| 810. | Blanco Dzib Jose Toribio |
| 811. | Blanco Pacheco Reymundo |
| 812. | Bobadilla Becerra Angel |
| 813. | Bobadilla Becerra Jose Guadalupe |
| 814. | Bobadilla Chan Justo Vidal |
| 815. | Bobadilla Cruz Mario Alberto |
| 816. | Bobadilla Cruz Wilbert Jesus |
| 817. | Bojorquez Aldecua Juan Eliecer |
| 818. | Bojorquez Castilla David Enrique |
| 819. | Bojorquez Castilla Francisco Javier |
| 820. | Bojorquez Ehuan Alfredo |
| 821. | Bojorquez Esquivel Francisco |
| 822. | Bojorquez Esquivel Jose Adolfo |
| 823. | Bojorquez Esquivel Sergio Enrique |
| 824. | Bojorquez Euan Andres |
| 825. | Bojorquez Euan Manuel Jesus |
| 826. | Bojorquez Herrera Lazaro Gregorio |
| 827. | Bojorquez Maldonado Jose Cristobal |
| 828. | Bojorquez Maldonado Juan Antonio |
| 829. | Bojorquez Novelo Fernando Omar |
| 830. | Bojorquez Ortiz Alan Yussef |
| 831. | Bojorquez Quijano Luis Augusto |
| 832. | Bolio Chan Felipe De Jesus |
| 833. | Bolio Mendez Juan Antonio |
| 834. | Bolio Pech Gaspar Matilde |
| 835. | Bolon Morales Fernando |
| 836. | Bonilla Campo Rigel Armando |
| 837. | Borges  Victor Manuel |
| 838. | Borges Canche Mario |
| 839. | Borges Canul Jose Isrrael |
| 840. | Borges Canul Mario Alberto |
| 841. | Borges Ceballos Martin Arsenio |
| 842. | Borges Chacon Manuel Jesus |
| 843. | Borges Chacon Miguel Angel |
| 844. | Borges Chi Jose Antonio |
| 845. | Borges Chuc Manuel Jesus |
| 846. | Borges Esquivel Hugo Tristan |
| 847. | Borges Euan Juan Francsico |
| 848. | Borges Huchim Franklin Alberto |
| 849. | Borges Huchim Wilbert |
| 850. | Borges Jimenez Henry De Jesus |
| 851. | Borges Jimenez Juan Manuel |
| 852. | Borges Ku Alberto |
| 853. | Borges Ku Santos Venustiano |
| 854. | Borges Lizama Jorge Enrique |
| 855. | Borges Magaña Jose Ysidro |
| 856. | Borges Martin Jose Ysabel |
| 857. | Borges Novelo Jesus Aurelio |
| 858. | Borges Novelo Jose Paulino |
| 859. | Borges Novelo Jose Victor |
| 860. | Borges Novelo Luis Enrique |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 861. | Borges Peña Alfredo Manuel | | 915. | Burgos Novelo Nicanor |
| 862. | Borges Peña Jose Adiel | | 916. | Burgos Pech Luis Fernando |
| 863. | Borges Roca Jose Francisco | | 917. | Burgos Perez Jose Graciano |
| 864. | Borges Sanchez Wilian Alberto | | 918. | Bustamante Manrique Cristian Geovanni |
| 865. | Borges Trinidad Manuel Jesus | | 919. | Caamal Jose Francisco |
| 866. | Borges Tun Rafael | | 920. | Caamal Ake Jorge Alberto |
| 867. | Borges Uc Luis Antonio | | 921. | Caamal Caamal Ahiser Gerardo |
| 868. | Borges Y Zaldivar Juan De La Cruz | | 922. | Caamal Caamal Amilcar Azael |
| 869. | Borges Zaldivar Diego Gilberto | | 923. | Caamal Caamal Daniel Jesus |
| 870. | Borges Zaldivar Javier Francisco | | 924. | Caamal Caamal Gadiel Asarias |
| 871. | Borges Zaldivar Rogelio Primitivo | | 925. | Caamal Caamal Geyler Benjamin |
| 872. | Borgez Canul Gregorio | | 926. | Caamal Caamal Jose Maria |
| 873. | Borgez Herrera Jorge Alberto | | 927. | Caamal Caamal Miguel Alejandro |
| 874. | Borgez Herrera Jose Arturo | | 928. | Caamal Caamal Octavio Cesar Augusto |
| 875. | Borgez Solis Diego Enrique | | 929. | Caamal Casanova Francisco Javier |
| 876. | Bote Simon | | 930. | Caamal Casanova Miguel Angel |
| 877. | Bote Aban Jose Hermenegildo | | 931. | Caamal Castillo Celio Tomas |
| 878. | Bote Bolio Carlos Alberto | | 932. | Caamal Cauich Tirzo |
| 879. | Bote Cauich Jose Carlos | | 933. | Caamal Chable Edzon Manuel |
| 880. | Bote Chan Juan Bernardino | | 934. | Caamal Chale Cesareo |
| 881. | Bote Chan Manuel Jesus | | 935. | Caamal Chale David Alberto |
| 882. | Bote Lizama Ramon | | 936. | Caamal Chale Eudaldo |
| 883. | Bote Perez Angel Fernando | | 937. | Caamal Chale Gerbe Rene |
| 884. | Bote Uc Demetrio | | 938. | Caamal Chan Abel Alejandro |
| 885. | Bravo Leal Jorge | | 939. | Caamal Chim Jorge Alejandro |
| 886. | Briceño Elmer Fernando | | 940. | Caamal Choc Angel Monsalvo |
| 887. | Briceño Can Luis Felipe | | 941. | Caamal Choc Jose Nahum |
| 888. | Briceño Can Oscar Gonzalo | | 942. | Caamal Chuc Elber Efren |
| 889. | Briceño Chim Jose Fernando | | 943. | Caamal Chuc Elio Rafael |
| 890. | Briceño Colli Felipe De Jesus | | 944. | Caamal Chuc Felipe De Jesus |
| 891. | Briceño Couoh Jose Filiberto | | 945. | Caamal Chuc Santiago Argimiro |
| 892. | Briceño Diaz Angel Felipe | | 946. | Caamal Chuil Josue Abel |
| 893. | Briceño Estrada Victor Manuel | | 947. | Caamal Chuil Moises Alberto |
| 894. | Briceño Gomez Jose Jesus | | 948. | Caamal Cime Bartolo |
| 895. | Briceño Kantun Laureano | | 949. | Caamal Couoh Eleazar Yzael |
| 896. | Briceño Rivero Miguel Angel | | 950. | Caamal Diaz Jesus Martin |
| 897. | Brito Jose Martin | | 951. | Caamal Diaz Luis Albert |
| 898. | Brito Chan Jose Francisco | | 952. | Caamal Duarte Jose Martin |
| 899. | Brito Duarte Jose Martin | | 953. | Caamal Dzib Claudio Javier |
| 900. | Brito Novelo Eric Felipe | | 954. | Caamal Dzib Santos Silvio |
| 901. | Brito Sagundo Pedro Antonio | | 955. | Caamal Dzul Jose Alberto Pastor |
| 902. | Broca Rodriguez David | | 956. | Caamal Dzul Wilberto Martin |
| 903. | Broca Rodriguez Jesus Enrique | | 957. | Caamal Espadas Jorge David |
| 904. | Broca Rodriguez Julian | | 958. | Caamal Espadas Jose Matias |
| 905. | Broca Rodriguez Pablo | | 959. | Caamal Flores Alfredo Ignacio |
| 906. | Buitron Sanchez Jorge Antonio | | 960. | Caamal Flores Francisco |
| 907. | Burgos Burgos Jose Guadalupe | | 961. | Caamal Flores Jose Alvaro |
| 908. | Burgos Cruz Raymundo Eleazar | | 962. | Caamal Godinez Gerardo |
| 909. | Burgos Esquivel Benigno Eusebio | | 963. | Caamal Hernandez Diego Armando |
| 910. | Burgos Esquivel Efrain Enrique | | 964. | Caamal Hernandez Marco Abel |
| 911. | Burgos Garcia Rolando Efrain | | 965. | Caamal Itzincab Jose Alfredo |
| 912. | Burgos Novelo Cesar Armando | | 966. | Caamal Kumul Felipe De Jesus |
| 913. | Burgos Novelo Jorge Emiliano | | 967. | Caamal Kumul Isaias |
| 914. | Burgos Novelo Jorge Omar | | 968. | Caamal Lopez Luis Alfonzo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 969. | Caamal Lopez Victor Manuel | | 1023. | Cab Chan Juan Alberto |
| 970. | Caamal May Jorge Eduardo | | 1024. | Cab Chan Juan Bautista |
| 971. | Caamal May Manuel Esequiel | | 1025. | Cab Chan Juan Jose |
| 972. | Caamal Mena Gerber Rene | | 1026. | Cab Chan Nicolas |
| 973. | Caamal Mendez Jose Jorge | | 1027. | Cab Chan Orlando Jose Luis |
| 974. | Caamal Mendez Jose Reyes | | 1028. | Cab Chan Santos Manuel |
| 975. | Caamal Mendez Manuel Jesus | | 1029. | Cab Chuc Carlos |
| 976. | Caamal Mendez Tomas Nicolas | | 1030. | Cab Chuc Ismael |
| 977. | Caamal Pech Edgar Enrique | | 1031. | Cab Chuil Luis Gilberto |
| 978. | Caamal Pech Fidel Benito | | 1032. | Cab Contreras Jose Del Carmen |
| 979. | Caamal Pech Hipolito | | 1033. | Cab Cua Jose Angel |
| 980. | Caamal Pech Julio Victoriano | | 1034. | Cab Dzul Oscar |
| 981. | Caamal Pech Luis Alfonso | | 1035. | Cab Ek Adrian Melchor |
| 982. | Caamal Pool Jose De Jesus | | 1036. | Cab Ek Antonio Rene |
| 983. | Caamal Poot Victor Martin | | 1037. | Cab Ek Gaudencio Damian |
| 984. | Caamal Rizos Guadalupe Valentin | | 1038. | Cab Ek Jhoan Reyes |
| 985. | Caamal Sanchez Jose Luis | | 1039. | Cab Ek Jorge Andres |
| 986. | Caamal Sosa Filiberto | | 1040. | Cab Ek Julian Prudencio |
| 987. | Caamal Sosa Pedro | | 1041. | Cab Ek Leocadio |
| 988. | Caamal Sosa Pedro Telmo | | 1042. | Cab Ek Roger Gaspar |
| 989. | Caamal Sosa Santos Julio | | 1043. | Cab Estrella Jose Braulio |
| 990. | Caamal Sosa Santos Teodulo | | 1044. | Cab Itza Diego |
| 991. | Caamal Sulu Onecimo Gaspar | | 1045. | Cab May Jose Joel |
| 992. | Caamal Sulu Samuel Feliciano | | 1046. | Cab Noh Juan Pablo |
| 993. | Caamal Tamayo Julian Guadalupe | | 1047. | Cab Pech Silvestre |
| 994. | Caamal Tum Felipe De Jesus | | 1048. | Cab Rosel Ricardo Armando |
| 995. | Caamal Tum Jose Santiago | | 1049. | Cab Sanchez Victor Agustin |
| 996. | Caamal Tun David Alfonso | | 1050. | Cab Sosa Jorge Carlos |
| 997. | Caamal Tun Rosendo | | 1051. | Cab Sosa Jose Clemente |
| 998. | Caamal Tun William Enrique | | 1052. | Cab Sosa Julio Cesar |
| 999. | Caamal Tuyin Ricardo | | 1053. | Cab Tec Mario Alfonso |
| 1000. | Caamal Tzab Abimael | | 1054. | Cab Tec Victor Manuel |
| 1001. | Caamal Tzab Jorge Gabriel | | 1055. | Cab Tzuc Jose Leonardo |
| 1002. | Caamal Uc Miguel | | 1056. | Cab Uc Jorge Andres |
| 1003. | Caamal Uh Rogelio | | 1057. | Cab Uc Jorge Luis |
| 1004. | Caamal Us Raul Rene | | 1058. | Cab Verdejo Manuel Jesus |
| 1005. | Caamal Valencia Francis Israel | | 1059. | Cab Y Chuc Jose Alberto |
| 1006. | Caamal Valencia Joel Lizandro | | 1060. | Cab Y Contreras Carlos Armando |
| 1007. | Caamal Valencia Luis Enrique | | 1061. | Cab Y Uc Manuel Felipe |
| 1008. | Caamal Vazquez Benito | | 1062. | Caballero  Jorge Humberto |
| 1009. | Caamal Vazquez Valentin | | 1063. | Caballero Batun Hugo Alberto |
| 1010. | Caamal Y Noh Romaldo | | 1064. | Caballero Crespo Miguel Fernando |
| 1011. | Caamal Yupit Teofilo | | 1065. | Caballero Cupul Jose Ysidro |
| 1012. | Cab Cab Felipe De Jesus | | 1066. | Caballero Cupul Juan Tomas |
| 1013. | Cab Campos Jose Feliciano | | 1067. | Caballero Cupul Reyes |
| 1014. | Cab Can Ismael | | 1068. | Caballero Garcia Jorge De Jesus |
| 1015. | Cab Can Willy Orvil | | 1069. | Caballero Gomez Baltazar De Los Reyes |
| 1016. | Cab Canche Eduardo | | 1070. | Caballero Gomez Miguel Angel |
| 1017. | Cab Carrillo Jhordi Lloel | | 1071. | Caballero Mezeta Manuel Jesus |
| 1018. | Cab Carrillo Llovani | | 1072. | Caballero Quezada Juan Jesus |
| 1019. | Cab Cetina Victor Manuel | | 1073. | Caballero Rivero Martin Gilberto |
| 1020. | Cab Chac Jose Lucas | | 1074. | Caballero Velazquez Bonifacio |
| 1021. | Cab Chan Ermi Omeiny | | 1075. | Caballero Velazquez Juan Manuel |
| 1022. | Cab Chan Jose Guilbardo | | 1076. | Cabañas May Francisco Esau |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 1077. | Cabrera Alferez Carlos Armando |
| 1078. | Cabrera Alferez Manuel Jesus |
| 1079. | Cabrera Balam Fernando |
| 1080. | Cabrera Balam Jorge |
| 1081. | Cabrera Calderon Magadaleno Israel |
| 1082. | Cabrera Cetina Jose Maria |
| 1083. | Cabrera Cetina Juan Roberto |
| 1084. | Cabrera Estrada Oscar Rafael |
| 1085. | Cabrera Jimenez Juan Manuel |
| 1086. | Cabrera Matu Serapio |
| 1087. | Cabrera May Castulo |
| 1088. | Cabrera May Jose Cesario |
| 1089. | Cabrera May Liberato |
| 1090. | Cabrera Mendez Julio Alberth |
| 1091. | Cabrera Palma Castulo Rubissel |
| 1092. | Cabrera Salvador Genaro Armando |
| 1093. | Cabrera Trejo Joel Baltazar |
| 1094. | Cabrera Yam Luis Enrique |
| 1095. | Cabrera Yam Reyes Ismael |
| 1096. | Caceres Gurrutia Omar Isidro |
| 1097. | Caceres Perez Rigel Del Jesus |
| 1098. | Caceres Quetz Omar Isidro |
| 1099. | Cachon Vicuña Jorge Eduardo |
| 1100. | Cahuich Chi Pedro Gonzalo |
| 1101. | Cahuich Koyoc Elviro |
| 1102. | Cahuich Nah Abelardo |
| 1103. | Cahuich Pool Pedro Jesus |
| 1104. | Cahuich Valle Juan De Dios |
| 1105. | Cahum Arceo Jose Miguel |
| 1106. | Cahum Arceo Oscar Alonzo |
| 1107. | Cahum Arceo Roger Alonso |
| 1108. | Cahum Canul Sergio Adrian |
| 1109. | Cahum Nah Marcelo |
| 1110. | Cahum Uc Gerardo |
| 1111. | Cahun Nah Mauro |
| 1112. | Cajun Can Victor Ricardo |
| 1113. | Cajun Gongora Luis |
| 1114. | Cajun Gongora Macario |
| 1115. | Cajun Pech Carlos Javier |
| 1116. | Cajun Pech Juan Antonio |
| 1117. | Cajun Trejo Luis Alberto |
| 1118. | Calam Moo Armando De Jesus |
| 1119. | Calan Cauich Mario |
| 1120. | Calan Martinez Edgar Armando |
| 1121. | Calderon Aguilar Hector |
| 1122. | Calderon Aldecua Idelfonzo Fabian |
| 1123. | Calderon Angulo Candelario Gumercindo |
| 1124. | Calderon Angulo Guimel Florentino |
| 1125. | Calderon Corona Ricardo |
| 1126. | Calderon Manrrero Jony Enrique |
| 1127. | Calderon Metelin Luis Ramon |
| 1128. | Calleja Alvarado Edgar Prometius |
| 1129. | Camara Acosta Edgar Enrique |
| 1130. | Camara Acosta Manuel Jesus |

| | |
|---|---|
| 1131. | Camara Acosta Ramiro Efrain |
| 1132. | Camara Choch Marimar Del Socorro |
| 1133. | Camara Crespo Carmelo |
| 1134. | Camara Estrella Jose Guadalupe |
| 1135. | Camara Euan Fernando Jesus |
| 1136. | Camara Herrera Cesar |
| 1137. | Camara Paat Nicolas |
| 1138. | Camara Pat Carlos Ricardo |
| 1139. | Camara Pech Carlos |
| 1140. | Camara Pech Jose Diego |
| 1141. | Camara Pech Jose Elias |
| 1142. | Camara Pech Nicolas |
| 1143. | Camara Pool Eulogio |
| 1144. | Camara Sains Alberth Nemesio |
| 1145. | Camara Tamay Cesar Isidro |
| 1146. | Camara Uicab Alvaro Jesus |
| 1147. | Camara Uicab Carlos |
| 1148. | Camara Uicab Fernando |
| 1149. | Camara Uicab Nemesio |
| 1150. | Camargo Esquivel Leonardo Javier |
| 1151. | Camargo Osorno Roman Jesus |
| 1152. | Cambranis Santana Jose Luis |
| 1153. | Camelo Escalante Manuel Antonio |
| 1154. | Camelo Marrufo Pedro Jesus |
| 1155. | Camelo Perez Guilmer De Jesus |
| 1156. | Camelo Perez Roger Humberto |
| 1157. | Camelo Serrano Jorge Carlos |
| 1158. | Campo Pacheco Leobardo Edemiro |
| 1159. | Campos Ake Dafne Lisandro |
| 1160. | Campos Balam Jaime Gabriel |
| 1161. | Campos Barbudo Mario Arturo |
| 1162. | Campos Barbudo Martin Alberto |
| 1163. | Campos Camacho Maximiliano |
| 1164. | Campos Camara Gaspar |
| 1165. | Campos Camara Ramon Felicito |
| 1166. | Campos Campos Henry De Jesus |
| 1167. | Campos Celis Jose Eluterio |
| 1168. | Campos Chable Jesus Nazaret |
| 1169. | Campos Chan Alejandro |
| 1170. | Campos Chan Jose Alfredo |
| 1171. | Campos Concha Narciso Candelario |
| 1172. | Campos Herrera Esteban Jeremias |
| 1173. | Campos Leal Jose Alejandro |
| 1174. | Campos Lopez Jony Natael |
| 1175. | Campos Lopez Jose Antonio |
| 1176. | Campos Madera Carlos Graciano |
| 1177. | Campos Marrufo Fermin Jesus |
| 1178. | Campos Marrufo Reyes Leonardo |
| 1179. | Campos Martin Juan Bautista |
| 1180. | Campos Martin Victor Manuel |
| 1181. | Campos Melendez Ricardo |
| 1182. | Campos Mena Jorge Gaspar |
| 1183. | Campos Mendoza Baltazar |
| 1184. | Campos Mendoza Jose Clemente |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 1185. | Campos Navarro Celso | | 1239. | Can Y Pool Jose Guadalupe |
| 1186. | Campos Pacheco Andy Eric | | 1240. | Can Zi Ysaury Edgardo |
| 1187. | Campos Pacheco Jose Ricardo | | 1241. | Canche  Manuel |
| 1188. | Campos Pacheco Rogelio Rosendo | | 1242. | Canche  Modesto |
| 1189. | Campos Pacheco Rogerio | | 1243. | Canche Almeida Jose Francisco |
| 1190. | Campos Pech Juan Esteban | | 1244. | Canche Bacab Florentino |
| 1191. | Campos Peña Rudy Edgar | | 1245. | Canche Balam Mario Enrique |
| 1192. | Campos Peraza Jorge Adrian | | 1246. | Canche Balam Victor Manuel |
| 1193. | Campos Pool Victor Manuel | | 1247. | Canche Caamal Jose Raul |
| 1194. | Campos Rodriguez Jose Isabel | | 1248. | Canche Caamal Julian De Jesus |
| 1195. | Campos Torres Alfonso Miguel | | 1249. | Canche Cabrillas Ainscario Waldemar |
| 1196. | Campos Y Aldecua Luis Angel | | 1250. | Canche Cabrillas Carlos Enrique |
| 1197. | Campos Y Celis Jose Liberato Esteban | | 1251. | Canche Cabrillas Ines Elodia |
| 1198. | Campos Y Garcia Rudy Edgar | | 1252. | Canche Campos Miguel |
| 1199. | Campos Y Pech Julio Alberto | | 1253. | Canche Can Antonio De Jesus |
| 1200. | Campos Zapata Victor  Manuel | | 1254. | Canche Canche Jose Alfonso |
| 1201. | Can Caamal Ignacio De La Cruz | | 1255. | Canche Canche Mario |
| 1202. | Can Caamal Juan Bautista | | 1256. | Canche Canto Jose Francisco |
| 1203. | Can Caamal Victor Humberto | | 1257. | Canche Cardenas Jose Felipe |
| 1204. | Can Canche Angel Gabriel | | 1258. | Canche Carrillo Rene Ivan |
| 1205. | Can Canche Jesus | | 1259. | Canche Catzin Melchor Antonio |
| 1206. | Can Canche Jorge | | 1260. | Canche Cauich Carlos Elias |
| 1207. | Can Canche Jose Elias | | 1261. | Canche Cauich Ernesto Eloy |
| 1208. | Can Canche Roger Alonso | | 1262. | Canche Cauich Raymundo |
| 1209. | Can Canul Eduardo | | 1263. | Canche Celis Rene |
| 1210. | Can Castillo Jose Augusto | | 1264. | Canche Cetina Francisco Javier |
| 1211. | Can Castillo Juan Cruz | | 1265. | Canche Cetz Gervacio |
| 1212. | Can Cetzal Eduardo Emmanuel | | 1266. | Canche Chan Carlos Adrian |
| 1213. | Can Chan Jose Francisco | | 1267. | Canche Chan Francisco |
| 1214. | Can Chan Juventino | | 1268. | Canche Chan Pedro Pablo |
| 1215. | Can Chan Luis Marcelino | | 1269. | Canche Chi Ladis Lao |
| 1216. | Can Chan Vicente | | 1270. | Canche Chim Bernardo |
| 1217. | Can Chim Jesus Humberto | | 1271. | Canche Chuc Jose Francisco |
| 1218. | Can Chiquil Armando | | 1272. | Canche Cime Rosendo |
| 1219. | Can Chiquil Evelio | | 1273. | Canche Cohuo Efrain |
| 1220. | Can Cohuo Santos Gregorio | | 1274. | Canche Couoh Jacinto |
| 1221. | Can Gutierrez Gustavo | | 1275. | Canche Cruz Juan Carlos |
| 1222. | Can Gutierrez Luis Felipe | | 1276. | Canche Dominguez Jose Ubaldo |
| 1223. | Can Gutierrez Vilo | | 1277. | Canche Dzib Benigno |
| 1224. | Can Huchin Isaias | | 1278. | Canche Dzib Julio Enrique |
| 1225. | Can Huchin Luis Rafael | | 1279. | Canche Dzul Gonzalo |
| 1226. | Can May Carlos Jose | | 1280. | Canche Euan Rudy Alberto |
| 1227. | Can May Manuel Jesus De Atocha | | 1281. | Canche Gonzalez Herbert Neftalli |
| 1228. | Can Nauat Miguel Angel | | 1282. | Canche Iuit Luis Felipe |
| 1229. | Can Noh Jose | | 1283. | Canche Magaña Vicente Guillermo |
| 1230. | Can Novelo Reyes Alejandro | | 1284. | Canche Muñoz Carlos Gabriel |
| 1231. | Can Paredes Eddie Antonio | | 1285. | Canche Muñoz Jose Leonardo |
| 1232. | Can Reyes Ruperto | | 1286. | Canche Naal Remigio |
| 1233. | Can Tamay Jose Gonzalo | | 1287. | Canche Noh Mariano |
| 1234. | Can Tep Gabriel | | 1288. | Canche Ordoñez Filiberto |
| 1235. | Can Uicab Jorge Alonso | | 1289. | Canche Osorio Orlando Manuel |
| 1236. | Can Verdejo Carlos | | 1290. | Canche Pat Wilberth |
| 1237. | Can Y Molina Rene Alonzo | | 1291. | Canche Pech Guillermo |
| 1238. | Can Y Pool Jose Augusto | | 1292. | Canche Pech Jose Luis |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 1293. | Canche Pech Lazaro |
| 1294. | Canche Perera Jonathan Natanael |
| 1295. | Canche Perez Porfirio |
| 1296. | Canche Pinzon Jose Alberto |
| 1297. | Canche Quintal Jorge Carlos |
| 1298. | Canche Rodriguez Efren Alfonso |
| 1299. | Canche Rodriguez Jose Gilberto |
| 1300. | Canche Rodriguez Luis Fernando |
| 1301. | Canche Santana Johny Mauricio De Atocha |
| 1302. | Canche Sosa Braulio Gualberto |
| 1303. | Canche Sosa Levid Emmanuel |
| 1304. | Canche Tamayo Juan Carlos |
| 1305. | Canche Tep Carlos Antonio |
| 1306. | Canche Tep Santos Sacarias |
| 1307. | Canche Toraya Angel German |
| 1308. | Canche Torres Ruben Fernando |
| 1309. | Canche Tun Carlos Humberto |
| 1310. | Canche Tun Jose Vidal |
| 1311. | Canche Tuyub Jose Edilberto |
| 1312. | Canche Uc Doroteo |
| 1313. | Canche Velasquez Gaspar |
| 1314. | Canche Y Baas Elias |
| 1315. | Canche Y Osorio Pedro Edilberto |
| 1316. | Canche Y Zapata Leonardo Eucario |
| 1317. | Canche Zapata Joel |
| 1318. | Canche Zapata Julio Emilio |
| 1319. | Cañete Miguel |
| 1320. | Cano Ac Joel Gaddiel |
| 1321. | Cano Caamal Cesar Antonio |
| 1322. | Cano Caamal Roger Ezequiel |
| 1323. | Cano Cetina Leobardo Del Jesus |
| 1324. | Cano Chan Angel Alonso |
| 1325. | Cano Chan Concepcion |
| 1326. | Cano Chan Jesus Manuel |
| 1327. | Cano Chan Julio Emmanuel |
| 1328. | Cano Chan Mario Arsenio |
| 1329. | Cano Chan Reyes Macario |
| 1330. | Cano Choc Gaspar |
| 1331. | Cano Choc Raymundo |
| 1332. | Cano Cumul Felix Adrian |
| 1333. | Cano Kumul Gaudencio |
| 1334. | Cano Kumul Isidro |
| 1335. | Cano Kumul Marco Antonio |
| 1336. | Cano Limon Ernesto |
| 1337. | Cano Manzano Leobardo De Jesus |
| 1338. | Cano Montejo Leobardo Del Jesus |
| 1339. | Cano Noh Carlos |
| 1340. | Cano Noh Enrique |
| 1341. | Cano Noh Fernando |
| 1342. | Cano Noh Macario |
| 1343. | Cano Ocaña Raul |
| 1344. | Cano Palomo Alberto |
| 1345. | Cano Poot Antonio |
| 1346. | Cano Poot Jose |
| 1347. | Cano Poot Jose Concepcion |
| 1348. | Cano Solis Raul Martin |
| 1349. | Cano Tec Carlos Omar |
| 1350. | Cano Tec Honorio |
| 1351. | Cano Tec Jesus Rigoberto |
| 1352. | Cano Tec Ricardo Franklin |
| 1353. | Cano Tec Sergio Guadalupe |
| 1354. | Cano Uc Fabian Reynaldo |
| 1355. | Cano Uc Manuel Antonio |
| 1356. | Cano Y Canche Brigido |
| 1357. | Cante Canche Carlos Alberto |
| 1358. | Cante Canche Jorge Eleazar |
| 1359. | Cante Canche Jose Alberto |
| 1360. | Cante Canche Martin |
| 1361. | Cante Canul Luis |
| 1362. | Cante Chan Bernaldino |
| 1363. | Cante Chuc Baltazar |
| 1364. | Cante Chuc Felipe De Jesus |
| 1365. | Cante Mex Faustino De Jesus |
| 1366. | Cante Mex Zacarias Isabel |
| 1367. | Cante Moo Jose Eduardo |
| 1368. | Canto Canche Anatolio |
| 1369. | Canto Castillo Jose Guadalupe |
| 1370. | Canto Castillo Manuel Jesus |
| 1371. | Canto Coot Jose Benito |
| 1372. | Canto Cortes Reyes Fernando |
| 1373. | Canto Coyoc Mario Humberto |
| 1374. | Canto Davila Luis Angel |
| 1375. | Canto Dzul Jorge Alberto |
| 1376. | Canto Echanove Edwin Jesus |
| 1377. | Canto Esquivel Marco Antonio |
| 1378. | Canto Flores Jose Adrian |
| 1379. | Canto Flores Jose Emilio |
| 1380. | Canto Lira Francisco Javier |
| 1381. | Canto Lira Jose Amalio |
| 1382. | Canto Lira Jose Benito |
| 1383. | Canto Lira Luis |
| 1384. | Canto Medina Martin Celestino |
| 1385. | Canto Mendez Fernando Alejandro |
| 1386. | Canto Olvera Jose Eduardo |
| 1387. | Canto Pool Concepcion |
| 1388. | Canto Ruiz Juan Espiridion |
| 1389. | Canto Sanchez Francisco Benigno |
| 1390. | Canto Sanchez Manuel Jesus |
| 1391. | Canto Sanchez Refugio Antonio |
| 1392. | Canto Ucan Andres Dionisio |
| 1393. | Canto Ucan Mario Ivan |
| 1394. | Canto Vera Carlos Manuel |
| 1395. | Canto Y Coral Jose Alberto |
| 1396. | Canto Y Flores Juan Alonzo |
| 1397. | Canto Y Uh Luciano |
| 1398. | Canton Canul Alfredo Enrique |
| 1399. | Canton Canul Jose Rufino |
| 1400. | Canton Canul Santiago Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1401. | Canton Chan Eduardo Antonio |
| 1402. | Canton Estrada Ivan Roman |
| 1403. | Canton Torres Luis Alberto |
| 1404. | Cantu Muñoz Rene |
| 1405. | Cantu Muñoz Sergio |
| 1406. | Cantu Perez Sergio Armando |
| 1407. | Cantun Calderon Jesus Del Carmen |
| 1408. | Canul Felix |
| 1409. | Canul Alvarado Jorge Armando |
| 1410. | Canul Alvarado Jose Alberto |
| 1411. | Canul Alvarado Lourdes Guadalupe |
| 1412. | Canul Amaya Braulio Ignacio |
| 1413. | Canul Amaya David Emiliano |
| 1414. | Canul Amaya Luis Alberto |
| 1415. | Canul Bacab Carlos Efrain |
| 1416. | Canul Basto Adriano |
| 1417. | Canul Be Luis Alberto |
| 1418. | Canul Borgez Jose Francisco |
| 1419. | Canul Caballero Javier Jesus |
| 1420. | Canul Canche Gervacio |
| 1421. | Canul Canche Socorro Emiliano |
| 1422. | Canul Cano David Reynaldo |
| 1423. | Canul Canul Carlos Antonio |
| 1424. | Canul Canul Luis Armando |
| 1425. | Canul Cauich Fermin |
| 1426. | Canul Cetina Jesus Javier |
| 1427. | Canul Cetz Mario Israel |
| 1428. | Canul Chable Jaime Alfonso |
| 1429. | Canul Chac Teodoro |
| 1430. | Canul Chan Alex Benjamin |
| 1431. | Canul Chan Julio Angel |
| 1432. | Canul Chan Marcos Manuel |
| 1433. | Canul Chan Nelson Arturo |
| 1434. | Canul Chan Nilo |
| 1435. | Canul Chan Pedro Pablo |
| 1436. | Canul Chan Roger Geovani |
| 1437. | Canul Chay Carlos Alberto |
| 1438. | Canul Chay Francisco Javier |
| 1439. | Canul Chay Roman Teodoro |
| 1440. | Canul Che Humberto |
| 1441. | Canul Chi Pedro Basilio |
| 1442. | Canul Chi Victor Anselmo |
| 1443. | Canul Chuc Gabriel Santiago |
| 1444. | Canul Chuc Wilberth De Jesus |
| 1445. | Canul Chuil Jose Guadalupe |
| 1446. | Canul Cob Angel Rene |
| 1447. | Canul Cob Gilberth Ariel |
| 1448. | Canul Cob Juan Carlos |
| 1449. | Canul Cob Ruben Adalio |
| 1450. | Canul Cool Jose Domingo |
| 1451. | Canul Cool Marcos David |
| 1452. | Canul Cuitun Luis Gonzalo |
| 1453. | Canul Cutz Jose Gabriel |
| 1454. | Canul Cutz Jose Vicente |
| 1455. | Canul Dominguez Luis |
| 1456. | Canul Dzib Felipe |
| 1457. | Canul Dzib Jose Edilberto |
| 1458. | Canul Dzib Lazaro Francisco |
| 1459. | Canul Dzul Jorge Gabriel |
| 1460. | Canul Dzul Julio Antonio |
| 1461. | Canul Dzul Manuel Jesus |
| 1462. | Canul Esquivel Javert Efren |
| 1463. | Canul Esquivel Jose Gabriel |
| 1464. | Canul Euan Elidio |
| 1465. | Canul Euan Luis Miguel |
| 1466. | Canul Ferrer Jorge Carlos |
| 1467. | Canul Figueroa Isidro Humberto |
| 1468. | Canul Flores Jose Guadalupe |
| 1469. | Canul Gamboa Emiliano |
| 1470. | Canul Garcia Luis Alberto |
| 1471. | Canul Gonzalez Jesus Gaspar |
| 1472. | Canul Hernandez Abelardo Antonio |
| 1473. | Canul Hernandez Samuel David |
| 1474. | Canul Herrera David Isaias |
| 1475. | Canul Hoyos Martin Efrain |
| 1476. | Canul Hoyos Victor Manuel |
| 1477. | Canul Huchin Baltazar |
| 1478. | Canul Itza Gabriel |
| 1479. | Canul Jimenez Jose Froilan |
| 1480. | Canul Koyoc Angel De Jesus |
| 1481. | Canul Kumul Jose Natalio |
| 1482. | Canul Kumul Santos Gregorio |
| 1483. | Canul Landeros Jose Eduardo |
| 1484. | Canul Lopez Jose Roberto |
| 1485. | Canul Lopez Jose Rodrigo |
| 1486. | Canul Lopez Luis Salvador Edilberto |
| 1487. | Canul Madera Jose Francisco |
| 1488. | Canul May Jose Mamerto |
| 1489. | Canul May Julio Cesar |
| 1490. | Canul May Ricardo Antonio |
| 1491. | Canul May Sandro Manuel |
| 1492. | Canul Medina Jose Ernesto |
| 1493. | Canul Medina Jose Inocensio |
| 1494. | Canul Mena Jose Candelario |
| 1495. | Canul Mex Jorge Alonso |
| 1496. | Canul Moo Jose Camilo |
| 1497. | Canul Noh Juventino |
| 1498. | Canul Noh Lidio |
| 1499. | Canul Ortiz Jose Laureano |
| 1500. | Canul Palomo Ricardo De Jesus |
| 1501. | Canul Pardenilla Carlos Cerafin |
| 1502. | Canul Pat Jorge Avelino |
| 1503. | Canul Pech Elmey Manuel |
| 1504. | Canul Pech Jorge Arturo |
| 1505. | Canul Pech Jose Juan |
| 1506. | Canul Pech Josue Andres |
| 1507. | Canul Pech Luis Felipe |
| 1508. | Canul Pech Santos |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 1509. Canul Perera Juan Ramon | 1563. Cardozo Camacho Santos Pedro |
| 1510. Canul Perera Ynocencio | 1564. Cardozo Contreras Angel Santiago |
| 1511. Canul Piste Cesar Ricardo | 1565. Carlos Hernandez Margarito |
| 1512. Canul Piste David Orlando | 1566. Carmona Chapan Pedro |
| 1513. Canul Pizaña Gabriel | 1567. Carmona Perez Felix |
| 1514. Canul Pool Rodolfo Ramon | 1568. Carmona Priss Jose |
| 1515. Canul Poot Jose Bacilio | 1569. Carrillo Jose Maria |
| 1516. Canul Poot Jose Elias | 1570. Carrillo Ayala Carlos Martin |
| 1517. Canul Poot Jose Feliciano | 1571. Carrillo Ayala Gregorio |
| 1518. Canul Poot Manuel Jesus | 1572. Carrillo Ayala Heliodoro |
| 1519. Canul Romero David Alberto | 1573. Carrillo Baeza Wilmer Alejandro |
| 1520. Canul Sanchez Jose Dolores | 1574. Carrillo Blanco Macario |
| 1521. Canul Sanchez Jose Ezequiel | 1575. Carrillo Campos Victor Manuel |
| 1522. Canul Sandoval Daniel Guadalupe | 1576. Carrillo Canche Margarito |
| 1523. Canul Sosa Marcos Adrian | 1577. Carrillo Chale Ambrocio |
| 1524. Canul Sosa Miguel Arcangel | 1578. Carrillo Ciau Daniel Alejandro |
| 1525. Canul Sunza Juan Diego | 1579. Carrillo Ciau Felix Bernabe |
| 1526. Canul Tamayo Javier | 1580. Carrillo Ciau Marco Antonio |
| 1527. Canul Tejero Norberto | 1581. Carrillo Ciau Marco Antonio |
| 1528. Canul Torregrosa Ermilo Alberto | 1582. Carrillo Ciau Raul Alvino |
| 1529. Canul Torregrosa Limer Salvador | 1583. Carrillo Cordova Jesus |
| 1530. Canul Tun Jorge Humberto | 1584. Carrillo Couoh Joaquin |
| 1531. Canul Tzab Juan Gabriel | 1585. Carrillo Galaviz Limbert Ariel |
| 1532. Canul Uc Edilberto | 1586. Carrillo Graniel Manuel Jesus |
| 1533. Canul Uc Fernando | 1587. Carrillo Marrufo Jesus De Atocha |
| 1534. Canul Uc Jose Manuel | 1588. Carrillo May Luis Ariel |
| 1535. Canul Uc Jose Victor | 1589. Carrillo Mena Crecencio Armando |
| 1536. Canul Ucan Alfonso | 1590. Carrillo Ordoñez Gener Emmanuel |
| 1537. Canul Ucan Francisco San Roman | 1591. Carrillo Perez Delmer Jesus |
| 1538. Canul Ucan Jose Asuncion | 1592. Carrillo Segura Wilbert Armando |
| 1539. Canul Uh Francisco Joel | 1593. Carrillo Sosa Gabriel Eustaquio |
| 1540. Canul Uicab Mariano | 1594. Carrillo Torres Jorge Alberto |
| 1541. Canul Varguez Luis Felipe | 1595. Carrillo Y Ayala Eliazar |
| 1542. Canul Vazquez Adan Noe | 1596. Carrillo Y Ayala Jesus Marcial |
| 1543. Canul Vazquez Edwin Alberto | 1597. Carrillo Y Dzib Leibe Adonay |
| 1544. Canul Vazquez Francisco Ismael | 1598. Carrion Colli Wilbert |
| 1545. Canul Villanueva Jose Gabriel | 1599. Carvajal Ambrocio Wilbert Alejandro |
| 1546. Canul Xool Filiberto | 1600. Carvajal Dzib Brandon Alfredo |
| 1547. Canul Y Borges Julio | 1601. Carvajal Gongora Alvaro |
| 1548. Canul Yam Faine De Atocha | 1602. Carvajal Gongora Jorge Enrique |
| 1549. Canul Zapata Gregorio Julian | 1603. Carvajal Hernandez Jose |
| 1550. Carbajal Ambrocio Enrique Alfredo | 1604. Carvajal Jimenez Jesus Enrique |
| 1551. Cardeña Camelo Mario Manuel | 1605. Carvajal Polanco Wilbert Milagros |
| 1552. Cardeña Escalante Angel Ernesto | 1606. Casanova Eladio Simeon |
| 1553. Cardeña Escalante Henry Ismael | 1607. Casanova Chay Jose Gertrudis |
| 1554. Cardeña Euan Jose Antonio | 1608. Casanova Chay Yoni Alfredo |
| 1555. Cardeña Euan Rene Abraham | 1609. Casanova Gonzalez Alberto Rene |
| 1556. Cardeña Y Escalante Jose De Los Santos | 1610. Casanova Huchin Fernando |
| 1557. Cardenas Canul Jose Jesus | 1611. Casanova Mex Ricardo Antonio |
| 1558. Cardenas Ek Nemecio | 1612. Casanova Sanchez Gabriel |
| 1559. Cardos Quezada Jose Luis | 1613. Casanova Solis Manuel Adalberto |
| 1560. Cardos Quezada Pedro Alfonso | 1614. Casas Aviles Guadalupe Isabel |
| 1561. Cardoso Gomez Ivan Gaspar | 1615. Casas Aviles Juan Jesus |
| 1562. Cardoz Rosales Apolonio | 1616. Casillas Loria Jorge |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 1617. | Castañeda Chi Gerardo Antonio |
| 1618. | Castañeda Chi Luis Alberto |
| 1619. | Castañeda De La Cruz Jose Del Carmen |
| 1620. | Castañeda Estupiñan Miguel |
| 1621. | Castañeda Gutierrez Constantino |
| 1622. | Castañon Rosas Antonio |
| 1623. | Castellanos Hernandez Rafael |
| 1624. | Castellanos Herrera Francisco |
| 1625. | Castellanos Mendez Eduardo Alfredo |
| 1626. | Castilla Duarte Renan |
| 1627. | Castillo Acosta Jesus Ermilo |
| 1628. | Castillo Acosta Jose Antonio |
| 1629. | Castillo Alarcon Tiburcio |
| 1630. | Castillo Azcorra Angel Pastor |
| 1631. | Castillo Bacab Jhonnathan Israel |
| 1632. | Castillo Blanco Jorge Humberto |
| 1633. | Castillo Canche Fernando Antonio |
| 1634. | Castillo Castillo Braulio Ivan |
| 1635. | Castillo Castillo Camilo Alejandro |
| 1636. | Castillo Castillo Mishel Enrique |
| 1637. | Castillo Chable Edgar Llovany |
| 1638. | Castillo Chable Roger Ernesto |
| 1639. | Castillo Chan Candelario Reyes |
| 1640. | Castillo Chan Jorge Concepcion |
| 1641. | Castillo Chavarria Gilberto |
| 1642. | Castillo Chavarria Jose Francisco |
| 1643. | Castillo Escamilla Juan Luis |
| 1644. | Castillo Felix Joaquin Manuel |
| 1645. | Castillo Galvan Lauro |
| 1646. | Castillo Herrera Lorenzo |
| 1647. | Castillo Huchim Jose David |
| 1648. | Castillo Huchim Manuel Aglael |
| 1649. | Castillo Kantun Juan Manuel |
| 1650. | Castillo Kantun Roman Eleazar |
| 1651. | Castillo Lavadores Bartolo |
| 1652. | Castillo Lavadores Juan |
| 1653. | Castillo Lavadores Rolando Clemente |
| 1654. | Castillo Leal Jorge Alejandro |
| 1655. | Castillo Lira Jose Ermilo |
| 1656. | Castillo Lira Jose Filiberto |
| 1657. | Castillo Marin Jose Ricardo |
| 1658. | Castillo Marin Teodoro |
| 1659. | Castillo Matu Isidro |
| 1660. | Castillo Mendez Eustaquio |
| 1661. | Castillo Mendez Luis Manuel |
| 1662. | Castillo Mex Yobani Enrique |
| 1663. | Castillo Paredes Francisco Javier |
| 1664. | Castillo Pat Isai |
| 1665. | Castillo Pat Mario Alberto |
| 1666. | Castillo Pech Manuel Jesus |
| 1667. | Castillo Pech Miguel Angel |
| 1668. | Castillo Peniche Marcos Herminio |
| 1669. | Castillo Pinto Elias Eleuterio |
| 1670. | Castillo Solis Jose Jesus |
| 1671. | Castillo Solis Pedro Eligio |
| 1672. | Castillo Sosa Camilo |
| 1673. | Castillo Sosa Jose Eleuterio |
| 1674. | Castillo Tec Manuel Arturo |
| 1675. | Castillo Tuyub Jose Ygnacio |
| 1676. | Castillo Vazquez Isidro |
| 1677. | Castillo Velazquez Jairo Ezequiel |
| 1678. | Castillo Velazquez Jose Francisco |
| 1679. | Castillo Velazquez Julio Gilberto |
| 1680. | Castillo Vera Carlos Alfredo |
| 1681. | Castillo Vera Jose Luis |
| 1682. | Castillo Vera Luis Jose |
| 1683. | Castillo Vera Luis Manuel |
| 1684. | Castillo Vera Manuel Jesus |
| 1685. | Castillo Y Aranda Guillermo Ivan |
| 1686. | Castro  Julio Cesar |
| 1687. | Castro  Tiburcio |
| 1688. | Castro Avila Jesus Lecadio |
| 1689. | Castro Caamal Victor Daniel |
| 1690. | Castro Cab Juan Manuel |
| 1691. | Castro Cespedes Jose Luis |
| 1692. | Castro Cumi Victor Ambrosio |
| 1693. | Castro Ek Evelio |
| 1694. | Castro Ek Julio Alberto |
| 1695. | Castro Ek Raul Edgardo |
| 1696. | Castro Gorocica Luis Enrique |
| 1697. | Castro Kantun Jesus Manuel |
| 1698. | Castro Kantun Josue Leonel |
| 1699. | Castro Manzano Jose Julian |
| 1700. | Castro Narvaez Liborio |
| 1701. | Castro Pat Eduardo |
| 1702. | Castro Pat Marcelo |
| 1703. | Castro Pinzon Miguel Angel |
| 1704. | Castro Rocha Alvaro |
| 1705. | Castro Romero Carlos Ricardo |
| 1706. | Castro Trejo Sergio Alberto |
| 1707. | Castro Tzab Jose Daniel |
| 1708. | Castro Tzec Angel Orlando |
| 1709. | Castro Tzec Carlos Miguel |
| 1710. | Castro Uc Ivan Alberto |
| 1711. | Castro Vera Leocadio |
| 1712. | Castro Vera Victor Manuel |
| 1713. | Cat Pacheco Felipe Antonio |
| 1714. | Cat Ravell Santos Reymundo |
| 1715. | Catzim Tuyim Carlos |
| 1716. | Catzim Tuyim Jose Nazario |
| 1717. | Catzim Tuyin Jose Francisco Rufino |
| 1718. | Catzim Tuyin Nicolas Elias |
| 1719. | Catzin  Jose Bonifacio |
| 1720. | Catzin  Luis Alberto |
| 1721. | Catzin Ake Gilberth Armando |
| 1722. | Catzin Baas Francisco Rafael |
| 1723. | Catzin Balam Alberto Joel |
| 1724. | Catzin Canche Ernesto Gabriel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 1725. | Catzin Canul Gaudencio | | 1779. | Cauich Chan Bernabe |
| 1726. | Catzin Chale Felipe | | 1780. | Cauich Chan Gilberto |
| 1727. | Catzin Chale Hilario Rosendo | | 1781. | Cauich Chan Guillermo |
| 1728. | Catzin Chale Jose Luis | | 1782. | Cauich Chan Joaquin |
| 1729. | Catzin Chan Abelardo | | 1783. | Cauich Chan Narcizo |
| 1730. | Catzin Chan Juan Gualberto | | 1784. | Cauich Chay Concepcion |
| 1731. | Catzin Chan Rosendo De Jesus | | 1785. | Cauich Chi Angel Ausencio |
| 1732. | Catzin Chan Ydelfonzo | | 1786. | Cauich Chi Felipe Isael |
| 1733. | Catzin Chuc Daniel Santiago | | 1787. | Cauich Chi Jose Luis |
| 1734. | Catzin Chuc Jamin Ezequiel | | 1788. | Cauich Chi Manuel Jesus |
| 1735. | Catzin Chuc Noe Sebastian | | 1789. | Cauich Chi Victor Jose |
| 1736. | Catzin Gonzalez Francisco Omar | | 1790. | Cauich Chim Jose Joaquin |
| 1737. | Catzin Ku Jose Agustin | | 1791. | Cauich Chim Jose Santiago |
| 1738. | Catzin Licona Daniel Ismael | | 1792. | Cauich Chiquil Blas |
| 1739. | Catzin Licona Jose Gabriel | | 1793. | Cauich Chuc Gonzalo Nicanor |
| 1740. | Catzin Loeza Juan Roberto | | 1794. | Cauich Chuc Jose Dolores Narciso |
| 1741. | Catzin Luna Sergio Francisco | | 1795. | Cauich Cime Jose Alberto |
| 1742. | Catzin Peraza Pablo Ariel | | 1796. | Cauich Cortes Ivan Jesus |
| 1743. | Catzin Sansores Jose Espiridion | | 1797. | Cauich Duran Miguel Angel |
| 1744. | Catzin Tamay Erik David | | 1798. | Cauich Dzib Carlos Ismael |
| 1745. | Catzin Tamay Luis Alberto | | 1799. | Cauich Dzib Felipe De Jesus |
| 1746. | Catzin Tamay Santos Antonio | | 1800. | Cauich Flores Efrain Martin |
| 1747. | Catzin Tuyin Gabriel Martin | | 1801. | Cauich Flores Jose Manuel |
| 1748. | Cauich Ac Antonio De Jesus | | 1802. | Cauich Gomez Juan Bautista |
| 1749. | Cauich Aguayo David Alberto | | 1803. | Cauich Gomez Luis Rolando |
| 1750. | Cauich Ake Ricardo Cecilio | | 1804. | Cauich Gongora Marcos Alberto |
| 1751. | Cauich Alpuche Jose Gaspar | | 1805. | Cauich Huchim Rolando Herbert |
| 1752. | Cauich Alpuche Raul Matias | | 1806. | Cauich Kuk Jose Enrique |
| 1753. | Cauich Alvarez Jose Cacimiro | | 1807. | Cauich Martinez Jose Luis |
| 1754. | Cauich Arceo Humberto | | 1808. | Cauich May Gilberto |
| 1755. | Cauich Arceo Saturnino | | 1809. | Cauich May Rosendo Yazmani |
| 1756. | Cauich Caamal Alexander | | 1810. | Cauich Medina Efrain |
| 1757. | Cauich Caamal Anselmo Gerardo | | 1811. | Cauich Medina Mario Jesus |
| 1758. | Cauich Caamal Arsenio | | 1812. | Cauich Nah Alfredo |
| 1759. | Cauich Caamal Jose Alfredo | | 1813. | Cauich Nah Francisco Javier |
| 1760. | Cauich Caamal Wilbert Alonzo | | 1814. | Cauich Nah Guillermo |
| 1761. | Cauich Cab Jose Albino | | 1815. | Cauich Nah Jacobo Jesus |
| 1762. | Cauich Cab Jose Leonardo | | 1816. | Cauich Ojeda Rafael Apolinar |
| 1763. | Cauich Cab Luis Humberto | | 1817. | Cauich Orizaga Francisco Javier |
| 1764. | Cauich Cab Manuel Jesus | | 1818. | Cauich Pat Lorenzo Sebastian |
| 1765. | Cauich Cab Rosendo | | 1819. | Cauich Pech Gloria Del Carmen |
| 1766. | Cauich Cambranis Edwin Armando | | 1820. | Cauich Pech Juan Carlos |
| 1767. | Cauich Cambranis Luciano Reyes | | 1821. | Cauich Pech Luis Jesus |
| 1768. | Cauich Canul Jose Alejandro | | 1822. | Cauich Pech Victor Manuel |
| 1769. | Cauich Canul Jose Baltazar | | 1823. | Cauich Pech Victor Rene |
| 1770. | Cauich Canul Jose Francisco | | 1824. | Cauich Pool Jorge Alberto |
| 1771. | Cauich Canul Manuel Priciliano | | 1825. | Cauich Pool Lorenzo |
| 1772. | Cauich Canul Victor Gabriel | | 1826. | Cauich Poot Julio Pascual |
| 1773. | Cauich Cauich Humberto | | 1827. | Cauich Poot Luis Felipe |
| 1774. | Cauich Cauich Jose Fidel | | 1828. | Cauich Poot Manuel Jesus |
| 1775. | Cauich Cauich Luis Alberto | | 1829. | Cauich Poot Santos Antonio |
| 1776. | Cauich Chable Jose Juan | | 1830. | Cauich Quintal Eliodoro |
| 1777. | Cauich Chac Genaro Abran | | 1831. | Cauich Ruiz Gaspar Jesus |
| 1778. | Cauich Chac Jose De La Rosa | | 1832. | Cauich Solis Ernesto Manuel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1833. | Cauich Solis Jose Maximino |
| 1834. | Cauich Solis Luis Manuel |
| 1835. | Cauich Solis Maximino |
| 1836. | Cauich Sonda Jose Alfredo Albino |
| 1837. | Cauich Uc Rigoberto |
| 1838. | Cauich Ucan Luciano Reyes |
| 1839. | Cauich Uicab Maximino |
| 1840. | Cauich Xool Gilber Rene |
| 1841. | Cauich Zi Sergio Armando |
| 1842. | Cazarin Chay Manuel Alberto |
| 1843. | Cazarin Hernandez Javier |
| 1844. | Cazarin Hernandez Manuel |
| 1845. | Ceballos Briceño Jose Agustin |
| 1846. | Ceballos Canul Jose Gabriel |
| 1847. | Ceballos Catzim Jose Gabriel |
| 1848. | Ceballos Catzim Jose Javier |
| 1849. | Ceballos Catzim Jose Manuel |
| 1850. | Ceballos Choch Pedro |
| 1851. | Ceballos Choch Serapio |
| 1852. | Ceballos Hernandez Juan Abel |
| 1853. | Ceballos Koyoc Juan Carlos |
| 1854. | Ceballos Pacheco Manuel Jesus |
| 1855. | Ceballos Pech Jose Demetrio |
| 1856. | Ceballos Sanchez Miguel Angel |
| 1857. | Ceballos Y Koyoc Luis Alfonso |
| 1858. | Ceh Cetz Mario Wilbert |
| 1859. | Cejas Carballos Francisco |
| 1860. | Cejudo Pacheco Manuel Remigio |
| 1861. | Cejudo Pacheco Martin Gerardo |
| 1862. | Cel Angulo Santos Luciano |
| 1863. | Celis Beltran Daniel Jesus |
| 1864. | Celis Beltran Freddy Enrique |
| 1865. | Celis Canul Miguel |
| 1866. | Celis Chan Miguel Angel |
| 1867. | Celis Cutz Jaime Alberto |
| 1868. | Celis Cutz Jorge Martin |
| 1869. | Celis Cutz Jose Alfredo |
| 1870. | Celis Cutz Julio Cesar |
| 1871. | Celis Diaz Gaspar De Jesus |
| 1872. | Celis Flores Jose Martimiliano |
| 1873. | Celis Lavadores Carlos Javier |
| 1874. | Celis Luna Diego |
| 1875. | Celis Manrique Bartolome |
| 1876. | Celis Manrique Roman |
| 1877. | Celis Marfil Jose Santiago |
| 1878. | Celis Marrufo Liborio Samuel |
| 1879. | Celis Martinez Jose De Atocha |
| 1880. | Celis Massa Samuel Emmanuel |
| 1881. | Celis Parera Carlos Israel |
| 1882. | Celis Pat Fayne |
| 1883. | Celis Pat Santiago |
| 1884. | Celis Perera Jorge Ismael |
| 1885. | Celis Puga Juan Manuel |
| 1886. | Celis Ramos Fredy Jesus |
| 1887. | Celis Tamayo Juan Manuel |
| 1888. | Celis Tec Jesus Santiago |
| 1889. | Celis Tun Fredy |
| 1890. | Celis Tun Juan |
| 1891. | Celis Vallejo Santiago De La Cruz |
| 1892. | Celis Vallejos Juan De La Cruz |
| 1893. | Celis Vallejos Manuel De Atocha |
| 1894. | Celis Yam Pascual Humberto |
| 1895. | Celiz Tamayo Angel Sinai |
| 1896. | Cen Arjona Irving Andrei De Jesus |
| 1897. | Cen Caamal Jose Ignacio |
| 1898. | Cen Chable Luis Vicente |
| 1899. | Cen Dzib Angel Ivan |
| 1900. | Cen Huchim Manuel Jesus |
| 1901. | Cen Mex Jose Javier |
| 1902. | Cen Padilla Wilbert Jawer |
| 1903. | Cen Perez Felipe De Jesus |
| 1904. | Cen Puch Manuel Francisco |
| 1905. | Cen Santos Efrain |
| 1906. | Cen Tec Carlos Ricardo |
| 1907. | Cen Tec Hector Manuel |
| 1908. | Cen Tec Jose Adolfino |
| 1909. | Cen Tec Jose Alvaro Delfino |
| 1910. | Cen Uc Luis Gabriel |
| 1911. | Cen Villanueva Erik Arturo |
| 1912. | Cen Villanueva Jorge Efrain |
| 1913. | Cen Y Chin Mariano |
| 1914. | Centeno Cime Juan Manuel |
| 1915. | Centeno Uh Amado |
| 1916. | Centurion Cahuich Manuel Jesus |
| 1917. | Centurion Chan Carlos Humberto |
| 1918. | Centurion Chan Fredy Manuel |
| 1919. | Centurion Chan Mario Concepcion |
| 1920. | Centurion Estrada Alejandro |
| 1921. | Centurion Sabido Juan Carlos |
| 1922. | Centurion Tamayo Manuel Yusif |
| 1923. | Centurion Uc Marcelino De Jesus |
| 1924. | Centurion Y Estrada Magdaleno Alonzo |
| 1925. | Cepeda Alavez Jose Bernardo |
| 1926. | Cepeda Quintal Melvin David |
| 1927. | Cervantes Chan Felipe De La Cruz |
| 1928. | Cervantes Chan Juan Jose |
| 1929. | Cervantes Chavez Arturo |
| 1930. | Cervantes Chavez Isaias |
| 1931. | Cervantes Chavez Jose Ismael |
| 1932. | Cervantes Chavez Onecimo |
| 1933. | Cervantes Cruz Graciano |
| 1934. | Cervantes Segura Jose Ramon |
| 1935. | Cervantes Uc Luciano |
| 1936. | Cervantes Yah Julio |
| 1937. | Cervera  Leobardo |
| 1938. | Cervera Aviles Francisco Agustin |
| 1939. | Cervera Osorio Gaspar |
| 1940. | Cervera Parra Lester Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 1941. | Cervera Parra Manuel Freddy |
| 1942. | Cervera Ramos Juan Jesus |
| 1943. | Cervera Rosas Moises |
| 1944. | Cervera Sosa Marco Antonio |
| 1945. | Cetina Baas Amilcar Ramon De Jesus |
| 1946. | Cetina Baas Jesus Adrian |
| 1947. | Cetina Baas Manuel Israell |
| 1948. | Cetina Briceño Felix Herminio |
| 1949. | Cetina Calderon Roman Bernardo |
| 1950. | Cetina Cano Eulogio |
| 1951. | Cetina Chan Roger Agustin |
| 1952. | Cetina Chin Eduardo Francisco |
| 1953. | Cetina Chin Roman Enrique |
| 1954. | Cetina Chuc Juan Jose |
| 1955. | Cetina Cruz Marcelino |
| 1956. | Cetina Hernandez Silverio Augusto |
| 1957. | Cetina Luna Jose Teodocio |
| 1958. | Cetina Matu Diego Rosendo |
| 1959. | Cetina Matu Julio Augusto |
| 1960. | Cetina Najera Ydelfonso |
| 1961. | Cetina Pacheco Jose Daniel |
| 1962. | Cetina Quiñones Teodocio |
| 1963. | Cetina Rosado Francisco Javier |
| 1964. | Cetina Rosado Freddy Fernando |
| 1965. | Cetina Rosado Jose Avelino |
| 1966. | Cetina Rosado Roman Enrique |
| 1967. | Cetina Salazar Jose Antonio |
| 1968. | Cetina Salazar Jose Antonio |
| 1969. | Cetina Sansen Angel |
| 1970. | Cetina Sansen Edesio |
| 1971. | Cetina Tec Gaspar |
| 1972. | Cetina Tec Jose Diego |
| 1973. | Cetina Tec Jose Raul |
| 1974. | Cetina Tec Juan Liborio |
| 1975. | Cetina Vargas Eduardo Ezequiel |
| 1976. | Cetina Vargas Jose Alfredo |
| 1977. | Cetz Aguilar Jose Fermin |
| 1978. | Cetz Aguilar Roger Gabriel |
| 1979. | Cetz Barredo Francisco Javier |
| 1980. | Cetz Can Pastor |
| 1981. | Cetz Chan Jorge Efren |
| 1982. | Cetz Franco Jorge Carlos |
| 1983. | Cetz Kantun Joaquin Antonio |
| 1984. | Cetz Kantun Jose Gabriel |
| 1985. | Cetz Kantun Jose Ramon |
| 1986. | Cetz Kantun Juan Pablo |
| 1987. | Cetz Kantun Santiago |
| 1988. | Cetz May Jose Isabel |
| 1989. | Cetz May Juan Manuel |
| 1990. | Cetz May Wilmer Javier |
| 1991. | Cetz Noh Mariano |
| 1992. | Cetz Pech Anacleto |
| 1993. | Cetz Pech Bartolome |
| 1994. | Cetz Pech Paulino |

| | |
|---|---|
| 1995. | Cetz Peña Angel Ariel |
| 1996. | Cetz Peña Carlos Damian |
| 1997. | Cetz Peña Julio Cesar |
| 1998. | Cetz Poot Carlos Martin |
| 1999. | Cetz Poot Fredy De Jesus |
| 2000. | Cetzal Aguilar Pedro Pablo |
| 2001. | Cetzal Pech Buenaventura |
| 2002. | Chable Felipe De Jesus |
| 2003. | Chable Ayil Jesus Santos |
| 2004. | Chable Canul Emilio Arturo |
| 2005. | Chable Casanova Jesus Manuel |
| 2006. | Chable Casanova Joel Del Carmen |
| 2007. | Chable Ceballos David Ausencio |
| 2008. | Chable Cen Mauro Alberto |
| 2009. | Chable Che Pedro Cirilo |
| 2010. | Chable Chim Jose Mariano |
| 2011. | Chable Ek Moises |
| 2012. | Chable Gonzalez Jose Antonio |
| 2013. | Chable Herrera David Marcelino |
| 2014. | Chable Kuman Gabriel |
| 2015. | Chable Loria Carlos Humberto |
| 2016. | Chable Loria Juan Diego |
| 2017. | Chable Loria Miguel Angel |
| 2018. | Chable Magaña Sebastian |
| 2019. | Chable Martinez Carlos Andres |
| 2020. | Chable Poot Felipe Roman Jesus |
| 2021. | Chable Puc Selvi Antonio |
| 2022. | Chable Y Manrique Virgilio Miguel |
| 2023. | Chable Y Soberanis Antipatro |
| 2024. | Chable Y Soberanis Salomon |
| 2025. | Chac Avila Jose Aquilio |
| 2026. | Chac Avila Mario Arturo |
| 2027. | Chac Canul Florencio |
| 2028. | Chac Canul Jose Roberto |
| 2029. | Chac Chuc Manuel De Atocha |
| 2030. | Chac Macias Jose Isidro |
| 2031. | Chac Marin William Manuel |
| 2032. | Chac Pacheco Cesar Benito |
| 2033. | Chac Pacheco Jesus Angel |
| 2034. | Chac Salazar Rafael |
| 2035. | Chacon Basto Miguel Angel |
| 2036. | Chacon Couoh Guillermo Manuel De Atocha |
| 2037. | Chacon Estrella Esteban De Jesus |
| 2038. | Chacon Gutierrez Porfirio |
| 2039. | Chacon Nah Gabriel Emmanuel |
| 2040. | Chacon Pech Jose Gumesindo |
| 2041. | Chacon Pech Manuel Jesus |
| 2042. | Chacon Pool Ambrosio |
| 2043. | Chacon Pool Porfirio |
| 2044. | Chacon Pool Rosendo |
| 2045. | Chacon Santana Abraham Feliciano |
| 2046. | Chacon Ucan Filomeno Gabriel |
| 2047. | Chacon Ucan Gaspar Fernando |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 2048. | Chaga Mendez Christian Loel |
| 2049. | Chaga Merlin Hipolito |
| 2050. | Chairez Tello Jose Antonio |
| 2051. | Chale  Cruz Alejandro |
| 2052. | Chale Aguilar Luis Alberto |
| 2053. | Chale Aviles Cristian Natanael |
| 2054. | Chale Bacab Graciano |
| 2055. | Chale Bacab Jose Venustiano |
| 2056. | Chale Bacelis Jose Gabriel |
| 2057. | Chale Benitez Edilberto |
| 2058. | Chale Cab Osbaldo Emmanuel |
| 2059. | Chale Cab Roger Edecio |
| 2060. | Chale Cahuich Jose Lorenzo |
| 2061. | Chale Canche Manuel Martin |
| 2062. | Chale Canche Pablo David |
| 2063. | Chale Canche Reyes Prisciliano |
| 2064. | Chale Canul Jose De Arimatea |
| 2065. | Chale Castañeda Jose Del Carmen |
| 2066. | Chale Chable Gumercindo Alberto |
| 2067. | Chale Chable Jose Osbaldo |
| 2068. | Chale Chable Jose Rogerio |
| 2069. | Chale Chable Julio Cesar |
| 2070. | Chale Chi Juan |
| 2071. | Chale Chi Mario Alberto |
| 2072. | Chale Chuc Jose Francisco Javier |
| 2073. | Chale Chuc Jose Julian |
| 2074. | Chale Escobedo Jose Rafael |
| 2075. | Chale Gomez Ferney Esteban |
| 2076. | Chale Ku Juan De La Cruz |
| 2077. | Chale Ku Rosendo |
| 2078. | Chale Magaña Cesar David |
| 2079. | Chale Marfil Ivan Alejandro Jesus |
| 2080. | Chale May Floriano |
| 2081. | Chale Pech Manuel De Jesus |
| 2082. | Chale Pech Marcelino |
| 2083. | Chale Poot Julio Ricardo |
| 2084. | Chale Rodriguez Luis Fernando |
| 2085. | Chale Tzab Santos Felipe |
| 2086. | Chale Uc Jose Rafael |
| 2087. | Chale Uc Santos Julian |
| 2088. | Chale Y Bacab Francisco De Atocha |
| 2089. | Champala Pacheco Jose Alberto |
| 2090. | Chan  Gaudencio |
| 2091. | Chan  Marcos Gabriel |
| 2092. | Chan Aguilar Julio Ulises |
| 2093. | Chan Aguilar Salvador |
| 2094. | Chan Aguiñaga Carlos Jose |
| 2095. | Chan Aguiñaga Jesus Antonio |
| 2096. | Chan Alcocer Efren |
| 2097. | Chan Alcocer Jose Guadalupe |
| 2098. | Chan Argaez Edgar |
| 2099. | Chan Aviles Manuel Santiago |
| 2100. | Chan Baas Alfredo |
| 2101. | Chan Baas Jorge Alberto |

| | |
|---|---|
| 2102. | Chan Baas Jose Primitivo |
| 2103. | Chan Baas Ricardo |
| 2104. | Chan Baas San Francisco De Jesus |
| 2105. | Chan Baas Venancio |
| 2106. | Chan Bacab Raul Zacarias |
| 2107. | Chan Bacelis Francisco |
| 2108. | Chan Baeza Lorenzo Alejandro |
| 2109. | Chan Balam Agustin |
| 2110. | Chan Balam Humberto |
| 2111. | Chan Balam Juan Jose |
| 2112. | Chan Balam Luciano |
| 2113. | Chan Basan Jose Luis |
| 2114. | Chan Borges Jose Celedonio |
| 2115. | Chan Bote Desiderio Fernando |
| 2116. | Chan Cab Jose Luciano |
| 2117. | Chan Cam Francisco Javier |
| 2118. | Chan Camara Andres |
| 2119. | Chan Campos Carlos Bernabe |
| 2120. | Chan Campos Humberto Manuel De Atocha |
| 2121. | Chan Campos Jorge Alberto |
| 2122. | Chan Campos Luis Nicolas |
| 2123. | Chan Campos Sergio Tomas |
| 2124. | Chan Can Edgar Alan |
| 2125. | Chan Canche Ambrosio Concepcion |
| 2126. | Chan Canche Eduardo Evelio |
| 2127. | Chan Canche Emanuel De Jesus |
| 2128. | Chan Canche Jesus Alberto |
| 2129. | Chan Canche Jose Bernabe |
| 2130. | Chan Canche Jose Dolores |
| 2131. | Chan Canche Jose Juan Antonio |
| 2132. | Chan Canche Jose Luis Gonzalo |
| 2133. | Chan Canche Luis Reyes |
| 2134. | Chan Canche Manuel Jesus |
| 2135. | Chan Canche Mario Enrique |
| 2136. | Chan Canche Reinaldo |
| 2137. | Chan Canche Victor Efrain |
| 2138. | Chan Cante Gilberto |
| 2139. | Chan Cante Jose Manuel Jesus |
| 2140. | Chan Canton Juan David |
| 2141. | Chan Canul Angel Ismael |
| 2142. | Chan Canul Arturo Vicente |
| 2143. | Chan Canul Jesus Ernesto |
| 2144. | Chan Canul Jose Bertoldo |
| 2145. | Chan Canul Jose Francisco |
| 2146. | Chan Canul Jose Guadalupe |
| 2147. | Chan Canul Jose Luis |
| 2148. | Chan Canul Leonardo Antonio |
| 2149. | Chan Canul Martiminiano |
| 2150. | Chan Canul Willian Humberto |
| 2151. | Chan Carrillo Felipe Enrique |
| 2152. | Chan Carrillo Juan Crisostomo |
| 2153. | Chan Carrillo Lamberto Israel |
| 2154. | Chan Castillo Andy Arturo |
| 2155. | Chan Castillo Rufino Alejandro |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2156. | Chan Castro Manuel Jesus |
| 2157. | Chan Cauich Jose Luis |
| 2158. | Chan Cauich Pastor |
| 2159. | Chan Cel Mario Leobigildo |
| 2160. | Chan Cel Pedro Alejandro |
| 2161. | Chan Celis Andres Victoriano |
| 2162. | Chan Celiz Preciliano |
| 2163. | Chan Cervera Agustin Jesus |
| 2164. | Chan Cervera David Orlando |
| 2165. | Chan Cetina Alfredo Moises |
| 2166. | Chan Cetina Carlos |
| 2167. | Chan Cetina Gilberto |
| 2168. | Chan Cetina Jose Arturo |
| 2169. | Chan Chable Esteban |
| 2170. | Chan Chable Eugenio |
| 2171. | Chan Chable Luis Enrique |
| 2172. | Chan Chac Jose Esteban |
| 2173. | Chan Chale Freddy Marcial |
| 2174. | Chan Chale Gaudencio |
| 2175. | Chan Chale Jesus Vicente |
| 2176. | Chan Chale Jorge Ricardo |
| 2177. | Chan Chale Reyes Urcadio |
| 2178. | Chan Chan Erik Fermin |
| 2179. | Chan Chan Francisco |
| 2180. | Chan Chan Jesus Enrique |
| 2181. | Chan Chan Jose Lauro |
| 2182. | Chan Chan Julian Ricardo |
| 2183. | Chan Chan Luis Armando |
| 2184. | Chan Chan Manuel Jesus |
| 2185. | Chan Chan Modesto |
| 2186. | Chan Chan Orlando |
| 2187. | Chan Chan Rodolfo |
| 2188. | Chan Chan Rogerio |
| 2189. | Chan Chan Santos Claudio |
| 2190. | Chan Chan Severiano |
| 2191. | Chan Chan Venancio Bernardo |
| 2192. | Chan Chan Vicente Fernando |
| 2193. | Chan Chay Raul Del Carmen |
| 2194. | Chan Che Andres |
| 2195. | Chan Che Marcial |
| 2196. | Chan Che Roberto |
| 2197. | Chan Chel Fernando Concepcion |
| 2198. | Chan Chel Nestor Ariel |
| 2199. | Chan Chi Gonzalo |
| 2200. | Chan Chi Pedro Damiano |
| 2201. | Chan Chi Pedro Ricardo |
| 2202. | Chan Choc Joaquin |
| 2203. | Chan Chuc Francisco Jesus |
| 2204. | Chan Chuc Jorge Octavio |
| 2205. | Chan Chuc Jose Luis |
| 2206. | Chan Chuc Juan Alfredo |
| 2207. | Chan Chuc Juan De Dios |
| 2208. | Chan Chuc Manuel Jesus |
| 2209. | Chan Chuc Osbaldo Martin |

| | |
|---|---|
| 2210. | Chan Cime Eugenio |
| 2211. | Chan Cime Jesus Gilberto |
| 2212. | Chan Cime Pablo |
| 2213. | Chan Cohuo Gregorio Alberto |
| 2214. | Chan Col Antonio Adad |
| 2215. | Chan Cool Jesus Adrian |
| 2216. | Chan Couoh Guadalupe |
| 2217. | Chan Cutz Marcos Santiago |
| 2218. | Chan Cutz Raymundo |
| 2219. | Chan Cuytun Wilbert Salome |
| 2220. | Chan Dominguez Justino |
| 2221. | Chan Duarte Jorge Guadalupe |
| 2222. | Chan Duran Angel Jose |
| 2223. | Chan Duran Luis Fernando |
| 2224. | Chan Dzib Fausto Antonio |
| 2225. | Chan Dzul Ceferino |
| 2226. | Chan Dzul Javier |
| 2227. | Chan Erguera Pedro Manuel |
| 2228. | Chan Escalante Eracleo |
| 2229. | Chan Espadas Manuel Jesus |
| 2230. | Chan Estrella Jose Ramon |
| 2231. | Chan Estrella Marcelino |
| 2232. | Chan Euan Ismael Alberto |
| 2233. | Chan Euan Juan Alexis |
| 2234. | Chan Falcon Esteban Buenaventura |
| 2235. | Chan Garcia Jose Juan |
| 2236. | Chan Garcia Miguel Arcangel |
| 2237. | Chan Garrido Porfirio |
| 2238. | Chan Gomez Claudio Jesus |
| 2239. | Chan Gonzalez Daniel |
| 2240. | Chan Gonzalez Dolores Alejandro |
| 2241. | Chan Gonzalez Ezequiel |
| 2242. | Chan Gonzalez Isai |
| 2243. | Chan Gonzalez Jose Alejandro |
| 2244. | Chan Hernandez Eliezer |
| 2245. | Chan Herrera Anastacio Agustin |
| 2246. | Chan Herrera Jorge Alberto |
| 2247. | Chan Hoy Jose Manuel |
| 2248. | Chan Huchim Juan Bautista |
| 2249. | Chan Huchin Isidro |
| 2250. | Chan Iuitz Placido |
| 2251. | Chan Jimenez Florencio |
| 2252. | Chan Juarez Francisco Javier |
| 2253. | Chan Koh Santos Mario |
| 2254. | Chan Koyoc Carlos Enrique |
| 2255. | Chan Ku Jose Nereo |
| 2256. | Chan Ku Luciano |
| 2257. | Chan Kuk Juan Manuel |
| 2258. | Chan Kuman Santos Domingo |
| 2259. | Chan Kuyoc Justino |
| 2260. | Chan Lizama Jose Apolinar |
| 2261. | Chan Lona Jose Tomas |
| 2262. | Chan Lopez Julian |
| 2263. | Chan Lopez Miguel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2264. | Chan May Apolinar |
| 2265. | Chan May Aury Fabian |
| 2266. | Chan May Edilberto |
| 2267. | Chan May Francisco |
| 2268. | Chan May Isidro |
| 2269. | Chan May Joel Raymundo |
| 2270. | Chan May Jose Arturo |
| 2271. | Chan May Jose Gabriel Antonio |
| 2272. | Chan May Jose Luis Eligio |
| 2273. | Chan May Jose Martin |
| 2274. | Chan May Lorenzo Amin |
| 2275. | Chan May Raimundo |
| 2276. | Chan May Reyes Aaron |
| 2277. | Chan May Silvano |
| 2278. | Chan Medina Jose Edgardo |
| 2279. | Chan Medina Jose Eduardo |
| 2280. | Chan Medina Jose Porfirio |
| 2281. | Chan Mena Jesus Rafael |
| 2282. | Chan Mena Orlando Antonio |
| 2283. | Chan Mex Henry De Atocha |
| 2284. | Chan Mex Jose Carlos Enrique |
| 2285. | Chan Mex Manuel Jesus |
| 2286. | Chan Mex Pedro Adrian |
| 2287. | Chan Mex San Victor Manuel De Jesus |
| 2288. | Chan Miranda Jose Alejandro |
| 2289. | Chan Mis Aurelio |
| 2290. | Chan Monsreal Ausencio Sebastian |
| 2291. | Chan Monsreal Jose Gutberto |
| 2292. | Chan Monsreal Jose Ignacio Adolfo |
| 2293. | Chan Monsreal Jose Miguel Angel |
| 2294. | Chan Monsreal Romualdo Lorenzo |
| 2295. | Chan Moo Jose Manuel |
| 2296. | Chan Moreno Amadeo |
| 2297. | Chan Moreno Santos |
| 2298. | Chan Naal Felipe Nery |
| 2299. | Chan Naal Lorenzo |
| 2300. | Chan Nah Bartolo |
| 2301. | Chan Nah Juan Manuel |
| 2302. | Chan Najera Gabriel Eliezer |
| 2303. | Chan Narvaez Juan Pablo |
| 2304. | Chan Nieto Jose |
| 2305. | Chan Noh Alberto |
| 2306. | Chan Noh Manuel |
| 2307. | Chan Noh Marcial |
| 2308. | Chan Och Aristeo |
| 2309. | Chan Ojeda Jorge Uriel |
| 2310. | Chan Palomar Arsenio Alberto |
| 2311. | Chan Pat Adrian Alfredo |
| 2312. | Chan Pat Juan Bosco |
| 2313. | Chan Pat Marcelo Esteban |
| 2314. | Chan Pech Adalberto |
| 2315. | Chan Pech Jose Antonio |
| 2316. | Chan Pech Manuel Jesus |
| 2317. | Chan Pech Salvador |
| 2318. | Chan Pelayo Braulio |
| 2319. | Chan Pelayo Jose Galdino |
| 2320. | Chan Pelayo Juan Bautista |
| 2321. | Chan Pelayo Lorenzo |
| 2322. | Chan Pelayo Reimundo |
| 2323. | Chan Peña Jorge Enrique |
| 2324. | Chan Perera Abran Alonso |
| 2325. | Chan Perera Jose Francisco |
| 2326. | Chan Piste Fernando |
| 2327. | Chan Piste Samuel |
| 2328. | Chan Pool Antonio |
| 2329. | Chan Pool Juan Bautista |
| 2330. | Chan Poot Jose Feliciano |
| 2331. | Chan Poot Jose Gabriel |
| 2332. | Chan Poot Vicente |
| 2333. | Chan Poot Wilberth Salvador |
| 2334. | Chan Puc Habib Ricardo |
| 2335. | Chan Puc Manuel Jesus |
| 2336. | Chan Puc Rony Jalil |
| 2337. | Chan Quijano Isauro |
| 2338. | Chan Quintal Pedro Gilberto |
| 2339. | Chan Reyes Enrique |
| 2340. | Chan Reyes Miguel Angel |
| 2341. | Chan Ruiz Ermilo |
| 2342. | Chan Salazar Carlos Tomas |
| 2343. | Chan Salazar Jose Jacobo |
| 2344. | Chan Sanchez Javier Oswaldo |
| 2345. | Chan Sandoval Juan De Dios |
| 2346. | Chan Sansores Jose Isidro |
| 2347. | Chan Sansores Pedro Pablo |
| 2348. | Chan Sosa Luis Ariel |
| 2349. | Chan Sosa Rosell Alejandro |
| 2350. | Chan Sulub Jose Alberto |
| 2351. | Chan Tamayo Cesareo |
| 2352. | Chan Tamayo Darqui Jesus |
| 2353. | Chan Teh Andres |
| 2354. | Chan Teh Fernando |
| 2355. | Chan Teh Froilan Jesus |
| 2356. | Chan Teh Sergio Erasmo |
| 2357. | Chan Torres Antonio |
| 2358. | Chan Torres Carlos |
| 2359. | Chan Torres Pedro |
| 2360. | Chan Tun Adalberto |
| 2361. | Chan Tun Raymundo Manuel |
| 2362. | Chan Tzab Silvestre Donaciano |
| 2363. | Chan Tzuc Alfredo Javier |
| 2364. | Chan Uc Henri Manuel |
| 2365. | Chan Uc Lucio Emilio |
| 2366. | Chan Ucan Julio Feliciano |
| 2367. | Chan Ucan Martiniano |
| 2368. | Chan Uh Jose Julian |
| 2369. | Chan Uicab Jacinto Alberto |
| 2370. | Chan Uicab Jose Antonio |
| 2371. | Chan Uicab Osiris Del Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2372. | Chan Us Jesus Gabriel | 2426. | Chay Cabrera Jesus Raymundo |
| 2373. | Chan Uu Julio | 2427. | Chay Cabrera Ricardo Martin |
| 2374. | Chan Uuh Eracilio Vidal | 2428. | Chay Cajun Angel David |
| 2375. | Chan Villafania Pedro De Jesus | 2429. | Chay Can Julio Antonio |
| 2376. | Chan Xool Hermenejildo | 2430. | Chay Can Luis Alonzo |
| 2377. | Chan Xool Jose Leonor | 2431. | Chay Canton Alejandro Ismael |
| 2378. | Chan Y Cab Antonio | 2432. | Chay Canul Angel Agustin |
| 2379. | Chan Y Cante Bertoldo | 2433. | Chay Canul Patricio |
| 2380. | Chan Y Chan Jose Elizardo | 2434. | Chay Cardeña Carlos Javier |
| 2381. | Chan Y Chan Jose Santos | 2435. | Chay Cervantes Fausto Arcangel |
| 2382. | Chan Y Chan Pedro | 2436. | Chay Cetina Edgar Guillermo |
| 2383. | Chan Y Kuuc Felipe Eleuterio | 2437. | Chay Cetina Francisco Manuel |
| 2384. | Chan Y Pech Faustino | 2438. | Chay Cetina Pastor Raymundo |
| 2385. | Chan Y Quijano Juan Manuel | 2439. | Chay Chan Fredi Javier |
| 2386. | Chan Y Tzab Alberto | 2440. | Chay Chay Adalberto Egidio |
| 2387. | Chan Y Tzab Ignacio | 2441. | Chay Chay Adolfo David |
| 2388. | Chan Yam Andres Mariano | 2442. | Chay Chay Egidio Rene |
| 2389. | Chan Yam Efer Uriel | 2443. | Chay Chay Jose Eligio |
| 2390. | Chan Yam Jose Julian | 2444. | Chay Chay Luis Roman |
| 2391. | Chan Yam Josue Antonio | 2445. | Chay Chay Selso Javier |
| 2392. | Chan Yan Jose Cruz | 2446. | Chay Chay Transito |
| 2393. | Chavez Arturo | 2447. | Chay Chuc Asterio |
| 2394. | Chavez Borjas Santiago | 2448. | Chay Chuc Jose Asuncion |
| 2395. | Chavez Can Valentin Baltazar | 2449. | Chay Chuc Transito Roberto |
| 2396. | Chavez Castillo Miguel Angel | 2450. | Chay Chuc Yldefonso |
| 2397. | Chavez Cohuo Manuel Jesus | 2451. | Chay Diaz Raul |
| 2398. | Chavez Couoh Carlos Martin | 2452. | Chay Diaz Usbaldo |
| 2399. | Chavez Couoh Roberto Jose | 2453. | Chay Dorantes Jose Francisco |
| 2400. | Chavez Couoh Victor Jesus | 2454. | Chay Dzul Adriano |
| 2401. | Chavez Erguera Gregorio Agustin | 2455. | Chay Dzul Rodolfo Moises |
| 2402. | Chavez Estrada Federico De Jesus | 2456. | Chay Euan Erik Martin |
| 2403. | Chavez Flores Manuel De Atocha | 2457. | Chay Galaz Filemon |
| 2404. | Chavez Ku Jose Alejandro | 2458. | Chay Galaz Julian |
| 2405. | Chavez Ku Roberto Jose | 2459. | Chay Gamboa Pedro Felix |
| 2406. | Chavez Lara Victor Manuel | 2460. | Chay Gomez Celso Ramon |
| 2407. | Chavez Martinez Jose Antonio | 2461. | Chay Gomez Jesus Adolfo |
| 2408. | Chavez Mena Manuel Jesus | 2462. | Chay Gomez Jose Asuncion |
| 2409. | Chavez Mena Remigio | 2463. | Chay Gomez Mario |
| 2410. | Chavez Mex Dionicio Manuel | 2464. | Chay Lara Fausto Martin |
| 2411. | Chavez Mex Juan Miguel | 2465. | Chay Luna Elmer Ysmael |
| 2412. | Chavez Miranda Juan Jose | 2466. | Chay Maldonado Jose Guadalupe |
| 2413. | Chavez Moo Juan Jose | 2467. | Chay Maldonado Luis Armando |
| 2414. | Chavez Perez Jose Guadalupe | 2468. | Chay Maldonado Roman Alejandro |
| 2415. | Chavez Yervez Manuel Jesus De Atocha | 2469. | Chay Marrufo Daniel Jesus |
| 2416. | Chay Eustaquio Renan | 2470. | Chay Marrufo Ramon Oswaldo |
| 2417. | Chay Parra Julio Adrian | 2471. | Chay Marrufo Reyes Rene |
| 2418. | Chay Roman | 2472. | Chay May Gamaliel |
| 2419. | Chay Tec Balbino | 2473. | Chay May Moises |
| 2420. | Chay Tomas Anemias | 2474. | Chay Mex Jose Antonio Cerefino |
| 2421. | Chay Alcocer Vicente Ariel | 2475. | Chay Mex Jose Manuel |
| 2422. | Chay Amaya Jorge Martin | 2476. | Chay Mex Manuel Ricardo |
| 2423. | Chay Balam Feliciano | 2477. | Chay Mex Martin Del Jesus |
| 2424. | Chay Be Santos Urbano | 2478. | Chay Mex Pablo Gonzalo |
| 2425. | Chay Caamal Jose Asuncion | 2479. | Chay Ojeda Baltazar Enrique |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2480. | Chay Ojeda Ydelfonso | 2534. | Chi Ek Liborio |
| 2481. | Chay Perera Adolfo Roman | 2535. | Chi Estrella Manuel De Jesus |
| 2482. | Chay Perez Armin Alexander | 2536. | Chi Garcia Baltazar Enrique |
| 2483. | Chay Perez Jesus Del Pilar | 2537. | Chi Hernandez Jose Dolores |
| 2484. | Chay Perez Marino Arcadio Del Socorro | 2538. | Chi Kantun Sergio Alberto |
| 2485. | Chay Perez Ramon Del Carmen | 2539. | Chi Lopez Felipe |
| 2486. | Chay Pinzon Efrain Martin | 2540. | Chi Lopez Virgilio |
| 2487. | Chay Poot Juan | 2541. | Chi Madera Jose Enrique |
| 2488. | Chay Solis Candelario Marcelino | 2542. | Chi Madera Jose Pastor |
| 2489. | Chay Solis Guadalupe Francisco | 2543. | Chi Madera Manuel Jesus |
| 2490. | Chay Solis Juan Gilberto | 2544. | Chi Manzanilla Jorge Alberto |
| 2491. | Chay Sosa Pedro Ezequiel | 2545. | Chi Manzanilla Julian |
| 2492. | Chay Tec Eleazar | 2546. | Chi May Elias |
| 2493. | Chay Uc Cesar Alfonso | 2547. | Chi May Juan Gabriel |
| 2494. | Chay Uicab Alfredo | 2548. | Chi Mayo Juan Carlos |
| 2495. | Chay Uicab Jorge Patricio | 2549. | Chi Mex Jorge Alberto |
| 2496. | Chay Uicab Mario Enrique | 2550. | Chi Mex Luis Del Carmen |
| 2497. | Che Baas Jesus Angel | 2551. | Chi Ortegon Juan |
| 2498. | Che Benites Andres | 2552. | Chi Osorio Jorge |
| 2499. | Che Benitez Genaro | 2553. | Chi Palma Mario Javier |
| 2500. | Che Benitez Jose Abraham | 2554. | Chi Palma Reyes Gaspar |
| 2501. | Che Benitez Nestor | 2555. | Chi Palomar Jose Carlos Enrique |
| 2502. | Che Benitez Vidaldo | 2556. | Chi Palomar Juan Bautista |
| 2503. | Che Benitez Virginio | 2557. | Chi Pat Edilberto |
| 2504. | Che Solis Carmelo | 2558. | Chi Pech Simon |
| 2505. | Che Tamayo Norberto | 2559. | Chi Poot Jose Roman |
| 2506. | Che Tzuc Nicasio | 2560. | Chi Puc Freddy Alberto |
| 2507. | Chel Caamal Miguel Arcangel | 2561. | Chi Puc Paulino |
| 2508. | Chel Dzib Santos Bernabe | 2562. | Chi Santana Felipe De Jesus |
| 2509. | Chel Dzul Jesus Manuel | 2563. | Chi Santana Jose Eraclio |
| 2510. | Chel Dzul Jose Isidro | 2564. | Chi Santana Jose Gertrudis |
| 2511. | Chel Dzul Jose Miguel | 2565. | Chi Santana Porfirio Agustin |
| 2512. | Chel Puerto Jesus Manuel | 2566. | Chi Sosa Franklin Eligio |
| 2513. | Cherrez Yah Jose Enrique | 2567. | Chi Tuz Porfirio |
| 2514. | Chi Angulo Juan Valentin | 2568. | Chi Uicab Jose Guadalupe |
| 2515. | Chi Avilez Jorge Adrian | 2569. | Chi Uicab Jose Marcelino |
| 2516. | Chi Borges Andres De Jesus | 2570. | Chi Y May Esteban |
| 2517. | Chi Borges Jorge Alberto | 2571. | Chiclin Can Felipe |
| 2518. | Chi Borges Leonardo | 2572. | Chim Aguilar Emmanuel Evaristo |
| 2519. | Chi Borges Luis Alejandro | 2573. | Chim Aguilar Franky Rene |
| 2520. | Chi Cahuich Jose Isael | 2574. | Chim Aguilar Samuel Edgardo |
| 2521. | Chi Canul Francisco | 2575. | Chim Alcocer Eduardo Alejandro |
| 2522. | Chi Canul Venerando | 2576. | Chim Alcocer Galdino |
| 2523. | Chi Cervera Carlos Habraham | 2577. | Chim Alcocer Jose Del Carmen |
| 2524. | Chi Cervera Jose Alfonso | 2578. | Chim Alcocer Victor Manuel |
| 2525. | Chi Chan Eulalio | 2579. | Chim Batum Elio Jose |
| 2526. | Chi Chan Jorge Ricardo | 2580. | Chim Canche Carlos Efrain |
| 2527. | Chi Chi Marcos Antonio | 2581. | Chim Canche Jose Gabriel |
| 2528. | Chi Chim Jorge Mauricio | 2582. | Chim Canche Jose Israel |
| 2529. | Chi Cituc Felipe Jesus | 2583. | Chim Canche Manuel Jesus |
| 2530. | Chi Cituc Porfirio | 2584. | Chim Canche Maria Rosa Elena |
| 2531. | Chi Cituk Aron Moises | 2585. | Chim Casanova Jose Ricardo |
| 2532. | Chi Dzul Eduardo | 2586. | Chim Casanova Juan Israel |
| 2533. | Chi Ek Jose Natividad | 2587. | Chim Castro Jose Domingo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2588. | Chim Castro Manuel Eduardo |
| 2589. | Chim Castro Robert Macario |
| 2590. | Chim Cervantes Gabriel Santiago |
| 2591. | Chim Chable Fredy Leonides |
| 2592. | Chim Chacon Albino |
| 2593. | Chim Chacon Francisco De La Cruz |
| 2594. | Chim Chacon Hermenegildo |
| 2595. | Chim Chacon Jorge Arsenio |
| 2596. | Chim Chacon Jose Del Carmen |
| 2597. | Chim Chale Edgar Rodrigo |
| 2598. | Chim Ek Ricardo |
| 2599. | Chim Estrella Riger Armando |
| 2600. | Chim Euan Fernando Shail |
| 2601. | Chim Euan Francisco Javier |
| 2602. | Chim Lira Angel Gualberto |
| 2603. | Chim Lira Francisco Bernardino |
| 2604. | Chim Lira Luis Raul |
| 2605. | Chim Lopez Jose Alberto |
| 2606. | Chim Lopez Jose Armando |
| 2607. | Chim Moreno Carlos Hermenegildo |
| 2608. | Chim Ortega Luis Ricardo |
| 2609. | Chim Ortega Pablo Javier |
| 2610. | Chim Padron Bernardino |
| 2611. | Chim Padron Petronilo |
| 2612. | Chim Peña Roberth Efrain |
| 2613. | Chim Rodriguez Jose Luis |
| 2614. | Chimal Aban Jose Antonio |
| 2615. | Chimal Aban Pedro Angel |
| 2616. | Chimal Canche Prudencio Jesus |
| 2617. | Chimal Ciau Jose Antonio |
| 2618. | Chimal Dzul Pedro |
| 2619. | Chin  Jose Domingo |
| 2620. | Chin Chuc Ernesto Teodoro |
| 2621. | Chin Ek Francisco Javier |
| 2622. | Choc Ay Benito |
| 2623. | Choc Ay Bibiano |
| 2624. | Choc Ay Eloy |
| 2625. | Choc Ay Jose Ruben |
| 2626. | Choc Cutz Federico Ysrrael |
| 2627. | Choc Dzib Jose Ismael |
| 2628. | Choc Hay Casimiro |
| 2629. | Choc Palma Alvaro Ariosto |
| 2630. | Choch Balam Roymel Adrian |
| 2631. | Choch Bojorquez Jose Concepcion |
| 2632. | Choch Caamal Jose Francisco |
| 2633. | Choch Canul Manuel Jesus |
| 2634. | Choch Coyoc Felipe De Jesus |
| 2635. | Choch Coyoc Jose Francisco |
| 2636. | Choch Coyoc Luis Alfonso |
| 2637. | Choch Huh Jose Federico |
| 2638. | Choch Koyoc Pedro Agustin |
| 2639. | Choch May Jose Leobardo |
| 2640. | Choch Perez Jose Gilberto |
| 2641. | Choch Perez Marcelino |

| | |
|---|---|
| 2642. | Choch Piste Eduardo |
| 2643. | Choch Tzab Luis Alfredo |
| 2644. | Chuc Aguayo Manuel Jesus |
| 2645. | Chuc Ake Jose Gabriel |
| 2646. | Chuc Ake Tomas De Jesus |
| 2647. | Chuc Alvarado Victor Alfredo |
| 2648. | Chuc Argaez Gualberto |
| 2649. | Chuc Argaez Jorge Adrian |
| 2650. | Chuc Baas Antonio |
| 2651. | Chuc Baas Humberto |
| 2652. | Chuc Baas Rogelio |
| 2653. | Chuc Caamal Agustin |
| 2654. | Chuc Caamal Jose Hilario |
| 2655. | Chuc Can Eusebio |
| 2656. | Chuc Can Maximo |
| 2657. | Chuc Cano Juan Angel |
| 2658. | Chuc Cano Pedro Pablo |
| 2659. | Chuc Casanova Jose De La Cruz |
| 2660. | Chuc Catzin Jesus Francisco |
| 2661. | Chuc Cetina Jorge |
| 2662. | Chuc Cetina Marcos Antonio |
| 2663. | Chuc Chale Mario Alberto |
| 2664. | Chuc Chan Jose Luis |
| 2665. | Chuc Chuc Jose Doroteo |
| 2666. | Chuc Chuc Luis Manuel |
| 2667. | Chuc Chuc Marcos Antonio |
| 2668. | Chuc Coot Juan Pio |
| 2669. | Chuc Cruz Tomas Rey David |
| 2670. | Chuc Cutz Eulogio Ramiro |
| 2671. | Chuc Ek Juan Antonio |
| 2672. | Chuc Estrella Jose Daniel |
| 2673. | Chuc Euan Bernardo |
| 2674. | Chuc Euan Fidencio |
| 2675. | Chuc Euan Jose Antonio |
| 2676. | Chuc Euan Jose Valerio |
| 2677. | Chuc Euan Luis Alberto |
| 2678. | Chuc Euan Roger Efray |
| 2679. | Chuc Euan Victoriano |
| 2680. | Chuc Galaz Jose Alberto |
| 2681. | Chuc Gomez Jose Bibiano |
| 2682. | Chuc Gomez Jose Ernesto |
| 2683. | Chuc Gomez Pedro Pablo |
| 2684. | Chuc Hernandez Darwin Josue |
| 2685. | Chuc Medina Jose Silverio |
| 2686. | Chuc Mex Ildefonso |
| 2687. | Chuc Mex Jose Luis |
| 2688. | Chuc Mezquita Deyvid Atocha |
| 2689. | Chuc Nah Angel Manuel |
| 2690. | Chuc Noh Juan Nepomuceno |
| 2691. | Chuc Rajon Jose Israel |
| 2692. | Chuc Rodriguez Juan Bautista |
| 2693. | Chuc Silveira Raul Manuel |
| 2694. | Chuc Torres Edwin Federico |
| 2695. | Chuc Torres Luis Arnal |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 2696. | Chuc Torres Maria Ligia | | 2750. | Ciau Zapata Jesus |
| 2697. | Chuc Torres Silverio | | 2751. | Cime Aldana Gutberto |
| 2698. | Chuc Valencia Alfredo | | 2752. | Cime Aldana Tomas |
| 2699. | Chuc Valencia Jorge | | 2753. | Cime Argaez Carlos Adan |
| 2700. | Chuc Y Can Benito Serapio | | 2754. | Cime Barea Manuel Jesus |
| 2701. | Chuc Y Canche Lorenzo | | 2755. | Cime Canche Macedonio |
| 2702. | Chuc Y Cutz Gaspar Baltazar | | 2756. | Cime Canche Nicolas |
| 2703. | Chuc Y Cutz Juan Bautista | | 2757. | Cime Canche Pedro |
| 2704. | Chuil Canche Jose Adriel | | 2758. | Cime Castillo Pedro Jose |
| 2705. | Chuil Chan Manuel Enrique | | 2759. | Cime Chan Carlos Daniel |
| 2706. | Chuil Dzul Alberto | | 2760. | Cime Chan Delmer Elias |
| 2707. | Chuil Dzul Jose Eleuterio | | 2761. | Cime Chan Filiberto |
| 2708. | Chuil Moo Jose Marcelino | | 2762. | Cime Chan Francisco |
| 2709. | Chulim Canul Alfonso | | 2763. | Cime Chan Santiago Cruz |
| 2710. | Chulim Canul Juan Bautista | | 2764. | Cime Godinez Nazario Antonio |
| 2711. | Chulim Esquivel Jose Ines | | 2765. | Cime Kantun Clemente |
| 2712. | Chulim Loeza Florencio | | 2766. | Cime Kantun Esteban |
| 2713. | Chulim Manzano Juan Jacobo | | 2767. | Cime Kuuc Marciano |
| 2714. | Chulim Xix Reynaldo Gaspar | | 2768. | Cime May Santos Alberto |
| 2715. | Chulin Estrella Carlos Ausencio | | 2769. | Cime Moo Jesus |
| 2716. | Chulin Estrella Jesus Bernardino | | 2770. | Cime Nah Eduardo Antonio |
| 2717. | Chulin Pech Juan Gualberto | | 2771. | Cime Nah Juan De Dios |
| 2718. | Chumba Vidal Jorge Armando | | 2772. | Cime Pech Daniel |
| 2719. | Chunab Gamboa Eric Ariel | | 2773. | Cime Pech Domingo Abad |
| 2720. | Chunab Gamboa Heyder Armando | | 2774. | Cime Pool Daniel Francisco |
| 2721. | Chunab Gonzalez Luis Enrique | | 2775. | Cime Poot Daniel Elias |
| 2722. | Ciau Caamal Jonhy Enrique | | 2776. | Cime Poot Felipe De Jesus |
| 2723. | Ciau Cahuich Jose Jesus | | 2777. | Cime Poot Marcos Antonio |
| 2724. | Ciau Cauich Armando | | 2778. | Cime Poot Norman De Jesus |
| 2725. | Ciau Cauich Diego | | 2779. | Cime Poot Paulino |
| 2726. | Ciau Cauich Modesto | | 2780. | Cime Puc Fermin |
| 2727. | Ciau Chan Pedro Miguel | | 2781. | Cime Puc Jorge Rogelio |
| 2728. | Ciau Dzul Porfirio | | 2782. | Cime Puc Jose Urico |
| 2729. | Ciau Dzul Santos Isaias | | 2783. | Cime Puc Pedro Laurentino |
| 2730. | Ciau Kauil Armin Ariel | | 2784. | Cime Rios Desiderio |
| 2731. | Ciau Kauil Jose Jacobo | | 2785. | Cime Tamay Nazario Alfonso |
| 2732. | Ciau Kini Agripino | | 2786. | Cime Tun Rogaciano |
| 2733. | Ciau Kuman Santiago | | 2787. | Cime Uc Leonardo Daniel |
| 2734. | Ciau Muñoz Pedro Adrian | | 2788. | Cime Uh Ignacio |
| 2735. | Ciau Nah Francisco | | 2789. | Cime Uicab Gaspar De Jesus |
| 2736. | Ciau Palma Elmer Eustaquio | | 2790. | Cime Uitz Juan Marciano |
| 2737. | Ciau Palma Mauro Felix | | 2791. | Cime Varguez Esteban De Jesus |
| 2738. | Ciau Pech Jose Samuel | | 2792. | Cime Varguez Lorenzo Antonio |
| 2739. | Ciau Pech Rufino Augusto | | 2793. | Cime Witz Elmer Vidal |
| 2740. | Ciau Poot Jorge Manuel | | 2794. | Cime Y Azcorra Crisanto |
| 2741. | Ciau Puc Juan Ramon | | 2795. | Cime Y Pech Eleuterio |
| 2742. | Ciau Puc Presentacion | | 2796. | Citan  Antonio |
| 2743. | Ciau Sanchez Sergio Raul | | 2797. | Citan Godinez Erik Efrain |
| 2744. | Ciau Tamayo Pastor Ines | | 2798. | Cituk Pech Isaias Antonio |
| 2745. | Ciau Tuz Rufino Augusto | | 2799. | Cituk Quijano Feliciano Lorenzo |
| 2746. | Ciau Uicab Alvaro | | 2800. | Cituk Y Cutz Gutberto |
| 2747. | Ciau Uicab Tomas | | 2801. | Cob Baeza Jose Armando |
| 2748. | Ciau Y Nah Angelino | | 2802. | Cob Basto Adolfo De Jesus |
| 2749. | Ciau Zapata Antonio Eliseo | | 2803. | Cob Canul Dennis Alejandro |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 2804. | Cob Canul Genaro Felipe | 2858. | Cohuo Pech Jose Ramiro |
| 2805. | Cob Canul Luis Antonio | 2859. | Cohuo Pech Marco Antonio |
| 2806. | Cob Chuc Jose Martin Edilberto | 2860. | Cohuo Talle Wilbert Antonio |
| 2807. | Cob Cob Emilio Enrique | 2861. | Cohuo Tamayo Angel Daniel |
| 2808. | Cob Colli Jose Tomas | 2862. | Cohuo Torres Angel Asuncion De Jesus |
| 2809. | Cob Esquivel Jose Fausto | 2863. | Col Cahuich Jose Alberto |
| 2810. | Cob Gio Eloy | 2864. | Colin Erosa Adrian Antonio |
| 2811. | Cob Maldonado Eloy Andres De Atocha | 2865. | Colin Erosa Lester Abel |
| 2812. | Cob Maldonado Jose Armando | 2866. | Coll Escamilla Rafael Antonio |
| 2813. | Cob Maldonado Santos Martin | 2867. | Coll Lopez Juan Evangelista |
| 2814. | Cob Martinez Genaro Eusebio | 2868. | Collado Maldonado Jesus Ivan |
| 2815. | Cob Martinez Jose Guadalupe | 2869. | Collado Ramon Jorge Alberto |
| 2816. | Cob Martinez Martin Francisco | 2870. | Colli Caamal Amilcar Rafael |
| 2817. | Cob Novelo Adan Alberto | 2871. | Colli Canul Juana Lucia |
| 2818. | Cob Novelo Genaro | 2872. | Colli Catzin Jose Irene |
| 2819. | Cob Novelo Jorge Adalio | 2873. | Colli Cervera Francisco Ariel |
| 2820. | Cob Novelo Jose Adolfo | 2874. | Colli Cervera Luis Felipe |
| 2821. | Cob Novelo Victor Jesus | 2875. | Colli Chi Luis Felipe |
| 2822. | Cob Poot Jose Emilio | 2876. | Colli Chi Miguel Ramos |
| 2823. | Cob Poot Salvador | 2877. | Colli Chi Santiago |
| 2824. | Cob Puc Gregorio Isidoro | 2878. | Colli Chuc Luis Martin |
| 2825. | Cob Reyes Antonio Enrique | 2879. | Colli Chuil Daniel |
| 2826. | Cob Reyes Manuel Jesus | 2880. | Colli Chuil Jose Guadalupe |
| 2827. | Cob Rodriguez Christian Jesus | 2881. | Colli Chuil Luis Armando |
| 2828. | Cob Uc Roberto Andres | 2882. | Colli Cob Edilberto |
| 2829. | Coba Lara Felipe De Jesus | 2883. | Colli Cobos Manuel Jesus |
| 2830. | Coba Pech Jose Olivar | 2884. | Colli Cocom Jose Guadalupe |
| 2831. | Cobarrubia Uitzil Jose Bernardo | 2885. | Colli Diaz Miguel Isaias De Jesus |
| 2832. | Cobo Hernandez Jose Alfredo | 2886. | Colli Dzul Domingo De Guzman |
| 2833. | Cobo Mendez Fortunato | 2887. | Colli Dzul Jose Luis Antonio |
| 2834. | Cobos Acosta Carlos Renan | 2888. | Colli Lio Carlos |
| 2835. | Cobos Ceballos Alejandro Sacarias | 2889. | Colli Lio Jose Adrian |
| 2836. | Cobos Ceballos Carlos Enrique | 2890. | Colli Lio Juan Feliciano |
| 2837. | Cobos Ceballos Cesar Antonio | 2891. | Colli Maldonado Eduardo Del Jesus |
| 2838. | Cobos Ceballos Isidoro De Jesus | 2892. | Colli Medrano Manuel Jesus Inocente |
| 2839. | Cocom Caamal Edwin Alejandro | 2893. | Colli Pech Luis Alberto |
| 2840. | Cocom Can Isaias | 2894. | Colli Poot Antonio |
| 2841. | Cocom Dzib Jose Catalino | 2895. | Colli Ramirez Jose Ariel |
| 2842. | Cocom Dzul Luis Armando | 2896. | Colli Uc Buenaventura |
| 2843. | Cocom Ek David Israel | 2897. | Colli Uc Gabriel Alejandro |
| 2844. | Cocom Estrella Jose Alberto | 2898. | Colli Uc Jose Francisco |
| 2845. | Cocom Leon Daniel | 2899. | Colli Uc Luis Armando |
| 2846. | Cocom Sanchez Franki | 2900. | Collins Peña Javier |
| 2847. | Cocom Sansores Luis Angel | 2901. | Collins Ruiz Carlos Eduardo |
| 2848. | Cohuo Cauich Jose Mercedes | 2902. | Colloc Can Jeronimo De Los Angeles |
| 2849. | Cohuo Chale Jose Enrique | 2903. | Concha Aguilar Francisco Antonio |
| 2850. | Cohuo Cruz Sergio Ivan | 2904. | Concha Aguilar Fray San Martin |
| 2851. | Cohuo Kinil Sergio | 2905. | Concha Ake Santos Bernabe |
| 2852. | Cohuo Lira Erwi Mercedes | 2906. | Concha Balam Jose Raymundo |
| 2853. | Cohuo May Julio Cesar | 2907. | Concha Mendez Emigdio Oswaldo |
| 2854. | Cohuo Pech David Guadalupe | 2908. | Concha Pech Geiser De Jesus |
| 2855. | Cohuo Pech Gerardo De La Cruz | 2909. | Concha Pech Javier Adrian |
| 2856. | Cohuo Pech Horacio Abraham | 2910. | Conde Carrillo Mario Alberto |
| 2857. | Cohuo Pech Jeronimo Hidalgo | 2911. | Conde Matos Bertha Maria |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 2912. | Conde Matos Jose Alberto |
| 2913. | Conde Matos Luis Martin |
| 2914. | Conde Matos Reymundo |
| 2915. | Contreras Aguilar Ragel Faustino |
| 2916. | Contreras Aranda Andres De Jesus |
| 2917. | Contreras Aviles Martin Jesus |
| 2918. | Contreras Aviles Pastor Gerardo |
| 2919. | Contreras Cardeña Gaston Santos |
| 2920. | Contreras Celis Carlos Antonio |
| 2921. | Contreras Celis Juan Martin |
| 2922. | Contreras Cordova Salvador |
| 2923. | Contreras De Los Santos Jose Luis |
| 2924. | Contreras Estrella Alejandro Ricardo |
| 2925. | Contreras Estrella Ricardo Roman |
| 2926. | Contreras Marfil Eyter Jesus |
| 2927. | Contreras Marrufo Erik Ivan |
| 2928. | Contreras Marrufo Jose Yraide |
| 2929. | Contreras Marrufo Martin Jesus |
| 2930. | Contreras Ortiz Josue |
| 2931. | Contreras Ortiz Roberto |
| 2932. | Contreras Pat Jorge Antonio |
| 2933. | Contreras Pat Jose Ismael |
| 2934. | Contreras Pat Santiago Isidro |
| 2935. | Contreras Perera Ricardo A |
| 2936. | Contreras Tabasco Elmer Santiago |
| 2937. | Coob Rodriguez Carlos Francisco |
| 2938. | Cool Jose Santos Herculano |
| 2939. | Cool Borges Carlos Enrique |
| 2940. | Cool Borges Jose Guadalupe |
| 2941. | Cool Chuil Jose Refugio |
| 2942. | Cool Frias Jose Ysabel |
| 2943. | Cool Monsreal Pedro Pablo |
| 2944. | Cool Mora Roger Efren |
| 2945. | Cool Pat Roque Jacinto |
| 2946. | Cool Sandoval Juan Pablo |
| 2947. | Cool Suarez Mauro |
| 2948. | Cool Uc Arnulfo |
| 2949. | Cool Uc Jose Desiderio |
| 2950. | Cool Uicab Carlos Jesus |
| 2951. | Cool Uicab Genaro |
| 2952. | Coot Cetina Magdaleno |
| 2953. | Coot Cutz Jose Santos Bernardo |
| 2954. | Coot Gutierrez David Bernardo |
| 2955. | Coot Gutierrez Hector Manuel |
| 2956. | Coot Gutierrez Juan Antonio |
| 2957. | Coot Gutierrez Santos Javier |
| 2958. | Coot Kantun Victoriano |
| 2959. | Coot Manrique Francisco Antonio |
| 2960. | Coot Manrrique Victor Jesus |
| 2961. | Coot Nah Armando |
| 2962. | Coot Nah Wilbert Arturo |
| 2963. | Coot Poot Santiago Ismael |
| 2964. | Coouh Tamayo Santos Sabino |
| 2965. | Coral Tirso Gerardo |
| 2966. | Coral Baas Adalberto |
| 2967. | Coral Cutz Idelfonso |
| 2968. | Coral Escalante Luis Felipe |
| 2969. | Coral Estrada Jose Cornelio |
| 2970. | Coral Gonzalez Juan Bautista |
| 2971. | Coral Kuman Luis Angel |
| 2972. | Coral Lizama Manuel Ivan |
| 2973. | Coral Lopez Alfredo |
| 2974. | Coral Ramos Jesus Antonio |
| 2975. | Coral Ruiz Jorge Alfredo |
| 2976. | Coral Ruiz Sergio Edilberto |
| 2977. | Coral Valdez Manuel Jesus |
| 2978. | Coral Varguez Felipe Jesus |
| 2979. | Coral Varguez Pedro Raymundo |
| 2980. | Coral Vazquez Benito Raciel |
| 2981. | Coral Y Gonzalez Froilan Bernardo |
| 2982. | Cordero Rivero Carlos Emir |
| 2983. | Cordero Rivero Eric |
| 2984. | Cordero Rivero Ervy Leandro |
| 2985. | Cordero Valencia Elias Simon |
| 2986. | Cordova Bernardo Abad |
| 2987. | Cordova Hernandez Elvis |
| 2988. | Cordova Montoya Alejandro |
| 2989. | Cordova Sima Gabriel Omar |
| 2990. | Corea Bobadilla Cesar Manuel |
| 2991. | Corea Hernandez Jose Enrique |
| 2992. | Corea Hernandez Jose Luis |
| 2993. | Corea Maldonado Luis Jesus |
| 2994. | Corea Solorio Fray Jesus |
| 2995. | Corea Solorio Javier Alberto |
| 2996. | Corona Rojas Jesus |
| 2997. | Correa Acevedo Felipe De Jesus |
| 2998. | Correa Acevedo Jose Manuel |
| 2999. | Correa Kuyoc Luis Rey |
| 3000. | Correa Puch San Fabian |
| 3001. | Cortes Angulo Jose Andres |
| 3002. | Cortes Chan Josue Alberto |
| 3003. | Cortes Cruz Sergio |
| 3004. | Cortes Cupul Manuel Jesus |
| 3005. | Cortes Cupul Maximiliano |
| 3006. | Cortes Gongora Erik Renan |
| 3007. | Cortes Gongora Marco Antonio |
| 3008. | Cortes Ketz Adan Noe |
| 3009. | Cortes Montalvo Eleazar |
| 3010. | Cortes Moreno Jose Baltazar |
| 3011. | Cortes Puc Luis Manuel |
| 3012. | Cortes Tamayo Armando |
| 3013. | Cortes Y Angulo Benjamin |
| 3014. | Cortez Camara Gabriel Arcangel |
| 3015. | Cortez Carmona Francisco Felix |
| 3016. | Cortez Cuetz Eduardo Baltazar |
| 3017. | Cortez Cupul Emilio |
| 3018. | Cortez Solis Enrique |
| 3019. | Corzo Gallegos Angel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3020. | Cosgalla Leon Adalberto |
| 3021. | Couho Euan Jose Avelino |
| 3022. | Couoh  Pedro Augusto |
| 3023. | Couoh Alavez Francisco Javier |
| 3024. | Couoh Alavez Jose Luis |
| 3025. | Couoh Alavez Martin Alfredo |
| 3026. | Couoh Alvarez Manuel Jesus De Atocha |
| 3027. | Couoh Barco Juan Miguel |
| 3028. | Couoh Can Domitilo |
| 3029. | Couoh Can Jose Ysidro |
| 3030. | Couoh Canul Jose Filiberto |
| 3031. | Couoh Cardenas Mauro San Miguel |
| 3032. | Couoh Cetina Jose Roberto |
| 3033. | Couoh Chale Rafael |
| 3034. | Couoh Chale Victor Alfonso |
| 3035. | Couoh Chan Guadalupe |
| 3036. | Couoh Chan Miguel Abelardo |
| 3037. | Couoh Ciau Faustino |
| 3038. | Couoh Couoh Cesar Gabriel |
| 3039. | Couoh Cumi Alejandro |
| 3040. | Couoh Dzul Victor |
| 3041. | Couoh Flota Francisco Javier |
| 3042. | Couoh Flota Manuel Emeterio |
| 3043. | Couoh Lopez Jose Luis |
| 3044. | Couoh Magaña Carlos Agustin |
| 3045. | Couoh May Carlos Francisco |
| 3046. | Couoh Mena Miguel Antonio |
| 3047. | Couoh Narvaez Angel Leonardo |
| 3048. | Couoh Narvaez Jesus Fidencio |
| 3049. | Couoh Narvaez Jose Fernando |
| 3050. | Couoh Narvaez Manuel Jesus |
| 3051. | Couoh Olvera Jose Eduardo |
| 3052. | Couoh Ortiz Alejandro Baltazar |
| 3053. | Couoh Pech Fabian Ivan |
| 3054. | Couoh Puc Luis Alberto |
| 3055. | Couoh Puc Manuel Enrique |
| 3056. | Couoh Ruiz Carlos Alfredo |
| 3057. | Couoh Soberanis Felipe Del Jesus |
| 3058. | Couoh Tamayo Juan De Dios |
| 3059. | Couoh Torres David Concepcion |
| 3060. | Couoh Villanueva Gaspar |
| 3061. | Couoh Villanueva Melchor Espiridion |
| 3062. | Couoh Y Chan Jose Norberto |
| 3063. | Couoh Yam Jose Bernabe |
| 3064. | Cov Martinez Manuel Jesus |
| 3065. | Coyoc Baquedano Bartolo De Jesus |
| 3066. | Crespo Chan Fidel Idelfonso |
| 3067. | Crespo Espinosa Manuel Jesus |
| 3068. | Crespo Gomez Nelson |
| 3069. | Crespo Peraza Mauricio Jose Andres |
| 3070. | Criollo Cruz Julio |
| 3071. | Criollo Merino Jose Ramos |
| 3072. | Cruz  Faustino |
| 3073. | Cruz Ancona Ricardo Aaron |
| 3074. | Cruz Baas Wilbert Rene |
| 3075. | Cruz Borges Juan Miguel |
| 3076. | Cruz Borges Reynaldo Geronimo |
| 3077. | Cruz Campos Raymundo |
| 3078. | Cruz Campos Santos Onesimo |
| 3079. | Cruz Canche Angel Gabriel |
| 3080. | Cruz Cetzal Nestor Manuel |
| 3081. | Cruz Chale Santos Cresencio |
| 3082. | Cruz Chale Santos Liberato |
| 3083. | Cruz Chay Jorge Antonio |
| 3084. | Cruz Cime Antonio |
| 3085. | Cruz Coral Joaquin Eleazar |
| 3086. | Cruz Coral Jose Eduardo |
| 3087. | Cruz Coral Juan Arturo |
| 3088. | Cruz Coral Silvano |
| 3089. | Cruz Coral Victor Manuel |
| 3090. | Cruz Coral Wilbardo |
| 3091. | Cruz Cortes Giner Adrian |
| 3092. | Cruz Diaz Hilario |
| 3093. | Cruz Diaz Joaquin |
| 3094. | Cruz Diego Victor Alejandro |
| 3095. | Cruz Escalante Juan Benito |
| 3096. | Cruz Esparza Alvaro |
| 3097. | Cruz Ferrales Salvador |
| 3098. | Cruz Flores Rocali |
| 3099. | Cruz Fuentes Jose Antonio |
| 3100. | Cruz Gil Angel Del Carmen |
| 3101. | Cruz Gomez Omar |
| 3102. | Cruz Gonzalez Christian Jesus |
| 3103. | Cruz Gonzalez Rodrigo |
| 3104. | Cruz Granda Isaias |
| 3105. | Cruz Hernandez Florentino |
| 3106. | Cruz Hernandez Victor Hugo |
| 3107. | Cruz Horta Elbert Rene |
| 3108. | Cruz Juarez Rubisel |
| 3109. | Cruz Kantun Jose Marcelino |
| 3110. | Cruz Leyva Remigio |
| 3111. | Cruz Lopez Francisco |
| 3112. | Cruz Maurrique Miguel Antonio |
| 3113. | Cruz Martin Jose Elidio |
| 3114. | Cruz May Eustaquio |
| 3115. | Cruz May Julian Misrain |
| 3116. | Cruz May San Mauricio |
| 3117. | Cruz Mazariego Julian De Jesus |
| 3118. | Cruz Mendez Edwin Orlando |
| 3119. | Cruz Mendez Jorge Omar |
| 3120. | Cruz Meneses Gadiel |
| 3121. | Cruz Miss Rogelio |
| 3122. | Cruz Montiel Fortino |
| 3123. | Cruz Montiel Ruben |
| 3124. | Cruz Nah Manuel Felipe |
| 3125. | Cruz Naranjo Tomas |
| 3126. | Cruz Padron Saul |
| 3127. | Cruz Perez Crispin |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3128. | Cruz Poot Elbert Alberto | 3182. | Cupul Trejo Marco Antonio |
| 3129. | Cruz Rivero Francisco Adalberto | 3183. | Cutz Andueza Fredy Jesus |
| 3130. | Cruz Ruiz David | 3184. | Cutz Avila Jose Ricardo |
| 3131. | Cruz Tolosa Luis Felipe | 3185. | Cutz Canul Berbardo Laurencio |
| 3132. | Cruz Trejo Ernesto | 3186. | Cutz Canul Justo Pascual |
| 3133. | Cruz Trejo Oliverio | 3187. | Cutz Cetz Leobardo |
| 3134. | Cruz Uc Eduardo Ricardo | 3188. | Cutz Chale Jacinto |
| 3135. | Cruz Uscanga Celso | 3189. | Cutz Chuc Alberto Magdaleno |
| 3136. | Cruz Uscanga Lucas | 3190. | Cutz Chuc Angel Alfonso |
| 3137. | Cruz Vazquez Bernardo Melesio | 3191. | Cutz Chuc Francisco |
| 3138. | Cruz Vazquez Efrain | 3192. | Cutz Chuc Luis Raul |
| 3139. | Cruz Vazquez Hignacio | 3193. | Cutz Chuc Santos Juan De Dios |
| 3140. | Cruz Vazquez Jose Javier | 3194. | Cutz Chuc Simon |
| 3141. | Cruz Vazquez Jose Lorenzo | 3195. | Cutz Ciau Felipe Armando |
| 3142. | Cruz Vazquez Pedro | 3196. | Cutz Ciau Jesus Idelfonso |
| 3143. | Cruz Vera Joaquin | 3197. | Cutz Cime Gregorio Rodrigo |
| 3144. | Cruz Vila Enoc | 3198. | Cutz Cime Jorge Adalberto |
| 3145. | Cruz Y Escalante Marcelino | 3199. | Cutz Conrado Yuri Alberto |
| 3146. | Cruz Y May Reymundo | 3200. | Cutz Couoh Andres Avelino |
| 3147. | Cu Hoil Jorge Alberto | 3201. | Cutz Cruz Federico |
| 3148. | Cu Hoil Jose Eduardo | 3202. | Cutz Cruz Juan Manuel |
| 3149. | Cu Pacheco Manuel De Atocha | 3203. | Cutz Cutz Jose Alejandro De Jesus |
| 3150. | Cua Ake Jose Manuel Jesus | 3204. | Cutz Garcia Juan De Dios |
| 3151. | Cua Luna Manuel Jesus | 3205. | Cutz Godoy Jose David |
| 3152. | Cua Naal Luis Rodamin | 3206. | Cutz Gutierrez Idelfonso |
| 3153. | Cua Puc Bacilio | 3207. | Cutz Gutierrez Manuel Jesus |
| 3154. | Cua Rodriguez Angel Fernando | 3208. | Cutz Kuk Jose Maria |
| 3155. | Cuevas Rosado Alfonso Manuel | 3209. | Cutz Kuk Manuel Jesus |
| 3156. | Cuevas Sanchez Gilberto Enrique | 3210. | Cutz Meneses Joaquin |
| 3157. | Cuevas Uuh Tomas | 3211. | Cutz Nah Enrique |
| 3158. | Cuitun Cabrera Jose Gabriel | 3212. | Cutz Nah Juan De Nicomedia |
| 3159. | Cuitun Cabrera Jose Jorge | 3213. | Cutz Nah Mario Nicolas |
| 3160. | Cuitun Pech Manuel Jesus | 3214. | Cutz Nah Policarpo Enrique |
| 3161. | Cuitun Uh Arcenio | 3215. | Cutz Noh Miguel Arcangel |
| 3162. | Cuitun Uh Fernando | 3216. | Cutz Ontiveros Jose Herculano |
| 3163. | Cuitun Uh Jose Eugenio | 3217. | Cutz Perez Francisco Isaias |
| 3164. | Cuitun Uh Jose Lorenzo | 3218. | Cutz Perez Luis Enrique |
| 3165. | Cuitun Y Dzul Luis Antonio | 3219. | Cutz Poot Ernesto |
| 3166. | Cumi Chim Jose Luis | 3220. | Cutz Poot Hilario |
| 3167. | Cumi Chim Uriel Adair | 3221. | Cutz Sanchez Norberto |
| 3168. | Cumi Valle Jose Luis | 3222. | Cutz Sanchez Pedro Emilio |
| 3169. | Cupul  Fernando | 3223. | Cutz Sanchez Victor Manuel |
| 3170. | Cupul Aldecua Juan Antonio | 3224. | Cutz Y Chuc Nicolas Emiliano |
| 3171. | Cupul Canul Lorenzo | 3225. | Cuxim Chan Jaime Alonso |
| 3172. | Cupul Chan Andy Amadeo | 3226. | Cuxim Chan Jose Arturo |
| 3173. | Cupul Chan Marco Antonio | 3227. | Cuxim Chan Luis Roberto |
| 3174. | Cupul Cupul Jose Israel | 3228. | Cuxim Chuc Jeronimo |
| 3175. | Cupul Dzib Jose Rafael | 3229. | Cuxim Puc Agustin |
| 3176. | Cupul Fernandez Camuto Rey | 3230. | Cuxim Sanchez Francisco Javier |
| 3177. | Cupul Fernandez Jose Santiago | 3231. | Cuytun Chale Francisco |
| 3178. | Cupul Jimenez Heliodoro | 3232. | Cuytun Chale Jose Concepcion |
| 3179. | Cupul Jimenez Lorenzo | 3233. | Cuytun Colli Vicente |
| 3180. | Cupul Marrufo Marvin Orlando | 3234. | Cuytun Dzul Jorge Alfredo |
| 3181. | Cupul Padron Jorge | 3235. | Cuytun Gonzalez Guadalupe |

Page 30 of 94

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3236. | Cuytun Kantun Julio Del Jesus |
| 3237. | Cuytun Koyoc Alberto Jesus |
| 3238. | Cuytun Koyoc Antonio Maria |
| 3239. | Cuytun Koyoc Guilbardo Graniel |
| 3240. | Cuytun Noh Rigoberto |
| 3241. | Cuytun Pech Luis Manuel |
| 3242. | Cuytun Tuyub Luis Fernando |
| 3243. | Damas Felipe |
| 3244. | Damas May Alfredo |
| 3245. | Dantori Miguel |
| 3246. | Dantory Hernandez Jose |
| 3247. | Davila Contreras Daniel Asuncion |
| 3248. | Davila Contreras Isidro Antonio |
| 3249. | Davila Ramos Daniel |
| 3250. | Davila Valdez Asuncion |
| 3251. | Davila Valdez Jose Felipe Abraham |
| 3252. | Davila Valdez Reyes Pastor |
| 3253. | De Aquino Lopez Gerardo |
| 3254. | De Dios Izquierdo Jose |
| 3255. | De Jesus Rodriguez Raul |
| 3256. | De La Cruz Aguirre Arcadio |
| 3257. | De La Cruz Barbosa Jorge Atilano |
| 3258. | De La Cruz Barbosa Juan Manuel |
| 3259. | De La Cruz Barbosa Julio Cesar |
| 3260. | De La Cruz Canche Edgardo Alberto |
| 3261. | De La Cruz Cruz Jorge Martin De La Cruz |
| 3262. | De La Cruz Delfin Kristyan Francisco |
| 3263. | De La Cruz Ferreira Jorge Andres |
| 3264. | De La Cruz Gomez Rodibert |
| 3265. | De La Cruz Guardia Jose Cristobal |
| 3266. | De La Cruz Hernandez Jorge Leonardo |
| 3267. | De La Cruz Hernandez Sergio |
| 3268. | De La Cruz Lopez Andres |
| 3269. | De La Cruz Martinez Bernardo |
| 3270. | De La Cruz Mayo Atilano |
| 3271. | De La Cruz Mayo Hector |
| 3272. | De La Cruz Ramirez Samuel |
| 3273. | De La Cruz Reyes Domingo |
| 3274. | De La Cruz Reyes Manuel |
| 3275. | De La Cruz Zapata Diego Alberto |
| 3276. | De La Rosa Caballero Pedro Martin |
| 3277. | De La Rosa Castillo Porfirio Gregorio |
| 3278. | De Leon Coronado Tomas |
| 3279. | De Los Santos Andrade Rene |
| 3280. | De Los Santos Guzman Felix |
| 3281. | Del Angel Avila Hector Arcenio |
| 3282. | Delfin Lara Jorge |
| 3283. | Delgado Chan Jesus Raul |
| 3284. | Delgado Oliveros Juan De Dios |
| 3285. | Delgado Oliveros Manuel Jesus |
| 3286. | Diaz Jose |
| 3287. | Diaz Aguilar Eduardo Enrique |
| 3288. | Diaz Alamilla Jorge Edilberto |
| 3289. | Diaz Alamilla Jose Antonio |
| 3290. | Diaz Alamilla Manuel Jesus |
| 3291. | Diaz Alamilla Manuel Ubaldo |
| 3292. | Diaz Alamilla Miguel Angel |
| 3293. | Diaz Alamilla Ramon Alfredo |
| 3294. | Diaz Alcocer Joel Antonio |
| 3295. | Diaz Carrera Oscar Alexi |
| 3296. | Diaz Castro Gaspar Eloy |
| 3297. | Diaz Cervera Diego Jesus |
| 3298. | Diaz Chan Bernardo |
| 3299. | Diaz Chan Jose De Los Santos |
| 3300. | Diaz Chi Graciliano |
| 3301. | Diaz Chuc Alberto Alfonso |
| 3302. | Diaz Chuc Carlos David |
| 3303. | Diaz Chuc Feliciano Magdaleno |
| 3304. | Diaz Chuc Severino Orlando |
| 3305. | Diaz Collins Jose Daniel |
| 3306. | Diaz Conde Francisco Roman |
| 3307. | Diaz Conde Jose Luis |
| 3308. | Diaz Conde Paulino Azael |
| 3309. | Diaz Contreras Jose Domingo |
| 3310. | Diaz Correa Carlos Raul |
| 3311. | Diaz Correa Didier De Jesus |
| 3312. | Diaz Diaz Juan Jose |
| 3313. | Diaz Dominguez Arcadio |
| 3314. | Diaz Dzul Jose Samuel |
| 3315. | Diaz Dzul Paulino Azael |
| 3316. | Diaz Ek Hilario |
| 3317. | Diaz Gomez Edgar Antonio |
| 3318. | Diaz Gonzalez Jose Ysmael |
| 3319. | Diaz Hernandez Francisco |
| 3320. | Diaz Hernandez Hilario De Jesus |
| 3321. | Diaz Hernandez Jose Francisco |
| 3322. | Diaz Koh Jose Florencio |
| 3323. | Diaz Leon Yelmer Eduardo |
| 3324. | Diaz Lopez Domingo Gusman |
| 3325. | Diaz Marrufo Alvaro Manuel |
| 3326. | Diaz Marrufo Israel De Atocha |
| 3327. | Diaz Marrufo Jesus Humberto |
| 3328. | Diaz Marrufo Jesus Raymundo |
| 3329. | Diaz Marrufo Juan De Dios |
| 3330. | Diaz Marrufo Luis Felipe |
| 3331. | Diaz Marrufo Melvin Felipe De Atocha |
| 3332. | Diaz May Jose Enrique |
| 3333. | Diaz Mena Antonio Belarmin |
| 3334. | Diaz Mena Jose Gabriel |
| 3335. | Diaz Mena Marcos Daniel De La Cruz |
| 3336. | Diaz Noh Ernesto Alonso |
| 3337. | Diaz Ontiveros Jose De La Cruz |
| 3338. | Diaz Ontiveros Martin De Atocha |
| 3339. | Diaz Pech Felipe Ulises |
| 3340. | Diaz Pech Manuel De Atocha |
| 3341. | Diaz Poot Jose Valentin |
| 3342. | Diaz Puc Alberto Alonso |
| 3343. | Diaz Puc Jose Angel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3344. | Diaz Ramirez Gaspar |
| 3345. | Diaz Rivero Felipe Antonio |
| 3346. | Diaz Rodriguez Alberto |
| 3347. | Diaz Rodriguez Jesus Agustin |
| 3348. | Diaz Rojas Aquilino |
| 3349. | Diaz Ruiz Marco Antonio |
| 3350. | Diaz Sanchez Pedro Francisco |
| 3351. | Diaz Solis Porfirio |
| 3352. | Diaz Uc Carlos Horacio |
| 3353. | Diaz Uc Gaudi Ismael |
| 3354. | Diaz Uc Juan Jose |
| 3355. | Diaz Uc Santiago Alejandro |
| 3356. | Diaz Vallejos Antonio Asael |
| 3357. | Diaz Vallejos Jose Cruz |
| 3358. | Diaz Yam Angel Eduardo |
| 3359. | Dominguez  Melchor Lorenzo |
| 3360. | Dominguez Arguelles Manuel Jesus |
| 3361. | Dominguez Balam Raul Armando |
| 3362. | Dominguez Brito Pedro Baltazar |
| 3363. | Dominguez Carrillo Hector Armando |
| 3364. | Dominguez Castillo Luis Alberto |
| 3365. | Dominguez Castillo Manuel Melchor |
| 3366. | Dominguez Cauich Antonio De Jesus |
| 3367. | Dominguez Cauich Gaspar |
| 3368. | Dominguez Cauich Jose Baltazar |
| 3369. | Dominguez Chan Armando |
| 3370. | Dominguez Chan Humberto |
| 3371. | Dominguez Cortez Felipe De Jesus |
| 3372. | Dominguez Cruz Melchor |
| 3373. | Dominguez Cruz Rey Baltazar |
| 3374. | Dominguez Cruz Ruben |
| 3375. | Dominguez Dam Felix Alberto |
| 3376. | Dominguez Dam Juan Francisco |
| 3377. | Dominguez Dam Pedro De La Cruz |
| 3378. | Dominguez De La Cruz Geiner |
| 3379. | Dominguez Dzul Alvaro De Jesus |
| 3380. | Dominguez Dzul Carlos Martin |
| 3381. | Dominguez Dzul Emmanuel Jesus |
| 3382. | Dominguez Dzul Miguel |
| 3383. | Dominguez Dzul Nicolas Armando |
| 3384. | Dominguez Figueroa Martin |
| 3385. | Dominguez Flores Juan Gutberto |
| 3386. | Dominguez Flores Narciso |
| 3387. | Dominguez Gutierrez Feliciano |
| 3388. | Dominguez Mis Wilberth Ismael |
| 3389. | Dominguez Montalvo Lucio |
| 3390. | Dominguez Nicoli Manuel Raul |
| 3391. | Dominguez Pastrana Amalio |
| 3392. | Dominguez Poot Jordy Francisco |
| 3393. | Dominguez Ramos Arturo De Jesus |
| 3394. | Dominguez Sandoval Manuel Jesus |
| 3395. | Dominguez Sosa Manuel Arturo |
| 3396. | Dominguez Tec Gabriel De Atocha |
| 3397. | Dominguez Tec Jesus David |
| 3398. | Dominguez Tintore Jonathan |
| 3399. | Dominguez Toloza Efrain |
| 3400. | Dominguez Y Flores Luis |
| 3401. | Dorantes Solis Jesus Guadalupe |
| 3402. | Duarte Camil Luis |
| 3403. | Duarte Chay David Adrian |
| 3404. | Duarte Colli Tomas Eduardo |
| 3405. | Duarte Gonzalez Jose Ivan |
| 3406. | Duarte Herrera Nicolas Jesus |
| 3407. | Duarte Lopez Victor Andres |
| 3408. | Duarte Pech Florencio Alejandro |
| 3409. | Duarte Pech Jorge Meliton |
| 3410. | Duarte Pech Luciano Dolores |
| 3411. | Duarte Ramirez Jose Riger |
| 3412. | Duarte Rejon Jose Enrique |
| 3413. | Duarte Santana Luis Martin |
| 3414. | Duarte Vega Miguel Angel |
| 3415. | Duran  Manuel Jesus |
| 3416. | Duran Caamal Maximiliano |
| 3417. | Duran Chable Jose Luis |
| 3418. | Duran Chavez Orlando |
| 3419. | Duran Coello Mauro Alberto |
| 3420. | Duran Diaz Angel Noe |
| 3421. | Duran Erosa Jesus Rafael |
| 3422. | Duran Escamilla Fabian Jesus |
| 3423. | Duran Escamilla Sergio Abraham |
| 3424. | Duran Lizama Marcial |
| 3425. | Duran Marrufo Edie Rafael |
| 3426. | Duran Marrufo Juan Carlos |
| 3427. | Duran May Daniel Martin |
| 3428. | Duran Nadal Jose Elias |
| 3429. | Duran Och Jose Agustin |
| 3430. | Duran Uicab Jorge Alberto |
| 3431. | Dzib  Miguel Angel |
| 3432. | Dzib Alonzo Antolin |
| 3433. | Dzib Berdejo Isaias |
| 3434. | Dzib Berdejo Martin |
| 3435. | Dzib Canche Rodrigo |
| 3436. | Dzib Canche Severiano |
| 3437. | Dzib Canul Jorge Eduardo |
| 3438. | Dzib Canul Leobardo |
| 3439. | Dzib Canul Tiburcio |
| 3440. | Dzib Canul Victoriano |
| 3441. | Dzib Castillo Victoriano |
| 3442. | Dzib Cauich Jesus Alberto |
| 3443. | Dzib Cauich Jesus Marcial |
| 3444. | Dzib Cauich Jose Juan Bautista |
| 3445. | Dzib Cauich Silvano |
| 3446. | Dzib Cen Jose Guillermo |
| 3447. | Dzib Cen Reyes De Jesus |
| 3448. | Dzib Cen Tomas |
| 3449. | Dzib Chay Elio Efrain |
| 3450. | Dzib Cocom Julio Cesar |
| 3451. | Dzib Cocom Raul Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3452. | Dzib Cohuo Sebastian | 3506. | Dzul Can Juan Gabriel |
| 3453. | Dzib Coronado Jose Galdino | 3507. | Dzul Cano Angel Eduardo |
| 3454. | Dzib Diaz Cristobal Manuel | 3508. | Dzul Cano Cesar Biela |
| 3455. | Dzib Ek Arcenio | 3509. | Dzul Cano Gabriel Armando |
| 3456. | Dzib Ek Filiberto | 3510. | Dzul Cano Gunder Alfonso |
| 3457. | Dzib Ek Jorge Eugenio | 3511. | Dzul Cano Oscar Martin |
| 3458. | Dzib Galaviz Miguel Angel | 3512. | Dzul Cano Rene Alfonso |
| 3459. | Dzib Gomez Jaime Adolfo | 3513. | Dzul Canul Sergio Enrique |
| 3460. | Dzib Gomez Juan Antonio | 3514. | Dzul Cauich Jose Andres |
| 3461. | Dzib Gonzalez Demetrio | 3515. | Dzul Cetz Jose Ceferino |
| 3462. | Dzib Gonzalez Pedro | 3516. | Dzul Chale Jorge Enrique |
| 3463. | Dzib Hernandez Willy Fernando | 3517. | Dzul Chan Angel Alejandro |
| 3464. | Dzib Ku Jose Valentin | 3518. | Dzul Chan Jose German Nicanor |
| 3465. | Dzib Ku Miguel Antonio | 3519. | Dzul Chan Jose Luis Alberto |
| 3466. | Dzib Lara Ricardo Rene | 3520. | Dzul Chan Ricardo Gabriel |
| 3467. | Dzib Lizama Miguel Angel | 3521. | Dzul Chan Santos Remigio |
| 3468. | Dzib Lopez Nelly | 3522. | Dzul Chi Juan Luis |
| 3469. | Dzib Madera Antonio Bernabe | 3523. | Dzul Chuil Daniel Jesus |
| 3470. | Dzib Madera Jose Lorenzo | 3524. | Dzul Chumba Juan Carlos |
| 3471. | Dzib May Angel Gilberto | 3525. | Dzul Cituk Esteban |
| 3472. | Dzib Nah Jacinto | 3526. | Dzul Cituk Samuel |
| 3473. | Dzib Nah Julio | 3527. | Dzul Cocon Jose Rodolfo |
| 3474. | Dzib Perez Benito | 3528. | Dzul Colli Adrian Zenon |
| 3475. | Dzib Pool Marcos Joel | 3529. | Dzul Couoh Luis Alberto |
| 3476. | Dzib Pool Wilbert Giovani | 3530. | Dzul Cox Jose Santos Teodoro |
| 3477. | Dzib Poot Jose Esteban | 3531. | Dzul Coyoc Marcos Agustin Santos |
| 3478. | Dzib Puc David De Jesus | 3532. | Dzul Coyoc Rudy Ali |
| 3479. | Dzib Puch Samuel Armando | 3533. | Dzul Cua Alfredo |
| 3480. | Dzib Sanchez Cleiver Manuel | 3534. | Dzul Cumi Alejandro Gaudencio |
| 3481. | Dzib Sanchez Cristobal De Jesus | 3535. | Dzul Davila Roger Antonio |
| 3482. | Dzib Sanchez Esteban | 3536. | Dzul Dzul Damian Modesto |
| 3483. | Dzib Sonda Andres | 3537. | Dzul Euan Jorlan Herbe |
| 3484. | Dzib Sonda Humberto | 3538. | Dzul Euan Luis Alfonso |
| 3485. | Dzib Tamayo Adan Noe | 3539. | Dzul Gonzalez Margarito |
| 3486. | Dzib Tut Avelardo | 3540. | Dzul Gurubel Mauro Mario |
| 3487. | Dzib Tzuc Felipe Javier | 3541. | Dzul Kantun Jose Genaro |
| 3488. | Dzib Tzuc Jose Silvano | 3542. | Dzul Koyoc Eybak Vidal. |
| 3489. | Dzib Tzuc Tomas Isaias | 3543. | Dzul Koyok Clay Caroll |
| 3490. | Dzib Uh Jose Concepcion | 3544. | Dzul Loeza Jose Santiago |
| 3491. | Dzib Y Pool Miguel De Los Santos | 3545. | Dzul Maldonado Juan Francisco |
| 3492. | Dzul  Alberto | 3546. | Dzul Manrique Clay James |
| 3493. | Dzul Acevedo Jose Esteban | 3547. | Dzul Marrufo Reyes Baltazar |
| 3494. | Dzul Acevedo Justino Edmundo | 3548. | Dzul Martin Jose Hernildo |
| 3495. | Dzul Aguilar Raul Antonio | 3549. | Dzul May Gaspar Isai |
| 3496. | Dzul Ake Jose Luis | 3550. | Dzul May Miguel Silvestre |
| 3497. | Dzul Alcocer Jose Alberto | 3551. | Dzul May Santos Nemecio |
| 3498. | Dzul Ay Jose Alfredo | 3552. | Dzul Medina Angel Gabriel |
| 3499. | Dzul Baak Prudencio | 3553. | Dzul Medina Candido |
| 3500. | Dzul Basto Carlos Alberto | 3554. | Dzul Medina Florencio |
| 3501. | Dzul Caamal Florencio | 3555. | Dzul Medina Froilan |
| 3502. | Dzul Caamal Jose Cornelio | 3556. | Dzul Medina Miguel Arcangel |
| 3503. | Dzul Cab Enrry Mauricio | 3557. | Dzul Mena Jose De La Cruz |
| 3504. | Dzul Cab Mario Efrain | 3558. | Dzul Mex Gregorio Antonio |
| 3505. | Dzul Cahuich Ermilo | 3559. | Dzul Mex Jose Francisco |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3560. | Dzul Mex Victor Fernando | 3614. | Ek Canche Manuel Jesus |
| 3561. | Dzul Moo Ivan De Jesus | 3615. | Ek Canche Miguel Angel |
| 3562. | Dzul Moo Manuel Fernando | 3616. | Ek Canche Ricardo |
| 3563. | Dzul Och Jesus Reymundo | 3617. | Ek Canche Roberto |
| 3564. | Dzul Och Jorge Alberto | 3618. | Ek Canul Jose Alonso |
| 3565. | Dzul Och Jose Leonardo | 3619. | Ek Canul Oseas |
| 3566. | Dzul Ojeda Ronualdo | 3620. | Ek Canul Wilbert Ventura |
| 3567. | Dzul Palma Jose Nicolas | 3621. | Ek Casanova Luciano |
| 3568. | Dzul Pech Eutimio | 3622. | Ek Casanova Victor Manuel |
| 3569. | Dzul Pech Santiago | 3623. | Ek Cetz Celestino |
| 3570. | Dzul Peraza Felipe Nery | 3624. | Ek Chable Jose Concepcion |
| 3571. | Dzul Perez Ermilo Miguel | 3625. | Ek Chable Jose De Los Angeles |
| 3572. | Dzul Perez Francisco Froylan | 3626. | Ek Chable Jose Martin |
| 3573. | Dzul Persigon Carmen Enrique | 3627. | Ek Chable Manuel Jesus |
| 3574. | Dzul Persigon Manuel Jesus | 3628. | Ek Chable Wilbert |
| 3575. | Dzul Pomol Alejandro | 3629. | Ek Chale Juan Carlos |
| 3576. | Dzul Pomol Edilberto | 3630. | Ek Chan Carlos |
| 3577. | Dzul Pomol Fidel | 3631. | Ek Chan Celestino |
| 3578. | Dzul Poot Fidel Alberto | 3632. | Ek Choch Carlos Enrique |
| 3579. | Dzul Poot Guillermo Arcangel | 3633. | Ek Choch Jose Alejandro |
| 3580. | Dzul Poot Jorge Alfredo | 3634. | Ek Choch Roberto Enrique |
| 3581. | Dzul Poot Lorenzo | 3635. | Ek Ciau Mario Alberto |
| 3582. | Dzul Quiau Jose Alonzo | 3636. | Ek Cime Jose Isabel |
| 3583. | Dzul Ramirez Nicolas | 3637. | Ek Cob Jesus Ricardo |
| 3584. | Dzul Sanchez Abraham Jesus | 3638. | Ek Cohuo Juan Jesus |
| 3585. | Dzul Sanchez Eduard Martin Jesus | 3639. | Ek Couoh Benito |
| 3586. | Dzul Tamay Gaspar Icaden | 3640. | Ek Couoh Emiliano |
| 3587. | Dzul Tec Jose Baltazar | 3641. | Ek Couoh Jose Bernabe |
| 3588. | Dzul Tec Manuel Roman | 3642. | Ek Dzib Ramon |
| 3589. | Dzul Tun Jose Enrique | 3643. | Ek Dzul Luis Armando |
| 3590. | Dzul Tun Jose Tomas | 3644. | Ek Ek Jairo Israel |
| 3591. | Dzul Tun Juan Carlos | 3645. | Ek Garcia Eric Alberto |
| 3592. | Dzul Tzuc Luis Aristeo | 3646. | Ek Garcia Ramon Fernando |
| 3593. | Dzul Uc Felipe Nery | 3647. | Ek Huchim Julio Manuel |
| 3594. | Dzul Uc Jose Wilbert Alfredo | 3648. | Ek Huitz Jesus Antonio |
| 3595. | Dzul Uicab Fausto | 3649. | Ek Keb Luis Manuel |
| 3596. | Dzul Y Crespo Magdaleno | 3650. | Ek Ku Juan Javier |
| 3597. | Dzul Y Vitorin Margarito | 3651. | Ek Kuk Angelino |
| 3598. | Dzul Yam Jose Andres | 3652. | Ek Lira Jose Reyes |
| 3599. | Dzul Yam Jose Ricardo | 3653. | Ek Lira Manuel Jesus |
| 3600. | Ec Canul Jose Asuncion | 3654. | Ek Lira Pedro Pablo Zacarias |
| 3601. | Echanove Gonzalez Jose Roman | 3655. | Ek Lira Ramon Hernan |
| 3602. | Echeverria Castro Jose Alfonso | 3656. | Ek Lira Reyes Giovanni |
| 3603. | Echeverria Ortiz Julian | 3657. | Ek Lizama Feliciano |
| 3604. | Echeverria Yam Manuel De Jesus | 3658. | Ek Lizama Francisco |
| 3605. | Ek  Eloy | 3659. | Ek Mex Jose Rolando |
| 3606. | Ek  Victor Ariel | 3660. | Ek Mex Luis Enrique |
| 3607. | Ek Ake Juan Enrique | 3661. | Ek Palomar Benito |
| 3608. | Ek Argaez Pedro Jair | 3662. | Ek Palomar Jose Aurelio |
| 3609. | Ek Balam Jose Enrique | 3663. | Ek Puc Nazario |
| 3610. | Ek Basulto Jose Benito | 3664. | Ek Quintal Jorge Alberto |
| 3611. | Ek Basulto Jose Carlos | 3665. | Ek Quintal Sirvano |
| 3612. | Ek Cab Julian | 3666. | Ek Rodriguez Rafael |
| 3613. | Ek Canche Manuel Jesus | 3667. | Ek Rodriguez Victor Manuel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3668. | Ek Sosa Edwin Augusto | 3722. | Escamilla Jimenez Miguel Arcangel |
| 3669. | Ek Tun David Reinaldo | 3723. | Escamilla Lopez Juan Rolando |
| 3670. | Ek Tzab Jose Francisco | 3724. | Escamilla Manzano Jose David |
| 3671. | Ek Tzab Jose Rafael | 3725. | Escamilla Medina Manuel De Atocha |
| 3672. | Ek Uicab Bernardino | 3726. | Escamilla Osorio Arbey Santiago |
| 3673. | Ek Uicab Eduardo Alfonso | 3727. | Escamilla Pacheco Santos Enrique |
| 3674. | Ek Uicab Fausto Enrique | 3728. | Escamilla Pomol Julio De Jesus |
| 3675. | Ek Uicab Humberto | 3729. | Escamilla Sanchez Victor Demetrio |
| 3676. | Ek Uicab Luis Enrique | 3730. | Escamilla Sosa Pastor Gabino |
| 3677. | Ek Uicab Manuel Jesus | 3731. | Escamilla Tabasco Jose Antonio |
| 3678. | Ek Vazquez Alberth Ismael | 3732. | Escamilla Uh Roberto Alonzo |
| 3679. | Ek Vazquez Carlos Enrique | 3733. | Escamilla Y Ayala Bernardo |
| 3680. | Ek Vazquez Jose Luis | 3734. | Escamilla Zapata Jorge Luis |
| 3681. | Ek Vazquez Jose Samuel | 3735. | Escamilla Zapata Patricio |
| 3682. | Ek Vazquez Juan Alberto | 3736. | Escobar Ramirez Hector Manuel |
| 3683. | Ek Vazquez Julio Cezar | 3737. | Espadas Caamal Santiago |
| 3684. | Ek Xool Jorge Ivan | 3738. | Espadas Chuc Lorenzo De Jesus |
| 3685. | Ek Y Chan Julio | 3739. | Espadas Espinoza Juan Manuel |
| 3686. | Ek Zapata Juan Pablo | 3740. | Espadas Estrella Jose Luis |
| 3687. | Enriquez  Claro | 3741. | Espadas Keb Jimmer Martin |
| 3688. | Enriquez Chay Emmanuel Efrain | 3742. | Espadas Lopez Enrique David |
| 3689. | Enriquez Herrera Sergio | 3743. | Espadas Magaña Lorenzo Antonio |
| 3690. | Erguera Erguera Fernando Leonardo | 3744. | Espadas Magaña Ricardo Andreu |
| 3691. | Erguera Ku Jose Benito | 3745. | Esparza Solis Manuel Jesus |
| 3692. | Erguera Vera Emelio Alfonzo | 3746. | Espino Sanchez Arturo |
| 3693. | Erosa Coral Miguel | 3747. | Espinosa Munguia Esteban |
| 3694. | Erosa Escamilla Cosme Ernesto | 3748. | Espinosa Palma Esteban |
| 3695. | Erosa Escamilla Pedro Gilberto | 3749. | Espinosa Tzab Eustaquio |
| 3696. | Erosa Manrique Armando | 3750. | Espinosa Uscanga Esteban |
| 3697. | Erosa Manrique Enrique | 3751. | Espinoza Catzim Jose Antonio |
| 3698. | Erosa Marrufo Rudecindo De Atocha | 3752. | Espinoza Catzin Claudio Eulogio |
| 3699. | Erosa Y Manrique Eligio | 3753. | Espinoza Muñoz Fortino Antony |
| 3700. | Escalante  Santos Hipolito | 3754. | Espinoza Velazquez Carlos Aurelio |
| 3701. | Escalante Azcorra Jose Guadalupe | 3755. | Esquivel  Jorge Enrique |
| 3702. | Escalante Caballero Victor Rafael | 3756. | Esquivel Acevedo Gregorio |
| 3703. | Escalante Cetz German David | 3757. | Esquivel Campos Angel Javier |
| 3704. | Escalante May Francisco | 3758. | Esquivel Campos Julian Nicanor |
| 3705. | Escalante Rivas Jose Roberto | 3759. | Esquivel Cauich Juan Carlos |
| 3706. | Escalante Sabido Jesus Eduardo | 3760. | Esquivel Cauich Rigoberto |
| 3707. | Escalante Santos Manuel Jesus | 3761. | Esquivel Chan Bruno Adrian |
| 3708. | Escalante Y Tamayo Buenaventura | 3762. | Esquivel Chay Randy Adiel |
| 3709. | Escamilla Acevedo Angel Ariel | 3763. | Esquivel Cob Enrique |
| 3710. | Escamilla Aceves Patricio | 3764. | Esquivel Cob Fernando |
| 3711. | Escamilla Aviles Jesus Rafael | 3765. | Esquivel Cob Humberto |
| 3712. | Escamilla Bojorquez Jose Leocadio | 3766. | Esquivel Cob Jose Roman |
| 3713. | Escamilla Bojorquez Jose Ysabel | 3767. | Esquivel Cob Juan Diego |
| 3714. | Escamilla Bojorquez William Bartolo | 3768. | Esquivel Cuytun Carlos Enrique |
| 3715. | Escamilla Camelo Gaudencio De Jesus | 3769. | Esquivel Diaz Fernando |
| 3716. | Escamilla Canul Mario Alejandro | 3770. | Esquivel Ek Angel Benigno |
| 3717. | Escamilla Castro Jhonatan Uriel | 3771. | Esquivel Ek Daniel Martin |
| 3718. | Escamilla Castro Sergio Daniel | 3772. | Esquivel Figueroa Jaime Rene |
| 3719. | Escamilla Erguera Diego Manuel | 3773. | Esquivel Flores Jose Humberto |
| 3720. | Escamilla Escamilla Jose Ariel | 3774. | Esquivel Maldonado Alfredo |
| 3721. | Escamilla Escamilla Victor Guadalupe | 3775. | Esquivel Maldonado Armando Agustin |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 3776. | Esquivel Maldonado Martiniano |
| 3777. | Esquivel Maldonado Tomas Guadalupe |
| 3778. | Esquivel Novelo Edesio |
| 3779. | Esquivel Puerto Jorge Alonso |
| 3780. | Esquivel Puerto Martin Ismael |
| 3781. | Esquivel Puerto Miguel Angel |
| 3782. | Esquivel Romero Javier Antonio |
| 3783. | Esquivel Romero Mario Alonso |
| 3784. | Esquivel Romero Miguel Humberto |
| 3785. | Esquivel Rosado Carlos Humberto |
| 3786. | Esquivel Sanchez Gilberto |
| 3787. | Esquivel Sanchez Rafael |
| 3788. | Esquivel Uc Angel Benigno |
| 3789. | Esquivel Uc Benigno Alejandro |
| 3790. | Esquivel Uc Jorge Luis |
| 3791. | Esquivel Uc Jose Ruben |
| 3792. | Esquivel Vega Jose Armando |
| 3793. | Estebes Ceballos Eric Jesus |
| 3794. | Estrada Aguilar Oscar Eduardo |
| 3795. | Estrada Alcocer Jorge Ivan De Jesus |
| 3796. | Estrada Chan Domingo |
| 3797. | Estrada Chan Jonas Alberto |
| 3798. | Estrada Chan Jose Edgardo |
| 3799. | Estrada Chan Jose Luis |
| 3800. | Estrada Chavez Enrique Javier |
| 3801. | Estrada Chavez Santiago Roger |
| 3802. | Estrada Chi Graciel Andrei |
| 3803. | Estrada Contreras Antonio Marcelo |
| 3804. | Estrada Contreras Gervacio Octaviano |
| 3805. | Estrada Contreras Jeyser Adrian |
| 3806. | Estrada Contreras Seberino |
| 3807. | Estrada Cortez Jose Manuel |
| 3808. | Estrada De La Rosa Gonzalo Abihail |
| 3809. | Estrada De La Rosa Nimsi Azael |
| 3810. | Estrada Flores Ruben Jesus |
| 3811. | Estrada Gutierrez Eleazar Abraham |
| 3812. | Estrada Marrufo Adolfo Ruben |
| 3813. | Estrada Marrufo Juan Manuel |
| 3814. | Estrada Martinez Jorge Alejandro |
| 3815. | Estrada Martinez Raul Antonio |
| 3816. | Estrada Nadal Manuel Antonio |
| 3817. | Estrada Parham Jose David |
| 3818. | Estrada Rivero Jose Ines |
| 3819. | Estrada Salazar Deivi Iran |
| 3820. | Estrada Salazar Genry Manuel |
| 3821. | Estrada Sanchez Jorge Esteban |
| 3822. | Estrada Sanchez Jose De La Cruz |
| 3823. | Estrada Sanchez Jose Enrique |
| 3824. | Estrada Sanchez Jose Macario |
| 3825. | Estrada Sanchez Jose Melchor |
| 3826. | Estrada Sanchez Manuel Jesus |
| 3827. | Estrada Serrano Jose Trinidad |
| 3828. | Estrada Serrano Oscar Eduardo |
| 3829. | Estrada Trejo Adrian Dolores |
| 3830. | Estrada Vallejos Jorge Yazmany |
| 3831. | Estrada Vera Mario Alberto |
| 3832. | Estrada Y Chan Raul German |
| 3833. | Estrella Jorge Damian |
| 3834. | Estrella Castro Candelario Del Carmen |
| 3835. | Estrella Cetina Eduardo Enrique |
| 3836. | Estrella Cruz Cesar Julian |
| 3837. | Estrella Diaz Jose Alfredo |
| 3838. | Estrella Noh Eneldo Ysmael |
| 3839. | Estrella Orozco Isidro Antonio |
| 3840. | Estrella Pacheco David Baltazar |
| 3841. | Estrella Tun Jose Graciano |
| 3842. | Estrella Valle Jose Rige Benjamin |
| 3843. | Estrella Vazquez Ivan De La Concepcion |
| 3844. | Euan Anquino Jhony De La Cruz |
| 3845. | Euan Anquino Jose Isidro |
| 3846. | Euan Barrera Josafat |
| 3847. | Euan Caamal Moises |
| 3848. | Euan Cajun Hermenegildo |
| 3849. | Euan Canul Pablo Javier |
| 3850. | Euan Canul Wilbert Manuel |
| 3851. | Euan Cauich Eustaquio |
| 3852. | Euan Cervantes Jose Feliciano |
| 3853. | Euan Cervantes Julio Asuncion |
| 3854. | Euan Cervantes Luis Alberto |
| 3855. | Euan Chan Carlos |
| 3856. | Euan Chan Castulo |
| 3857. | Euan Chan Felipe De Jesus |
| 3858. | Euan Chan Salvador De La Cruz |
| 3859. | Euan Chan Tomas |
| 3860. | Euan Chan Wilbert Manuel |
| 3861. | Euan Cituc Jose Efrain |
| 3862. | Euan Dzul Andres Nasario |
| 3863. | Euan Dzul Jose |
| 3864. | Euan Dzul Jose Marcial |
| 3865. | Euan Estrada Alberto |
| 3866. | Euan Estrada Alfredo |
| 3867. | Euan Garcia Eduardo |
| 3868. | Euan Huchim Gregorio |
| 3869. | Euan Jau Gabino |
| 3870. | Euan Jimenez Gabriel Hernan |
| 3871. | Euan Jimenez Jesus Marcelino |
| 3872. | Euan Jimenez Juan Luis |
| 3873. | Euan Kantun Gerardo Adan |
| 3874. | Euan Kantun Juan Bautista |
| 3875. | Euan Kantun Reyes Martin |
| 3876. | Euan Kituc Jose Indalencio |
| 3877. | Euan Martin Venustiano |
| 3878. | Euan Martinez Guillermo Jesus |
| 3879. | Euan Parra Carlos Manuel |
| 3880. | Euan Pat Felipe Nery |
| 3881. | Euan Pat Humberto |
| 3882. | Euan Pat Nicolas Escolastico |
| 3883. | Euan Pat Santos Marcelino |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 3884. | Euan Rivero Pedro | 3938. | Fernandez Wicab Carlos Rigoberto |
| 3885. | Euan Santana Francisco Javier | 3939. | Fernandez Wicab Jose David |
| 3886. | Euan Santana Jorge Emiliano | 3940. | Ferreira Gomez Damaso |
| 3887. | Euan Santana Neguib Antonio | 3941. | Ferreira Hernandez Alexis Vladimir |
| 3888. | Euan Santiago Noe Abraham | 3942. | Ferrer Quijano Apolinar |
| 3889. | Euan Santiago Pedro | 3943. | Figueroa  Victor Fernando |
| 3890. | Euan Silveira Jose Alfredo | 3944. | Figueroa Aguilar Luis Antonio |
| 3891. | Euan Sulub Luis Fernando | 3945. | Figueroa Aguilar Ramon Fernando |
| 3892. | Euan Tun Nolberto Eliazar | 3946. | Figueroa Canche Manuel Jesus |
| 3893. | Euan Tun Sergio Enrique | 3947. | Figueroa Chi Jose Guadalupe |
| 3894. | Euan Tzab Menalio | 3948. | Figueroa Cohuo Eric Jesus |
| 3895. | Euan Tzab Victor Manuel | 3949. | Figueroa Cortes Omar Efrain |
| 3896. | Euan Uicab Francisco Daniel | 3950. | Figueroa Couoh Walter Enrique |
| 3897. | Euan Valladares Jose Alberto | 3951. | Figueroa Dzul Juan De La Cruz |
| 3898. | Euan Y Pech Wilbert Manuel | 3952. | Figueroa Gonzalez Carlos Avelino |
| 3899. | Evia Loria Victor Enrique | 3953. | Figueroa Gutierrez Alejandro Javier |
| 3900. | Evia Rodriguez Jose Benigno | 3954. | Figueroa Interian Rolando |
| 3901. | Evia Uc Elmer Enrique | 3955. | Figueroa Itza Francisco Abelino |
| 3902. | Falcon Diaz Jorge Luis | 3956. | Figueroa May Cristobal |
| 3903. | Falcon Diaz Jose Aristeo | 3957. | Figueroa May Gabriel Rene |
| 3904. | Falcon Diaz Julian Enrique | 3958. | Figueroa Pech Jesus Gabriel |
| 3905. | Falcon Ek Manuel Jesus | 3959. | Figueroa Pech Juan Nabor |
| 3906. | Falcon Uuh Martin Santiago | 3960. | Figueroa Pech Marcos Francisco |
| 3907. | Farfan Santos Francisco Javier | 3961. | Figueroa Salamanca Luciano |
| 3908. | Faustino Faustino Orlando | 3962. | Figueroa Tec Cristobal |
| 3909. | Felix Arcique Julian Manuel | 3963. | Fleites Amaya Julio Javier |
| 3910. | Felix Hernandez Francisco | 3964. | Fleites Arcila Enrique De Jesus |
| 3911. | Felix Osorio  Manuel Jesus | 3965. | Fleites Pech Victor Bernardo |
| 3912. | Fernandez  Jorge Alberto | 3966. | Flores  Callo Librado |
| 3913. | Fernandez Arenas Juan Carlos | 3967. | Flores Aceves Eduardo |
| 3914. | Fernandez Cachon Jose Alejandro | 3968. | Flores Aceves Gerardo |
| 3915. | Fernandez Canul Jaime Alfredo | 3969. | Flores Adrian Armando |
| 3916. | Fernandez Canul Jose Pepe | 3970. | Flores Adrian Jose Ines |
| 3917. | Fernandez Carmona Alejandro | 3971. | Flores Alvarez Leovigilio |
| 3918. | Fernandez Dzib Jose Eduardo | 3972. | Flores Alvarez Luis Alfonso |
| 3919. | Fernandez Fernandez Manuel Orlando | 3973. | Flores Alvarez Roman Mariano |
| 3920. | Fernandez Figueroa Reyes Esteban | 3974. | Flores Arcique Freddy Francisco |
| 3921. | Fernandez Hernandez Jose Gilberto | 3975. | Flores Burgos Santos Guadalupe |
| 3922. | Fernandez Itz Carlos Jesus | 3976. | Flores Camara Felipe De Jesus |
| 3923. | Fernandez Noh Esteban | 3977. | Flores Campos Vicente Jesus |
| 3924. | Fernandez Pat Humberto | 3978. | Flores Canto Vicente |
| 3925. | Fernandez Sanchez Amilcar | 3979. | Flores Cauich Andres Alberto |
| 3926. | Fernandez Sanchez Carlos | 3980. | Flores Cervantes Edie Robert |
| 3927. | Fernandez Segovia Javier Gilberto | 3981. | Flores Choch Joel Antonio |
| 3928. | Fernandez Segovia Jorge David | 3982. | Flores Ciau Juan Gualberto |
| 3929. | Fernandez Tec Jose Bernaldo | 3983. | Flores Cruz Jose |
| 3930. | Fernandez Tec Jose Dolores | 3984. | Flores Dzul Jose Reynaldo |
| 3931. | Fernandez Tec Manuel Melchor | 3985. | Flores Euan Miguel Angel |
| 3932. | Fernandez Uc Carlos Eberto | 3986. | Flores Flores Eleazar Fernando |
| 3933. | Fernandez Uc Juan De La Cruz | 3987. | Flores Flores Silvio Martin |
| 3934. | Fernandez Uc Manuel De Atocha | 3988. | Flores Garcia Julio Alberto |
| 3935. | Fernandez Uicab Alberto Fernando | 3989. | Flores Garcia Martin Alejandro |
| 3936. | Fernandez Virgilio Natalio | 3990. | Flores Hernandez David |
| 3937. | Fernandez Wicab Albaro Javier | 3991. | Flores Hernandez Ricardo Manuel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 3992. | Flores Ku Jesus Rasiel | | 4046. | Fuentes Contreras Eugenio Antonio |
| 3993. | Flores Ku Luis Armando | | 4047. | Fuentes Cordova Lazaro |
| 3994. | Flores Lugo Filimon | | 4048. | Fuentes Dorantes Raul Arturo |
| 3995. | Flores Marrufo Manuel Jesus | | 4049. | Fuentes Estrella Alvaro |
| 3996. | Flores Marrufo Reyes Melchor | | 4050. | Fuentes Lopez Mario |
| 3997. | Flores Marrufo Ruben Jesus | | 4051. | Fuentes Peraza Jose Martin |
| 3998. | Flores Martin Ramiro Edmundo | | 4052. | Galaz Cab Roger Armando |
| 3999. | Flores May Jose Antonio | | 4053. | Galaz Canto Geovani Guadalupe |
| 4000. | Flores May Liborio | | 4054. | Galaz Canul Waldemar |
| 4001. | Flores Medina Brandon Alexander | | 4055. | Galaz Leon Carlos Hernan |
| 4002. | Flores Mex Andres Alberto | | 4056. | Galaz Leon Oscar Felipe |
| 4003. | Flores Mex Carlos Javier | | 4057. | Galaz Pech Victor Manuel |
| 4004. | Flores Mex Fernando David | | 4058. | Galaz Thome Hernan Andrey |
| 4005. | Flores Mex Jorge Manuel | | 4059. | Galaz Uitz Manuel De Jesus |
| 4006. | Flores Mex Juan Jose | | 4060. | Galaz Vera Victor Eduardo |
| 4007. | Flores Ojeda Corazon De Jesus | | 4061. | Galera Coot Rodolfo Geovani |
| 4008. | Flores Osorno Jose Antonio | | 4062. | Galera Rueda Jose Rodrigo |
| 4009. | Flores Pech Luis Miguel | | 4063. | Galera Rueda Wilfrido |
| 4010. | Flores Peraza Teddy Gualberto | | 4064. | Gallardo Rodriguez Julian |
| 4011. | Flores Perez Alvaro | | 4065. | Galmiche Ligonio Horacio |
| 4012. | Flores Poot Gutberto | | 4066. | Gamboa Baeza Manuel Jesus |
| 4013. | Flores Ramayo Ricardo Ernesto | | 4067. | Gamboa Cervera Santiago Del Jesus |
| 4014. | Flores Ramon Juan | | 4068. | Gamboa Hu Javier Francisco |
| 4015. | Flores Rojas Pedro | | 4069. | Gamboa Leon Melchor Rafael |
| 4016. | Flores Romero Rodolfo Benjamin | | 4070. | Gamboa Noh Geovany Daniel |
| 4017. | Flores Rosas Arcadio | | 4071. | Gamboa Palma Luis Jesus |
| 4018. | Flores Santana Medardo Rene | | 4072. | Gamboa Palma Santos Damian |
| 4019. | Flores Solis Felipe Ricardo | | 4073. | Gamboa Patron Angel Jose |
| 4020. | Flores Solis Jose Camilo | | 4074. | Gamboa Peraza Pablo De La Cruz |
| 4021. | Flores Sonda Roman Alfonso | | 4075. | Gamboa Poot Jose Heliodoro |
| 4022. | Flores Uc Jose Alfonso | | 4076. | Gamboa Salas Erwin Esteban |
| 4023. | Flores Villanueva Juan Gabriel | | 4077. | Gamboa Sosa Roger Armando |
| 4024. | Flores Villanueva Leovigildo Manuel | | 4078. | Gamboa Uc Jorge Primitivo |
| 4025. | Flores Villanueva Martin | | 4079. | Gamboa Uc Jose Fernando |
| 4026. | Flores Xool Jose Luis | | 4080. | Gamboa Uc Juan Carlos |
| 4027. | Flores Y Dominguez Juventino | | 4081. | Garcia  Francisco Javier |
| 4028. | Flores Y Figueroa Catalino | | 4082. | Garcia Acosta Alfonso Manuel |
| 4029. | Flores Y Manrique Santos Lorenzo | | 4083. | Garcia Armenta Antonio |
| 4030. | Flores Yerves Jose Isidoro | | 4084. | Garcia Bojorquez Alejandro |
| 4031. | Flores Yervez Liborio Ramon | | 4085. | Garcia Bojorquez Jose Alberto |
| 4032. | Flores Zonda Narciso Roman | | 4086. | Garcia Bojorquez San Efren |
| 4033. | Flota Ake Roque Gabriel De Loreto | | 4087. | Garcia Canche Marcos |
| 4034. | Flota Caamal Luis Santiago | | 4088. | Garcia Canche Samuel |
| 4035. | Flota Casanova Eriberto Abraham | | 4089. | Garcia Cardeña Fernando Alonzo |
| 4036. | Flota Cocom Guillermo | | 4090. | Garcia Casanova Rene Baldomero |
| 4037. | Flota Mex Hugo Esteban | | 4091. | Garcia Chable Jose |
| 4038. | Franco Garcia Carlos Antonio | | 4092. | Garcia Chale Ismael Humberto |
| 4039. | Franco Palma Jesus Arturo | | 4093. | Garcia Chan Antonio Guadalupe |
| 4040. | Franco Victoria Jose Francisco | | 4094. | Garcia Chan Felipe De Jesus |
| 4041. | Frias  Martinez Jorge Enrique | | 4095. | Garcia Chan Jose Alberto |
| 4042. | Frias Mendoza Jose Mario | | 4096. | Garcia Cordova Jose Manuel |
| 4043. | Frias Mendoza Paul Enrique | | 4097. | Garcia Couoh Lorenzo Luis |
| 4044. | Fuentes  Rene | | 4098. | Garcia Couoh Ruperto |
| 4045. | Fuentes Contreras Agustin | | 4099. | Garcia Estrada Miguel Angel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4100. | Garcia Flores Jose Del Carmen |
| 4101. | Garcia Gomez Freddy Trinidad |
| 4102. | Garcia Herrera Octavio |
| 4103. | Garcia Lara Ventura |
| 4104. | Garcia Manrique Gabriel Alfonso |
| 4105. | Garcia Marrufo Rafael |
| 4106. | Garcia Marrufo Ricardo |
| 4107. | Garcia Monje Jose Antonio |
| 4108. | Garcia Morales Manuel |
| 4109. | Garcia Moreno Florencio |
| 4110. | Garcia Noh Miguel |
| 4111. | Garcia Ojendes Eden |
| 4112. | Garcia Pacheco Carlos Manuel |
| 4113. | Garcia Perez Felipe Rafael |
| 4114. | Garcia Perez Gilberto |
| 4115. | Garcia Pinto Gimer Orlando |
| 4116. | Garcia Pinzon Adalberto |
| 4117. | Garcia Pinzon Enrique Domingo |
| 4118. | Garcia Pinzon Isrrael Jesus |
| 4119. | Garcia Pinzon Roman De Atocha |
| 4120. | Garcia Ramirez Emiliano |
| 4121. | Garcia Rejon Silvestre |
| 4122. | Garcia Sanchez Juan Oswaldo |
| 4123. | Garcia Sanchez Lorenzo |
| 4124. | Garcia Sanchez Reyes Salomon |
| 4125. | Garcia Solis Hernan Fernando |
| 4126. | Garcia Tinal Mario Alfonso |
| 4127. | Garcia Tintore Juan Guadalupe |
| 4128. | Garcia Tun Eric Ivan |
| 4129. | Garcia Uc Jose Raul |
| 4130. | Garcia Uc Miguel Angel |
| 4131. | Garcia Uh Marcos Enrique |
| 4132. | Garcia Valiño Jose Manuel |
| 4133. | Garcia Valiño Rafael De Jesus |
| 4134. | Garduza Palma Herminio |
| 4135. | Garma Ake Luis Lazaro |
| 4136. | Garma Chan Eder Jofhre |
| 4137. | Garma Chan Fredy Ricardo |
| 4138. | Garma Mendez Rigel Eduardo |
| 4139. | Garma Osorio Luis Felipe |
| 4140. | Garrido Cohuo Luis Felipe |
| 4141. | Garrido Herrera Ruben Rodolfo |
| 4142. | Garrido Puga Miguel Angel |
| 4143. | Gasca Castillo Pedro |
| 4144. | Gasca Chuc Ruben Rafael |
| 4145. | Gil Jose Dolores |
| 4146. | Gil Lopez Jose Avelino |
| 4147. | Gil Poot Moises |
| 4148. | Gio Balam Armando Martin |
| 4149. | Gio Chan Eleazar |
| 4150. | Gio Chan Jose Raul |
| 4151. | Gio Chan Rafael |
| 4152. | Gio Chuc Jose Isabel |
| 4153. | Gio Koyoc Aurelio |

| | |
|---|---|
| 4154. | Gio Koyoc Jose Alberto |
| 4155. | Gio Poot Alfredo Guadalupe |
| 4156. | Gio Poot Jose Ines |
| 4157. | Gio Poot Jose Luis Rodrigo |
| 4158. | Godinez Cauich Cristian Cruz |
| 4159. | Godinez Cauich Jose Galindo |
| 4160. | Godoy Carrillo Manuel Gustavo |
| 4161. | Godoy Massa Daniel Antonio |
| 4162. | Godoy Trejo Gerardo |
| 4163. | Godoy Trejo Jesus |
| 4164. | Godoy Zapata Jesus |
| 4165. | Gomez Juan Francisco |
| 4166. | Gomez Pedro Jesus |
| 4167. | Gomez Alamilla Eddy De Jesus |
| 4168. | Gomez Angulo Jorge Raul |
| 4169. | Gomez Angulo Jose Francisco |
| 4170. | Gomez Angulo Juan Alberto |
| 4171. | Gomez Angulo Juan Isidro |
| 4172. | Gomez Aragones Victor Cesario |
| 4173. | Gomez Aungulo Jose Leonardo |
| 4174. | Gomez Avila Jose Emmanuel |
| 4175. | Gomez Baas Josue Gabriel |
| 4176. | Gomez Caballero Luis Alfonso |
| 4177. | Gomez Canul Enmanuel De Los Reyes |
| 4178. | Gomez Carballo Luis Enrique |
| 4179. | Gomez Cen Baltazar |
| 4180. | Gomez Chan Eligio |
| 4181. | Gomez Chi Felipe |
| 4182. | Gomez Chuc Agustin |
| 4183. | Gomez Chuc Carlos Andres |
| 4184. | Gomez Chuc Fredy German |
| 4185. | Gomez Chuc Luis Augusto |
| 4186. | Gomez Chuc Reynaldo |
| 4187. | Gomez Cicero Daniel Francisco |
| 4188. | Gomez De Los Santos Florentino |
| 4189. | Gomez Diaz Melecio |
| 4190. | Gomez Dominguez Carlos Felix |
| 4191. | Gomez Dominguez Fernando Raymundo |
| 4192. | Gomez Gomez Jhonatan De Jesus |
| 4193. | Gomez Hernandez Adislao |
| 4194. | Gomez Hernandez Tobias |
| 4195. | Gomez Juan Adan |
| 4196. | Gomez Lara Jorge Alberto |
| 4197. | Gomez Magaña Erasmo |
| 4198. | Gomez Maldonado Jesus Antonio |
| 4199. | Gomez Maldonado Luis Augusto |
| 4200. | Gomez Maldonado Manuel Alfredo |
| 4201. | Gomez Manzano Edwin Atocha |
| 4202. | Gomez Manzano Manuel Jesus |
| 4203. | Gomez May Leonardo Melchor |
| 4204. | Gomez Mena Carlos Concepcion |
| 4205. | Gomez Mena Ernesto |
| 4206. | Gomez Mezquita Julio |
| 4207. | Gomez Morales Pastor Enrique |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 4208. | Gomez Mugartegui Agustin | | 4262. | Gonzalez Cab Fredy Jesus |
| 4209. | Gomez Mugartegui Jose Juaquin | | 4263. | Gonzalez Cab Julio Antonio |
| 4210. | Gomez Nah Leonardo | | 4264. | Gonzalez Cabrera Jose Francisco |
| 4211. | Gomez Ojeda Juan Manuel | | 4265. | Gonzalez Campos Gaudencio Tomas |
| 4212. | Gomez Ojeda Pastor Augusto | | 4266. | Gonzalez Canto Angel Tomas |
| 4213. | Gomez Pech Gener Francisco | | 4267. | Gonzalez Canto Eddy Del Carmen |
| 4214. | Gomez Pech Jesus Adrian | | 4268. | Gonzalez Canto Emilio Gumercindo |
| 4215. | Gomez Pech Jose Daniel | | 4269. | Gonzalez Canto Jose Francisco |
| 4216. | Gomez Perez Amado | | 4270. | Gonzalez Canto Jose Nemecio |
| 4217. | Gomez Rangel Cesar Omar | | 4271. | Gonzalez Canul Eduardo Javier |
| 4218. | Gomez Rangel Nestor Eduardo | | 4272. | Gonzalez Ceme Pedro Jose Crissostomo |
| 4219. | Gomez Rangel Pastor Leobardo | | 4273. | Gonzalez Chan Nery Jesus |
| 4220. | Gomez Rodriguez Jose Javier | | 4274. | Gonzalez Chi Jose Leonel |
| 4221. | Gomez Rodriguez Julian | | 4275. | Gonzalez Coba Manuel |
| 4222. | Gomez Rodriguez Omar | | 4276. | Gonzalez Coba Miguel Angel |
| 4223. | Gomez Rodriguez Tano | | 4277. | Gonzalez Contreras Jesus Alfredo |
| 4224. | Gomez Sanchez Joaquin | | 4278. | Gonzalez Contreras Jose Pedro |
| 4225. | Gomez Santana Jacinto | | 4279. | Gonzalez Contreras Juan Crisostomo |
| 4226. | Gomez Tec Joaquin Eduardo | | 4280. | Gonzalez Contreras Leonardo |
| 4227. | Gomez Tome Baltazar | | 4281. | Gonzalez Couoh Damian Alfredo |
| 4228. | Gomez Tome Javier Jesus | | 4282. | Gonzalez Couoh Gabriel |
| 4229. | Gomez Tome Tomas Fernando | | 4283. | Gonzalez Couoh Gaspar Jesus |
| 4230. | Gomez Uicab Francisco | | 4284. | Gonzalez Crespo Angel David |
| 4231. | Gomez Uicab Fray Martin | | 4285. | Gonzalez Crespo Victor Francisco |
| 4232. | Gomez Vargas Bonifacio | | 4286. | Gonzalez Cruz Carlos Jesus |
| 4233. | Gongora Alcocer Angel Edgardo | | 4287. | Gonzalez Delgado Raul |
| 4234. | Gongora Barbosa Alejandro Jesus | | 4288. | Gonzalez Dominguez Reyes Isaias |
| 4235. | Gongora Barbosa Enrique De La Cruz | | 4289. | Gonzalez Dzib Raul |
| 4236. | Gongora Barbosa Freddy Rene | | 4290. | Gonzalez Dzul Ivan Javier |
| 4237. | Gongora Barbosa Ricardo Manuel | | 4291. | Gonzalez Escobar Victor Agustin |
| 4238. | Gongora Carbajal Jose Del Carmen | | 4292. | Gonzalez Espinoza Francisco |
| 4239. | Gongora Chulim Abelardo | | 4293. | Gonzalez Estrada Guberto |
| 4240. | Gongora Eligio Cesar Guadalupe | | 4294. | Gonzalez Estrada Russel |
| 4241. | Gongora Eligio Francisco Gabriel | | 4295. | Gonzalez Gonzalez Pedro Jose |
| 4242. | Gongora Ic Oscar Roberto | | 4296. | Gonzalez Herrera Freddy Mateo |
| 4243. | Gongora Parra Victorio | | 4297. | Gonzalez Herrera Porfirio |
| 4244. | Gongora Rivero Jose Arturo | | 4298. | Gonzalez Jimenez Gabriel Marcel |
| 4245. | Gongora Serralta Eric Raymundo | | 4299. | Gonzalez Jimenez Javier Armando |
| 4246. | Gongora Serralta Jose Abel | | 4300. | Gonzalez Jimenez Jose Renan |
| 4247. | Gongora Sierra Luis Alberto | | 4301. | Gonzalez Jimenez Santos Eleazar |
| 4248. | Gongora Tzuc Francisco Jose | | 4302. | Gonzalez Leon Juan Alberto |
| 4249. | Gonzalez  Gabriel | | 4303. | Gonzalez Lizama Jose Arcadio |
| 4250. | Gonzalez  Juan Crisostomo | | 4304. | Gonzalez Lizama Jose Esteban |
| 4251. | Gonzalez  Manuel Alberto | | 4305. | Gonzalez Lizama Josue Miguel |
| 4252. | Gonzalez Ake Francisco | | 4306. | Gonzalez Magaña Damian Ivan |
| 4253. | Gonzalez Angulo Gabriel Antonio | | 4307. | Gonzalez Martinez Jesus Rene |
| 4254. | Gonzalez Aragon Jose Luis | | 4308. | Gonzalez Martinez Jose Nicolas |
| 4255. | Gonzalez Aragon Nestor Javier | | 4309. | Gonzalez Martinez Raul |
| 4256. | Gonzalez Aragon Pablo De Jesus | | 4310. | Gonzalez May Felipe De Jesus |
| 4257. | Gonzalez Arjona Andres | | 4311. | Gonzalez May Jose Arturo |
| 4258. | Gonzalez Bacelis Angel Gabriel | | 4312. | Gonzalez May Lorenzo |
| 4259. | Gonzalez Borges Jose Arturo | | 4313. | Gonzalez Meceta Tomas |
| 4260. | Gonzalez Cab Angel Anuar | | 4314. | Gonzalez Mena Cristian Jesus |
| 4261. | Gonzalez Cab Carlos Miguel | | 4315. | Gonzalez Mena Jose Neptali |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4316. | Gonzalez Mezeta Gilberto | 4369. | Granda Palacios Freddy |
| 4317. | Gonzalez Mezeta Raul | 4370. | Graniel Chable Ismael Benjamin |
| 4318. | Gonzalez Moo Jose Eligio | 4371. | Graniel Chable Jesus Javier |
| 4319. | Gonzalez Morales Nemecio | 4372. | Gual Rosado Freddy Antonio |
| 4320. | Gonzalez Muñoz Tirzo | 4373. | Guemes Encalada Hector Jesus |
| 4321. | Gonzalez Ordoñez Jose Faustino | 4374. | Guemez Canul Jose Salvador |
| 4322. | Gonzalez Ordoñez Jose Wilbert Maximiliano | 4375. | Guemez Canul Luis Miguel |
| | | 4376. | Guemez Canul Reyes David |
| 4323. | Gonzalez Pech Atiel Ulises | 4377. | Guemez Esperon Miguel Angel |
| 4324. | Gonzalez Pech Atiely | 4378. | Guemez Ruiz Armando Javier |
| 4325. | Gonzalez Pinzon Raul | 4379. | Guerrero Castro Abel |
| 4326. | Gonzalez Pinzon Sixto Manuel | 4380. | Guerrero Valero Juan Bonifacio |
| 4327. | Gonzalez Pool Raul De Jesus | 4381. | Guillermo Garcia Roberto Gabriel |
| 4328. | Gonzalez Poot Jose Isidro | 4382. | Guillermo Y Nuñez Tomas |
| 4329. | Gonzalez Poot Luis Felipe | 4383. | Guirola Jimenez Alfredo |
| 4330. | Gonzalez Poot Luis Francisco | 4384. | Gurubel Chi Mardoqueo |
| 4331. | Gonzalez Poot Ruben | 4385. | Gurubel Dzul Ramiro Francisco |
| 4332. | Gonzalez Poot Victor Salvador | 4386. | Gurubel Escalante Bernabe Andres |
| 4333. | Gonzalez Ramos Ignacio | 4387. | Gurubel Escalante Daniel |
| 4334. | Gonzalez Rivero Petronilo | 4388. | Gurubel Galaz Angel Andres |
| 4335. | Gonzalez Rodriguez Edwin De Jesus | 4389. | Gurubel Ortiz Geovanny Alexander |
| 4336. | Gonzalez Salas Jorge Luis | 4390. | Gurubel Pat Asael |
| 4337. | Gonzalez Salazar Alberto Efrain | 4391. | Gutierrez Ake Miguel Angel |
| 4338. | Gonzalez Salvatierra Pedro Ivan | 4392. | Gutierrez Ake Paulino |
| 4339. | Gonzalez Sanchez Guberto Enrique | 4393. | Gutierrez Bacelis Carlos Enrique |
| 4340. | Gonzalez Sanchez Wilian Antonio | 4394. | Gutierrez Centeno Cornelio Ruben |
| 4341. | Gonzalez Sansores Jose Arturo | 4395. | Gutierrez Centeno David Urbano |
| 4342. | Gonzalez Sansores Jose Ruben | 4396. | Gutierrez Centeno Florencio Sebastian |
| 4343. | Gonzalez Sunza Felipe Reyes | 4397. | Gutierrez Centeno Luis Carlos |
| 4344. | Gonzalez Sunza Jose Nicanor | 4398. | Gutierrez Cortes Francisco Gregorio |
| 4345. | Gonzalez Sunza Manuel De Jesus | 4399. | Gutierrez Cruz Gerardo Neftali |
| 4346. | Gonzalez Tamay Santos Gilberto | 4400. | Gutierrez Esquivel Juan Jose |
| 4347. | Gonzalez Tamayo Gonzalo | 4401. | Gutierrez Esquivel Luis Miguel |
| 4348. | Gonzalez Tamayo Miguel Alejandro | 4402. | Gutierrez Flores Jose Marciano |
| 4349. | Gonzalez Tun Jose Gabriel | 4403. | Gutierrez Heredia Belisario |
| 4350. | Gonzalez Uh Sandro | 4404. | Gutierrez Pascual Felipe |
| 4351. | Gonzalez Vazquez Arnulfo | 4405. | Gutierrez Pech Erubell Guadalupe |
| 4352. | Gonzalez Y Estrella Gaspar | 4406. | Gutierrez Pech Miguel Angel |
| 4353. | Gonzalez Zamudio Jhony | 4407. | Gutierrez Peralta Mauro Arturo |
| 4354. | Gonzalez Zapata Vicente Harim | 4408. | Gutierrez Robleda Miguel Angel |
| 4355. | Gonzalez Zetina Francisco Javier | 4409. | Guzman Aguayo Alejandro |
| 4356. | Gonzalez Zetina Miguel Angel | 4410. | Guzman Carrillo Jose Jesus |
| 4357. | Gonzalez Zetina Ricardo | 4411. | Guzman Chavez Alejandro |
| 4358. | Gorocica Aguilar Ginder Alberto | 4412. | Guzman Coral Gibrahan Enrique |
| 4359. | Gorocica Sanchez Felix Antonio | 4413. | Guzman Coral Rodolfo |
| 4360. | Gorocica Y Coral Felix Arnulfo | 4414. | Guzman Pech Cristian Ignacio |
| 4361. | Gorocica Y Coral Fernando | 4415. | Guzman Ramirez Arturo |
| 4362. | Grajales Palmero Luis Alfredo | 4416. | Guzman Ramirez Miguel Angel |
| 4363. | Grajales Reyes Eddy Javier | 4417. | Guzman Vera Pedro Ignacio |
| 4364. | Granados  Edgar Geovani | 4418. | Haas Moo Jose Antonio |
| 4365. | Granados Cauich Rodolfo | 4419. | Hau  Jose Gonzalo |
| 4366. | Granados Esquivel Wilberth Bernardo | 4420. | Hau Caamal Ismael |
| 4367. | Granados Maldonado Rodolfo Alberto | 4421. | Hau Caamal Jesus Nemias |
| 4368. | Granda Contreras Abraham | 4422. | Hau Caamal Jose Moises |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 4423. | Hau Canche Teodoro | | 4477. | Hernandez Hernandez Baldemar |
| 4424. | Hau Cen Alberto | | 4478. | Hernandez Hernandez Joel |
| 4425. | Hau Cen Jorge Melchor | | 4479. | Hernandez Hernandez Juan Carlos |
| 4426. | Hau Kuk Clemente | | 4480. | Hernandez Hernandez Miguel |
| 4427. | Hau Loeza San Roque | | 4481. | Hernandez Hernandez Wilfrido |
| 4428. | Hau Ontiveros Alexis Abizail | | 4482. | Hernandez Hipolito Magdaleno |
| 4429. | Hau Puch Manuel Jesus | | 4483. | Hernandez Jimenez Mariano Marcial |
| 4430. | Hau Yam Miguel | | 4484. | Hernandez Juarez Zuriel |
| 4431. | Hay Puc Martiniano | | 4485. | Hernandez Ku Jose Guadalupe |
| 4432. | Haydar Rivero Emilio | | 4486. | Hernandez Lopez Enrique Del Jesus |
| 4433. | Heredia Huchinzon Mario Del Carmen | | 4487. | Hernandez Manzano David Francisco |
| 4434. | Heredia Molina Juan Carlos | | 4488. | Hernandez Martin Alberto |
| 4435. | Hermida Corea Carlos Armando | | 4489. | Hernandez Martinez Ciriaco |
| 4436. | Hermida Corea Tito Xavier | | 4490. | Hernandez Martinez Gregorio |
| 4437. | Hermida Palomo Abelardo | | 4491. | Hernandez Martinez Pablo |
| 4438. | Hernandez  Fernando | | 4492. | Hernandez Matos Sergio Valente |
| 4439. | Hernandez  Rafael  Vicente | | 4493. | Hernandez May Fernando Antonio |
| 4440. | Hernandez Abad Jesus Antonio | | 4494. | Hernandez May Jose Alfredo |
| 4441. | Hernandez Acosta Jose Del Angel | | 4495. | Hernandez May Manuel |
| 4442. | Hernandez Aviles Jose Cayetano | | 4496. | Hernandez May Ramon |
| 4443. | Hernandez Avilez Hector | | 4497. | Hernandez Medrano Eliazar Gamaliel |
| 4444. | Hernandez Azamar Daniel | | 4498. | Hernandez Medrano Heber Mizrain |
| 4445. | Hernandez Balam Javier Arturo | | 4499. | Hernandez Medrano Hipolito Adrian |
| 4446. | Hernandez Ballinas Alejandro | | 4500. | Hernandez Mendez Angel Antonio |
| 4447. | Hernandez Borges Gedeoni Hasarias | | 4501. | Hernandez Morales Ismael Jesus |
| 4448. | Hernandez Borges Jose Manuel | | 4502. | Hernandez Nadal Miguel Isidro |
| 4449. | Hernandez Borges Juan Alberto | | 4503. | Hernandez Nicoli Andres Francisco |
| 4450. | Hernandez Borges Nehemias Alonso | | 4504. | Hernandez Ojeda Andres |
| 4451. | Hernandez Bouchot Jose | | 4505. | Hernandez Olan Ramon |
| 4452. | Hernandez Campos Abricel | | 4506. | Hernandez Pech Pascual |
| 4453. | Hernandez Campos Henry Oswaldo | | 4507. | Hernandez Pech Roger Santiago |
| 4454. | Hernandez Campos Rubicel | | 4508. | Hernandez Pech Sergio Rolando |
| 4455. | Hernandez Camul Eliseo | | 4509. | Hernandez Peres Encarnacion |
| 4456. | Hernandez Camul Jose Antonio | | 4510. | Hernandez Perez Didier Efren |
| 4457. | Hernandez Camul Jose Isaias | | 4511. | Hernandez Perez Luis Javier |
| 4458. | Hernandez Camul Juan Carlos | | 4512. | Hernandez Pool Ramulfo |
| 4459. | Hernandez Carrillo Leonardo | | 4513. | Hernandez Puch Daniel |
| 4460. | Hernandez Castro Jose Luis De Jesus | | 4514. | Hernandez Rios Vicente |
| 4461. | Hernandez Cen Juan Gilberto | | 4515. | Hernandez Sanchez Esau |
| 4462. | Hernandez Cervantes Carlos Antonio | | 4516. | Hernandez Sanchez Henry |
| 4463. | Hernandez Charruf Carlos | | 4517. | Hernandez Sanchez Humberto |
| 4464. | Hernandez Chi Carlos Bernardo | | 4518. | Hernandez Sanchez Natividad |
| 4465. | Hernandez Chi Jose Ubaldo | | 4519. | Hernandez Sanchez Silver |
| 4466. | Hernandez Chi Juan | | 4520. | Hernandez Santos Julio |
| 4467. | Hernandez Cob David Enrique | | 4521. | Hernandez Tec Favio Antonio |
| 4468. | Hernandez Cob Gabriel | | 4522. | Hernandez Trejo Luis Antonio |
| 4469. | Hernandez Cocom Jesus Orlando | | 4523. | Hernandez Valencia Cruz |
| 4470. | Hernandez Contreras Raul Del Carmen | | 4524. | Hernandez Velazquez Juan |
| 4471. | Hernandez Crespo Carlos Jesus | | 4525. | Hernandez Ventura Valente |
| 4472. | Hernandez Diaz Jose Dolores | | 4526. | Herrera  Francisco |
| 4473. | Hernandez Diaz Jose Roberto | | 4527. | Herrera  Julio Alberto |
| 4474. | Hernandez Ferreira Oscar Antonio | | 4528. | Herrera  Manzano Miguel Edilberto |
| 4475. | Hernandez Flores Miguel Angel | | 4529. | Herrera  Mario |
| 4476. | Hernandez Gonzalez Jhonny Jesus | | 4530. | Herrera  Roberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 4531. | Herrera Aguilar Gaspar | 4585. | Herrera Uc Adalberto |
| 4532. | Herrera Aguilar Melchor Efrain | 4586. | Herrera Uscanga Heladio |
| 4533. | Herrera Alvarado Victor Manuel | 4587. | Herrera Ventura Miguel Alberto |
| 4534. | Herrera Amaya Octavio Francisco | 4588. | Herrera Zapata Jose Luis Reynaldo |
| 4535. | Herrera Aranda Nelson David | 4589. | Hipolito Rodriguez Manuel Lazaro |
| 4536. | Herrera Arias Homero | 4590. | Hoch Chan Jorge Marcelino |
| 4537. | Herrera Ay Jose Nainael | 4591. | Hoch Figueroa Juan Pablo |
| 4538. | Herrera Canto Juan Gualberto | 4592. | Hoch Figueroa Marcos Emigdio |
| 4539. | Herrera Canto Pedro Eduardo | 4593. | Hoil Bracamonte Roberto Elias De Jesus |
| 4540. | Herrera Cardeña Mario Aaron | 4594. | Hoil Chale Jose Santos Benjamin |
| 4541. | Herrera Cardeña Silvio Eugenio | 4595. | Hoil Chale Nicolas |
| 4542. | Herrera Castro Fernando Harmin | 4596. | Hoil Chimal Jose Armando |
| 4543. | Herrera Castro Jose Isabel | 4597. | Hoil Chimal Jose Marcelino |
| 4544. | Herrera Cauich Antonio De Padua | 4598. | Hoil Chimal Victor Manuel |
| 4545. | Herrera Cauich Gaspar | 4599. | Hoil Mora Angel Rafael |
| 4546. | Herrera Cauich Manuel Jesus | 4600. | Horta De La Rosa Luis Alberto |
| 4547. | Herrera Cauich Manuel Jesus | 4601. | Horta Ramos Luis Alberto |
| 4548. | Herrera Cauich Ruben Alfredo | 4602. | Hoy Cutz Jorge |
| 4549. | Herrera Chan Ernesto Emiliano | 4603. | Hoy Martin Primitivo |
| 4550. | Herrera Chan Victor Manuel | 4604. | Hoy Nah Guadencio |
| 4551. | Herrera Contreras Flavio Jesus | 4605. | Hoy Poot Pedro |
| 4552. | Herrera Contreras Roberto Efrain | 4606. | Hoy Poot Santiago |
| 4553. | Herrera Escamilla Cesar Augusto | 4607. | Hoy Tamayo Carlos Alberto |
| 4554. | Herrera Escamilla Edgar Demetrio | 4608. | Hoy Tun Fausto Antonio |
| 4555. | Herrera Flores Crecencio | 4609. | Hu Aguayo Jose Martin |
| 4556. | Herrera Gurubel Raul Alberto | 4610. | Hu Cansino Juan Pablo |
| 4557. | Herrera Gutierrez Humberto Ysrrael | 4611. | Hu Ek Alfredo Abigail |
| 4558. | Herrera Herrera Baltazar Enrique | 4612. | Hu Trinidad Claudio Enrique |
| 4559. | Herrera La Hoz Jorge | 4613. | Hu Tun Jorge Marcelino |
| 4560. | Herrera Lira Jorge | 4614. | Huchim  Jose Concepcion |
| 4561. | Herrera Lopez Pedro | 4615. | Huchim Ake Carlos Enrique |
| 4562. | Herrera Martinez Claudio | 4616. | Huchim Ake Carlos Geremias |
| 4563. | Herrera Martinez Demetrio | 4617. | Huchim Ake Patricio |
| 4564. | Herrera Martinez Guadalupe | 4618. | Huchim Brito Jose Efren |
| 4565. | Herrera Martinez Santiago | 4619. | Huchim Canul Faustino |
| 4566. | Herrera May Jose Simon | 4620. | Huchim Castillo Jorge Arturo |
| 4567. | Herrera May Juan Alberto | 4621. | Huchim Castillo Jose Redentor |
| 4568. | Herrera Nah Felipe Abundo | 4622. | Huchim Castillo Ronel Gerardo |
| 4569. | Herrera Nah Roger Marcelino | 4623. | Huchim Kumul Jose Alberto |
| 4570. | Herrera Ojeda Moises | 4624. | Huchim Lopez Javier Alexander |
| 4571. | Herrera Ojeda Natanael | 4625. | Huchim Lopez Jose Ramon |
| 4572. | Herrera Ojeda Noe | 4626. | Huchim Lopez Roman Mateo |
| 4573. | Herrera Ortiz Alfonso Alejandro | 4627. | Huchim Montalvo Jacinto |
| 4574. | Herrera Palacios Christian Jair | 4628. | Huchim Tzacun Jaasiel Rene |
| 4575. | Herrera Palma Pedro | 4629. | Huchim Tzacun Victor Manuel |
| 4576. | Herrera Pech Joaquin | 4630. | Huchim Uicab Asuncion |
| 4577. | Herrera Perez Eliud | 4631. | Huchim Uicab Felipe Santiago |
| 4578. | Herrera Perez Ezequiel | 4632. | Huchim Uicab Victor Manuel |
| 4579. | Herrera Perez Joel | 4633. | Huchim Vera Josue Alberto |
| 4580. | Herrera Puc Jesus Manuel | 4634. | Huerta Angulo Jose Alberto |
| 4581. | Herrera Ruiz Ines Antonio | 4635. | Huerta Uc Omar Alberto |
| 4582. | Herrera Sanchez Carlos Alfonso. | 4636. | Huh Huchim Herculano Benjamin |
| 4583. | Herrera Sanchez Javier | 4637. | Huh Poot Pascual |
| 4584. | Herrera Sosa Jose | 4638. | Huh Trinidad Jose Alfredo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4639. | Huscanga Cordova Nicolas |
| 4640. | Ibarra Pech Oscar Hernan |
| 4641. | Ihuit Cerbantes Arturo |
| 4642. | Ihuit Enriquez Jose Gabriel |
| 4643. | Interian Aguiñaga Jorge Vindeñal |
| 4644. | Interian Chable Jorge Armando |
| 4645. | Interian Chable Luis Alberto |
| 4646. | Interian Medina Emilio |
| 4647. | Isidro  May Oscar Ricardo |
| 4648. | Itza Chan Esteban |
| 4649. | Itza Chan Julio Marcos |
| 4650. | Itza Tamayo Javier Antonio |
| 4651. | Iuit Angulo Eduardo |
| 4652. | Iuit Barbudo Jesus Remigio |
| 4653. | Iuit Chay Felipe Patricio |
| 4654. | Iuit Contreras Jorge Emilio |
| 4655. | Iuit Enriquez Jose Deciderio |
| 4656. | Iuit Enriquez Jose Luis |
| 4657. | Iuit Gomez Eider Adrian |
| 4658. | Iuit Gomez Juan Diego |
| 4659. | Iuit Gomez Wilberth Rene |
| 4660. | Iuit Hu Jose Gerardo |
| 4661. | Iuit Hu Jose Ramiro |
| 4662. | Iuit Hu San Marcelino |
| 4663. | Iuit Jimenez Jose Asuncion |
| 4664. | Iuit Matu Jose Candelario |
| 4665. | Iuit Matu Secundino |
| 4666. | Iuit May Felipe De Jesus |
| 4667. | Iuit May Jose Luis |
| 4668. | Iuit Pech Eduardo |
| 4669. | Iuit Pech Fredeswindo |
| 4670. | Iuit Pech Geovany |
| 4671. | Iuit Pech Ismael |
| 4672. | Iuit Pech Jose Efrain |
| 4673. | Iuit Uh Ricardo |
| 4674. | Iuit Y Jimenez Eugenio |
| 4675. | Iuit Y Mooh Manuel |
| 4676. | Ix Chi Jose Macario Matias |
| 4677. | Ix Zamudio Ruben Gabriel |
| 4678. | Izquiero De Dios Jose De La Luz |
| 4679. | Jaramillo Quetz Dionel |
| 4680. | Jaramillo Quetz Jose Hiliberto |
| 4681. | Jaramillo Quetz Leonardo |
| 4682. | Jimenez  Juan |
| 4683. | Jimenez  Marcos Alberto |
| 4684. | Jimenez  Margarito |
| 4685. | Jimenez Angulo Edgar Rodrigo |
| 4686. | Jimenez Aragon Oracio Arturo |
| 4687. | Jimenez Aragon Wilberth Saul |
| 4688. | Jimenez Aviles Eligio De Jesus |
| 4689. | Jimenez Aviles Jose Flaviano |
| 4690. | Jimenez Aviles Luis Miguel |
| 4691. | Jimenez Baeza Roberto |
| 4692. | Jimenez Brito Junior Neftaly |

| | |
|---|---|
| 4693. | Jimenez Cab Alberto |
| 4694. | Jimenez Cab Miguel Angel |
| 4695. | Jimenez Cab Santiago |
| 4696. | Jimenez Canto Juan |
| 4697. | Jimenez Canto Julian |
| 4698. | Jimenez Canto Teofilo |
| 4699. | Jimenez Cetz Jose Roberto |
| 4700. | Jimenez Chan Jorge Octavio |
| 4701. | Jimenez Chan Jose Guadalupe |
| 4702. | Jimenez Chan Julian |
| 4703. | Jimenez Chan Onesimo |
| 4704. | Jimenez Chay Francisco Javier |
| 4705. | Jimenez Cortes Luis Miguel |
| 4706. | Jimenez Euan Wilberth Alonso |
| 4707. | Jimenez Gutierrez Roman |
| 4708. | Jimenez Herrera Arturo Enrique |
| 4709. | Jimenez Magaña Carlos Rene |
| 4710. | Jimenez Magaña Jose Antonio |
| 4711. | Jimenez Magaña Roman German |
| 4712. | Jimenez Martinez Francisco Javier |
| 4713. | Jimenez Martinez Juan Carlos |
| 4714. | Jimenez Martinez Mateo |
| 4715. | Jimenez Martinez Paul Caney |
| 4716. | Jimenez Noh Andres |
| 4717. | Jimenez Noh Eligio Manuel |
| 4718. | Jimenez Noh Pedro Celestino |
| 4719. | Jimenez Noh Ricardo Jesus |
| 4720. | Jimenez Noh Wilbert |
| 4721. | Jimenez Osorio Gilberto Orlando |
| 4722. | Jimenez Pat Jorge Armin |
| 4723. | Jimenez Pech Alfredo Bartolo |
| 4724. | Jimenez Pech Celestino |
| 4725. | Jimenez Pech Jaime Raul |
| 4726. | Jimenez Pech Jose Roger |
| 4727. | Jimenez Peña Ivan Fabricio |
| 4728. | Jimenez Pomol Juan Miguel |
| 4729. | Jimenez Quiñones Jose Raul |
| 4730. | Jimenez Reyes Simon |
| 4731. | Jimenez Rojas Luis Alberto |
| 4732. | Jimenez Sosa Ricardo Antonio |
| 4733. | Jimenez Sosa Santos Juan Magdiel |
| 4734. | Jimenez Tzab Ana Laura |
| 4735. | Jimenez Uh Juan Beimar |
| 4736. | Jimenez Uicab Juan Ricardo |
| 4737. | Jimenez Y Canto Crescencio |
| 4738. | Jimenez Y Cortes Jorge Alfredo |
| 4739. | Jimenez Y Cortez Adiel |
| 4740. | Jimenez Y Leon Rosendo |
| 4741. | Juarez Godinez Roberto |
| 4742. | Juarez Perez Horan |
| 4743. | Juarez Perez Samuel |
| 4744. | Juarez Rodriguez Rafael Eduardo |
| 4745. | Juarez Rodriguez Rigel Israel |
| 4746. | Kan Gutierrez Julian Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 4747. | Kantun Ascorra Pascual | | 4801. | Koyoc Martin Jesus Arcadio |
| 4748. | Kantun Azcorra Fernando | | 4802. | Koyoc Poot Secundino |
| 4749. | Kantun Brito Eduardo | | 4803. | Ku  Gilberto |
| 4750. | Kantun Brito Jorge Manuel | | 4804. | Ku  Reyes Esteban |
| 4751. | Kantun Brito Luis Alberto | | 4805. | Ku Acosta Jesus Alfredo |
| 4752. | Kantun Chan Jaime Eustaquio | | 4806. | Ku Aldecua Densil Rodrigo |
| 4753. | Kantun Chavez Jorge Ruperto | | 4807. | Ku Alvarez Felipe Roberto |
| 4754. | Kantun Colli Angel Marcos | | 4808. | Ku Alvarez Jose Silvio |
| 4755. | Kantun Cruz Juan Jose | | 4809. | Ku Canche Cesar Alvaro |
| 4756. | Kantun Cruz Mauro Armando | | 4810. | Ku Canche Jose Andres |
| 4757. | Kantun Dzul Danny Emmanuel | | 4811. | Ku Castro Galdino |
| 4758. | Kantun Dzul Jose Porfirio | | 4812. | Ku Castro Jose Raul |
| 4759. | Kantun Dzul Jose Rodrigo | | 4813. | Ku Castro Wilberth Gaspar |
| 4760. | Kantun Dzul Luis Fernando | | 4814. | Ku Choc Isac |
| 4761. | Kantun Jimenez Juan Carlos | | 4815. | Ku Chuc Jesus Enrique |
| 4762. | Kantun Ku Diego Armando | | 4816. | Ku Chuc Mario Orlando |
| 4763. | Kantun Moo Santos Osvaldo | | 4817. | Ku Chuc Santos Antonio |
| 4764. | Kantun Naal Esteban | | 4818. | Ku Ciau Jorge Alejandro |
| 4765. | Kantun Naal Jorge Alberto | | 4819. | Ku Ciau Leon Edilberto |
| 4766. | Kantun Naal Jose Del Carmen | | 4820. | Ku Cime Angel Roberto |
| 4767. | Kantun Naal Jose Fernando | | 4821. | Ku Cime Armando Santiago |
| 4768. | Kantun Perez Luis Antonio | | 4822. | Ku Cime Francisco Javier |
| 4769. | Kantun Perez Manuel Jesus | | 4823. | Ku Cime Manuel Jesus |
| 4770. | Kantun Poot Jose Javier | | 4824. | Ku Cruz Emilio Anastacio |
| 4771. | Kantun Tinal Raul Renan | | 4825. | Ku Cruz Santos Clemente |
| 4772. | Kantun Ventura Cristian Josue | | 4826. | Ku Dzul Roberto Jesus |
| 4773. | Kantun Ventura Jesus Alejandro | | 4827. | Ku Garcia Julio Cesar |
| 4774. | Kantun Y Perez Jose Ruben | | 4828. | Ku Garibay Willian Enrique |
| 4775. | Kau Chable Cristobal | | 4829. | Ku Gonzalez Jimmy Damir |
| 4776. | Kauil Rivas Jose Manuel | | 4830. | Ku Gonzalez Nigel Giovanny |
| 4777. | Kauil Y Mendoza Luis Alonso | | 4831. | Ku Ku Jose Luis De Gonzaga |
| 4778. | Kauil Yam Henri Benjamin | | 4832. | Ku Ku Juan Carlos |
| 4779. | Keb Ortiz Gerardo Mercedes | | 4833. | Ku Ku Manuel Esteban De La Cruz |
| 4780. | Ketz Nah Jose Tomas | | 4834. | Ku Kuk Ricardo |
| 4781. | Kini May Juan Nicolas | | 4835. | Ku Loeza Victor Emilio |
| 4782. | Kini Polanco Jorge Carlos Santiago | | 4836. | Ku Martin Luis Abelardo |
| 4783. | Kini Tamayo Francisco Manuel | | 4837. | Ku May Carlos |
| 4784. | Kini Tamayo Hipolito Ismael | | 4838. | Ku May Gazpar |
| 4785. | Kini Tamayo Joel | | 4839. | Ku Moo Antonio |
| 4786. | Kini Tamayo Virginio | | 4840. | Ku Moo Evelio |
| 4787. | Kini Tzec Francisco | | 4841. | Ku Moreno Carlos Enrique |
| 4788. | Kini Y Tzec Jose Carmelo | | 4842. | Ku Moreno Jose Luis |
| 4789. | Kituc Y Cutz Pedro | | 4843. | Ku Moreno Manuel Arturo |
| 4790. | Koh Cauich Saturnino | | 4844. | Ku Mut Luis Alberto |
| 4791. | Koh Echeverria Mario | | 4845. | Ku Mut Miguel Angel |
| 4792. | Koh Huitz Daniel | | 4846. | Ku Mut Rogelio Oracio |
| 4793. | Koh Martinez Manuel | | 4847. | Ku Ortiz Gilberto Jose |
| 4794. | Koh Tzuc Jose Ermitanio | | 4848. | Ku Pacheco Ignacio Caldelario |
| 4795. | Koo Chi Celestino | | 4849. | Ku Palma Eliseo |
| 4796. | Koo Chi Juan Bautista | | 4850. | Ku Pat Juan De La Cruz |
| 4797. | Koo Chi Pedro Damian | | 4851. | Ku Pech Esteban Cruz |
| 4798. | Koo Chi Victor Manuel | | 4852. | Ku Pech Florencio Florentino |
| 4799. | Koo Martin Juan Jose | | 4853. | Ku Pech Luis Antonio |
| 4800. | Koyoc Cetina Luis Enrique | | 4854. | Ku Pech Manuel Jose |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4855. | Ku Polanco German |
| 4856. | Ku Sanchez Melquiades Antonio |
| 4857. | Ku Solis Reyes Esteban |
| 4858. | Ku Sosa Pedro Severiano |
| 4859. | Ku Tox Cristian Geovani |
| 4860. | Ku Tzuc Jose Anastacio |
| 4861. | Ku Uicab Angel William |
| 4862. | Ku Vargas Luis Antonio |
| 4863. | Ku Xool Jorge Manuel |
| 4864. | Ku Y Ku Bartolo Luis |
| 4865. | Ku Yam Juan Jose De La Cruz |
| 4866. | Ku Zaldivar Jorge |
| 4867. | Kuc Campos Marcos Herminio |
| 4868. | Kuc Lopez Arcenio Ernesto |
| 4869. | Kug Garcia Jose Nicolas |
| 4870. | Kug Garcia Victor Gaspar |
| 4871. | Kuh Barroso Edgar Agustin |
| 4872. | Kuh Oxte Froylan |
| 4873. | Kuk  Luis Felipe |
| 4874. | Kuk Campos Manuel Jesus |
| 4875. | Kuk Herguera Juan Manuel |
| 4876. | Kuk Ku Ignacio Otilio |
| 4877. | Kuk Ku Victor Antonio |
| 4878. | Kuk Kuman Carlos Daniel |
| 4879. | Kuk Kuman Gilberto |
| 4880. | Kuk Xool Wilbert Ricardo |
| 4881. | Kuman Aviles Juan Pablo |
| 4882. | Kuman Be Carlos Enrique |
| 4883. | Kuman Be Juan Francisco |
| 4884. | Kuman Canul Ramon Paulino |
| 4885. | Kuman Kanul Pablo |
| 4886. | Kuman Oxte Juan Bautista |
| 4887. | Kuman Pool Felipe De Jesus |
| 4888. | Kuman Poot Buenaventura |
| 4889. | Kumul  Clemente |
| 4890. | Kumul Canul Roger Alfonso |
| 4891. | Kumul Canul Wilberth |
| 4892. | Kumul Couoh Abelardo De Jesus |
| 4893. | Kumul Fajardo Pedro Jose |
| 4894. | Kumul Puga Alfredo Ismael |
| 4895. | Kumul Puga Hilario |
| 4896. | Kumul Puga Jose Alberto |
| 4897. | Kuuc Cutz Juan Pedro |
| 4898. | Kuuc Y Pech Marcos Herminio |
| 4899. | Kuyoc Can Juan Domingo |
| 4900. | Kuyoc Can Juan Pablo |
| 4901. | Kuyoc Can Silvestre Copertino |
| 4902. | Kuyoc Medina Eric Ariel |
| 4903. | Kuyoc Uc Jose Juan |
| 4904. | Kuyok Can Manuel Atocha |
| 4905. | Labadores Cupul Gabriel Alberto |
| 4906. | Landeros Cab Matusalen |
| 4907. | Landeros Camacho Gerson Aaron |
| 4908. | Lara  Agustin |

| | |
|---|---|
| 4909. | Lara Ancona Angel Leopoldo |
| 4910. | Lara Ancona Pastor Leobardo |
| 4911. | Lara Basto Pascual Bailon |
| 4912. | Lara Cab Darwin Adrian |
| 4913. | Lara Castillo Fernando Rene |
| 4914. | Lara Castillo Ramiro Eduardo |
| 4915. | Lara Celis Pedro |
| 4916. | Lara Celis Reyes Melecio |
| 4917. | Lara Dominguez Andy Melchor |
| 4918. | Lara Dominguez Cristian Gilberto |
| 4919. | Lara Dominguez Edgardo |
| 4920. | Lara Dominguez Ismael |
| 4921. | Lara Dominguez Jose Arcangel |
| 4922. | Lara Dominguez Manuel Jesus |
| 4923. | Lara Dominguez Miguel Emilio |
| 4924. | Lara Garcia Dionicio Del Carmen |
| 4925. | Lara Lara Julio Cesar |
| 4926. | Lara Tun Gilberth Alexander |
| 4927. | Lara Zapata Angel Adrian |
| 4928. | Lara Zapata Jorge Ricardo |
| 4929. | Lara Zapata Juan Gabriel |
| 4930. | Lares Medina Felix |
| 4931. | Lastra Esquivel Dagoberto |
| 4932. | Lastra Hernandez Alejandro |
| 4933. | Lastra Nadal Didier Alejandro |
| 4934. | Lastra Y Perera Fredi Alejandro |
| 4935. | Lavadores  Julian |
| 4936. | Lavadores Be Francisco Santiago |
| 4937. | Lavadores Cupul Carlos Enrique |
| 4938. | Lavadores Cupul Henry Leonel |
| 4939. | Lavadores Gomez Aldrin Eulogio |
| 4940. | Lavadores Gomez Elwin Cristian |
| 4941. | Lavadores Herrera Gilberto |
| 4942. | Lavadores Herrera Juan Augusto |
| 4943. | Lavadores Medina Felipe Manuel |
| 4944. | Lavadores Pat Angel Enrique |
| 4945. | Lavadores Pech Juan Asterio |
| 4946. | Lavadores Perez Gabino |
| 4947. | Lavadores Perez Gabriel Jose Arcangel |
| 4948. | Lavalle Chavez Roberto |
| 4949. | Lavalle Kantun Damian |
| 4950. | Lavalle Kantun Henry Geovani |
| 4951. | Lavalle Loria Mario Alberto |
| 4952. | Lavalle Roque Eduardo Rey |
| 4953. | Lavalle Tec Alejandro |
| 4954. | Lavalle Tec Jose Fernando |
| 4955. | Lavalle Y Valencia Roberto |
| 4956. | Lazos Aguilar Francisco Alexander |
| 4957. | Leon  Francisco Gabriel |
| 4958. | Leon Canul Jose Aurelio |
| 4959. | Leon Canul Jose Edilberto Rey |
| 4960. | Leon Canul Jose Ignacio |
| 4961. | Leon Castro Wildoberto |
| 4962. | Leon Catzin Fernando Israel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 4963. | Leon Ceballos Didier Saturnino |
| 4964. | Leon Ceballos Noe Moises |
| 4965. | Leon Centurion Marco Antonio |
| 4966. | Leon Cetina Eleazar |
| 4967. | Leon Chan Jose Rodolfo |
| 4968. | Leon Chan Marcelino |
| 4969. | Leon Cob Jose Enrique |
| 4970. | Leon Contreras Carlos |
| 4971. | Leon Contreras Pedro Jesus |
| 4972. | Leon Cortez Jorge Alberto |
| 4973. | Leon Dorantes Jesus Javier |
| 4974. | Leon Gamboa Manuel Jesus |
| 4975. | Leon Garcia Jose Rene |
| 4976. | Leon Garcia Sabino |
| 4977. | Leon Juarez Juan |
| 4978. | Leon Leon Gonzalo De Jesus |
| 4979. | Leon Martinez Tomas Fernando |
| 4980. | Leon Martinez Victor Manuel |
| 4981. | Leon Mex Rosendo Mariano |
| 4982. | Leon Morales Carlos |
| 4983. | Leon Novelo Fausto Jose |
| 4984. | Leon Pacheco Irving David |
| 4985. | Leon Pacheco Russell Alberto |
| 4986. | Leon Palma Monico Antonio |
| 4987. | Leon Paredes Fernando |
| 4988. | Leon Paredes Jorge Armando |
| 4989. | Leon Paredes Saturnino |
| 4990. | Leon Perez Hermin Fernando |
| 4991. | Leon Reynoso Alberto De Jesus |
| 4992. | Leon Rosado Nadir |
| 4993. | Leon Rosas Fausto Jose |
| 4994. | Leon Sanchez Angel |
| 4995. | Leon Soto Braulio Jose |
| 4996. | Leon Soto Manuel Jesus |
| 4997. | Leon Y Basto Fraele Martin |
| 4998. | Leon Y Chan Fernando |
| 4999. | Leon Y Contreras Juan Jose |
| 5000. | Lilly Tintore Miguel Antonio |
| 5001. | Lira Canche Jose Alberto |
| 5002. | Lira Canche Jose Gerardo |
| 5003. | Lira Castro Erik Basilio |
| 5004. | Lira Castro Reyes De Jesus |
| 5005. | Lira Chim Angel Damian |
| 5006. | Lira Chim David Israel |
| 5007. | Lira Chim Jimmy Jesus |
| 5008. | Lira Chim Jose Hernan |
| 5009. | Lira Chim Rene Alberto |
| 5010. | Lira Ek Jose Humberto |
| 5011. | Lira Ek Juan Carlos |
| 5012. | Lira Ek Loreto De La Cruz |
| 5013. | Lira Ek Reyes Roque Jacinto |
| 5014. | Lira Herrera Moises |
| 5015. | Lira Lopez Jose Ramos |
| 5016. | Lira Mac Jorge Silveiro |

| | |
|---|---|
| 5017. | Lira Moo Fernando |
| 5018. | Lira Moo Francisco |
| 5019. | Lira Moo Luis Alfonso |
| 5020. | Lira Pacheco Alejandro |
| 5021. | Lira Pacheco Carlos Antonio |
| 5022. | Lira Pacheco Jose Antonio |
| 5023. | Lira Pacheco Jose Baltazar |
| 5024. | Lira Pacheco Jose Edilberto |
| 5025. | Lira Pacheco Julian Baltazar |
| 5026. | Lira Pacheco Omar Constancio |
| 5027. | Lira Pacheco Wilbert Alberto |
| 5028. | Lira Rodriguez Alvaro Rodrigo |
| 5029. | Lira Rodriguez Francisco |
| 5030. | Lira Rodriguez Fredy Alberto |
| 5031. | Lira Rodriguez Jorge Armando |
| 5032. | Lira Rodriguez Jose Guillermo |
| 5033. | Lira Rodriguez Miguel Antonio |
| 5034. | Lira Troncoso Jose Luciano |
| 5035. | Lira Troncoso Rigoberto |
| 5036. | Lizama Jose Juan Bosco |
| 5037. | Lizama Argaez Francisco Javier |
| 5038. | Lizama Argaez Isauro |
| 5039. | Lizama Baeza Julian |
| 5040. | Lizama Be Mauro Jesus |
| 5041. | Lizama Canul Adiel |
| 5042. | Lizama Castillo Adalberto |
| 5043. | Lizama Chan Jesus Andres |
| 5044. | Lizama Cordova Eloy |
| 5045. | Lizama Couoh Linberth Addiel |
| 5046. | Lizama Duran Isauro |
| 5047. | Lizama Duran Renan |
| 5048. | Lizama Duran Santiago |
| 5049. | Lizama Esparza Eberto |
| 5050. | Lizama Esparza Miguel |
| 5051. | Lizama Lizama Marcelo |
| 5052. | Lizama Lizama Nereo Aquileo |
| 5053. | Lizama Lizama Reyes Gaspar |
| 5054. | Lizama Lopez Gerardo |
| 5055. | Lizama May Javier |
| 5056. | Lizama Morales Manuel Jesus |
| 5057. | Lizama Muñoz Felix Fernando |
| 5058. | Lizama Muñoz Ricardo Leonel |
| 5059. | Lizama Peraza Angel Moises |
| 5060. | Lizama Sabido Luis Orlando |
| 5061. | Lizama Tun Angel Alberto |
| 5062. | Lizama Uh Santiago Nicolas |
| 5063. | Lizama Uicab Abdi Rosendo |
| 5064. | Lizama Uicab Haruel Rene |
| 5065. | Lizama Uicab Jadiel Jesus |
| 5066. | Lizama Uicab Sergio Javier |
| 5067. | Lizama Y Aldecua Manuel Jesus |
| 5068. | Lizama Y Canul Luis Felipe |
| 5069. | Lizama Y May Abelardo |
| 5070. | Lizarraga Balam Miguel Angel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 5071. | Lizarraga Dzib Galan Florentino | | 5125. | Lopez Chan Joel Sebastian |
| 5072. | Lizarraga Montalvo Miguel Angel | | 5126. | Lopez Chan Wilberth Alonzo |
| 5073. | Llama Aguallo Jesus Javier | | 5127. | Lopez Che Jesus |
| 5074. | Llama Dzib Francisco Javier | | 5128. | Lopez Cime Felipe De Jesus |
| 5075. | Llama Dzib Jose Idelfonso | | 5129. | Lopez Coral Jose Luis |
| 5076. | Llama Dzib Luis Antonio | | 5130. | Lopez Cruz Fernando Javier |
| 5077. | Llama Dzib Rodolfo Alfredo | | 5131. | Lopez Cruz Miguel Angel |
| 5078. | Llanes Coba Jose Leonardo | | 5132. | Lopez Cruz Wilbert Alberto |
| 5079. | Llanes Dominguez Jose Nazario | | 5133. | Lopez De Los Santos Antonio |
| 5080. | Llanes Dominguez Rigoberto | | 5134. | Lopez Dorantes Nicolas Santiago |
| 5081. | Loeza Marfil Francisco Javier | | 5135. | Lopez Dzul Andres |
| 5082. | Loeza Marfil Juan Jesus | | 5136. | Lopez Estrada Jorge Fernando |
| 5083. | Loeza Pech Eligio | | 5137. | Lopez Estrada Luis Angel |
| 5084. | Lona Chan Jose David | | 5138. | Lopez Fernandez Ismael |
| 5085. | Lope Espinola Manuel Jesus | | 5139. | Lopez Fernandez Jorge Enrique |
| 5086. | Lope Espinola Tomas Concepcion | | 5140. | Lopez Fernandez Jose Asuncion |
| 5087. | Lope Herrera Juan Gabriel | | 5141. | Lopez Gasca Carlos Manuel |
| 5088. | Lope Maldonado Angel Esteban | | 5142. | Lopez Gasca Jesus Roberto |
| 5089. | Lope Puc Jose Elbert | | 5143. | Lopez Gonzalez Alexander |
| 5090. | Lope Puc Juan Manuel | | 5144. | Lopez Gonzalez Antonio De Jesus |
| 5091. | Lope Puc Pedro Manuel | | 5145. | Lopez Gonzalez Martin |
| 5092. | Lope Quiñones Javier Calixto | | 5146. | Lopez Gonzalez Sergio |
| 5093. | Lope Quiñones Jose Luis | | 5147. | Lopez Gutierrez Felipe |
| 5094. | Lope Quiñones Wilmer Francisco | | 5148. | Lopez Hernandez Levi |
| 5095. | Lope Tamay Arvin Esteban | | 5149. | Lopez Hernandez Miguel Angel |
| 5096. | Lopez Adriano Ghenmer Alejandro | | 5150. | Lopez Hipolito Jesus Alberto |
| 5097. | Lopez Alcocer Rusell Esteban | | 5151. | Lopez Lira Jesus Hilario |
| 5098. | Lopez Argaez Carlos Fidencio | | 5152. | Lopez Lugo Pablo De Jesus |
| 5099. | Lopez Argaez Jose Alejandro | | 5153. | Lopez Luis David |
| 5100. | Lopez Argaez Luis Fermin | | 5154. | Lopez Luis Heriberto |
| 5101. | Lopez Argaez Marco Antonio | | 5155. | Lopez Luis Onecimo |
| 5102. | Lopez Argaez Miguel Humberto | | 5156. | Lopez Luis Pablo |
| 5103. | Lopez Avila Carlos Fernando | | 5157. | Lopez Marrufo Jose Matias |
| 5104. | Lopez Baas Alvaro | | 5158. | Lopez Martinez Cesar Ivan |
| 5105. | Lopez Baeza Angel Ruben | | 5159. | Lopez Massa Buenaventura Asuncion |
| 5106. | Lopez Bautista Concepcion | | 5160. | Lopez May Jesus |
| 5107. | Lopez Cahuich Irbi Del Carmen | | 5161. | Lopez May Jose Eduardo |
| 5108. | Lopez Campos Jose Epifanio | | 5162. | Lopez Meneses Jaime Reymundo |
| 5109. | Lopez Canche Miguel Armando | | 5163. | Lopez Montiel Jose Antonio |
| 5110. | Lopez Canche Oscar | | 5164. | Lopez Noh Gaspar David |
| 5111. | Lopez Canul Jose Angel | | 5165. | Lopez Olvera Mario Arturo |
| 5112. | Lopez Canul Jose Manuel | | 5166. | Lopez Olvera Reyes Manuel |
| 5113. | Lopez Canul Nelson Orlando | | 5167. | Lopez Ortiz Pedro Alberto |
| 5114. | Lopez Carballo Joaquin | | 5168. | Lopez Padron Carlos Baltazar |
| 5115. | Lopez Carballo Mario | | 5169. | Lopez Paredes Martin Eric |
| 5116. | Lopez Carballo Victor Manuel | | 5170. | Lopez Pech Marcelo Moises |
| 5117. | Lopez Cardenas Josue Herminio | | 5171. | Lopez Perera Jose Alexis |
| 5118. | Lopez Carpio Emmanuel | | 5172. | Lopez Pereyra Jose Alfredo |
| 5119. | Lopez Castillo Jose Hilario | | 5173. | Lopez Perez Manuel De Atocha |
| 5120. | Lopez Cen Avelino | | 5174. | Lopez Perez Victor |
| 5121. | Lopez Cetz Jaime Israel | | 5175. | Lopez Polanco Gillermo |
| 5122. | Lopez Chan Antonio | | 5176. | Lopez Polanco Jorge Guadalupe |
| 5123. | Lopez Chan Irvin Antonio | | 5177. | Lopez Pomol Carlos Jesus |
| 5124. | Lopez Chan Jesus Vicente | | 5178. | Lopez Pomol Jorge Alberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 5179. | Lopez Pomol Oscar Enrique | | 5233. | Loria Rosado Deyver Manuel |
| 5180. | Lopez Pool Jose Gilberto | | 5234. | Loria Rosado Jose Dolores |
| 5181. | Lopez Poot Alfonso | | 5235. | Loria Tabasco Edgar Orlando |
| 5182. | Lopez Poot Jorge Amilcar | | 5236. | Loria Y Zapata Gregorio Magdaleno |
| 5183. | Lopez Queh Santiago | | 5237. | Loria Yam Angel Jesus |
| 5184. | Lopez Rasgado Enot | | 5238. | Loria Yam David Ruperto |
| 5185. | Lopez Rejon Abelardo Baltazar | | 5239. | Loria Yam Jose Federico |
| 5186. | Lopez Rosado Jesus Gaspar | | 5240. | Loria Yam Manuel Jesus |
| 5187. | Lopez Rosado Manuel Alberto | | 5241. | Loria Yam Pedro Alejandro |
| 5188. | Lopez Rosado Manuel De Atocha | | 5242. | Lozano Loria Jose Antonio |
| 5189. | Lopez Rosado Ramon De Jesus | | 5243. | Lugo Aldecua Genaro Rafael |
| 5190. | Lopez Salas Gilberto | | 5244. | Lugo Aldecua Guillermo Gumercindo |
| 5191. | Lopez Sanchez Fernando | | 5245. | Lugo Canul Concepcion |
| 5192. | Lopez Tabasco Esteban | | 5246. | Lugo Carcaño John Armando |
| 5193. | Lopez Tec Jose Concepcion | | 5247. | Lugo Carcaño Jose Manuel Jesus De Atocha |
| 5194. | Lopez Tinal Cuauhtemoc Alfonso | | 5248. | Lugo Cetina Victor Fernando |
| 5195. | Lopez Tinal Joaquin | | 5249. | Lugo Chable Alberto |
| 5196. | Lopez Tinal Jose Alberto | | 5250. | Lugo Chan Antonio Evaristo |
| 5197. | Lopez Trejo Ricardo Guadalupe | | 5251. | Lugo Contreras Genaro Roman |
| 5198. | Lopez Tun Jorge Fernando | | 5252. | Lugo Cruz Gregorio |
| 5199. | Lopez Uicab Jose Felipe | | 5253. | Lugo May Dionicio Adelaido |
| 5200. | Lopez Vazquez Maximo Gilberto | | 5254. | Lugo Uc Pablo Alejandro |
| 5201. | Lopez Vidal Oscar | | 5255. | Luis Alvarez Alfredo |
| 5202. | Lopez Vidal Ramon | | 5256. | Luna Campos Jorge Antonio |
| 5203. | Lopez Villegas Manuel Armando | | 5257. | Luna Canul Lucio |
| 5204. | Lopez Y Borges Jose Maria | | 5258. | Luna Corral Jose Luis |
| 5205. | Lopez Zamorano Anselmo | | 5259. | Luna Cruz Gabino Librado |
| 5206. | Lopez Zapata Jose Ismael | | 5260. | Luna Duran Julian |
| 5207. | Lopez Zapata Yoshua Israel | | 5261. | Luna Larrosa Felix Guillermo |
| 5208. | Lopez Zetina Jose Miguel | | 5262. | Luna Marrufo Fernando Jesus |
| 5209. | Lora Ake Angel Renan | | 5263. | Luna Ortega Gaspar |
| 5210. | Lora Sosa Jesus Enrique | | 5264. | Luna Pech Alfredo Antonio |
| 5211. | Loria Aviles Juan Francisco | | 5265. | Luna Pech Eduardo Jesus |
| 5212. | Loria Caamal Martin Eusebio | | 5266. | Luna Pech Jose Domingo |
| 5213. | Loria Cahuich Victor | | 5267. | Luna Ramirez Jose Antonio |
| 5214. | Loria Cauich Jorge Esteban | | 5268. | Luna Sanchez Fernando |
| 5215. | Loria Cordero Eduardo Jesus | | 5269. | Luna Sanchez Joaquin |
| 5216. | Loria Cordero Lorenzo Rey | | 5270. | Luna Sanchez Luis Angel |
| 5217. | Loria Cordero Nivardo Alonzo | | 5271. | Luna Vadillo Carlos Antonio |
| 5218. | Loria Cortez Jose Felipe | | 5272. | Luna Vadillo Felipe De Jesus |
| 5219. | Loria Cortez Luis | | 5273. | Luna Vadillo Jose Gustavo |
| 5220. | Loria Hernandez Jesus Alberto | | 5274. | Luna Y Martin Silvestre David |
| 5221. | Loria Hu Angel Manuel | | 5275. | Mac Chale Eladio Martin |
| 5222. | Loria Jimenez Abraham | | 5276. | Mac Chale Marcos |
| 5223. | Loria Martinez Javier | | 5277. | Mac Pool Angel Fernando |
| 5224. | Loria Noh Alvaro | | 5278. | Mac Pool Jose Efrain |
| 5225. | Loria Pech Domingo | | 5279. | Macedonio Couoh Apolonio |
| 5226. | Loria Pech Federico | | 5280. | Machado Canul Humberto De La Cruz |
| 5227. | Loria Pech Jose Paulino | | 5281. | Macias Arenas Fernando Enrique |
| 5228. | Loria Pech Pedro | | 5282. | Macias Diaz Jorge Antonio |
| 5229. | Loria Pech Perfecto | | 5283. | Macias Diaz Rodolfo Antonio |
| 5230. | Loria Perez Jorge Esteban | | 5284. | Macias Diaz Salvador Antonio |
| 5231. | Loria Puch Jesus Argenis | | 5285. | Macias Garcia Gabriel Enrique |
| 5232. | Loria Puch Jose Luis | | 5286. | Macias Garcia Raul |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 5287. | Macias May Alfredo |
| 5288. | Madera Gil Baltazar |
| 5289. | Madera Gil Bartolome |
| 5290. | Madera Gil Santos Jeronimo |
| 5291. | Madera Oxte Eugenio Asuncion |
| 5292. | Magaña Jose Felipe |
| 5293. | Magaña Alvarado Jose Javier |
| 5294. | Magaña Alvarado Samuel Jesus |
| 5295. | Magaña Avila Jose Esteban |
| 5296. | Magaña Balam Manuel Jesus |
| 5297. | Magaña Canto Jesus Feliciano |
| 5298. | Magaña Chacon Herber Rodolfo |
| 5299. | Magaña Chacon Jose Oliver |
| 5300. | Magaña Chacon Noe David |
| 5301. | Magaña Chacon Zully Alberto |
| 5302. | Magaña Chale Damian Alberto |
| 5303. | Magaña Chale Jose Cristobal |
| 5304. | Magaña Chale Jose Esteban |
| 5305. | Magaña Chale Roman David |
| 5306. | Magaña Cime Jose Antonio |
| 5307. | Magaña Del Valle Gilberth Enrique |
| 5308. | Magaña Dzib Guillermo Israel |
| 5309. | Magaña Dzib Roger Javier |
| 5310. | Magaña Ek Roman |
| 5311. | Magaña Gomez Jose Eligio |
| 5312. | Magaña Jimenez Miguel Arturo |
| 5313. | Magaña Magaña Giovani Hassiel |
| 5314. | Magaña Morales Luis Alberto |
| 5315. | Magaña Parra Wilbert Isidro |
| 5316. | Magaña Pech Gertrudis |
| 5317. | Magaña Peraza Jose Antonio |
| 5318. | Magaña Perez Jose Jesus |
| 5319. | Magaña Tejada Gaudencio Javier |
| 5320. | Magaña Valle Edwin Alberto |
| 5321. | Magaña Valle Enry Normando |
| 5322. | Magaña Valle Gaspar Enrique |
| 5323. | Magaña Valle Ricardo Antonio |
| 5324. | Magaña Valle Roiller Aaron |
| 5325. | Magaña Valle Rudy Armando |
| 5326. | Magariño Molina Carlos Enrique |
| 5327. | Mai Mai Jose Roberto |
| 5328. | Maldonado Ay Jose Tomas |
| 5329. | Maldonado Ayala Alvar Emilbert |
| 5330. | Maldonado Ayala Dimas Tomas |
| 5331. | Maldonado Burgos Elio Ines |
| 5332. | Maldonado Burgos Tomas Hilario |
| 5333. | Maldonado Caceres Isidro |
| 5334. | Maldonado Campos Jose Wilbert |
| 5335. | Maldonado Cante Luis Fernando |
| 5336. | Maldonado Canul Jose Santiago |
| 5337. | Maldonado Canul Pedro Alberto |
| 5338. | Maldonado Cardeña Alfonso Abraham |
| 5339. | Maldonado Cetina Francisco Rubicel |
| 5340. | Maldonado Cetina Jesus Humberto |

| | |
|---|---|
| 5341. | Maldonado Chay Santos Gamariel |
| 5342. | Maldonado Chulim Luis Fernando |
| 5343. | Maldonado Colli Miguel Angel |
| 5344. | Maldonado Couoh Rubin Ramon |
| 5345. | Maldonado Dzib Raul Enrique |
| 5346. | Maldonado Ek Jose Carlos |
| 5347. | Maldonado Garcia Jorge Jesus |
| 5348. | Maldonado Garcia Victor Manuel |
| 5349. | Maldonado Gomez Linder Cleofe |
| 5350. | Maldonado Gonzalez Juan Enrique |
| 5351. | Maldonado Guemez Jose Amilcar |
| 5352. | Maldonado Hernandez Jose Filomeno |
| 5353. | Maldonado Hernandez Julian |
| 5354. | Maldonado Koh Fredy Rene |
| 5355. | Maldonado Lope Salomon |
| 5356. | Maldonado Lopez Cristopher Emilbert |
| 5357. | Maldonado Manzanero Jesus Armando |
| 5358. | Maldonado Marrufo Elmer Josue |
| 5359. | Maldonado Martinez Luis Alberto |
| 5360. | Maldonado Noh Esdras Peniel |
| 5361. | Maldonado Oxte Miguel Angel |
| 5362. | Maldonado Paredes Carlos Augusto |
| 5363. | Maldonado Paredes Jose Francisco Telmo |
| 5364. | Maldonado Peraza Diego Martin |
| 5365. | Maldonado Peraza Francisco Javier |
| 5366. | Maldonado Peraza Gustavo |
| 5367. | Maldonado Peraza Jose Adolfo |
| 5368. | Maldonado Peraza Modesto Antonio |
| 5369. | Maldonado Peraza Pedro Pablo |
| 5370. | Maldonado Perez Fermin |
| 5371. | Maldonado Quiñones Gaspar Emiliano |
| 5372. | Maldonado Reyes Jose Enrique |
| 5373. | Maldonado Rosado Marcos Martin |
| 5374. | Maldonado Solis Fernando Dolores |
| 5375. | Maldonado Sosa Narciso |
| 5376. | Maldonado Sunza Angel Renan |
| 5377. | Maldonado Vargas Manuel Jesus |
| 5378. | Maldonado Villatoro Roberto |
| 5379. | Maldonado Zapata Jose Alejandro |
| 5380. | Malpica Chavez Xicotencatl |
| 5381. | Mandujano Ek Jose David |
| 5382. | Mandujano Ek Pedro Alonso |
| 5383. | Mandujano Santoyo Carlos Alfredo |
| 5384. | Manrique Francisco |
| 5385. | Manrique Jose Luis |
| 5386. | Manrique Juan Evangelista |
| 5387. | Manrique Canul Juan Luis |
| 5388. | Manrique Chable Luis |
| 5389. | Manrique Coot Jose Alberto |
| 5390. | Manrique Escalante Jose Francisco |
| 5391. | Manrique Escalante Teodosio |
| 5392. | Manrique Gonzalez Francisco Gabriel |
| 5393. | Manrique Gonzalez Manuel Jesus |
| 5394. | Manrique Lopez Pedro |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 5395. | Manrique Maldonado Jose Gilberto |
| 5396. | Manrique Matos Javier Alfonso |
| 5397. | Manrique Matos Jose Armando |
| 5398. | Manrique Nah Jorge Gabriel |
| 5399. | Manrique Nah Juan Manuel |
| 5400. | Manrique Nah Pablo Manuel |
| 5401. | Manrique Palmero Silvio Hernan |
| 5402. | Manrique Quiñones Cesar Augusto |
| 5403. | Manuel De La Cruz Edgar Ivan |
| 5404. | Manzanero Caamal Pedro Celestino |
| 5405. | Manzanero Fernandez Victor Manuel |
| 5406. | Manzanero Fernando Pedro Celestino |
| 5407. | Manzanero Lira Maximiliano Antonio |
| 5408. | Manzanero Lira Victor Gaspar |
| 5409. | Manzanero Rubio Claudio |
| 5410. | Manzanilla Carrillo Jose Reynaldo |
| 5411. | Manzanilla Gongora Jose Arturo |
| 5412. | Manzanilla Peraza Jose Reynaldo |
| 5413. | Manzanilla Torres Mario Orlando |
| 5414. | Manzano Cabrera Eduardo De Jesus |
| 5415. | Manzano Cervantes Gonzalo |
| 5416. | Manzano Medina Jose Hilario |
| 5417. | Manzano Medina Juan Manuel |
| 5418. | Manzano Naal Juan Carlos |
| 5419. | Manzano Y Ay Jose Concepcion |
| 5420. | Marcial Rivero Victor Manuel |
| 5421. | Marentes Solis Marcelo |
| 5422. | Mares Diaz Gabriel Armando |
| 5423. | Mares Diaz Jose Fidel |
| 5424. | Mares Diaz Mario Rosendo |
| 5425. | Mares Poot David Eduardo |
| 5426. | Mares Poot Javier Santiago De Jesus |
| 5427. | Marfil  Guadalupe Eduviges |
| 5428. | Marfil Alcocer Diony Gabriel |
| 5429. | Marfil Alcocer Jesus Roberto |
| 5430. | Marfil Alcocer Jose Roberto |
| 5431. | Marfil Alcocer Josue Gabriel |
| 5432. | Marfil Alcocer Juan Amaury |
| 5433. | Marfil Alonzo Esteban Humberto |
| 5434. | Marfil Alonzo Pablo |
| 5435. | Marfil Castillo Edvard Ramon |
| 5436. | Marfil Castillo Raul Santiago |
| 5437. | Marfil Castillo Russel Ignacio |
| 5438. | Marfil Celis Juan Enrique |
| 5439. | Marfil Celis Manuel Jesus |
| 5440. | Marfil Celis Rilio Jesus |
| 5441. | Marfil Davila Felipe De Jesus |
| 5442. | Marfil Flores Eugenio Alfonzo |
| 5443. | Marfil Flores Jesus Agustin |
| 5444. | Marfil Garcia Cosme Damian |
| 5445. | Marfil Hernandez Juan Bautista |
| 5446. | Marfil Lugo Roman |
| 5447. | Marfil Luna Jaime Ramon |
| 5448. | Marfil Marfil Concepcion |

| | |
|---|---|
| 5449. | Marfil Marfil Jesus Presiliano |
| 5450. | Marfil Marfil Manuel Jesus |
| 5451. | Marfil Marfil Marcial Elisande |
| 5452. | Marfil Marfil Martin Gerardo |
| 5453. | Marfil Marfil Martin Jose |
| 5454. | Marfil Marfil Ramon |
| 5455. | Marfil Marfil Roberth Dolores |
| 5456. | Marfil Marrufo Augusto Martin |
| 5457. | Marfil Marrufo Carlos Gabriel |
| 5458. | Marfil Marrufo Edali |
| 5459. | Marfil Marrufo Harlene Maria |
| 5460. | Marfil Marrufo Jose Arsenio |
| 5461. | Marfil Marrufo Jose Roman |
| 5462. | Marfil Marrufo Rafael Guadalupe |
| 5463. | Marfil Martinez Angel Jesus |
| 5464. | Marfil Medina Bedher Yamil |
| 5465. | Marfil Medina Luis Enrique |
| 5466. | Marfil Ortega Felipe De Jesus |
| 5467. | Marfil Ortega Luis Guadalupe |
| 5468. | Marfil Pech Jesus Ignacio |
| 5469. | Marfil Pech Marcial |
| 5470. | Marfil Ramos Didier Ivan |
| 5471. | Marfil Ruz Julio Cesar |
| 5472. | Marfil Sansores Gaspar |
| 5473. | Marfil Sansores Lorenzo |
| 5474. | Marfil Sansores Luis |
| 5475. | Marfil Sansores Manuel Jesus |
| 5476. | Marfil Sansores Reyes Jesus |
| 5477. | Marfil Sansores Venancio |
| 5478. | Marfil Sansores Wuili |
| 5479. | Marfil Son Jose Santiago |
| 5480. | Marfil Valdez Jose Maria |
| 5481. | Marfil Valdez Jose Romeo |
| 5482. | Marfil Valdez Maria Virginia |
| 5483. | Marfil Valez Didier Amaury |
| 5484. | Marfil Vallejos Guadalupe Agustin |
| 5485. | Marfil Vallejos Jose Roman |
| 5486. | Marfil Vallejos Pedro Jose |
| 5487. | Marfil Vallejos Santiago Apostol |
| 5488. | Marfil Vallejos Sergio De La Cruz |
| 5489. | Marfil Vasto Freddy Fernando |
| 5490. | Marfil Yam Carlos Enrique |
| 5491. | Marfil Yam Eduardo Fernando |
| 5492. | Marfil Yam Gerardo Jose |
| 5493. | Marfil Yam Julio Cesar |
| 5494. | Marfil Yam Wilmer Moises |
| 5495. | Marin Canul Benito De Jesus |
| 5496. | Marin Canul Ruben Pedro |
| 5497. | Marin Chuc Luis Manuel |
| 5498. | Marin Couoh Raul Javier |
| 5499. | Marin Martin Pedro |
| 5500. | Marin Perez Hector Yndalecio |
| 5501. | Marin Perez Victor Benito |
| 5502. | Marin Salazar Manuel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 5503. | Marin Solis Edmundo Andres | | 5556. | Marrufo Lizama Nelvin Jesus |
| 5504. | Marin Solis Omar Adrian | | 5557. | Marrufo Llanes Jose Manuel |
| 5505. | Marin Worbis Joel Ruben | | 5558. | Marrufo Lopez Elbert Manuel |
| 5506. | Marin Y Canul Luis Felipe | | 5559. | Marrufo Lopez Jorge Carlos |
| 5507. | Marquez Canto Jorge Luis | | 5560. | Marrufo Lugo Feliciano |
| 5508. | Marrufo Aguiñaga Julio Francisco De Las Mercedes | | 5561. | Marrufo Magaña Demsi Eduardo |
| | | | 5562. | Marrufo Maldonado Milton Adiel |
| 5509. | Marrufo Alcocer Edwin Jose | | 5563. | Marrufo Marfil Gabriel Enrique |
| 5510. | Marrufo Alcocer Gener Natalio | | 5564. | Marrufo Marfil Santiago |
| 5511. | Marrufo Alcocer Joaquin | | 5565. | Marrufo Marrufo Gandi Jesus |
| 5512. | Marrufo Alcocer Jose Eligio | | 5566. | Marrufo Marrufo Jose Alfredo |
| 5513. | Marrufo Alcocer Macario | | 5567. | Marrufo Marrufo Jose Eligio |
| 5514. | Marrufo Alcocer Martin | | 5568. | Marrufo Marrufo Juan Orlando |
| 5515. | Marrufo Amaya Francisco Rafael | | 5569. | Marrufo Marrufo Natalio Efrain |
| 5516. | Marrufo Amaya Julio Antonio | | 5570. | Marrufo Marrufo William Gamaliel |
| 5517. | Marrufo Aviles Humberto | | 5571. | Marrufo Mena Alfonso Jesus |
| 5518. | Marrufo Aviles Jorge Baltazar | | 5572. | Marrufo Mena Juan Carlos |
| 5519. | Marrufo Aviles Marcos Antonio | | 5573. | Marrufo Mena Julio Cesar |
| 5520. | Marrufo Bacelis Jeiler Jesus | | 5574. | Marrufo Pacheco Cesareo Emiliano |
| 5521. | Marrufo Bacelis Victor Manuel | | 5575. | Marrufo Pacheco Felipe Buenaventura |
| 5522. | Marrufo Baltazar Luis Fernando | | 5576. | Marrufo Perez Luis Alberto |
| 5523. | Marrufo Batun Jose Matias | | 5577. | Marrufo Pool Adrian De Jesus |
| 5524. | Marrufo Betancourt Juan Jose | | 5578. | Marrufo Pool Alberto |
| 5525. | Marrufo Campos Venancio Emiliano | | 5579. | Marrufo Pool Ofelia |
| 5526. | Marrufo Canul Jesus Miguel | | 5580. | Marrufo Pool Olegario |
| 5527. | Marrufo Cetina Gerardo Agustin | | 5581. | Marrufo Pool Pablo Ariel |
| 5528. | Marrufo Cetina Juan Jose | | 5582. | Marrufo Poot Diogenes Eduardo |
| 5529. | Marrufo Chi Paolo Valente | | 5583. | Marrufo Poot Fanuel De Atocha |
| 5530. | Marrufo Chi Paul Francisco | | 5584. | Marrufo Poot Manuel Santiago |
| 5531. | Marrufo Chumba Edgar Eustaquio | | 5585. | Marrufo Puc Jose Manuel |
| 5532. | Marrufo Chumba Leandro De Jesus | | 5586. | Marrufo Puc Martin Consepcion |
| 5533. | Marrufo Cohuo Francisco Otoñel | | 5587. | Marrufo Ramos Melby Jose |
| 5534. | Marrufo Contreras Edgardo Manuel | | 5588. | Marrufo Rosado Mario |
| 5535. | Marrufo Contreras Sergio Adiel | | 5589. | Marrufo Sanchez Manuel De Atocha |
| 5536. | Marrufo Coral Edgar Manuel | | 5590. | Marrufo Sansores Conrrado |
| 5537. | Marrufo Coral Juan Gualberto | | 5591. | Marrufo Sansores Luis Raul |
| 5538. | Marrufo Couoh Jose Gonzalo | | 5592. | Marrufo Sansores Nestor Del Carmen |
| 5539. | Marrufo Cruz Erik Jesus | | 5593. | Marrufo Sansores Walter Jesus |
| 5540. | Marrufo Cutz Lorenzo De Jesus | | 5594. | Marrufo Silva Felix Delfio |
| 5541. | Marrufo Damian Juan Eduardo | | 5595. | Marrufo Tabasco Jose Alfredo |
| 5542. | Marrufo Damian Manuel Alfonso | | 5596. | Marrufo Trejo Felipe De Jesus |
| 5543. | Marrufo Diaz Jorge Rafael | | 5597. | Marrufo Trejo Jimmy De Jesus |
| 5544. | Marrufo Dominguez Jorge Antonio | | 5598. | Marrufo Tuz Jose Ignacio |
| 5545. | Marrufo Dominguez Jose Clemente | | 5599. | Marrufo Vargas Jesus Timoteo |
| 5546. | Marrufo Escamilla Eustaquio | | 5600. | Marrufo Vazquez Ricardo |
| 5547. | Marrufo Escamilla Felipe De Jesus | | 5601. | Marrufo Xool Andy Jesus |
| 5548. | Marrufo Escamilla Jorge Carlos | | 5602. | Marrufo Y Canul Pascual |
| 5549. | Marrufo Escamilla Jose Armando | | 5603. | Martin  Jorge De Jesus |
| 5550. | Marrufo Escamilla Jose Enrique | | 5604. | Martin  Manuel Jesus |
| 5551. | Marrufo Escamilla Jose Matias | | 5605. | Martin Alavez Miguel Angel |
| 5552. | Marrufo Flores Reyes Melchor | | 5606. | Martin Aldecua Ermiliano |
| 5553. | Marrufo Gomez Fredy Agustin | | 5607. | Martin Ancona Leonardo |
| 5554. | Marrufo Gomez Jose Edilberto | | 5608. | Martin Ayala Sergio Fernando |
| 5555. | Marrufo Gonzalez Johny Adiel | | 5609. | Martin Azcorra Victor Angel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 5610. | Martin Balam Carlos Enrique | | 5664. | Martin Pech Jose Andres |
| 5611. | Martin Balam Edgar Rolando | | 5665. | Martin Pech Josue |
| 5612. | Martin Balan Andres Cristobal | | 5666. | Martin Pech Juan Miguel |
| 5613. | Martin Borges Fredy Alberto | | 5667. | Martin Pech Luis Antonio |
| 5614. | Martin Borges Narciso Ivan | | 5668. | Martin Pech Marcos Guillermo |
| 5615. | Martin Cab Jose Gilberto | | 5669. | Martin Pech Pedro Federico |
| 5616. | Martin Canul Jose Silverio | | 5670. | Martin Pech Raul Martin |
| 5617. | Martin Canul Manuel Antonio | | 5671. | Martin Petul Bartolome |
| 5618. | Martin Castillo Manuel De Atocha | | 5672. | Martin Petul Geronimo De Los Angeles |
| 5619. | Martin Castillo Sidney Raul | | 5673. | Martin Petul Manuel Jesus |
| 5620. | Martin Cauich Braulio Gabriel | | 5674. | Martin Pool Bruno |
| 5621. | Martin Cauich Jesus Lamberto | | 5675. | Martin Tamayo Carlos Enrique |
| 5622. | Martin Cauich Joel Alvaro | | 5676. | Martin Torres Luis |
| 5623. | Martin Cauich Jorge Victoriano | | 5677. | Martin Uicab Jose Armando |
| 5624. | Martin Cauich Jose Eusebio | | 5678. | Martin Villamonte Alejandro |
| 5625. | Martin Cetina Freddy Enrique | | 5679. | Martin Y Martin Miguel Angel |
| 5626. | Martin Cetina Jose Rodolfo | | 5680. | Martinez  Cresencio |
| 5627. | Martin Chan Geremias | | 5681. | Martinez  Marcial Adolfo |
| 5628. | Martin Chi Benigno | | 5682. | Martinez  Rogelio Jesus |
| 5629. | Martin Coba Ismael | | 5683. | Martinez  Victor |
| 5630. | Martin Coba Jose Aurelio | | 5684. | Martinez Amezquita Enrique |
| 5631. | Martin Contreras Jorge Alberto | | 5685. | Martinez Amezquita Jorge |
| 5632. | Martin Cool Juan Bautista | | 5686. | Martinez Aviles Alfonso |
| 5633. | Martin Cool Juan De La Cruz | | 5687. | Martinez Aviles Jesus Guadalupe |
| 5634. | Martin Cruz Jose Tomas | | 5688. | Martinez Aviles Jimi Jesus |
| 5635. | Martin Cruz Pedro Francisco | | 5689. | Martinez Aviles Rogelio Jesus |
| 5636. | Martin Cruz Sergio Eduardo | | 5690. | Martinez Bacab Abdil Adiel |
| 5637. | Martin Cupul Miguel Antonio | | 5691. | Martinez Burgos Russel Manuel |
| 5638. | Martin Diaz Daniel Jesus | | 5692. | Martinez Cabañas Luis Gabriel |
| 5639. | Martin Diaz Jose Guadalupe | | 5693. | Martinez Cahuich Juan Carlos |
| 5640. | Martin Dzib Yony Ismael | | 5694. | Martinez Canche Juan Manuel |
| 5641. | Martin Ek Carlos Manuel | | 5695. | Martinez Carreño Leoncio Rafael |
| 5642. | Martin Ek Eddie Norberto | | 5696. | Martinez Cervantes Manuel Jesus |
| 5643. | Martin Ek Jesus Alejandro | | 5697. | Martinez Chi Vicente Jesus |
| 5644. | Martin Ek Luis Alberto | | 5698. | Martinez Cordova Carlos Mario |
| 5645. | Martin Ek Ronald | | 5699. | Martinez Cordova Juan Manuel |
| 5646. | Martin Flores Edwin Azael | | 5700. | Martinez Ek Fernando Enrique |
| 5647. | Martin Flores Fredi Echanover | | 5701. | Martinez Espadas David Manuel |
| 5648. | Martin Garcia Jose Luis | | 5702. | Martinez Espadas Luis Felipe |
| 5649. | Martin Keb Cesar Manuel | | 5703. | Martinez Estrella Luis Leonardo |
| 5650. | Martin Lizama Eyder Adrian | | 5704. | Martinez Foster Gabino Israel |
| 5651. | Martin Lizama Javier Eduardo | | 5705. | Martinez Hernandez Juan Jose |
| 5652. | Martin Lizama Jose Humberto | | 5706. | Martinez Loria Jose Roberto |
| 5653. | Martin Mata Marco Antonio | | 5707. | Martinez Madera Luis Alfonso |
| 5654. | Martin Mena Ricardo Rene | | 5708. | Martinez Manzano Jose Ubaldo |
| 5655. | Martin Naal Marcelino Eladio | | 5709. | Martinez Martinez Wilbert Wenceslao |
| 5656. | Martin Nah Jesus Mauricio | | 5710. | Martinez Moo Luis Felipe |
| 5657. | Martin Nah Miguel Angel | | 5711. | Martinez Muñoz Juan Miguel |
| 5658. | Martin Ojeda Cuauhtemoc | | 5712. | Martinez Novelo Jesus Martin |
| 5659. | Martin Ojeda Estanislao | | 5713. | Martinez Olmos Miguel |
| 5660. | Martin Ojeda Gimi Wilberth | | 5714. | Martinez Pastrana Valdemar |
| 5661. | Martin Ojeda Martin | | 5715. | Martinez Poot Jorge Manuel |
| 5662. | Martin Ojeda Rogel Antonio | | 5716. | Martinez Poot Luis Alberto |
| 5663. | Martin Pech Jesus Manuel | | 5717. | Martinez Poot Raul Armando |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5718. | Martinez Ramirez Luis Felipe | 5772. | May  Felipe De Jesus |
| 5719. | Martinez Rivero Juan Miguel | 5773. | May  Jose Asuncion |
| 5720. | Martinez Rodriguez Jose Alberto | 5774. | May  Sabino Elviro |
| 5721. | Martinez Rodriguez Luis Alberto | 5775. | May Acereto Jose Edilberto |
| 5722. | Martinez Romero Marcos Antonio | 5776. | May Adrian Omar German |
| 5723. | Martinez Segura Jose Luis | 5777. | May Aguilar Armando |
| 5724. | Martinez Sierra Martin | 5778. | May Aguilar Damian Emmanuel |
| 5725. | Martinez Tzec Jesus Aguileo | 5779. | May Aguilar Roberto Abraham |
| 5726. | Martinez Tzec Roman Armando | 5780. | May Ake Carlos Enrique |
| 5727. | Martinez Uc Juan Armando | 5781. | May Ake Jose Luis |
| 5728. | Martinez Uc Marcos Faily | 5782. | May Alvarado Carlos Abraham |
| 5729. | Martinez Vermont Blas | 5783. | May Alvarez Octavio |
| 5730. | Martinez Vermont Juan Aurelio | 5784. | May Amaya Carlos Dagoberto |
| 5731. | Martinez Yam Henrry Lizandro | 5785. | May Amaya Elias Eduardo |
| 5732. | Martinez Yam Melchor Antonio | 5786. | May Amaya Gilberto Francisco |
| 5733. | Martinez Zaldivar Vicente | 5787. | May Angulo Jesus Valentin |
| 5734. | Massa Acocer Edward Antonio | 5788. | May Avalos Cesario |
| 5735. | Massa Chim Cesar Augusto | 5789. | May Avila Jose Efrain |
| 5736. | Massa Flores Emir Alberto | 5790. | May Azcorra Cesar |
| 5737. | Massa Gonzalez Cornelio Augusto | 5791. | May Azcorra Oscar Alfredo |
| 5738. | Massa Gorocica Bernabe Ismael | 5792. | May Baas Abimael |
| 5739. | Massa Nadal Jesus Alberto | 5793. | May Barbosa Jose Tomas |
| 5740. | Massa Nadal Jose Gabriel | 5794. | May Barbosa Manuel Jesus |
| 5741. | Massa Nadal Jose Leonardo | 5795. | May Barbosa Rudy Rangel |
| 5742. | Massa Nadal Miguel Angel | 5796. | May Bautista Jehu Adalberto |
| 5743. | Massa Rivero Bernabel | 5797. | May Borges Guillermo Anastacio |
| 5744. | Massa Rivero Jose Fortunato | 5798. | May Borges Julian Javier |
| 5745. | Massa Rivero Jose Isabel | 5799. | May Caamal Carlos |
| 5746. | Massa Sansores Manuel | 5800. | May Caamal Jose Raul |
| 5747. | Massa Sansores Miguel Angel | 5801. | May Caamal Luis Angel |
| 5748. | Massa Sansores Wilbert | 5802. | May Caamal William Vicente |
| 5749. | Matos Humberto | 5803. | May Cab Jesus Adrian |
| 5750. | Matos  Santiago | 5804. | May Cab Jesus Vidal |
| 5751. | Matos Caamal Gaspar Joarit | 5805. | May Cab Jose Severo |
| 5752. | Matos Chan Alfredo Manuel | 5806. | May Cab Mario Humberto |
| 5753. | Matos Chan Pedro Jesus | 5807. | May Cab Raul Isabel |
| 5754. | Matos Chay Gaspar | 5808. | May Cab Sergio Israel |
| 5755. | Matos Herrera Luis Manuel | 5809. | May Can Carlos Ricardo |
| 5756. | Matos Medina Luis Fernando | 5810. | May Can Jose Agapito |
| 5757. | Matos Molina Jacobo | 5811. | May Canche Octaviano |
| 5758. | Matos Y Molina Jose Luis | 5812. | May Canul Artemio |
| 5759. | Matos Yeh Jose Rodrigo | 5813. | May Canul Concepcion Guadalupe |
| 5760. | Matu  Carlos Martin | 5814. | May Canul Fidel Del Carmen |
| 5761. | Matu  Concepcion | 5815. | May Canul Gabino |
| 5762. | Matu  Lorenzo | 5816. | May Canul Jose De La Cruz |
| 5763. | Matu Basto Eduardo Salvador | 5817. | May Canul Jose Guadalupe |
| 5764. | Matu Canche Mauricio Antonio | 5818. | May Canul Jose Guadalupe |
| 5765. | Matu Canche Pedro Pablo | 5819. | May Canul Ricardo Ismael |
| 5766. | Matu Cauich Camilo Efrain | 5820. | May Canul Ysmael Modesto |
| 5767. | Matu Cauich Felipe Santiago | 5821. | May Casanova Porfirio |
| 5768. | Matu Cetz Laurentino | 5822. | May Castilla Jesus Antonio |
| 5769. | Matu Puc Octaviano | 5823. | May Castilla Jose Esequiel |
| 5770. | May  Cesar Adrian | 5824. | May Castillo Jorge Alberto |
| 5771. | May  Cetina Jorge Alberto | 5825. | May Cetina Noe Adrian |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 5826. | May Chable Daniel Jesus | | 5880. | May Medina Marbin Abimael |
| 5827. | May Chable Jose Francisco | | 5881. | May Medina Mario |
| 5828. | May Chan Andres Francisco | | 5882. | May Medina Mario Armin |
| 5829. | May Chan Antonio | | 5883. | May Medina Paul Ricardo |
| 5830. | May Chan Diego | | 5884. | May Medina William Vicente |
| 5831. | May Chan Porfirio Manuel | | 5885. | May Mendoza Reynaldo |
| 5832. | May Chay Carlos Javier | | 5886. | May Mex Eusebio |
| 5833. | May Chay Santiago | | 5887. | May Mex Primitivo |
| 5834. | May Choch Angel Medardo De Jesus | | 5888. | May Montejo Francisco |
| 5835. | May Choch Jose Manuel | | 5889. | May Morales Baldomero |
| 5836. | May Choch Jose Ramon | | 5890. | May Morales Javier |
| 5837. | May Ciau Eduardo Israel | | 5891. | May Muñoz Pedro Alberto |
| 5838. | May Citan Angel Alfonso | | 5892. | May Nadal Jose Manuel |
| 5839. | May Cituk Dario | | 5893. | May Nadal Noelmer Jesus |
| 5840. | May Cordova Gregorio | | 5894. | May Nah Leandro Rodrigo |
| 5841. | May Cordova Jose | | 5895. | May Nah Pedro Armin |
| 5842. | May Cruz Albert | | 5896. | May Nah Venancio |
| 5843. | May Cutz Jose Isidro | | 5897. | May Noh Jesus Ricardo |
| 5844. | May Dzib Luis Alberto | | 5898. | May Noh Jose Inecio |
| 5845. | May Ek Aurelio | | 5899. | May Noh Jose Luis Antonio |
| 5846. | May Ek Jose Leonardo | | 5900. | May Ortiz Felix Ignacio |
| 5847. | May Flores Ezequiel | | 5901. | May Ortiz Jorge Ignacio |
| 5848. | May Flores Jose Ramon Reinaldo | | 5902. | May Ortiz Jose Fabian |
| 5849. | May Garcia Arturo David | | 5903. | May Ortiz Juan Salvador |
| 5850. | May Gonzalez Roque Joaquin | | 5904. | May Ortiz Manuel Jesus |
| 5851. | May Gorocica Lorenzo | | 5905. | May Ortiz Manuel Jesus |
| 5852. | May Gutierrez Victor Manuel | | 5906. | May Pacheco Jorge Abraham |
| 5853. | May Hoch Riger Gilberto | | 5907. | May Pacheco Luis Alberto |
| 5854. | May Iuit Edwin Fernando | | 5908. | May Panti Jose Eusebio |
| 5855. | May Jimenez Emiliano | | 5909. | May Panti Jose Julian |
| 5856. | May Jimenez Fernando | | 5910. | May Pech Armando Adrian |
| 5857. | May Jimenez Melchor Edmundo | | 5911. | May Pech Buenaventura |
| 5858. | May Kuk Freddy Antonio | | 5912. | May Pech Deyvi Isai |
| 5859. | May Kuk Leonor Eustaquio | | 5913. | May Pech Jaime Fermin |
| 5860. | May Kuk William Orlando | | 5914. | May Pech Jorge Adalberto |
| 5861. | May Llanos Alberth Jose | | 5915. | May Pech Jose Albert |
| 5862. | May Loeza Jose Concepcion | | 5916. | May Pech Jose Eduardo |
| 5863. | May Madera Jose Luis | | 5917. | May Pech Juan Manuel |
| 5864. | May Marfil Oscar Francisco | | 5918. | May Pech Luis Angel |
| 5865. | May Marfil Wilbert Omar | | 5919. | May Pech Ramon |
| 5866. | May Martin Jose Abelardo | | 5920. | May Perez Adolfo |
| 5867. | May Martin Jose Mauricio Enrique | | 5921. | May Perez Antonio |
| 5868. | May Martinez Julio Renan | | 5922. | May Perez Jose Efrain |
| 5869. | May May Jose Andres | | 5923. | May Perez Jose Florentino |
| 5870. | May May Jose Matias | | 5924. | May Perez Mario Enrique |
| 5871. | May May Juan | | 5925. | May Perez San Fernando |
| 5872. | May May Juan Roman | | 5926. | May Piste Luis Armando |
| 5873. | May May Manuel Francisco | | 5927. | May Pool Eugenio |
| 5874. | May May Miguel Angel | | 5928. | May Poot Emiliano |
| 5875. | May May Ricardo Rene | | 5929. | May Poot Fernando Enrique |
| 5876. | May Medina Francisco | | 5930. | May Poot Gaspar |
| 5877. | May Medina Jose Francisco | | 5931. | May Poot Jose Geovani |
| 5878. | May Medina Jose Juan | | 5932. | May Poot Manuel Jesus |
| 5879. | May Medina Jose Sebastian | | 5933. | May Ramirez Fabio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 5934. | May Ramirez Martin | 5987. | Medina Chale Carlos Paulino |
| 5935. | May Rivera Ricardo Gaspar | 5988. | Medina Chan Francisco |
| 5936. | May Rodriguez Jesus Del Carmen | 5989. | Medina Chan Manuel Jesus |
| 5937. | May Rodriguez Jose Alberto | 5990. | Medina Cime Gabriel Alejandro |
| 5938. | May Rodriguez Miguel Angel | 5991. | Medina Couoh Luciano Ramon |
| 5939. | May Rosado Andres | 5992. | Medina Cruz Carlos Manuel |
| 5940. | May Ruiz Carlos Martin | 5993. | Medina Dzib Carlos Alonso |
| 5941. | May Sanchez Fernando | 5994. | Medina Gamboa Jose Francisco |
| 5942. | May Sanchez Jesus Alberto | 5995. | Medina Iuit Leonardo Alfonso |
| 5943. | May Sanchez Miguel Angel | 5996. | Medina Ku Julian Javier |
| 5944. | May Sanchez Porfirio Manuel | 5997. | Medina Kuk Gualberto |
| 5945. | May Solis Jesus Maximiliano | 5998. | Medina Lara David Lazaro |
| 5946. | May Solis Jose Guadalupe | 5999. | Medina Lara Jose Carlos |
| 5947. | May Tamayo Oscar Omar | 6000. | Medina Lara Mauricio Gabriel |
| 5948. | May Torres Narciso | 6001. | Medina Lara Reyes Adalberto |
| 5949. | May Trejo Jose Remigio | 6002. | Medina Lara Ricardo Adolfo |
| 5950. | May Tuk Diego | 6003. | Medina Licona Carlos Enrique |
| 5951. | May Tzeel Pascual Antonio | 6004. | Medina Licona Ruben Absalon |
| 5952. | May Uh Jose Luis | 6005. | Medina Lopez Jose Ernesto |
| 5953. | May Uicab Eusebio | 6006. | Medina Marrufo Carlos Jesus |
| 5954. | May Uicab Jose Mariano | 6007. | Medina Marrufo Herbert Baltazar |
| 5955. | May Uicab Manuel Jesus | 6008. | Medina Mut Abelardo |
| 5956. | May Vazquez Cesar Augusto | 6009. | Medina Mut Baltazar |
| 5957. | May Vazquez David | 6010. | Medina Mut Carlos Jose |
| 5958. | May Y  Nah Filiberto | 6011. | Medina Mut Gonzalo |
| 5959. | May Y Angulo Gabriel Dolores | 6012. | Medina Mut Jose Guadalupe |
| 5960. | May Y Can Hipolito | 6013. | Medina Mut Manuel |
| 5961. | May Y Chan Pedro | 6014. | Medina Pacheco Carlos Enrique |
| 5962. | May Y Jimenez Benjamin | 6015. | Medina Pech Felipe |
| 5963. | May Y May Marcos | 6016. | Medina Pech Roman |
| 5964. | May Y Nah Modesto | 6017. | Medina Peña Pastor |
| 5965. | May Y Pech Nemecio | 6018. | Medina Perez Alexander |
| 5966. | May Y Piste Amado | 6019. | Medina Poot Juan Martin |
| 5967. | May Y Tabasco Lorenzo | 6020. | Medina Poot Pedro Pablo |
| 5968. | May Y Uicab Eugenio | 6021. | Medina Quiñones Miguel Angel |
| 5969. | May Zavala Jose Mariano | 6022. | Medina Rejon Rodolfo Meliton |
| 5970. | Mayo Cruz Jose Esequiel | 6023. | Medina Sanchez Isidro Antonio |
| 5971. | Mayo Naal Ezequiel | 6024. | Medina Torres Jose Adolfo |
| 5972. | Mayo Naal Jose Raul | 6025. | Medina Trejo Pedro Enrique |
| 5973. | Mayo Naal Pedro Alejandro | 6026. | Medina Valdez Carlos Gustavo |
| 5974. | Medina  Alfredo | 6027. | Medina Valdez Jose Alberto |
| 5975. | Medina Aguiñaga Hector Leonardo De Atocha | 6028. | Medrano Lara Noe Alejandro |
| | | 6029. | Medrano May Reyes Andres |
| 5976. | Medina Aguiñaga Jesus Enrique | 6030. | Medrano May Salvador De La Cruz |
| 5977. | Medina Aguiñaga Jesus Mercedes Manuel | 6031. | Mejia Avila Diego Antonio |
| 5978. | Medina Aguiñaga Juan Gabriel De Jesus | 6032. | Mejia Campos Jose Del Carmen |
| 5979. | Medina Aguiñaga Wilbert Ruben | 6033. | Mejia Cordova Daniel Rodrigo |
| 5980. | Medina Alcocer Victor Manuel | 6034. | Mejia Cordova David Jesus |
| 5981. | Medina Argaez Alejandro | 6035. | Mejia Cordova Jose Francisco |
| 5982. | Medina Basulto Manuel | 6036. | Mejia Cruz Angel Alfonso |
| 5983. | Medina Cabrera Francisco Javier | 6037. | Mejia Cruz Joaquin Arturo |
| 5984. | Medina Canul Manuel Jesus | 6038. | Mejia Dominguez Jesus Antonio |
| 5985. | Medina Castro Otilio | 6039. | Melendez Maldonado Rafael Alberto |
| 5986. | Medina Ceballos Edwin Alonzo | 6040. | Melendez Montalvo Martin Mariano |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6041. | Mena Basto Manuel Jesus | 6095. | Mendez Mendez Juan Alberto |
| 6042. | Mena Casanova Martin Efrain | 6096. | Mendez Mendez Victor Gabriel |
| 6043. | Mena Chable Isaac | 6097. | Mendez Mukul Eric Gaspar |
| 6044. | Mena Chan Ernesto | 6098. | Mendez Narvaez Ismael |
| 6045. | Mena Chan Franklin Cesar Ismael | 6099. | Mendez Narvaez Jorge |
| 6046. | Mena Chan Luis Antonio | 6100. | Mendez Nieves Jose Alberto |
| 6047. | Mena Chan Manuel Jesus | 6101. | Mendez Osorio Jose Francisco |
| 6048. | Mena Chan Noe Gaston | 6102. | Mendez Palma Pascual Bailon |
| 6049. | Mena Cu Wilbert Joaquin | 6103. | Mendez Perez Yimi Alberto |
| 6050. | Mena Diaz Joel Moises | 6104. | Mendez Pool Francisco Antonio |
| 6051. | Mena Duarte Maximo Orlando | 6105. | Mendez Puc Alberto Otilio |
| 6052. | Mena Ku Guillermo David | 6106. | Mendez Puc Felipe De Jesus |
| 6053. | Mena Lopez Ermilo Inocencio | 6107. | Mendez Puc Jose Patricio |
| 6054. | Mena Lopez Oscar Emmanuel | 6108. | Mendez Ramos Fausto Luis |
| 6055. | Mena Narvaez Ernesto Arturo | 6109. | Mendez Salazar Luis Alvaro |
| 6056. | Mena Narvaez Fermin Bibiano | 6110. | Mendez Sansen Jesus Emmanuel |
| 6057. | Mena Narvaez Joaquin Fernando | 6111. | Mendez Santana Felipe De Jesus |
| 6058. | Mena Narvaez Pedro Davey | 6112. | Mendez Santana Jose Antonio |
| 6059. | Mena Nuñez Manuel Alejandro | 6113. | Mendez Santana Ricardo Arcangel |
| 6060. | Mena Perera Ernesto Manuel | 6114. | Mendez Santos Eliodoro |
| 6061. | Mena Tzab Adan Hidalgo | 6115. | Mendez Santos Jesus |
| 6062. | Mena Uc Concepcion Eduardo | 6116. | Mendez Silva Marbelio |
| 6063. | Mena Uc Francisco Ricardo | 6117. | Mendez Torres Gildardo Leonel |
| 6064. | Mena Vazquez Jose Del Pilar | 6118. | Mendiburu Cetina Julio Cesar |
| 6065. | Mendez  Felipe | 6119. | Mendoza Alvares Alieser |
| 6066. | Mendez  Mario Daniel | 6120. | Mendoza Alvarez Joaquin |
| 6067. | Mendez Aguilar Juan | 6121. | Mendoza Canul Miguel Angel |
| 6068. | Mendez Arellano Felipe De Jesus | 6122. | Mendoza Canul Raul Cesar |
| 6069. | Mendez Areyano Tomas Lisandro | 6123. | Mendoza Canul Sergio Enrique |
| 6070. | Mendez Baquedano Arcadio | 6124. | Mendoza Chay Josue Edgardo |
| 6071. | Mendez Can Luis Humberto | 6125. | Mendoza Chay Manuel Jesus |
| 6072. | Mendez Cervantes Francisco Enrique | 6126. | Mendoza Chay Raul Gaspar |
| 6073. | Mendez Cervantes Jorge Alonso | 6127. | Mendoza Coronel Emiliano |
| 6074. | Mendez Cetz Erik De Jesus | 6128. | Mendoza Ek Miguel Francisco |
| 6075. | Mendez Cetz Ninjel Eustaquio | 6129. | Mendoza Escalante Florencio |
| 6076. | Mendez Cetz Roger Eduardo | 6130. | Mendoza Gomez Jose Julian |
| 6077. | Mendez Cupul Bartolo | 6131. | Mendoza Gomez Victor Alfonso |
| 6078. | Mendez Diaz Antonio | 6132. | Mendoza Nuñez Luis Francisco |
| 6079. | Mendez Esquivel Luisito De La Cruz | 6133. | Mendoza Ortiz Arturo |
| 6080. | Mendez Fuente Jose Francisco | 6134. | Mendoza Perez Luis Manuel |
| 6081. | Mendez Gonzalez Guillermo Manuel | 6135. | Mendoza Salazar Eduardo Rey |
| 6082. | Mendez Herrera Gener Ariel | 6136. | Meneses  Pastor |
| 6083. | Mendez Herrera Miguel Angel | 6137. | Meneses Aranda Jose Francisco |
| 6084. | Mendez Leo Francisco Gilberto | 6138. | Meneses Avila Jose Marcelino |
| 6085. | Mendez Leon Humberto Manuel | 6139. | Meneses Avila Reyes David |
| 6086. | Mendez Leon Rosendo | 6140. | Meneses Cime Juan Marcos |
| 6087. | Mendez Lizama Rodolfo | 6141. | Meneses Loria David Alejandro |
| 6088. | Mendez Lopez Benjamin Enrique | 6142. | Meneses Marrufo Adiel Jesus |
| 6089. | Mendez Lopez Jorge | 6143. | Meneses Mena Edgar Adiel |
| 6090. | Mendez Madrazo David Ernesto | 6144. | Mex Alvarez Roman Salvador |
| 6091. | Mendez Madrazo Ricardo Saul | 6145. | Mex Baas Jose Elias |
| 6092. | Mendez Martinez Manuel De Jesus | 6146. | Mex Baas Nelson Ariel |
| 6093. | Mendez Medrano Abraham Ebenezer | 6147. | Mex Cetina Jose De La Cruz |
| 6094. | Mendez Mendez Jose Ysaac | 6148. | Mex Cetina Pedro Pablo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6149. | Mex Chan Javier |
| 6150. | Mex Chan Jose Manuel |
| 6151. | Mex Chan Rodolfo |
| 6152. | Mex Chuc Juan Pedro |
| 6153. | Mex Chuc Luis Enrique |
| 6154. | Mex Chuc Miguel Angel |
| 6155. | Mex Correa Gilberto Eduardo |
| 6156. | Mex Correa Miguel Angel |
| 6157. | Mex Correa Orlando Moises |
| 6158. | Mex Couoh Juan Manuel |
| 6159. | Mex Cupul Samy Remigio |
| 6160. | Mex Flores Juan Martin |
| 6161. | Mex Hau Roberto |
| 6162. | Mex Hernandez Jose Marcos |
| 6163. | Mex Mendez Carlos |
| 6164. | Mex Mex Jose Guadalupe |
| 6165. | Mex Mex Jose Guillermo |
| 6166. | Mex Mex Santos Gabriel |
| 6167. | Mex Pat Anacleto Marcelino |
| 6168. | Mex Pech Darwin Alberto |
| 6169. | Mex Pech Freddy Gualberto |
| 6170. | Mex Pech Mario |
| 6171. | Mex Poot Jose Miguel |
| 6172. | Mex Poot Juan Raymundo |
| 6173. | Mex Puc Teofilo |
| 6174. | Mex Quintal Juan Fidel |
| 6175. | Mex Quintal Manuel Julian |
| 6176. | Mex Sanchez Geiler Ivan |
| 6177. | Mex Santiago Jose Emanuel |
| 6178. | Mex Sonda Antonio |
| 6179. | Mex Sonda Gaspar |
| 6180. | Mex Sonda Jose Del Carmen |
| 6181. | Mex Tuz Victor Alfonzo |
| 6182. | Mex Uicab Andres Alberto |
| 6183. | Mex Uicab Bartolome |
| 6184. | Mex Uicab Gabriel Martin |
| 6185. | Mex Uicab Jose Alejandro |
| 6186. | Mex Uicab Jose Candelario |
| 6187. | Mex Uicab Jose Carlos |
| 6188. | Mex Uicab Jose Francisco Cristino |
| 6189. | Mex Uicab Manuel De Jesus |
| 6190. | Mex Ventura Ernesto |
| 6191. | Mex Yan Domitilo |
| 6192. | Mezeta Lopez Esteban Humberto |
| 6193. | Mezeta Sanchez Ernesto Gabriel |
| 6194. | Mezeta Sansores Angel Elias |
| 6195. | Mezeta Xix Rafael |
| 6196. | Mezquita Balam Jose Gregorio |
| 6197. | Mezquita Gonzalez Cesar Enrique |
| 6198. | Mezquita Gonzalez Marcos Daniel |
| 6199. | Mijangos Diaz Claudio Joel |
| 6200. | Mijangos Diaz Eduardo Jesus |
| 6201. | Mijangos Diaz Manuel Jesus |
| 6202. | Mijangos Moreno Luis Antonio |
| 6203. | Mijangos Rosado Manuel Jesus |
| 6204. | Milagro Lara Jesus Manuel |
| 6205. | Millan Juares Rene |
| 6206. | Mina Coello Jesus |
| 6207. | Mina Garcia Jesus |
| 6208. | Mina Garcia Luis |
| 6209. | Minuez Saustegui Manuel Eduardo |
| 6210. | Miranda  Jose Consepcion |
| 6211. | Miranda Balam Jorge Eduardo |
| 6212. | Miranda Poot Jose Concepcion |
| 6213. | Miranda Rosas Freddy Martin |
| 6214. | Mis Chi Pedro Pablo |
| 6215. | Mis Meneses Carlos Antonio |
| 6216. | Mis Meneses Edwin Ricardo |
| 6217. | Mis Moo Jesus Orlando |
| 6218. | Mis Moo Jose Fabio |
| 6219. | Mis Moo Manuel Felipe |
| 6220. | Mis Pacheco Antonio |
| 6221. | Miss Cervantes Jose Pascual Tiburcio |
| 6222. | Mixtega Chontal Ismael |
| 6223. | Moguel Vazquez Pedro Antonio |
| 6224. | Molina Baeza Julio Marcial |
| 6225. | Molina Baeza Mario Alberto |
| 6226. | Molina Chan Miguel Angel |
| 6227. | Molina Diaz Jose Asuncion |
| 6228. | Molina Dzul Heliodoro |
| 6229. | Molina Euan Maximiliano |
| 6230. | Molina Ihuit Roberto |
| 6231. | Molina Kantun Jose Antonio |
| 6232. | Molina Kantun Jose Casildo |
| 6233. | Molina Molina Arturo |
| 6234. | Molina Rodriguez Pablo Fermin |
| 6235. | Mollinedo Mendoza Rodrigo |
| 6236. | Monforte Arceo Weyler Efrain |
| 6237. | Monforte Mosqueda Rogelio Leopoldo |
| 6238. | Monforte Mosqueda Weyler Efrain |
| 6239. | Monsreal Canul Jose Fabio Fausto |
| 6240. | Monsreal Chay Jose Felipe Antonio |
| 6241. | Monsreal Chay Jose Tranquilino |
| 6242. | Montalvo Chacon Hector Emmanuel |
| 6243. | Montalvo Coba Raul Amado |
| 6244. | Montalvo Duran Fernando |
| 6245. | Montalvo Gonzalez Carlos Hector |
| 6246. | Montalvo Ku Miguel Ricardo |
| 6247. | Montalvo May Arturo |
| 6248. | Montalvo May Bernardo |
| 6249. | Montalvo May Jose Eleazar |
| 6250. | Montalvo May Jose Silvino |
| 6251. | Montalvo Ramon Jose Amado |
| 6252. | Montalvo Uh Jose Wilberth |
| 6253. | Montalvo Uh Silvino Guadalupe |
| 6254. | Montalvo Uh Vicente Fabian |
| 6255. | Montalvo Ventura Argentino |
| 6256. | Montalvo Ventura Erik Leonardo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 6257. | Montalvo Ventura Joaquin Alejandro | | 6311. | Moo Sunza Jose Gabriel |
| 6258. | Montalvo Y May Jose Abimael Rosalio | | 6312. | Moo Sunza Justo Pastor |
| 6259. | Montalvo Y May Jose Juan | | 6313. | Moo Tamayo Gilberto |
| 6260. | Montañez Bacelis Edilberto Juseff | | 6314. | Moo Tamayo Luis Manuel |
| 6261. | Montañez Bacelis Victor Manuel | | 6315. | Moo Tamayo Panfilo |
| 6262. | Montañez Herrera Manuel Jesus | | 6316. | Moo Tamayo Roman Cornelio |
| 6263. | Montejo Diaz Jose Candido | | 6317. | Moo Tzab Feliciano |
| 6264. | Montejo Madariaga Jesus Adrian | | 6318. | Moo Valle Jaime Martin |
| 6265. | Montero Andrade Abisai | | 6319. | Moo Vazquez Jose Emmanuel |
| 6266. | Montero May Edwin Ismael | | 6320. | Moo Y Tut Valerio |
| 6267. | Montero Rivero Juan Manuel | | 6321. | Mora Victor Manuel |
| 6268. | Montes De Oca Estrella Juan Cenovio | | 6322. | Mora Couoh Edgar Luciano |
| 6269. | Montes De Oca Perez Marcos Del Carmen | | 6323. | Mora Couoh Pedro Miguel |
| 6270. | Montes De Oca Perez Martin Alberto | | 6324. | Mora Diaz Martin Antonio |
| 6271. | Monthiel Palma Felix Valentin | | 6325. | Mora Mis Carlos Alberto |
| 6272. | Montiel Veronico Vicente | | 6326. | Mora Mis Jose Luis |
| 6273. | Montoya Bello Feliciano | | 6327. | Morales Francisco Antonio |
| 6274. | Montoya Mena Gilberto Moises | | 6328. | Morales Juan De La Cruz |
| 6275. | Montoya Mena Jesus David | | 6329. | Morales Acosta Apolinar Alex |
| 6276. | Moo Ake Francisco De Los Reyes | | 6330. | Morales Acosta Francisco Alberto |
| 6277. | Moo Ake Severiano | | 6331. | Morales Bautista Carlos |
| 6278. | Moo Caamal Eliu Ezequiel | | 6332. | Morales Coral Jose Ponciano |
| 6279. | Moo Caamal Jose Wilfrido | | 6333. | Morales Cornelio Onesimo |
| 6280. | Moo Camal Carlos | | 6334. | Morales Cruz Policarpo |
| 6281. | Moo Canche Medardo | | 6335. | Morales De La Cruz Agustin |
| 6282. | Moo Camul Concepcion De Jesus | | 6336. | Morales De La Cruz Jose Antonio |
| 6283. | Moo Chavez Fernando | | 6337. | Morales Diaz Jose Antonio |
| 6284. | Moo Chavez Jose Alfonso Federico | | 6338. | Morales Frias Melvin Errol |
| 6285. | Moo Chay Santiago Francisco | | 6339. | Morales Gaspar Jose Luis |
| 6286. | Moo Chuc Felipe De Jesus | | 6340. | Morales Gomez Manuel Antonio |
| 6287. | Moo Chuc Francisco Javier | | 6341. | Morales Lopez Javier |
| 6288. | Moo Chuc Jorge Enrique | | 6342. | Morales Maas Hugo |
| 6289. | Moo Chuc Jose Armando | | 6343. | Morales Morales Honorio |
| 6290. | Moo Chuc Juan Antonio | | 6344. | Morales Pech Israel |
| 6291. | Moo Cox Jesus Gaspar | | 6345. | Morales Perez Alex |
| 6292. | Moo Cox Jose Guadalupe | | 6346. | Morales Poot Jose Luis |
| 6293. | Moo Cox Julio Cesar | | 6347. | Morales Santiago Lazaro |
| 6294. | Moo Cox Miguel Alonzo | | 6348. | Morales Y May Eustaquio |
| 6295. | Moo Cox Pedro Russel | | 6349. | Moreno Bautista Elexander |
| 6296. | Moo Dzul Antonio | | 6350. | Moreno Caamal Gaspar Melchor |
| 6297. | Moo Echeverria Carlos Sergio | | 6351. | Moreno Caamal Jorge Alberto |
| 6298. | Moo Gutierrez Juan De La Cruz | | 6352. | Moreno Caamal Manuel Alfredo |
| 6299. | Moo Gutierrez Pedro Pablo | | 6353. | Moreno Castillo Ernesto |
| 6300. | Moo Hau Jose Melchor | | 6354. | Moreno Diaz Urbano |
| 6301. | Moo Hoil Jose Elviro | | 6355. | Moreno Flores Anastacio De Jesus |
| 6302. | Moo Hoil Jose Rosendo | | 6356. | Moreno Flores Darwin Manuel |
| 6303. | Moo Hoil Santos Abraham Tomas | | 6357. | Moreno Garcia Adrian Del Jesus |
| 6304. | Moo Oxte Nicasio | | 6358. | Moreno Garcia Alfredo Mauro Del Jesus |
| 6305. | Moo Pat Randy Jeilei | | 6359. | Moreno Gomez Baltazar |
| 6306. | Moo Perez Eduardo Augusto | | 6360. | Moreno Gomez Fernando Enrique |
| 6307. | Moo Puc Martin Atocha | | 6361. | Moreno Gongora Linder Orestes |
| 6308. | Moo Reyes Marvin Julian | | 6362. | Moreno Gongora Rolando Gabriel |
| 6309. | Moo Rios Jose Ramon | | 6363. | Moreno Hau Antonio |
| 6310. | Moo Segovia Alvaro | | 6364. | Moreno Hernandez Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6365. | Moreno Hernandez Jose Alberto |
| 6366. | Moreno Islas Vicente Damian |
| 6367. | Moreno Lopez Jorge Alvaro |
| 6368. | Moreno Lopez Jose Francisco |
| 6369. | Moreno Martinez Crispin |
| 6370. | Moreno Montalvo Jose Raul |
| 6371. | Moreno Palma Roger |
| 6372. | Moreno Pech Carlos |
| 6373. | Moreno Piste Manuel Antonio |
| 6374. | Moreno Poot Jaime Gonzalo |
| 6375. | Moreno Reyes Candelario |
| 6376. | Morones Cauich Anastacio |
| 6377. | Morones Cauich Rodrigo |
| 6378. | Mukul Chale Brigido |
| 6379. | Mukul Chan Jose Trinidad |
| 6380. | Mukul Kauil Pablo Gilber |
| 6381. | Mukul Nuñez Angel |
| 6382. | Mukul Uicab Edilberto |
| 6383. | Muñoz  Be Felipe De Jesus |
| 6384. | Muñoz  Be Gilberto |
| 6385. | Muñoz  Pech Santos Gaspar |
| 6386. | Muñoz Aragon Roman |
| 6387. | Muñoz Be Abraham |
| 6388. | Muñoz Be Fernando |
| 6389. | Muñoz Be Jose Alfredo |
| 6390. | Muñoz Be Leovigildo |
| 6391. | Muñoz Be Santiago |
| 6392. | Muñoz Burgos Carlos Manuel |
| 6393. | Muñoz Burgos Evelio |
| 6394. | Muñoz Chan Edgar Manuel |
| 6395. | Muñoz Chan Jose Antonio |
| 6396. | Muñoz Chan Jose Artemio |
| 6397. | Muñoz Chan Jose Moises |
| 6398. | Muñoz Chan Luis Enrique |
| 6399. | Muñoz Chan Ricardo |
| 6400. | Muñoz Duran Eloy |
| 6401. | Muñoz Gonzalez Luis Francisco |
| 6402. | Muñoz Hernandez Julio Cesar |
| 6403. | Muñoz Hoil Jorge Armando |
| 6404. | Muñoz Muñoz Jose Rodrigo |
| 6405. | Muñoz Muñoz Natalio |
| 6406. | Muñoz Padron Antony Rene |
| 6407. | Muñoz Pech Jose Arturo |
| 6408. | Muñoz Santos Rudy Arturo |
| 6409. | Muñoz Torres Miguel Angel |
| 6410. | Muñoz Vera Jose Roberto |
| 6411. | Mut Chale Miguel Angel |
| 6412. | Mut Vidal Pedro Policarpo |
| 6413. | Mutul Gongora Jose Daniel De Jesus |
| 6414. | Mutul Gongora Jose Wilfrido De Jesus |
| 6415. | Naal Camul Federico |
| 6416. | Naal Camul Jose Reyes |
| 6417. | Naal Colli Isidro |
| 6418. | Naal Gomez Jose Alejandro |

| | |
|---|---|
| 6419. | Naal Moo Cesar Augusto |
| 6420. | Naal Mora Gilberto Idelfonso |
| 6421. | Naal Perez Gilberto Del Carmen |
| 6422. | Naal Perez Jose Feliciano |
| 6423. | Naal Perez Ruben Del Carmen |
| 6424. | Naal Perez Telmo Del Carmen |
| 6425. | Naal Tun Armando |
| 6426. | Naal Y Serrano Fernando |
| 6427. | Naal Yan Pascual Gerardo |
| 6428. | Nadal Aldecua Genaro Alfonso |
| 6429. | Nadal Castillo Addiel Jesus |
| 6430. | Nadal Escamilla Jose Maximiliano |
| 6431. | Nadal Estrada Aurelio |
| 6432. | Nadal Gonzalez Bernardo Arturo |
| 6433. | Nadal Gonzalez Manuel Antonio |
| 6434. | Nadal Herrera Jorge Carlos |
| 6435. | Nadal Herrera Melecio Del Ginder |
| 6436. | Nadal Marrufo Genaro Alonzo |
| 6437. | Nadal Marrufo Gilme Ariel |
| 6438. | Nadal Matos Humberto Celeano |
| 6439. | Nadal Mezquita Manuel Efren |
| 6440. | Nadal Sierra Jorge Carlos |
| 6441. | Nadal Trejo Adiel Alfredo |
| 6442. | Nadal Trejo Jesus Agustin |
| 6443. | Nah Ake Renato Santiago |
| 6444. | Nah Argaez Daniel |
| 6445. | Nah Argaez Noe |
| 6446. | Nah Balam Alfonso Alberto |
| 6447. | Nah Cab Daniel |
| 6448. | Nah Canche Andres |
| 6449. | Nah Canche Felipe De Jesus |
| 6450. | Nah Canche Jose Reinaldo |
| 6451. | Nah Canto Jose Fernando |
| 6452. | Nah Canto Jose Santiago |
| 6453. | Nah Canto Juan Pascual |
| 6454. | Nah Carmona Lucio |
| 6455. | Nah Carmona Manuel Nahum |
| 6456. | Nah Carmona Victor |
| 6457. | Nah Cauich Jose Pascual |
| 6458. | Nah Ceme Jose Cruz |
| 6459. | Nah Ceme Manuel Jesus |
| 6460. | Nah Cen Angel |
| 6461. | Nah Cen Gualberto Jesus |
| 6462. | Nah Cen Jose Gilberto |
| 6463. | Nah Cen Luis Antonio |
| 6464. | Nah Cen Victoriano |
| 6465. | Nah Chan Filiberto |
| 6466. | Nah Chan Roman |
| 6467. | Nah Chay Soilo Renato |
| 6468. | Nah Cortes Jose Manuel |
| 6469. | Nah Cruz Abner Armin |
| 6470. | Nah Cuitun Juan |
| 6471. | Nah Ek Casimiro |
| 6472. | Nah Escalante Evaristo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6473. | Nah Euan Mario Efrain |
| 6474. | Nah Euan Santos Antonio |
| 6475. | Nah Galaz Miguel |
| 6476. | Nah Itza Gaspar |
| 6477. | Nah Jimenez Diego Edilberto |
| 6478. | Nah Jimenez Jorge Natanael |
| 6479. | Nah Jimenez Jose Alberto |
| 6480. | Nah Jimenez Jose Lorenzo |
| 6481. | Nah Jimenez Jose Mael |
| 6482. | Nah Jimenez Luis Felipe |
| 6483. | Nah Kantun Jesus Marcial |
| 6484. | Nah Kuk Jose |
| 6485. | Nah Kmc Abraham Francisco |
| 6486. | Nah Lizama Daniel Justino |
| 6487. | Nah Lizama Eduardo Gilberto |
| 6488. | Nah Lizama Porfirio |
| 6489. | Nah Lopez Miguel Jesus |
| 6490. | Nah May Jose Alberto |
| 6491. | Nah Mian Jesus Eustaquio |
| 6492. | Nah Nah Augusto |
| 6493. | Nah Nah Carlos |
| 6494. | Nah Pech Gil Augusto |
| 6495. | Nah Pech Jose Arturo |
| 6496. | Nah Pech Miguel Angel |
| 6497. | Nah Pech Ramos De Jesus |
| 6498. | Nah Pech Santos Prisciliano |
| 6499. | Nah Pech Victoriano |
| 6500. | Nah Quen Francisco |
| 6501. | Nah Sansores Aldo De Jesus |
| 6502. | Nah Torres Irving Gabriel |
| 6503. | Nah Tun Adrian Francisco |
| 6504. | Nah Tun Galdino |
| 6505. | Nah Uh Antonio |
| 6506. | Nah Uh Remigio |
| 6507. | Nah Varguez Jose Ignacio |
| 6508. | Nah Varguez Miguel Ignacio |
| 6509. | Nah Villanueva Pedro Pablo |
| 6510. | Nah Y Cab Jose Luis |
| 6511. | Nah Y Cab Nemesio Secundino |
| 6512. | Nah Y Enriquez Jose Encarnacion |
| 6513. | Nah Y Escalante Victor |
| 6514. | Nah Y Itza Santos Julio |
| 6515. | Nah Y Kmc Felix Jesus |
| 6516. | Nah Y Kmc Luis Gualberto |
| 6517. | Nah Y Pech Donaldo |
| 6518. | Nah Y Pech German |
| 6519. | Nah Y Rojas Pablo |
| 6520. | Nah Zapata Juan Antonio |
| 6521. | Nahuat Camul Manuel Jesus |
| 6522. | Nahuat Jimenez Jose Eloy |
| 6523. | Nahuat Jimenez Severino |
| 6524. | Nahuat Ku Francisco |
| 6525. | Nahuat May Jesus Alberto |
| 6526. | Nahuat May Saturnino |
| 6527. | Nahuat Monge Agapito Lorenzo |
| 6528. | Nahuat Monge Jesus Donato |
| 6529. | Nahuat Tec Jose Florencio |
| 6530. | Najera Canche Jose Edilberto |
| 6531. | Najera Pool Reyes Eduardo |
| 6532. | Napoles Santana Enrique Ermitanio |
| 6533. | Naranjo Cortaza Tilo |
| 6534. | Narvaez Mendez Fernando Josue |
| 6535. | Navarrete Borges Luis David |
| 6536. | Navarrete Manzanero Cesar Ernesto |
| 6537. | Navarro Gonzalez Eduardo Manuel |
| 6538. | Navarro Uicab Gonzalo Alberto |
| 6539. | Nery Y Dzul Dagoberto |
| 6540. | Nieves Couoh Luis Edilberto |
| 6541. | Nieves Sosa Javier Francisco |
| 6542. | Niño Kantun Didier Enrique |
| 6543. | Niño Mandujano Andres |
| 6544. | Niño Pacheco Gustavo David |
| 6545. | Niño Zozaya Jorge Ramon |
| 6546. | Noh Alpuche Rafael |
| 6547. | Noh Cab Adolfo |
| 6548. | Noh Canche Antonio |
| 6549. | Noh Camul Elias |
| 6550. | Noh Chan Jorge |
| 6551. | Noh Chan Victor Manuel |
| 6552. | Noh Chi Isidro |
| 6553. | Noh Chuc Edwin Argenis |
| 6554. | Noh Chuc Francisco David |
| 6555. | Noh Cutz Adolfo Jonathan |
| 6556. | Noh Cutz Angel Enrique |
| 6557. | Noh Cutz Angel Filiberto |
| 6558. | Noh Cutz Anselmo |
| 6559. | Noh Cutz Francisco Javier |
| 6560. | Noh Cutz Martin Isabel |
| 6561. | Noh De La Cruz Pablo Enrique |
| 6562. | Noh Diaz Enrique |
| 6563. | Noh Dzul Edwin Guadalupe |
| 6564. | Noh Euan Hilario Francisco |
| 6565. | Noh Gonzalez Baltazar Hernan De Atocha |
| 6566. | Noh Gonzalez Braulio Jesus |
| 6567. | Noh Hoy Angel Guadalupe |
| 6568. | Noh Hoy Jose Alberto |
| 6569. | Noh Kin Raul Alfredo |
| 6570. | Noh Lavadores Fabian Antonio |
| 6571. | Noh Lizama Eugenio Artemio |
| 6572. | Noh Nah Gonzalo |
| 6573. | Noh Nah Jose Francisco |
| 6574. | Noh Nauat Misael |
| 6575. | Noh Olvera Alejandro Liborio |
| 6576. | Noh Pech Pedro Lamberto |
| 6577. | Noh Perera Amado Daniel |
| 6578. | Noh Perera Jose Manuel |
| 6579. | Noh Pinzon David Suriel |
| 6580. | Noh Pool Francisco Abraham |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 6581. | Noh Pool Jose Alfredo |
| 6582. | Noh Pool Raziel Santos |
| 6583. | Noh Quintal Luis Jorge |
| 6584. | Noh Rosales Claudio Isaias |
| 6585. | Noh San Miguel  Felipe De Jesus |
| 6586. | Noh Torres Armando Guadalupe |
| 6587. | Noh Torres Manuel Jesus |
| 6588. | Noh Tzab Jose Moises |
| 6589. | Noh Uc Luis Antony |
| 6590. | Noh Uh Clementino |
| 6591. | Noh Uh Esteban |
| 6592. | Noh Uh Felix |
| 6593. | Noh Uh Mariano |
| 6594. | Noh Y Celis Carlos Manuel |
| 6595. | Nolasco Aguilera Candido Silvestre |
| 6596. | Nos  Danaciano |
| 6597. | Nos Madera Raul Francisco |
| 6598. | Nos Solis Jose Reimundo |
| 6599. | Nos Solis Pablo Antonio |
| 6600. | Novelo Alcala Angel Jesus |
| 6601. | Novelo Azueta Levy Zoe |
| 6602. | Novelo Balam Angel Adrian |
| 6603. | Novelo Balam Pedro Irineo |
| 6604. | Novelo Balam Rene Hernan |
| 6605. | Novelo Balam Victor Cesar |
| 6606. | Novelo Basto Juan Jose |
| 6607. | Novelo Basto Luis Demetrio |
| 6608. | Novelo Betancourt Gabriel Erique |
| 6609. | Novelo Canton Marcos Enrique |
| 6610. | Novelo Ceballos Jose Fernando |
| 6611. | Novelo Ceballos Ramon De La Rosa |
| 6612. | Novelo Chac Jose Baltazar |
| 6613. | Novelo Chac Jose Narciso |
| 6614. | Novelo Chac Juan Enrique |
| 6615. | Novelo Chan Jose Edilberto |
| 6616. | Novelo Cime Santos Nicolas |
| 6617. | Novelo Cob Oscar Guillermo |
| 6618. | Novelo Cruz Jose Guadalupe |
| 6619. | Novelo Cruz Jose Luis |
| 6620. | Novelo Cruz Rolando |
| 6621. | Novelo Dzul Jose Manuel |
| 6622. | Novelo Dzul Jose Raul |
| 6623. | Novelo Estebes Raul Antonio |
| 6624. | Novelo Gomez David Misael |
| 6625. | Novelo Gongora Bernardo Homar |
| 6626. | Novelo Gonzalez Ludini Leonel |
| 6627. | Novelo Leon Jose Manuel Fernando |
| 6628. | Novelo Leon Victor Alejandro |
| 6629. | Novelo Magaña Jose Maria |
| 6630. | Novelo Martinez Julio Armando |
| 6631. | Novelo Mena Enrique Orlando |
| 6632. | Novelo Novelo David Misael |
| 6633. | Novelo Novelo Guillermo Emiliano |
| 6634. | Novelo Novelo Hebert Manuel |
| 6635. | Novelo Novelo Jose Rafael |
| 6636. | Novelo Pardenilla Erik Alejandro |
| 6637. | Novelo Peraza Miguel Isaias |
| 6638. | Novelo Solis Isidro |
| 6639. | Novelo Uc Gabriel Antonio |
| 6640. | Novelo Uicab Jose Guadalupe |
| 6641. | Novelo Villanueva Carlos Enrique |
| 6642. | Novelo Zapata Luis Enrique |
| 6643. | Nuñez Celis Ariel Nelson |
| 6644. | Nuñez Chuil Josue David |
| 6645. | Nuñez Cobos Eric Leonardo |
| 6646. | Nuñez Erguera Edmundo Alfonzo |
| 6647. | Nuñez Erguera Manuel Benjamin |
| 6648. | Nuñez Lizama Felipe Santiago |
| 6649. | Nuñez Lizama Jose Francisco |
| 6650. | Nuñez Ojeda Miguel Angel |
| 6651. | Ocaña Hernandez Jose Luis |
| 6652. | Ocaña Ojeda Juan |
| 6653. | Ocaña Santos Federico |
| 6654. | Och Figueroa Mario Benito |
| 6655. | Och Hau Ermilo |
| 6656. | Och Hau Ricardo De Jesus |
| 6657. | Och Pool Jesus Abelardo |
| 6658. | Ochoa Chavez Blas |
| 6659. | Ochoa Palacios Juan Jose |
| 6660. | Ojeda Avila Mario Enrique |
| 6661. | Ojeda Avila Pedrito Martin |
| 6662. | Ojeda Balam Luis |
| 6663. | Ojeda Balam Luis |
| 6664. | Ojeda Caamal Antonio Ruben |
| 6665. | Ojeda Caamal Diego Alfonso |
| 6666. | Ojeda Caamal Jose Rafael |
| 6667. | Ojeda Caamal Juan Carlos |
| 6668. | Ojeda Caamal Victor Manuel |
| 6669. | Ojeda Canche Donato Alberto |
| 6670. | Ojeda Chan Angel Jesus |
| 6671. | Ojeda Chan Manuel Jesus |
| 6672. | Ojeda Cruz Miguel Angel |
| 6673. | Ojeda Flores Jose Noemi |
| 6674. | Ojeda Flores Juan Antonio |
| 6675. | Ojeda Flores Rolando Melchor |
| 6676. | Ojeda Gomez Vicente |
| 6677. | Ojeda Mena Rolando |
| 6678. | Ojeda Pech Guillermo Jesus |
| 6679. | Ojeda Rojas Alfredo Mizraim |
| 6680. | Ojeda Rojas Pedro Alejandro |
| 6681. | Ojeda Solis Clover Jesus |
| 6682. | Ojeda Uc Juan Pablo |
| 6683. | Ojeda Uc Martin Anastacio |
| 6684. | Ojeda Xool Alfonso Genaro |
| 6685. | Olan Lopez Esteban |
| 6686. | Olan Mendez Eli |
| 6687. | Olivares Herrera Jose Raul |
| 6688. | Olivera Temix Concepcion |

| | |
|---|---|
| 6689. | Olmedo Cebrero Jose Ismael |
| 6690. | Olmedo Cebrero Juan Jose |
| 6691. | Olmedo Cebrero Lorenzo Javier |
| 6692. | Olmedo Javier Lorenzo |
| 6693. | Olmedo Javier Rafael |
| 6694. | Olvera Irola Carlos Alberto |
| 6695. | Olvera Irola Jose Arturo |
| 6696. | Olvera Rodriguez Arturo |
| 6697. | Olvera Rodriguez Felipe Nery |
| 6698. | Ontiveros Escalante Jesus Abdiel |
| 6699. | Ordaz Guerrero Carlos Lorenzo |
| 6700. | Ordaz Pasos Ignacio |
| 6701. | Ordaz Pech Jose Lorenzo |
| 6702. | Ordoñez Eligio Daniel Azarias |
| 6703. | Ordoñez Y Sansores Avelino |
| 6704. | Orellana Peniche Carlos Humberto |
| 6705. | Orozco Cruz Luis Felipe |
| 6706. | Orozco Moo Manuel Jesus |
| 6707. | Ortega Campos Jose Angel |
| 6708. | Ortega Cazarin Eduardo |
| 6709. | Ortega Cime Guillermo Alfonso |
| 6710. | Ortega Estrella Ricardo Joaquin |
| 6711. | Ortega Gonzalez Jorge Damian |
| 6712. | Ortega Kantun Carmen Federico |
| 6713. | Ortega Kantun Guillermo Gumersindo |
| 6714. | Ortega Kantun Pablo Martin |
| 6715. | Ortega Kantun Santos Abundio |
| 6716. | Ortega Kantun Santos Eustaquio |
| 6717. | Ortega Medina Efren Roberto |
| 6718. | Ortega Novelo Angel Jesus |
| 6719. | Ortega Novelo Pablo Alberto |
| 6720. | Ortega Roca Jose Miguel |
| 6721. | Ortega Ruiz Fernando |
| 6722. | Ortega Ruiz Jose Pablo Arguimiro |
| 6723. | Ortega Ruiz Lucio Benito |
| 6724. | Ortega Ruiz Pablo Carlos |
| 6725. | Ortegon Lizama Raul Andres |
| 6726. | Ortegon Ortiz Juan Carlos |
| 6727. | Ortiz  Emigdio |
| 6728. | Ortiz Aldecua Gaspar Ernesto |
| 6729. | Ortiz Aldecua Saul Adrian |
| 6730. | Ortiz Amenica Edgar Alejandro |
| 6731. | Ortiz Aviles Efrain |
| 6732. | Ortiz Balam Eduardo |
| 6733. | Ortiz Balam Jose Del Carmen |
| 6734. | Ortiz Basto Martin Jesus |
| 6735. | Ortiz Chac Aurelio |
| 6736. | Ortiz Chac Jesus Candelario |
| 6737. | Ortiz Chac Juan De Dios |
| 6738. | Ortiz Chac Manuel Jesus |
| 6739. | Ortiz Chan Martin Antonio |
| 6740. | Ortiz Chay Aurelio |
| 6741. | Ortiz Chay Freide Eradio |
| 6742. | Ortiz Chay Jose Guadalupe |
| 6743. | Ortiz Chay Leonardo |
| 6744. | Ortiz Chay Pedro Enrique |
| 6745. | Ortiz Chay Roman |
| 6746. | Ortiz Chuc William Gaspar |
| 6747. | Ortiz Cime Bernardo Francisco |
| 6748. | Ortiz Cime Silverio |
| 6749. | Ortiz Couho Samuel Santiago |
| 6750. | Ortiz Cruz Arturo Alejandro |
| 6751. | Ortiz Flores Andres Ramon |
| 6752. | Ortiz Flores Wilbert Jesus |
| 6753. | Ortiz Lopez Rosendo |
| 6754. | Ortiz Ortega Jose Manuel Efrain |
| 6755. | Ortiz Peña Efrain Edmundo |
| 6756. | Ortiz Peña Jesus Leonardo |
| 6757. | Ortiz Peña Martin Antonio |
| 6758. | Ortiz Perera Jorge Candelario |
| 6759. | Ortiz Perez Candelario Guadalupe |
| 6760. | Ortiz Santana David Concepcion |
| 6761. | Ortiz Solis Francisco Roman |
| 6762. | Ortiz Solis Fredy Alejandro |
| 6763. | Ortiz Villanueva Angel Ismael |
| 6764. | Ortiz Yan Francisco |
| 6765. | Osalde Cab Carlos Gilberto |
| 6766. | Osalde Euan Carlos Gilberto |
| 6767. | Osalde Pech Irving Alfonso |
| 6768. | Osalde Pech Raul Manrique |
| 6769. | Osalde Pech Ulises |
| 6770. | Osorio Alcocer Jose Dolores |
| 6771. | Osorio Alcocer Luis Manuel |
| 6772. | Osorio Alcocer Marco Antonio |
| 6773. | Osorio Chim Francisco Manuel |
| 6774. | Osorio Leon Ernesto Alfonso |
| 6775. | Osorio Leon Jorge Gabriel |
| 6776. | Osorio Leon Julio Enrique |
| 6777. | Osorio May Jose Isidro |
| 6778. | Osorio Medina Jorge Carlos |
| 6779. | Osorio Pech Felipe Santiago |
| 6780. | Osorio Rosales Ubaldo Luis |
| 6781. | Osorio Salazar Carlos Enrique |
| 6782. | Osorio Salazar Juan Manuel De Atocha |
| 6783. | Osorio Solano Julio Cesar |
| 6784. | Osorio Solis Jose Concepcion |
| 6785. | Osorio Y Andueza Santos Nemesio |
| 6786. | Otero Garcia Miguel Angel |
| 6787. | Oxte Chan Andres |
| 6788. | Oxte Chuc Roger Ivan |
| 6789. | Oxte Ciau Eduard Alejandro |
| 6790. | Oxte Ciau Pedro Celestino |
| 6791. | Oxte Cutz Cecilio Simon |
| 6792. | Oxte Cutz Gregorio |
| 6793. | Oxte Oxte Pedro Pablo |
| 6794. | Oxte Pech Carlos Wilberth |
| 6795. | Oxte Pech Gaspar Adriano |
| 6796. | Oxte Pech Joaquin Candelario |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 6797. | Oxte Poot Jose Irene | | 6851. | Pacheco Pech Willevaldo |
| 6798. | Oxte Puc Mauricio | | 6852. | Pacheco Peraza Jose Luciano |
| 6799. | Oxte Uicab Zacarias | | 6853. | Pacheco Piña Julio Rodolfo |
| 6800. | Oy Caamal Daniel Hilario | | 6854. | Pacheco Pomol Carlos Ricardo |
| 6801. | Oy Caamal Eladio | | 6855. | Pacheco Pouimian Tito |
| 6802. | Oy Martin Anselmo | | 6856. | Pacheco Puch Edgardo Benjamin |
| 6803. | Oy Martin Edilberto | | 6857. | Pacheco Puch Gabriel Eustaquio |
| 6804. | Oy Palomo Jose Manuel Jesus | | 6858. | Pacheco Puch Ismael Jesus |
| 6805. | Oy Puc Arnold Jesus | | 6859. | Pacheco Puch Jose Gumercindo |
| 6806. | Oy Puc Pedro Rolando | | 6860. | Pacheco Puch Jose Santiago |
| 6807. | Oy Tun Jesus Alberto | | 6861. | Pacheco Puch Ricardo Del Rosario |
| 6808. | Oy Tun Julio Guadalupe | | 6862. | Pacheco Quiñones Felipe De Jesus |
| 6809. | Oy Tun Pedro Paulino | | 6863. | Pacheco Rivas Jose Juan |
| 6810. | Paam Cime Santos Sixto | | 6864. | Pacheco Rivas Pedro Eduardo |
| 6811. | Paat  David Santiago | | 6865. | Pacheco Rosado Andy Jomally |
| 6812. | Pacheco  Jose Melchor | | 6866. | Pacheco Rosado Jesus Ibraim |
| 6813. | Pacheco Albornoz Jose Benito | | 6867. | Pacheco Rosado Michel Agustin |
| 6814. | Pacheco Alvarado Jose Ricardo | | 6868. | Pacheco Salazar Erik Orlando Guadalupe |
| 6815. | Pacheco Arjona Jose Manuel | | 6869. | Pacheco Salazar Jorge Rafael |
| 6816. | Pacheco Arjona Juan Felipe | | 6870. | Pacheco Salazar Julio Cesar |
| 6817. | Pacheco Basto Armin Ivan | | 6871. | Pacheco Salazar Roberto Carlos |
| 6818. | Pacheco Basulto Gerardo | | 6872. | Pacheco Varelas Alfonso |
| 6819. | Pacheco Basulto Manuel Jesus | | 6873. | Pacheco Vidal Freddy Samuel |
| 6820. | Pacheco Caamal Miguel Arcangel | | 6874. | Pacheco Y Garcia Jose Ernesto |
| 6821. | Pacheco Campos Rafael | | 6875. | Pacheco Yam Bernardo Otoñel |
| 6822. | Pacheco Canche Baltazar Clemente | | 6876. | Padilla Chay Cecilio Alejandro |
| 6823. | Pacheco Cano Joel Renan | | 6877. | Padilla Chay Jose Ebenezer |
| 6824. | Pacheco Cano Jose Isaac | | 6878. | Padilla Couoh Roniel Antonio |
| 6825. | Pacheco Chan Joel Isaac | | 6879. | Padilla Santos Cecilio |
| 6826. | Pacheco Chan Miguel Jesus | | 6880. | Padron Mex Victor Rene |
| 6827. | Pacheco Chan Pedro Pablo | | 6881. | Padron Peralta Gabriel Del Carmen |
| 6828. | Pacheco Chay Jesus Orlando | | 6882. | Palacios Ordaz David |
| 6829. | Pacheco Chay Josue Leonardo | | 6883. | Palacios Sosa Rogelio |
| 6830. | Pacheco Citan Jose Clemente | | 6884. | Palacios Trejo Freddy Antonio |
| 6831. | Pacheco Diaz Jorge Alejandro | | 6885. | Palma Ake Roberto |
| 6832. | Pacheco Dzul Emilio De Jesus | | 6886. | Palma Angulo Dioney Carlos |
| 6833. | Pacheco Euan Edgar Juventino | | 6887. | Palma Angulo Gregorio |
| 6834. | Pacheco Gomez Clemente Renan | | 6888. | Palma Angulo Jose Gustavo |
| 6835. | Pacheco Gongora Narsiso Antonio | | 6889. | Palma Angulo Nestor Alberto |
| 6836. | Pacheco Gonzalez Abraham Alejandro | | 6890. | Palma Angulo Norberto Jose |
| 6837. | Pacheco Gonzalez Rafael Santiago | | 6891. | Palma Argaez Manuel Jesus |
| 6838. | Pacheco Loria Aureliano | | 6892. | Palma Avila Jose Alonzo |
| 6839. | Pacheco Lugo Luis Alfonso | | 6893. | Palma Avila Luis Enrique |
| 6840. | Pacheco Marrufo Juan De La Cruz | | 6894. | Palma Canto Epifanio Martin |
| 6841. | Pacheco Marrufo Luis Alfonso | | 6895. | Palma Canto Luis Santiago |
| 6842. | Pacheco Martinez Sergio Rene | | 6896. | Palma Cervantes David Jariel |
| 6843. | Pacheco Matos Abraham | | 6897. | Palma Cervantes Edgar Ismael |
| 6844. | Pacheco Matos Bruno Eustaquio | | 6898. | Palma Cervantes Juan Antonio |
| 6845. | Pacheco Palomo Edwin Armando | | 6899. | Palma Cetina Dolores Fernando Martin |
| 6846. | Pacheco Pech Hector Rene | | 6900. | Palma Cetina Reyes Benito De Jesus |
| 6847. | Pacheco Pech Javier Orlando | | 6901. | Palma Cruz Jose Felipe |
| 6848. | Pacheco Pech Kleiber Irayde | | 6902. | Palma Herrera Carlos |
| 6849. | Pacheco Pech Rafael Santiago | | 6903. | Palma Jimenez Elmer Jesus |
| 6850. | Pacheco Pech Roberth Martin | | 6904. | Palma Lizama Fernando |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 6905. | Palma Lope Guillermo Fidel | 6959. | Pardenilla Solis Marcos Ramiro |
| 6906. | Palma Lopez Reyes Jesus | 6960. | Pardenilla Solis Rogerio Arturo |
| 6907. | Palma Loria Wilberth Eduardo | 6961. | Paredes Bastarrachea Jose Carlos |
| 6908. | Palma Lugo Ruben | 6962. | Paredes Caamal Carlos Renan |
| 6909. | Palma Maldonado Carlos Enrique | 6963. | Paredes Chan Jorge Martin |
| 6910. | Palma Maldonado Julio Cesar | 6964. | Paredes Chan Juan Gabriel |
| 6911. | Palma Maldonado Reyes Amilcar | 6965. | Paredes Chan Luis Armando |
| 6912. | Palma Manzanero Fredy Fernando | 6966. | Paredes Chan Melchor |
| 6913. | Palma Marrufo Abimael | 6967. | Paredes Cruz Ramon Antonio |
| 6914. | Palma Marrufo Jose Reynaldo | 6968. | Paredes Cutz Juan Jose |
| 6915. | Palma Martin Higinio Ramiro | 6969. | Paredes Duran Abraham Israel |
| 6916. | Palma Martin Mauricio Baltazar | 6970. | Paredes Duran Felix Vladimir |
| 6917. | Palma Martin Victor Nemesio | 6971. | Paredes Duran Rodrigo Baltazar |
| 6918. | Palma Massa Jesus Guadalupe | 6972. | Paredes Figueroa Nicanor |
| 6919. | Palma Massa Josue Adalberto | 6973. | Paredes Flores Angel Armando |
| 6920. | Palma May Jesus Artemio | 6974. | Paredes Gasca Eduardo Javier |
| 6921. | Palma Nadal Roberto Eduardo | 6975. | Paredes Matu Felix Alberto |
| 6922. | Palma Palma Eduardo | 6976. | Paredes Serrano Francisco Javier |
| 6923. | Palma Palma Edwar Guillermo | 6977. | Paredes Uc Carlos Enrique |
| 6924. | Palma Palma Gustavo | 6978. | Paredes Y Esquivel Manuel Jesus |
| 6925. | Palma Palma Roberto | 6979. | Parra  Santiago |
| 6926. | Palma Palma Victor Manuel | 6980. | Parra Bacelis San Martin |
| 6927. | Palma Perez Raul Armando | 6981. | Parra Caamal Angel Adrian |
| 6928. | Palma Ramirez Dionicio Alejandro | 6982. | Parra Caamal Ariel Armin |
| 6929. | Palma Ramirez Jose Primitivo | 6983. | Parra Caamal Ruben Alberto |
| 6930. | Palma Sabido Adrian Amilcar | 6984. | Parra Cutz Hermelindo Jacinto |
| 6931. | Palma Sabido Efrain | 6985. | Parra Cutz Jose Del Pilar |
| 6932. | Palma Sabido Jose Armando | 6986. | Parra Flores Jose Francisco |
| 6933. | Palma Tamay Ivan Antonio | 6987. | Parra Hoil Eraclio |
| 6934. | Palma Trejo Joel Santiago | 6988. | Parra Hoil Juanito De Jesus |
| 6935. | Palma Y Basto Francisco Javier | 6989. | Parra Morales Claudio Felipe |
| 6936. | Palomar Mex Jose Juan Manuel | 6990. | Parra Pech Mario Eduardo |
| 6937. | Palomar Mora Jose Juan | 6991. | Parra San Roman Jose Jesus |
| 6938. | Palomar Naal Aaron Israel | 6992. | Parra Segovia Jorge Alberto |
| 6939. | Palomar Naal Efrain Alberto | 6993. | Parra Tzec Ariel Alberto |
| 6940. | Palomar Naal Moices | 6994. | Parra Tzec Jose Ruben |
| 6941. | Palomar Novelo Alejandro Isabel | 6995. | Parra Villanueva Manuel |
| 6942. | Palomino Angulo Fernando | 6996. | Parra Y Tzec Neptali |
| 6943. | Palomino Chan Nemecio | 6997. | Pastrana  Roman |
| 6944. | Palomino Chan Remigio | 6998. | Pastrana Calderon Alejandro |
| 6945. | Palomino Cruz Felipe De Jesus | 6999. | Pastrana Calderon Jesus |
| 6946. | Palomino Jimenez Felipe De Jesus | 7000. | Pastrana Calderon Pedro |
| 6947. | Palomino Jimenez Luis Arturo | 7001. | Pastrana Casanova Juan Ramon |
| 6948. | Palomino Lizama Pablo Roberto | 7002. | Pastrana Casanova Miguel Ignacio |
| 6949. | Palomino Manrique Carlos Eligio | 7003. | Pastrana Corea Jose Eduardo |
| 6950. | Palomo Cruz Arturo | 7004. | Pastrana Muñiz Wilbert Gabriel |
| 6951. | Palomo Sanchez Luis Armando | 7005. | Pastrana Palma Jesus Leonardo |
| 6952. | Palomo Soriano Pedro Carlos | 7006. | Pastrana Palma Marbin De Jesus |
| 6953. | Panti Ac Alejandro | 7007. | Pastrana Pinto Eric Orlando |
| 6954. | Panti Garrido Jose La Cruz | 7008. | Pastrana Ramirez Severino |
| 6955. | Pantoja Barrera Pablo Fernando | 7009. | Pastrana Sabido Gabriel |
| 6956. | Pantoja Olvera Carlos Martin | 7010. | Pat  Eduardo |
| 6957. | Pardenilla Solis Ervin Jesus | 7011. | Pat Ake Lucio Antonio |
| 6958. | Pardenilla Solis Manuel Jesus | 7012. | Pat Aviles Reybi Obed |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7013. | Pat Cahum Edwin Eduardo |
| 7014. | Pat Cahum Irving Orlando |
| 7015. | Pat Canul Jose Efrain |
| 7016. | Pat Celis Manuel De Atocha |
| 7017. | Pat Cen Isidro Rusey |
| 7018. | Pat Chale Efrain Antonio |
| 7019. | Pat Chale Isaias |
| 7020. | Pat Chan Fray Martin |
| 7021. | Pat Chim Idelfonso |
| 7022. | Pat Chuc Daniel |
| 7023. | Pat Chuc Eduardo Ezequiel |
| 7024. | Pat Chuc Fernando |
| 7025. | Pat Chuc Jose Elias |
| 7026. | Pat Cime Jasias |
| 7027. | Pat Cua Jose Andreo Avelino |
| 7028. | Pat Dzib Pedro Adrian |
| 7029. | Pat Escalante Diego |
| 7030. | Pat Flores Eusebio |
| 7031. | Pat Flores Jose Gabriel |
| 7032. | Pat Godoy Alexis Vicente |
| 7033. | Pat Gonzales Vicente Lenin |
| 7034. | Pat Gonzalez Luis Angel |
| 7035. | Pat Gonzalez Marcos Vicente |
| 7036. | Pat Gonzalez Martin Santiago |
| 7037. | Pat Gonzalez Orlando Jesus |
| 7038. | Pat Itza Juan Ursulo |
| 7039. | Pat Jimenez Emilio Samael |
| 7040. | Pat Ku Anastacio Eusebio |
| 7041. | Pat Leon Daniel Ricardo |
| 7042. | Pat Leon Francklin Jesus |
| 7043. | Pat Loria Jose Del Carmen |
| 7044. | Pat Loria Jose Remigio |
| 7045. | Pat Loria Luis Armando |
| 7046. | Pat Loria Roberto |
| 7047. | Pat Loria Victor Manuel |
| 7048. | Pat Marfil Jaime Isabel |
| 7049. | Pat Marrufo Emilio Eligio |
| 7050. | Pat Marrufo Victor Jesus |
| 7051. | Pat Nah Jaime Ezequiel |
| 7052. | Pat Pacheco Benito |
| 7053. | Pat Peraza Randy Israel |
| 7054. | Pat Poot Edwin Daniel |
| 7055. | Pat Poot Miguel Angel |
| 7056. | Pat Puch Luis Angel |
| 7057. | Pat Rajon Angel Armando |
| 7058. | Pat Rajon Antonio |
| 7059. | Pat Rajon Candido |
| 7060. | Pat Torres Samael |
| 7061. | Pat Tuz Lucio Edilberto |
| 7062. | Path Torres Franklim Magriel |
| 7063. | Patron Almeida Adolfo |
| 7064. | Patron Almeida Jose Laureano |
| 7065. | Patron Coral Arbel Jesus |
| 7066. | Patron Duran Luis Manuel De Atocha |
| 7067. | Patron Rodriguez Ramon Fernando |
| 7068. | Paul Guemes Daniel Santos |
| 7069. | Paul Y Guemes Alfredo |
| 7070. | Paz Nuñez Enrique |
| 7071. | Pech Edel Rodrigo |
| 7072. | Pech Edilberto |
| 7073. | Pech Edilberto |
| 7074. | Pech Eladio |
| 7075. | Pech Francisco |
| 7076. | Pech Hermilo |
| 7077. | Pech Juan Lazaro |
| 7078. | Pech Marcos Aurelio |
| 7079. | Pech Secundino |
| 7080. | Pech Ake David Alejandro |
| 7081. | Pech Ake Jorge Alberto |
| 7082. | Pech Ake Jose Mercedes |
| 7083. | Pech Ake Juan Reinaldo |
| 7084. | Pech Ake Luis Esteban |
| 7085. | Pech Ake Miguel Alejandro |
| 7086. | Pech Ake Rafael |
| 7087. | Pech Ake Reivy Eduardo |
| 7088. | Pech Avila Antonio Eliseo |
| 7089. | Pech Avila Jose Omar |
| 7090. | Pech Avila Llanic Adrian |
| 7091. | Pech Avila Martin Mercedes |
| 7092. | Pech Avila Nestor Ventura |
| 7093. | Pech Avila Ulises Manuel |
| 7094. | Pech Baas Jorge Arturo |
| 7095. | Pech Baas Jose Augusto |
| 7096. | Pech Baas Manuel Jesus |
| 7097. | Pech Baas Rogerio |
| 7098. | Pech Baaz Manuel Jesus |
| 7099. | Pech Bacelis Jose Cruz |
| 7100. | Pech Bacelis Santiago |
| 7101. | Pech Balam Feliciano |
| 7102. | Pech Balam Rolando Ezequiel |
| 7103. | Pech Barbosa Eduardo |
| 7104. | Pech Barbosa Felipe De Jesus |
| 7105. | Pech Bautista Emmanuel Alonso |
| 7106. | Pech Borges Felix Fernando |
| 7107. | Pech Burgos Rodrigo Azael |
| 7108. | Pech Caamal Raul Gener |
| 7109. | Pech Cab Jose Eli |
| 7110. | Pech Cabrera Jose Bernardino |
| 7111. | Pech Cabrera Manuel Gildardo |
| 7112. | Pech Campos Carlos Manuel |
| 7113. | Pech Canche Felipe Encarnacion |
| 7114. | Pech Canche Franklin |
| 7115. | Pech Canche Jorge Edilberto |
| 7116. | Pech Canche Jose Luis |
| 7117. | Pech Canche Juan Antonio |
| 7118. | Pech Canche Roque Jasinto |
| 7119. | Pech Canto Angelino |
| 7120. | Pech Canto Esteban |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 7121. | Pech Canto Gilberto Armando | | 7175. | Pech Cocom Jose Adalberto |
| 7122. | Pech Canto Juan De Dios | | 7176. | Pech Contreras Miguel Angel |
| 7123. | Pech Canto Luis Manuel | | 7177. | Pech Cumi Cesar Manuel |
| 7124. | Pech Canul Emmanuel De Jesus | | 7178. | Pech Cumi Jose Antonio |
| 7125. | Pech Canul Jose Alberto | | 7179. | Pech Cupul Bartolo Ismael |
| 7126. | Pech Canul Jose Ismael | | 7180. | Pech Cupul Carlos Edgardo |
| 7127. | Pech Canul Leopoldo | | 7181. | Pech Cutz Alfredo |
| 7128. | Pech Canul Lorenzo Manuel | | 7182. | Pech Cutz Jorge Alberto |
| 7129. | Pech Canul Manuel Jesus | | 7183. | Pech Diaz Manuel Jesus |
| 7130. | Pech Canul Virgilio Antonio | | 7184. | Pech Dzul Andres Emilio |
| 7131. | Pech Carrillo Jose Rafael | | 7185. | Pech Dzul Mario Jose Guadalupe |
| 7132. | Pech Casillas Alberto Noe | | 7186. | Pech Escalante Angel Manuel |
| 7133. | Pech Castillo Isaac Efrain | | 7187. | Pech Espadas Juan Carlos |
| 7134. | Pech Castillo Jesus Manuel | | 7188. | Pech Flores Manuel |
| 7135. | Pech Castro Miguel Angel | | 7189. | Pech Flores Wilbert Efrain |
| 7136. | Pech Castro Pedro Pablo | | 7190. | Pech Garcia Felipe De Jesus |
| 7137. | Pech Cauich Emilio | | 7191. | Pech Garcia Mario Antonio |
| 7138. | Pech Cen Mario Ariel | | 7192. | Pech Gio Jose Modesto |
| 7139. | Pech Cen Salvador | | 7193. | Pech Gio Lucrecio |
| 7140. | Pech Cetina Larry Joel | | 7194. | Pech Gio Marcos Antonio |
| 7141. | Pech Cetz Jose Manuel | | 7195. | Pech Gomez Aubin Ramon |
| 7142. | Pech Cetz Rogelio | | 7196. | Pech Gomez Jose Eduardo |
| 7143. | Pech Chacon Edi Uriel | | 7197. | Pech Gomez Mario Antonio |
| 7144. | Pech Chacon Florentino | | 7198. | Pech Gongora  Miguel Armando |
| 7145. | Pech Chacon Gibran Javier | | 7199. | Pech Gonzalez Dioherman |
| 7146. | Pech Chacon Jesus Roman | | 7200. | Pech Gonzalez Hernan |
| 7147. | Pech Chacon Manuel Julian | | 7201. | Pech Gonzalez Jose Damian |
| 7148. | Pech Chale Jesus Antonio | | 7202. | Pech Gonzalez Jose Francisco |
| 7149. | Pech Chale Juan Benjamin | | 7203. | Pech Hau Carlos Julian |
| 7150. | Pech Chan Angel | | 7204. | Pech Hau Terry Gaspar |
| 7151. | Pech Chan Benjamin | | 7205. | Pech Hernandez Angel Alejandro |
| 7152. | Pech Chan Eloy | | 7206. | Pech Hernandez Jesus Fidel |
| 7153. | Pech Chan Evaristo | | 7207. | Pech Herrera Eric Antonio |
| 7154. | Pech Chan Jorge Carlos | | 7208. | Pech Hu Jose Marcelino |
| 7155. | Pech Chan Jose Eduardo | | 7209. | Pech Huchim Carlos Jesus |
| 7156. | Pech Chan Jose Felipe | | 7210. | Pech Huchim Juan Eduardo |
| 7157. | Pech Chan Juan Bautista | | 7211. | Pech Ihuit Hermenegildo |
| 7158. | Pech Chan Juan Bautista | | 7212. | Pech Jimenez Jesus Manuel |
| 7159. | Pech Chan Lorenzo Antonio | | 7213. | Pech Jimenez Jose Isaias |
| 7160. | Pech Chan Lucas | | 7214. | Pech Kantun Carlos Alberto |
| 7161. | Pech Chay Jose Fernando | | 7215. | Pech Kantun Felipe De Jesus |
| 7162. | Pech Chi Luciano Elpido | | 7216. | Pech Kantun Filiberto |
| 7163. | Pech Chim Carlos Enrique | | 7217. | Pech Kantun Francisco Martin |
| 7164. | Pech Chim Jose Antelmo | | 7218. | Pech Kantun Jose Isidro |
| 7165. | Pech Chuc Jose Bernabe | | 7219. | Pech Kantun Luis Bernardo |
| 7166. | Pech Chuc Juan Gualberto | | 7220. | Pech Kantun Nicolas |
| 7167. | Pech Chuc Roger Alberto | | 7221. | Pech Kantun Santos Domingo De Jesus |
| 7168. | Pech Ciau Jesus Desiderio | | 7222. | Pech Ku German Isaias |
| 7169. | Pech Ciau Joel Josue | | 7223. | Pech Ku Jorge Alberto |
| 7170. | Pech Cime Jose Manuel | | 7224. | Pech Ku Jorge Edilberto |
| 7171. | Pech Cime Miguel Angel | | 7225. | Pech Ku Jorge Javier |
| 7172. | Pech Cime Severiano | | 7226. | Pech Ku Jose Luis Alberto |
| 7173. | Pech Cituk Ediel Benjamin | | 7227. | Pech Ku Orlando Octavio |
| 7174. | Pech Cob Juan Enrique | | 7228. | Pech Leon Jose Antonio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7229. | Pech Leon Jose Rosendo |
| 7230. | Pech Leon Jose Secundino |
| 7231. | Pech Leon Juan Carlos |
| 7232. | Pech Leon Luis Alberto |
| 7233. | Pech Leon Marcos Roberto |
| 7234. | Pech Leon Santiago |
| 7235. | Pech Lizama Jose Pascual Fernando |
| 7236. | Pech Lopez Carlos Pedro |
| 7237. | Pech Lopez Jose Maria |
| 7238. | Pech Martin Carlos Arturo |
| 7239. | Pech Martin Diego |
| 7240. | Pech Martin Jesus Alfonso |
| 7241. | Pech Martinez Felix Guadalupe |
| 7242. | Pech Matu Juan Manuel |
| 7243. | Pech Matu Luis Alfredo |
| 7244. | Pech Matu Marcial |
| 7245. | Pech May Alvaro Susano |
| 7246. | Pech May Benjamin |
| 7247. | Pech May Claro |
| 7248. | Pech May Cruz |
| 7249. | Pech May David |
| 7250. | Pech May Fernando |
| 7251. | Pech May Jose Gabriel |
| 7252. | Pech May Jose Porfirio |
| 7253. | Pech May Librado |
| 7254. | Pech May Maximiliano |
| 7255. | Pech Medina Deciderio |
| 7256. | Pech Medina Humberto Armando |
| 7257. | Pech Medina Juan De Dios |
| 7258. | Pech Medina Miguel Angel |
| 7259. | Pech Mex Juan Antonio |
| 7260. | Pech Moo Gerardo Antonio |
| 7261. | Pech Moo Raul Alberto |
| 7262. | Pech Nah Benigno Crecencio |
| 7263. | Pech Nah Hermenegildo Alfredo |
| 7264. | Pech Nah Honorio |
| 7265. | Pech Nah Jesus Efrain |
| 7266. | Pech Nah Jose Concepcion |
| 7267. | Pech Nah Onesimo |
| 7268. | Pech Nah Santos Feliciano |
| 7269. | Pech Narvaez Jose Selestino |
| 7270. | Pech Niño Edwin Eduardo |
| 7271. | Pech Niño Rolando Gilberto |
| 7272. | Pech Noh Erick Gilberto |
| 7273. | Pech Noh Fernando Antonio |
| 7274. | Pech Noh Jose Alberto |
| 7275. | Pech Noh Jose Raul |
| 7276. | Pech Novelo Juan Carlos |
| 7277. | Pech Ojeda Luis Ignacio |
| 7278. | Pech Ortiz Eduardo Ramon |
| 7279. | Pech Oxte Roberto Miguel |
| 7280. | Pech Pacheco Gabino |
| 7281. | Pech Pacheco Guilmer Efrain |
| 7282. | Pech Pacheco Javier Fernando |

| | |
|---|---|
| 7283. | Pech Palma Jose Manuel |
| 7284. | Pech Palma Jose Reynaldo |
| 7285. | Pech Parra Gustavo |
| 7286. | Pech Pat Didier Manuel |
| 7287. | Pech Pat Jose Hugo |
| 7288. | Pech Pat Jose Miguel |
| 7289. | Pech Pech Carlos Enrique |
| 7290. | Pech Pech Eduardo David |
| 7291. | Pech Pech Edwi Abraham |
| 7292. | Pech Pech Felipe Jesus |
| 7293. | Pech Pech Joan De Jesus |
| 7294. | Pech Pech Jose Ignacio |
| 7295. | Pech Pech Jose Mercedes |
| 7296. | Pech Pech Luis Fidencio |
| 7297. | Pech Pech Marcos Antonio |
| 7298. | Pech Peña Francisco Eduardo |
| 7299. | Pech Perez Eladio Aquileo |
| 7300. | Pech Perez Eli Samuel |
| 7301. | Pech Perez Juan Miguel |
| 7302. | Pech Perez Raimundo |
| 7303. | Pech Pinzon Feliciano |
| 7304. | Pech Pinzon Jose Miguel |
| 7305. | Pech Polanco Bernabe |
| 7306. | Pech Polanco Jose Gabriel |
| 7307. | Pech Pool Bonifacio |
| 7308. | Pech Pool Ladis Lao |
| 7309. | Pech Pool Luiz Fernando |
| 7310. | Pech Pool Pedro Antonio |
| 7311. | Pech Pool Santos Ramiro |
| 7312. | Pech Poot Jose Manuel |
| 7313. | Pech Puc Gualberto |
| 7314. | Pech Puc Luis Enrique |
| 7315. | Pech Puch Carlos |
| 7316. | Pech Puch Heriberto |
| 7317. | Pech Puga Gerardo |
| 7318. | Pech Puga Herminio Andres |
| 7319. | Pech Puga Juan Carlos |
| 7320. | Pech Quetz Armando |
| 7321. | Pech Quijano Jose Eduardo |
| 7322. | Pech Quijano Santos Celestino |
| 7323. | Pech Quituk Ignacio |
| 7324. | Pech Rodriguez Ricardo Alfredo |
| 7325. | Pech Rodriguez Victor Manuel |
| 7326. | Pech Rosado Javier Armando |
| 7327. | Pech Rosado Jose Fidelio |
| 7328. | Pech Rosado Julian |
| 7329. | Pech Salazar Jose Gualberto |
| 7330. | Pech Sanchez Diego Armando |
| 7331. | Pech Solis Jose Cruz |
| 7332. | Pech Solis Saturnino |
| 7333. | Pech Solis Wilbert Jesus |
| 7334. | Pech Sosa Jorge Alberto |
| 7335. | Pech Sunza Felipe Baltazar |
| 7336. | Pech Tamay Juan Antonio |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 7337. | Pech Tamayo Eli Gabriel | | 7391. | Peña Chay Jose Maria |
| 7338. | Pech Tec Adolfo | | 7392. | Peña Leon Ivan De Jesus |
| 7339. | Pech Toraya Wilberth Guadalupe | | 7393. | Peña Leon Raul Baldemiro |
| 7340. | Pech Tun Juan Bautista | | 7394. | Peña Lopez Gregorio Rodrigo |
| 7341. | Pech Tun Victor Manuel | | 7395. | Peña Lopez Jorge Carlos |
| 7342. | Pech Tzab William Alberto | | 7396. | Peña Lopez Marco Antonio |
| 7343. | Pech Uc Jose Luis Ernesto | | 7397. | Peña Novelo Jose Emilio |
| 7344. | Pech Uc Reyler Ismael | | 7398. | Peña Pech Jose Adalustino |
| 7345. | Pech Ucan Santos Gregorio | | 7399. | Peña Pech Jose Teodulfo |
| 7346. | Pech Uh Carlos Alberto | | 7400. | Peña Peña Luis Manuel |
| 7347. | Pech Uicab Gonzalo | | 7401. | Peña Rodriguez Jorge Jhovene |
| 7348. | Pech Uicab Luis | | 7402. | Peña Rodriguez Jose Alberto |
| 7349. | Pech Uicab Roberto Francisco | | 7403. | Peña Rodriguez Jose Rodrigo |
| 7350. | Pech Uicab Wilbert | | 7404. | Peña Rodriguez Rusell Enrique |
| 7351. | Pech Valenzuela Gilberto Martin | | 7405. | Peña Sanchez Jose Jesus Herculano |
| 7352. | Pech Valle Edwar Abraham | | 7406. | Peña Tuyub Juan Gabriel |
| 7353. | Pech Valle Gualberto Esteban | | 7407. | Peña Tuyub Mario Enrique |
| 7354. | Pech Valle Juan Gilberto | | 7408. | Peña Tzab Alexi Germain |
| 7355. | Pech Valle Juan Martin | | 7409. | Peña Tzab Jose Rodrigo |
| 7356. | Pech Valle Salvador De La Cruz | | 7410. | Peña Tzuc Jorge Enrique |
| 7357. | Pech Vazquez Jesus | | 7411. | Peña Uicab Fausto Valentin |
| 7358. | Pech Vazquez Rogelio | | 7412. | Peña Uicab Miguel Angel |
| 7359. | Pech Vazquez Sebastian | | 7413. | Peña Yama Jose Celestino |
| 7360. | Pech Vera Eric Alejandro | | 7414. | Peniche Ontiveros Jose Luis |
| 7361. | Pech Vera Manuel Enrique | | 7415. | Peon Leon Jose Rafael |
| 7362. | Pech Villamil Xavier Antonio | | 7416. | Peraza Alcocer Alonso Andres |
| 7363. | Pech Xool Alan Francisco | | 7417. | Peraza Alcocer Yussef Anthony |
| 7364. | Pech Xool Juan Antonio | | 7418. | Peraza Campos Hilario Willmar |
| 7365. | Pech Y Baas Bruno | | 7419. | Peraza Campos Luis Filiberto |
| 7366. | Pech Y Barbudo Gregorio | | 7420. | Peraza Canche Pastor Isaac Efrain |
| 7367. | Pech Y Dominguez Jorge Alfredo | | 7421. | Peraza Castillo Carlos Eneldo |
| 7368. | Pech Y Martin Jose Alejo | | 7422. | Peraza Chan Francisco Javier |
| 7369. | Pech Y May Gregorio | | 7423. | Peraza Chan Leandro Porfirio |
| 7370. | Pech Y Quijano Alberto | | 7424. | Peraza Chan Venustiano |
| 7371. | Pech Y Uicab Fulgencio | | 7425. | Peraza Chay Alejandro |
| 7372. | Pech Yam Francisco Guadalupe | | 7426. | Peraza Chay Armando |
| 7373. | Pech Yam Luis Alfredo | | 7427. | Peraza Chay Jose Luis |
| 7374. | Pech Yan Luis Alberto | | 7428. | Peraza Chay Marcelo Aurelio |
| 7375. | Pech Zapata Milton Enrique | | 7429. | Peraza Cortez Josue Adan |
| 7376. | Pech Zavala Humberto | | 7430. | Peraza Cruz Fernando Venustiano |
| 7377. | Pedrero Ojeda Jose Gaston | | 7431. | Peraza Ek Jose Rolando |
| 7378. | Pelayo Pizaña Pedro | | 7432. | Peraza Escalante Rider Edilberto |
| 7379. | Pelayo Yam Jesus David | | 7433. | Peraza Gonzalez Carlos Roberto |
| 7380. | Pelayo Yam Jorge Salvador | | 7434. | Peraza Hernandez Alfri Filiberto |
| 7381. | Pelayo Yan Jose Ariel | | 7435. | Peraza Ihuit Jose Melchor |
| 7382. | Peña  Jose Luis | | 7436. | Peraza Loria Juan Gabriel |
| 7383. | Peña Ake Edwin Enrique | | 7437. | Peraza Loria Modesto Ysidro |
| 7384. | Peña Ake Jesus Fernando | | 7438. | Peraza Loria Roberto |
| 7385. | Peña Avila Jorge Luis | | 7439. | Peraza Loria Virginio Jesus |
| 7386. | Peña Avila Pedro Manuel | | 7440. | Peraza Maldonado Alejandro |
| 7387. | Peña Borges Jose Idelfonso | | 7441. | Peraza Maldonado Fredy Roman |
| 7388. | Peña Borges Jose Rolando | | 7442. | Peraza Maldonado Modesto Isidro |
| 7389. | Peña Borges Manuel Gilberto | | 7443. | Peraza Maldonado Placido |
| 7390. | Peña Chac Heriberto | | 7444. | Peraza Moo Francisco Armando |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7445. | Peraza Moo Royne Julian | 7499. | Perez Ancona Jorge Ramon |
| 7446. | Peraza Ramos Javier Abdely | 7500. | Perez Baak Alejandro |
| 7447. | Peraza Salazar Jorge Isaias | 7501. | Perez Baak Manuel Antonio |
| 7448. | Peraza Sanchez Edilberto Guillermo | 7502. | Perez Baas Angel Adrian |
| 7449. | Peraza Sanchez Gabriel Alejandro | 7503. | Perez Baas Francisco Armando |
| 7450. | Peraza Segura Miguel Angel | 7504. | Perez Baas Juan Miguel |
| 7451. | Peraza Solorio Sergio Miguel | 7505. | Perez Baas Luis Rogelio De Atocha |
| 7452. | Peraza Sonda Francisco Javier | 7506. | Perez Baeza Juan Manuel |
| 7453. | Peraza Tec Edgar Leandro | 7507. | Perez Barragan Dennis Gaspar |
| 7454. | Peraza Valdez Manuel Jesus | 7508. | Perez Barredi Jose Carlos |
| 7455. | Peraza Yhuit Francisco De Asis | 7509. | Perez Barredo Jose Manuel |
| 7456. | Peraza Yhuit Jose David | 7510. | Perez Bautista Santos |
| 7457. | Peraza Yhuit Manuel Jesus | 7511. | Perez Borges Wimi Trinidad |
| 7458. | Peraza Yhuit Pedro Adrian | 7512. | Perez Cab Jose Andres |
| 7459. | Pereira Pech Cesar Aurelio | 7513. | Perez Cab Manuel |
| 7460. | Pereira Zaldivar Felix Manuel | 7514. | Perez Cab Victor |
| 7461. | Perera Baas Felipe | 7515. | Perez Caceres Francisco |
| 7462. | Perera Baas Jose Daniel | 7516. | Perez Caceres Narciso |
| 7463. | Perera Cabrera Juan Antonio | 7517. | Perez Canche Juan Abraham |
| 7464. | Perera Campos Mauro Antonio | 7518. | Perez Canul Carmen Seferino |
| 7465. | Perera Dominguez Eutimio | 7519. | Perez Cauich Cristian Alejandro |
| 7466. | Perera Estrada Edgar Jesus | 7520. | Perez Cen Alfredo Jesus |
| 7467. | Perera Estrada Francisco Javier | 7521. | Perez Cen Apolinar |
| 7468. | Perera Magaña Jorge Javier | 7522. | Perez Centeno Julio |
| 7469. | Perera Magaña Juan Robertro | 7523. | Perez Chan Anselmo Fabian |
| 7470. | Perera Magaña Roman Alberto | 7524. | Perez Chi Jose Luis |
| 7471. | Perera Magaña Victor Manuel | 7525. | Perez Cocom Luis Miguel |
| 7472. | Perera May Camilo | 7526. | Perez Cortes Julio Cesar |
| 7473. | Perera May Gilberto | 7527. | Perez Cruz Gilberto |
| 7474. | Perera May Juan Alberto | 7528. | Perez Cutz Gregorio Arturo |
| 7475. | Perera Mena Carlos Manuel | 7529. | Perez Cuxin Jose Agustin |
| 7476. | Perera Mena Jose Eulalio | 7530. | Perez Espadas Alberto Eulogio |
| 7477. | Perera Mena Jose Mauro | 7531. | Perez Esquivel Carlos Jesus |
| 7478. | Perera Ocaña Jesus Guillermo | 7532. | Perez Estrada Javier |
| 7479. | Perera Ocaña Maria Del Carmen | 7533. | Perez Estrada Luis Alberto |
| 7480. | Perera Ocaña Pablo Felipe | 7534. | Perez Figueroa Jose Antonio |
| 7481. | Perera Palma Domingo | 7535. | Perez Figueroa Jose Manuel |
| 7482. | Perera Palma Ramon | 7536. | Perez Garrido William Alejandro |
| 7483. | Perera Solis Carlos Manuel | 7537. | Perez Giron Eliseo |
| 7484. | Perera Solis Jorge Luis | 7538. | Perez Gomez Carlos Mario |
| 7485. | Perera Solis Jose Marcial | 7539. | Perez Guillen Carlos Martin Del Carmen |
| 7486. | Perera Solis Reynaldo Gaspar | 7540. | Perez Guzman Abel |
| 7487. | Perera Tun Benito Ismael | 7541. | Perez Hernandez Jose Antonio |
| 7488. | Perera Tun Sergio Genardo | 7542. | Perez Hernandez Manuel Jesus |
| 7489. | Perera Valencia Jose Alonso | 7543. | Perez Izquierdo Angel Del Carmen |
| 7490. | Perera Villegas Fernando | 7544. | Perez Jimenez Alfredo |
| 7491. | Perera Y Quintal Jose Alberto De Jesus | 7545. | Perez Ken Jose |
| 7492. | Perera Y Valdez Jose Antonio | 7546. | Perez Ku Jose Manuel De Atocha |
| 7493. | Pereyra Moo Elias De La Cruz | 7547. | Perez Ku Juan Jose |
| 7494. | Pereyra Moo Luis Antonio | 7548. | Perez Ku Luis Antonio |
| 7495. | Perez  Manuel Ceferino | 7549. | Perez Ku Miguel Angel |
| 7496. | Perez Aguilar Jorge Benjamin | 7550. | Perez Ku Santos Celiano |
| 7497. | Perez Aguilar Marcos Tomas | 7551. | Perez Ku Tomas Jesus |
| 7498. | Perez Aldaz Lucio Alejandro | 7552. | Perez Lara Eder Adolfo |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 7553. | Perez Lara Jose Efrain |
| 7554. | Perez Leon Marcos Manuel De Atocha |
| 7555. | Perez Lopez Jorge Alexander |
| 7556. | Perez Lopez Jose Luis |
| 7557. | Perez Maldonado Timoteo Antonio |
| 7558. | Perez Mariano Julia |
| 7559. | Perez Martinez Esteban Juvenal |
| 7560. | Perez Martinez Gerardo Gabriel |
| 7561. | Perez May Enrique |
| 7562. | Perez May Gerardo |
| 7563. | Perez May Jorge Enrique |
| 7564. | Perez May Jose Manuel |
| 7565. | Perez Medina Carlos Jonatan |
| 7566. | Perez Medina Florentino Esau |
| 7567. | Perez Medina Teodoro |
| 7568. | Perez Mena Angel Aicel |
| 7569. | Perez Mena Jesus Concepcion |
| 7570. | Perez Mendez Antonio |
| 7571. | Perez Mendez Jesus Manuel |
| 7572. | Perez Mendoza Izmael |
| 7573. | Perez Molina Marco Antonio |
| 7574. | Perez Montero Albert Alexander |
| 7575. | Perez Montero Jorge Ramon |
| 7576. | Perez Ojeda Francisco Javier |
| 7577. | Perez Ojeda Jorge Carlos |
| 7578. | Perez Ojeda Julia Gricelda |
| 7579. | Perez Ojeda Luis Cruz |
| 7580. | Perez Ojeda Sergio Ricardo |
| 7581. | Perez Olan Alejandro |
| 7582. | Perez Olan Leonardo |
| 7583. | Perez Olivares Guadalupe Emmanuel |
| 7584. | Perez Oliver Jose Feliciano |
| 7585. | Perez Ortega Guilebaldo |
| 7586. | Perez Ortiz Felipe De Jesus |
| 7587. | Perez Ortiz Silverio |
| 7588. | Perez Pech Atilano |
| 7589. | Perez Pech Claudio Alberto |
| 7590. | Perez Pech Jose Luis |
| 7591. | Perez Pech Jose Manuel |
| 7592. | Perez Peña Damian Alberto |
| 7593. | Perez Peña David Alexis |
| 7594. | Perez Peña Jose Del Carmen |
| 7595. | Perez Peña Miguel Hilario |
| 7596. | Perez Perez Moises |
| 7597. | Perez Pool Francisco Agustin |
| 7598. | Perez Ramirez Antonio |
| 7599. | Perez Regules Alejandro |
| 7600. | Perez Rodriguez Iran Ramon |
| 7601. | Perez Rosado Cristobal Sajid |
| 7602. | Perez Ruiz Francisco De Jesus |
| 7603. | Perez Suarez Manuel Waldemar |
| 7604. | Perez Tec Jose Clemente |
| 7605. | Perez Tec Victor Jesus |
| 7606. | Perez Toraya Alberto |

| | |
|---|---|
| 7607. | Perez Toraya Elmer Concepcion |
| 7608. | Perez Tuz Jose Encarnacion |
| 7609. | Perez Uc Carlos Enrique |
| 7610. | Perez Uicab Angel Justino |
| 7611. | Perez Uicab Gabriel Antonio |
| 7612. | Perez Uicab Pedro Alberto |
| 7613. | Perez Vazquez Carlos Ernesto |
| 7614. | Perez Vazquez Gabriel Ermilo |
| 7615. | Perez Vazquez Guadalupe Fabian |
| 7616. | Perez Vazquez Luis Felipe |
| 7617. | Perez Y Aguilar Jose Del Socorro |
| 7618. | Perez Y Aguilar Manuel Lamberto |
| 7619. | Perez Y Gonzales Francisco Javier |
| 7620. | Perez Y Yam Israel |
| 7621. | Perez Y Yam Tiburcio |
| 7622. | Perez Yam Juan Manuel |
| 7623. | Perez Yam Pedro |
| 7624. | Perez Zuñiga Jose Arturo |
| 7625. | Perez Zuñiga Ricardo Valente |
| 7626. | Petul Cruz Jorge Alberto |
| 7627. | Petul Cruz Jose Tomas |
| 7628. | Petul Cruz Lorenzo |
| 7629. | Petul Pech Jose Genaro |
| 7630. | Petul Tax Manuel Jesus |
| 7631. | Piña Carrillo Angel Ceferino |
| 7632. | Piña Poot Jose Francisco |
| 7633. | Piña Poot Juan De La Cruz |
| 7634. | Piña Sansores David Joaquin |
| 7635. | Pineda Montes Guillermo |
| 7636. | Pinto Aguilar Gualberto |
| 7637. | Pinto Aguilar Jose Del Carmen |
| 7638. | Pinto Aguilar Reyes Enrique |
| 7639. | Pinto Balam Jesus Alfredo |
| 7640. | Pinto Balam Jose Armando |
| 7641. | Pinto Balam Maximo |
| 7642. | Pinto Balam Ruben Roman |
| 7643. | Pinto Balam Victor Manuel |
| 7644. | Pinto Castillo Adan Noe |
| 7645. | Pinto Castillo Carlos Jesus |
| 7646. | Pinto Castillo Edye Jesus |
| 7647. | Pinto Castillo Jesus Ismael |
| 7648. | Pinto Chan Felix |
| 7649. | Pinto Chi Sergio Alonzo |
| 7650. | Pinto Ek Jesus Abisai |
| 7651. | Pinto Ek Ruber Roman |
| 7652. | Pinto España Juan Alberto |
| 7653. | Pinto Gomez Angel Alfonso |
| 7654. | Pinto Palma Eddie Gualberto |
| 7655. | Pinto Palma Victor Alfonso |
| 7656. | Pinto Perez Braulio |
| 7657. | Pinto Segura Gaspar Francisco |
| 7658. | Pinzon Marco Antonio |
| 7659. | Pinzon Casanova Edgar Abram |
| 7660. | Pinzon Casanova Ivan Candelario |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7661. | Pinzon Castillo Lorenzo | 7715. | Pomol Noceda Jesus Antonio |
| 7662. | Pinzon Castillo Manuel Jesus | 7716. | Pomol Noceda Jose Armin |
| 7663. | Pinzon Duarte Jesus Galdino | 7717. | Pomol Salas Joeel Enrique |
| 7664. | Pinzon Frias Miguel Geronimo | 7718. | Ponce Jorge Luis |
| 7665. | Pinzon Gurubel Roque Jacinto | 7719. | Ponce Campos Romualdo Enrique |
| 7666. | Pinzon Gutierrez Reyes Miguel | 7720. | Ponce Sanguino Alexander |
| 7667. | Pinzon Loria Luis Alberto | 7721. | Ponce Sanguino Alfrid Del Carmen |
| 7668. | Pinzon Mena Desiderio Del Jesus | 7722. | Ponce Sanguino Emir Farid |
| 7669. | Pinzon Mena Manuel Jesus De Atocha | 7723. | Pons Ramos Alejandro |
| 7670. | Piste Bee Gaudencio | 7724. | Pool Manuel |
| 7671. | Piste Chan Hilario | 7725. | Pool Paulino |
| 7672. | Piste Chi Martin | 7726. | Pool Y Pool Jose Gregorio |
| 7673. | Piste Colli Hilario Tomas | 7727. | Pool Aguiñaga Eric Guadalupe |
| 7674. | Piste Cortes Felipe | 7728. | Pool Ake Alfredo |
| 7675. | Piste Cortes Fernando | 7729. | Pool Alamilla Jose Sabino |
| 7676. | Piste Cortes Jose Luis | 7730. | Pool Alamilla Luis Alberto |
| 7677. | Piste Cumi Rigoverto | 7731. | Pool Aque Fernando |
| 7678. | Piste Matu Clemente | 7732. | Pool Avila Daniel Leonardo |
| 7679. | Piste Poot Guadencio Moises | 7733. | Pool Caamal Carlos Alberto |
| 7680. | Piste Segovia Gaspar Hilario | 7734. | Pool Caamal Santos Jose Arimateo |
| 7681. | Piste Segovia Miguel Esteban | 7735. | Pool Canul Bernardo Rafael |
| 7682. | Piste Segovia Rafael Antonio | 7736. | Pool Castillo Jairo Antonio |
| 7683. | Piste Yam Jose Mateo | 7737. | Pool Castillo Roger Fernando |
| 7684. | Plaza Guerrero Gabriel | 7738. | Pool Castro Alfredo Concepcion |
| 7685. | Poixtan Palagot Inosencio | 7739. | Pool Castro Jose Cristiano |
| 7686. | Polanco Basilio | 7740. | Pool Castro Luis Fernando |
| 7687. | Polanco Avila Martin Alejandro | 7741. | Pool Cauich Agustin |
| 7688. | Polanco Batun Abraham | 7742. | Pool Cauich Felipe De Jesus |
| 7689. | Polanco Cab Gonzalo Javier | 7743. | Pool Cauich Juan Bautista |
| 7690. | Polanco Cab Jose Ricardo | 7744. | Pool Cauich Marcelino |
| 7691. | Polanco Cab Victor Manuel | 7745. | Pool Cauich Miguel Angel |
| 7692. | Polanco Castillo Eddie Leonel | 7746. | Pool Ceh Gabriel |
| 7693. | Polanco Castillo Jaime Alejandro | 7747. | Pool Chale Arcadio |
| 7694. | Polanco Chi Basilio Alejandro | 7748. | Pool Chan Jose Francisco Efrain |
| 7695. | Polanco Chi Fulgencio | 7749. | Pool Chan Marcelino |
| 7696. | Polanco Conde Jose Alberto | 7750. | Pool Chan Mariano |
| 7697. | Polanco Corea Luis Abraham | 7751. | Pool Chan Wilver Guadalupe |
| 7698. | Polanco Cruz Jorge Ernesto | 7752. | Pool Chi Carlos Ismael |
| 7699. | Polanco Gonzalez Gerardo Alberto | 7753. | Pool Chi Fidencio |
| 7700. | Polanco Hoy Nicolas | 7754. | Pool Ciau Luis Alberto |
| 7701. | Polanco Marfil Kemel Roman | 7755. | Pool Cupul Victor |
| 7702. | Polanco Marin Jorge Ricardo | 7756. | Pool Cutz Jose Rodrigo |
| 7703. | Polanco Marin Luciano Ariel | 7757. | Pool Flores Josue Aaron |
| 7704. | Polanco Marin Luis Abraham | 7758. | Pool Herrera Eliodoro Martin |
| 7705. | Polanco Nah Estanislao | 7759. | Pool Huchim Humberto Fidel |
| 7706. | Polanco Nah Mario Daniel | 7760. | Pool Huchim Josue Buenaventura |
| 7707. | Polanco Pastrana Walter Sleiter | 7761. | Pool Itza Santiago |
| 7708. | Polanco Rubio Carlos Rafael | 7762. | Pool Jimenez Gilberto Rafael |
| 7709. | Polanco Rubio Rodolfo Alejandro | 7763. | Pool Jimenez Jose Fernando |
| 7710. | Polanco Vazquez Miguel Arturo | 7764. | Pool Lizama Nicolas Hilario |
| 7711. | Pomol Flores Cristian David | 7765. | Pool Loeza Jose Fernando |
| 7712. | Pomol Gomez Roberto Carlos | 7766. | Pool Loeza Jose Francisco |
| 7713. | Pomol Martin Juan De La Cruz | 7767. | Pool Loria Pedro |
| 7714. | Pomol Martin Luis Felipe | 7768. | Pool Martin Norberto |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 7769. | Pool May Alvaro Enrique | 7823. | Poot Ceballos Jose Valentin |
| 7770. | Pool May Eduardo Jesus | 7824. | Poot Ceballos Juan Dam |
| 7771. | Pool May Jose Del Carmen | 7825. | Poot Chable Faustino |
| 7772. | Pool Mena Jaime Efren | 7826. | Poot Chale Filiberto |
| 7773. | Pool Narvaez Marbin Ulises | 7827. | Poot Chan Gabriel Antonio |
| 7774. | Pool Nuñez Gregorio | 7828. | Poot Chan Gregorio |
| 7775. | Pool Nuñez Lino Humberto | 7829. | Poot Chan Jose Gregorio |
| 7776. | Pool Ortiz Pedro Pablo | 7830. | Poot Chan Mario Jesus |
| 7777. | Pool Osorio Alexander Justo | 7831. | Poot Chan Mario Orlando |
| 7778. | Pool Pech Bernardo Elpidio | 7832. | Poot Che Gilberto |
| 7779. | Pool Pech Carlos Roberto | 7833. | Poot Che Luis Armando |
| 7780. | Pool Pech Ceferino | 7834. | Poot Chiclin Martin Javier |
| 7781. | Pool Pech Edilberto | 7835. | Poot Chuc Ricardo Adrian |
| 7782. | Pool Pech Eustaquio | 7836. | Poot Cituc Victoriano |
| 7783. | Pool Pech Jose Nemesio | 7837. | Poot Cituk Lorenzo |
| 7784. | Pool Pech Juan De La Cruz | 7838. | Poot Cob Jose Maria |
| 7785. | Pool Pech Victor Manuel | 7839. | Poot Colli Enrique Julian |
| 7786. | Pool Perez Esteban Enrique | 7840. | Poot Correa Amilcar |
| 7787. | Pool Piste Alan Gregorio | 7841. | Poot Correa Roger Ivan |
| 7788. | Pool Piste Fabian Rodolfo | 7842. | Poot Coyoc Sugely Beatriz |
| 7789. | Pool Quetz Santos Roberto | 7843. | Poot Cutz Angel Gabriel |
| 7790. | Pool Ravell Gualberto | 7844. | Poot Cuxim Eduardo |
| 7791. | Pool Ravell Isaias | 7845. | Poot Cuxim Jose Gregorio |
| 7792. | Pool Ravell Jorge Yberio | 7846. | Poot Cuxim Victoriano |
| 7793. | Pool Ravell Jose Armando | 7847. | Poot Cuxin Wilbert |
| 7794. | Pool Ravell Jose Gabriel | 7848. | Poot Dzul Jose Joel |
| 7795. | Pool Ravell Rodolfo | 7849. | Poot Dzul Sergio Raul |
| 7796. | Pool Rosado Carlos Alberto | 7850. | Poot Ek Esteban |
| 7797. | Pool Rosado Felipe Arturo | 7851. | Poot Ek Jesus Abraham |
| 7798. | Pool Rosado Jose Gregorio | 7852. | Poot Ek Porfirio |
| 7799. | Pool Teh Mario Froilan | 7853. | Poot Estrada Albert Israel |
| 7800. | Pool Tun Angel Jesus | 7854. | Poot Estrella Ricardo |
| 7801. | Pool Uc Jorge Ilario | 7855. | Poot Euan Jesus Eduardo |
| 7802. | Pool Ucan Jose Leon | 7856. | Poot Fernandez Jesus Adalio |
| 7803. | Pool Xool Jose Luis | 7857. | Poot Fernandez Jorge Ernesto |
| 7804. | Pool Y Loria Isaias | 7858. | Poot Franco Tirso Gervacio |
| 7805. | Pool Y Mex Blas | 7859. | Poot Kek Fortunato |
| 7806. | Poot  Teodoro | 7860. | Poot Koh Jose De Los Santos |
| 7807. | Poot Balam Carlos Raul | 7861. | Poot Koyoc Jesus Gabriel |
| 7808. | Poot Balam Manuel De Jesus | 7862. | Poot Koyoc Jose Dagoberto |
| 7809. | Poot Balam Rodolfo Alberto | 7863. | Poot Koyoc Jose De Jesus |
| 7810. | Poot Balan Luis Orlando | 7864. | Poot Lopez Arsenio |
| 7811. | Poot Barrera Carlos Alberto | 7865. | Poot May Wilbert Albert |
| 7812. | Poot Briceño Fausto De Los Angeles | 7866. | Poot May William Armando |
| 7813. | Poot Buenfil Jose Jesus | 7867. | Poot Nah Humberto |
| 7814. | Poot Cab Sergio Armando | 7868. | Poot Nah Luis Miguel |
| 7815. | Poot Canche Juan Gabriel | 7869. | Poot Narvaez Dionicio |
| 7816. | Poot Canche Rosendo | 7870. | Poot Osorio Cristhoper Natanahel |
| 7817. | Poot Canul Jose Eulogio | 7871. | Poot Pacheco Andres |
| 7818. | Poot Canul Jose Rufino | 7872. | Poot Pacheco Mauricio |
| 7819. | Poot Canul Martin Renato | 7873. | Poot Pacheco Silvestre |
| 7820. | Poot Casanova Irving Antonio | 7874. | Poot Pech Andres |
| 7821. | Poot Cauich Aurelio | 7875. | Poot Pech Arturo David |
| 7822. | Poot Cauich Jose Pedro | 7876. | Poot Pech Eyder Eli |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 7877. | Poot Pech Jose Abraham | 7931. | Puc Chay Jose Alberto |
| 7878. | Poot Pech Luis Eduardo | 7932. | Puc Che Jose Fernando |
| 7879. | Poot Pech Macario Jesus | 7933. | Puc Che Victoriano |
| 7880. | Poot Pech Manuel | 7934. | Puc Chuc Marcelo |
| 7881. | Poot Polanco Jose Jesus | 7935. | Puc Chuc Pablo Roman |
| 7882. | Poot Polanco Ponciano Abraham | 7936. | Puc Chuil Ariel Enrique |
| 7883. | Poot Polanco Reyes Gaspar | 7937. | Puc Chuil Jose Victoriano |
| 7884. | Poot Poot Damian Moises | 7938. | Puc Chuil Manuel Gregorio |
| 7885. | Poot Poot Jose Federico | 7939. | Puc Ciau Francisco |
| 7886. | Poot Puc Armin | 7940. | Puc Ciau Mariano |
| 7887. | Poot Quiñones Luis Felipe | 7941. | Puc Colli Francisco |
| 7888. | Poot Rodriguez Carlos Enrique | 7942. | Puc Cool Silvino |
| 7889. | Poot Sosa Jose Guadalupe | 7943. | Puc Cortes Jose Luis |
| 7890. | Poot Tamay Jose Romualdo | 7944. | Puc Couoh Carlos Alberto |
| 7891. | Poot Tinal Irvin Idain | 7945. | Puc Cuxim Santiago |
| 7892. | Poot Tinal Jorge Ivan | 7946. | Puc Dzul Irineo |
| 7893. | Poot Tun Manuel De Jesus | 7947. | Puc Dzul Jose Edilberto |
| 7894. | Poot Tzuc Pablo | 7948. | Puc Esquivel Felix Atocha |
| 7895. | Poot Uh Eloy Melquiades | 7949. | Puc Estrella Francisco Javier |
| 7896. | Poot Ventura Jose Patricio | 7950. | Puc Euan Carlos Alberto |
| 7897. | Poot Ventura Jose Valentin De Jesus | 7951. | Puc Evia Rolando Edilberto |
| 7898. | Poot Ventura Luis Gregorio | 7952. | Puc Evia Victor Angel |
| 7899. | Poot Vera Manuel Jesus | 7953. | Puc Gamboa Doroteo |
| 7900. | Poot Vera Reyes Rogerio | 7954. | Puc Gonzalez Jose Alejandro |
| 7901. | Poot Vera Tomas Wilbert | 7955. | Puc Gutierrez Raymundo |
| 7902. | Poot Y Chuc Enrique | 7956. | Puc Hau German |
| 7903. | Poot Y Chuc Ernesto Roman | 7957. | Puc Huertas Marco Antonio |
| 7904. | Poot Y Chuc Roman | 7958. | Puc Lopez Jose Edilberto |
| 7905. | Poot Y Uicab Lorenzo | 7959. | Puc Lopez Sergio Javier |
| 7906. | Poot Yerves Carlos Manuel | 7960. | Puc Maldonado Gabriel Martin |
| 7907. | Popoca Perez Juan Bernardo | 7961. | Puc Maldonado Javier Concepcion |
| 7908. | Porter Morales Jorge Alberto | 7962. | Puc Maldonado Manuel De Atocha |
| 7909. | Poumian Cordero Paulino | 7963. | Puc Maldonado Mario |
| 7910. | Povedano Luna Carlos Valentin | 7964. | Puc Marrufo Alexis Alexander |
| 7911. | Povedano Luna Eligio De Jesus | 7965. | Puc Matos Jose Fabian |
| 7912. | Povedano Merino Armando Reyes | 7966. | Puc May Geovany Avimael |
| 7913. | Povedano Merino Ricardo | 7967. | Puc May Lemuel Gamaliel |
| 7914. | Povedano Rosado Jorge Carlos | 7968. | Puc May Teodoro |
| 7915. | Povedano Serrano Jorge Carlos | 7969. | Puc Nahuat Jose Abraham |
| 7916. | Priego Aguirre Jose Juan | 7970. | Puc Nahuat Mateo Efrain |
| 7917. | Prieto Perez Angel Jhovany | 7971. | Puc Palma Adrian Efrain |
| 7918. | Puc  Marciano | 7972. | Puc Palma Ivan Abelardo |
| 7919. | Puc Aldecua Juan Francisco | 7973. | Puc Palma Margel Alejandro |
| 7920. | Puc Aldecua Raymundo | 7974. | Puc Palma Wilberth Dolores |
| 7921. | Puc Cahuich Francisco Alejandro | 7975. | Puc Pech Carlos Isidro |
| 7922. | Puc Canche Angel De Jesus | 7976. | Puc Pech Engelbert Francisco |
| 7923. | Puc Canche Raymundo Fernando | 7977. | Puc Pech Jesus Nicolas |
| 7924. | Puc Canche Rudi Roberto | 7978. | Puc Pech Jose Antonio |
| 7925. | Puc Canul Anastacio | 7979. | Puc Pech Reynaldo Isauro |
| 7926. | Puc Canul Jose Abraham | 7980. | Puc Polanco Arnaldo |
| 7927. | Puc Canul Jose Paulino | 7981. | Puc Pool Rodrigo |
| 7928. | Puc Canul Sergio Gilberto | 7982. | Puc Puc Abrocio |
| 7929. | Puc Cetz Roman | 7983. | Puc Puc Isaias |
| 7930. | Puc Chale Esteban Augusto | 7984. | Puc Puc Jose Del Carmen |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 7985. | Puc Quezada Luis Felipe | | 8039. | Puch Yam Valentin Jesus |
| 7986. | Puc Quintal Jose Paulino | | 8040. | Puente Basto Jose Alberto |
| 7987. | Puc Reyes Andres Roberto | | 8041. | Puerto Andueza Jhonny Santiago |
| 7988. | Puc Reyes Jose Antonio | | 8042. | Puerto Andueza Jose Ignacio |
| 7989. | Puc Rodriguez Jesus Isael | | 8043. | Puerto Andueza Rene Vicente |
| 7990. | Puc Salas Luciano | | 8044. | Puerto Cob David Alonzo |
| 7991. | Puc Salas Roberto Celestino | | 8045. | Puerto Cob Rene Edilberto |
| 7992. | Puc Solis David Ernesto | | 8046. | Puerto Esquivel Ignacio |
| 7993. | Puc Solis Jorge Lui | | 8047. | Puerto Esquivel Isidro Alonso |
| 7994. | Puc Solis Jose Eligio | | 8048. | Puerto Hernandez Rolando Dionicio |
| 7995. | Puc Solis Martin | | 8049. | Puerto Santos Sharbey Yhonoael |
| 7996. | Puc Tun Orlando | | 8050. | Puerto Santos Xavier Rolando |
| 7997. | Puc Tut Claudio | | 8051. | Puga  Carlos Fernando |
| 7998. | Puc Tzab Carlos Ernesto | | 8052. | Puga Acosta Jose Fernando |
| 7999. | Puc Tzab Mauricio De Jesus | | 8053. | Puga Cen Daniel |
| 8000. | Puc Tzab Vicente | | 8054. | Puga Gomez Isidro Martin |
| 8001. | Puc Tzuc Jose Alfonso | | 8055. | Puga Guerrero Ariel Ricardo |
| 8002. | Puc Tzuc Jose Teodoro | | 8056. | Puga Guerrero Carlos Alberto |
| 8003. | Puc Uc Jose Dolores | | 8057. | Puga Guerrero Cesar Antonio |
| 8004. | Puc Uc Marcos Antonio | | 8058. | Puga Guerrero Eduardo Jose |
| 8005. | Puc Y Aldecua Carlos | | 8059. | Puga Guerrero Juan Gabriel |
| 8006. | Puc Y Aldecua Nifer | | 8060. | Puga Marrufo Jose Francisco |
| 8007. | Puc Y Polanco Gilberto | | 8061. | Puga Yam Agapito |
| 8008. | Puc Y Tzab Brigido | | 8062. | Puga Yam Luciano |
| 8009. | Puch Arguelles Agustin Guadalupe | | 8063. | Quen Bojorquez Nesfdali |
| 8010. | Puch Arguelles Fray Martin | | 8064. | Quen Couoh Angel Felipe |
| 8011. | Puch Arguelles Jose Antonio | | 8065. | Quen Garcia Emilio Daniel |
| 8012. | Puch Arguelles Manuel Jesus | | 8066. | Quen Garcia Fernando Martin |
| 8013. | Puch Canul Diego Armin | | 8067. | Quen Garcia Pablo Felipe |
| 8014. | Puch Canul Eustaquio | | 8068. | Quen Gongora Miguel Rolando |
| 8015. | Puch Cuxim Jose Alejandro | | 8069. | Quen Tec Miguel Rogelio |
| 8016. | Puch Dzul Angel Jesus | | 8070. | Quetz Campos Jose Luis |
| 8017. | Puch Euan Jose Magdaleno | | 8071. | Quetz Canul Jorge Andres |
| 8018. | Puch Galan Manuel Jesus | | 8072. | Quetz Rendiz Oscar Francisco |
| 8019. | Puch Galan Victor Jesus | | 8073. | Quiam Estrella Alfredo |
| 8020. | Puch Hau Abraham Jesus | | 8074. | Quiam Estrella Teodoro |
| 8021. | Puch Hau Graciano Antonio | | 8075. | Quijano Chay Juan Roberto |
| 8022. | Puch Hau Jose Alfredo | | 8076. | Quijano Cobos Erick Alejandro |
| 8023. | Puch Hernandez Edgar Rene Jose | | 8077. | Quijano Cobos Juan David |
| 8024. | Puch Hernandez Reyes Daniel | | 8078. | Quijano Cobos Manuel Jesus |
| 8025. | Puch Hernandez Sergio Esteban | | 8079. | Quijano Estrada Manuel Jesus |
| 8026. | Puch Marfil Jose Del Rosario | | 8080. | Quijano Luna Jose Luis |
| 8027. | Puch Marfil Juan Carlos | | 8081. | Quijano Moo Policario |
| 8028. | Puch Marfil Marcos | | 8082. | Quijano Moo Reinaldo |
| 8029. | Puch Marfil Marcos Manuel | | 8083. | Quijano Perera Manuel Armando |
| 8030. | Puch Marfil Victoriano Ramon | | 8084. | Quijano Y Luna Severo |
| 8031. | Puch Mendez Joshep Santiago | | 8085. | Quijano Y May Porfirio |
| 8032. | Puch Mis Agustin Alessandro | | 8086. | Quiñones Ake Sandro Gilberto |
| 8033. | Puch Pacheco Jose Pedro | | 8087. | Quiñones Chay Francisco Solano |
| 8034. | Puch Pat Jose Eleuterio | | 8088. | Quiñones Guillen Miguel Enrique |
| 8035. | Puch Pat Magdaleno | | 8089. | Quiñones Lara Oscar Antonio |
| 8036. | Puch Y Caamal Pedro | | 8090. | Quiñones Pech Guillermo Valentin |
| 8037. | Puch Y Tun Cirilo | | 8091. | Quiñones Quiñones Nazario |
| 8038. | Puch Yam Jose Santiago | | 8092. | Quiñones Valdez Miguel Angel |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8093. | Quintal Ake Benito | 8147. | Ramirez Noh Arturo De Jesus |
| 8094. | Quintal Ake Manuel Jesus | 8148. | Ramirez Ortiz Amauri Gamaliel |
| 8095. | Quintal Cardeña Francisco Alberto | 8149. | Ramirez Ortiz Salvador De Jesus |
| 8096. | Quintal Cardeña Victor Joel | 8150. | Ramirez Pastrana Joaquin |
| 8097. | Quintal Cetina Victor Manuel | 8151. | Ramirez Perera Jose Asuncion |
| 8098. | Quintal Chan Humberto | 8152. | Ramirez Reyes Concepcion |
| 8099. | Quintal Cruz Pedro | 8153. | Ramirez Romero Armando |
| 8100. | Quintal Cua Argimiro | 8154. | Ramirez Rubio Manuel Rigoberto |
| 8101. | Quintal Dzib Jose Alberto | 8155. | Ramirez Salas Francisco Javier |
| 8102. | Quintal Gongora Miguel | 8156. | Ramirez Segura Cesar Alberto |
| 8103. | Quintal Manzano Felipe Oziris | 8157. | Ramirez Segura Eric De Jesus |
| 8104. | Quintal Manzano Oscar Jose | 8158. | Ramirez Segura Fidencio |
| 8105. | Quintal Pech Jaime Luis Alonzo | 8159. | Ramirez Segura Jose Luis |
| 8106. | Quintal Pech Marcos | 8160. | Ramirez Serrano Jose Asuncion |
| 8107. | Quintal Romero Julio Rufino | 8161. | Ramirez Tun Wilbert |
| 8108. | Quintal Solis Jose Rafael | 8162. | Ramirez Valles Jaime David |
| 8109. | Quintal Tzab Pablo Alberto | 8163. | Ramirez Valles Renan Eduardo |
| 8110. | Quintero Cardenas Enrique De Jesus | 8164. | Ramirez Villatoro Miguel Angel |
| 8111. | Quiroz Llanes Guillermo De Jesus | 8165. | Ramon Avalos Tomas |
| 8112. | Quiroz Llanes Juan Bartolome | 8166. | Ramon Martinez Arturo |
| 8113. | Quiroz Moo Bartolo | 8167. | Ramon Ramirez Ancelmo |
| 8114. | Quiroz Ojeda Didian Alexander | 8168. | Ramon Rodriguez Demetrio |
| 8115. | Quiroz Ojeda Luis Enrique | 8169. | Ramos  Francisco |
| 8116. | Quiroz Ojeda Russel Jesus | 8170. | Ramos Alcocer Isael Manuel |
| 8117. | Rajon Acevedo Jose Francisco | 8171. | Ramos Alcocer Juan Martin |
| 8118. | Rajon Alcocer Alejandro Antonio | 8172. | Ramos Almeida Daniel |
| 8119. | Rajon Alcocer Jose Luis | 8173. | Ramos Betanzo Juan Jose |
| 8120. | Rajon Celis Abilio | 8174. | Ramos Camelo Herse Ismael |
| 8121. | Rajon Celis Luciano | 8175. | Ramos Camelo Jose Concepcion |
| 8122. | Rajon Pomol Jose Concepcion | 8176. | Ramos Camelo Santiago Isabel |
| 8123. | Rajon Pomol Jose Ismael | 8177. | Ramos Campos Jose Luis |
| 8124. | Rajon Pomol Manuel Jesus | 8178. | Ramos Castillo Josmar Edui |
| 8125. | Rajon Puch Eduardo | 8179. | Ramos Contreras Francisco Eloy |
| 8126. | Rajon Puch Miguel Angel | 8180. | Ramos Contreras Jose Arturo |
| 8127. | Rajon Vallejos Jose Edgar | 8181. | Ramos Cruz Salomon |
| 8128. | Ramayo Caballero Maximiliano De Jesus | 8182. | Ramos Cruz Victor Manuel |
| 8129. | Ramayo Kantun Cesar David | 8183. | Ramos Kantun Juan Guillermo |
| 8130. | Ramayo Perez Reynaldo Baltazar | 8184. | Ramos Leon Jose Angel |
| 8131. | Ramayo Sandy Cristino Miguel | 8185. | Ramos Leon Plinio |
| 8132. | Ramayo Sandy Enrique Efrain | 8186. | Ramos Maldonado Alberto |
| 8133. | Ramayo Sandy Manuel De Atocha | 8187. | Ramos Maldonado Amado |
| 8134. | Ramirez Barbosa Jose Isidro | 8188. | Ramos Manzano Jose Francisco |
| 8135. | Ramirez Caamal Edwin Jose | 8189. | Ramos Marfil Juan Martin |
| 8136. | Ramirez Carreto Marcedonio Ezequiel | 8190. | Ramos Montero Alfredo |
| 8137. | Ramirez Carreto Onan Eleazar | 8191. | Ramos Sabido Jose Francisco |
| 8138. | Ramirez Carreto Santo Samuel | 8192. | Ramos Solano Alfonso |
| 8139. | Ramirez Chay Mario Wilbert | 8193. | Ramos Sosa Juan Pablo |
| 8140. | Ramirez Contreras Victor Antonio | 8194. | Ramos Vallejos Jose Arturo |
| 8141. | Ramirez Cordova Jose Guadalupe | 8195. | Ramos Vallejos Victor Manuel |
| 8142. | Ramirez Maldonado Guillermo | 8196. | Ramos Zambrano Eduardo |
| 8143. | Ramirez Maldonado Roger | 8197. | Ranzaure Lopez Albino  Bartolo |
| 8144. | Ramirez Martinez Jose Alberto | 8198. | Ranzaure Lopez Fernando |
| 8145. | Ramirez Mendez Isidro | 8199. | Ranzaure Lopez Irvin Misael |
| 8146. | Ramirez Naal Jose Alberto | 8200. | Rascon Facundo Jose Luis |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8201. | Ravell Ceh Jose Asuncion | 8255. | Ricalde Medina Martin Gregorio |
| 8202. | Ravell Chan Jose Lino | 8256. | Ricalde Ordaz Jesus Manuel |
| 8203. | Ravell Cime Pedro Marcelino | 8257. | Ricalde Sanguino Juan Manuel |
| 8204. | Ravell Flores Eduardo Agustin | 8258. | Ricalde Sanguino Oscar Florencio |
| 8205. | Ravell Mex Jorge Asuncion | 8259. | Ricalde Worbis Luis Alfonso |
| 8206. | Ravell Sierra Angel Santiago | 8260. | Rincon Selvin Ricardo |
| 8207. | Ravell Xool Artemio | 8261. | Rios Mariano |
| 8208. | Ravelo Martinez Francisco Miguel | 8262. | Rios Hernandez Mariano Manuel |
| 8209. | Rebolledo Damas Jose Antonio | 8263. | Rios Sanzores Jose Luis |
| 8210. | Rebolledo Mendez Alejandro Jesus | 8264. | Rivas Chan Jaime Jezael |
| 8211. | Rebolledo Mendez Santiago Jesus | 8265. | Rivas Gonzalez Luis Manuel |
| 8212. | Rebolledo Morales Felix Felipe | 8266. | Rivas Uicab Emilio |
| 8213. | Rebolledo Morales Porfirio | 8267. | Rivas Y Manzano Pastor |
| 8214. | Rebolledo Morales Silbino | 8268. | Rivera Benites Alfredo |
| 8215. | Recio Tamayo Daniel Oswaldo | 8269. | Rivera Gonzalez Delfino |
| 8216. | Reda Deara Felix | 8270. | Rivera Hernandez Candido |
| 8217. | Reda Mena Diego Andres | 8271. | Rivera Lopez Selso |
| 8218. | Rejon Rodriguez Jaime Alfredo | 8272. | Rivera May Martin Victoriano |
| 8219. | Rejon Salazar Jose Luis | 8273. | Rivero Alcocer Xavier Orlando |
| 8220. | Rendon Prado Guillermo | 8274. | Rivero Argaez Delio Antonio |
| 8221. | Rendon Prado Juan Carlos | 8275. | Rivero Argaez Jose Manuel |
| 8222. | Rendon Rodriguez Raymundo | 8276. | Rivero Argaez Roger Armando |
| 8223. | Requena Tejero Francisco | 8277. | Rivero Baeza Efrain Grabiel |
| 8224. | Reyes Aguilar Jose Aurelio | 8278. | Rivero Bobadilla Jose Teodosio |
| 8225. | Reyes Canul Carlos Enrique | 8279. | Rivero Camelo Emilio |
| 8226. | Reyes Canul Jose Ariel | 8280. | Rivero Chan Rayfer Adriel |
| 8227. | Reyes Chuc Gabriel Arcangel | 8281. | Rivero Chay Yazmany De Jesus |
| 8228. | Reyes Chuc Jose Cruz Santo | 8282. | Rivero Coronado Raul Alfonzo |
| 8229. | Reyes Chuc Luis Enrique | 8283. | Rivero Herrera Manuel Enrique |
| 8230. | Reyes Chuc Mario Artemio | 8284. | Rivero Loeza Jose German |
| 8231. | Reyes Flores Mario Baltazar | 8285. | Rivero Loeza Santigo Apostol |
| 8232. | Reyes Hernandez Jesus Roberto | 8286. | Rivero Loeza Sergio Antonio |
| 8233. | Reyes Kumul Edwin Gonzalo | 8287. | Rivero Lopez Jose Julian |
| 8234. | Reyes Kumul Jesus Enrique | 8288. | Rivero Manrique Reynaldo |
| 8235. | Reyes Lopez Abraham | 8289. | Rivero May Jorge Adrian |
| 8236. | Reyes Luna Alejandro | 8290. | Rivero May Manuel Jesus |
| 8237. | Reyes Martinez Jose Gabriel | 8291. | Rivero Montes De Oca Jorge Miguel |
| 8238. | Reyes Perez Fernando Enrique | 8292. | Rivero Muñoz Jorge |
| 8239. | Reyes Puc Jose Alfredo De Pilar | 8293. | Rivero Muñoz Manuel Jesus |
| 8240. | Reyes Puc Reynaldo David | 8294. | Rivero Puga Gilberto |
| 8241. | Reyes Ramon Miguel | 8295. | Rivero Tinah Angel Guadalupe |
| 8242. | Reyes Rueda Adan | 8296. | Rivero Uch Luis Felipe |
| 8243. | Reyes Rueda Isaias | 8297. | Rizos Mendoza Manuel Cecilio |
| 8244. | Reyes Trejo Natanael | 8298. | Rodas Carmona Fidel |
| 8245. | Reyes Xool Marcos Antonio | 8299. | Rodas Ferreira Angel Aaron |
| 8246. | Ricalde Arguelles Manuel Reyes Jesus | 8300. | Rodriguez Juan Rafael |
| 8247. | Ricalde Castillo Celedonio | 8301. | Rodriguez Norka Elizabeth |
| 8248. | Ricalde Cutz Reynaldo Concepcion | 8302. | Rodriguez Ake Adolfo Del Rosario |
| 8249. | Ricalde Gamboa Jose Eduardo | 8303. | Rodriguez Ake Santiago |
| 8250. | Ricalde Gamboa Rafael De Jesus | 8304. | Rodriguez Alonso Luis Jorge |
| 8251. | Ricalde Gamboa Raul Nicolas | 8305. | Rodriguez Alonzo Mario Antonio |
| 8252. | Ricalde Ku Juan Marcelino | 8306. | Rodriguez Borges Jose Francisco Javier |
| 8253. | Ricalde Medina Andres Faustino | 8307. | Rodriguez Borges Jose Rigoberto |
| 8254. | Ricalde Medina Marcelino Azuncion | 8308. | Rodriguez Borges Manuel Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 8309. | Rodriguez Cajun Rene Nicolas |
| 8310. | Rodriguez Canche Jesus Fabian |
| 8311. | Rodriguez Canche Mauricio Adolfo |
| 8312. | Rodriguez Canul Jose |
| 8313. | Rodriguez Carballo Eduardo Manuel |
| 8314. | Rodriguez Castro Ruben |
| 8315. | Rodriguez Castro Silverio |
| 8316. | Rodriguez Celaya Cesario |
| 8317. | Rodriguez Chale Gustavo |
| 8318. | Rodriguez Chim Carlos Augusto |
| 8319. | Rodriguez Chim Ruben Edgardo |
| 8320. | Rodriguez Cruz Ciro |
| 8321. | Rodriguez De La Cruz Jesus |
| 8322. | Rodriguez Ferrer Luis Antonio |
| 8323. | Rodriguez Garcia Carlos Miguel |
| 8324. | Rodriguez Garcia Jhonny Jesus |
| 8325. | Rodriguez Gomez Jorge Carlos |
| 8326. | Rodriguez Gonzalez Carlos Alberto |
| 8327. | Rodriguez Gonzalez Juan De Dios |
| 8328. | Rodriguez Gonzalez Maximiliano |
| 8329. | Rodriguez Gonzalez Rey Manuel |
| 8330. | Rodriguez Lira Franki Alberto |
| 8331. | Rodriguez Lira Jorge David |
| 8332. | Rodriguez Maldonado Dagoberto |
| 8333. | Rodriguez Maldonado Diego Isidro |
| 8334. | Rodriguez Martin Jose Ricardo |
| 8335. | Rodriguez Martinez Miguel Hidalgo |
| 8336. | Rodriguez Mejia Martin Antonio |
| 8337. | Rodriguez Ojeda Jorge Humberto De Jesus |
| 8338. | Rodriguez Paredes Ermilo |
| 8339. | Rodriguez Paredes Manuel Esteban |
| 8340. | Rodriguez Pech Jose Israel |
| 8341. | Rodriguez Pech Juan |
| 8342. | Rodriguez Pech Juan Abraham |
| 8343. | Rodriguez Perez Jose Angel |
| 8344. | Rodriguez Perez Jose Pio |
| 8345. | Rodriguez Perez Manuel |
| 8346. | Rodriguez Puc Raul Gaudencio |
| 8347. | Rodriguez Rosas Manuel Jesus |
| 8348. | Rodriguez Solis Luis Miguel |
| 8349. | Rodriguez Sulu William Hernan |
| 8350. | Rodriguez Trejo Francisco Reyes |
| 8351. | Rodriguez Trejo Randy De Jesus |
| 8352. | Rodriguez Varguez Telmo Cruz |
| 8353. | Rodriguez Y Marrufo Manuel Jesus |
| 8354. | Rodriguez Yam Francisco |
| 8355. | Rojas Avalos Jaime |
| 8356. | Rojas Dominguez Felipe |
| 8357. | Rojas Polanco Francisco Javier |
| 8358. | Roman Ortiz Erasmo |
| 8359. | Roman Sanchez Florencio |
| 8360. | Romero Canton Julian |
| 8361. | Romero Canton Roman |
| 8362. | Romero Chan Luis Fernando |
| 8363. | Romero Trinidad Jorge Alonso |
| 8364. | Romo Duarte Pedro Enrique |
| 8365. | Ronsaure Martinez Albino |
| 8366. | Rosado Alcocer Hector |
| 8367. | Rosado Alcocer Hector Jose |
| 8368. | Rosado Alcocer Jose Alfonzo |
| 8369. | Rosado Alcocer Martin Jesus |
| 8370. | Rosado Arjona Cesar Antonio |
| 8371. | Rosado Bojorquez Alain Jaffeth |
| 8372. | Rosado Caamal Carlos Mercedes |
| 8373. | Rosado Canul Eduardo Francisco |
| 8374. | Rosado Canul Luis |
| 8375. | Rosado Canul Ubaldo Jesus |
| 8376. | Rosado Carranza Demetrio |
| 8377. | Rosado Castro Juan Manuel |
| 8378. | Rosado Cetina Carlos Alberto |
| 8379. | Rosado Chay Petronilo |
| 8380. | Rosado Couoh William Humberto |
| 8381. | Rosado Gongora Abimael |
| 8382. | Rosado Gongora Ramon Aaron |
| 8383. | Rosado Guemez Edward Rodolfo |
| 8384. | Rosado Lopez Santiago |
| 8385. | Rosado Loria Miguel Angel |
| 8386. | Rosado Maldonado Carlos Humberto |
| 8387. | Rosado Maldonado Jorge Antonio |
| 8388. | Rosado Marrufo Mario Eduardo |
| 8389. | Rosado Mazan Marcos |
| 8390. | Rosado Mena Carlos Rene |
| 8391. | Rosado Mendez Juan Manuel |
| 8392. | Rosado Mendez Marco Antonio |
| 8393. | Rosado Muñoz Carlos Argenis |
| 8394. | Rosado Noh Justo Pastor |
| 8395. | Rosado Pech Elio Vigildo |
| 8396. | Rosado Perez Jose Carlos |
| 8397. | Rosado Povedano Elmer Gualter |
| 8398. | Rosado Quintal Jose Agustin |
| 8399. | Rosado Romero Juan Francisco |
| 8400. | Rosado Rosado Facundo |
| 8401. | Rosado Ruiz Giovanni Nigel |
| 8402. | Rosado Sansores Eric Emir |
| 8403. | Rosado Sansores Santiago Manuel De Atocha |
| 8404. | Rosado Serrano Ramon |
| 8405. | Rosado Serrano Santiago Gemayel |
| 8406. | Rosado Serrano Ubaldo |
| 8407. | Rosado Suarez Eduardo Jesus |
| 8408. | Rosado Suaste Jose Alfonso |
| 8409. | Rosado Tamayo Eduard Ramon |
| 8410. | Rosado Tamayo Juan De La Cruz |
| 8411. | Rosado Tamayo Robert Jesus |
| 8412. | Rosales Aguilera Jose Alfredo |
| 8413. | Rosales Barrera Mauricio Concepcion |
| 8414. | Rosales Huchim Jose Francisco |
| 8415. | Rosales Ibarra Jose Luis |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 8416. | Rosas Alcocer Jorge Alberto | | 8470. | Salazar Chan Jose Ricardo |
| 8417. | Rosas Lopez Ruben Armando | | 8471. | Salazar Chan Juan Julian |
| 8418. | Rosas Maldonado Francisco Javier | | 8472. | Salazar Hernandez Julian |
| 8419. | Rosas Tello Eliseo | | 8473. | Salazar Manzano Mateo |
| 8420. | Rosel Castro Jose Wildoberto | | 8474. | Salazar Mendoza Giovani Francisco |
| 8421. | Rosel Chan Santiago | | 8475. | Salazar Mendoza Jorge Arturo |
| 8422. | Rosel Diaz Ernesto | | 8476. | Salazar Mukul Diego |
| 8423. | Rosel Diaz Francisco | | 8477. | Salazar Poot Manuel Jesus |
| 8424. | Rosel Diaz Javier Ricardo | | 8478. | Salazar Sabido Francisco |
| 8425. | Rosel Rodriguez Gonzalo Ernesto | | 8479. | Salazar Saenz Leticia Acasia |
| 8426. | Rueda Campos Jose | | 8480. | Salazar Tun Pedro Pablo |
| 8427. | Ruiz  Omar Eduardo | | 8481. | Saldivar Hernandez Jorge |
| 8428. | Ruiz Acevedo Waldo Jesus | | 8482. | Saldivar Muñoz Eric De La Cruz |
| 8429. | Ruiz Barquet Heber Regino | | 8483. | Salgado Alcudia Cesar |
| 8430. | Ruiz Celis Elmo Roberto | | 8484. | Salgado Ramirez Obando |
| 8431. | Ruiz Celis Marcelino | | 8485. | Salinas Couoh Hugo Jesus |
| 8432. | Ruiz Huchim Luis Aurelio | | 8486. | Salinas Reyna Teodulo Julian |
| 8433. | Ruiz Lopez Carlos Manuel | | 8487. | Salome Triana Carlos Manuel |
| 8434. | Ruiz Lopez Luis Eduardo | | 8488. | Salvador Chan Efren |
| 8435. | Ruiz Marin Martin Hernan | | 8489. | Sanmudio Abundis Wilbert |
| 8436. | Ruiz Martin Guillermo Ismael | | 8490. | Sancen Nahuat Deivin Antonio |
| 8437. | Ruiz Medrano Miguel Gaspar | | 8491. | Sancen Nahuat Ronny Efrain |
| 8438. | Ruiz Moo Juan Carlos | | 8492. | Sanchez Acevedo Fernelly Emir |
| 8439. | Ruiz Parra Jorge Alberto | | 8493. | Sanchez Aguilar Daniel Beltsazar |
| 8440. | Ruiz Perez Juan Bautista | | 8494. | Sanchez Almeida Jacinto |
| 8441. | Ruiz Rivera Daniel | | 8495. | Sanchez Alvarez Jonathan Leonel Santiago |
| 8442. | Ruiz Rivera Leonardo | | 8496. | Sanchez Alvarez Mario Miguel |
| 8443. | Ruiz Tamay Venustiano | | 8497. | Sanchez Argaez Vicente |
| 8444. | Ruiz Y Novelo Marcelino | | 8498. | Sanchez Can Cristobal Octavio |
| 8445. | Sabido Avila Jose Concepcion | | 8499. | Sanchez Cardozo Juan Pablo |
| 8446. | Sabido Coral Juan Gameba | | 8500. | Sanchez Carrillo Miguel Reyes |
| 8447. | Sabido Cortes Miguel Angel | | 8501. | Sanchez Carrion Prospero |
| 8448. | Sabido Dzib Manases | | 8502. | Sanchez Ceballos Cesar Orlando |
| 8449. | Sabido Escalante Jimmy Levy | | 8503. | Sanchez Chan Carlos |
| 8450. | Sabido Escalante Luis Ricardo | | 8504. | Sanchez Chan Luis Felipe |
| 8451. | Sabido May Jorge Manuel | | 8505. | Sanchez Chan Rossana Guadalupe |
| 8452. | Sagundo Figueroa Aranis | | 8506. | Sanchez Che Eric Omar |
| 8453. | Sagundo Mandujano Jose Porfirio | | 8507. | Sanchez Chi Eric Isaias |
| 8454. | Saiden Paredes Karin Israel | | 8508. | Sanchez Chi Leonardo Alberto |
| 8455. | Salas  Alberto Joaquin | | 8509. | Sanchez Colli Jorge Jacinto |
| 8456. | Salas Alcocer Jesus Antonio | | 8510. | Sanchez Cruz Felipe |
| 8457. | Salas Alcocer Manuel De Atocha | | 8511. | Sanchez Ek Miguel Abisai |
| 8458. | Salas Barredo Jose De Los Angeles | | 8512. | Sanchez Escalante Miguel Angel |
| 8459. | Salas Casanova Jose Guadalupe De Jesus | | 8513. | Sanchez Euan Gabriel Fernado |
| 8460. | Salas Diaz Randi Raul | | 8514. | Sanchez Garcia Francisco |
| 8461. | Salas Gomez Juan De Dios | | 8515. | Sanchez Garcia Luis Ernesto |
| 8462. | Salas Gonzalez Manuel | | 8516. | Sanchez Garcia Rigoberto |
| 8463. | Salas Martin Nestor Jesus | | 8517. | Sanchez Gil Eduard Jose |
| 8464. | Salas Pech Pablo Gaspar | | 8518. | Sanchez Gil Fernando |
| 8465. | Salas Peraza Jorge Enrique | | 8519. | Sanchez Gil Jorge Luis |
| 8466. | Salas Uh Francisco Javier | | 8520. | Sanchez Gil Ylario Manuel |
| 8467. | Salas Uh Raul | | 8521. | Sanchez Gomez Ezequiel |
| 8468. | Salazar Balam Alejandro | | 8522. | Sanchez Gonzalez Luis Reynaldo |
| 8469. | Salazar Catzin Jose Rafael | | 8523. | Sanchez Hernandez Fabian |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 8524. | Sanchez Hernandez Jesus Joel |
| 8525. | Sanchez Hernandez Nahum |
| 8526. | Sanchez Itz Espiridion |
| 8527. | Sanchez Itz Jose Jaime |
| 8528. | Sanchez Juarez Abner |
| 8529. | Sanchez Leon Cesar |
| 8530. | Sanchez Lizama Domingo Guzman |
| 8531. | Sanchez Lizama Godofredo |
| 8532. | Sanchez Lizama Jose Antonio |
| 8533. | Sanchez Lizama Julio Cesar |
| 8534. | Sanchez Lope Raul Humberto |
| 8535. | Sanchez Lope Victor Manuel |
| 8536. | Sanchez Lopez Eduardo |
| 8537. | Sanchez Lugo Aurelio |
| 8538. | Sanchez Lugo Raymundo |
| 8539. | Sanchez Madera Raul Alejandro |
| 8540. | Sanchez Maldonado Adan Consepcion |
| 8541. | Sanchez Maldonado Eric Armando |
| 8542. | Sanchez Maldonado Javier Enrique |
| 8543. | Sanchez Manzano Eric Isaias |
| 8544. | Sanchez Manzano Rogelio |
| 8545. | Sanchez Marin Espiridion |
| 8546. | Sanchez Marrufo Jose Eustaquio |
| 8547. | Sanchez Marrufo Jose Marcial |
| 8548. | Sanchez Marrufo Jose Roberto |
| 8549. | Sanchez Marrufo Mario Miguel |
| 8550. | Sanchez Martinez Miguel Angel |
| 8551. | Sanchez Massa Bernabe |
| 8552. | Sanchez Massa Luis Fernely |
| 8553. | Sanchez Massa Pedro Jose |
| 8554. | Sanchez Matos Sergio Carlos |
| 8555. | Sanchez May Javier |
| 8556. | Sanchez May Lorenzo |
| 8557. | Sanchez Montejo Gilberto |
| 8558. | Sanchez Moreno Alberto |
| 8559. | Sanchez Nah Eusebio |
| 8560. | Sanchez Nah Jose Antonio |
| 8561. | Sanchez Nah Rogelio Felipe |
| 8562. | Sanchez Nah Victor Lorenzo |
| 8563. | Sanchez Osorio Azael Antonio |
| 8564. | Sanchez Palma Felipe Bartolo |
| 8565. | Sanchez Palma Luis Armando |
| 8566. | Sanchez Patron Jose Antonio |
| 8567. | Sanchez Pech Alfonso Guadalupe |
| 8568. | Sanchez Pech Jose Ponciano |
| 8569. | Sanchez Potenciano Joaquin |
| 8570. | Sanchez Povedano Angel |
| 8571. | Sanchez Povedano Eusebio |
| 8572. | Sanchez Puc Adrian Israel |
| 8573. | Sanchez Ramon Claudio |
| 8574. | Sanchez Ramos Roberto Manuel |
| 8575. | Sanchez Rodriguez Sergio Raymundo |
| 8576. | Sanchez Sunsa Cesar Alberto |
| 8577. | Sanchez Tamayo Fernando |
| 8578. | Sanchez Torres Jose Abelardo |
| 8579. | Sanchez Torres Victor Manuel |
| 8580. | Sanchez Ucan Eduardo Jose |
| 8581. | Sanchez Ucan Jose Gabriel |
| 8582. | Sanchez Ucan Juan Manuel |
| 8583. | Sanchez Vargas Robert Alexis |
| 8584. | Sanchez Y Celis Jose Ines |
| 8585. | Sanchez Y Koj Rogelio |
| 8586. | Sanchez Y Koj Santos Francisco |
| 8587. | Sanchez Yam Jose Rogerio |
| 8588. | Sanchez Zarate Amadeo |
| 8589. | Sanchez Zavala Eliceo |
| 8590. | Sanchez Zavala Raymundo |
| 8591. | Sanchez Zavala Ricardo De La Cruz |
| 8592. | Sandoval Eusebio |
| 8593. | Sandoval Cen Jose Antonio |
| 8594. | Sandoval Chuc Edgar Misael |
| 8595. | Sandoval Espinosa Marcos |
| 8596. | Sandoval Heredia Wilberth |
| 8597. | Sandoval Poot Walter Ademar |
| 8598. | Sandoval Rodriguez Oscar Manuel De Atocha |
| 8599. | Sandoval Rodriguez Raul Humberto |
| 8600. | Sandoval Solis Angel Arcangel |
| 8601. | Sandoval Uicab Jose Adalberto De Jesus |
| 8602. | Sandy Manrrique Paulo Adalberto |
| 8603. | Sanmiguel Baas Simon Fidel |
| 8604. | Sansen Chulim Dionisio |
| 8605. | Sansen Mendez Gerardo Omar |
| 8606. | Sansen Sosa Cruz Alberto |
| 8607. | Sansor Alcocer Carlos Manuel |
| 8608. | Sansor Chale Jose Geronimo |
| 8609. | Sansores Alcocer Angel Gabriel |
| 8610. | Sansores Alcocer Delio Armin |
| 8611. | Sansores Alcocer Edier Robert |
| 8612. | Sansores Chi Samuel Roman |
| 8613. | Sansores Contreras Jesus Esequiel |
| 8614. | Sansores Davila Edier Francisco |
| 8615. | Sansores Marfil Francis Herve |
| 8616. | Sansores Marfil Jose Raul |
| 8617. | Sansores Marfil Manuel |
| 8618. | Sansores Massa Carlos Manuel |
| 8619. | Sansores Rivero Juan Carlos |
| 8620. | Sansores Sanchez Deybi Gabriel |
| 8621. | Sansores Sansor Francisco |
| 8622. | Sansores Sansores Jose Edwin |
| 8623. | Sansores Serrano Edwin Saul |
| 8624. | Sansores Uh Eliseo |
| 8625. | Sansores Uh Esteban |
| 8626. | Sansores Uh Jose Isabel |
| 8627. | Sansores Uh Moises |
| 8628. | Santaman Cabañas Cenobio |
| 8629. | Santaman Canche Luis Alberto |
| 8630. | Santaman Santiago Anastacio |

# EXHIBIT "F-1"
# INDEPENDENT FISHERMAN

8631. Santaman Santiago Carlos
8632. Santamand Cabañas Procoro
8633. Santana Aldecua Jose Humberto
8634. Santana Bacab Jose Emiliano
8635. Santana Bacab Mauro Israel
8636. Santana Brito Miguel Angel
8637. Santana Castillo William
8638. Santana Cauich Juan Fernando
8639. Santana Cetina Jose Francisco
8640. Santana Cetina Jose Mauricio
8641. Santana Cetina Jose Melecio
8642. Santana Chay Mario
8643. Santana Chin Wiliam Manuel
8644. Santana Dominguez Eladio Nicolas
8645. Santana Maldonado Fernando Augusto
8646. Santana Maldonado Isidro Martin
8647. Santana Maldonado Manuel Ivan
8648. Santana Maldonado San Juan Aposto
8649. Santana Maldonado Wilian Jose
8650. Santana Noh Jorge Jose
8651. Santana Pinzon Jorge Fabian
8652. Santana Uvalle Jose Enrique
8653. Santes Santiago Guadalupe
8654. Santiago Albornoz Andrea
8655. Santiago Albornoz Enrique
8656. Santiago Albornoz Jaime
8657. Santiago Sierra Emilio
8658. Santiago Uc Felipe Antonio
8659. Santiago Vazquez Moises
8660. Santos Cervantes Manuel Jesus
8661. Santos Chuil Saul
8662. Santos Diaz Abraham Oswaldo
8663. Santos Diaz Pedro Ernesto
8664. Santos Dzul Ramon
8665. Santos Martin Jorge
8666. Santos Nuñez Luis Alberto
8667. Santos Pech Edilberto
8668. Santos Pomol Jesus Geremias
8669. Santos Soberanis Angel Yoe
8670. Santos Solis Jose Francisco
8671. Santos Uc Julian Ismael
8672. Santos Villanueva Daniel
8673. Santos Villanueva Noe
8674. Santoyo Ignacio Silverio
8675. Santoyo Manuel Eleazar
8676. Santoyo Uicab Angel Manuel
8677. Santoyo Uicab Jaime Aniel
8678. Santoyo Velazquez Jose Eliazar
8679. Santoyo Velazquez Julio Humberto
8680. Santoyo Velazquez Manuel Jesus
8681. Santoyo Velazquez Sergio Alejandro
8682. Santoyo Zapata Juan
8683. Sarabia Dzul Jorge Isabel
8684. Sarabia Flores Jose Leonor
8685. Sarabia Perez Jacinto Antonio
8686. Sarabia Y Cen Jose Refugio
8687. Sarabia Y Quintal Jose Manuel
8688. Sarao Garcia Jose Juan
8689. Sarao Magaña Jose
8690. Sarao Reyes Pedro
8691. Sarao Reyes Salomon
8692. Sarmiento Flores Ramon
8693. Sauri Alavez Adolfo Dolores
8694. Sauri Chulim Jaime Gregorio
8695. Sauri Espinosa Edgardo
8696. Sauri Sansores Raul Arseño
8697. Segovia Matu Renan Cruz
8698. Segovia Yah Jose Rolando
8699. Segura Basulto Edwin Del Pilar
8700. Segura Cat Alberto
8701. Segura Cruz Luis Eduardo
8702. Segura Licona David Joel
8703. Segura Licona Pedro Itiel
8704. Segura Mendez Marvin Enrique
8705. Segura Mezquita Ernesto Eugenio
8706. Segura Ruiz San Pedro
8707. Segura Tamayo Victor Uriel
8708. Serralta Gonzalez Erlindo
8709. Serralta Lozano Henrri Daniel
8710. Serralta Lozano Herlindo
8711. Serralta Lozano Julio
8712. Serralta Lozano Martimiliano
8713. Serralta Lozano Rafael
8714. Serrano Alcocer Ernesto
8715. Serrano Alcocer Jesus Elizandy
8716. Serrano Cervantes Jorge Ivan
8717. Serrano Davila Aldo Oliver
8718. Serrano Maldonado Jose Argemiro
8719. Serrano Marfil Noe Salvador
8720. Serrano Marrufo Irma Rubi
8721. Serrano Marrufo Jose Javier
8722. Serrano Marrufo Omar
8723. Serrano Marrufo Santiago
8724. Serrano Rebolledo Jose Alejandro
8725. Serrano Rosado Delmar Jesus
8726. Serrano Sanchez Sauna
8727. Serrano Trejo Delmar Jesus
8728. Serrano Trejo Jose Elizandy
8729. Serrano Trejo Jose Salvador
8730. Sierra Aguirre Jose Jesus
8731. Sierra Cajun Victor Manuel
8732. Sierra Cardeña Hoffir Moises
8733. Sierra Chi Jose Angel Roman
8734. Sierra Chi Wiliam Jesus
8735. Sierra Delgado Francisco Gabriel
8736. Sierra Delgado Julio
8737. Sierra Fernandez Anastacio De Jesus De Atocha

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 8738. | Sierra Marrufo Karlos Jesus | | 8792. | Solis May Guadalupe Leonardo |
| 8739. | Sierra Rejon Rosendo Francisco | | 8793. | Solis May Jesus Salvador |
| 8740. | Sierra Santos Ramon Alberto | | 8794. | Solis Medina Buenaventura |
| 8741. | Sierra Uicab Angel Ernesto | | 8795. | Solis Medina Francisco Javier |
| 8742. | Sierra Uicab Manuel Francisco | | 8796. | Solis Niño Juan Manuel |
| 8743. | Silva Alcocer Manuel Jesus | | 8797. | Solis Ortiz Catalino |
| 8744. | Silva Arceo Manuel Abraham | | 8798. | Solis Peraza Hugo Fernando |
| 8745. | Silveira Huchim Jorge Alberto | | 8799. | Solis Perez Filiberto |
| 8746. | Silveira Huchim Renan Carlos | | 8800. | Solis Perez Francisco |
| 8747. | Silveira Huchim Roberto Del Pilar | | 8801. | Solis Perez Roman Manuel |
| 8748. | Silveira Ku Jose Santiago | | 8802. | Solis Ramirez Jose Luis |
| 8749. | Silveira Meraz Miguel Angel | | 8803. | Solis Ramos Alvaro Agustin |
| 8750. | Silveira Mex Eliseo | | 8804. | Solis Ramos Luis Rafael |
| 8751. | Silveira Trejo Jose Delfin | | 8805. | Solis Rangel Gaspar |
| 8752. | Silvente Lavadores Luis Alonzo | | 8806. | Solis Rodriguez Ivan Ariel |
| 8753. | Sima Noh Manuel De Jesus | | 8807. | Solis Salas Eider Jesus |
| 8754. | Soberanis Escalante Jose Guadalupe | | 8808. | Solis Salas Francisco Javier |
| 8755. | Soberanis May Jonathan De Jesus | | 8809. | Solis Salas Jose Julian |
| 8756. | Soberanis Perez Rodolfo | | 8810. | Solis Salas Luis Antonio |
| 8757. | Soberanis Solis Rodolfo Manuel | | 8811. | Solis Sanchez Jesus German |
| 8758. | Solis  Armando Jose | | 8812. | Solis Sierra Carlos Manuel |
| 8759. | Solis  Freddy Eduardo | | 8813. | Solis Sierra Luis Rafael |
| 8760. | Solis  Manuel De Atocha | | 8814. | Solis Ucan Carlos Cesar |
| 8761. | Solis Alcocer Carlos Enrique | | 8815. | Solis Uicab Daniel Alfredo |
| 8762. | Solis Alcocer Jose Luis | | 8816. | Solis Ureña Juan Carlos |
| 8763. | Solis Avila Gerardo Iroon | | 8817. | Solis Ureña Luis Alfonso |
| 8764. | Solis Balam Gilberto | | 8818. | Solis Valdez Jose Asuncion |
| 8765. | Solis Caballero Geovan David | | 8819. | Solis Y Marrufo Carmelo Francisco |
| 8766. | Solis Cauich Wilbert Jesus | | 8820. | Solorio Barbosa Angel Guadalupe |
| 8767. | Solis Chay Isaias Isarael | | 8821. | Solorio Barbosa Marcos De Atocha |
| 8768. | Solis Chay Jose Armando | | 8822. | Solorio Pech Reyes Pascual |
| 8769. | Solis Chay Jose Sergio Ivan | | 8823. | Solorio Uc Jose Guadalupe |
| 8770. | Solis Chuc Hernan | | 8824. | Solorio Valencia Juan Pablo |
| 8771. | Solis Couoh Mario Enrique | | 8825. | Solorzano Sanchez Javier |
| 8772. | Solis Cupul William David | | 8826. | Son Cruz Israel Jesus |
| 8773. | Solis Escalante Angel Manuel | | 8827. | Sonda  Sebastian |
| 8774. | Solis Felix Felipe De Jesus | | 8828. | Sonda Baas Jose Idelfonso |
| 8775. | Solis Felix Roman Antonio | | 8829. | Sonda Baas Vicente |
| 8776. | Solis Fuentes David Ricardo | | 8830. | Sonda Canul Victor Alonso |
| 8777. | Solis Fuentes Roberto Javier | | 8831. | Sonda Estrella Angel Gabriel |
| 8778. | Solis Garcia Bayro Orlando | | 8832. | Sonda Estrella Mario Rafael |
| 8779. | Solis Grajales Manuel De Atocha | | 8833. | Sonda Valdez Jorge Luis |
| 8780. | Solis Hernandez David Emanuel | | 8834. | Sosa Balam David Manuel |
| 8781. | Solis Lara Carlos Arturo | | 8835. | Sosa Barrera Alberto Renee |
| 8782. | Solis Lara Pedro Manuel | | 8836. | Sosa Betanzo Hipolita |
| 8783. | Solis Lara Wilbert Jesus | | 8837. | Sosa Caamal Eladio Eversain |
| 8784. | Solis Lopez Jose Julian | | 8838. | Sosa Caballero Manuel Martin |
| 8785. | Solis Lopez Juan De La Cruz | | 8839. | Sosa Canto Armando Alberto |
| 8786. | Solis Lopez Luis Antonio | | 8840. | Sosa Canto Jose Gabino |
| 8787. | Solis Lopez Natalio Alfonso | | 8841. | Sosa Canto Jose Roman |
| 8788. | Solis Maldonado Albaro Andres De La Cruz | | 8842. | Sosa Canto Luis Enrique |
| 8789. | Solis Maldonado Hilario Gumersindo | | 8843. | Sosa Castillo Juan Gabriel |
| 8790. | Solis Maldonado Jose Ventura | | 8844. | Sosa Castro Elber Arsenio |
| 8791. | Solis Maldonado Rafael Antonio | | 8845. | Sosa Castro Erick Damian |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 8846. | Sosa Castro Jorge Octavio | 8900. | Suarez Solis Ramon Ysidro |
| 8847. | Sosa Castro Jose Abelardo | 8901. | Suarez Villanueva Jose Rogelio |
| 8848. | Sosa Chale Mario Alberto | 8902. | Suaste Cab Jhonatan |
| 8849. | Sosa Chan Herber Rene | 8903. | Suaste Dominguez Jose Guadalupe |
| 8850. | Sosa Chan Mario Alberto | 8904. | Sulu Ku Jose Avelino |
| 8851. | Sosa Chan Martin | 8905. | Sulub Canul Miguel Angel |
| 8852. | Sosa Chan Ricardo Martin | 8906. | Sulub Martinez Manuel Abraham |
| 8853. | Sosa Chavez Jose Rogerio | 8907. | Sulub Pat Ernesto |
| 8854. | Sosa Contreras Guadalupe Armando | 8908. | Sulub Tun Jose Antonio |
| 8855. | Sosa Cruz Victor Emmanuel | 8909. | Sulub Tun Jose Fernando |
| 8856. | Sosa Ek Javier Enrique | 8910. | Sulub Uc Jorge |
| 8857. | Sosa Estrella Marcelino Joaquin | 8911. | Sunza Caamal Robert Renan |
| 8858. | Sosa Frias Pedro Pablo | 8912. | Sunza Puc Mario Ruben |
| 8859. | Sosa Gil Jose Santiago | 8913. | Sunza Tamayo Wilbert Alberto |
| 8860. | Sosa Gil Julio Cesar | 8914. | Sunza Torres Santos Gilberto |
| 8861. | Sosa Gomez Juan Bautista | 8915. | Tabasco Acevedo Delfio |
| 8862. | Sosa Hernandez Carlos Felipe | 8916. | Tabasco Acevedo Ramiro |
| 8863. | Sosa Hernandez Marcelino | 8917. | Tabasco Alcocer Ever Manuel |
| 8864. | Sosa Hernandez Marcos | 8918. | Tabasco Alcocer Pablo Guadalupe |
| 8865. | Sosa Manrrique Cesar David | 8919. | Tabasco Alcocer Reyes Pastor |
| 8866. | Sosa Mendez Francisco | 8920. | Tabasco Celis Manuel Jesus |
| 8867. | Sosa Pacheco Jose Juan | 8921. | Tabasco Celis Mario Alberto |
| 8868. | Sosa Pacheco Luis Reyes | 8922. | Tabasco Marfil Adan Ramiro |
| 8869. | Sosa Pacheco Manuel | 8923. | Tabasco Marfil Raul Atocha |
| 8870. | Sosa Pech Geovani | 8924. | Tabasco Marfil Wabi Martin |
| 8871. | Sosa Pech Juan Humberto | 8925. | Tabasco Massa Abraham |
| 8872. | Sosa Pech Ramon Alberto | 8926. | Tabasco Massa Felipe De Jesus |
| 8873. | Sosa Pool Marcelo | 8927. | Tabasco Massa Jose |
| 8874. | Sosa Pool Santiago | 8928. | Tabasco Massa Pablo Marbin |
| 8875. | Sosa Quijano Nicolas Armin | 8929. | Tabasco Pat Martin Del Carmen |
| 8876. | Sosa Ramon Lino | 8930. | Tabasco Pat Reyes Gaspar |
| 8877. | Sosa Roman Justo | 8931. | Tabasco Pat Reyes Jesus |
| 8878. | Sosa Sanchez Carlos Enrique | 8932. | Tabasco Ramos Jesus Raul |
| 8879. | Sosa Sanchez Filemon | 8933. | Tabasco Ramos Jose Isabel |
| 8880. | Sosa Sanchez Isauro | 8934. | Tabasco Rojas Victor Manuel |
| 8881. | Sosa Sanchez Jose Adrian | 8935. | Tabasco Rosado Cristofer |
| 8882. | Sosa Sanchez Juan Bautista | 8936. | Tabasco Rosado Jesus Raul |
| 8883. | Sosa Sanchez Luis | 8937. | Talle  Moo Manuel Jesus |
| 8884. | Sosa Sanchez Manuel | 8938. | Tamay Canul Angel Gabriel |
| 8885. | Sosa Sanchez Santiago | 8939. | Tamay Espinosa Jacinto Roberto |
| 8886. | Sosa Talle Victor Manuel | 8940. | Tamay Pinzon Eleazar |
| 8887. | Sosa Tzab Cesar Vidal | 8941. | Tamayo  Jose Martin |
| 8888. | Sosa Tzab Eradio | 8942. | Tamayo  Manuel Jesus |
| 8889. | Sosa Tzab Felix Augusto | 8943. | Tamayo Arce Isaias |
| 8890. | Sosa Uicab Claudio Abelino | 8944. | Tamayo Arce Juan Gabriel |
| 8891. | Sosa Valle Martha Isabel | 8945. | Tamayo Aviles Luis Antonio |
| 8892. | Sosa Vera Jorge Antonio | 8946. | Tamayo Borges Kael Andres |
| 8893. | Sosa Vera Juan Carlos | 8947. | Tamayo Cab Benigno |
| 8894. | Soto  Cob Luis Emilio | 8948. | Tamayo Cab Candido |
| 8895. | Suarez Chan Julio Francisco | 8949. | Tamayo Cab Zenom Marcial |
| 8896. | Suarez Gomez Jorge Manuel | 8950. | Tamayo Campos Marco Antonio |
| 8897. | Suarez Gomez Jose Felipe | 8951. | Tamayo Celis Edgar Javier |
| 8898. | Suarez Gonzalez Antonio | 8952. | Tamayo Celis Miguel Hidalgo |
| 8899. | Suarez Sagundo Jose Manuel | 8953. | Tamayo Chan Federico |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 8954. | Tamayo Chim Joaquin | | 9008. | Tec Mancilla Angel Ossie |
| 8955. | Tamayo Chim Tiburcio | | 9009. | Tec Navarro Carlos Ines |
| 8956. | Tamayo Dominguez Carlos Francisco | | 9010. | Tec Navarro Carmelo De Jesus |
| 8957. | Tamayo Dzul Francisco | | 9011. | Tec Navarro Dolores Adrian |
| 8958. | Tamayo Dzul Santos Isidro | | 9012. | Tec Navarro Francisco Bernabe |
| 8959. | Tamayo Dzul Santos Reyes | | 9013. | Tec Navarro Jose Candelario |
| 8960. | Tamayo Jimenez Leonardo Isidro | | 9014. | Tec Navarro Roque Jacinto |
| 8961. | Tamayo Kantun Evaristo | | 9015. | Tec Noh Jorge Manuel |
| 8962. | Tamayo Kantun Jose Luis | | 9016. | Tec Noh Juan Francisco |
| 8963. | Tamayo Kantun Jose Rene | | 9017. | Tec Novelo Emilio |
| 8964. | Tamayo Ku Gregorio | | 9018. | Tec Ontiveros Bernardo |
| 8965. | Tamayo Ku Luis Alberto | | 9019. | Tec Pat Mario Jesus |
| 8966. | Tamayo Ku Manuel Luciano | | 9020. | Tec Pat Salvador Jesus |
| 8967. | Tamayo Lizama Edgardo Antonio | | 9021. | Tec Pech Santiago Alberto |
| 8968. | Tamayo Lora Beybi Roman | | 9022. | Tec Pool Alvaro |
| 8969. | Tamayo Maldonado Felipe Manuel | | 9023. | Tec Pool Juan Adolfo |
| 8970. | Tamayo Maldonado Pedro Pablo | | 9024. | Tec Quijano Jose Angel |
| 8971. | Tamayo May Angel Eduardo | | 9025. | Tec Santana Jose Baltazar |
| 8972. | Tamayo May Samuel David | | 9026. | Tec Tep Santos Tomas |
| 8973. | Tamayo Mex Francisco Javier | | 9027. | Tec Tun Jose Silvestre |
| 8974. | Tamayo Mex Santos Reyes De Eduardo | | 9028. | Tec Tzuc Jose Asuncion |
| 8975. | Tamayo Moo Carlos Javier | | 9029. | Tec Y Chan Felipe |
| 8976. | Tamayo Moo Julio Antonio | | 9030. | Tec Y Tamayo Hilario |
| 8977. | Tamayo Padron Jose Jesus | | 9031. | Tec Y Tamayo Maximiliano |
| 8978. | Tamayo Pech Elias Jedeon | | 9032. | Tec Yam Daniel Jesus |
| 8979. | Tamayo Perez Jesus Nain | | 9033. | Teh Castro Juan Antonio |
| 8980. | Tamayo Polanco Isidro | | 9034. | Tejeda Galmiche Daniel |
| 8981. | Tamayo Quiñones Reyes Osvaldo | | 9035. | Tejero  Wilberth Antonio |
| 8982. | Tamayo Rodriguez Juan Leovigildo | | 9036. | Tejero Cab Jose Martin Pascual |
| 8983. | Tamayo Salazar Jorge Luis | | 9037. | Tejero Muñoz Luis Enrique |
| 8984. | Tamayo Tun Victor Manuel | | 9038. | Tejero Perez Martin Jacinto |
| 8985. | Tamayo Velasquez Alex Ernesto | | 9039. | Temix Mayoral Nemecio |
| 8986. | Tamayo Y Lizama Clarence Neil | | 9040. | Tenorio Medina Fernando |
| 8987. | Tamayo Y Mantin Zenon Marcial | | 9041. | Tep Cohuo Catalino |
| 8988. | Tamayo Yam Jose Luis | | 9042. | Tep Couo Hilario |
| 8989. | Tapia Koyoc Jose Javier | | 9043. | Tep Cupul Silvino |
| 8990. | Tapia Tapia Victor Manuel | | 9044. | Tep Estrella Josue Abimael |
| 8991. | Tapia Y May Jacinto | | 9045. | Tep Euan Jorge Rodrigo |
| 8992. | Taye Basto Florencio | | 9046. | Tep Euan Victor Daniel |
| 8993. | Taye Moo Jose Osvaldo | | 9047. | Tepal Espinola Miguel Alfonso |
| 8994. | Taye Sanchez Luis Alberto | | 9048. | Tinal Chuc Ernesto |
| 8995. | Tec Arana Florencio De Jesus | | 9049. | Tinal Dzul Luis Alberto |
| 8996. | Tec Arana Manuel Enrique | | 9050. | Tinal Koyoc Rodolfo |
| 8997. | Tec Be Rufino | | 9051. | Tinal Pech Jorge Alberto |
| 8998. | Tec Caballero Luis Alberto | | 9052. | Tinal Pech Luis Alberto |
| 8999. | Tec Chan Felipe De Jesus | | 9053. | Tinal Puc Julio Hector |
| 9000. | Tec Chi Jose Adrian | | 9054. | Tinal Puc Victor Manuel De Jesus |
| 9001. | Tec Chi Pablo Melchor | | 9055. | Tinal Tuyub Filiberto |
| 9002. | Tec Colli Carlos Manuel | | 9056. | Tinal Tuyub Jacinto |
| 9003. | Tec Gonzalez Jari Yosigen | | 9057. | Tinal Tuyub Mario De Jesus |
| 9004. | Tec Helguera Victor Manuel | | 9058. | Tintore Gonzalez Ruben Bernave |
| 9005. | Tec Herrera Jose Alberto | | 9059. | Tintore Rejon Jorge Alberto |
| 9006. | Tec Huchim Gregorio | | 9060. | Tintore Torres Jesus Manuel |
| 9007. | Tec Kuh Mauricio | | 9061. | Toledo Arguello Juan De Dios |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 9062. | Tome Chacon Rafael |
| 9063. | Tome Duarte Carlos Ysauro |
| 9064. | Torales Silva Donaciano |
| 9065. | Toraya  Mario Santiago |
| 9066. | Toraya Cupul Martin Alexander |
| 9067. | Toraya Martin Felipe |
| 9068. | Toraya Y Martin Porfirio |
| 9069. | Torres Alavez Ruben Enrique |
| 9070. | Torres Arjona Diego Alfonso |
| 9071. | Torres Campos Jesus Elezer |
| 9072. | Torres Ciau Gabriel |
| 9073. | Torres Ciau Juan Nazario |
| 9074. | Torres Cruz Juan Carlos |
| 9075. | Torres Flores Santiago |
| 9076. | Torres Gomez Francisco Guadalupe |
| 9077. | Torres Gomez Jesus Alberto |
| 9078. | Torres Herrera Magin |
| 9079. | Torres Jimenez Domingo Francisco |
| 9080. | Torres Jimenez Jorge Antonio |
| 9081. | Torres Jimenez Mardonio |
| 9082. | Torres Lizama Aurelio |
| 9083. | Torres Lopez Roberto |
| 9084. | Torres May Benito |
| 9085. | Torres May Julio Emilio |
| 9086. | Torres May Miguel |
| 9087. | Torres May Nazario |
| 9088. | Torres May Santiago |
| 9089. | Torres Nah Clemente Jose |
| 9090. | Torres Novelo Gonzalo Eugenio |
| 9091. | Torres Novelo Juan Carlos |
| 9092. | Torres Novelo Luis Jorge |
| 9093. | Torres Pech Antonio |
| 9094. | Torres Pech Benigno |
| 9095. | Torres Pech Jose Feliciano |
| 9096. | Torres Pech Nicolas |
| 9097. | Torres Salas Victor Jesus |
| 9098. | Torres Tamayo Emmanuel |
| 9099. | Torres Tamayo Isaias |
| 9100. | Torres Tamayo Juan Jose |
| 9101. | Torres Triay Carlos Porfirio |
| 9102. | Torres Uicab Joel |
| 9103. | Torres Villanueva Santiago De Jesus |
| 9104. | Torres Y  Ojeda Jose Antonio |
| 9105. | Torres Y Uicab Higinio Sorobabel |
| 9106. | Torres Zacarias Eusebio |
| 9107. | Torres Zapata Fredy Jesus |
| 9108. | Treinen Crespo Thomas |
| 9109. | Trejo Aguilar Antonio |
| 9110. | Trejo Aguilar Baltazar |
| 9111. | Trejo Aguilar Ermilo |
| 9112. | Trejo Aguilar Felipe |
| 9113. | Trejo Aguilar Irby Felipe |
| 9114. | Trejo Aguilar Ramiro |
| 9115. | Trejo Canche Jose Luis |

| | |
|---|---|
| 9116. | Trejo Chi Jose Arturo |
| 9117. | Trejo Guillen Gregorio |
| 9118. | Trejo Hernandez Jose Humberto |
| 9119. | Trejo Martin Wilberth Estanislao |
| 9120. | Trejo May Miguel Arcangel |
| 9121. | Trejo Peraza Albar Alberto |
| 9122. | Trejo Peraza Juan Lorenzo |
| 9123. | Trejo Peraza Marcial Fernando |
| 9124. | Trejo Trejo Delio |
| 9125. | Trejo Trejo Fernando |
| 9126. | Trejo Y Palma Jose Ines |
| 9127. | Treviño Concha Jose Antonio |
| 9128. | Treviño Concha Juan Felipe |
| 9129. | Treviño Dzul Candelario |
| 9130. | Trinidad Chuc Jose Francisco |
| 9131. | Trinidad Moreno Felix |
| 9132. | Trinidad Uicab Miguel Alfredo |
| 9133. | Trinidad Uicab Rosario Del Carmen |
| 9134. | Trujillo Cab Jesus Efrain |
| 9135. | Trujillo Gamboa Hittler |
| 9136. | Trujillo Morales Victorino |
| 9137. | Trujillo Ojeda Manuel Enrique |
| 9138. | Trujillo Yam Martin Justino |
| 9139. | Trujillo Yam Valentin Guadalupe |
| 9140. | Tullub Ramirez Humberto De Jesus |
| 9141. | Tun Ake Dario Esequiel |
| 9142. | Tun Ake David Alejandro |
| 9143. | Tun Argaez Jose Felix |
| 9144. | Tun Argaez Reyes |
| 9145. | Tun Aviles Carlos Jose |
| 9146. | Tun Aviles Jose Alfredo |
| 9147. | Tun Cab Aurelio |
| 9148. | Tun Cab Jose Isabel |
| 9149. | Tun Caballero Jose Miguel |
| 9150. | Tun Can Daniel Leonardo |
| 9151. | Tun Can Edwin Wilfrido |
| 9152. | Tun Can Manuel |
| 9153. | Tun Canche Fredy Erminio |
| 9154. | Tun Ceh Felipe De Jesus |
| 9155. | Tun Ceh Miguel Angel |
| 9156. | Tun Chan Carlos Humberto |
| 9157. | Tun Chan Celso Victor |
| 9158. | Tun Chan Jose Ambrosio |
| 9159. | Tun Chan Jose Francisco |
| 9160. | Tun Chan Pedro Jose |
| 9161. | Tun Chi Orlando De Jesus |
| 9162. | Tun Chi William Ancelmo |
| 9163. | Tun Cime Faustino |
| 9164. | Tun Dzib Manuel Jesus |
| 9165. | Tun Dzul Carlos Manuel |
| 9166. | Tun Dzul Evaristo |
| 9167. | Tun Echavarria Jose De La Cruz |
| 9168. | Tun Flores Gilberto |
| 9169. | Tun Flores Martin Gabriel |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9170. | Tun Flores Pedro | 9224. | Tuyub Nuñez Jose Asuncion |
| 9171. | Tun Galaz Alberth Prudencio | 9225. | Tuyub Quintal Juan Alberto |
| 9172. | Tun Garrido Francisco Javier | 9226. | Tuyub Sanchez Jose Luis |
| 9173. | Tun Gonzalez Francisco Antonio | 9227. | Tuyub Valdez Luis Armando |
| 9174. | Tun Herrera Juan Jose | 9228. | Tuz Avilez Victor Humberto |
| 9175. | Tun Herrera Romel Augusto | 9229. | Tuz Baas Martin Teodoro |
| 9176. | Tun Hoy Jesus Armando | 9230. | Tuz Canul Eusebio |
| 9177. | Tun Huchin Gaspar Manuel | 9231. | Tuz Chay Wilbet Jesus |
| 9178. | Tun Huchin Jorge Luis | 9232. | Tuz Eligio Jose Domingo |
| 9179. | Tun Huchin Jose Angel | 9233. | Tuz Eligio Juan Roman |
| 9180. | Tun Huchin Mario Baltazar | 9234. | Tuz Gil Santiago |
| 9181. | Tun Kuyoc Carlos Manuel | 9235. | Tuz Mut Pascual |
| 9182. | Tun Manzanero Fernando | 9236. | Tuz Pool Fredy Antonio |
| 9183. | Tun Manzanero Rolando | 9237. | Tuz Tuz Efren Jesus |
| 9184. | Tun Marrufo Juan De Dios | 9238. | Tuz Tuz Jose Ines |
| 9185. | Tun Martin Jonh Stephanie | 9239. | Tuz Tuz Ramon |
| 9186. | Tun Martin Wilbert Fernando | 9240. | Tuz Tuz Reyes Esteban |
| 9187. | Tun May Cesar Eduardo | 9241. | Tuz Tuz Rigel Ignacio |
| 9188. | Tun May Jose Luis | 9242. | Tuz Tzuc Freddy De Jesus |
| 9189. | Tun Noh Carlos Ricardo | 9243. | Tuz Tzuc Jorge Eleuterio |
| 9190. | Tun Pacheco Cesar Alexander | 9244. | Tuz Tzuc Jose Alejandro |
| 9191. | Tun Pat Alexander Alberto | 9245. | Tuz Varguez Silvio Ancelmo |
| 9192. | Tun Pat Carlos Enrique | 9246. | Tzab Argaez Jose Salvador |
| 9193. | Tun Pech Eddier Francisco | 9247. | Tzab Caamal Eugenio |
| 9194. | Tun Pech Jose Castor | 9248. | Tzab Caamal Jose Asuncion |
| 9195. | Tun Pech Jose Martin | 9249. | Tzab Caamal Jose Ubaldo |
| 9196. | Tun Rodriguez Gilbert Higinio | 9250. | Tzab Caamal Juan Miguel |
| 9197. | Tun Sanchez Francisco | 9251. | Tzab Caamal Rosendo Albino |
| 9198. | Tun Sanchez Mario Rolando | 9252. | Tzab Caamal Rudy Alexandro |
| 9199. | Tun Solis Jose Carlos | 9253. | Tzab Canul Francisco Javier |
| 9200. | Tun Tamayo Jose Armando | 9254. | Tzab Castro Vidal Rodolfo |
| 9201. | Tun Tamayo Jose Daniel | 9255. | Tzab Dzul Juan Jose |
| 9202. | Tun Tamayo Miguel Angel | 9256. | Tzab Ek Jose Federico |
| 9203. | Tun Tamayo Victor Manuel | 9257. | Tzab Ek Jose Gregorio |
| 9204. | Tun Tep Alberto | 9258. | Tzab Hernandez Roger Armando |
| 9205. | Tun Tep Jose Alfredo | 9259. | Tzab Matu Luis Roberto |
| 9206. | Tun Tep Jose Vicente | 9260. | Tzab Mendez Vicente Jesus |
| 9207. | Tun Tep Juan Bautista | 9261. | Tzab Naal Jose Armando |
| 9208. | Tun Tep Santos Alejandro | 9262. | Tzab Noh Andres |
| 9209. | Tun Tzuc Gilberto Eduardo | 9263. | Tzab Noh Donato |
| 9210. | Tun Uc Jose Santos Bernabe | 9264. | Tzab Noh Juan |
| 9211. | Tun Ucan Victor Luciano | 9265. | Tzab Pech Joel Silverio |
| 9212. | Tun Uh Bartolome | 9266. | Tzab Pool Baldomero |
| 9213. | Tun Uicab Carlos Antonio | 9267. | Tzab Pool Diddier Gerardo |
| 9214. | Tun Uicab Jose Daniel | 9268. | Tzab Pool Jorge Alberto |
| 9215. | Tun Xiu Manuel Jesus | 9269. | Tzab Pool Jose De La Rosa |
| 9216. | Tun Y Tamayo Bartolo Joaquin | 9270. | Tzab Pool Julio |
| 9217. | Turriza Bobadilla Jose Manuel | 9271. | Tzab Pool Servulo |
| 9218. | Tus Eligio Manuel Martin | 9272. | Tzab Pool Victoriano |
| 9219. | Tus Sansores Santiago | 9273. | Tzab Poot Julio Cesar |
| 9220. | Tuyin Cumi Jose Wilbert | 9274. | Tzab Poot Leonel Abigael |
| 9221. | Tuyin Hernandez Jose Alejandro | 9275. | Tzab Sonda Aurelio Alonso |
| 9222. | Tuyin Kantun Jose Luis | 9276. | Tzab Sonda Jose Ysmael |
| 9223. | Tuyub Nuñez Daniel | 9277. | Tzab Sosa Armin Nolberto |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 9278. | Tzab Sosa Emiliano |
| 9279. | Tzab Sosa Leonel |
| 9280. | Tzab Sosa Reinaldo |
| 9281. | Tzab Y Cauich Casiano |
| 9282. | Tzab Y Cauich Francisco Javier |
| 9283. | Tzab Y Chan Alfredo |
| 9284. | Tzab Yama Alberto |
| 9285. | Tzab Yama Julio Vidal |
| 9286. | Tzab Yama Vicente |
| 9287. | Tzab Yerbes Jesus Manuel |
| 9288. | Tzab Yerbes Jose Adrian |
| 9289. | Tzec Adrian Emilio Manuel |
| 9290. | Tzec Chel Ezequiel |
| 9291. | Tzec Dzul Jose Guadalupe |
| 9292. | Tzec Magaña Victor Javier |
| 9293. | Tzec Magaña William Rene |
| 9294. | Tzec May Reyes Gaspar |
| 9295. | Tzec Naal Luis Tirso |
| 9296. | Tzec Quen Daniel |
| 9297. | Tzec Sosa Bartolo |
| 9298. | Tzec Sosa Ernesto |
| 9299. | Tzec Sosa Isidro |
| 9300. | Tzec Tun Luis Felipe |
| 9301. | Tzuc  Camilo |
| 9302. | Tzuc  Jose Casimiro |
| 9303. | Tzuc  Roberto |
| 9304. | Tzuc Alonzo Rogelio |
| 9305. | Tzuc Borges Felipe De Jesus |
| 9306. | Tzuc Borges Juan Alberto |
| 9307. | Tzuc Borgez Jose Martin |
| 9308. | Tzuc Borgez Luis Felipe |
| 9309. | Tzuc Borgez Ricardo |
| 9310. | Tzuc Camul Jose Rodolfo |
| 9311. | Tzuc Chable Gaspar |
| 9312. | Tzuc Chable Pascual |
| 9313. | Tzuc Chan Felipe De Jesus |
| 9314. | Tzuc Chan Jose Sergio Javier |
| 9315. | Tzuc Chim Armando Federico |
| 9316. | Tzuc Chim Jose Enrique |
| 9317. | Tzuc Chim Juan Bautista |
| 9318. | Tzuc Chim Luis Alberto |
| 9319. | Tzuc Chim Rafael Martin |
| 9320. | Tzuc Cool Ambrocio Concepcion |
| 9321. | Tzuc Dzib Alberto Eucario |
| 9322. | Tzuc Dzul Jose Florentino |
| 9323. | Tzuc Dzul Lazaro |
| 9324. | Tzuc Dzul Pedro Pascual |
| 9325. | Tzuc I Dzul Jose Martin |
| 9326. | Tzuc Mena Abelardo |
| 9327. | Tzuc Pool Joaquin Adolfo |
| 9328. | Tzuc Poot Andres Enrique |
| 9329. | Tzuc Poot Jose Olegario |
| 9330. | Tzuc Poot Ricardo Del Jesus |
| 9331. | Tzuc Tzuc Jesus Reinaldo |
| 9332. | Tzuc Uicab Alfonso |
| 9333. | Tzuc Uicab Lorenzo |
| 9334. | Tzuc Uicab Pedro |
| 9335. | Tzuc Ventura Samuel David |
| 9336. | Tzuc Y Cauich Miguel Gualberto |
| 9337. | Uc  Alberto Alfonso |
| 9338. | Uc  Antonio |
| 9339. | Uc  Jose Esteban |
| 9340. | Uc Baquedano Moises |
| 9341. | Uc Brito Jose Alfredo |
| 9342. | Uc Brito San Alfonso |
| 9343. | Uc Camul Tomas |
| 9344. | Uc Cauich Manuel Jesus |
| 9345. | Uc Chan Bonifacio |
| 9346. | Uc Chay Francisco Ismael |
| 9347. | Uc Chi  Mario Enrique |
| 9348. | Uc Chi Jose Arnaldo De Los Santos |
| 9349. | Uc Coyoc Audomaro |
| 9350. | Uc Criollo Romualdo |
| 9351. | Uc Cutz Manuel Jesus |
| 9352. | Uc Dzul Francisco Javier |
| 9353. | Uc Ek Jose Gilberto |
| 9354. | Uc Euan Jose Raul Ernesto |
| 9355. | Uc Euan Rafael |
| 9356. | Uc Huchin Miguel Angel |
| 9357. | Uc Huh Jose Alejandro De La Cruz |
| 9358. | Uc Huh Jose Esteban |
| 9359. | Uc Jimenez Idelfonso |
| 9360. | Uc Linares Victor Manuel |
| 9361. | Uc Lope Raul Martin |
| 9362. | Uc Martinez Jose Joaquin |
| 9363. | Uc May Fernando Celestino |
| 9364. | Uc May Gabino |
| 9365. | Uc May Jose De La Cruz Santos |
| 9366. | Uc May Jose Paulino |
| 9367. | Uc May Luis Alfonso |
| 9368. | Uc Mena Claudio Concepcion |
| 9369. | Uc Mena Elbert Alex |
| 9370. | Uc Mena Martin |
| 9371. | Uc Mex Damian Del Carmen |
| 9372. | Uc Mex Luis Fernando |
| 9373. | Uc Moo Jesus Filiberto |
| 9374. | Uc Noh Maximiliano |
| 9375. | Uc Noh Moises |
| 9376. | Uc Pacheco Jose Martin |
| 9377. | Uc Pech Edilberto |
| 9378. | Uc Pech Pedro Antonio |
| 9379. | Uc Pech Reyes Gaspar |
| 9380. | Uc Pech Victor Manuel |
| 9381. | Uc Perera Faustino Francisco |
| 9382. | Uc Perera Moises Abraham |
| 9383. | Uc Puc Jorge Arturo |
| 9384. | Uc Puc Luis Alberto |
| 9385. | Uc Tamayo Gregorio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | |
|---|---|---|---|
| 9386. | Uc Tamayo Miguel | 9440. | Uh Chan Alejandro |
| 9387. | Uc Tamayo Otilio Manuel | 9441. | Uh Chan Jesus Javier |
| 9388. | Uc Trinidad Alvaro | 9442. | Uh Chan Teofilo |
| 9389. | Uc Tzuc Jose Rodolfo | 9443. | Uh Chay Jorge Enrique |
| 9390. | Uc Ucan Jose Faustino | 9444. | Uh Chi Jorge Ismael |
| 9391. | Uc Uicab Abraham | 9445. | Uh Chi Juan |
| 9392. | Uc Uicab Jose Wilibaldo | 9446. | Uh Chi Maximo Pablo De Jesus |
| 9393. | Uc Uicab Luis Antonio | 9447. | Uh Chi Santos Angeles |
| 9394. | Uc Uicab Ramon | 9448. | Uh Estrella Carlos Clemente |
| 9395. | Uc Y Tzuc Wilebaldo | 9449. | Uh Estrella Nelson Anael |
| 9396. | Ucan Alvarez Jesus Roman | 9450. | Uh Gutierrez Jose Luis |
| 9397. | Ucan Balam Ausencio Armando | 9451. | Uh Luna Enrique |
| 9398. | Ucan Canul Erik Humberto | 9452. | Uh May Jose Benigno |
| 9399. | Ucan Canul Jose Domingo | 9453. | Uh May Manuel Jesus |
| 9400. | Ucan Canul Wilbardo Martin | 9454. | Uh Ojeda Jonny Adrian |
| 9401. | Ucan Celis Ivan Jesus | 9455. | Uh Pool Jose Benito |
| 9402. | Ucan Chan Juan Damasco | 9456. | Uh Puc Oscar Yfane |
| 9403. | Ucan Chan Marcelo | 9457. | Uh Solis Jesus Marcelo |
| 9404. | Ucan Chan Mario | 9458. | Uh Tzec Francisco |
| 9405. | Ucan Chi Graciliano | 9459. | Uh Tzec Santos Santiago |
| 9406. | Ucan May Jose Angel Victor | 9460. | Uh Uc Guilberto |
| 9407. | Ucan May Jose Santiago | 9461. | Uh Uicab Pedro Jesus |
| 9408. | Ucan Montejo Liberato | 9462. | Uh Us Gabriel Arcangel |
| 9409. | Ucan Oxte Arsenio Antonio | 9463. | Uh Wong Marcelo |
| 9410. | Ucan Oxte Pedro Enrique | 9464. | Uicab Francisco |
| 9411. | Ucan Pech Elias | 9465. | Uicab Aguilar Amir Genaro Jesus |
| 9412. | Ucan Pinzon Juan Manuel | 9466. | Uicab Alpuche Juan Ramon |
| 9413. | Ucan Polanco Jose Antonio | 9467. | Uicab Balam Jose Israel |
| 9414. | Ucan Poot Martin Alonzo | 9468. | Uicab Balam Mario Isaias |
| 9415. | Ucan Puc Jorge Carlos | 9469. | Uicab Balam Sanatiel Idelfonso |
| 9416. | Ucan Ramos Alvaro | 9470. | Uicab Cab Mariano |
| 9417. | Ucan Ravell Alex Wilfrido | 9471. | Uicab Canche Gaudencio Rafael |
| 9418. | Ucan Ravell Florencio | 9472. | Uicab Canton Diego |
| 9419. | Ucan Ravell Jose Avelino | 9473. | Uicab Canul Diego Emilio |
| 9420. | Ucan Ravell Jose Ernesto | 9474. | Uicab Canul Felix |
| 9421. | Ucan Ravell Oscar Enrique | 9475. | Uicab Canul Miguel Fernando |
| 9422. | Ucan Silveira Jose Gilberto | 9476. | Uicab Cauich Domingo |
| 9423. | Ucan Y Pool Agustin | 9477. | Uicab Chable Pedro Pablo |
| 9424. | Ucan Y Tzuc Cesar Rosalio | 9478. | Uicab Chan Gilberto |
| 9425. | Ucan Y Tzuc Francisco | 9479. | Uicab Chan Jose Roberto |
| 9426. | Ucan Yervez Jose Manuel | 9480. | Uicab Chan Marcos |
| 9427. | Uch Itzincab Felix | 9481. | Uicab Choch Jose Santos |
| 9428. | Uco Rosado Felipe De Jesus | 9482. | Uicab Chuc Jesus Efrain |
| 9429. | Uh Narciso | 9483. | Uicab Chuc Jose Francisco |
| 9430. | Uh Ayala Bernabe | 9484. | Uicab Chuc Jose Ramon |
| 9431. | Uh Ayala Tomas | 9485. | Uicab Chulim Andrey Jesus |
| 9432. | Uh Canche Ignacio | 9486. | Uicab Cime Gabriel |
| 9433. | Uh Canul Angel Gabriel | 9487. | Uicab Cime Ismael |
| 9434. | Uh Canul Jose Isaias | 9488. | Uicab Cocom Isaias |
| 9435. | Uh Canul Marcos | 9489. | Uicab Colli Camilo |
| 9436. | Uh Canul Rey Gaspar Eduardo | 9490. | Uicab Colli Crisanto |
| 9437. | Uh Canul Salomon | 9491. | Uicab Colli Francisco |
| 9438. | Uh Cauich Augusto | 9492. | Uicab Colli Jose Abelino |
| 9439. | Uh Cauich Teodoro Manuel | 9493. | Uicab Colli Jose Cecilio |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 9494. | Uicab Colli Porfirio | | 9548. | Uicab Ventura Manuel |
| 9495. | Uicab Cua Joaquin Armando | | 9549. | Uicab Y Canche Andres |
| 9496. | Uicab Cua Manuel Jesus | | 9550. | Uicab Y Canul Maximo Angel |
| 9497. | Uicab Cuxim Manuel Jesus | | 9551. | Uicab Y Canul Patricio Alfredo |
| 9498. | Uicab Gonzalez Edwin Ariel | | 9552. | Uicab Y Chan Victor Manuel |
| 9499. | Uicab Koyoc Enrique Eulalio | | 9553. | Uicab Y Ek Jose |
| 9500. | Uicab Koyoc Felipe De Jesus | | 9554. | Uicab Y Nah Jacobo |
| 9501. | Uicab Lopez Felipe Arturo | | 9555. | Uicab Yam Alberto |
| 9502. | Uicab Marrufo Felipe Antonio | | 9556. | Uicab Yam Jesus Adrian |
| 9503. | Uicab Marrufo Jose Ismael | | 9557. | Uicab Yam Maximiliano |
| 9504. | Uicab Mena Jose Alberto | | 9558. | Uicab Yam Sergio |
| 9505. | Uicab Mena Manuel Jesus | | 9559. | Uitz Flores Jose Alberto |
| 9506. | Uicab Mena Pablo Octaviano | | 9560. | Uitz Flores Jose Wilbert |
| 9507. | Uicab Nah Raymundo | | 9561. | Uitz Moo Humberto |
| 9508. | Uicab Noh Marcial | | 9562. | Uitz Polanco Jose Gilberto |
| 9509. | Uicab Novelo Edgar Oswaldo | | 9563. | Uitz Tun Jesus Guadalupe |
| 9510. | Uicab Novelo Jaime Venancio | | 9564. | Uitzil Allen Mario Ariel |
| 9511. | Uicab Novelo Miguel Moises | | 9565. | Ulloa Arias Enoc |
| 9512. | Uicab Pacheco Cristobal | | 9566. | Us Dominguez Jesus Liborio |
| 9513. | Uicab Pacheco Jose Basilio | | 9567. | Uscanga Bravo Rolando |
| 9514. | Uicab Pacheco Jose Daniel | | 9568. | Uscanga Ravelo Jose Francisco |
| 9515. | Uicab Pech Benjamin | | 9569. | Uuh  Octavio |
| 9516. | Uicab Pech Catalino | | 9570. | Uuh Yah Panfilo |
| 9517. | Uicab Pech Edwin Gabriel | | 9571. | Uvalle  Idelfonso |
| 9518. | Uicab Pech Gamaliel | | 9572. | Uvalle Baquedano Jose Manuel |
| 9519. | Uicab Pech Gilberto Gabinadab | | 9573. | Vadillo Basto Julio Eduardo |
| 9520. | Uicab Pech Irving Zuriel | | 9574. | Vadillo Dzib Jose Rafael |
| 9521. | Uicab Pech Mario Idelfonso | | 9575. | Vadillo Sanchez Bernardo Benjamin |
| 9522. | Uicab Pech Saul | | 9576. | Vadillo Valdez Julio Cesar |
| 9523. | Uicab Reyes Jose Filomeno | | 9577. | Valdez  Manuel Jesus |
| 9524. | Uicab Romero Rogelio Enrique | | 9578. | Valdez Denis Paulino |
| 9525. | Uicab Sulu Jose Eduardo | | 9579. | Valdez Martinez Jose Rodrigo |
| 9526. | Uicab Sulub Jorge Eliu Ricardo | | 9580. | Valdez Romero Roberto |
| 9527. | Uicab Sulub Roqui Jesus | | 9581. | Valencia  Epifanio |
| 9528. | Uicab Tamay Angel | | 9582. | Valencia  Ponciano |
| 9529. | Uicab Tamayo Maximiliano | | 9583. | Valencia  Victor Jesus |
| 9530. | Uicab Tamayo Secundino | | 9584. | Valencia Bautista Ignacio |
| 9531. | Uicab Tzab Claudio | | 9585. | Valencia Caamal Jose Ricardo |
| 9532. | Uicab Tzab Felipe De Jesus | | 9586. | Valencia Chan Gabriel De Jesus |
| 9533. | Uicab Tzab Freddy Ismael | | 9587. | Valencia Corea Jose Ramiro |
| 9534. | Uicab Tzab Jose Concepcion | | 9588. | Valencia Ek Alfonso Manuel |
| 9535. | Uicab Tzab Juan Pablo | | 9589. | Valencia Ek Jose Natividad |
| 9536. | Uicab Tzab Leonardo Catalino | | 9590. | Valencia Figueroa Jose De Jesus |
| 9537. | Uicab Uc Eduardo Narciso | | 9591. | Valencia Figueroa Llen Miguel |
| 9538. | Uicab Uc Jose Manuel | | 9592. | Valencia Gomez Jose Enrique |
| 9539. | Uicab Uc Tomas | | 9593. | Valencia Novelo Bernabe |
| 9540. | Uicab Uicab Mario | | 9594. | Valencia Peniche Jorge Reynaldo |
| 9541. | Uicab Uitz Jesus Esteban | | 9595. | Valencia Perez Carlos Abraham |
| 9542. | Uicab Uitz Jose Consepcion | | 9596. | Valencia Perez Carlos De Jesus |
| 9543. | Uicab Uitz Jose Santos Nazario | | 9597. | Valencia Reyes Gilberto |
| 9544. | Uicab Varguez Abdel Irineo | | 9598. | Valencia Tapia Luis |
| 9545. | Uicab Varguez Daniel Simeil | | 9599. | Valencia Uh Jose Vicente |
| 9546. | Uicab Ventura Agustin | | 9600. | Valencia Uicab Guadalupe |
| 9547. | Uicab Ventura Jesus Rafael | | 9601. | Valencia Uicab Herminio |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 9602. | Valenzuela Gomez Fernando | | 9656. | Varela Erosa Juan Antonio |
| 9603. | Valenzuela Gomez Manolo | | 9657. | Vargas Ancelmo |
| 9604. | Valenzuela Jimenez Manolo | | 9658. | Vargas Alcocer Ruben Antonio |
| 9605. | Valenzuela Sanchez Abner Yahir | | 9659. | Vargas Caamal Jesus Alberto |
| 9606. | Valerio Aguiñaga Luis Angel | | 9660. | Vargas Canche Julio Cesar |
| 9607. | Valiño Aguilar Enrique Jesus | | 9661. | Vargas Chale Jesus Enrique |
| 9608. | Valladares Almeida Victor Armando | | 9662. | Vargas Enriquez Julio Cesar |
| 9609. | Valladares Gonzalez Luis Domingo | | 9663. | Vargas Enriquez Pedro |
| 9610. | Valladares Pech Alejandro Alberto | | 9664. | Vargas Flores Jesus Manuel |
| 9611. | Valle Avila Gaspar Manuel | | 9665. | Vargas Leon Antonio |
| 9612. | Valle Caamal Felipe Josue | | 9666. | Vargas Mora Jose Maria |
| 9613. | Valle Cab Jose Santiago | | 9667. | Vargas Mora Ricardo Alejandro |
| 9614. | Valle Campos Daniel Jesus | | 9668. | Vargas Sierra Carlos Antonio |
| 9615. | Valle Campos Ricardo Manuel | | 9669. | Vargas Tut Fernando |
| 9616. | Valle Castañeda Roberto Jesus | | 9670. | Varguez Angel |
| 9617. | Valle Cauich Fernando | | 9671. | Varguez Aviles Juan Antonio |
| 9618. | Valle Cauich Pedro | | 9672. | Varguez Cab Gaspar Jesus |
| 9619. | Valle Cauich Perfecto | | 9673. | Varguez Cab Jose Alejandro |
| 9620. | Valle Chacon Daniel Fabian | | 9674. | Varguez Campos Pedro |
| 9621. | Valle Chale Reyes Guadalupe | | 9675. | Varguez Canul Adrian Arturo |
| 9622. | Valle Chim Jose Rafael | | 9676. | Varguez Canul Felix Gerardo |
| 9623. | Valle Chim Jose Roberto Hilario | | 9677. | Varguez Canul Timoteo |
| 9624. | Valle Chim Juaquin Marcial | | 9678. | Varguez Castro Jose Ismael |
| 9625. | Valle Ek Jose Rolando | | 9679. | Varguez Cauich Angel Gabriel |
| 9626. | Valle Ku Faustino | | 9680. | Varguez Cauich Juan |
| 9627. | Valle Magaña German Joel | | 9681. | Varguez Cauich Victor |
| 9628. | Valle Manrique Luis | | 9682. | Varguez Chan Juan Regino |
| 9629. | Valle Martin Julio Hernan | | 9683. | Varguez Chan Roberto Del Rosario |
| 9630. | Valle Naal Jose Manuel Ignacio | | 9684. | Varguez Chi Baltazar |
| 9631. | Valle Naal Julio Bartolome | | 9685. | Varguez Chi Luis Alberto |
| 9632. | Valle Padron Jorge Carlos | | 9686. | Varguez Ciau Joan Geyel |
| 9633. | Valle Pech Guidrel Nicanor | | 9687. | Varguez Cime Ignacio Antonio |
| 9634. | Valle Pech Jesus Antonio | | 9688. | Varguez Cutz Ricardo Roman |
| 9635. | Valle Pech Manuel Adrian | | 9689. | Varguez Gutierrez Rodrigo Jesus |
| 9636. | Valle Rodriguez Faustino | | 9690. | Varguez Hu Felipe Edmundo |
| 9637. | Valle Rodriguez Felicitos | | 9691. | Varguez Ku Juan Asuncion |
| 9638. | Valle Rodriguez Jesus Alfonso | | 9692. | Varguez Ku Martin Melchor |
| 9639. | Valle Rodriguez Jose David | | 9693. | Varguez Martin Francisco Abraham |
| 9640. | Valle Rodriguez Jose Gilberto | | 9694. | Varguez May Jesus Manuel |
| 9641. | Valle Sosa Jesus Adrian | | 9695. | Varguez May Miguel Jesus |
| 9642. | Valle Uribe Irving Emilio | | 9696. | Varguez Nah Nemecio |
| 9643. | Valle Uvalle Jorge Antonio | | 9697. | Varguez Oxte Felipe |
| 9644. | Valle Uvalle Jose Humberto | | 9698. | Varguez Paredes Francisco Javier |
| 9645. | Valle Valle Joaquin Humberto | | 9699. | Varguez Pech Angel |
| 9646. | Valle Vazquez Roberto | | 9700. | Varguez Pech Jony Limber |
| 9647. | Valle Y Cauich Daniel | | 9701. | Varguez Pech Rodolfo |
| 9648. | Valle Y Cauich Jose Lorenzo | | 9702. | Varguez Petul Freddy Gaspar |
| 9649. | Vallejos Flores Manuel De Atocha | | 9703. | Varguez Rodriguez Manuel Armando |
| 9650. | Vallejos Gonzalez Roberto Ivan | | 9704. | Varguez Rosado Claudio Apolinar |
| 9651. | Vallejos Loria Salustino | | 9705. | Varguez Rosado Vicente Oliverio |
| 9652. | Vallejos Luna Melchor | | 9706. | Varguez Sanchez Teodoro |
| 9653. | Vallejos Luna Santiago | | 9707. | Varguez Uh Eulogio |
| 9654. | Vallejos Pat Edilberto Vicente | | 9708. | Varguez Uh Jose Francisco |
| 9655. | Varela Erosa Jose Everaldo | | 9709. | Varguez Uh Juan Emilio |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 9710. | Varguez Y Cab Berbardo | | 9764. | Velazquez Manrrero Erik Alejandro |
| 9711. | Varguez Y Kini Silvano | | 9765. | Velazquez Noh Oswaldo Emigdio |
| 9712. | Varguez Y Nah Pablo Juventino | | 9766. | Velazquez Puc Manuel De Jesus |
| 9713. | Vasquez Avila Martin | | 9767. | Velazquez Velazquez Miguel |
| 9714. | Vasquez Avila Sergio Ines | | 9768. | Ventura Camara Joel |
| 9715. | Vasquez Canul Pascual Macario | | 9769. | Ventura Chacon Henrry Noe |
| 9716. | Vasquez Enriquez Ricardo Alberto | | 9770. | Ventura Cobos Jose Luis |
| 9717. | Vasquez Mases Fortunato Alejandro | | 9771. | Ventura Colli Jose Salvador |
| 9718. | Vasquez May Santos Facundo | | 9772. | Ventura Lara Edgar |
| 9719. | Vasquez Mendoza Angel Esteban De Jesus | | 9773. | Ventura Leon Manuel Agustin |
| 9720. | Vasquez Palma Domingo Othon | | 9774. | Ventura Novelo Wilberth Edilberto |
| 9721. | Vasquez Pinto Carlos Alfonso | | 9775. | Ventura Peraza Luis Alfonso |
| 9722. | Vasquez Pinto Luis Alfonso | | 9776. | Ventura Tuz Felipe De Jesus |
| 9723. | Vasquez Rainford Candelario | | 9777. | Ventura Uc Pedro |
| 9724. | Vasquez Y Flores Leonardo Ermilo | | 9778. | Vera  Tirzo Domingo |
| 9725. | Vazquez Balam Carlos Andres | | 9779. | Vera Acosta Rodrigo Humberto |
| 9726. | Vazquez Campos Jose Francisco | | 9780. | Vera Balam Jose Efrain |
| 9727. | Vazquez Campos Jose Oswaldo | | 9781. | Vera Cab Bernardo De La Cruz |
| 9728. | Vazquez Canul Diego Josue | | 9782. | Vera Carrillo Juan Humberto |
| 9729. | Vazquez Contreras Cornelio De La Cruz | | 9783. | Vera Chay Geovany Asuncion |
| 9730. | Vazquez Ek Jose Raymundo | | 9784. | Vera Cohuo Jose Antonio |
| 9731. | Vazquez Jimenez Sergio Augusto | | 9785. | Vera Coot Gaspar |
| 9732. | Vazquez Maldonado Jose Gilberto | | 9786. | Vera Cortes Jose De La Cruz |
| 9733. | Vazquez Manrique Idelfonso | | 9787. | Vera Couoh David Antonio |
| 9734. | Vazquez Mena Joel Ismael | | 9788. | Vera Euan Jose Isabel |
| 9735. | Vazquez Montes De Oca Eddy Joaquin | | 9789. | Vera Garcia Hector Heriberto |
| 9736. | Vazquez Narvaez Jesus Fermin | | 9790. | Vera Garma Jose Alfredo |
| 9737. | Vazquez Narvaez Jose Alberto | | 9791. | Vera Gonzalez Marco Antonio |
| 9738. | Vazquez Narvaez Yovani Gaspar | | 9792. | Vera Gutierrez Gabriel De Jesus |
| 9739. | Vazquez Palma Sixto | | 9793. | Vera Gutierrez Julio Cesar |
| 9740. | Vazquez Pat Horacio Guadalupe | | 9794. | Vera Hernandez Jose Ernesto |
| 9741. | Vazquez Pech Gilmer Munir | | 9795. | Vera Ku Jesus Armando |
| 9742. | Vazquez Perez Felipe De Jesus | | 9796. | Vera Ku Reyes Gaspar |
| 9743. | Vazquez Pinto Julio Cesar De Jesus | | 9797. | Vera Leon Ernesto |
| 9744. | Vazquez Rodriguez Sixto Javier | | 9798. | Vera Leon Jose Maria |
| 9745. | Vazquez Santos Juan | | 9799. | Vera Lira Jose Antonio |
| 9746. | Vazquez Solis Munir Alexander | | 9800. | Vera Lira Jose Esequiel |
| 9747. | Vazquez Valle Jorge | | 9801. | Vera Lopez Jesus |
| 9748. | Vega Canul Victor Ricardo | | 9802. | Vera Lopez Jose Isidro |
| 9749. | Vega May Alejandro | | 9803. | Vera Novelo Ernesto Melchor |
| 9750. | Vela Medina Ignacio | | 9804. | Vera Novelo Jose Maria |
| 9751. | Vela Perez Jesus Roman | | 9805. | Vera Novelo Nazareno Israel |
| 9752. | Vela Ramirez Cristian Alexander | | 9806. | Vera Pacheco Carlos Enrique |
| 9753. | Vela Salazar Jose Liborio | | 9807. | Vera Pacheco David Humberto |
| 9754. | Velazquez Almanza Jose Manuel | | 9808. | Vera Pacheco Jose Manuel |
| 9755. | Velazquez Calles Arturo | | 9809. | Vera Pacheco Jose Melchor |
| 9756. | Velazquez Castillo Ivan Alonso | | 9810. | Vera Pacheco Mario Alberto |
| 9757. | Velazquez Cauich Jose Armando | | 9811. | Vera Pech Alberto Antonio |
| 9758. | Velazquez Cauich Roque Jacinto | | 9812. | Vera Pech Jacinto |
| 9759. | Velazquez Chan Samuel | | 9813. | Vera Pech Jose Alberto |
| 9760. | Velazquez Cordoba Sebastian | | 9814. | Vera Reyes Jose Candido |
| 9761. | Velazquez Del Cruz Jorge | | 9815. | Vera Rodriguez Luis Eduardo |
| 9762. | Velazquez Dzib Jose Isabel | | 9816. | Vera Rodriguez Wilian Efrain |
| 9763. | Velazquez Gomez Hector Rene | | 9817. | Vera Valle Renan Bartolome |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | |
|---|---|
| 9818. | Vera Vera Luis Antonio |
| 9819. | Vera Yam Carlos Roman |
| 9820. | Vera Yam Jose Alejandro |
| 9821. | Vera Yam Luis Alfonso |
| 9822. | Vera Yam Manuel Alfonso |
| 9823. | Vera Yam Wilbert Ismael |
| 9824. | Vera Yan Jorge Francisco |
| 9825. | Vera Yan Miguel Angel |
| 9826. | Vera Yan Reyes Reynaldo |
| 9827. | Verdejo Argaez Ruben |
| 9828. | Verdejo Nuñez Mario Jose |
| 9829. | Verdejo Tun Isauro |
| 9830. | Verdejo Tun Juan |
| 9831. | Vergara Matla Hermelando |
| 9832. | Vidal Avila Pablo Alberto |
| 9833. | Vidal Balam Fausto |
| 9834. | Vidal Flores Arvin Ismael |
| 9835. | Vidal Salazar Fernando Apolinar |
| 9836. | Vidal Salazar Jose Ricardo |
| 9837. | Vidal Solis Ernesto Josue |
| 9838. | Villacis Campos Florencio |
| 9839. | Villacis Campos Marcos Isaias |
| 9840. | Villacis Carrillo Eisler Omar |
| 9841. | Villajuana Canul Hugo Armando |
| 9842. | Villajuana Castillo Mario |
| 9843. | Villanueva Aban Jose Santiago |
| 9844. | Villanueva Avila Jose Ignacio |
| 9845. | Villanueva Campos Delio Arsenio |
| 9846. | Villanueva Campos Juan Augusto |
| 9847. | Villanueva Campos Noe Fernely |
| 9848. | Villanueva Casanova Manuel Martin |
| 9849. | Villanueva Cen Galindo |
| 9850. | Villanueva Centeno Vidal |
| 9851. | Villanueva Chac Jose Emiliano |
| 9852. | Villanueva Chac Mario Enrique |
| 9853. | Villanueva Chac Tomas Antonio |
| 9854. | Villanueva Chan Angel Abran |
| 9855. | Villanueva Chan Emiliano Roman |
| 9856. | Villanueva Chan Guimer Efrain |
| 9857. | Villanueva Chan Jeremias |
| 9858. | Villanueva Chan Julio Manuel |
| 9859. | Villanueva Chuc Manuel Jesus |
| 9860. | Villanueva Cupul Christopher Ricardo |
| 9861. | Villanueva Diaz Jesus Alberto |
| 9862. | Villanueva Diaz Jose Carlos |
| 9863. | Villanueva Erosa Jesus Alberto |
| 9864. | Villanueva Flores Carlos Miguel |
| 9865. | Villanueva Flores Francisco Javier |
| 9866. | Villanueva Flores Mario Jose |
| 9867. | Villanueva Flores Sergio Jesus |
| 9868. | Villanueva Gonzalez Angel Alberto |
| 9869. | Villanueva Gonzalez Luis Alberto |
| 9870. | Villanueva Lopez Heiner Alfonso |
| 9871. | Villanueva Lopez Jose Enrique |

| | |
|---|---|
| 9872. | Villanueva Mena Felipe De Jesus |
| 9873. | Villanueva Mena Tomas Ignacio |
| 9874. | Villanueva Mogel Abel |
| 9875. | Villanueva Mora Ricardo Alejandro |
| 9876. | Villanueva Noh Jesus Martin |
| 9877. | Villanueva Noh Jose Raymundo |
| 9878. | Villanueva Ortiz Jose Emeterio |
| 9879. | Villanueva Ortiz Miguel Candelario |
| 9880. | Villanueva Palma Hiram Jordan |
| 9881. | Villanueva Peña Alan Ricardo |
| 9882. | Villanueva Pinto Gaspar Francisco |
| 9883. | Villanueva Pinto Geovany Antonio |
| 9884. | Villanueva Pinto Gonzalo |
| 9885. | Villanueva Pinto Miguel Angel |
| 9886. | Villanueva Puc Juan Diego |
| 9887. | Villanueva Puc Sergio Rene |
| 9888. | Villanueva Quiñones Pedro Pablo |
| 9889. | Villanueva Quiñones Ydelfonso |
| 9890. | Villanueva Ramos Edmundo Abimael |
| 9891. | Villanueva Rivero Jose Guadalupe |
| 9892. | Villanueva Rivero Julio Abraham |
| 9893. | Villanueva Tinal Luis Angel |
| 9894. | Villanueva Vazquez Jose Ramon |
| 9895. | Villatoro Cruz Gilberto |
| 9896. | Villatoro Juarez Ciro |
| 9897. | Villegas Maria Loreto |
| 9898. | Villegas Torres Pedro |
| 9899. | Virgilio Pool Bernardo Leonardo |
| 9900. | Vivas Damian Luis Angel |
| 9901. | Vivas Novelo Domingo Azerio |
| 9902. | Wicab Ek Hernando |
| 9903. | Wicab Ek Jose Franklin Orlando |
| 9904. | Worbis Tzec Juan Victoriano |
| 9905. | Worris Garrido Luis Fernando |
| 9906. | Xampala Gonzalez Carmelo |
| 9907. | Xoc Chable Jefte Izhar |
| 9908. | Xolo Temich Jose |
| 9909. | Xolo Temich Roman |
| 9910. | Xooc Chable Jocsan Ahieser |
| 9911. | Xool Amaya Miguel Angel |
| 9912. | Xool Castillo Jose Eduardo |
| 9913. | Xool Castillo Juan Raimundo |
| 9914. | Xool Cob Jose Elias |
| 9915. | Xool Cruz Rogelio Armando |
| 9916. | Xool Cua Jose Eduardo |
| 9917. | Xool Lora Pedro Samuel |
| 9918. | Xool Noh Jose Guadalupe |
| 9919. | Xool Pat Julio |
| 9920. | Xool Pat Manuel De Jesus |
| 9921. | Xool Perera Jesus Narciso |
| 9922. | Xool Quiroz Candelario |
| 9923. | Xool Quiroz Gabriel |
| 9924. | Xool Quiroz Teodoro |
| 9925. | Xool Tamayo Juan Bueno |

EXHIBIT "F-1"
INDEPENDENT FISHERMAN

| | |
|---|---|
| 9926. | Xool Temich Eradio |
| 9927. | Xool Tuz Rogelio |
| 9928. | Xool Ventura Jose Rafael |
| 9929. | Xuffi Pinelo Jose Armando Aniceto |
| 9930. | Xuluc Leal Jose Luis |
| 9931. | Yah Keb Manuel Santiago |
| 9932. | Yah Y Pech Venancio |
| 9933. | Yam  Francisco Eliseo |
| 9934. | Yam  May Tiburcio |
| 9935. | Yam Barbudo Eligio |
| 9936. | Yam Barbudo Enrique |
| 9937. | Yam Bote Jairo Raul |
| 9938. | Yam Bote Juan Diego |
| 9939. | Yam Bote Julio Cesar |
| 9940. | Yam Cab Jose Moises |
| 9941. | Yam Canul Julio Alberto |
| 9942. | Yam Chan Genaro |
| 9943. | Yam Chan Hector Manuel |
| 9944. | Yam Chan Jose Alfredo |
| 9945. | Yam Chan Jose Del Carmen |
| 9946. | Yam Chan Luis Rolando |
| 9947. | Yam Chay Wilbert |
| 9948. | Yam Chi Dionicio |
| 9949. | Yam Cohuo Luis Angel |
| 9950. | Yam Esquivel Francisco Adalberto |
| 9951. | Yam Fajardo Baltazar Hilario |
| 9952. | Yam Fajardo Mariano Francisco |
| 9953. | Yam Gonzalez Jose Manuel |
| 9954. | Yam Hau Jorge Antonio |
| 9955. | Yam Hay Enrique |
| 9956. | Yam Lopez David Alonso |
| 9957. | Yam Loria Rover Ivan |
| 9958. | Yam Manzanero Jose Jesus |
| 9959. | Yam May Jose Del Carmen |
| 9960. | Yam May Jose Jesus |
| 9961. | Yam May Juan Pablo |
| 9962. | Yam May Mario |
| 9963. | Yam Nahuat Jorge Gabriel |
| 9964. | Yam Pech Eliseo |
| 9965. | Yam Pech Gleyber Jesus |
| 9966. | Yam Pech Juan De Dios |
| 9967. | Yam Piña Carlos Santiago |
| 9968. | Yam Piña Francisco Guadalupe |
| 9969. | Yam Piña Jose Manuel |
| 9970. | Yam Poot Jorge Alberto |
| 9971. | Yam Queme Manuel Jesus |
| 9972. | Yam Quiñones Reynaldo |
| 9973. | Yam Quiñones Sosimo |
| 9974. | Yam Rajon Gaspar Eduardo |
| 9975. | Yam Ravell Wilson Israel |
| 9976. | Yam Rejon Luis Humberto |
| 9977. | Yam Sanchez Jorge Guadalupe |
| 9978. | Yam Tamayo Sergio |
| 9979. | Yam Tzec Roberto |

| | |
|---|---|
| 9980. | Yam Uc Jose Eliseo |
| 9981. | Yam Ucan Roque Asuncion |
| 9982. | Yam Uicab Jose Mercedes |
| 9983. | Yam Uicab Pedro De Jesus |
| 9984. | Yam Uicab Raul De Jesus |
| 9985. | Yam Y Tamayo Enrique |
| 9986. | Yam Y Tzec Pedro Adalberto |
| 9987. | Yam Y Tzec Vicente |
| 9988. | Yama Burgos Jorge Alberto |
| 9989. | Yama Cool Reynaldo De Jesus |
| 9990. | Yama May Pablo Alberto |
| 9991. | Yama Tut Tomas Roman |
| 9992. | Yan Canul Filiberto |
| 9993. | Yan Canul Wilbert Roman |
| 9994. | Yan Choch Angel Alfredo |
| 9995. | Yan Fajardo Enrique |
| 9996. | Yan Fernandez Armando |
| 9997. | Yepez Garcia Mauro |
| 9998. | Yepez Herrera Claro Ricardo |
| 9999. | Yepez Sanchez Hernan |
| 10000. | Yepez Uscanga Jose Manuel |
| 10001. | Yerbes Caamal Jacinto Arcenio |
| 10002. | Yerbes Caamal Paulino |
| 10003. | Yerbes Santos Jose Antonio |
| 10004. | Yerbes Santos Manuel |
| 10005. | Yerbes Santos Ramon |
| 10006. | Yerbes Solis Jesus |
| 10007. | Yerves Cauich Fernando Ramon |
| 10008. | Yerves Cauich Llacoster Maximino |
| 10009. | Yerves Lopez Pedro Jose |
| 10010. | Yerves Mendoza Carlos Adrian |
| 10011. | Yerves Pech Jasiel Aaron |
| 10012. | Yerves Pech Josias Benjamin |
| 10013. | Yerves Puc Pedro Anastacio |
| 10014. | Yerves Solis Carlos |
| 10015. | Yervez Valencia Manuel Alejandro |
| 10016. | Yhuit Canul Felipe |
| 10017. | Yhuit Pech Jorge Alberto |
| 10018. | Yhuit Pech Wilian Filomeno |
| 10019. | Yhuit Pool Jesus Francisco |
| 10020. | Yhuit Quiñones Arturo |
| 10021. | Zaldivar Avilez Isidro Abel |
| 10022. | Zaldivar Duran Manuel De Jesus |
| 10023. | Zaldivar May Alejandro Abel |
| 10024. | Zaldivar May Angelino Claudio |
| 10025. | Zaldivar Pech Isidro Antonio |
| 10026. | Zaldivar Sabido Jesus David |
| 10027. | Zaldivar Sabido Jose Antonio |
| 10028. | Zaldivar Villacis Jose Aliazar |
| 10029. | Zaldivar Villacis Lazaro De Jesus |
| 10030. | Zaldivar Villacis Reyes Felipe |
| 10031. | Zaldivar Yam Jorge Manuel |
| 10032. | Zaldivar Zapata Jose Richard De La Cruz |
| 10033. | Zamora Gomez Joel De Jesus |

## EXHIBIT "F-1"
## INDEPENDENT FISHERMAN

| | | | | |
|---|---|---|---|---|
| 10034. | Zamora Novelo Joel Jesus | | 10067. | Zapata Nah Victor Manuel |
| 10035. | Zamora Novelo Oscar Manuel | | 10068. | Zapata Nieves Hermenegildo |
| 10036. | Zamorano Chay Rodolfo Francisco | | 10069. | Zapata Palma Elmer |
| 10037. | Zamorano Chay Saul Omar | | 10070. | Zapata Palma Genaro Marcelo |
| 10038. | Zamudio Abundis Emilio | | 10071. | Zapata Palma Miguel Angel |
| 10039. | Zamudio Abundis Gaudencio | | 10072. | Zapata Pech Basilio |
| 10040. | Zamudio Tobilla Emmanuel | | 10073. | Zapata Pech Juan Antonio |
| 10041. | Zamudio Uscanga Alexis Jonhatan | | 10074. | Zapata Pech Marcos |
| 10042. | Zapata  Abijuel | | 10075. | Zapata Pech Simeon |
| 10043. | Zapata  Lazaro | | 10076. | Zapata Perera Jose Eustaquio |
| 10044. | Zapata Aranda Mariano | | 10077. | Zapata Poot Jesus Alberto |
| 10045. | Zapata Aranda Simeon | | 10078. | Zapata Poot Perfecto Socorro |
| 10046. | Zapata Arguelles Jorge Emilio | | 10079. | Zapata Quituk Efrain |
| 10047. | Zapata Canche Herminio | | 10080. | Zapata Tamayo Yony Abraham |
| 10048. | Zapata Cauich Jose Genaro | | 10081. | Zapata Tun Luis Fernando |
| 10049. | Zapata Chan Luis Gaspar | | 10082. | Zapata Tun Ricardo |
| 10050. | Zapata Ciau Jorge Alberto | | 10083. | Zapata Uc Juan Jose |
| 10051. | Zapata Cutz Francisco Adalberto | | 10084. | Zapata Uicab Jose Ricardo |
| 10052. | Zapata Cutz Juan Bautista | | 10085. | Zapata Uicab Jose Rosario Adonay |
| 10053. | Zapata Dzib Simeon Gaspar | | 10086. | Zapata Uicab Julio Victor |
| 10054. | Zapata Hoy Roger Marciano | | 10087. | Zapata Varguez Jose Raul |
| 10055. | Zapata Kuk Jose Emiliano | | 10088. | Zapata Varguez Mario Jesus |
| 10056. | Zapata Kuk Nicolas | | 10089. | Zapata Varguez Reynaldo |
| 10057. | Zapata May Benito Ricardo | | 10090. | Zapata Y May Honorio Eleuterio |
| 10058. | Zapata May Clemente Alberto | | 10091. | Zapata Y Ojeda Luis Fernando |
| 10059. | Zapata May Ignacio German | | 10092. | Zapata Y Pool Jesus Tomas |
| 10060. | Zapata May Jorge Antonio | | 10093. | Zapata Yepez Luis Martin |
| 10061. | Zapata May Victoriano Virginio | | 10094. | Zarate Rojas Cirilo |
| 10062. | Zapata Medina Marco Antonio | | 10095. | Zarate Vera Jose Luis |
| 10063. | Zapata Mendez Freddy Antonio | | 10096. | Zavalegui Chan Jose Antonio |
| 10064. | Zapata Molina Henri Baltazar | | 10097. | Zel Chuc Jorge Armin |
| 10065. | Zapata Nah Juan Carlos | | 10098. | Zonda Estrella Miguel Angel |
| 10066. | Zapata Nah Marcos David | | 10099. | Zonda Estrella Roman Jesus |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 1. Ake Avila Ariadne Celene | 45. Caballero Colli Maria Isabel |
| 2. Ake Cauich Reina Aracelly | 46. Cabañas Mis Maria Asuncion |
| 3. Ake Cauich Yolanda Beatriz | 47. Cahun Gonzalez Leidi Elena |
| 4. Ake Quintal Elia Elizabeth | 48. Cajun Can Asuncion Del Carmen |
| 5. Ake Quintal Juana Maria | 49. Cajun Vila Antonia |
| 6. Ake Uc Sulmi Del Socorro | 50. Calderon Cime Rosalba Noemi |
| 7. Alavez Canul Claudia Del Carmen | 51. Camacho Kuk Maricela |
| 8. Alavez Canul Rosa Eugenia | 52. Campos Lopez Candelaria Del Carmen |
| 9. Alavez Chan Etel Yaqueline | 53. Campos Y Novelo Elvira |
| 10. Alavez Chan Maria Guadalupe | 54. Can Caamal Mireya Guadalupe |
| 11. Alavez Flores Geydi Marlene | 55. Can Caamal Norma Del Carmen |
| 12. Alcocer Pech Leydi De Los Angeles | 56. Can Chim Cecilia Anai |
| 13. Alpuche Dzul Fidelia | 57. Canche Cruz Elvira Maria |
| 14. Alvarez Velazquez Flora | 58. Canche Gonzalez Maria Ruty Noemy |
| 15. Andrade Sanchez Maria Nelly | 59. Canche Uc Teresa Isabel |
| 16. Angulo Jimenez Basilia | 60. Cano Manzano Luz De Lourdes |
| 17. Argaez Gutierrez Guadalupe | 61. Canto Martinez Maria Amada |
| 18. Arguelles Manzano Erika Selene | 62. Canton Canul Magdalena |
| 19. Arias Naal Leydi Guadalupe | 63. Canton Canul Maria Lucila |
| 20. Arias Naal Maria Del Rocio | 64. Canul Chacon Wilma Del Carmen |
| 21. Avila Gomez Maritza Yajaira | 65. Canul Cuitun Narcisa |
| 22. Avila Mena Gloria De La Luz | 66. Canul Dzib Maria Margarita |
| 23. Avila Mena Maria Concepcion | 67. Canul Flores Paloma Magdalena |
| 24. Baas Cool Lupita Maria | 68. Canul Koyoc Maria Basilia |
| 25. Baas Cool Tomasa Felicitas | 69. Canul May Norma Librada |
| 26. Bacab Canul Virginia Beatriz | 70. Canul Poot Ana Gabriela |
| 27. Baeza Garcia Silvia Aracely | 71. Canul Sulub Florentina |
| 28. Balam Tejero Maria Ruth | 72. Canul Ucan Candelaria Catalina |
| 29. Barredo May Reyna Del Carmen | 73. Canul Ucan Maria Feliciana |
| 30. Basulto Lara Blanca Estela | 74. Canul Vasquez Eugenia Guadalupe |
| 31. Borges Cen Karla Gabriela | 75. Canul Y Ucan Maria Alberta |
| 32. Briceño Sanchez Elsy Noemi | 76. Cardeña Camelo Adrian Antonio |
| 33. Buenfil Tinal Elsy Maria | 77. Castilla Flores Gudalupe Del Socorro |
| 34. Caamal Canche Martha Del Socorro | 78. Castilla Sabido Concepcion Irene Del Socorro |
| 35. Caamal Chim Luisa Estela | |
| 36. Caamal Chuc Jeni Marisol | 79. Castillo Cervantes Margarita Rosa |
| 37. Caamal Chuc Reyna Marlene | 80. Castillo Kuk Clara Berenice |
| 38. Caamal Flores Marilyn De Jesus | 81. Castillo Kuk Isabel Del Carmen |
| 39. Caamal Lopez Rosa Elena | 82. Cauich  Can Geny Marlene |
| 40. Caamal Soberanis Elvira Maria | 83. Cauich Ojeda Irma Sofia |
| 41. Cab  Maria Venus | 84. Cauich Vasquez Maria Asuncion |
| 42. Cab Cab Maria Alicia | 85. Cepeda Martinez Paula Beatriz |
| 43. Cab Tzuc Claudia Maria | 86. Cervantes Chavez Maria Beatriz |
| 44. Cab Tzuc Maria Guadalupe | 87. Cervantes Chavez Maria Landy |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
## (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 88. | Cetina Lizbeth Maria |
| 89. | Cetina Fuentes Mirna Marlene |
| 90. | Cetina Tun Julia Maria |
| 91. | Chac Chuc Maria Del Rosario |
| 92. | Chac Marin Carmen Asuncion |
| 93. | Chac Marin Landy Elizabteh |
| 94. | Chac Yam Paula Maria |
| 95. | Chac Yam Virginia Beatriz |
| 96. | Chacon Avila Gloria Antonio |
| 97. | Chacon Avila Martina Del Carmen |
| 98. | Chan Caamal Dayli Del Carmen |
| 99. | Chan Calderon Neri Noemi |
| 100. | Chan Canul Graciela Del Rosario |
| 101. | Chan Canul Sugey Guadalupe |
| 102. | Chan Castilla Carolina Del Pilar |
| 103. | Chan Celis Gacelita Aurora |
| 104. | Chan Celis Ruth Maximiliana |
| 105. | Chan Chan Elizabeth Del Socorro |
| 106. | Chan Chay Maria De Los Angeles |
| 107. | Chan Chay Maria Guadalupe |
| 108. | Chan Chay Olivia Del Carmen |
| 109. | Chan Couoh Daniela Isabel |
| 110. | Chan Duarte Susana Guadalupe |
| 111. | Chan Estrella Carmita |
| 112. | Chan Estrella Gabriela Sarai |
| 113. | Chan Estrella Mary Carmen |
| 114. | Chan Estrella Silvia Esther |
| 115. | Chan Martinez Cecilia |
| 116. | Chan May Rosalinda |
| 117. | Chan Mena Landy Graciela De La Luz |
| 118. | Chan Mex Norma De La Cruz |
| 119. | Chan Narvaez Adriana Concepcion |
| 120. | Chan Narvaez Amparo Guadalupe |
| 121. | Chan Narvaez Ana Luisa |
| 122. | Chan Narvaez Elizabeth Maria |
| 123. | Chan Narvaez Maria Candelaria |
| 124. | Chan Narvaez Zenaida Celestina |
| 125. | Chan Peña Martha Guadalupe |
| 126. | Chan Selis Manuelita De Jesus Salome |
| 127. | Chan Tinal Maritza Licet |
| 128. | Chan Uc Maria Sugey |
| 129. | Chan Y Canche Rosario |
| 130. | Chan Zi Maria Elide Socorro |
| 131. | Chavez Couoh Olga Livia |

| | |
|---|---|
| 132. | Chavez May Jacoba |
| 133. | Chay Ake Miney Guadalupe |
| 134. | Chay Caamal Sandra Beatriz |
| 135. | Chay Can Juana |
| 136. | Chay Can Maria Leonarda |
| 137. | Chay Canul Guadalupe Del Socorro |
| 138. | Chay Chan Elizabeth Beatriz |
| 139. | Chay Chay Reina Isabel |
| 140. | Chay Chay Yamili Concepcion |
| 141. | Chay Gomez Naydy Sugey |
| 142. | Chay Lara Rosario Del Carmen |
| 143. | Chay Ojeda Aquilia |
| 144. | Chay Ojeda Maria De La Cruz |
| 145. | Chay Ojeda Teresa Del Carmen |
| 146. | Chay Perera Maria Guadalupe |
| 147. | Chay Perera Nelly Esmeralda |
| 148. | Chay Sauri Yuri Del Carmen |
| 149. | Chay Uc Paula Maria |
| 150. | Chay Uc Regina Del Carmen |
| 151. | Chay Uicab Brenda Guadalupe |
| 152. | Chel Martin Fatima Del Rosario |
| 153. | Chel Martin Maria Guadalupe |
| 154. | Chel Martin Yolanda Beatriz |
| 155. | Chel Puerto Yeni Paulina |
| 156. | Chi Cetina Guadalupe |
| 157. | Chi Garcia Elena Enevody |
| 158. | Chi Mayo Cintia Nayeli |
| 159. | Chi Puc Ceferina |
| 160. | Chi Puc Maria Margarita |
| 161. | Chi Puc Reina Del Carmen |
| 162. | Chim Chavez Angela Del Abril |
| 163. | Chim Pech Geidi Karely |
| 164. | Chim Poot Clara |
| 165. | Chim Tec Jacinta |
| 166. | Choch Caamal Reina Matilde |
| 167. | Choch Cuytun Reina Matilde |
| 168. | Choch Tun Mayra Isabel |
| 169. | Chuc Chay Manuel De Atocha |
| 170. | Chuc Godinez Rosa Maria |
| 171. | Chuc Koyoc Francisca |
| 172. | Chuc Pech Maria Candelaria |
| 173. | Chuc Y Ek Silvia |
| 174. | Chuil Canche Magdali Beatriz |
| 175. | Chuil Moo Carmen Angelina |

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 176. | Chuil Moo Luisa Marleni | 220. | De La Cruz Campos Guadalupe Narcedalia |
| 177. | Chuil Moo Martha Noemi | 221. | De La Cruz Salvador Jaqueline |
| 178. | Cime Godinez Lucia Del Socorro | 222. | De La Cruz Salvador Olivia Del Carmen |
| 179. | Cob Poot Paula Maria | 223. | Diaz Ramirez Rosa Minerva |
| 180. | Cocom Sanchez Maria Isabel | 224. | Diaz Torres Claudia Cristina |
| 181. | Cohuo Narvaez Manuelita Del Carmen | 225. | Diaz Torres Guadalupe Aracely |
| 182. | Colli Caamal Carmela Del Rosario | 226. | Duarte Camil Susana Maria |
| 183. | Colli Caamal Hereydisa Yazmin | 227. | Duarte Gonzalez Guadalupe Del Socorro |
| 184. | Concha Aguilar Elsi Margarita | 228. | Duarte Ramirez Leydi Jesus |
| 185. | Contreras Dzib Luisa Maria | 229. | Duran Caamal Guadalupe Tomasa |
| 186. | Cool Mora Yariza Guadalupe | 230. | Duran Ceballos Claudia Catalina |
| 187. | Coral Magaña Maria Luisa | 231. | Dzib Canul Eusebia |
| 188. | Cornelio Garrido Marcia Jisel | 232. | Dzib Canul Maria De Las Nieves |
| 189. | Couoh Alavez Alicia Beatriz | 233. | Dzib Chay Laura Concepcion |
| 190. | Couoh Alavez Elodia Guadalupe | 234. | Dzul Colli Clary Del Carmen |
| 191. | Couoh Alavez Francisca Asuncion | 235. | Dzul Colli Maria De Los Angeles |
| 192. | Couoh Can Maria De Lourdes | 236. | Dzul Couoh Daylali Asuncion |
| 193. | Couoh Can Maria Elena | 237. | Dzul Kuk Seyler Maritza |
| 194. | Couoh Can Maria Victoria | 238. | Dzul Palomar Maribel Del Carmen |
| 195. | Couoh Can Rosalinda | 239. | Ek Dzul Celia Margarita |
| 196. | Couoh Chan Carmen Eugenia | 240. | Ek Mis Maria Elvira |
| 197. | Couoh Couoh Maria Isabel | 241. | Ek Sandoval Martha Florencia Teresita |
| 198. | Couoh Narvaez Lilia Maria | 242. | Eligio Pons Adolfina |
| 199. | Couoh Puc Maria Cristina | 243. | Eligio Pons Juana |
| 200. | Couoh Torres Gabriela Esther | 244. | Enriquez  Dominga Rosalia |
| 201. | Couoh Villanueva Cintia Maria Jezabel | 245. | Escamilla Villanueva Carolina Del Carmen |
| 202. | Couoh Villanueva Matilde Del Socorro | 246. | Esquivel Cuytun Zaida Carmina |
| 203. | Covian Chay Ruth Eunice | 247. | Esquivel Peña Leovigilda |
| 204. | Cruz Ek Maria De Los Angeles | 248. | Esquivel Rosado Wilma Noemi |
| 205. | Cruz Gomez Mercedes Matilde | 249. | Estrella Cetina Silvia Esther |
| 206. | Cruz Martinez Narcisa | 250. | Estrella Pech Lourdez Guadalupe |
| 207. | Cruz Nah Ana Rosalba | 251. | Flores Chable Leonor Elizabeth Del Socorro |
| 208. | Cruz Nah Fatima Del Carmen | 252. | Flores Chacon Dulce Maria Del Socorro |
| 209. | Cruz Salvador Mercedes | 253. | Flores Chacon Maria Del Rosario De Fatima |
| 210. | Cu Pacheco Gloria Guadalupe | 254. | Flores Hernandez Ana Maria |
| 211. | Cua Naal Marsi De Jesus | 255. | Flores Hernandez Carina De Los Angeles |
| 212. | Cuitun Noh Maria Juliana | 256. | Flores Martinez Elvia Juanita Del Carmen |
| 213. | Cuitun Noh Marisol | 257. | Flores Mex Mirian Lilian |
| 214. | Cutz Castillo Guendy Maricruz | 258. | Flores Mex Sandra Irasema |
| 215. | Cutz Perez  Maria Feliciana | 259. | Flores Santana Flor De Africa |
| 216. | Cutz Perez Maria Alicia | 260. | Flores Santana Irasema Angelica |
| 217. | Cutz Perez Norma Beatriz | 261. | Flores Santana Norma Nazaria |
| 218. | Cuytun  Eulogia | 262. | Flores Sonda Dorissa Elizandra |
| 219. | Cuytun Noh Guadalupe | 263. | Flores Sonda Nayeli Del Socorro |

EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 264. Flores Villanueva Carina Del Carmen | 308. Hernandez Ku Maria Petrona |
| 265. Flores Villanueva Deysy Beatriz | 309. Herrera Contreras Yeni Maria Mercedes |
| 266. Flores Villanueva Wendy Marisela | 310. Herrera Cosgalla Nery Del Carmen |
| 267. Flota Cocom Martha Ondina | 311. Herrera Lopez Chintia Lucelly |
| 268. Franco Garcia Daniel Alejandro | 312. Huchin Acosta Diana Margarita |
| 269. Franco Tuyub Sandy Geovanna | 313. Huchin Brito Martina |
| 270. Gabrielson Miranda Katerine Beatriz | 314. Huerta Uc Celeste Danela |
| 271. Gamboa Dolores Yamile Del Carmen | 315. Huerta Uc Merly Mireya |
| 272. Garcia Esther Nohemy | 316. Iuit Cervantes Landy Noemi |
| 273. Garcia Chay Yoana Del Carmen | 317. Iuit Enriquez Maria Del Carmen |
| 274. Garcia Perez Rosa Isabel | 318. Jimenez Chan Socorro |
| 275. Garcia Pinzon Lizbeth Del Socorro | 319. Jimenez Evia Maria Isabel |
| 276. Garcia Pinzon Lizbeth Nalleli | 320. Jimenez Y Canto Maria Luisa |
| 277. Garcia Pinzon Loydi Unices | 321. Kantun Brito Maria Josefina |
| 278. Garcia Romero Rita Vanesa | 322. Kantun Naal Maria De La Cruz |
| 279. Garduza Gonzalez Martha | 323. Kantun Naal Teresita De Jesus |
| 280. Garma Chacon Maria Guadalupe | 324. Keb Uh Maria Maribel |
| 281. Garrido Jimenez Leticia Del Pilar | 325. Koyoc Martin Genny Guadalupe |
| 282. Gio Chan Cyntia Rebeca | 326. Ku Garcia Maria De Los Angeles |
| 283. Godinez Cauich Maria Amada | 327. Ku Hoil Maria De Jesus |
| 284. Godinez Cauich Maria Concepcion | 328. Ku Ortiz Melissa Del Carmen |
| 285. Gomez Chuc Esperanza | 329. Ku Solis Cecilia Guadalupe |
| 286. Gomez Chuc Martha Elena | 330. Ku Uicab Maria Dolores |
| 287. Gomez Maldonado Laura Elena | 331. Ku Vargas Laura Sulemi |
| 288. Gomez Maldonado Maria Concepcion | 332. Kuk Kuman Maria Luisa |
| 289. Gomez Muñoz Dolores Del Carmen | 333. Kuk Kuman Maria Raquel |
| 290. Gomez Perez Gloria Maribel | 334. Kuk Kuman Martha Patricia |
| 291. Gomez Ruz Zoila Patricia | 335. Kuytun Chim Maria Susana De Jesus |
| 292. Gomez Solis Eladia Guadalupe | 336. Landero Garcia Eunice Del Carmen |
| 293. Gomez Solis Monica Beatriz | 337. Landeros Garcia Eloisa |
| 294. Gongora Chavez Josefina Del Carmen | 338. Landeros Garcia Magnolia |
| 295. Gongora Eligio Ana Lucrecia | 339. Lara Ancona Patricia Del Carmen |
| 296. Gongora Eligio Imelda Guadalupe | 340. Lara Cab Aylin Guadalupe |
| 297. Gongora Eligio Matilde | 341. Lara Zapata Suemy Minelia |
| 298. Gongora Villar Nelli Alejandra | 342. Ley Baeza Alma Delfina |
| 299. Gonzalez Alejandra | 343. Ley Baeza Leydi Karina |
| 300. Gonzalez Loria Maria Elena | 344. Licon Loria Guadalupe Del Carmen |
| 301. Gonzalez Pinzon Erica Candelaria | 345. Licona Loria Celia Del Rosario |
| 302. Gonzalez Pinzon Geny Beatriz | 346. Licona Loria Cristina Mercedes |
| 303. Gonzalez Pinzon Maria Guadalupe | 347. Lizama Canul Leydi Mareli |
| 304. Gonzalez Ramos Leticia | 348. Loeza Addy Yolanda Del Socorro |
| 305. Guillen Chi Rosalba | 349. Loeza Caamal Maria Silvia |
| 306. Hernandez Chan Rosa Isela | 350. Lopez Gonzalez Adriana |
| 307. Hernandez Ku Clara Asuncion | 351. Lopez Ke Herminia |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 352. | Lopez Luis Maria Rosa | 396. | Medina Pacheco Maria Jose |
| 353. | Lopez Ortiz Melixa Concepcion | 397. | Mena Casanova Concepcion |
| 354. | Loria Alpuche Marbella | 398. | Mena Casanova Maria De La Luz |
| 355. | Loria Quetzal Karely Del Carmen | 399. | Mena Couoh Yazmin Jesus |
| 356. | Luis Perez Candelaria | 400. | Mena Duarte Guadalupe Del Carmen |
| 357. | Luna Campos Lucely Marisol | 401. | Mena Duarte Maria Asuncion |
| 358. | Macedonio Ramirez Andrea | 402. | Mena Ku Wendy Del Pilar |
| 359. | Maldonado Canul Clara Aurora | 403. | Mena Santana Agustina Crisanta |
| 360. | Maldonado Canul Dominga Del Carmen | 404. | Mena Uc  Martha Margarita |
| 361. | Maldonado Canul Irene Del Socorro | 405. | Mena Uc Carmen Linet |
| 362. | Maldonado Cardoso Eduardo | 406. | Mena Uc Maria Veronica |
| 363. | Maldonado Paredes Cynthia Violeta | 407. | Mendez Flores Abril Sinai |
| 364. | Manrique Enriquez Sugeyli | 408. | Mendez Morales Maria Jose |
| 365. | Marin Canul Lucia | 409. | Mendez Puc Concepcion Del Carmen |
| 366. | Marrufo  Gomez  Sintia Carolina | 410. | Mendez Puc Sobeyda Teresita |
| 367. | Marrufo  Gomez Leocadia De La Cruz | 411. | Mendez Vasquez Eri Esmirna |
| 368. | Marrufo  Puc Alejandra Isabel | 412. | Mendoza Chay Naoby Surisarai |
| 369. | Marrufo Gomez Guadalupe Del Carmen | 413. | Mendoza Dorantes Rocio De La Cruz |
| 370. | Martin Cruz Leticia | 414. | Mendoza Mora Ana Dianira |
| 371. | Martin Cruz Rosa Maria | 415. | Mendoza Mora Concepcion Del Rosario |
| 372. | Martin Ojeda Maria Marlene | 416. | Mex Coral Griselda Del Carmen |
| 373. | Martinez  Diaz Vanesa Avigail | 417. | Mex Coral Guadalupe Concepcion |
| 374. | Martinez Celis Edith Concepcion | 418. | Mex Coral Teresita De Jesus |
| 375. | Martinez Diaz Rafaela | 419. | Mex Huicab Maria Jazmin |
| 376. | Matos Chan Daniela Del Carmen | 420. | Mezeta Sansores Blanca Flora |
| 377. | Matos Molina Eugenia Isabel | 421. | Mezeta Sansores Genoveba |
| 378. | May  Pech Juanita | 422. | Mis  Moo Maria Ofelia |
| 379. | May Casanova Josefa Asuncion | 423. | Mis Pacheco Elda |
| 380. | May Castilla Edith Del Carmen | 424. | Moha Hernandez Maribel |
| 381. | May Castilla Lurdes Leticia | 425. | Montalvo May Maria Evarista |
| 382. | May Castilla Mirna Del Rosario | 426. | Montaño Aguilar Isabel Del Carmen |
| 383. | May Cazanova Wilma Guadalupe | 427. | Montero Ruz Alba |
| 384. | May Choch Claudia Noemi | 428. | Moo Borges Elsy Beatriz |
| 385. | May Choch Margarita De Jesus | 429. | Moo Castillo Carolina |
| 386. | May Choch Teresa De Jesus | 430. | Moo Chay Carolina Abigail |
| 387. | May Kuk Gilda Letici | 431. | Moo Couoh Landy Mercedes |
| 388. | May Matos Maria Isabel | 432. | Mora Chavez Guadalupe Lucero |
| 389. | May Mis Maria Juliana | 433. | Mora Chavez Marita Del Carmen |
| 390. | May Rubio Fragedes Del Socorro | 434. | Mora Chavez Nilbi Aristi |
| 391. | May Vasquez Carmela De Jesus | 435. | Mora Mis Maria De Guadalupe |
| 392. | May Vasquez Matilde | 436. | Mora Mis Noemi |
| 393. | Mayo Naal Maria Teresita Del Socorro | 437. | Mora Mis Socorro De Los Angeles |
| 394. | Medina Chan Maria De La Luz | 438. | Mora Miz Maria Isabel |
| 395. | Medina Licona Elia Noemi | 439. | Mora Yama Elsa Maria |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 440. Morales Cruz Florencia | 484. Palomino Jimenez Ana Gabriela |
| 441. Morales Lopez Fatima | 485. Paredes Pech Alejandra De Los Angeles |
| 442. Morales Pech Coralie | 486. Parra Cuitun Gloria Esperanza |
| 443. Moreno Caamal Candelaria Del Carmen | 487. Parra Cuytun Maria Eufemia |
| 444. Moreno Caamal Juanita Elena | 488. Pat Chuc Elizabeth |
| 445. Moreno Gomez Aurora Candelaria | 489. Pat Chuc Filomena |
| 446. Moreno May  Gladys Rosalia | 490. Pat Dzib Adelayda Del Socorro |
| 447. Moreno May Maricela Del Carmen | 491. Pech  Maria Wilma |
| 448. Muñoz Chan Brenda Margarita | 492. Pech Ake Andrea Minelia |
| 449. Muñoz Chan Mariela Del Carmen | 493. Pech Baas Maria Rosana |
| 450. Naal Ek Mayra Yolanda | 494. Pech Balam Iliana Esmeralda |
| 451. Naal Ku Natividad Ramona | 495. Pech Balam Wendy Maribel |
| 452. Nah Carmona Ruth Noemi | 496. Pech Canche Maria Petrona |
| 453. Nah Chay Aquilia Isamar | 497. Pech Colli Mirna Marbella |
| 454. Nah Chay Maria Valeri | 498. Pech Flores Maria Del Socorro |
| 455. Nah Chay Sofia Yazmin | 499. Pech Hernandez Maria Guillermina |
| 456. Nah Jimenez Maria Eusebia De Guadalupe | 500. Pech Maldonado Margarita De Jesus |
| 457. Nah Madera Margarita | 501. Pech Maldonado Maria Candelaria |
| 458. Nah Y Chable Maria Basilia | 502. Pech Maldonado Rosa Ines |
| 459. Narvaez Ake Amparo | 503. Pech Ojeda Leydi Esther |
| 460. Narvaez Ake Lilia Maria | 504. Pech Ojeda Olda Rubi |
| 461. Noh Cutz Maria Asuncion | 505. Pech Palomo Maria Antonia |
| 462. Noh Loria Luz De Rubi | 506. Pech Perez  Norma Beatriz |
| 463. Noh Perera Cristibian Magdali | 507. Pech Pinzon Maria De Los Angeles |
| 464. Noh Pool Maria Antonia | 508. Pech Pinzon Sujey Guadalupe |
| 465. Noh Tamayo Constancia | 509. Pech Poot Maria Amalia |
| 466. Novelo  Mena Maritza Asuncion | 510. Pech Quijano Josefina |
| 467. Novelo Mena Amelia Yuriana | 511. Pech Quijano Maria Beatris |
| 468. Novelo Solis Lizbeth Del Pilar | 512. Pech Quijano Maria Candelaria Del Socorro |
| 469. Ojeda Chay Karina Salome De Jesus | 513. Pech Quijano Maria Felipa De Jesus |
| 470. Ojeda Flores Herminia El Carmen | 514. Pech Tzuc Neisi Rubi |
| 471. Ojeda Tuyub Teresita De Jesus | 515. Pech Y Quijano Maria Rosario |
| 472. Orozco Flores Dinora Alejandra | 516. Peña Avila Olivia Candelaria |
| 473. Orozco Rivera Blanca Miriam | 517. Peña Chac Martha Judit |
| 474. Ortiz  Reina Del Carmen | 518. Peña Tuyub Lizbeth Trinidad |
| 475. Ortiz Chan Gloria Maria | 519. Perera Mena Maria Yolanda |
| 476. Ortiz Flores Elba Del Carmen | 520. Perera Mena Sonia Fabiola |
| 477. Ortiz Mex Viridiana Lilibet | 521. Perera Solis Carmen Yanina |
| 478. Ortiz Peña Maria Liliana | 522. Perera Solis Greyde Guadalupe |
| 479. Osorio Cumi Ignacia | 523. Perera Solis Sayde Elizabet |
| 480. Pacheco Cobos Dolores Angelica | 524. Perez Cazarin Deyanira |
| 481. Palomar Mora Lolita | 525. Perez Couoh Liliana Guadalipe |
| 482. Palomar Mora Lupita Lucia | 526. Perez Diaz Rosa Maria |
| 483. Palomar Mora Maria Margarita | 527. Perez Gomez Irma Yolanda |

## EXHIBIT "F"

### F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | | | |
|---|---|---|---|
| 528. | Perez Gonzalez Maria Consuelo | 572. | Quijano May Emilia |
| 529. | Perez Ku Maria Irene Del Socorro | 573. | Quintal Cetina Mirna Victoria |
| 530. | Perez Lopez Sergio Roberto | 574. | Ramirez Suarez Elva |
| 531. | Perez Mena Arleti Irasema | 575. | Ramos Cetina Maria Magadalena |
| 532. | Perez Nah Guadalupe Isabel | 576. | Ricalde Cutz Adelayda Del Carmen |
| 533. | Perez Nah Mildred Esther | 577. | Ricalde Cutz Maria Del Jesus |
| 534. | Perez Nah Yanet Aracely | 578. | Ricalde Jimenez Guadalupe De Las |
| 535. | Perez Nah Yugelmi De La Cruz | | Mercedes |
| 536. | Perez Pardenilla Yvone Anel Del Carmen | 579. | Ricalde Jimenez Zonia Yolanda |
| 537. | Perez Uicab Maria Jesus Del Socorro | 580. | Rizos Mendoza Norma Maricela |
| 538. | Pinzon  Maria De Lourdes | 581. | Rodriguez Avilez Santa Reyna |
| 539. | Pinzon  Maria Teresita De Jesus | 582. | Rodriguez Perez Rosa |
| 540. | Pool Cauich Maria Antonia | 583. | Roque Mendez Yunue Nallely |
| 541. | Pool Cauich Rosa Maria | 584. | Rosado  Manzano  David Moises |
| 542. | Pool Ku Reyna Magaly | 585. | Rosado Couoh Mariela Juliza |
| 543. | Pool Leon Fatima Del Carmen | 586. | Rosado Mena Maria Del Socorro |
| 544. | Pool Ojeda Patricia Edilberta | 587. | Rosado Mendez Maria Yolanda |
| 545. | Pool Osorio Cielo Beatriz | 588. | Rosado Mendez Martha Elena |
| 546. | Pool Osorio Estrella Del Rosario | 589. | Rosado Perez Maria Del Carmen |
| 547. | Pool Pech Regina | 590. | Rosas Chuc Noemi Esther |
| 548. | Pool Y Rosado Blanca Estela | 591. | Rosas Chuc Yenny Maria |
| 549. | Poot Balam Maria Lucelly | 592. | Sabido Y Estrada Elda Rosa |
| 550. | Poot Chay Miriam Leticia | 593. | Salaya Lopez Flor De Liz |
| 551. | Poot Chim Maria Asuncion Guadalupe | 594. | Sanchez Enriquez Teresita De Jesus |
| 552. | Poot Chin Maria Magdalena | 595. | Sanchez Garcia Isabel Cristina |
| 553. | Poot Colli Maria Antonia | 596. | Sanchez Garcia Maria Del Carmen |
| 554. | Poot Couoh Karina Noeli | 597. | Sanchez Garcia Neydi Del Rosario |
| 555. | Poot Ek Maria Rosaura | 598. | Sanchez Tec Lidia Guadalupe |
| 556. | Poot Ek Merly Raimunda | 599. | Sansores Bacab Paulina |
| 557. | Poot Mendoza Griseyda Noemi | 600. | Sansores Cuytun Maria Magdalena |
| 558. | Poot Pech Claudia Isabel | 601. | Santana Cetina Marcelina |
| 559. | Poot Pech Maria Clary De Jesus | 602. | Santana Maldonado Guadalupe Del Carmen |
| 560. | Poot Tinal Gregoria Isabel | 603. | Santiago Tinal Maria Guadalupe |
| 561. | Puc Alonzo Rosa Emilia | 604. | Sarmiento Puc Maria Asuncion |
| 562. | Puc Chim Olga Maria | 605. | Sauri Alavez Silbia |
| 563. | Puc Chuil Maria Gonzala | 606. | Sauri Chay Berenice Guadalupe |
| 564. | Puc Ku Ana Margarita | 607. | Sauri Chay Genesis Nieves |
| 565. | Puc Puc Amelia | 608. | Sauri Gongora Dayne Alejandra |
| 566. | Puc Puc Margarita | 609. | Segovia Martinez Maria Jesus |
| 567. | Puc Uc Maria Manuelita | 610. | Segura Basulto Martha Estela |
| 568. | Puc Y Balam Maria Lourdes | 611. | Segura Ruiz Maria Jacinta |
| 569. | Puerto Perez Maria Soledad | 612. | Sell Vasquez Leonor Gabriela |
| 570. | Quetzal Mukul Estela Guadalupe | 613. | Silveira Mex Noemi |
| 571. | Quijano Chay Minelia Asuncion | 614. | Soberanis Solis Hilda Amira |

## EXHIBIT "F"

## F-2 YUCATAN INDIRECT PLAINTIFFS
### (RETAIL AND PROCESSING PLANT WORKERS)

| | |
|---|---|
| 615. | Soberanis Solis Maria Mercedes |
| 616. | Solis Chay Fatima Maria |
| 617. | Solis Chay Maria Candelaria |
| 618. | Solis Couoh Delly Maria |
| 619. | Solis Ruiz Sugeli Alejandra |
| 620. | Sonda Y Tzuc Wilma Del Socorro |
| 621. | Soto Chim Cristhian Faviola |
| 622. | Tamay Couoh Gloria Deluriana |
| 623. | Tamay Couoh Martha Elene |
| 624. | Tec Pinzon Liliana Leticia |
| 625. | Tinal Dzul Martina Emilia |
| 626. | Tinal Koyoc Addy Maria |
| 627. | Tinal Puc Rosa Magaly |
| 628. | Tinal Tuyub Maria Del Socorro |
| 629. | Torres Novelo Maria Oliva De La Cruz |
| 630. | Torres Peraza Ladis Esther |
| 631. | Trinidad Rosalinda |
| 632. | Tun Pat Guelmi Beatriz |
| 633. | Tun Pat Suelmi Asucena |
| 634. | Tun Uh Ana Yesenia |
| 635. | Tun Uicab Loida Eunice |
| 636. | Tun Uicab Zulemi Jael |
| 637. | Tuyub Quintal Silvia Maria |
| 638. | Tuyub Solis Mildred Asuncion |
| 639. | Tzel Pat Maria Noemi |
| 640. | Uc Canche Carmen Guadalupe |
| 641. | Uc Chay Julia Maria |
| 642. | Uc Chay Margarita |
| 643. | Uc Chay Reyna Jesus Del Socorro |
| 644. | Uc Chuc Maria Silvana Del Rocio |
| 645. | Uc Uicab Maria Del Carmen |
| 646. | Ucan Alavez Maria Veronica |
| 647. | Ucan Gonzalez Rubi Marlene |
| 648. | Ucan May Teresita De Jesus |
| 649. | Ucan Oxte Deysi Araceli |
| 650. | Ucan Silveira Reina Maria |
| 651. | Uh Can Daniela Carolina |
| 652. | Uh Chi Maria Candelaria Del Socorro |
| 653. | Uh Ojeda Denice Arlet |
| 654. | Uh Uh Maria Zurizaday |
| 655. | Uicab Balam Deysi Maria |
| 656. | Uicab Chan Maria Alina |
| 657. | Uicab Chan Maria Del Pilar |
| 658. | Uicab Chan Maria Elizabeth |
| 659. | Uicab Chan Rosa Isela |
| 660. | Uicab Ek Fany Eliza |
| 661. | Uicab Enriquez Fatima Del Rosario |
| 662. | Uicab Pech Sindi Maria |
| 663. | Uicab Tzab Griselda Margarita |
| 664. | Uicab Uicab Santos Guadalupe |
| 665. | Uicab Y Cab Juana |
| 666. | Valencia Burgos Glendy Flor |
| 667. | Valencia Tuyub Alina Maria |
| 668. | Vargas Lopez Leticia |
| 669. | Varguez Chuil Damaris Lorena |
| 670. | Vasquez Canto Florencia Mercedes |
| 671. | Vazquez Avila Reyna Andrea Concepcion |
| 672. | Velazquez Maldonado Juana Guadalupe |
| 673. | Vera Couoh Minerva Beatriz |
| 674. | Vera Couoh Nelsy Guadalupe |
| 675. | Villanueva Chan Saydi De Jesus |
| 676. | Villanueva Chuc Maria Hilaria |
| 677. | Villanueva Mena Maria Genoveva |
| 678. | Villanueva Rivero Julia Del Carmen |
| 679. | Villanueva Rivero Victoria Argelia |
| 680. | Villanueva Vasquez Maria Magdalena |
| 681. | Villanueva Vasquez Patricia Concepcion |
| 682. | Wicab Ek Maria Erica |
| 683. | Wicab Ek Sami Del Carmen |
| 684. | Xool De La Rosa Lisbeth Maribel |
| 685. | Xool May Reina Gabriela |
| 686. | Xool Quiroz Veronica |
| 687. | Yam Bote Fidelia Yamili |
| 688. | Yam Martinez Maria Guadalupe |
| 689. | Yama Dzib Maria Hermelinda |
| 690. | Yan Olmedo Maria Genoveva |
| 691. | Yan Olmedo Matilde |
| 692. | Yan Uc Maria Gicell |
| 693. | Yan Yam Guadalupe Danilu |
| 694. | Yerves Ojeda Rosalinda Del Carmen |
| 695. | Zapata Maria Cristina |
| 696. | Zenteno De La Cruz Norma Del Carmen |

EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

1. Ake   Silvia Noemi
2. Amaro  Nah Sama Concepcion
3. Avila Chable Wigelmy Maribel
4. Avila Chale Maria Adela
5. Avila Chale Maria Aurora
6. Avila Jimenez Matilde Patricia
7. Avila Mena Geni Del Socorro
8. Avila Pech Flor Elizabeth
9. Avila Pech Lidia Guadalupe
10. Avila Quetz Lourdes Angelina
11. Avila Rodriguez Maria Aracely
12. Avila Torres  Cinthya Marlen
13. Avila Y Kituk Maria Hirene
14. Avilez Chulin Lizbet Argelia
15. Azarcoya Ciau Maria Guadalupe
16. Baas Chan Norma Beatriz
17. Baas Puc Maria Elvia
18. Baas Puc Maria Gabriela
19. Bacab Chi Sandra Patricia
20. Balam Canche Blanca Estela De Jesus
21. Balam Canche Cinthia Marisol
22. Balam Canche Maria Hermelinda
23. Balam Chim Jassibi Magdalena
24. Balam Lara Maria Divina Del Carmen
25. Balam Martinez Maria Elena
26. Balam Poot  Maria Felipa
27. Balam Poot  Maria Norberta
28. Balam Uitzil Nidia De Margarita
29. Barrales Ornelas Miriam
30. Basto  Casanova Elsy Yolanda
31. Beltran Luna Areli Isabela
32. Berzunza Cauich Daniela Patricia
33. Caamal Avila Layda Alejandra
34. Caamal Avila Nelcy Beatriz
35. Caamal Chale Maria Adolfina
36. Caamal Sulu Perla Cristina
37. Caamal Sulu Zuelen Brizet
38. Caamal Tut  Maria Jose
39. Caamal Tzab Juana Maria
40. Cab Chan Maria Alicia
41. Cab  Uc Julia Del Carmen
42. Cab  Uc Natalia Guadalupe
43. Cabrera Pacheco Mayte Eugenia
44. Cabrera Pacheco Silvia Magaly
45. Canche Cabrillas Delicia De Lourdes

46. Canche Cetzal Xeyla Ivone
47. Canche Cohuo Maria Graciela
48. Canche Couoh Gabriela
49. Canche Couoh Maria Del Socorro
50. Canche Piña Maria De L Rosario
51. Cante  Xool Wendy Patricia
52. Canto Davila Maria Milagros
53. Canto Gamboa Rosa Icela
54. Canton Camul Teresa De Jesus
55. Canul  Tuz Maria Cruz Dolores
56. Canul  Tuz Melba Norma
57. Cardenas  Bacelis  Vanesa Alejandra
58. Castillo Huchim Gameba Del Carmen
59. Castillo Sonda Beatriz Adriana
60. Castillo Vallejos  Deidy Isabel
61. Castro Avila Carlos Miguel
62. Castro Avila Karla Genoveva
63. Castro Caamal Maria De Los Angeles
64. Castro Ek Maria Felix
65. Castro Pech Maria Jaqueline
66. Castro Uc Argelia
67. Castro Vera Reyna Ysabel
68. Castro  Maria Micaela
69. Cauich Gomez Petronila
70. Cauich Piña  Leticia Guadalupe
71. Ceme  Euan  Dalia Rubi
72. Cen Tuz Maria Elisa
73. Cen Tuz Veronica Candelaria
74. Cetina  Mex Hilda Maria
75. Chacon Estrella Fatima Fidelia
76. Chacon Lira Maria Lucia Del Rosario
77. Chale Avila Reina Concepcion
78. Chale Chable Celestina
79. Chale Chable Maria Del Pilar
80. Chale Ek Yadira Beatriz
81. Chale Massa Pablo Augusto
82. Chale Pacheco Elizabeth
83. Chale Pacheco Elsa Maria
84. Chale Pacheco Maria Ursula
85. Chale Tzab Carmelina
86. Chale Tzab Evangelina
87. Chan Cetina Maria Deisi Marlene
88. Chan Che  Maria Natividad
89. Chan Couoh Margarita
90. Chan Duarte Mariana Del Carmen

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | | | | |
|---|---|---|---|---|
| 91. | Chan Estrella Estebana Aracelly | | 136. | Ek Lira Maria Zuleyma |
| 92. | Chan Gomez Paulina Eugenia | | 137. | Ek Puc Catalina |
| 93. | Chan Sosa Darli Celene | | 138. | Ek Quintal  Maria Del Socorro |
| 94. | Chan Sosa Nelsy Alejandrina | | 139. | Ek Sosa Liliana Del Carmen |
| 95. | Chan Tuz Teresita De Jesus | | 140. | Ek Tzec Maria Del Rosario De Fatima |
| 96. | Chi Cocom Maria Del Socorro | | 141. | Escalante Chan Maria Adriana |
| 97. | Chi Ek Maria Pilar Del Socorro | | 142. | Escalante  Hernandez Ibet Guadalupe |
| 98. | Chi Zi Karina Angelica | | 143. | Estrella Valle Jacinta De Fatima |
| 99. | Chim Alcocer Maria Magdalena | | 144. | Estrella Valle Maria Asuncion |
| 100. | Chim Batum Regina | | 145. | Euan Dzul  Elsi Guadalupe |
| 101. | Chim Castro Elva Graciela | | 146. | Figueroa  Ek Dora Emilia |
| 102. | Chim Castro Enna Mirbella | | 147. | Flores  Salas Maria Aurora |
| 103. | Chim Castro Margarita De Los Angeles | | 148. | Gonzalez Ake Elsy Noemi |
| 104. | Chim Castro Wilma Del Socorro | | 149. | Gonzalez Cab Patricia Maricela |
| 105. | Chim Chale Gloriela Marily | | 150. | Guerrero  Cante  Ana Maria |
| 106. | Chim Chale Karen Elizabet | | 151. | Gutierrez Marrufo  Blanca Antonia |
| 107. | Chim Estrella Nubia Karina | | 152. | Gutierrez Marrufo  Reyna Guadalupe |
| 108. | Chim Lira Leidy Maria | | 153. | Guzman  Pech Rosa Ysabel |
| 109. | Chim Lira Marga Seleny | | 154. | Hau Uicab Laura Carolina |
| 110. | Chim Lopez Maria Emilia | | 155. | Hernandez Sanchez Ernestina |
| 111. | Chim Pat Elda Marilyn | | 156. | Hernandez Tzab Maria Ysabel |
| 112. | Chim Rodriguez Georgina Michel | | 157. | Herrera Sosa Noemi Elizabeth |
| 113. | Chim Rodriguez Neyva Dianela | | 158. | Huchim Castillo Maria Lurdes |
| 114. | Chuc Torres  Sulemi Verenice | | 159. | Huchim Martin Carmen Del Rosario |
| 115. | Cob Cob Fatima Del Carmen | | 160. | Huchim Vera Mayra Sharemy Anai |
| 116. | Cob Cob Hilda Isabel | | 161. | Huchin  Uicab Ligia Guadalupe |
| 117. | Cocom Leon Maria Del Rosario | | 162. | Jimenez Aragon Rubi Rosalba |
| 118. | Cohuo Lira Katy Edhisa | | 163. | Jimenez Magaña Maria Cristina |
| 119. | Cohuo Magaña Melisa Seleny | | 164. | Jimenez Pech Rudic Guadalupe |
| 120. | Cohuo Pech Rosalia Martina | | 165. | Jimenez Sosa Ceidi Mariana |
| 121. | Couoh Couoh Ofelia | | 166. | Jimenez Sosa Licie Ileana |
| 122. | Cutz Cetz Guadalupe | | 167. | Jimenez Sosa Maria Eliza Del Carmen |
| 123. | Cutz Cetz Lucrecia | | 168. | Jimenez Tzab Fatima Selene |
| 124. | De La Cruz Canche Rosita Gabriela | | 169. | Jimenez Tzab Maria Dolores |
| 125. | Dzib  Imelda Alejandra | | 170. | Jimenez Tzab Maria Yamile |
| 126. | Dzul Caamal Maria Adriana | | 171. | Ku Dzul  Elvira Del Carmen |
| 127. | Dzul Can Leidy Beatriz | | 172. | Ku Ku Maria Isabel |
| 128. | Dzul Pech Maria Del Carmen Veronica | | 173. | Ku Ku Maria Pastora |
| 129. | Dzul Santana  Neri Etel | | 174. | Ku Mut Maria Irene |
| 130. | Ek Cab Maria Fatima De Jesus | | 175. | Ku Mut  Leticia Isabel |
| 131. | Ek Chim Geny Maleny | | 176. | Ku Pech Rosario Esmeralda |
| 132. | Ek Dzib Maria Anselma | | 177. | Ku Yerves  Antonia Del Carmen |
| 133. | Ek Dzib  Telma Del Socorro | | 178. | Ku Yerves  Rosa Celestina |
| 134. | Ek Lira Gloria Maria | | 179. | Kuk May Teresita De Jesus |
| 135. | Ek Lira Guadalupe Del Rosario | | 180. | Kuk Rejon Elena |

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 181. Kuk Rejon Florentina | 226. Martinez Marrufo  Noemy Judith |
| 182. Kuk Rejon Leonarda | 227. Martinez Marrufo  Rebeca Margarita |
| 183. Lara  Puerto  Maria Delfina | 228. Martinez Yam Elsy Marlene |
| 184. Lira Canche Karla Cristina | 229. Martinez Yam Mariana Noemi |
| 185. Lira Canche Leidi Marlene | 230. Massa Chim Carmen Guadalupe |
| 186. Lira Canche Lidia Emilia | 231. Massa Chim Maylly Nalleli |
| 187. Lira Canche Maria Elvira | 232. May Chan Yazmin Del Carmen |
| 188. Lira Chi Maria  Italia | 233. May Noh Isabel Del Carmen |
| 189. Lira Ek Ursula Asuncion | 234. Mis  Keb  Ligia Leticia |
| 190. Lira Moo Elsy Marilin | 235. Moo Segovia  Maria Esther |
| 191. Lira Moo Tatiana Aracely | 236. Moreno  Flores  Teresita Yoany |
| 192. Lira Moo Vanesa Celeste | 237. Mosqueda  Centeno  Hortencia |
| 193. Lira Pacheco Claudia Marily | 238. Muñoz Vera Maria Jose |
| 194. Lira Pacheco Elsi Macedonia | 239. Naal  Colli Julia Basilia |
| 195. Lira Pacheco Leidy Elizabeth | 240. Naal  Moo Bernarda |
| 196. Lira Pacheco Reina Araceli | 241. Nah Cutz Maria Ines |
| 197. Lira Pacheco Reynalda | 242. Nahuat Ake Lizeth Antonia |
| 198. Lira Rodriguez Maria Concepcion | 243. Navarro  Rivas  Julian Esther |
| 199. Lira Vera Maria Alejandra | 244. Noh Pool Maria Gabriela |
| 200. Loeza Avila Yara De La Curz | 245. Ojeda  Pech Susana Del Carmen |
| 201. Lopez Chan Arely Del Carmen | 246. Olivares Chacon Neivy Florisela |
| 202. Lopez Chan Maria Del Rosario | 247. Osalde  Pech Amira |
| 203. Lopez Chan Rina Isabel | 248. Osorio Alcocer Leila Carolina |
| 204. Lopez Lira Mayra Elvira | 249. Osorio Puerto Marisol |
| 205. Lopez Lira Mirna Medalla | 250. Ovando  Garcia Rosa Maria |
| 206. Lopez Lira Rosa Lidia | 251. Pacheco Avila Mildred Noemi |
| 207. Lopez Luis Dulce Lorena | 252. Pacheco Canche Maria Del Socorro |
| 208. Lopez Luis Irma | 253. Pacheco Canche Paula Amparo |
| 209. Luna Canche Maria Victoria | 254. Pacheco Lugo Maricela De Jesus |
| 210. Mac Chale Teresita De Jesus | 255. Pacheco Y Matu  Teresa De Jesus |
| 211. Magaña Chacon Martha Olivia | 256. Palomo  Pereyra Erika Yanely |
| 212. Magaña Chacon Perlita Del Rosario | 257. Paredes Sandoval Mariana Abigail |
| 213. Magaña Chim Gabriela Edith | 258. Pat Espadas Martina |
| 214. Manzanero Caamal Andrea Del Carmen | 259. Pech Ake Eugenia Isabel |
| 215. Marfil  Marfil Adolfina | 260. Pech Cab Alis Yuliana |
| 216. Marrufo  Lopez Ivonne Del Carmen | 261. Pech Cab Medalla Guadalupe |
| 217. Marrufo  Lopez Lourdes Justina | 262. Pech Cab Paula Yesenia |
| 218. Marrufo  Lopez Maribel Del Carmen | 263. Pech Cab Reina Abigail |
| 219. Marrufo  Marrufo  Teresa Ileana | 264. Pech Calderon Elsa Beatriz |
| 220. Marrufo  Marrufo  Wilma Veronica | 265. Pech Calderon Yadira Del Rosario |
| 221. Marrufo  Pool Guadalupe Del Socorro | 266. Pech Canche Amelia |
| 222. Martin  Pech Juanita | 267. Pech Canche Maria Eugenia |
| 223. Martin  Pech Luisa Noemi | 268. Pech Canto Lidia |
| 224. Martin  Pech Rosa Maria | 269. Pech Canul Fabiola Guadalupe |
| 225. Martin  Sauri Valentina | |

EXHIBIT "F"

F-3 YUCATAN CHIVITAS PLAINTIFFS

270. Pech Carrillo  Maria Del Carmen Del Socorro
271. Pech Castro Blanca Estela
272. Pech Castro Rosel Minelia
273. Pech Cetina Hilda Martina
274. Pech Chable Maria De Los Angeles
275. Pech Chacon Maria Epifania
276. Pech Chacon Zuzy Jasmin
277. Pech Chan Glendy Beatriz
278. Pech Figueroa  Mirley Maribel
279. Pech Flores Maxima
280. Pech Jimenez Sheila Anain
281. Pech Jimenez Sonia Angelica
282. Pech Ku Delmi Rubi
283. Pech Ku Eblina Raquel
284. Pech Ku Maria Natividad
285. Pech Ku Yeni Isabel
286. Pech Lira Angelita Soraida
287. Pech Lugo Maria Libia
288. Pech Ojeda Giovanna Noemi
289. Pech Ojeda Jessica Yasmin
290. Pech Palma  Teresa De Jesus
291. Pech Pech Neydi Del Socorro
292. Pech Puch Graciana
293. Pech Puch Rosa
294. Pech Quen  Aide Luvia
295. Pech Quen  Maria Alicia
296. Pech Quen  Maria Isela
297. Pech Qumi Maria Nery Epifania
298. Pech Sulub Maria Teresa
299. Pech Valle Maria Hortencia
300. Pech Yam Antonia Gabriela
301. Peña Rodriguez Epifania
302. Pereyra Moo Rosalia
303. Pinto  Alba Del Rosario
304. Pinzon Gutierrez Olga Ileana
305. Piña Noh Maria Teresita De Jesus
306. Piste Celis Angelica Carolina
307. Piste Matu  Angelica
308. Piste Matu  Maria Antonia
309. Piste Matu  Raimunda
310. Pool Cab Maria Deisy Rebeca
311. Pool Castro Mercy Ariana
312. Pool Castro  Dulce Evelina
313. Pool Huchim Beatriz Del Rosario

314. Pool Piste Magdalena
315. Pool Yam Martha Esther
316. Poot  Chan Ana Maria Del Rosario
317. Puga Guerrero Amada
318. Quen  Garcia Aida Luvia
319. Ramirez Martin Francisca
320. Rodriguez Canul Rosa Natalia
321. Rodriguez Castro Maria Del Carmen
322. Rodriguez Chale Carmen Del Rosario
323. Rodriguez Valle Gely Francisca
324. Rodriguez Valle Maria Jesus
325. Salazar Catzin Brenda Nataly
326. Salazar Catzin Maria Lucely
327. Salazar Tun Maria Ines
328. Sanchez  Vargas Miranda Eunice
329. Santos  Villanueva Elvia
330. Sonda  Baas Juana Bautista
331. Sosa Avila Faine Del Socorro
332. Sosa Can Maria De Los Angeles
333. Sosa Canto Jhoana Alejandra
334. Sosa Canto Maria Candelaria
335. Sosa Castro Dorita Angelica
336. Sosa Castro Maria Adelita
337. Sosa Chale Ana Belem
338. Sosa Chale Judith Del Carmen
339. Sosa Chale Ruth Noemy
340. Sosa Estrella Maria Marlene Del Socorro
341. Sosa Hernandez Irene Del Rosario
342. Sosa Hernandez Mirna Eduvijes
343. Sosa Pool Elvira
344. Sosa Tzab Mirian De Lourdes
345. Sulu  Huchin  Maria Marcelina
346. Taye Sanchez Martha Yolanda
347. Tec Navarro Georgina Martina
348. Tun May Dulce Maria
349. Tun  Marrufo  Gladis Isabel
350. Tuz Caamal Isabel
351. Tzab  Castro Elda Del Rosario
352. Tzab  Martin Blanca Irene
353. Tzab  Pech Brenda Beatriz
354. Tzab  Pech Claudia Irene
355. Tzab  Pech Juliana Noemi
356. Tzab  Pech Karla Ariana
357. Tzab  Sonda Lizbeth Del Carmen
358. Tzab  Sonda Rubi Del Socorro

# EXHIBIT "F"

## F-3 YUCATAN CHIVITAS PLAINTIFFS

| | |
|---|---|
| 359. Tzec Chim Janeth Ariana | 386. Valle Padron Andrea |
| 360. Tzun Chale Irlanda Vaneza | 387. Valle Pech Leny Cesilia |
| 361. Uc Uc Isidra | 388. Valle Rodriguez Eva Del Socorro |
| 362. Uc Uc Juanita | 389. Valle Rodriguez Martha Isabel |
| 363. Uc Uc Margarita | 390. Valle Rodriguez Rosa Edith |
| 364. Ucan Balam Maria Elide | 391. Valle Rodriguez Tifany Itzel |
| 365. Ucan Ek Lourdes Candelaria | 392. Vallejos Pat Ortencia |
| 366. Ucan Quintal Fatima Del Carmen | 393. Vargas Tuk Rosalia |
| 367. Uicab Balam Maria Abdali | 394. Vasquez Lira Denise Jezreeli Martina |
| 368. Uicab Balam Leidi Noralba | 395. Vazquez Lira Keila Raquel |
| 369. Uicab Chan Blanca Maria | 396. Vazquez Rodriguez Maria Del Carmen |
| 370. Uicab Cua Reina Aracelly | 397. Velazquez Mendoza Jose De Jesus |
| 371. Uicab Pech Norma Irene | 398. Vera Gutierrez Gabriela Del Socorro |
| 372. Uicab Sulub Maria Benali | 399. Vera Iuit Beatriz Adriana |
| 373. Uicab Sulub Maria Lourdes | 400. Vera Iuit Miriam Del Carmen |
| 374. Uicab Ucan Silvia Maria De La Cruz | 401. Vera Lopez Maria Jesus |
| 375. Us Chan Maria Teresa | 402. Vera Novelo Maria Jaquelin |
| 376. Valle Avila Elsy Beatriz | 403. Vera Yam Reina Del Carmen |
| 377. Valle Avila Silvia Irene | 404. Viana Ake Luisa Isabel |
| 378. Valle Castañeda Ana Del Carmen | 405. Yam Couoh Maria Adela |
| 379. Valle Castañeda Guadalupe Isabel | 406. Zapata Alonzo Isabel Del Carmen |
| 380. Valle Chim Alma Carina | 407. Zapata Marrufo Sandy Jazmin |
| 381. Valle Chim Gabriela Beatriz | 408. Naal Claudia Zuemi |
| 382. Valle Chim Genny Teodosia | 409. Sulu Tamayo Ligia Margarita |
| 383. Valle Chim Maria Armelia | 410. Chan Lopez Maria Elena |
| 384. Valle Chim Regina Laudalina | 411. Balam Chan Maria Del Socorro |
| 385. Valle Ek Maria Exaltacion | |

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

1. Ac Gil Jose Isidro
2. Ac Y Martin Juvencio
3. Aguilar Aguinaga Felipe Hamurabi
4. Aguilar Cutz Roger Eliezer
5. Aguilar Magana Jose Luis
6. Aguilar Marrufo Benjamin
7. Aguilar Rodriguez Francisco Javier
8. Aguilar Sierra Jose Emiliano
9. Aguilar Tec Ramon Antonio
10. Aguinaga Avila Marcelino
11. Aguinaga Pacheco Augusto
12. Alcocer Diaz Narciso
13. Alcocer Escalante Orlando Facundo
14. Alcocer Lugo Wilbert
15. Alcocer Marfil Martin Gutberto
16. Alcocer Mendoza Juan De Dios
17. Alcocer Sierra Jose Primitivo
18. Aldana Caballero Mario Alberto
19. Aldana Oy Eduardo Rey
20. Aldecua Medina Jose Manuel
21. Aldecua Medina Reynaldo Amilcar
22. Aldecua Toraya Francisco Javier
23. Alvarado  Arturo
24. Ancona Lara Raul
25. Ancona Pech Raul Alejandro
26. Angulo Canto Andres
27. Argaez Cutz Gustavo Ramon
28. Argaez Cutz Jesus Adan
29. Avila Aguinaga Efrain Martin
30. Avila Aguinaga Reyes Joaquin
31. Avila Betancourt Gildardo
32. Avila Betancourt Pedro
33. Avila Herrera Cesar
34. Avila Moguel Cesar
35. Aviles Can Luis Armando
36. Aviles Canche Miguel Arcangel
37. Aviles Canto Carlos Esteban
38. Aviles Och Guillermo
39. Aviles Pool Melchor
40. Azueta Canul Erick Abraham
41. Azueta Cauich Arnoldo
42. Azueta Garcia Juan Jose
43. Bacelis Campos Jorge
44. Balam Balam Jorge Roberto
45. Balam Martinez Jose Manuel
46. Balan Hau Candelario
47. Barrera Encalada Edgar Gabriel
48. Be Lopez Teodoro
49. Bobadilla Aguinaga Angel Amir
50. Bobadilla Aguinaga Xuberth Manuel
51. Bojorquez Euan Adolfo
52. Bojorquez Euan Jose Francisco
53. Bojorquez Euan Juan Pedro
54. Bote Perez Juan Bernardino
55. Briceno Can Lorenzo Ygnacio
56. Brito Mendez Carlos Israel
57. Brito Mendez Jose Antonio
58. Caamal Avila Gabriel Leandro
59. Caamal Avila Jorge Adalberto
60. Caamal Avila Jose German
61. Caamal Avila Jose Rafael
62. Caamal Dzib Bartolome
63. Caamal Kumul Manuel Jesus
64. Caamal Mendez Jose Julian
65. Cab Noh Jose Luz Antonio
66. Caballero Perez Juan Pablo
67. Cabanas Cabanas Francisco
68. Cabanas Guatzozon Alfonso
69. Cabanas Ixba Alfonso
70. Cabrera Calderon Jose Liberato
71. Cabrera Pastrana Ignacio Ismael
72. Cabrera Pastrana Julio
73. Cabrera Pastrana Teudoro Marciano
74. Cabrera Salvador Miguel Angel
75. Cabrera Trejo Jose Del Carmen
76. Cabrera Trejo Victor Manuel
77. Caceres Maldonado Luis Asuncion
78. Calderon Lugo Candido Candelario
79. Calderon Tun Alejandro Fabian
80. Campos Aguilar Juan Ramon
81. Can Y Cortes Lorenzo
82. Canche Chay Ubaldo
83. Canche Tep Jose Vidal
84. Canto Zapata Pedro Alberto
85. Canul Avila Jose Anselmo
86. Canul Yam Elmer Raul
87. Carrillo Puerto Carlos Mario
88. Catzin Uch Felipe De  Jesus
89. Celis Marrufo Domingo Alfredo
90. Centeno Hu Jose Antonio
91. Cervantes Chee Jose Adolfo
92. Cervera Maldonado Gener Crescencio
93. Cetina Salazar Francisco Diego
94. Cetina Salazar Jose Manuel
95. Cetz Jimenez Roberto Eustaquio
96. Chale Chuil Jose Rafael
97. Chale Jimenez Pedro Celestino
98. Chale Tzab Luis Abraham

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 99. | Chan Marrufo David Isidro |
| 100. | Chan Marrufo Santos Julian |
| 101. | Chan Sosa Virgilio Enrique |
| 102. | Chay Luna Jesus Daniel |
| 103. | Chay Pech Gilberto |
| 104. | Chi Zi Romualdo |
| 105. | Chuc Ake Manuel Isauro |
| 106. | Cob Jimenez Victor Arturo |
| 107. | Coll Escamilla Juan Isidro |
| 108. | Coll Escamilla Rafael Agustin |
| 109. | Colli Medrano William Rolando |
| 110. | Concha Salazar Jose Valerio |
| 111. | Contreras Aguilar Jorge Eduardo |
| 112. | Contreras Cardena Faustino |
| 113. | Contreras Cardena Jose Marciano |
| 114. | Corea Solorio Pascual Armando |
| 115. | Coronel Corea Orvil Ismael |
| 116. | Cortes Loria Fernando |
| 117. | Cortes Y Ruiz Raul |
| 118. | Cortez Vasquez Jose Alfredo |
| 119. | Couoh Lavadores Jose Vicente |
| 120. | Cupul Aldecua Santiago Gabriel |
| 121. | Cupul Palma Florentino |
| 122. | Cupul Palma Santiago Renan |
| 123. | Cutz Acosta Gaspar Celestino Ricardo |
| 124. | Cutz Nah Paulino Luis |
| 125. | Diaz Alcocer Wilberth Arturo |
| 126. | Diaz Contreras Graniel Jesus |
| 127. | Diaz Dominguez Imeldo |
| 128. | Diaz Mena Raymundo |
| 129. | Diaz Mendez Edgar Rolando |
| 130. | Diaz Mendoza Henry Omar |
| 131. | Diaz Serrano Luis Felipe |
| 132. | Diaz Uc Manuel Jesus |
| 133. | Diaz Vallejos Martin |
| 134. | Dominguez Chan Jaime |
| 135. | Dominguez Mis Santiago |
| 136. | Dominguez Santamand Alfonso |
| 137. | Dominguez Tolosa Catalino |
| 138. | Dominguez Toloza Jose Rafael |
| 139. | Duran Dzul Santos Modesto |
| 140. | Duran Marrufo Manuel Jesus |
| 141. | Duran Och Jorge |
| 142. | Dzib Xuluc Fernando |
| 143. | Dzul Gil Jose Alfredo |
| 144. | Dzul Marrufo Joaquin Reymundo |
| 145. | Ek Vazquez Jose Daniel |
| 146. | Ek Zapata Carlos Humberto |
| 147. | Erosa Contreras Jesus Armin |
| 148. | Erosa Diaz Raul |
| 149. | Escalante Baaz Santos Meliton |
| 150. | Escamilla Bojorquez Epifanio |
| 151. | Escamilla Escamilla Domingo Ysmael |
| 152. | Escamilla Manzanilla Alvaro Jose |
| 153. | Estrada  Alejandro Salvador |
| 154. | Estrada Trejo Jorge Vidal |
| 155. | Euan Cabrillas Felipe Oswaldo |
| 156. | Euan Cabrillas Oscar Efrain |
| 157. | Evia Loria Gilberto |
| 158. | Fernandez Sanchez Jose Rene |
| 159. | Fernandez Uicab Juan Antonio |
| 160. | Fernandez Y Uicab Roberto |
| 161. | Ferreira Tejeda Margarito |
| 162. | Flores Aceves Isidro |
| 163. | Flores Aceves Jose Nicolas |
| 164. | Flores Aceves Ramiro Hernando |
| 165. | Flores Campos Nazario Del Carmen |
| 166. | Flores Campos Tomas Hernando |
| 167. | Flores Gamboa Ramiro Hernando |
| 168. | Fuentes Abundis Tomas |
| 169. | Galaz Canto Guilmar Dayan |
| 170. | Gallardo Peraza Sergio Antonio |
| 171. | Garcia Chale Oswaldo Nery |
| 172. | Garcia Cordova Ricardo |
| 173. | Garcia Herrera Ruben |
| 174. | Garcia Uc Manuel Jesus |
| 175. | Gil  Guillermo |
| 176. | Godoy Zapata Carlos Arturo |
| 177. | Gomez Hernandez Teodoro |
| 178. | Gomez Pech Miguel Antonio |
| 179. | Gongora Rodriguez Raymundo |
| 180. | Gonzalez Bacelis Angel Tomas |
| 181. | Gonzalez Canto Mateo Melesio |
| 182. | Gonzalez Dominguez Jorchs Efrain |
| 183. | Gonzalez Estrada Humberto Ramon |
| 184. | Gonzalez Estrada Jose Lauriano |
| 185. | Gonzalez Herrera Cesar Daniel |
| 186. | Gonzalez Herrera Luis Felipe |
| 187. | Gonzalez Palma Gabriel Reinaldo |
| 188. | Gonzalez Palma Jose Eliodoro |
| 189. | Gonzalez Salas Manuel Antonio |
| 190. | Gonzalez Salas Rodis Alberto |
| 191. | Gonzalez Segura Humberto Ramon |
| 192. | Gonzalez Segura Jesus Arnaldo |
| 193. | Guirola Acevedo Manuel Guillermo |
| 194. | Gutierrez Marrufo Rigel Enrique |
| 195. | Hermida Perez Urbano |
| 196. | Hernandez Alcocer Mario |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 197. Hernandez Borges Moises Octavio | 246. Marrufo Lopez Felipe Antonio |
| 198. Hernandez Pech Diego Guadalupe | 247. Marrufo Lopez Juan Diego |
| 199. Hernandez Pech Vicente Ysabel | 248. Marrufo Luna Miguel Arturo |
| 200. Herrera Argaez Joel Alberto | 249. Marrufo Magana Jorge Enrique |
| 201. Herrera Escamilla Marco Antonio | 250. Marrufo Marrufo Manuel Rodolfo |
| 202. Herrera Peraza Lorenzo Renan | 251. Marrufo Marrufo Mario Alfonso |
| 203. Herrera Y Pech William | 252. Marrufo Pacheco Juan Suriel |
| 204. Huchim Uicab Liborio | 253. Marrufo Pacheco Panfilo Alonso |
| 205. Huchim Uicab Marcelino | 254. Marrufo Pool Nicolas |
| 206. Jimenez Magana Jorge Andres | 255. Marrufo Pool Silverio |
| 207. Jimenez Puc Siforiano | 256. Marrufo Rios Manuel Jesus |
| 208. Ku Cauich Reynaldo Javier | 257. Marrufo Rubio Vidal Antonio |
| 209. Lara Caamal Basilio | 258. Marrufo Salvano Jose Francisco |
| 210. Lares Pech Heriberto | 259. Marrufo Sanchez Juan Ramon |
| 211. Lares Pech Reyes Antonio | 260. Marrufo Sanchez Martin Alberto |
| 212. Leon Ceballos Jorge Alberto | 261. Marrufo Sansores Manuel Santiago |
| 213. Lira Pacheco Jose Hernan | 262. Marrufo Vargas Juan De La Rosa |
| 214. Lira Pacheco Wilbert Alberto | 263. Martin Chan Elias |
| 215. Lizama Estrada Angel | 264. Martin Chan Francisco Eduardo |
| 216. Lizarraga Dzib Ricardo Jose | 265. Martin Tun Maximiliano |
| 217. Lopez Campos Ricardo | 266. Martin Ucan Jose Fredy Enrique |
| 218. Lopez Coral Jose Ricardo | 267. Martinez Noh Geronimo |
| 219. Lopez Pacheco Juan Jesus | 268. Massa Alcocer Wilbert Santiago |
| 220. Lopez Peraza Luis Felipe | 269. Massa Sansores Jose Isabel |
| 221. Lopez Pomol Jose Crescencio | 270. May Alvarez Rodolfo |
| 222. Lopez Pomol Miguel Alexander | 271. May Azcorra Luis Fernando |
| 223. Lopez Pomol Santos Daniel | 272. May Barbosa Wilson Isidro |
| 224. Loria Pech Alberto | 273. May Canche Martin |
| 225. Loria Rosado Miguel Angel | 274. May Gomez Roque Joaquin |
| 226. Lugo Chan Raul Candelario | 275. May Lavadores Jose Pastor |
| 227. Lugo Cruz Manuel Jesus | 276. May Lopez Ramon Jose |
| 228. Lugo Pastrana Evaristo | 277. May Noh Jorge Agustin |
| 229. Luna Pech Fernando Mauricio | 278. May Rios Miguel Angel |
| 230. Madrazo Zuniga Gladys Herlinda | 279. Medina Aguinaga Jesus Mercedes Antonio |
| 231. Maldonado Caceres Luis Manuel | 280. Medina Aguinaga Jose Agustin De La |
| 232. Maldonado Reyes Santos | Caridad |
| 233. Manrique Diaz Jose Eriberto | 281. Medina Lizama Justo Pastor |
| 234. Manrique Morales Juan Antonio | 282. Medina Lizama Manuel Jesus |
| 235. Marcial Rivero Francisco | 283. Medina Lizama Placido |
| 236. Marfil Argaez Santos Israel | 284. Medina Sanchez Mauricio |
| 237. Marfil Marfil Reyes Gaspar | 285. Medina Torres Pedro Pablo |
| 238. Marfil Valdez Adriano | 286. Medina Trejo Bernabe |
| 239. Marrufo Acevedo Alfredo | 287. Medina Trejo Jose Geronimo |
| 240. Marrufo Amaya Jorge Manuel Alonso | 288. Mena Mena Jesciel De Jesus |
| 241. Marrufo Betancourt Jose Adrian Jesus | 289. Mena Mendoza Jose Manuel |
| 242. Marrufo Escamilla Manuel Jesus | 290. Mendez Herrera Juan Enrique |
| 243. Marrufo Fernandez Buenaventura | 291. Mendez Labadores Jesus Bartolo |
| 244. Marrufo Fernandez Victoriano | 292. Mendez Marrufo Carlos Demetrio |
| 245. Marrufo Gonzalez Jose Del Carmen | 293. Mendez Marrufo Cresencio Adolfo |

## EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 294. Mendez Marrufo Geronimo Onorio | 343. Pastrana Sabido Guiesi |
| 295. Mendez Mendez Juan Diego | 344. Pat Cem Jose Santiago |
| 296. Mendez Sansores Jose Alberto | 345. Pat Cen Santos Filiberto |
| 297. Mendoza Nunez Fausto | 346. Pech Balam Gaspar |
| 298. Mendoza Nunez Juan Carlos | 347. Pech Carrillo Jesus Manuel |
| 299. Mendoza Nunez Julio Cesar | 348. Pech Castillo Jose Virgilio |
| 300. Mendoza Nunez Victor Manuel | 349. Pech Gonzalez Nicodemo |
| 301. Mochay Y Chay Miguel | 350. Pech Jimenez Jose Ranulfo |
| 302. Montalvo Cabrera Julian | 351. Pech Kantun Alfonso |
| 303. Munoz Puch Luis Alberto | 352. Pech Leon Miguel Angel |
| 304. Mut Alonzo Jose Rosendo | 353. Pech Lira Jose Garibaldo |
| 305. Nadal Gonzalez Luis Jesus | 354. Pech Lira Manuel Jesus |
| 306. Nadal Marrufo Celeano Humberto | 355. Pech Pech Alfonzo Humberto |
| 307. Nadal Sierra Francisco Artemio | 356. Pech Polanco Diego |
| 308. Nadal Trejo Bernaldo Antonio | 357. Pech Polanco Trancito |
| 309. Nadal Trejo Facundo De Jesus | 358. Pech Puch Jose Guillermo |
| 310. Nadal Trejo Jesus Agustin | 359. Pech Uicab Emiliano |
| 311. Nadal Trejo Perfecto Alberto | 360. Pena Medina Gaspar |
| 312. Nadal Trejo Victor Maximiliano | 361. Pena Perez Jose Maria |
| 313. Nah Mut Juan Pablo | 362. Peraza Perez Roger Isaias |
| 314. Noh Tzab Juan Carlos | 363. Peraza Segura Raimundo Weimar |
| 315. Ortiz Cabrera Eduardo | 364. Peraza Solorio Jose Bartolome |
| 316. Ortiz Rodriguez Rodrigo De Jesus | 365. Peraza Solorio Marco Antonio |
| 317. Osorio Puerto Francisco | 366. Peraza Solorio Roger Alberto |
| 318. Pacheco Bobadilla Jose Guadalupe | 367. Perera Celis Francisco Javier |
| 319. Pacheco Bobadilla Orlando | 368. Pereyra Moo Jose Alberto |
| 320. Pacheco Lugo Irayde | 369. Perez Pool Carlos Martin |
| 321. Pacheco Lugo Jhonny Alberto | 370. Perez Santana Teofilo |
| 322. Pacheco Lugo Jose Leon | 371. Perez Tuz Miguel Angel |
| 323. Pacheco Pech Jose Agustin | 372. Perez Yam Alberto |
| 324. Pacheco Sosa Flavio | 373. Piste Huchin Paulino |
| 325. Palma Cervantes Angel Gabriel | 374. Polanco Avila Jesus Francisco |
| 326. Palma Cervantes Edgar Ismael | 375. Polanco Avila Jose Ariel |
| 327. Palma Cervantes Maximo | 376. Polanco Avila Julian Alfonzo |
| 328. Palma Cruz Jesus Joel | 377. Pomol Martin Ruben Dario |
| 329. Palma Gamboa Alfonzo | 378. Pomol Pool Luis Felipe |
| 330. Palma Lopez Jose Santiago | 379. Pomol Pool Tomas De Villanueva |
| 331. Palma Lugo Primitivo Jesus | 380. Pool Caamal Jose David |
| 332. Palma Marrufo Andres Ubaldo | 381. Pool Huchim Jaime Efren |
| 333. Palma Marrufo Jorge Adalberto | 382. Pool Salas Benito |
| 334. Palma Marrufo Victor Manuel | 383. Poot Pacheco Adalio |
| 335. Palma Trejo Jhonatan Jeziel | 384. Poot Pacheco Jose Dolores |
| 336. Paredes Cruz Roque Eduardo | 385. Poot Pacheco Macario |
| 337. Paredes Cruz Valerio Esteban | 386. Poot Pech Jose Daniel |
| 338. Parra Vega Jorge Armando | 387. Poot Salazar Miguel De Los Angeles |
| 339. Pastrana Calderon Benjamin | 388. Povedano Merino Jorge Carlos |
| 340. Pastrana Calderon Gonzalo | 389. Puc Che Santiago |
| 341. Pastrana Calderon Jose Dolores | 390. Puc Palma Nazario Valentin |
| 342. Pastrana Sabido Gaspar | 391. Puc Tun Santiago Ismael |

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – BOAT OWNERS

| | |
|---|---|
| 392. Puc Tut Nazario | 441. Tinal Perez Eduardo |
| 393. Puch Aranda Santiago De Jesus | 442. Torres Chi Jose |
| 394. Puch Arguelles Angel Gabriel | 443. Torres Sanmiguel Jesus Gilberto |
| 395. Puch Marfil Gumercindo | 444. Torres Uicab Natanael |
| 396. Puga Chan Freddy Alberto | 445. Trejo May Jose Ines |
| 397. Puga Guerrero Jorge Armando | 446. Trejo Palma Jose Aurelio |
| 398. Quinones Tamayo Manuel Jesus | 447. Trejo Rodriguez Pablo Alfonso |
| 399. Ramirez Nadal Agustin | 448. Trejo Rodriguez Pedro Eluterio |
| 400. Ramirez Pastrana Daniel | 449. Tun Ake Carlos |
| 401. Ramirez Pecina Silvestre | 450. Tun Alfaro Saturnino |
| 402. Ramos Celis Eric Jose | 451. Tun Echeverria Jose Jesus |
| 403. Rivero Loeza Manuel Jesus | 452. Tun Marrufo Francisco Rafael |
| 404. Rodriguez Carballo Carlos Rene | 453. Tuz Couoh Victoriano |
| 405. Rodriguez Carballo Joaquin Alfredo | 454. Tzab Castro Eider Geovany |
| 406. Rosado Marrufo Jesus Guadalupe | 455. Tzab Martin Juan Arturo |
| 407. Rosado Povedano Francisco | 456. Tzab Naal Ydelfonso |
| 408. Rosado Tabasco William Jesus | 457. Uc Uc Felix Fernando |
| 409. Salazar Tun Juan Marcos | 458. Uh Canul Timoteo |
| 410. Sanchez Betancourt Cleiver Luciano | 459. Vallejos Gonzalez Jose Adrian |
| 411. Sanchez Betancourt Wilian Rene | 460. Vallejos Gonzalez Wilbert Manuel |
| 412. Sanchez Madera Jorge Alberto | 461. Vallejos Luna Gilberto |
| 413. Sansen Chulim Pedro Renan | 462. Vallejos Luna Wilberth |
| 414. Sansor Alcocer Carlos Manuel | 463. Vallejos Pat Gilberto Manuel |
| 415. Sansores Alcocer Francisco Ezequiel | 464. Vargas Alcocer Samuel Jesus |
| 416. Sansores Alcocer Jose Delio | 465. Vargas Cetina Joan Davin |
| 417. Santos Pech Jose Evangelista | 466. Varguez Martin Emiliano |
| 418. Sauri Chulim Arif Raxid | 467. Vazquez Cajija Asael |
| 419. Silvente Lavadores Pedro Honorio | 468. Vega Corea Ruben Alejandro |
| 420. Solis Betancourt Alexis | 469. Vela Lopez Bayron |
| 421. Solorio Barbosa Edward Guadalupe | 470. Vera Lira Jose Miguel Arcangel |
| 422. Solorio Barbosa Manuel Baltazar | 471. Vera Pacheco Wilbert Concepcion |
| 423. Solorio Corea Luis Javier | 472. Villanueva Campos Limbert Janitzio |
| 424. Solorio Gomez David Alejandro | 473. Villanueva Rivero Angel Alberto |
| 425. Solorio Uc Rafael | 474. Xool Perera Santos Manuel |
| 426. Solorio Valencia Erik Rafael | 475. Zaldivar Zapata Felipe De Jesus |
| 427. Sosa Betanzo Julian | 476. Zamorano Chay Jorge Leonardo |
| 428. Sosa Cantillo Jaberth Alberto | 477. Zapata Chan Adalberto |
| 429. Sosa Estrella Jaime Ariel | 478. Zapata Cutz Manuel Jesus Alberto |
| 430. Sosa Macario Facundo | 479. Zapata May Francisco |
| 431. Sosa Sanchez Porfirio | 480. Zapata Rosel Jorge Alberto |
| 432. Sosa Sanchez Rene | |
| 433. Sosa Tzab Wigoberto | |
| 434. Tabasco Marfil Angel Pablo | |
| 435. Tamayo Ake Alfredo | |
| 436. Tamayo May Jose Vicente | |
| 437. Tec Castillo Carlos Agustin | |
| 438. Tec Chan Filomeno | |
| 439. Tec Navarro Jose Baltazar | |
| 440. Tec Pat Jose Alfredo | |

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

1. Ac Gil Jose Isidro
2. Ac Y Martin Juvencio
3. Acevedo Mena Marco Antonio
4. Aguilar Aguiñaga Felipe Hamurabi
5. Aguilar Cutz Roger Eliezer
6. Aguilar Magaña Jose Luis
7. Aguilar Marrufo Benjamin
8. Aguilar Rodriguez Francisco Javier
9. Aguilar Sierra Jose Emiliano
10. Aguilar Tec Ramon Antonio
11. Aguiñaga Avila Marcelino
12. Aguiñaga Pacheco Augusto
13. Alcocer Aguilar Jorge Santiago
14. Alcocer Diaz Narciso
15. Alcocer Escalante Orlando Facundo
16. Alcocer Loria Roman
17. Alcocer Lugo Wilbert
18. Alcocer Luna Roman
19. Alcocer Marfil Martin Gutberto
20. Alcocer Mendoza Juan De Dios
21. Alcocer Puch Angel Eduardo
22. Alcocer Puch Gerardo
23. Alcocer Sierra Jose Primitivo
24. Aldana Caballero Mario Alberto
25. Aldana Oy Eduardo Rey
26. Aldecua Medina Jose Manuel
27. Aldecua Medina Reynaldo Amilcar
28. Aldecua Toraya Francisco Javier
29. Aldecua Toraya Yareny Gregoria
30. Alvarado Arturo
31. Ancona Lara Raul
32. Ancona Pech Raul Alejandro
33. Angulo Canto Andres
34. Argaez Cutz Gustavo Ramon
35. Argaez Cutz Jesus Adan
36. Avila Aguiñaga Efrain Martin
37. Avila Aguiñaga Reyes Joaquin
38. Avila Betancourt Gildardo
39. Avila Betancourt Pedro
40. Avila Herrera Cesar
41. Avila Moguel Cesar
42. Avila Rodriguez Gladis Eugenia
43. Aviles Can Felipe De Jesus
44. Aviles Can Luis Armando
45. Aviles Canche Miguel Arcangel
46. Aviles Canto Carlos Esteban
47. Aviles Och Guillermo
48. Aviles Pool Melchor
49. Azueta Canul Erick Abraham
50. Azueta Cauich Arnoldo
51. Azueta Garcia Juan Jose
52. Bacelis Campos Jorge
53. Balam Balam Jorge Roberto
54. Balam Hau Candelario
55. Balam Martinez Jose Manuel
56. Balam Martinez Maria Elena
57. Barrera Encalada Edgar Gabriel
58. Be Lopez Teodoro
59. Bobadilla Aguiñaga Angel Amir
60. Bobadilla Aguiñaga Xuberth Manuel
61. Bojorquez Euan Adolfo
62. Bojorquez Euan Jose Francisco
63. Bojorquez Euan Juan Pedro
64. Bote Perez Juan Bernardino
65. Briceño Can Lorenzo Ygnacio
66. Brito Mendez Carlos Israel
67. Brito Mendez Jose Antonio
68. Caamal Avila Gabriel Leandro
69. Caamal Avila Jorge Adalberto
70. Caamal Avila Jose German
71. Caamal Avila Jose Rafael
72. Caamal Dzib Bartolome
73. Caamal Kumul Manuel Jesus
74. Caamal Mendez Jose Julian
75. Cab Noh Jose Luz Antonio
76. Caballero Perez Juan Pablo
77. Cabañas Cabañas Francisco
78. Cabañas Guatzozon Alfonso
79. Cabañas Ixba Alfonso
80. Cabrera Calderon Jose Liberato
81. Cabrera May Castulo
82. Cabrera Pastrana Ignacio Ismael
83. Cabrera Pastrana Julio
84. Cabrera Pastrana Teudoro Marciano
85. Cabrera Salvador Miguel Angel
86. Cabrera Trejo Jose Del Carmen
87. Cabrera Trejo Victor Manuel
88. Caceres Maldonado Luis Asuncion

## EXHIBIT "F"

### F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

| | |
|---|---|
| 89. Calderon Aldecua Idelfonzo Fabian | 133. Cob Jimenez Victor Arturo |
| 90. Calderon Lugo Candido Candelario | 134. Cohuo Chale Suleny Guadalupe |
| 91. Calderon Tun Alejandro Fabian | 135. Coll Escamilla Juan Isidro |
| 92. Campos Aguilar Juan Ramon | 136. Coll Escamilla Rafael Agustin |
| 93. Campos Mendoza Narcisa | 137. Colli Medrano William Rolando |
| 94. Can Y Cortes Lorenzo | 138. Concha Salazar Jose Valerio |
| 95. Canche Chay Ubaldo | 139. Contreras Aguilar Jorge Eduardo |
| 96. Canche Tep Jose Vidal | 140. Contreras Cardeña Faustino |
| 97. Cano Morales Carol Enrique | 141. Contreras Cardeña Jose Marciano |
| 98. Cano Morales Manuel Jesus | 142. Corea Medina Abelardo |
| 99. Cano Ocaña Maria Soledad | 143. Corea Solorio Pascual Armando |
| 100. Canto Zapata Pedro Alberto | 144. Coronel Corea Orvil Ismael |
| 101. Canul Avila Jose Anselmo | 145. Cortes Loria Fernando |
| 102. Camul Yam Elmer Raul | 146. Cortes Y Ruiz Raul |
| 103. Cardozo Camacho Santos Pedro | 147. Cortez Vasquez Jose Alfredo |
| 104. Carrillo Puerto Carlos Mario | 148. Couoh Lavadores Jose Vicente |
| 105. Catzin Gonzalez Bernalda Margarita | 149. Cruz Quintal Candelaria |
| 106. Catzin Gonzalez Carmen Gaspar | 150. Cruz Y Canto Ana Luisa |
| 107. Catzin Uch Felipe De  Jesus | 151. Cupul Aldecua Santiago Gabriel |
| 108. Celis Marrufo Domingo Alfredo | 152. Cupul Palma Florentino |
| 109. Centeno Hu Jose Antonio | 153. Cupul Palma Santiago Renan |
| 110. Cervantes Chee Jose Adolfo | 154. Cutz Acosta Gaspar Celestino Ricardo |
| 111. Cervera Maldonado Gener Crescencio | 155. Cutz Nah Paulino Luis |
| 112. Cetina Chay Andres | 156. Diaz Alcocer Wilberth Arturo |
| 113. Cetina Salazar Francisco Diego | 157. Diaz Contreras Graniel Jesus |
| 114. Cetina Salazar Jose Manuel | 158. Diaz Dominguez Imeldo |
| 115. Cetz Jimenez Roberto Eustaquio | 159. Diaz Mena Raymundo |
| 116. Chale Chuil Jose Rafael | 160. Diaz Mendez Edgar Rolando |
| 117. Chale Jimenez Manuela De Jesus | 161. Diaz Mendoza Henry Omar |
| 118. Chale Jimenez Pedro Celestino | 162. Diaz Serrano Luis Felipe |
| 119. Chale Solis Juan Antonio | 163. Diaz Uc Manuel Jesus |
| 120. Chale Tzab Luis Abraham | 164. Diaz Vallejos Martin |
| 121. Chan Can Noemi Aracely | 165. Dominguez Chan Jaime |
| 122. Chan Marrufo David Isidro | 166. Dominguez Mis Santiago |
| 123. Chan Marrufo Santos Julian | 167. Dominguez Santamand Alfonso |
| 124. Chan Sosa Virgilio Enrique | 168. Dominguez Tolosa Catalino |
| 125. Chay Luna Jesus Daniel | 169. Dominguez Toloza Jose Rafael |
| 126. Chay Pech Gilberto | 170. Duran Dzul Pedro Damiano |
| 127. Chi Ek Pastor | 171. Duran Dzul Santos Modesto |
| 128. Chi Zi Romualdo | 172. Duran Marrufo Manuel Jesus |
| 129. Chi Zib Maria Del Carmen | 173. Duran Och Jorge |
| 130. Chim Lara Luis Raul | 174. Dzib Xuluc Fernando |
| 131. Chuc Ake Manuel Isauro | 175. Dzul Gil Jose Alfredo |
| 132. Cicero Mendez Alberto Jose | 176. Dzul Marrufo Joaquin Reymundo |

EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

177. Ek Vazquez Jose Daniel
178. Ek Zapata Carlos Humberto
179. Erosa Contreras Jesus Armin
180. Erosa Diaz Raul
181. Escalante Baaz Santos Meliton
182. Escamilla Bojorquez Epifanio
183. Escamilla Escamilla Domingo Ysmael
184. Escamilla Manzanilla Alvaro Jose
185. Espadas Zapata Jorge Alberto
186. Estrada  Alejandro Salvador
187. Estrada Trejo Jorge Vidal
188. Euan Cabrillas Felipe Oswaldo
189. Euan Cabrillas Oscar Efrain
190. Evia Loria Gilberto
191. Fernandez Sanchez Jose Rene
192. Fernandez Uicab Juan Antonio
193. Fernandez Y Uicab Roberto
194. Ferraez Tamayo Martha Maria
195. Ferreira Tejeda Margarito
196. Flores Aceves Isidro
197. Flores Aceves Jose Nicolas
198. Flores Aceves Ramiro Hernando
199. Flores Aguiñaga Maricela
200. Flores Campos Nazario Del Carmen
201. Flores Campos Tomas Hernando
202. Flores Gamboa Ramiro Hernando
203. Fuentes Abundis Tomas
204. Galaz Canto Guilmar Dayan
205. Gallardo Peraza Sergio Antonio
206. Garcia Chale Oswaldo Nery
207. Garcia Cordova Ricardo
208. Garcia Herrera Ruben
209. Garcia Sanchez David
210. Garcia Uc Manuel Jesus
211. Gil  Guillermo
212. Godoy Zapata Carlos Arturo
213. Gomez Hernandez Teodoro
214. Gomez Pech Miguel Antonio
215. Gongora Rodriguez Raymundo
216. Gonzalez Aguilar Gonzalo
217. Gonzalez Bacelis Angel Tomas
218. Gonzalez Canto Mateo Melesio
219. Gonzalez Dominguez Jorchs Efrain
220. Gonzalez Estrada Humberto Ramon
221. Gonzalez Estrada Jose Lauriano
222. Gonzalez Herrera Cesar Daniel
223. Gonzalez Herrera Luis Felipe
224. Gonzalez Palma Gabriel Reinaldo
225. Gonzalez Palma Jose Eliodoro
226. Gonzalez Salas Manuel Antonio
227. Gonzalez Salas Rodis Alberto
228. Gonzalez Segura Humberto Ramon
229. Gonzalez Segura Jesus Arnaldo
230. Guirola Acevedo Manuel Guillermo
231. Gutierrez Marrufo Rigel Enrique
232. Gutierrez Santiago Eugenia
233. Hermida Perez Urbano
234. Hernandez Alcocer Mario
235. Hernandez Borges Moises Octavio
236. Hernandez Pech Diego Guadalupe
237. Hernandez Pech Vicente Ysabel
238. Herrera Argaez Joel Alberto
239. Herrera Escamilla Marco Antonio
240. Herrera Peraza Lorenzo Renan
241. Herrera Y Pech William
242. Hoil Chimal Victor Manuel
243. Huchim Uicab Liborio
244. Huchim Uicab Marcelino
245. Interian Chable Jorge Armando
246. Jimenez Magaña Jorge Andres
247. Jimenez Puc Siforiano
248. Ku Cauich Reynaldo Javier
249. Lara Caamal Basilio
250. Lares Pech Heriberto
251. Lares Pech Reyes Antonio
252. Leon Ceballos Jorge Alberto
253. Lira Pacheco Jose Hernan
254. Lira Pacheco Wilbert Alberto
255. Lizama Estrada Angel
256. Lizarraga Dzib Ricardo Jose
257. Lopez Campos Ricardo
258. Lopez Coral Jose Ricardo
259. Lopez Pacheco Juan Jesus
260. Lopez Peraza Luis Felipe
261. Lopez Pomol Jose Crescencio
262. Lopez Pomol Miguel Alexander
263. Lopez Pomol Santos Daniel
264. Loria Pech Alberto

## EXHIBIT "F"

### F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

265. Loria Pech Perfecto
266. Loria Rosado Miguel Angel
267. Loria Tabasco Edgar Orlando
268. Lugo Chan Raul Candelario
269. Lugo Cruz Manuel Jesus
270. Lugo Pastrana Evaristo
271. Luna Pech Fernando Mauricio
272. Madrazo Zuñiga Gladys Herlinda
273. Magaña Mendez Eloy Felipe
274. Magaña Tabasco Felipe
275. Maldonado Caceres Luis Manuel
276. Maldonado Reyes Santos
277. Manrique Diaz Jose Eriberto
278. Manrique Morales Juan Antonio
279. Marcial Rivero Francisco
280. Marfil Alcocer Jesus Roberto
281. Marfil Argaez Santos Israel
282. Marfil Marfil Concepcion
283. Marfil Marfil Reyes Gaspar
284. Marfil Marrufo Augusto Martin
285. Marfil Valdez Adriano
286. Marfil Vallejos Santiago Apostol
287. Marrufo Acevedo Alfredo
288. Marrufo Acevedo Jimmy Loreto
289. Marrufo Acevedo Joselito
290. Marrufo Amaya Jorge Manuel Alonso
291. Marrufo Betancourt Jose Adrian Jesus
292. Marrufo Escamilla Manuel Jesus
293. Marrufo Fernandez Buenaventura
294. Marrufo Fernandez Victoriano
295. Marrufo Flores Maria Del Rosario
296. Marrufo Gonzalez Jose Del Carmen
297. Marrufo Lopez Felipe Antonio
298. Marrufo Lopez Felix Domingo
299. Marrufo Lopez Juan Diego
300. Marrufo Luna Miguel Arturo
301. Marrufo Magaña Jorge Enrique
302. Marrufo Marrufo Eugenio
303. Marrufo Marrufo Manuel Rodolfo
304. Marrufo Marrufo Mario Alfonso
305. Marrufo Pacheco Cittlali Marina
306. Marrufo Pacheco Juan Suriel
307. Marrufo Pacheco Panfilo Alonso
308. Marrufo Pacheco Yecenia Maribel

309. Marrufo Pool Nicolas
310. Marrufo Pool Silverio
311. Marrufo Rios Manuel Jesus
312. Marrufo Rubio Vidal Antonio
313. Marrufo Salvaño Jose Francisco
314. Marrufo Sanchez Juan Ramon
315. Marrufo Sanchez Martin Alberto
316. Marrufo Sansores Manuel Santiago
317. Marrufo Vargas Juan De La Rosa
318. Martin Campos Fanny Margeli
319. Martin Chan Elias
320. Martin Chan Francisco Eduardo
321. Martin Tun Maximiliano
322. Martin Ucan Jose Fredy Enrique
323. Martinez Noh Geronimo
324. Massa Alcocer Wilbert Santiago
325. Massa Sansores Jose Isabel
326. May Alvarez Rodolfo
327. May Azcorra Luis Fernando
328. May Barbosa Wilson Isidro
329. May Canche Martin
330. May Gomez Roque Joaquin
331. May Lavadores Jose Pastor
332. May Lopez Ramon Jose
333. May Noh Jorge Agustin
334. May Rios Miguel Angel
335. Medina Aguiñaga Jesus Mercedes Antonio
336. Medina Aguiñaga Jose Agustin De La Caridad
337. Medina Lizama Justo Pastor
338. Medina Lizama Manuel Jesus
339. Medina Lizama Placido
340. Medina Sanchez Mauricio
341. Medina Torres Pedro Pablo
342. Medina Trejo Bernabe
343. Medina Trejo Jose Geronimo
344. Mena Mena Jesciel De Jesus
345. Mena Mendoza Jose Manuel
346. Mendez Herrera Glendy Liliana
347. Mendez Herrera Juan Enrique
348. Mendez Labadores Jesus Bartolo
349. Mendez Marrufo Carlos Demetrio
350. Mendez Marrufo Cresencio Adolfo

## EXHIBIT "F"

### F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

351. Mendez Marrufo Geronimo Onorio
352. Mendez Mendez Juan Diego
353. Mendez Sansores Jose Alberto
354. Mendoza Nuñez Fausto
355. Mendoza Nuñez Juan Carlos
356. Mendoza Nuñez Julio Cesar
357. Mendoza Nuñez Victor Manuel
358. Mochay Y Chay Miguel
359. Montalvo Cabrera Julian
360. Muñoz Puch Luis Alberto
361. Mut Alonzo Jose Rosendo
362. Nadal Gonzalez Luis Jesus
363. Nadal Marrufo Celeano Humberto
364. Nadal Sierra Francisco Artemio
365. Nadal Trejo Bernaldo Antonio
366. Nadal Trejo Facundo De Jesus
367. Nadal Trejo Jesus Agustin
368. Nadal Trejo Perfecto Alberto
369. Nadal Trejo Victor Maximiliano
370. Nah Mut Juan Pablo
371. Navarro Herrera Delia Isabel
372. Noh Itz Bertha Mayely
373. Noh Itz Janeth Isabel
374. Noh Itz Miguel Angel
375. Noh Itz Nizet Yolanda
376. Noh Tzab Juan Carlos
377. Noh Y Chale Maria Nieves
378. Ortega Ruiz Angelica
379. Ortiz Reina Del Carmen
380. Ortiz Cabrera Eduardo
381. Ortiz Cabrera Juan
382. Ortiz Cabrera Marina Del Rosario
383. Ortiz Rodriguez Rodrigo De Jesus
384. Osorio Puerto Francisco
385. Pacheco Bobadilla Jose Guadalupe
386. Pacheco Bobadilla Orlando
387. Pacheco Lugo Irayde
388. Pacheco Lugo Jhonny Alberto
389. Pacheco Lugo Jose Leon
390. Pacheco Lugo Rocio Magali
391. Pacheco Pech Javier Orlando
392. Pacheco Pech Jose Agustin
393. Pacheco Puch Ricardo Del Rosario
394. Pacheco Sosa Flavio

395. Palma Cervantes Angel Gabriel
396. Palma Cervantes Edgar Ismael
397. Palma Cervantes Maximo
398. Palma Cruz Jesus Joel
399. Palma Fuentes Dionicio
400. Palma Gamboa Alfonzo
401. Palma Lopez Jose Santiago
402. Palma Lugo Primitivo Jesus
403. Palma Marrufo Andres Ubaldo
404. Palma Marrufo Jorge Adalberto
405. Palma Marrufo Victor Manuel
406. Palma Trejo Jhonatan Jeziel
407. Paredes Cruz Roque Eduardo
408. Paredes Cruz Valerio Esteban
409. Parra Vega Jorge Armando
410. Pastrana Calderon Benjamin
411. Pastrana Calderon Gonzalo
412. Pastrana Calderon Jose Dolores
413. Pastrana Sabido Gaspar
414. Pastrana Sabido Guiesi
415. Pat Celis Henry Jesus
416. Pat Cem Jose Santiago
417. Pat Cen Santos Filiberto
418. Pech Balam Gaspar
419. Pech Carrillo Jesus Manuel
420. Pech Castillo Jose Virgilio
421. Pech Gonzalez Nicodemo
422. Pech Jimenez Jose Ranulfo
423. Pech Kantun Alfonso
424. Pech Leon Miguel Angel
425. Pech Lira Antonia
426. Pech Lira Jose Garibaldo
427. Pech Lira Manuel Jesus
428. Pech Pech Alfonzo Humberto
429. Pech Polanco Diego
430. Pech Polanco Trancito
431. Pech Puch Jose Guillermo
432. Pech Uicab Emiliano
433. Peña Medina Gaspar
434. Peña Perez Jose Maria
435. Peraza Perez Roger Isaias
436. Peraza Ramos Esli Damaris
437. Peraza Segura Raimundo Weimar
438. Peraza Solorio Jose Bartolome

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

439. Peraza Solorio Marco Antonio
440. Peraza Solorio Roger Alberto
441. Perera Celis Francisco Javier
442. Pereyra Moo Jose Alberto
443. Perez Medina Marisol
444. Perez Medina Teodoro
445. Perez Pool Carlos Martin
446. Perez Santana Teofilo
447. Perez Tuz Miguel Angel
448. Perez Yam Alberto
449. Piste Huchin Paulino
450. Polanco Avila Jesus Francisco
451. Polanco Avila Jose Ariel
452. Polanco Avila Julian Alfonzo
453. Pomol Martin Ruben Dario
454. Pomol Pool Luis Felipe
455. Pomol Pool Tomas De Villanueva
456. Pool Caamal Jose David
457. Pool Huchim Jaime Efren
458. Pool Salas Benito
459. Poot Pacheco Adalio
460. Poot Pacheco Jose Dolores
461. Poot Pacheco Macario
462. Poot Pech Jose Daniel
463. Poot Salazar Miguel De Los Angeles
464. Povedano Merino Jorge Carlos
465. Puc Che Santiago
466. Puc Palma Nazario Valentin
467. Puc Tun Santiago Ismael
468. Puc Tut Nazario
469. Puch Aranda Santiago De Jesus
470. Puch Arguelles Angel Gabriel
471. Puch Marfil Gumercindo
472. Puga Chan Freddy Alberto
473. Puga Guerrero Eduardo Jose
474. Puga Guerrero Jorge Armando
475. Quijano Diaz Arturo
476. Quiñones Tamayo Manuel Jesus
477. Ramirez Nadal Agustin
478. Ramirez Pastrana Daniel
479. Ramirez Pecina Silvestre
480. Ramos Almeida Maribel
481. Ramos Celis Eric Jose
482. Ramos Colli Jose Alberto

483. Rivero Loeza Jose German
484. Rivero Loeza Manuel Jesus
485. Rodriguez Carballo Carlos Rene
486. Rodriguez Carballo Joaquin Alfredo
487. Rosado Marrufo Jesus Guadalupe
488. Rosado Povedano Francisco
489. Rosado Tabasco William Jesus
490. Ruiz Dominguez Lirba
491. Salazar  Maria Guadalupe
492. Salazar Tun Juan Marcos
493. Sanchez Betancourt Cleiver Luciano
494. Sanchez Betancourt Wilian Rene
495. Sanchez Madera Jorge Alberto
496. Sansen Chulim Pedro Renan
497. Sansor Carlos Manuel Alcocer
498. Sansores Alcocer Francisco Ezequiel
499. Sansores Alcocer Jose Delio
500. Santos Pech Jose Evangelista
501. Sauri Chulim Arif Raxid
502. Serrano Marrufo Jose Javier
503. Serrano Vazquez Edgar Cesario
504. Sierra Canto Manuel Teodoro
505. Silvente Lavadores Pedro Honorio
506. Solis Betancourt Alexis
507. Solorio Barbosa Edward Guadalupe
508. Solorio Barbosa Manuel Baltazar
509. Solorio Corea Luis Javier
510. Solorio Gomez David Alejandro
511. Solorio Uc Rafael
512. Solorio Valencia Erik Rafael
513. Sosa Betanzo Julian
514. Sosa Cantillo Jaberth Alberto
515. Sosa Estrella Jaime Ariel
516. Sosa Macario Facundo
517. Sosa Sanchez Porfirio
518. Sosa Sanchez Rene
519. Sosa Tzab Wigoberto
520. Tabasco Acevedo Ramiro
521. Tabasco Marfil Angel Pablo
522. Tabasco Massa Felipe De Jesus
523. Tamayo May Jose Vicente
524. Tamayo Yam Jose Luis
525. Tec Castillo Carlos Agustin
526. Tec Chan Filomeno

# EXHIBIT "F"

## F-4 YUCATAN DUENOS EMBARCACIONES PLAINTIFFS

527. Tec Navarro Jose Baltazar
528. Tec Pat Jose Alfredo
529. Tinal Perez Eduardo
530. Torres Chi Jose
531. Torres Sanmiguel Jesus Gilberto
532. Torres Uicab Natanael
533. Trejo May Jose Ines
534. Trejo Palma Jose Aurelio
535. Trejo Rodriguez Pablo Alfonso
536. Trejo Rodriguez Pedro Eluterio
537. Tun Alfaro Saturnino
538. Tun Can Manuel Rosendo
539. Tun Echeverria Jose Jesus
540. Tun Marrufo Francisco Rafael
541. Tuz Couoh Victoriano
542. Tuz Gil Miguel Angel
543. Tzab Castro Eider Geovany
544. Tzab Martin Juan Arturo
545. Tzab Naal Ydelfonso
546. Uc Martinez Mirella
547. Uc Uc Felix Fernando
548. Uh Canul Timoteo
549. Us Chan Maria Teresa
550. Vallejos Gonzalez Jose Adrian
551. Vallejos Gonzalez Wilbert Manuel
552. Vallejos Luna Gilberto
553. Vallejos Luna Wilberth
554. Vallejos Pat Gilberto Manuel
555. Vargas Alcocer Samuel Jesus
556. Vargas Cetina Joan Davin
557. Varguez Martin Emiliano
558. Vazquez Cajija Asael
559. Vega Corea Ruben Alejandro
560. Vela Lopez Bayron
561. Vera Lira Jose Miguel Arcangel
562. Vera Pacheco Wilbert Concepcion
563. Villanueva Alcocer Manuel Santiago
564. Villanueva Campos Limbert Janitzio
565. Villanueva Rivero Angel Alberto
566. Virgilio Aguilar Rubi Marlene
567. Xool Perera Santos Manuel
568. Xool Poot Emilia Guadalupe
569. Zaldivar Zapata Felipe De Jesus
570. Zamorano Chay Jorge Leonardo
571. Zamorano Chay Saul Omar
572. Zamudio Rodriguez Alberto Pastor
573. Zapata Chan Adalberto
574. Zapata Cutz Manuel Jesus Alberto
575. Zapata Matu Maria Del Carmen
576. Zapata May Francisco

EXHIBIT "F"

## F-4A YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN

| | | | |
|---|---|---|---|
| 1. | Acevedo Mena Marco Antonio | 48. | Marfil Vallejos Santiago Apostol |
| 2. | Alcocer Aguilar Jorge Santiago | 49. | Marrufo Acevedo Jimmy Loreto |
| 3. | Alcocer Loria Roman | 50. | Marrufo Acevedo Joselito |
| 4. | Alcocer Luna Roman | 51. | Marrufo Flores Maria Del Rosario |
| 5. | Alcocer Puch Angel Eduardo | 52. | Marrufo Lopez Felix Domingo |
| 6. | Alcocer Puch Gerardo | 53. | Marrufo Marrufo Eugenio |
| 7. | Aldecua Toraya Yareny Gregoria | 54. | Marrufo Pacheco Cittlali Marina |
| 8. | Avila Rodriguez Gladis Eugenia | 55. | Marrufo Pacheco Yecenia Maribel |
| 9. | Aviles Can Felipe De Jesus | 56. | Martin Campos Fanny Margeli |
| 10. | Balam Martinez Maria Elena | 57. | Mendez Herrera Glendy Liliana |
| 11. | Cabrera May Castulo | 58. | Navarro Herrera Delia Isabel |
| 12. | Calderon Aldecua Idelfonzo Fabian | 59. | Noh Itz Bertha Mayely |
| 13. | Campos Mendoza Narcisa | 60. | Noh Itz Janeth Isabel |
| 14. | Cano Morales Carol Enrique | 61. | Noh Itz Miguel Angel |
| 15. | Cano Morales Manuel Jesus | 62. | Noh Itz Nizet Yolanda |
| 16. | Cano Ocaña Maria Soledad | 63. | Noh Y Chale Maria Nieves |
| 17. | Cardozo Camacho Santos Pedro | 64. | Ortega Ruiz Angelica |
| 18. | Catzin Gonzalez Bernalda Margarita | 65. | Ortiz Reina Del Carmen |
| 19. | Catzin Gonzalez Carmen Gaspar | 66. | Ortiz Cabrera Juan |
| 20. | Cetina Chay Andres | 67. | Ortiz Cabrera Marina Del Rosario |
| 21. | Chale Jimenez Manuela De Jesus | 68. | Pacheco Lugo Rocio Magali |
| 22. | Chale Solis Juan Antonio | 69. | Pacheco Pech Javier Orlando |
| 23. | Chan Can Noemi Aracely | 70. | Pacheco Puch Ricardo Del Rosario |
| 24. | Chi Ek Pastor | 71. | Palma Fuentes Dionicio |
| 25. | Chi Zib Maria Del Carmen | 72. | Pat Celis Henry Jesus |
| 26. | Chim Lara Luis Raul | 73. | Pech Lira Antonia |
| 27. | Cicero Mendez Alberto Jose | 74. | Peraza Ramos Esli Damaris |
| 28. | Cohuo Chale Suleny Guadalupe | 75. | Perez Medina Marisol |
| 29. | Corea Medina Abelardo | 76. | Perez Medina Teodoro |
| 30. | Cruz Quintal Candelaria | 77. | Puga Guerrero Eduardo Jose |
| 31. | Cruz Y Canto Ana Luisa | 78. | Quijano Diaz Arturo |
| 32. | Duran Dzul Pedro Damiano | 79. | Ramos Almeida Maribel |
| 33. | Espadas Zapata Jorge Alberto | 80. | Ramos Colli Jose Alberto |
| 34. | Ferraez Tamayo Martha Maria | 81. | Rivero Loeza Jose German |
| 35. | Flores Aguiñaga Maricela | 82. | Ruiz Dominguez Lirba |
| 36. | Garcia Sanchez David | 83. | Salazar Maria Guadalupe |
| 37. | Gonzalez Aguilar Gonzalo | 84. | Serrano Marrufo Jose Javier |
| 38. | Gutierrez Santiago Eugenia | 85. | Serrano Vazquez Edgar Cesario |
| 39. | Hoil Chimal Victor Manuel | 86. | Sierra Canto Manuel Teodoro |
| 40. | Interian Chable Jorge Armando | 87. | Tabasco Acevedo Ramiro |
| 41. | Loria Pech Perfecto | 88. | Tabasco Massa Felipe De Jesus |
| 42. | Loria Tabasco Edgar Orlando | 89. | Tamayo Yam Jose Luis |
| 43. | Magaña Mendez Eloy Felipe | 90. | Tun Can Manuel Rosendo |
| 44. | Magaña Tabasco Felipe | 91. | Tuz Gil Miguel Angel |
| 45. | Marfil Alcocer Jesus Roberto | 92. | Uc Martinez Mirella |
| 46. | Marfil Marfil Concepcion | 93. | Us Chan Maria Teresa |
| 47. | Marfil Marrufo Augusto Martin | 94. | Villanueva Alcocer Manuel Santiago |

## EXHIBIT "F"

## F-4A YUCATAN DUENOS EMBARCACIONES PLAINTIFFS – FISHERMAN

95.    Virgilio Aguilar Rubi Marlene
96.    Xool Poot Emilia Guadalupe
97.    Zamorano Chay Saul Omar
98.    Zamudio Rodriguez Alberto Pastor
99.    Zapata Matu Maria Del Carmen

EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS
### (CONCESSION OWNERS & FISHERMAN)

| | | | |
|---|---|---|---|
| 1. | Acosta Azueta Jose Alberto | 47. | Echeverria Martin Jesus Roman |
| 2. | Aguilar Xool Felipe De Jesus | 48. | Ek Lizama Candelario |
| 3. | Albarado Cortes Jose Manuel | 49. | Espadas Borges Jorge Bulmaro |
| 4. | Alcocer Estrada Jose Hilario Felipe | 50. | Espadas Narvaez Heber |
| 5. | Aldecua Y Bote Melchor | 51. | Esquivel Figueroa Jose Eduardo |
| 6. | Alpuche Ortiz Carlos Enrique | 52. | Estrada Salazar Alejandro De Jesus |
| 7. | Alvarado Dominguez Samuel | 53. | Euan Cabrillas Juan Rene |
| 8. | Amaya Carrion Jose Luis | 54. | Euan Pastrana Jose Francisco |
| 9. | Aranda Aranda Apolinar | 55. | Euan Pastrana Pablo Joaquin |
| 10. | Avila Rodriguez Jose Perpetuo Del Carmen | 56. | Fernandez Tec Jose Asuncion |
| 11. | Bacelis Arjona Gonzalo | 57. | Fernandez Tec Jose Petronilo |
| 12. | Broca Zamudio Lazaro | 58. | Fernandez Wicab Juan Pablo |
| 13. | Caamal Espadas Raul Alberto | 59. | Figueroa Chan Jose Laureano |
| 14. | Caballero Batun Miguel Fernando | 60. | Figueroa Perez Jose Manuel |
| 15. | Cabaña Cruz Jose Vicente | 61. | Flores May Narciso Anastacio |
| 16. | Cabrera Cetina Matias Nicolas | 62. | Garcia Pinto Enrique |
| 17. | Can Caamal Enrique Javier | 63. | Garcia Salas Ismael |
| 18. | Canche Quintal Jose Francisco | 64. | Godoy Zapata Jose Manuel |
| 19. | Canto Molina Juan Pedro | 65. | Gomez Cuj Luis David |
| 20. | Canto Zapata Jorge Orlando | 66. | Gomez Hernandez Carmen |
| 21. | Casanova Ramirez Pastor Leonardo | 67. | Gomez Hernandez Luis Alberto |
| 22. | Castillo Marquez Audomaro | 68. | Gonzalez Cruz Gonzalo |
| 23. | Celis Vallejos Fidencio | 69. | Gual Cardenas Freddy De Jesus |
| 24. | Celis Y Marrufo Melecio Isrrael | 70. | Herrera Angulo Julian Marcelo |
| 25. | Cervera Ramos Francisco Javier | 71. | Herrera Vila Ruben Jesus |
| 26. | Cetina Salazar Genaro | 72. | Jimenez Manrique Eric Daniel |
| 27. | Cetina Salazar Idelfonso | 73. | Jimenez Salazar Jorge Adalberto |
| 28. | Chale Tamayo Alfonso | 74. | Juarez Cituk Rafael Eduardo |
| 29. | Chan Catzin Felix | 75. | Leal Lopez Jose Rene Mauricio |
| 30. | Chan Ciau Francisco Javier | 76. | Lira Canche Jorge Eriberto |
| 31. | Chan Miranda Jose Encarnacion | 77. | Lizarraga Dzib Miguel Angel |
| 32. | Chavez Romero Jose Juan | 78. | Lopez Campos Alfonzo Jesus |
| 33. | Chay Dorantes Raymundo | 79. | Lopez Garcia Luis |
| 34. | Chay May Wenceslao | 80. | Lopez Pech Antonio |
| 35. | Chi Couoh Florencio | 81. | Lopez Pech Jose Feliciano |
| 36. | Chin Canul Jose Macario | 82. | Lugo Pastrana Genaro |
| 37. | Cohuo Lavadores Juan Nazario | 83. | Macias Garcia Jorge Antonio |
| 38. | Colli Lio Gilberto | 84. | Manzano Pacheco Miguel Angel |
| 39. | Contreras Diaz Federico De Jesus | 85. | Marrufo Lopez Juan Gabriel |
| 40. | Cortes Vazquez Alberto | 86. | Marrufo Magaña Ignacio Romualdo |
| 41. | Cupul Palma Antonio | 87. | Marrufo Magaña Luis Dolores |
| 42. | Cupul Trejo Gimmy Leonel | 88. | Martin Quiñones Hugo Raul |
| 43. | Cutz Canul Teodosio | 89. | Martinez Andueza Jesus |
| 44. | Dominguez Garcia Marcos | 90. | Martinez Marrufo Marcial Antonio |
| 45. | Duran Briceño Jose Del Carmen | 91. | Martinez Lorenzo |
| 46. | Dzul Gil Gabriel | 92. | Massa Sansores Alberto |

# EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS
### (CONCESSION OWNERS & FISHERMAN)

| | | | | |
|---|---|---|---|---|
| 93. | May Azcorra Noelmer Jose | | 139. | Sansen Sunsa Antonio Alberto |
| 94. | May Cime Jamy Ricardo | | 140. | Santos Pech Juan Bautista |
| 95. | May Jimenez Dionicio | | 141. | Sierra Peraza Manuel Jesus |
| 96. | Nahuat Canul Marcos Reyes | | 142. | Solis Betancourt Carlos Alfredo |
| 97. | Nuñez Ojeda Edmundo Alfonso | | 143. | Solis  Sergio Ivan |
| 98. | Nuñez Ojeda Victor Adan | | 144. | Sosa Betanzo Perfecto |
| 99. | Ojeda Ley Eduardo Estani | | 145. | Sosa Tzab Ramon Humberto |
| 100. | Ojeda Pech Luis Alfonso | | 146. | Sunza Gamboa Genir Francisco |
| 101. | Ortega Ruiz Meliton Heron | | 147. | Tamayo Palma Joel Abdon |
| 102. | Osorio Alcocer Felipe Santiago | | 148. | Tamayo Rodriguez Cosme Domingo |
| 103. | Palma Canto Benito | | 149. | Tamayo Rodriguez Elias Geronimo |
| 104. | Palma Cruz Jorge Luis | | 150. | Toraya  Alfredo Concepcion |
| 105. | Palma Loria Josue Israel | | 151. | Tzab Caamal Santos Luciano |
| 106. | Palomar Mora Claudio Roman | | 152. | Tzab Matu Miguel |
| 107. | Paredes Cutz Francisco Javier | | 153. | Tzab Sosa Mariano Augusto |
| 108. | Pech Carrillo Jose Gualberto | | 154. | Uitz Moo Gilberto |
| 109. | Pech Jimenez Jose Rolando | | 155. | Valera Parada Jorge |
| 110. | Pech Jimenez Luis Ignacio | | 156. | Valerio Parra Angel |
| 111. | Pech Ku Jaime Rangel | | 157. | Vallejos Flores Jose Claudio |
| 112. | Pech Tzab Fausto Rene | | 158. | Villajuana Canul Mario Andres |
| 113. | Pech Vazquez Rolando | | 159. | Villanueva Campos Lazaro Carlisle |
| 114. | Pech Yhuit Virgilio | | 160. | Villatoros Diaz Gilberto |
| 115. | Peraza Segura Carmen Manuel | | 161. | Xool Tuyin Faustino |
| 116. | Pereira Arana Tertuliano | | 162. | Zaldivar Coral Daniel Jesus |
| 117. | Perera Celis Victor Manuel | | 163. | Polanco Corea Henry Ariel |
| 118. | Perera Valdez Benito | | 164. | Uicab Herrera Carlos Enrique |
| 119. | Perez Martinez Roger Renan | | | |
| 120. | Pomol Noceda Eddie Franklin | | | |
| 121. | Pool Huchim Melchor | | | |
| 122. | Pool Martinez Roger Amuar | | | |
| 123. | Poot Cauich Ismael | | | |
| 124. | Poot Pat Jose Arcadio | | | |
| 125. | Povedano Merino Efrain Jesus | | | |
| 126. | Puc Y Tut Dionicio | | | |
| 127. | Quintal Chi Mario De Jesus | | | |
| 128. | Quintal Rivero Reyes Felipe De Jesus | | | |
| 129. | Quintal Tzuc Eutimio | | | |
| 130. | Quiñones Lope Tomas Omar | | | |
| 131. | Rivera Castellanos Vicente | | | |
| 132. | Rivero Palma Jose Abraham | | | |
| 133. | Rivero Palma Juan Adalberto | | | |
| 134. | Rodriguez Sanchez Ricardo Jose | | | |
| 135. | Rojas Herrera Joel | | | |
| 136. | Rosado Tamayo Eduin David | | | |
| 137. | Salas Barredo Leopoldo Antonio | | | |
| 138. | Salazar Tun Fernando | | | |

# EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS
### (CONCESSION OWNERS & FISHERMAN)

1. Acosta Azueta Jose Alberto
2. Aguilar Xool Felipe De Jesus
3. Albarado Cortes Jose Manuel
4. Alcocer Estrada Jose Hilario Felipe
5. Aldecua Y Bote Melchor
6. Alpuche Ortiz Carlos Enrique
7. Alvarado Dominguez Samuel
8. Amaya Carrion Jose Luis
9. Aranda Aranda Apolinar
10. Avila Rodriguez Jose Perpetuo Del Carmen
11. Bacelis Arjona Gonzalo
12. Broca Zamudio Lazaro
13. Caamal Espadas Raul Alberto
14. Caballero Batun Miguel Fernando
15. Cabaña Cruz Jose Vicente
16. Cabrera Cetina Matias Nicolas
17. Can Caamal Enrique Javier
18. Canche Quintal Jose Francisco
19. Canto Molina Juan Pedro
20. Canto Zapata Jorge Orlando
21. Casanova Ramirez Pastor Leonardo
22. Castillo Marquez Audomaro
23. Celis Vallejos Fidencio
24. Celis Y Marrufo Melecio Isrrael
25. Cervera Ramos Francisco Javier
26. Cetina Salazar Genaro
27. Cetina Salazar Idelfonso
28. Chale Tamayo Alfonso
29. Chan Catzin Felix
30. Chan Ciau Francisco Javier
31. Chan Miranda Jose Encarnacion
32. Chavez Romero Jose Juan
33. Chay Dorantes Raymundo
34. Chay May Wenceslao
35. Chi Couoh Florencio
36. Chin Canul Jose Macario
37. Cohuo Lavadores Juan Nazario
38. Colli Lio Gilberto
39. Contreras Diaz Federico De Jesus
40. Cortes Vazquez Alberto
41. Cupul Palma Antonio
42. Cupul Trejo Gimmy Leonel
43. Cutz Canul Teodosio
44. Dominguez Garcia Marcos
45. Duran Briceño Jose Del Carmen
46. Dzul Gil Gabriel

47. Echeverria Martin Jesus Roman
48. Ek Lizama Candelario
49. Espadas Borges Jorge Bulmaro
50. Espadas Narvaez Heber
51. Esquivel Figueroa Jose Eduardo
52. Estrada Salazar Alejandro De Jesus
53. Euan Cabrillas Juan Rene
54. Euan Pastrana Jose Francisco
55. Euan Pastrana Pablo Joaquin
56. Fernandez Tec Jose Asuncion
57. Fernandez Tec Jose Petronilo
58. Fernandez Wicab Juan Pablo
59. Figueroa Chan Jose Laureano
60. Figueroa Perez Jose Manuel
61. Flores May Narciso Anastacio
62. Garcia Pinto Enrique
63. Garcia Salas Ismael
64. Godoy Zapata Jose Manuel
65. Gomez Cuj Luis David
66. Gomez Hernandez Carmen
67. Gomez Hernandez Luis Alberto
68. Gonzalez Cruz Gonzalo
69. Gual Cardenas Freddy De Jesus
70. Herrera Angulo Julian Marcelo
71. Herrera Vila Ruben Jesus
72. Jimenez Manrique Eric Daniel
73. Jimenez Salazar Jorge Adalberto
74. Juarez Cituk Rafael Eduardo
75. Leal Lopez Jose Rene Mauricio
76. Lira Canche Jorge Eriberto
77. Lizarraga Dzib Miguel Angel
78. Lopez Campos Alfonzo Jesus
79. Lopez Garcia Luis
80. Lopez Pech Antonio
81. Lopez Pech Jose Feliciano
82. Lugo Pastrana Genaro
83. Macias Garcia Jorge Antonio
84. Manzano Pacheco Miguel Angel
85. Marrufo Lopez Juan Gabriel
86. Marrufo Magaña Ignacio Romualdo
87. Marrufo Magaña Luis Dolores
88. Martin Quiñones Hugo Raul
89. Martinez Andueza Jesus
90. Martinez Marrufo Marcial Antonio
91. Martinez Lorenzo
92. Massa Sansores Alberto

EXHIBIT "F"

## F-5 YUCATAN PERMISIONARIO PLAINTIFFS
### (CONCESSION OWNERS & FISHERMAN)

| | | | | |
|---|---|---|---|---|
| 93. | May Azcorra Noelmer Jose | | 139. | Sansen Sunsa Antonio Alberto |
| 94. | May Cime Jamy Ricardo | | 140. | Santos Pech Juan Bautista |
| 95. | May Jimenez Dionicio | | 141. | Sierra Peraza Manuel Jesus |
| 96. | Nahuat Canul Marcos Reyes | | 142. | Solis Betancourt Carlos Alfredo |
| 97. | Nuñez Ojeda Edmundo Alfonso | | 143. | Solis Sergio Ivan |
| 98. | Nuñez Ojeda Victor Adan | | 144. | Sosa Betanzo Perfecto |
| 99. | Ojeda Ley Eduardo Estani | | 145. | Sosa Tzab Ramon Humberto |
| 100. | Ojeda Pech Luis Alfonso | | 146. | Sunza Gamboa Genir Francisco |
| 101. | Ortega Ruiz Meliton Heron | | 147. | Tamayo Palma Joel Abdon |
| 102. | Osorio Alcocer Felipe Santiago | | 148. | Tamayo Rodriguez Cosme Domingo |
| 103. | Palma Canto Benito | | 149. | Tamayo Rodriguez Elias Geronimo |
| 104. | Palma Cruz Jorge Luis | | 150. | Toraya Alfredo Concepcion |
| 105. | Palma Loria Josue Israel | | 151. | Tzab Caamal Santos Luciano |
| 106. | Palomar Mora Claudio Roman | | 152. | Tzab Matu Miguel |
| 107. | Paredes Cutz Francisco Javier | | 153. | Tzab Sosa Mariano Augusto |
| 108. | Pech Carrillo Jose Gualberto | | 154. | Uitz Moo Gilberto |
| 109. | Pech Jimenez Jose Rolando | | 155. | Valera Parada Jorge |
| 110. | Pech Jimenez Luis Ignacio | | 156. | Valerio Parra Angel |
| 111. | Pech Ku Jaime Rangel | | 157. | Vallejos Flores Jose Claudio |
| 112. | Pech Tzab Fausto Rene | | 158. | Villajuana Canul Mario Andres |
| 113. | Pech Vazquez Rolando | | 159. | Villanueva Campos Lazaro Carlisle |
| 114. | Pech Yhuit Virgilio | | 160. | Villatoros Diaz Gilberto |
| 115. | Peraza Segura Carmen Manuel | | 161. | Xool Tuyin Faustino |
| 116. | Pereira Arana Tertuliano | | 162. | Zaldivar Coral Daniel Jesus |
| 117. | Perera Celis Victor Manuel | | 163. | Polanco Corea Henry Ariel |
| 118. | Perera Valdez Benito | | 164. | Uicab Herrera Carlos Enrique |
| 119. | Perez Martinez Roger Renan | | | |
| 120. | Pomol Noceda Eddie Franklin | | | |
| 121. | Pool Huchim Melchor | | | |
| 122. | Pool Martinez Roger Amuar | | | |
| 123. | Poot Cauich Ismael | | | |
| 124. | Poot Pat Jose Arcadio | | | |
| 125. | Povedano Merino Efrain Jesus | | | |
| 126. | Puc Y Tut Dionicio | | | |
| 127. | Quintal Chi Mario De Jesus | | | |
| 128. | Quintal Rivero Reyes Felipe De Jesus | | | |
| 129. | Quintal Tzuc Eutimio | | | |
| 130. | Quiñones Lope Tomas Omar | | | |
| 131. | Rivera Castellanos Vicente | | | |
| 132. | Rivero Palma Jose Abraham | | | |
| 133. | Rivero Palma Juan Adalberto | | | |
| 134. | Rodriguez Sanchez Ricardo Jose | | | |
| 135. | Rojas Herrera Joel | | | |
| 136. | Rosado Tamayo Eduin David | | | |
| 137. | Salas Barredo Leopoldo Antonio | | | |
| 138. | Salazar Tun Fernando | | | |

# EXHIBIT "F"

## F-5A YUCATAN PERMISIONARIO PLAINTIFFS
## (COOPERATIVES)

1. Aguinaga Avila Luz Maria
2. Alcocer Cortes Jesus Diego
3. Alcocer Trejo Jesus Diego
4. Balam Camara Rodolfo
5. Briceno Rivero Jose Eduardo
6. Broca Cordova Guadalupe
7. Campos Marrufo Maria Concepcion
8. Canul Pech Josue Andres
9. Catzin Martinez Adriana De Socorro
10. Cauich Loria Maria Angela
11. Chi Mendez Jaime Orlando
12. Cutz Pech Rosaura
13. Espadas  Ysaias
14. Evia Caballero Jose Luis
15. Galaz Cab Roger Armando
16. Gomez Contreras Erasmo
17. Gomez Delgado Jose Del Carmen
18. Lizama Ancona Guimer Evelio
19. Lopez Nadal Eduardo De Jesus
20. Lopez Tun Melba Gladis
21. Magana Nadal Felipe Celiano
22. Magana Y Mendez Miguel Arturo
23. Maldonado Rosado Guadalupe Del Carmen
24. Manzano Y Torres Miguel Angel
25. Marrufo Acevedo Loreto Jafit
26. Marrufo Flores Benjamin
27. Marrufo Gonzalez Carmelo
28. Marrufo Gonzalez Javier Loreto
29. Marrufo Sanchez Adlemi Margarita
30. Martinez Andueza Jose Francisco
31. Martinez Pinto Jose Marcial
32. Medrano May Salvador De La Cruz
33. Nadal Trejo Elmer Rolando
34. Noh Cutz Pedro Nemesio
35. Palma Ramirez Reina Isabel
36. Peraza Ortigoza Julian Armin
37. Peraza  Caamal  Edilberto Guillermo
38. Pereira Moo Aurora
39. Perera Dzul Angel Guadalupe
40. Pereyra Moo Pedro Tertuliano
41. Vallejos Gonzalez Alejandra Cresencia
42. Vazquez Chi Jose Feliciano
43. Villanueva Palma Nallely Anabel
44. Zapata Varguez Felipe Francisco

## EXHIBIT "F"

### F-6 YUCATAN COOPERATIVA PLAINTIFFS

---

1. Baragua Sea Products S.C. De R.L. (Casanova Gonzalez, Alberto Rene)
2. La Pescadora (Gomez Delgado, Jose Del Carmen)
3. Pescadores Unidos Del Playon (Salas Barredo, Leopoldo Antonio)
4. Progreso Nuevo Sociedad De Pescadores (Rosado Manzano, David Moises)
5. Soc. Coop. El Playon De Progreso (Noh Itz, Janeth Isabel)
6. Soc. Coop. Estrella De Oriente SC De RL (Noh Itz, Miguel Angel)