EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5593 | Aaron | Earl | |
| 3292 | AARON | JANIE | |
| 1397 | Abbasi | Zuhair | |
| 0113 | Abbey | Michael | |
| 9248 | ABDELFATTAH | MOHAMMAD | |
| 7811 | ABDEL-FATTAH | LUAY | |
| 1390 | Abela | Stephen | |
| 9059 | ABELLA | JULIO | |
| 3867 | ABERLE | LEORY | |
| 0285 | Aberle | Nathan | |
| 3379 | Abouelenin | Ahmed | |
| 4942 | Abraham | Alex | |
| 4196 | ABRAM | LORETTA | |
| 1339 | ABRAM | LESTER | |
| 1524 | Abram | John | |
| 9328 | Abrams | Latasha | |
| 0176 | ABRAMS | TRINNIE | |
| 7907 | ABRAMS | PAMELA | |
| 9164 | ABRAMS | SHAUNTA | |
| 4484 | Abshire | Gerald | |
| 6290 | Abuasfour | Cynthia | |
| 7319 | Aburime | Dominic | |
| 8605 | Aburime | Kimberly | |
| 1922 | Acaron | Juan | |
| 3615 | Accime | Carine | |
| 9636 | ACOSTA | GARY | |
| 5173 | Adair | Daniel | |
| 9854 | Adami | Troy | |
| 9068 | ADAMS | DENIS | |
| 3454 | ADAMS | BRIAN | |
| 3091 | ADAMS | TOSHIKA | |
| 8125 | Adams | Jennifer | |
| 7678 | ADAMS | RUEL | |
| 0407 | ADAMS | RAYMOND | |
| 2972 | ADAMS | FREDRICK | |
| 4994 | ADAMS | LAMAR | |
| 6676 | ADAMS | PAUL | |
| 9671 | ADAMS | MANERVIA | |
| 9546 | Adams | Valencia | |
| 1186 | ADAMS | GALA | |
| 5318 | Adams | Simuel | |
| 6640 | Adams | Chandra | |
| 5769 | Adams | Alishia | |
| 3940 | Adams | Michael | |
| 4790 | Adderley | Patrick | |
| 4162 | ADDERLEY | RENWICK | |
| 2668 | Addison | Tamario | |
| 1132 | Addyla | Addy | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1145 | ADKINS | EVERETT | |
| 7850 | ADKINS | JOSEPH | |
| 7488 | Adkinson | Michael | |
| 3083 | ADKISON | STEPHANIE | |
| 1078 | Adovi | Kossi | |
| 9164 | AGGERY | ALEXANDRA | |
| 3164 | AGUAYO | UBALDO | |
| 0940 | AGUILA | HERRERA | |
| 7157 | AGUILAR | ALEJANDRO | |
| 2195 | AGUILAR | ANTONIO | |
| 0785 | AGUILAR | JOSE | |
| 2359 | AGUILAR | JORGE | |
| 0613 | Aguilera | Marco | |
| 4533 | AGUILERA | JORGE | |
| 0560 | AGUIRRE | PEPE | |
| 6786 | Ahmed | Mahmoud | |
| 3959 | AHMETSPAHIC | MEDIHA | |
| 8664 | AHUMADA | BENITO | |
| 0180 | AINSWORTH | MAURICE | |
| 7910 | AKANDE | ADEWALE | |
| 0369 | Akins | Timmie | |
| 2460 | ALBERGA | DIANE | |
| 3821 | ALBERGA | GERALD | |
| 7295 | Albers | Angelo | |
| 6575 | ALBERT | JOSEPH | |
| 6182 | Albrecht | Clay | |
| 2347 | Albretsen | Dale | |
| 2477 | Albritton | Roy | |
| 5589 | ALBRITTON | CORDNEY | |
| 6523 | ALCANTOR | LETICIA | |
| 0663 | ALDANA | CARLOS | |
| 2706 | Aldape | Edgar | |
| 1059 | ALDAPE | CIRO | |
| 9019 | ALDERMAN | JESSICA | |
| 1346 | Aldridge | Lloyd | |
| 0118 | ALEGRIA | ASHLEY | |
| 1129 | Alegria | Victor | |
| 4712 | Alessandrini | Paul | |
| 6820 | ALEXANDER | TAMELA | |
| 0406 | ALEXANDER | ELLA | |
| 0148 | Alexander | Christopher | |
| 6909 | ALEXANDER | FELITA | |
| 1071 | Alexander | Daniel | |
| 1728 | ALEXANDER | BENJAMIN | |
| 0256 | ALEXANDER | GLENN | |
| 4094 | ALEXANDER | CHAD | |
| 4520 | ALFORD | HERMAN | |
| 1604 | ALFORD | DANNY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0041 | ALFRED | DERRICK | |
| 4898 | ALFRED | DARRYL | |
| 3080 | Alfred | Dannel | |
| 4313 | Alghebaeeli | Isam | |
| 3871 | Ali | Tarek | |
| 0603 | ALI | RAY DU BOC | |
| 9976 | ALIMUDDIN | DENA | |
| 4977 | ALIMUDDIN | LINARDI | |
| 8663 | ALINA | MELANDRO | |
| 4165 | Alkhatib | Nidal | |
| 8630 | ALKHAZALI | ALI | |
| 4438 | ALLEN | LONA | |
| 2839 | ALLEN | URSECHL | |
| 2189 | ALLEN | SANDRA | |
| 4772 | ALLEN | SHONDRIA | |
| 2662 | Allen | Jared | |
| 4653 | Allen | Dave | |
| 2855 | ALLEN | LAVAR | |
| 2874 | ALLEN | PATRICIA | |
| 6846 | ALLEN | DELLA | |
| 7715 | ALLEN | MICHELLE | |
| 3000 | Allen | Desjon | |
| 3366 | ALLEN | TAMMIE | |
| 8926 | ALLEN | KEENAN | |
| 9280 | ALLEN | KAREN | |
| 4882 | ALLEN | JOHNNY | |
| 9364 | ALLEN | CHANTELLE | |
| 0313 | ALLEN | WILLIAM | |
| 2939 | ALLEN | DEBBIE | |
| 8110 | Allen | Brend | |
| 3186 | Allen | Karen | |
| 8766 | ALLEN | DARRON | |
| 6901 | Allen | Thomasina | |
| 3215 | Allen | Charmaine | |
| 3223 | Allen | Mabel | |
| 8540 | ALLEN | ARTHUR | |
| 4982 | ALLEN | DEBORAH | |
| 8128 | ALLEN | LINDA | |
| 2134 | ALLEYNE | JULISSA | |
| 0284 | ALLGOOD | PYANDRA | |
| 0194 | ALLMAN | BRANDON | |
| 6901 | ALMARAZ | MILTON | |
| 8399 | Almazor | Andre | |
| 5016 | ALMEIDA | MARGARITA | |
| 0095 | Alnaggar | Nader | |
| 7533 | ALSEPT | VALERIE | |
| 3430 | ALSTON | RONNIE | |
| 4336 | ALVARADO | JOAQUIN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6238 | ALVARADO | SALVADOR | |
| 1337 | ALVAREZ | EFREN | |
| 6713 | ALVAREZ | RAMIRO | |
| 1950 | ALVAREZ | CARLOS | |
| 7220 | ALVAREZ | RICHARDO | |
| 5552 | ALVAREZ | ROBERT | |
| 4002 | ALVERDIN | JOSAFAT | |
| 8981 | ALVERDIN | JORGE | |
| 0806 | ALVES | LUIS | |
| 2080 | Alvis | Kyle | |
| 5607 | AMADEO | PETER | |
| 9182 | AMBROSE | JOHN | |
| 7341 | Ambrose | Jerome | |
| 1383 | AMERSON | ANDREW | |
| 6119 | AMISON | HERMAN | |
| 5267 | AMISON | BRIAN | |
| 9971 | AMORANT | CHRISTOPHER | |
| 3721 | AMOS | BENJAMIN | |
| 4179 | AMOS | VERGIE | |
| 4025 | AMY | MICHELENE | |
| 2267 | ANCAR | CARRILL | |
| 3648 | ANCAR | VICTORIA | |
| 9912 | ANCIRA | ROBERT | |
| 0553 | ANDERSEN | BRADLEY | |
| 3110 | ANDERSON | SHARYL | |
| 4481 | ANDERSON | BARRY | |
| 4384 | ANDERSON | KIRK | |
| 6570 | ANDERSON | CRAIG | |
| 6411 | ANDERSON | JOSEPH | |
| 1131 | ANDERSON | CORNELIUS | |
| 7824 | Anderson | Lekecia | |
| 4978 | ANDERSON | EVELYN | |
| 6643 | ANDERSON | CHARMAINE | |
| 8250 | ANDERSON | RUDOLPH | |
| 5436 | ANDERSON | SEABORN | |
| 6364 | ANDERSON | CHAZ | |
| 3526 | ANDERSON | LAURA | |
| 4017 | ANDERSON | JASON | |
| 0785 | ANDERSON | ANTONIO | |
| 4693 | ANDERSON | MICHAEL | |
| 1439 | ANDERSON | TIMMIE | |
| 6041 | ANDERSON | ANNETTE | |
| 5381 | Anderson | Brandon | |
| 5919 | Anderson | Shawn | |
| 5472 | Anderson | Robert | |
| 9582 | ANDERSON | SHANEKA | |
| 9317 | Anderson | Wayne | |
| 1699 | Anderson | John | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1856 | ANDERSON | TED | |
| 4279 | Anderson | Kerry | |
| 2307 | Anderson | Byron | |
| 5622 | Anderson | Kimberly | |
| 6918 | ANDERSON | JANICE | |
| 5963 | ANDERSON | LEHESTHER | |
| 3719 | ANDRE | JEAN | |
| 6963 | ANDREWS | HARRISON | |
| 3523 | ANDREWS | WILLIE | |
| 5328 | ANDREWS | LONNIE | |
| 5775 | ANDREWS | DANA | |
| 9240 | ANDREWS | LISHANTIA | |
| 2227 | ANDREWS | KAIWAN | |
| 9781 | ANDRUS | TIMOTHY | |
| 3919 | ANFIELD | ANTONIO | |
| 9311 | ANGELICA | PAUL | |
| 8347 | ANGELOVIC | MICHAEL | |
| 4283 | ANGLIN | PAMELA | |
| 5923 | ANIZETO | GUEVARA | |
| 7263 | ANNYLUS | ELUFRANT | |
| 8265 | ANSARDI | DEAN | |
| 5373 | ANSTEY | DONNA | |
| 2046 | ANTHONY | TIGRE | |
| 9059 | ANTHONY | LATASHA | |
| 2725 | ANTHONY | REGINA | |
| 1560 | Anthony | Philip | |
| 9436 | Anthony | Brian | |
| 9168 | ANTHONY | SONJA | |
| 8725 | ANTOINE | GARY | |
| 4242 | ANTONE | BRITTANY | |
| 7779 | Apostoiu | Sorin | |
| 7019 | APPLING | ALTON | |
| 2475 | AQUART | MICHAEL | |
| 9467 | ARAGON | JERRY | |
| 4940 | Arana | Mario | |
| 8771 | ARANGO | FABIAN | |
| 1387 | ARBELAEZ | MARIA | |
| 7491 | ARBUCKLE | JEREMY | |
| | Arbuthnot | Ernest | |
| 3548 | Arcos | Shawnta | |
| 2825 | ARD | DEBBIE | |
| 2823 | ARD | SANDRA | |
| 9366 | ARDEBILI | MEHDI | |
| 2866 | ARELLANO | JOSEFA | |
| 2278 | ARENCIBIA | SUREMY | |
| 3851 | ARIAS | ISABEL | |
| 9579 | ARISTIZABAL | WILLIAM | |
| 9572 | ARLINE | JACQUELINE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0892 | ARMAND | ROBERT | |
| 7786 | ARMITAGE | PAULA | |
| 1655 | ARMSHAW | JODY | |
| 8134 | ARMSTEAD | KRISTEN | |
| 7712 | Armstead | Lesley | |
| 9210 | ARMSTRONG | ANGELA | |
| 9065 | ARMSTRONG | KATHERINE | |
| 1660 | Armstrong | Connie | |
| 2404 | ARMSTRONG | ANTONIO | |
| 4776 | ARNAOUT | ALEXANDER | |
| 8996 | ARNOLD | ALICIA | |
| 9592 | Arnold | Rayshun | |
| 6786 | ARNOLD | BREANNA | |
| 8399 | ARNOLIE | ANTHONY | |
| 6727 | ARRIAGA | HECTOR | |
| 7059 | ARRIETA | JORGE | |
| 0211 | ARSENEAUX | CHRIS | |
| 5923 | ARTETA | OCTAVIO | |
| 0675 | Artry-Diouf | Esailama | |
| 2647 | ARTS | YOLANDA | |
| 4304 | Asaad | Mamdouh | |
| 2925 | ASGILL | LATUNJI | |
| 5349 | ASH | MELAINE | |
| 6400 | ASHE | JOYCE | |
| 8946 | ASHER | GERALD | |
| 0800 | ASHFORD | LATERICA | |
| 5796 | ASHLEY | MARJORIE | |
| 3976 | ASHLEY | HILL | |
| 3202 | Ashmore | Amy | |
| 2659 | Askew | Beth | |
| 7318 | Aspinall | Stacy | |
| 3376 | ASSENZIO | TAMMY | |
| 3355 | ATKINS | LYNDON | |
| 6200 | ATKINSON | MARSHALL | |
| 0182 | Atkinson | Gloria | |
| 7204 | ATLAS | JOANNA | |
| 7202 | AUBERT | HAYWARD | |
| 9985 | AUBIN | GAETHJEEN | |
| 0403 | AUBRY | JONATHAN | |
| 4683 | AUBRY | PAMELA | |
| 3672 | AUCOIN | MILTON | |
| 4366 | AUCOIN | RAY | |
| 6606 | AUDLER | WILLIAM | |
| 7879 | AUGUSTUS | SIMON | |
| 9709 | Ausley | Courtney | |
| 8487 | Austin | Brian | |
| 2488 | Austin | Lester | |
| 3831 | AUSTIN | PATRICIA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8714 | AUSTIN | LOUIS | |
| 7885 | AUSTIN | JOHN | |
| 3406 | Austin | Gordon | |
| 2458 | Austin-Purdy | Lisa | |
| 7265 | AUTHEMENT | LARRY | |
| 5734 | Averette | JEFFREY | |
| 7989 | AVERY | KEVIN | |
| 4923 | AVERY | BURTON | |
| 2867 | AVILA | ARTORO | |
| 4103 | AVRISSAINT | TRAZUIS | |
| 4383 | AWDEW | SEIFU | |
| 2456 | Ayesmi | Reshid | |
| 2928 | AYO | LIONEL | |
| 5275 | AYZINNE | LANCE | |
| | B & J GROCERY | | B & J GROCERY - BA THI CHIEM |
| 1087 | BA | LEON | |
| 1276 | BABBS | CECIL | |
| 5823 | Babineau | Diana | |
| 8330 | BABINEAUX | GALE | |
| 4356 | Bachi | Sabrina | |
| 0919 | BACON | JAMIE | |
| 2103 | BACON | ROBERT | |
| 1341 | BACON | KENNETH | |
| 2284 | BADAGLIA | JOSEPH | |
| 9370 | BADILLO | RAMON | |
| 4935 | BADILLO | JESUS | |
| 6758 | BADON | TOMMY | |
| 6851 | Badzgon | Elmer | |
| 3981 | BAE | HYANG | |
| 3092 | BAEZ | OSCAR | |
| 1119 | BAGALA | TONY | |
| 2655 | BAGALA | TONY | |
| 7332 | BAGBY | WALTER | |
| 3626 | Baggett | Benjamin | |
| 8295 | Bagiardi | Natasha | |
| 5016 | BAGNARA | ALDO | |
| 0639 | Bagneris | Brian | |
| 4937 | Bailey | William | |
| 0206 | BAILEY | STEVEN | |
| 8648 | BAILEY | JOHN | |
| 8284 | BAILEY | MICHAEL | |
| 1890 | BAILEY | ROYCE | |
| 0795 | Bailey | Jenae | |
| 0049 | Bailey | Leon | |
| 4241 | BAILEY | ADRIAN | |
| 3408 | BAIOCCHI | PIERO | |
| 9278 | BAITZ | ARTHUR | |
| 1888 | BAKER | JAMES | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0126 | BAKER | SAMUEL | |
| 4106 | BAKER | TERRY | |
| 5872 | BAKER | GEORGIA | |
| 5248 | Baker | Glenda | |
| 6439 | Baker | Jillian | |
| 8262 | BAKER | JOHN | |
| 1616 | BAKER | RITA | |
| 8868 | Bakovka | Randy | |
| 2073 | BAL | IBRAHIM | |
| 8788 | BALDERAS | ANTONINO | |
| 2347 | Baldwin | Gregory | |
| 6896 | BALDWIN | RANDY | |
| 1452 | BALL | CHARLES | |
| 7759 | Ball | Christopher | |
| 7794 | BALL | JAMES | |
| 3798 | BALL | AARON | |
| 1012 | BALLARD | LOUIS | |
| 0807 | Ballard | Tony | |
| 0854 | BALLES | ISABELO | |
| 7502 | Bangham | Felicia | |
| 7766 | BANKS | CATHY | |
| 1643 | BANKS | DAPHNE | |
| 6698 | BANKS | KENDELL | |
| 1627 | BANKS | FLORENCE | |
| 6731 | Banks | Kizzy | |
| 3298 | Banks | Sidney | |
| 6974 | Banks | Gardenia | |
| 1568 | BANKS | JASON | |
| 8291 | Bao | Binh | |
| 0844 | Baptiste | Lanose | |
| 3096 | BAPTISTE | VANEL | |
| 9996 | BAPTISTE | JEFFREY | |
| 8481 | BARAT | GELLERMAN | |
| 1003 | Barattiero | Frank | |
| 0687 | BARBEE | TRACIE | |
| 3430 | BARBER | DAVID | |
| 5538 | BARBER | STEPHANIE | |
| 4931 | BARBER | DAVID | |
| 7254 | BARBER | VIRGINIA | |
| 8651 | Barber | Lakisha | |
| 4250 | BARBOUR | OLIVER | |
| 1516 | BARDALES | NIYARED | |
| 5505 | BARDELL | BRIDGET | |
| 0498 | Bardin | Thomas | |
| 1900 | BARFIELD | EMILY | |
| 8782 | Barker | Robert | |
| 9028 | BARKS | TEREATHER | |
| 5723 | Barlow | Tommie | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9734 | BARNES | KENDRICK | |
| 7019 | Barnes | Chandra | |
| 8483 | BARNES | KELVIN | |
| 0466 | BARNES | CHARLES | |
| 6367 | Barnes | Faith | |
| 5964 | BARNES | TIFFNEY | |
| 0877 | BARNES | CALVIN | |
| 5014 | BARNES | DARIUS | |
| 5473 | BARNES | GARY | |
| 6006 | BARNES | PAULA | |
| 3703 | Barnes | Ralph | |
| 6859 | Barnes | Rosemary | |
| 5961 | BARNES | RUTH | |
| 5753 | Barnes | Vatricia | |
| 6084 | BARNETT | SHAmARIE | |
| 4756 | BARNETT | DALE | |
| 6781 | Barnett | Terry | |
| 8636 | BARNETT | PAUL | |
| 3102 | BARNETT | LAURIE | |
| 5625 | Barnett | Rickey | |
| 8402 | BARNEY | STEVEN | |
| 5062 | BARNHOLTH | DIANNE | |
| 1899 | BARONE | DAVID | |
| 8546 | BARONE | MARY | |
| 0402 | Barrentine | Virginai | |
| 9214 | BARRERA | VICTOR | |
| 4114 | BARRERA | MATILDE | |
| 3049 | BARRERA | RODOLFO | |
| 9124 | Barrera | Tiffany | |
| 5231 | BARRETT | ROBEN | |
| 3052 | BARRIE | DOROTHY | |
| 9139 | BARRIO | RICHARD | |
| 0759 | Barron | Nathan | |
| 2061 | BARROW | ANTHONY | |
| 6033 | BARROW | PAMELA | |
| 3413 | Barry | Patrick | |
| 8349 | BARTH | AUGUSTA | |
| 8141 | BARTHELEMY | JOHN | |
| 2147 | BARTHELEMY | YVONDA | |
| 8542 | Barthelemy | Cornelius | |
| 4922 | BARTHOLOMEW | SABRINA | |
| 2062 | BARTHOLOMEW | ALLAN | |
| 9461 | BARTHOLOMEW | TYRUS | |
| 3877 | BARTON | JACK | |
| 9051 | BARTON | KATELYNN | |
| 6542 | Barwick | Allison | |
| 6794 | Barwick | Stacy | |
| 6645 | BARWICK | CHARLES | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 3804 | Barwick | Michael | |
| 5675 | BARWICK | MATTIE | |
| 2446 | BARWICK | ELISE | |
| 1205 | Bascom | Cedric | |
| 3523 | BASHAM | GIOVANNA | |
| 9487 | BASHAM | MICHAEL | |
| 4848 | Basile | Magalie | |
| 8535 | BASKA | ASHLEY | |
| 6661 | Bason | David | |
| 0641 | BASS | CHARLES | |
| 1852 | BASS | STEVEN | |
| 3960 | BASS | DEWANE | |
| 0480 | BASS | CHRISTOPHER | |
| 5492 | Bastian | Jean | |
| 0839 | BATEASTE | LESTER | |
| 8430 | BATES | MICHAEL | |
| 7028 | BATES | KESHIA | |
| 2682 | BATES | LES | |
| 8820 | BATES | TORY | |
| 6097 | Bates | Lashon | |
| 4611 | Bates | Derrick | |
| 1944 | BATES | SHANTELL | |
| 6742 | BATIE | ROBERT | |
| 8789 | BATISTE | DE SHAUN | |
| 7277 | BATISTE | LAURA | |
| 4542 | BATO | OSCAR | |
| 7579 | Battad | Amor | |
| 7665 | Battise | Ashley | |
| 8425 | BATTISTE | EMELDA | |
| 7570 | Battiste | Carmella | |
| 5549 | Battistini | Giancarlo | |
| 9942 | BATTLES | APRIL | |
| 5047 | Batts | Shanda | |
| | BATUTIS | DAVID | CAPTAIN DAVES SEAFOOD MARKET |
| 6763 | BAUCUM | EARNEST | |
| 8986 | Baumgardner | Brittany | |
| 3119 | BAUTISTA | GLORIA | |
| 4262 | BAUTISTA | THOMAS | |
| 5470 | BAUTISTA | MANUEL | |
| 4693 | BAXLEY | MICHAEL | |
| 6225 | BAXTER | DESMOND | |
| 0395 | BAY | DOAN | |
| 6400 | BAYE | EMILY | |
| 4992 | BAYLOR | DAVID | |
| 9779 | BAYUS | ANDREW | |
| 8191 | Beach | Glen | |
| 8395 | Beach | Jeremiah | |
| 6308 | BEADNELL | EMMA CATHY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9402 | Beall | Kelly | |
| 3769 | Beam | Fred | |
| 2017 | BEAN | LARRY | |
| 0092 | BEARD | BRENDA | |
| 8411 | BEARD | MICHAEL | |
| 1123 | Beard | Chris | |
| 1554 | BEARD | DEBRA | |
| 8273 | BEARD | EARL | |
| 8513 | BEARD | MADILIN | |
| 9785 | BEARDEN | JOSEPH | |
| 2481 | BEARDEN | RAHSHADDA | |
| 3429 | BEARDS | CARNELLE | |
| 0136 | Beardsley | David | |
| 0987 | BEAUGEZ | ROBERT | |
| 9409 | BEAUVOIR | JORDANIA | |
| 8718 | BEAVERS | WILLIAM | |
| 0573 | BECHTOLD | MICAH | |
| 0477 | BECHTOLD | CHARLES | |
| 0646 | BECHTOLD | NATALIE | |
| 6630 | Bechtold | Jacqueline | |
| 0486 | BECHTOLD | CHARLES | |
| 9456 | Beck | Simon | |
| 0722 | BECK | LATIFFANY | |
| 5162 | Beckham | William | |
| 0717 | BECKLES | CECILIA | |
| 0440 | Becks | Ryan | |
| 2082 | BECKWITH | WAN | |
| 4378 | Bedell | Matthew | |
| 2856 | BEE | LANITA | |
| 2204 | BEECH | MARTHA | |
| 4936 | Begue | Donald | |
| 2305 | Bekheit | Ayman | |
| 0441 | Belanger | Richard | |
| 4963 | BELCHER | TONI | |
| 1443 | BELCHER | BOBBY | |
| 9335 | Beliles | David | |
| 4975 | BELK | LINDA | |
| 6357 | BELL | TIMOTHY | |
| 4624 | BELL | MONTY | |
| 0339 | BELL | QUINTIN | |
| 9239 | BELL | DAVID | |
| 0743 | BELL | KAREN | |
| 2435 | BELL | STEPHEN | |
| 5647 | BELL | ALFREDIA | |
| 3973 | Bell | Porter | |
| 2008 | Bell | Gilton | |
| 1708 | Bell | Sherneskie | |
| 7441 | BELL | HAVAN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4197 | BELL | BRIAN | |
| 3393 | Bell | Cynthia | |
| 6824 | Bell | Hal | |
| 3023 | BELLA | DARRIN | |
| 4307 | Bellard | Denise | |
| 7815 | BELLEW | SAMANTHA | |
| 4586 | BELOUAFI | ABDELHAK | |
| 3422 | Belton | Ralph | |
| 4662 | Belton | Bernard | |
| 4435 | BELVAL | ALEX | |
| 3829 | BEMIS | EDWARD | |
| 3154 | Bemis | Roger | |
| 6624 | Ben Abdallah | Makram | |
| 8043 | BENAVIDES | JAIRO | |
| 4781 | Benbourenane | Kamel | |
| 2854 | Bendolph | Deborah | |
| 9256 | Bendolph | Harrell | |
| 3851 | BENEDETTO | VINCENT | |
| 3488 | Benfarhat | Chamseddine | |
| 8978 | BENFER | LARRY | L & S Hauling |
| 8804 | BENITEZ | ROBERTO | |
| 2303 | BENJAMIN | KAREN | |
| 1543 | BENJAMIN | MARK | |
| 4009 | BENJAMIN | BARON | |
| 1566 | BENJAMIN | KATINA | |
| 0135 | Benjamin | Paul | |
| 8607 | Benjamin | Telina | |
| 1059 | BENN | ESTHER | |
| 6836 | Bennett | James | |
| 9813 | BENNETT | CLAYBERT | |
| 6841 | Bennett | Deja | |
| 8073 | BENNETT | SHARON | |
| 0057 | BENNETT | JOHNNY | |
| 6870 | BENNETT | TRACY | |
| 4723 | Bennett | Kari | |
| 8396 | BENOIT | MARCEL | |
| 6163 | Benoit | Diane | |
| 9250 | BENOIT | ANGIE | |
| 9163 | Benoit | Wade | |
| 4795 | Benson | Yoko | |
| 1059 | BENZENHAFER | THOMAS | |
| 1703 | BERAR | EYOB | |
| 5272 | Berfect | Brette | |
| 5463 | BERG | TRAVIS | |
| 4258 | BERGERON | CLARK | |
| 6649 | Bergeron | David | |
| 4787 | Berhane | Getnet | |
| 2144 | Bering | Forell | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0701 | BERISTAIN | FELIX | |
| 3404 | BERNARD | CHARLES | |
| 0833 | BERNARD | EUGENIA | |
| 9054 | BERNARDEZ | ILBIN | |
| 6996 | BERRIAN | CLARENCE | |
| 9277 | BERRIE | JOHN | |
| 2609 | BERRONES | BELINDA | |
| 6894 | Berry | Matthew | |
| 9676 | Berry | Whitney | |
| 3915 | BERSCH | BECKY | |
| 3786 | BERTACCI | CHARLENE | |
| 9574 | BERTHELOT | JOHN | |
| 8288 | BERTHIER | RAPHAEL | |
| 9740 | BESSIE | DQUAII | |
| 3115 | Bessken | Patricia | |
| 0181 | BEST | MEGAN | |
| 9703 | BEST | GRAYSON | |
| 4758 | BESTER | PATRICIA | |
| 0426 | Bethley | Sherell | |
| 9340 | Betts | Reuben | |
| 9511 | BEVERLY | JONATHAN | |
| 7782 | Beverly | Tavara | |
| 1977 | BEYENE | MELAKU | |
| 2928 | BIBBINS | EUGENE | |
| 3779 | BICKFORD | BRENDA | |
| 7116 | BICKHAM | MILTON | |
| 6554 | Bickham | Brian | |
| 7132 | BICKLEY | VIVIAN | |
| 0036 | BIDA | DAN | |
| 7498 | Bielen | Sandra | |
| 2896 | BIFFLE | TAMMY | |
| 2715 | BIGELOW | PRESCOTT | |
| 2700 | Biggs | Quentella | |
| 5144 | Biggs | Stacie | |
| 8707 | Bijeaux | Warren | |
| 6492 | Bijeaux | Warren | |
| 5402 | Bijou | Ashley | |
| 6796 | BILLINGS | DONNA | |
| 8418 | BILLINGS | JAMES | |
| 0254 | BILLINGSLEY | ANGELA | |
| 5764 | BILLIOT | JIMMY | |
| 7065 | BILLIOT | RICHARD | |
| 8683 | BILLIOT | JAMES | |
| 3749 | Billizone | Ernest | |
| 0469 | BILLY | CAMPBELL | |
| 5493 | Bingham | Anna | |
| 0977 | Bingham | Nichole | |
| 6017 | BINH | VAN CAO | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7871 | BINIEK | BOGUS | |
| 4969 | Birch | Robert | |
| 4724 | BIRD | GERALD | |
| 4314 | BIRD | TAYLOR | |
| 3306 | BIRD | EDWARD | |
| 4530 | BIRDLOW | LOUIS | |
| 7030 | Birdon | Alisha | |
| 7191 | BISCAMP | MARK | |
| 1420 | BISHOP | ROBERT | |
| 4653 | Bishop | Stephen | |
| 1944 | BISHOP | MELINDA | |
| 6518 | BISHOP | BRANDON | |
| 5212 | BISKUPICH | MIKE | |
| 7244 | BITTLE | LORI | |
| 6302 | BJORK | SHANNON | |
| 8640 | BLACK | CHRISTOPHER | |
| 5603 | BLACK | DORITA | |
| 7013 | BLACK | TANYA | |
| 5100 | BLACK | ALBERT | |
| 9655 | BLACKLEDGE | DWIGHT | |
| 4342 | Blackman | Benjamin | |
| 5685 | Blackman | Ladarius | |
| 1911 | BLACKMEN | JASMINE | |
| 9731 | Blackmon | Bobby | |
| 8782 | BLACKMON | JACK | |
| 1786 | BLACKWELL | JAZMIN | |
| 2648 | Blackwell | Martin | |
| 2172 | Blain | William | |
| 5929 | Blakes | Timothy | |
| 2713 | Blakney | Porshia | |
| 8489 | BLANCHARD | AUGUST | |
| 4234 | Blanchard | Raymond | |
| 2041 | BLANCO | AIDE | |
| 5455 | Bland | Carleton | |
| 3494 | BLANKENSHIP | GROVER | |
| 2168 | Blankenship | Charles | |
| 7275 | Blankenship | Miranda | |
| 5794 | BLANKS | GEORGE | |
| 2149 | BLAPPERT | CHRISTOPHER | |
| 9446 | Blaylock | Roual | |
| 5473 | BLIVEN | DIANE | |
| 0598 | Blocker | Lyn | |
| 7614 | Bloodworth | Ben | |
| 4004 | BLOOMFIELD | ERROL | |
| 4826 | BLOUNT | TONI | |
| 7822 | Blount | Larry | |
| 6032 | BLUE | SANDRA | |
| 0406 | BLUEITT | MICHAEL | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5069 | BOARD | BETTY | |
| 2145 | BOATMAN | MELINDA | |
| 5286 | BOATNER | GEOFFREY | |
| 6269 | BOBBITT | JEREMY | |
| 2829 | BOCCHINO | FRANK | |
| 8901 | Bochichio | Matthew | |
| 6876 | BOCK | THOMAS | |
| 8958 | BODDEN | BERISFORD | |
| 5008 | BODIFORD | STEVE | |
| 1191 | BOGGAN | MAYA | |
| 8071 | Bohanon | Brandon | |
| 0432 | BOHANON | DOROTHY | |
| 9912 | BOHMANN | STEVEN | |
| 4396 | BOJORQUEZ | GUSTAVO | |
| 1414 | BOLAR | CHRISTA | |
| 2813 | BOLDEN | NICHOLAS | |
| 2924 | BOLDEN | LINDA | |
| 9385 | Bolden | Paul | |
| 4487 | BOLDS | JAMES | |
| 5300 | BOLDS | WARREN | |
| 8595 | Boling | Joshua | |
| 6887 | BOLONI | BOGDAN | |
| 1397 | BOLTON | KIMBERLY | |
| 5534 | Bond | Glenda | |
| 2364 | BONE | MICHELE | |
| 2530 | BONHOMME | IDALBERT | |
| 4145 | BONHOMME | MICHELAIR | |
| 2221 | BONILLA | SARA | |
| 4070 | BONKOWSKI | KELLY | |
| 9182 | Bonner | Christopher | |
| 1042 | BONSERIO | GABRIEL | |
| 8334 | BONVILLAIN | WAYNE | |
| 3650 | BONVILLAIN | FREDDIE | |
| 0027 | BONVILLAIN | NICOLE | |
| 6975 | Booker | Pernell | |
| 7423 | BOOKER | KALITHA | |
| 3651 | Booker | Tanille | |
| 3923 | Booker | Marco | |
| 4804 | BOONE | JARIUS | |
| 4420 | Boone | Selina | |
| 2552 | BOOTH | NIEEM | |
| 3419 | Boozer | Charles | |
| 8536 | Boratko | Pavol | |
| 8313 | BORDELON | WADE | |
| 4723 | BOSARGE | DEXTER | |
| 5412 | H | PHEUN | |
| 0189 | BOUDREAUX | DANIEL | |
| 8063 | BOUDREAUX | CHAD | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3504 | Boudreaux | Brandi | |
| 0210 | Boudreaux | Becky | |
| 7296 | Boudreaux | Kassy | |
| 0593 | BOUDREAUX | ELVIN | |
| 0180 | BOUDREAUX | LORI | |
| 9979 | BOUIE | FRANK | |
| 4608 | BOUKANTAR | LAHCEN | |
| 4942 | Boulden | Donte | |
| 8107 | Boulden | Constance | |
| 7111 | BOUNYASAENG | SITTIPHONE | |
| 5516 | BOUNYASAENG | PHANOMSONE | |
| 5550 | BOUNYSAENG | PAKAD | |
| 8457 | Bourg | Ray | |
| 6451 | BOURGEOIS | EDWARD | |
| 2589 | BOURGEOIS | LESLIE | |
| 6002 | BOURQUE | ANDREW | |
| 6570 | BOUSSO | KASSOUM | |
| 9496 | Boutain | Joshua | |
| 7703 | BOUTREIS | THOMAS | |
| 3214 | BOUWKAMP | RICHARD | |
| 8663 | Bouzar | Jamaa | |
| 6054 | BOUZIGARD | EDGAR | |
| 5561 | Bowen | Stephanie | |
| 9967 | BOWEN | PHYLLIS | |
| 9219 | Bowers | Articole | |
| 4735 | BOWICK | ANTHONY | |
| 1217 | BOWLIN | LYNN | |
| 8664 | BOWLIN | DEBBIE | |
| 0957 | Bowlsbey | Raymond | |
| 2234 | BOWMAN | ANGELA | |
| 4946 | BOWMAN | JOSHUA | |
| 7017 | BOWMAN | JOHN | |
| 3642 | Boyce | Kevin | |
| 8617 | Boyd | Latonya | |
| 4224 | BOYD | SHARON | |
| 8132 | BOYD | WILLIAM | |
| 8265 | BOYD | CASSANDRA | |
| 5827 | BOYD | CYNTHIA | |
| 4801 | BOYD | KEVIN | |
| 5497 | BOYD | ALLEN | |
| 3089 | BOYETT | LEONDIAS | |
| 6534 | Boyette | Dannie | |
| 4253 | Boyington | Timothy | |
| 1739 | BOYLAND | WANDA | |
| 5022 | BOZA | JOSE | |
| 7907 | BOZEMAN | MARIO | |
| 2112 | BRACKETT | KENNETH | |
| 4829 | BRADFORD | SONJA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5637 | BRADFORD | KENTOYA | |
| 8486 | BRADLEY | JAMAL | |
| 4024 | Bradley | Rodney | |
| 9074 | Bradley | Ashton | |
| 4977 | Bradley | Raphael | |
| 8909 | Bradley | Santiria | |
| 0652 | BRADLEY | KRISTOPHER | |
| 0159 | BRADLEY | LILLY | |
| 4392 | BRAGG | EDWARD | |
| 1730 | Braggs | Eric | |
| 0462 | BRAHAM | JANNATH | |
| 5085 | BRANAN | WILLIAM | |
| 9892 | BRANCH | AMBER | |
| 8828 | BRANCH | JUAN | |
| 5290 | BRANCH | DONNA | |
| 0476 | BRANCH | JEREMY | |
| 2275 | BRAND | DANNY | |
| 9156 | BRAND | ERICKA | |
| 1466 | BRAND | ANTHONY | |
| 7666 | Brand | Telly | |
| 0840 | BRAND | MARILYN | |
| 7579 | BRANDL | BELLE | |
| 5477 | BRANNAN | HERBERT | |
| 0278 | BRANNEN | ARNETTA | |
| 1435 | BRANNEN | CHARLES | |
| 1219 | BRANNEN | JOHNATHAN | |
| 1476 | BRANNON | KEVIN | |
| 8481 | BRANNON JR | ADRAIN | |
| 6532 | BRANTLEY | DEREK | |
| 7682 | BRANTLEY | DARRELL | |
| 0054 | BRANTLEY | JEFFREY | |
| 8505 | Brassell | Deashawn | |
| 7318 | BRASWELL | WAYNE | |
| 9472 | Bratwavit | James | |
| 3597 | Brawer | Mark | |
| 5034 | BRAY | DANIEL | |
| 2522 | Brazell | Robert | |
| 3462 | BRAZZLE | MANUEL | |
| 8329 | BREAHNA | LILIA | |
| 2042 | Breaux | James | |
| 4356 | BREAUX | NOLAN | |
| 2750 | BREAUX | JOHNATHAN | |
| 9752 | BRECHTEL | MICHAEL | |
| 8106 | BRELAND | HERBERT | |
| 8114 | BREWINGTON | RACHEL | QUICKENBOOKS SOLUTIONS |
| 1943 | BREWINGTON | JANAN | |
| 9356 | BRICKLEY | MARLOW | |
| 6877 | Bridges | Ellis | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1902 | BRIDGET | MATLEAN | |
| 6096 | Bridgewater | Stefen | |
| 7075 | Bridgewater | Donna | |
| 3404 | Bridgewater | Stefen | |
| 3746 | BRIGGS | JESSIE | |
| 7591 | BRIGNAC | BRYAN | |
| 2593 | BRILEY | RUSSELL | |
| 5780 | BRILL | JAMES | |
| 0218 | BRIM | RICHARD | |
| 0950 | Brinkerhoff | Tiffany | |
| 6751 | BRINKLEY | MARY | |
| 7419 | BRINKLEY | ANGELA | |
| 1048 | BRINSON | MARCUS | |
| 1235 | BRISCOE | JAMES | |
| 1063 | BRITO | SOLLENY | |
| 3077 | BRITT | AGNES | |
| 6460 | BRITTON | LOUELLA | |
| 6928 | BROADNAX | LATARA | |
| 8183 | Broadus | Lisa | |
| 0386 | Broadus | Geana | |
| 2469 | BROCK | ANDREW | |
| 3354 | BROCK | TANYA | |
| 9169 | Brock | Candace | |
| 6488 | BROCKMAN | EDWARD | |
| 8415 | BRONSON | JASON | |
| 8210 | BROOKS | ONIEL | |
| 1669 | Brooks | Jason | |
| 9641 | BROOKS | ALBERTA | |
| 2692 | Brooks | Kimberly | |
| 3952 | BROOKS | DEBBY | |
| 7545 | BROOKS | YOLANDA | |
| 0788 | BROOKS | KINTE | |
| 7208 | Brooks | Cynthia | |
| 9986 | BROOKS | WILLIAM | |
| 3381 | Brookshire | Jim | |
| 4354 | BROOME | JEREMY | |
| 3335 | BROTHERS | DEWAYNE | |
| 6592 | BROUGHTON | SHERRY | |
| 3297 | Brouhard | Joseph | |
| 7497 | BROUSSARD | TROY | |
| 4907 | BROUSSARD | TROY | |
| 9300 | Broussard | Courtney | |
| 2556 | BROUSSEAU | DARRYL | |
| 8653 | BROWN | JOSEPH | |
| 7590 | BROWN | JOSEPH | |
| 6224 | BROWN | STEVEN | |
| 3602 | BROWN | MATTIE | |
| 4356 | BROWN | WILLIAM | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3622 | BROWN | CLEMUREL | |
| 0157 | BROWN | SHERILL | |
| 4615 | Brown | Barry | |
| 0651 | BROWN | HOLLY | |
| 6208 | BROWN | JANET | |
| 9823 | BROWN | WILLIAM | |
| 3111 | BROWN | ZIMBARY | |
| 6786 | Brown | Randel | |
| 1814 | BROWN | BOBBY | |
| 9202 | BROWN | KENNETH | |
| 7883 | BROWN | AIDA | |
| 6104 | BROWN | CAROLYN | |
| 6925 | BROWN | VINETA | |
| 8853 | BROWN | JACQUELIN | |
| 1437 | BROWN | NIKKI | |
| 6812 | BROWN | RAY | |
| 7798 | BROWN | CHANTE | |
| 4809 | BROWN | BRANDY | |
| 3921 | BROWN | DEMETRIUS | |
| 3525 | BROWN | JAVAN | |
| 0264 | BROWN | JOSEPH | |
| 9441 | BROWN | REGINALD | |
| 0463 | BROWN | LISA | |
| 5789 | BROWN | JACLAUDE | |
| 8361 | BROWN | GWENDOLYN | |
| 8094 | BROWN | JOSEPH | |
| 7935 | BROWN | DARNELL | |
| 9832 | BROWN | KRISTI | |
| 8444 | BROWN | TOMMIE | |
| 9037 | BROWN | JAMES | |
| 3086 | BROWN | RENEE' | |
| 2417 | BROWN | COURTENAY | |
| 0657 | Brown | Jalisa | |
| 4344 | Brown | Lavette | |
| 5863 | BROWN | DOMINIC | |
| 3226 | Brown | Rhonda | |
| 9908 | BROWN | CONELLIUS | |
| 1446 | Brown | Dwayne | |
| 3280 | BROWN | DELECIA | |
| 5944 | BROWN | NORRIE | |
| 6298 | Brown | Tara | |
| 9881 | BROWN | CHANDRIKA | |
| 0876 | BROWN | SHANTEL | |
| 0743 | Brown | Terand | |
| 6722 | BROWN | NICKEY | |
| 7626 | Brown | Shakeshia | |
| 0821 | Brown | Hendrick | |
| 9483 | Brown | Willie | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1441 | BROWN | CLARENCE | |
| 9124 | BROWN | LATORA | |
| 7666 | BROWN | LEONARD | |
| 1387 | BROWN | ASHLEY | |
| 5339 | BROWN | ISOM | |
| 9340 | BROWN | TRUDY | |
| 2432 | Brown | Brandon | |
| 0249 | Brown | Edward | |
| 5227 | Brown | Ewarn | |
| 1160 | Brown | Yul | |
| 9834 | Brown | Sundy | |
| 3155 | Brown | Kirkland | |
| 1057 | Brown | Jacqueline | |
| 0190 | Brown | Jasper | |
| 1072 | Brown | Carolyn | |
| 7740 | Brown | Antwann | |
| 9275 | BROWN | JANET | |
| 0138 | BROWN | DAVID | |
| 9842 | BROWN | MELVENE | |
| 2938 | BROWN GUMAPAS | CHRISTINE | |
| 2766 | BRUCE | KATHY | |
| 1382 | BRUCE | JOHNNY | |
| 1565 | Brueggert | Ashley | |
| 9568 | Brumbaugh | Jerry | |
| 8304 | BRUMFIELD | RICKEY | MR Liquid & Fluid Service LLC |
| 6102 | BRUMFIELD | ROBERT | |
| 4880 | Brumfield | Lora | |
| 4782 | Brumfield | Beverly | |
| 1288 | Brumfield | Frances | |
| 7171 | Brumfield | Mark | |
| 8232 | BRUNDY | KEITH | |
| 3175 | BRUNELL | SUSAN | |
| 0549 | BRUNET | RALPH | |
| 0945 | Brungart | Davey | |
| 3568 | Bruno | Anelson | |
| 7504 | Brunson | Shannon | |
| 9713 | BRYAN | LATRICIA | |
| 7275 | Bryan | Vernon | |
| 1499 | Bryan | Nathanael | |
| 1652 | Bryan | Debbie | |
| 0277 | BRYANT | SHANICE | |
| 9489 | BRYANT | DECARLOS | |
| 1612 | BRYANT | RUSSELL | |
| 0964 | BRYANT | RUSSELL | |
| 6759 | BRYANT | LASHERYL | |
| 0245 | Bryant | Vicki | |
| 7519 | Bryant | Jeffery | |
| 4935 | BU | KYUNG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7823 | Buccitelli | Karen | |
| 2980 | Buchanan | Jennifer | |
| 5269 | BUCHIKOS | CHRISTOPHER | |
| 4540 | BUCHSBAUM | DONALD | |
| 0235 | BUCK | DONALD | |
| 0689 | Buck | Todd | |
| 8777 | Buckley | Gloria | |
| 9834 | BUCKMASTER | SCOTT | |
| 1209 | BUCKNER | TYSHANDRA | |
| 0332 | Buckridge | Michael | |
| 5187 | Budd | Clifford | |
| 6864 | BUI | Tommy | |
| 6946 | BUI | VAN THANH | |
| 8704 | BUI | HOAT THI | |
| 3432 | BUI | LOC VAN | |
| 5329 | BUI | KHANH | |
| 0620 | BUI | LO THI | |
| 6404 | BUI | PHEP VAN | |
| 2771 | BUI | CUONG | |
| 1249 | BUI | PHUONG | |
| 6663 | BUI | NHON | |
| 1332 | BUI | MYMY | |
| 8149 | BUI | Y VAN | |
| 3601 | BUI | THUY QUOC | |
| 2907 | BUI | THOI | |
| 6717 | BUI | NAM | |
| 6653 | BUI | GHE THI | |
| 4343 | BUI | THANH | |
| 2710 | BUI | DINH | |
| 7196 | BUI | DAO | |
| 9528 | BUI | ANH | |
| 1307 | BUI | KIM | |
| 4655 | BUI | VAN | |
| 4317 | BUI | HUY | |
| 9619 | BUI | ANH | |
| 9376 | BUI | HANH | |
| 4171 | BUI | CHANH | |
| 2201 | BUITUREIRS JR | FULGENCIA | |
| 6800 | BULIFANT | BROOKE | |
| 2670 | BULIFANT | WESLEY | |
| 4597 | Bullard | Raymond | |
| 9557 | BULLOCK | SHARON | |
| 4690 | Bullock | Bobby | |
| 7662 | BULLOCK | DENNIS | |
| 1109 | BUMPERS | OTIS | |
| 2742 | BUN | SOMPHOUK | |
| 2985 | BUNN | MELISSA | |
| 0651 | Burage | Jermiah | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0332 | BURAS | PAUL | |
| 9603 | BURAS | KENNETH | |
| 2675 | Buras | Dustin | |
| 9152 | BURBACH | KEITH | |
| 5427 | Burch | Michael | |
| 9246 | BURCHES | KISHA | |
| 8427 | BURCHETT | LADONNA | |
| 6895 | BURD | NICHOLAS | |
| 8265 | Burden | James | |
| 8864 | Burdine | Charles | |
| 5956 | BURFIELD | DANIEL | |
| 7092 | BURGER | DAVID | |
| 1703 | Burgos | Eladio | |
| 1374 | Burke | Dwight | |
| 4445 | BURKE | DENNIS | |
| 6134 | BURKE | INEAKA | |
| 1277 | Burke | Edwin | |
| 9526 | Burket | Jennifer | |
| 2002 | BURKS | GEORGE | |
| 5696 | BURKS | TAMMY | |
| 6344 | Burks | Michael | |
| 7393 | BURKS | HELLEN | |
| 7098 | Burnett | Lewis | |
| 9214 | BURNS | THOMAS | |
| 4682 | BURNS | RENWICK | |
| 3676 | BURNS | LAURALYN | |
| 0681 | BURNS | MEGAN | |
| 0123 | Burns | Patricia | |
| 8862 | Burns | Patrick | |
| 7869 | Burroughs | Renwick | |
| 4461 | Burroughs | Alvie | |
| 3051 | Burroughs | Steven | |
| 0799 | BURROWS | JAMES | |
| 4556 | Burton | Gene | |
| 9297 | BURTON | ALONZO | |
| 0766 | BURTON | LEE | |
| 8018 | BURTON | TRELLIS | |
| 0894 | BURTON | CONNIE | |
| 0002 | Burton | Ernest | |
| 1577 | Burton | Jimarcus | |
| 2901 | BURTON | JEANETTA | |
| 4203 | Busbee | Edward | |
| 9467 | Busby | Labarron | |
| 2106 | Busby | Joseph | |
| 3684 | Busceme | Anthony | |
| 1147 | Bush | Gabriel | |
| 0591 | Bush | Gregory | |
| 2022 | Bush | Ashley | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2749 | BUSINELLE | SHANNON | |
| 5579 | BUSSELL | KYA | |
| 0599 | BUTCHIKAS | KEITH | |
| 5598 | BUTLER | CORNEL | |
| 8141 | BUTLER | ARTINA | |
| 2869 | Butler | Brent | |
| 9978 | Butler | Derrick | |
| 6303 | Butler | Patricia | |
| 8548 | Butler | Sonya | |
| 2226 | Butler | Andrea | |
| 1414 | BUZBEE | JOHNNIE | |
| 2981 | Byas | James | |
| 8244 | Bybee | Michael | |
| 2883 | BYCHURCH | BILLY | |
| 4899 | BYERS | RICHARD | |
| 7057 | Byhardt | Erik | |
| 9679 | BYRD | RONI | |
| 9616 | BYRD | RUBY | |
| 7378 | BYRD | CAROLYN | |
| 3562 | BYRD | MICHILA | |
| 3878 | Byrnes | John | |
| 4277 | Byrnes | Joseph | |
| 2633 | Byron | Kendreah | |
| 6222 | CAAL | ALEJANDRO | |
| 0842 | CABDEN | PETER | |
| 4597 | Cabe | Aaron | |
| 9041 | CABRERA | AMADO | |
| 4182 | Cade | Cory | |
| 3945 | Cadestin | Jean | |
| 3905 | Cadiere | Jerry | |
| 2863 | CADIERE | CRAIG | |
| 2530 | CAGE | DONEISHA | |
| 8414 | CAGLE | ROBERT | |
| 7438 | CAHANIN | JAMES | |
| 1821 | Cahill | Bridget | |
| 7938 | Caicedo | Fernando | |
| 4151 | CAIN | MITCHELL | |
| 6501 | CAIN | GEORGE | |
| 0587 | CAIN | DENEILL | |
| 5479 | CALABRO | FRANCIS | |
| 9318 | Calahan | Jerlesha | |
| 7569 | Calaman | Jesse | |
| 8987 | CALDERIN | JOSE | |
| 7159 | CALDERON | EDWIN | |
| 5751 | CALDERON | MARJURY | |
| 6115 | CALDERON | RUBIELA | |
| 3447 | Calderon | Ferney | |
| 5287 | Calderon | Hector | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4411 | CALDWELL | REGINALD | |
| 9765 | CALDWELL | RICHARD | |
| 5457 | CALDWELL | CRAIG | |
| 9534 | CALHOUN | THOMAS | |
| 5227 | Calhoun | Clinton | |
| 0492 | Calhoun | Jordan | |
| 2103 | CALHOUN | STANLEY | |
| 2611 | Calidonna | Megan | |
| 0731 | CALIX | VICTORIA | |
| 6617 | CALLAIS | JOHN | |
| 0145 | Callero | Maureen | |
| 6938 | CALLICO | CIRO | |
| 0120 | Calloway | Cedric | |
| 8035 | CALTZONTZIN | MANUEL | |
| 6920 | CALVIN | MONICA | |
| 7719 | CAMACHO | AUSTIN | |
| 6408 | CAMACHO | GLORIA | |
| 1390 | CAMACHO | MARIA | |
| 1778 | Cameron | Wayne | |
| 3671 | CAMERON | LEROY | |
| 4839 | Camire | Jason | |
| 7216 | CAMPBELL | CHARLES | |
| 6313 | CAMPBELL | LORENE | |
| 4120 | CAMPBELL | DEBRA | |
| 2380 | CAMPBELL | LAWRENCE | |
| 1978 | CAMPBELL | DINAH | |
| 6378 | CAMPBELL | JOVANKA | |
| 7664 | Campbell | Tommy | |
| 6510 | CAMPBELL | KIZZY | |
| 4833 | Campbell | Jacqueline | |
| 3522 | Campbell | Robin | |
| 7041 | Campbell | Juanita | |
| 5032 | CAMPBELL | JEROME | |
| 3966 | CAMPBELL | JERRY | |
| 5235 | CAMPO | CYNTHIA | |
| 9986 | CAMPOS | ALBERTO | |
| 2031 | CAMPUZANO | YAMILE | |
| 5431 | Candelario | Arnaldo | |
| 5174 | CANDELO | JOSE | |
| 5395 | CANDLER | LAURA | |
| 5352 | CANGE | SONY | |
| 7205 | CANH | MINH DO | |
| 4719 | CANNON | MICHAEL | |
| 7162 | CANNON | DILWARD | |
| 2794 | CANNON | ROBERT | |
| 8558 | CANNON | JOYCE | |
| 5208 | CANO | OFELIA | |
| 8678 | CANO | CRISTIAN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9866 | Canon | Engritt | |
| 8511 | Canselo | Veranice | |
| 8700 | Cao | Nhieu | |
| 2731 | CAO | TIMOTHY VAN | |
| 6667 | CAO | HOANG NGOC | |
| 6517 | CAO | HUNG MANH | |
| 4686 | CAO | AN AN | |
| 6666 | CAO | ANH | |
| 9799 | CAO | DAVID AN | |
| 1165 | CAO | HIEN | |
| 6623 | CAO | HOA | |
| 1968 | CAO | BINH | |
| 0529 | CAO | ANNA | |
| 4093 | CAO | TRINH | |
| 3943 | CAO | NGA | |
| 0348 | Capers | Melvin | |
| 5854 | CARAVANAS | IVAN | |
| 6040 | CARAWAN | SUNNY | |
| 1779 | CARBALLIDO | ABRAHAM | |
| 5979 | CARBALLO | MICHAEL | |
| 7297 | Carberg | Michael | |
| 2611 | CARCAMO | HUMBERTO | |
| 5748 | CARCISSE | BRANDON | |
| 5198 | CARDEN | DAVID | |
| 0296 | CARDEN | LINDA | |
| 5785 | CARDRICHE | JASMIN | |
| 5134 | CAREY | EMORY | |
| 1055 | Carey | James | |
| 4341 | Carey | Kentrell | |
| 8549 | CARGILL | JAMES | |
| 6046 | CARGO | STELLA | |
| 9953 | CARIUS | JEAN | |
| 2999 | CARIUS | MARIE | |
| 0820 | CARLO | AUGUSTUS | |
| 3818 | Carlos | Jackson | |
| 5014 | Carlson | Randolph | |
| 3863 | Carlton | Robert | |
| 0481 | CARMON | BARBARA | |
| 0141 | Carnley | Bruce | |
| 4142 | Caron | Scott | |
| 1943 | CARPENTER | QUINTIN | |
| 0539 | CARPENTER | SETH | |
| 7315 | Carr | Jody | |
| 0234 | CARR | CAMISHA | |
| 9547 | CARR | DEBRA | |
| 7177 | Carr | Herbert | |
| 3060 | CARR | MAE | |
| 1191 | CARRIER | FRANK | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 4511 | CARRILES | MATTHEW | |
| 2667 | Carrillo | Richard | |
| 9879 | Carrion | Zaida | |
| 7426 | Carroll | Mandel | |
| 0297 | Carson | Brynda | |
| 8693 | Carstarphen | James | |
| 7689 | CARTER | ALICE | |
| 2884 | CARTER | TIFFANY | |
| 5905 | CARTER | SYNELLA | |
| 5212 | CARTER | RONALD | |
| 2475 | CARTER | CLIFTON | |
| 8438 | CARTER | CHARLES | |
| 8020 | CARTER | DAYATRA | |
| 1766 | CARTER | JACQUELINE | |
| 9423 | CARTER | RICHARD | |
| 7061 | CARTER | AARON | |
| 1209 | Carter | David | |
| 6487 | Carter | Welton | |
| 6234 | CARTER | MYRON | |
| 4814 | Carter | Sharie | |
| 2712 | CARTER | BRUCE | |
| 6202 | CARTER | ALEXANDER | |
| 0169 | Carter | Alfred | |
| 5622 | Carter | Tybra | |
| 7653 | Carter | Antawn | |
| 4087 | Carter | Trina | |
| 9739 | CARVAJAL | ROBERT | |
| 4787 | Cary | Mitzi | |
| 1792 | Casagranda | Corey | |
| 7880 | CASBY | FRANCES | |
| 3767 | CASBY | KIM | |
| 5447 | CASCANTE | LIDIA | |
| 7845 | Case | Charles | |
| 5339 | Casey | Frederick | |
| 9513 | CASHER | NATASHA | |
| 4968 | Casimir | Tania | |
| 4448 | CASSIMERE | ORLANDER | |
| 7473 | CASTILLO | RUFINO | |
| | Castillo Mejia | Jairo | |
| 3612 | CASTILLON | WARREN | |
| 7094 | Castjohn | Sharon | |
| 7589 | Castoe | Dana | |
| 1020 | CASTON | GLINDA | |
| 6812 | CASTRO | ENRIQUE | |
| 0066 | CASTRO | JESUS | |
| 0479 | Catalano | Frank | |
| 6609 | Catches | Julies | |
| 0582 | CATCHINGS | SHANELL | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8037 | Catchot | Randy | |
| 0251 | CATES | LAQUINIKA | |
| 6161 | Catlin | Betty | |
| 6829 | CATRETT | THOMAS | |
| 1623 | CATT | STACY | |
| 0030 | CAUSEY | JENA | |
| 0387 | CAUSEY | RENARD | |
| 1677 | CAUSEY | INEZ | |
| 4866 | CAUSEY | ELBERT | |
| 8222 | Causey | Ashley | |
| 7429 | Causey | Victor | |
| 0972 | Cavalier | Angelina | |
| 5889 | CAVE | GREGGORY | |
| 0472 | Cayao | Daylin | |
| 1955 | CAYETTE | CARLON | |
| 7108 | CEASER | MARGARET | |
| 8069 | Ceaser | Neyuka | |
| 7303 | Cecil | Cherrie | |
| 0614 | Cedeno | Tonya | |
| 9261 | Celestine | Tashekia | |
| 0270 | Celestine | Toni | |
| 7269 | CENOBLE | JEAN | |
| 3330 | CERASOLI | EUGENE | |
| 7565 | CEXIL | ROMAIN | |
| 2475 | CHAIRAT | UDON | |
| 6015 | CHAISSON | DEAN | |
| 1780 | CHAISSON | MOLLY ANN | |
| 2869 | CHALENDER | KEVA | |
| 9970 | Chambers | Ivan | |
| 9085 | CHAMBERS | SHAWN | |
| 7889 | CHAMPAGNE | HERMAN | |
| 1982 | CHAMPION | ROGER | |
| 1148 | CHAN | JULIE | |
| 6031 | CHAN | SAVUTH | |
| 1317 | CHAN | MICHELLE | |
| 8414 | CHAN | DIANE | |
| 2415 | CHAN | TAMMY | |
| 6017 | CHANDLER | ROSLYN | |
| 1432 | CHANEY | BRINESHIA | |
| 0237 | CHANEY | SABRINA | |
| 1354 | CHANEY | KIZZY | |
| 0586 | CHANG | ANNA | |
| 1240 | CHANN | KIM | |
| 9252 | CHANN | KIMLIN | |
| 5248 | CHANSONBAI | DIANA | |
| 8270 | CHANTHAPHONH | SAKHONE | |
| 8393 | CHANTHAPHONH | PHETSAMONE | |
| 3232 | CHANTHAPHONH | XAYPHONE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8278 | CHANTHAPHONH | PHONESY | |
| 8463 | CHANTHIVONG | DONE | |
| 6132 | CHANTHIVONG | SAENG | |
| 5100 | CHANZY | ASHAUNTI | |
| 1387 | Chaouch | Yassine | |
| 0595 | CHAOUKI | BOUCHAIB | |
| 5558 | CHAPA JR | RAFAEL | |
| 3866 | Chaplin | Susan | |
| 3500 | CHAPMAN | JESSE | |
| 3571 | CHAPMAN | MIQUEL | |
| 2786 | CHAPMAN | THEATRICE | |
| 5370 | CHAPMAN | JESSICA | |
| 0441 | CHAPMAN | STEPHEN | |
| 0232 | Chapman | Tamara | |
| 7954 | Chapman | Helen | |
| 4398 | Charles | Sonia | |
| 0932 | Charles | Enot | |
| 5829 | CHARLES | GUY | |
| 4017 | CHARLES | JOHN | |
| 5984 | CHARLES | BELLY | |
| 7906 | CHARPENTIER | DANIEL | |
| 3426 | CHARPENTIER | SAUNDRA | |
| 6628 | CHARRON | RICHARD | |
| 6987 | Chartian | Michael | |
| 7109 | Chastain | Patti | |
| 0199 | CHAU | NHAN QUAC | |
| 5441 | CHAU | LIEU THI | |
| 7813 | CHAU | NHI THI | |
| 4282 | CHAU | HA | |
| 1382 | CHAU | YEN THI | |
| 3287 | CHAU | KHOA DUC | |
| 2929 | CHAU | MATINA | |
| 0417 | CHAU | THU | |
| 4720 | CHAU | NAM | |
| 5849 | CHAU | BUOI VAN | |
| 2990 | CHAUPPETTE | RICKY | |
| 5400 | CHAUVIN | BRIAN | |
| 5859 | CHAVEZ | GUSTAVO | |
| 7266 | CHAVEZ | HUGO | |
| 3236 | CHAZES | YRA | |
| 5893 | Cheema | Sajid | |
| | PARK | | CHEF MENTEUR TRAILER PARK - TRAN DUNG |
| 8046 | CHEKKAR | BOUBAKER | |
| 0060 | CHEN | JOHN | |
| 3728 | CHEN | ZHONG | |
| 4422 | CHEN | SHU | |
| 4660 | CHENEAU | LEONTIONETTE | |
| 6654 | Chenier | Kendall | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6016 | CHERAMIE | JOHN | |
| 5158 | CHERAMIE | CHRISTOPHER | |
| 9358 | CHERAMIE | TROY | |
| 8163 | CHERAMIE | JOHN | |
| 7700 | CHERIDENT | JOSEPH | |
| 4743 | CHERRY | ROOSEVELT | |
| 0333 | Chesher | Karen | |
| 4497 | CHESNEY | ANGELA | |
| 1565 | CHESNEY | DAMON | |
| 7819 | CHESSON | SHANE | |
| 5815 | CHESTANG | SAMUEL | |
| 8417 | Chestang | Lisa | |
| 5122 | CHESTNUT | WILLIAM | |
| 4038 | CHHUN | HOUR | |
| 3756 | CHHUN | OU | |
| 4596 | CHIARAMONTE | MARK | |
| 9856 | CHIARINI | VICKI | |
| 3201 | CHIASSON | KENNETH | |
| 2761 | CHILDS | DAWN | |
| 1613 | CHIM | BUNTHARY | |
| 0856 | CHIM | ELIZABETH | |
| 2629 | CHISHOLM | BRAXTON | |
| 1899 | Chostel | Cantave | |
| 2214 | CHOY | RAYMOND | |
| 4503 | CHRISTIAN | JACKQUELYN | |
| 5832 | CHRISTOPHER | ROGERS | |
| 5820 | CHRISTOPHER | MICHAEL | |
| 3115 | CHRISTOPOULOS | GEORGE | |
| 9056 | CHRISTY | PATRICK | |
| 1280 | CHU | THINH VAN | |
| 8088 | CHU | NGA THI | |
| 2846 | CHU | NGOC QUANG | |
| 4042 | CHU | DAT | |
| 9930 | CHUCRAY | JERRY | |
| 8114 | CHUNG | MARCELL BA | |
| 5309 | CHUNG | NGA TUYET | |
| 7864 | CHUNG | MARY | |
| 7104 | CHUNG | HYUN | |
| 6418 | CHUNG | WOOK | |
| 2996 | CHUNG | HUNG | |
| 3078 | Chung | Dan | |
| 1948 | Church | Charles | |
| 1855 | CHURCHMAN | BETTY | |
| 3008 | CILIENTO | JOHN | |
| 3208 | Cintron | Jesselyn | |
| 7785 | Cisnero | Vencito | |
| 6324 | CIURO | JESSICA | |
| 7774 | CLARK | JOHN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5566 | CLARK | WILLIAM | |
| 0311 | Clark | David | |
| 1921 | CLARK | ANGELA | |
| 6541 | CLARK | ZANDRA | |
| 4938 | CLARK | ANTOINE | |
| 8553 | CLARK | ALAN | |
| 5577 | CLARK | JIMMESHIA | |
| 9054 | CLARK | JOSHUA | |
| 2504 | CLARK | BRITTANY | |
| 8067 | CLARK | TAMMY | |
| 5840 | CLARK | ELLIOT | |
| 9327 | Clark | John | |
| 0456 | Clark | Jason | |
| 4321 | CLARK | STEVEN | |
| 1333 | Clark | Barbara | |
| 7207 | CLARK | KERRY | |
| 9266 | Claude | Donald | |
| 9031 | Clausel | James | |
| 3199 | CLAUSELL | JASMINE | |
| 0142 | Claverie | Mary | |
| 3137 | Clay | Nakesia | |
| 0640 | CLAYBORN | MARC | |
| 3065 | CLAYTON | JEFF | |
| 9475 | Clayton | Thomas | |
| 1639 | CLAYTON | POLLY | |
| 4742 | CLAYTON | TOBY | |
| 7603 | Clayton | Keyona | |
| 4010 | CLEMENTS | SEAN | |
| 8272 | CLEMENTS | CARIA | |
| 0330 | CLEMENTS | EDWARD | |
| 6540 | CLEMMONS | JEFFREY | |
| 1313 | CLEVELAND | MARY | |
| 3121 | CLEVELAND | KENNETH | |
| 7514 | CLEVELAND | TERRENCE | |
| 2246 | CLEVELAND | BRUCE | |
| 1233 | Clevenger | Anthony | |
| 7836 | CLICK | WALTER | |
| 9963 | CLINTON | BILL | |
| 6362 | CLINTON | SYLVIA | |
| 3186 | CLIPPER | JADRIAN | |
| 7818 | CLIPPS | RICHELLE | |
| 1198 | CLIPPS | RICHONDRA | |
| 0907 | CLOSS | ALISTAIR | |
| 5669 | Cloud | Autumn | |
| 2477 | Cloy | Sharon | |
| 7603 | Cmehil | Steven | |
| 0493 | Cmehil | Dustin | |
| 5194 | Cmehil | Trisha | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5477 | Cmehil | Brandi | |
| 7057 | COATES | JAMES | |
| 9090 | COATY | DARREN | |
| 7303 | COBB | AMY | |
| 6366 | COCHRAN | RANDY | |
| 3051 | Cochran | James | |
| 8270 | Coestly | Johnny | |
| 4544 | COFIELD | LORISE | |
| 4541 | COHILL | SUZANNE | |
| 8896 | COLALUCA | DENISE | |
| 2114 | COLBERT | GEORGE | |
| 2649 | COLE | RENADA | |
| 1823 | COLE | JESSIE | |
| 2763 | COLE | CLEOPHAS | |
| 5333 | Cole | Karyna | |
| 8686 | Cole | James | |
| 7485 | COLE | JEFF | |
| 7349 | COLEMAN | LORENZO | |
| 6721 | Coleman | Mark | |
| 2540 | COLEMAN | NATHANIEL | |
| 9366 | COLEMAN | JAMES | |
| 6803 | COLEMAN | CLENNON | |
| 8238 | COLEMAN | MYCHAEL | |
| 7055 | COLEMAN | VINCENT | |
| 3533 | COLEMAN | EARLINE | |
| 6768 | COLEMAN | MILTON | |
| 4877 | Coleman | Antwaun | |
| 2703 | COLEMAN | LAMARCUS | |
| 4162 | COLEMAN | DANIEL | |
| 4536 | COLEMAN | SHERELL | |
| 5096 | Coleman | Lonnie | |
| 5082 | COLEMAN | EUGENE | |
| 0679 | Coleman | Maeola | |
| 7150 | Coleman | Anthony | |
| 7580 | COLEMAN | CHERYL | |
| 9718 | COLEMAN | LISA | |
| 4946 | Coleman | Joshua | |
| 7835 | Coleman | Arvid | |
| 0421 | Coleman | Tahisha | |
| 0211 | Coleman | VALERIE | |
| 1942 | Coleman | Valerie | |
| 9023 | Coleman | Calvin | |
| 9328 | Colestock | Barbara | |
| 8289 | Colin | Kenneth | |
| 4240 | COLLIER | ALONZO | |
| 9154 | COLLIER | ANGELA | |
| 2367 | Collier | Donna | |
| 0609 | COLLINS | DONALD | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5624 | COLLINS | DEWAYNE | |
| 6626 | COLLINS | CHAS | |
| 9720 | COLLINS | JOHN | |
| 8562 | Collins | Larry | |
| 1850 | COLLINS | LATOYA | |
| 9097 | COLLINS | JAMES | |
| 8990 | COLLINS | CONRAD | |
| 8056 | COLLINS | MARY | |
| 5635 | Collins | Justin | |
| 2352 | COLLINS | LARRY | |
| 3833 | COLLOR PASOS | PAULETTE | |
| 8345 | COLLURA | JOHN | |
| 6420 | Colomer | Ligia | |
| 0914 | Colorado | Olga | |
| 0294 | Colson | Susan | |
| 5205 | Colson | Susan | |
| 7798 | Colson | Larry | |
| 4014 | Colvin | William | |
| 9911 | COMBS | LISA | |
| 0785 | COMBS | TERRY | |
| 5491 | COMBS | RICKY | |
| 4178 | Combs | Mary | |
| 7832 | COMEAUX | DEBBIE | Comeaux Seafood |
| 9991 | Conerly | Curtis | |
| 8292 | CONKLIN | EDWARD | |
| 1883 | Conner | Robert | |
| 1404 | CONSTANTINO | JOSETTE | |
| 8634 | CONTERAS | BELKIS | |
| 8090 | CONTI | RAESHAUN | |
| 3944 | CONVERSE | SPENCER | |
| 6303 | Conwell | Matthew | |
| 8479 | COOK | ROBERT | |
| 9300 | COOK | ANTONIO | |
| 8878 | COOK | SANDRA | |
| 8024 | Cook | Demetria | |
| 4881 | Cook | Felicia | |
| 4108 | Cook | Ericka | |
| 2094 | Cook | Jesse | |
| 1053 | Cook | Megan | |
| 2102 | COOK | CHARLES | |
| 9404 | Cook | Marlon | |
| 6064 | COOKS | MARQUITA | |
| 5248 | Cooks | Glenn | |
| 6093 | COOLEY | JENNIFER | |
| 1087 | COOPER | ROXANNE | |
| 7867 | COOPER | CLARENCE | |
| 3808 | Cooper | Gertrude | |
| 1079 | Cooper | Dwayne | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0295 | COOPER | BILLIE | |
| 8500 | COOPER | THOMAS | |
| 9629 | Cooper | Richard | |
| 5500 | Copedge | Tameka | |
| 2257 | Copelin | Sylvia | |
| 2071 | Cophy | Herold | |
| 7874 | COPPAGE | RICO | |
| 1474 | COPPIN | CRAIG | |
| 3933 | CORBIN | WILLARD | |
| 4997 | CORCORAN | DOUGLAS | |
| 4112 | CORMIER | GINA | |
| 4136 | Cornett | Shanita | |
| 6439 | Cornin | Monique | |
| 2262 | CORONA | EFRAIN | |
| 1310 | CORONA | NOE | |
| 7109 | CORONA | NILKA | |
| 1400 | CORONADO | MARIO | |
| 0883 | CORONADO | MIGUEL | |
| 9622 | CORREA | JOSE | |
| 4933 | CORSON | WAYNE | |
| 9853 | CORSON | STEVEN | |
| 3619 | CORSON | JEFF | |
| 2686 | CORTES | JUAN | |
| 8424 | Cortes | Elden | |
| 1674 | CORTEZ | ALAN | |
| 5259 | CORTEZ | MAXIMO | |
| 8344 | COSPELICH | SCOTT | |
| 7716 | Cossio | Wilfredo | |
| 9626 | COSTA | EDSON | |
| 6005 | Coston | Chianti | |
| 4367 | Coston | Dionne | |
| 5006 | COTHERN | THOMAS | |
| 1758 | COTLON | BURNELL | |
| 2668 | Cottle | Chuck | |
| 7851 | Couch | Larry | |
| 8822 | COUGHLIN | MELISSA | |
| 9758 | Coughlin | Calvin | |
| 9488 | COUILLARD | CHRISTOPHER | |
| 8911 | COULON | JOHNNY | |
| 5281 | Counts | William | |
| 2953 | Courtney | William | |
| 1259 | COURTNEY | AARON | |
| 7577 | COUSIN | RONALD | |
| 0212 | COVINGTON | LLOYD | |
| 0887 | COWAN | REYNA | |
| 9814 | Cox | David | |
| 3096 | COX | JOHN | |
| 4750 | COX | CASSANDRA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7404 | COX | KENNETH | |
| 3029 | COX | VERNITA | |
| 5098 | COX | CHARLES | |
| 1558 | Cox | Oliver | |
| 8836 | Coyle | Jeffrey | |
| 2385 | COZZE | FRANCIS | |
| 1049 | CRABTREE | MICHEL | |
| 7843 | CRADDOCK | SHEILA | |
| 6440 | Craft | Ashley | |
| 7046 | Craft | Chester | |
| 3564 | CRAIG | ANTHONY | |
| 2589 | CRAIG | CHASE | |
| 5211 | CRAIG | FERNANDO | |
| 1073 | CRAIG | LATOYA | |
| 0736 | CRAIG | TERRENCE | |
| 4616 | CRAIGE | PATRICE | |
| 1827 | CRAIN | HERBERT | |
| 0046 | CRAIN | DOUGLAS | |
| 5690 | Cramer | Poh | |
| 4395 | CRANMORE | CHRISPHER | |
| 1670 | CRAWFORD | COREY | |
| 8614 | CRAWFORD | BETTY | |
| 4861 | Crawford | Bryant | |
| 9969 | Crawford | Jacqueline | |
| 2448 | CRAWFORD | GAINES | |
| 4672 | Crawford | Carolyn | |
| 5739 | CREASON | KIM | |
| 9759 | CRESPO | NEIDA | |
| 8557 | CRESSEY | ANITA | |
| 8558 | Cressey | Kim | |
| 8880 | CRESSEY | ALISON | |
| 4247 | CREWS | CARLOS | |
| 2679 | CRIFASI | PETER | |
| 4061 | CRIOLA | CASSANDRA | |
| 0604 | CRIPPEN | WILLIAM | |
| 7724 | CRISLER | ANDREW | |
| 9447 | CRISS | LATORIS | |
| 3103 | Cristea | Adrian | |
| 0377 | Crockett | Vedra | |
| 7753 | Cronier | Dustin | |
| 8314 | Crook | Terri | |
| 1029 | Crook | Cintrell | |
| 0363 | CROOKS | STEPHEN | |
| 9136 | Crosby | David | |
| 5157 | CROSBY | ANTONIO | |
| 5477 | CROSBY | RALPH | |
| 2130 | CROSS | BRENDA | |
| 3387 | CROSS | BRADLEY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6593 | CROSS | STANLEY | |
| 3771 | Croxton | Angelique | |
| 1813 | CRUICKSHANK | KERYL | |
| 1507 | Crump | Willie | |
| 3785 | Cruthirds | Brandon | |
| 8126 | CRUZ | OBULIO | |
| 8064 | CRUZ | JUAN | |
| 0415 | CRUZ | DIONICIA | |
| 0815 | CRUZ | BEATRIZ | |
| 4305 | CRUZ | JAN | |
| 7022 | Cryan | Preston | |
| 7117 | CUCCIA | ANTHONY | |
| 4179 | CUCCIA | JOSHUA | |
| 4671 | CUDDEBACK | RYAN | |
| 6284 | Cueto | Carmelina | |
| 2212 | CUEVAS | ELIZABETH | |
| 1304 | Cuevas | Kelly | |
| 1001 | CUEVAS JOHNSON | SUSAN | |
| 2125 | Culliver | Vincent | |
| 5863 | CUMBIE | BRYAN | |
| 9852 | Cummings | Beverly | |
| 4919 | CUMMINGS | DEMETRICE | |
| 4122 | Cummings | Jamel | |
| 5224 | Cunningham | Kenneth | |
| 6701 | CUNNINGHAM | TARA | |
| 9631 | CUNNINGHAM | TARIS | |
| 4231 | CUNNINGHAM | TONJA | |
| 6041 | CUNNINGHAM | SABRINA | |
| 9204 | CUNNINGHAM | LARRY | |
| 5826 | CUNNINGHAM | THERESA | |
| 0739 | Cunningham | Tony | |
| 0734 | Cure | Kevin | |
| 8160 | Curette | Mathew | |
| 4705 | CURL | LANCE | |
| 7699 | CURPHEY | THOMAS | |
| 4175 | CURRY | JAMES | |
| 5154 | Curry | Dan | |
| 6828 | Curry | Alisa | |
| 8031 | Curry | Willie | |
| 6757 | Curtis | Angela | |
| 6600 | CUSTER | MELINDA | |
| 8877 | CUTRER | DONALD | |
| 7714 | CUTRER | SANDRA | |
| 4840 | CUTRER | DONELL | |
| 2714 | CYPHER | IRENE | |
| 1848 | CZAJKOWSKI | HEATHER | |
| 0305 | DAABOUL | ABDULLA | |
| 2688 | Dactylidis | Angelo | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9901 | DACTYLIDIS | KATHRYN | |
| 5613 | DADE | SIDNEY | |
| 0840 | DADE | LAWRENCE | |
| 7118 | Daggs | Laquisha | |
| 4233 | DAGRIN | SAMSON | |
| 4518 | DAHLGREN | DIANA | |
| 8338 | Dailey | Bryan | |
| 8179 | Dailey | Gregory | |
| 8344 | DAILEY | KEVIN | |
| 8367 | Dailey | Keeta | |
| 4682 | Daire | Linda | |
| 8290 | DAIS | PETER | |
| 1442 | Dale | Shawanna | |
| 6893 | DALEY | SHANNON | |
| 1618 | DALLAS | AMANDA | |
| 0167 | DALLAS | MICHAEL | |
| 6927 | DALTON | BILLY | |
| 1593 | DAM | TUAN MINH | |
| 0006 | DAM | VINNY | |
| 8682 | DAMELIA | DAWN | |
| 4503 | Damico | Daniel | |
| 1044 | DAMPER | VICTOR | |
| 5852 | DANBY | JEFFREY | |
| 3537 | DANE | UYEN | |
| 7834 | DANEAULT | RICHARD "RICK" | |
| 3406 | DANEKER | ROBIN | |
| 2321 | DANG | HIEN | M/V Miss Lisa |
| 4530 | Dang | Cuong | |
| 4036 | Dang | Nam | |
| 8097 | DANG | THUY BICH | |
| 0898 | DANG | THE | |
| 9652 | DANG | THUC VAN | |
| 5757 | DANG | THUY | |
| 6757 | DANG | DIEP | |
| 4211 | DANG | THE THI | |
| 7778 | DANG | MUOI THI | |
| 6003 | DANG | NHAN VAN | |
| 6389 | DANG | KIEU T | |
| 5275 | DANG | THUA | |
| 5749 | DANG | TOAN | |
| 2409 | DANG | BAY THI | |
| 1698 | DANG | BE VAN | |
| 9106 | DANG | MONG THUY THI | |
| 7324 | DANG | NHU VAN | |
| 9688 | DANG | KIM LOAN | |
| 6589 | DANG | TUONG V | |
| 6977 | DANG | ANH NGOC | |
| 5978 | DANG | OANH H | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7226 | DANG | HOI Q | |
| 6132 | DANG | CAN C | |
| 3394 | DANG | HET THI | |
| 5490 | DANG | HONG | |
| 8663 | DANG | LIEU THI | |
| 8662 | DANG | LE LY THI | |
| 7858 | DANG | HOA QUOC | |
| 5631 | DANG | DUNG HOAI | |
| 4007 | DANG | TOMMY | |
| 6999 | DANG | LONG | |
| 6997 | DANG | ANH | |
| 7346 | DANG | THU MY | |
| 5737 | DANG | DUNG | |
| 1878 | DANG | MINH | |
| 3652 | DANG | KIM BINH | |
| 1311 | DANG | TON | |
| 1673 | DANG | AN | |
| 2439 | DANG | HONG | |
| 7157 | DANG | TU | |
| 4870 | DANG | THUY | |
| 4526 | DANG | HONG | |
| 5206 | DANG | KIM | |
| 4218 | DANG | NHE | |
| 2487 | DANG | CYNTHIA | |
| 1572 | DANG | TUYET | |
| 5886 | Dang | Michelle | |
| 7941 | DANG | RUBY | |
| 8086 | Dang | Mai | |
| 9878 | Dang | Amy | |
| 1790 | Dangelo | Michael | |
| 8806 | DANH | LAN | |
| 3031 | DANH | TRONG | |
| 5647 | DANH | NGOC TRINH | |
| 7645 | DANIEL | DAVID | |
| 2993 | DANIEL | TIMOTHY | |
| 4683 | DANIEL | LINDA | |
| 5790 | DANIELS | DONTHEL | |
| 6946 | DANIELS | SHONEEKA | |
| 6607 | DANIELS | BARON | |
| 5611 | Daniels | Terill | |
| 1381 | DANIELS | WINSOME | |
| 9364 | Daniels | Donna | |
| 1184 | DANLEY | JESSIE | |
| 1400 | DANTZLER | ROBERT | |
| 1775 | Dantzler | Rickey | |
| 2467 | DAO | ANH | M/V LITTLE ANGEL |
| 3129 | Dao | Dong | |
| 4851 | Dao | Tri | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6031 | Dao | Sen | |
| 7438 | DAO | DZUNG | |
| 1526 | DAO | MARY | |
| 7786 | DAO | SANG THI | |
| 1859 | DAO | NICK | |
| 5709 | DAO | DUC | |
| 5466 | DAO | ANH NGOC LO | |
| 6343 | DAO | TUAN NGOC | |
| 5107 | DAO | LOAN | |
| 4949 | DAO | HAI | |
| 7489 | DAO | XAY | |
| 8563 | DAO | LE | |
| 6522 | DAO | CHAU | |
| 3637 | DAO | THANHXUAN | |
| 0755 | DAO | HOA | |
| 6961 | DAO | KIM | |
| 3143 | DAO | STEVEN | |
| 3151 | DAO | DUY | |
| 2356 | DAPREMONT | ALBERT | |
| 1397 | DARBY | JAMINISHA | |
| 8872 | DARDEN | REBECCA | |
| 4214 | Darder | Fernando | |
| 8183 | DARNA | JOSEPH | |
| 1274 | DARNSTEADT | JAKE | |
| 1409 | DARNSTEADT | DAVID | |
| 0501 | Darvey | Antonio | |
| 8144 | DASHER | WILLIE | |
| 2120 | DATES | ALICE | |
| 6509 | DATES | JOHN | |
| 4845 | DAU | KHUYEN | |
| 0275 | DAUGHENBAUGH | NICKOLAS | |
| 7338 | Dauth | Kris | |
| 7583 | DAUZET | RENATA | |
| 5321 | DAVID | CLARKSON | |
| 0662 | DAVIDSON | ARLENE | |
| 6886 | Davidson | Brian | |
| 3763 | DAVILA | JEFFREY | |
| 6776 | DAVIS | ASHLEY | |
| 0521 | DAVIS | CARL | |
| 5899 | DAVIS | CYNTHIA | |
| 8128 | DAVIS | WHITNEY | |
| 3046 | DAVIS | KENNETH | |
| 3155 | DAVIS | GLORIA | |
| 8602 | Davis | Bryan | |
| 2822 | DAVIS | ELLIOT | |
| 7255 | Davis | Stephan | |
| 4043 | DAVIS | TROY | |
| 3292 | DAVIS | DANIEL | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9895 | DAVIS | HOWARD | |
| 7187 | DAVIS | TIFFANY | |
| 0515 | DAVIS | JUNE | |
| 7300 | DAVIS | DON | |
| 4443 | DAVIS | SHAWN | |
| 3448 | DAVIS | VALERIE | |
| 5135 | Davis | Carrie | |
| 4138 | DAVIS | WESLEY | |
| 6607 | Davis | Royanne | |
| 0487 | Davis | Shane | |
| 9294 | DAVIS | SHELIA | |
| 9641 | DAVIS | CATHERINE | |
| 5122 | Davis | Cecilia | |
| 8474 | DAVIS | CHARLENE | |
| 3044 | DAVIS | DEMARK | |
| 0599 | DAVIS | DANA | |
| 2737 | DAVIS | SEAN | |
| 3874 | DAVIS | JASON | |
| 9134 | Davis | Lakeisha | |
| 2558 | DAVIS | DERRICK | |
| 2746 | Davis | Christopher | |
| 4601 | DAVIS | DELIA | |
| 4292 | DAVIS | RODNEY | |
| 2752 | DAVIS | SYLVIA | |
| 8745 | Davis | Crystal | |
| 5036 | Davis | Frederick | |
| 9391 | DAVIS | MARY | |
| 4729 | Davis | Jerome | |
| 6063 | DAVIS | EDDIE | |
| 3375 | DAVIS | FRANCHASCA | |
| 5578 | DAVIS | GREGORY | |
| 9055 | DAVIS | KIMBERLY | |
| 5757 | Davis | Kensey | |
| 3153 | Davis | Hope | |
| 5564 | Davis | Norvell | |
| 1620 | Davis | Charlie | |
| 5493 | Davis | Connie | |
| 5024 | Davis | Adrian | |
| 1101 | DAVIS | MICHAEL | |
| 8777 | Davis | Lashandra | |
| 6672 | Davis | Cheryl | |
| 3016 | Davis | Jimearle | |
| 2423 | Davis | Tonya | |
| 2249 | Davis | Wilbert | |
| 6792 | Davis | Harold | |
| 5904 | Davis | Elliot | |
| 2925 | Davis | Lekicha | |
| 3907 | Davis | Debra | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0469 | DAVIS | TROY | |
| 7445 | DAVISON | OTTO | |
| 5441 | Davison | Calvin | |
| 8537 | Davison | James | |
| 8046 | Davison | Beverly | |
| 5580 | DAWKINS | PATRICIA | |
| 4023 | DAWSON | JEANNETTE | |
| 3145 | Dawson | Anthony | |
| 6572 | DAWSON | ALBERT | |
| 2573 | DAY | TILFORD | |
| 7435 | Day | Shahara | |
| 5850 | DE JESUS | MAGUELIN | |
| 2209 | DE LA ROSA | JOSE | |
| 5919 | DE LEON SANTOS | ROLFI | |
| 6873 | De Souza | Gilberto | |
| 8231 | DEAL | CHARLES | |
| 5532 | DEAN | CHRISTOPHER | M/V Papa Seagull |
| 6200 | DEAN | MARILYN | |
| 7254 | DEAN | CHARLES | |
| 7698 | DEAN | WILLIAM | |
| 9016 | DEAN | MALCOLM | |
| 3838 | Dean | Willie | |
| 5623 | Dean | Frederick | |
| 0705 | Dean | Shaquita | |
| 1268 | DEAN | BOBBY | |
| 7618 | Debaw | Elias | |
| 4428 | DEBEAU | JEROME | |
| 9734 | Debon | Cleveland | |
| 4627 | Debona | John | |
| 9534 | Deborde | Gary | |
| 2553 | Decasanova | Jovhany | |
| 5681 | DECIGA | JESSICA | |
| 1458 | Deckard | Sherry | |
| 5904 | DECKARD | DONALD | |
| 9606 | Decker | Arthur | |
| 4130 | Decker | David | |
| 8307 | DECOUX | JOSHUA | |
| 2962 | Dede | Aryane | |
| 8140 | DEDEAUX | DAMISCHA | |
| 9041 | Dedreux | Jesse | |
| 4284 | DEEM | MISTY | |
| 8000 | Deemer | David | |
| 1975 | DEEMER | MARCUS | |
| 8529 | DEES | RAVEN | |
| 2941 | DEES | HUBERT | |
| 1507 | DEES | ALISSA | |
| 0655 | DEES | SHAMEKA | |
| 3753 | Dees | Shalara | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7723 | DeFeo | Paul | |
| 4588 | Dehart | Jordan | |
| 4515 | Dehart | Ted | |
| 9777 | DEHMER | WILLIAM | |
| 8010 | DEILKES | AARON | |
| 1385 | DEL LUNA DEL ROSARIO | WELLINGTON | |
| 1371 | Del Rosario | Apolos | |
| 4028 | DELACRUZ | BLAINE | |
| 1609 | DELAPP | ERIC | |
| 5556 | DELAUNE | WILLIAM | |
| 0333 | DELEE | JOHN | |
| 4384 | DELGADO | MARIA | |
| 1785 | DELGADO | ROGELIO | |
| 3557 | DELO | JESSE | |
| 3770 | DELO | JOSEPH | |
| 4529 | Delo | Sharon | |
| 5157 | DELUDE | JACKLYN | |
| 9860 | DELVA | Yves | |
| 7133 | DEMA | CELITA | |
| 1593 | Demarco | Mark | |
| 1125 | DeMolle | Vanessa | |
| 2368 | DEMOUCHETTE | ALVIN | |
| 3451 | DENIVAL | BENITA | |
| 9437 | DENMAN | CHANTEL | |
| 1584 | DENNIS | TIMOTHY | |
| 3963 | Dennis | Krista | |
| 2116 | Dennis | Maruice | |
| 1654 | Dennis | Morris | |
| 9185 | DENSON-WILSON | ANNETTE | |
| 0634 | DERWIN | DANIELLE | |
| 7721 | DESBORDES | MAXMILLAN | |
| 2305 | DESERT | VERNEIL | |
| 8639 | DESILUS | PIERRE | |
| 3634 | DESINOR | CHRISTELLA | |
| 5602 | Desir | Saint Jean | |
| 4092 | Desire | Marie | |
| 9010 | DESRAY | FRANCOIS | |
| 8774 | Desta | Albera | |
| 6039 | Desta | Ermiyas | |
| 3763 | Detalente | Stephanie | |
| 9452 | DEVANE | JOHN | |
| 6246 | DEVEAUX | XZAVIER | |
| 1309 | DEVILLE | DARYL | |
| 1324 | Devine | Deborah | |
| 5576 | DEVINE-STRINGER | JESSICA | |
| 9451 | DEVITO | KRISTOFER | |
| 1883 | DEVLIN | JAMES | |
| 2385 | DEVOE | SYRETTA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4181 | Dezar | Christophe | |
| 6435 | DI BACCO | SHANI | |
| 7099 | DIALLO | ABDOUL | |
| 6479 | Diamond | Sherria | |
| 1185 | DIAZ | EDUARDO | |
| 4886 | DIAZ | OSVALDO | |
| 0059 | DIAZ | ROMAN | |
| 4356 | DIAZ | FERNANDO | |
| 8056 | DIAZ | JOSE | |
| 2902 | DIAZ | SIRIA | |
| 0933 | DiBacco | Lori | |
| 9462 | DICK | JASON | |
| 6729 | DICKENS | VINCENT | |
| 4568 | Dickens | Catina | |
| 2347 | Dickerson | Willie | |
| 7405 | DICKERSON | RONALD | |
| 1434 | Dickey | Timmothy | |
| 2235 | Dickinson | Lakeisha | |
| 5698 | Dickinson | Marcus | |
| 2508 | DICKSON | ANTHONY | |
| 5741 | Dieffenbach | Mark | |
| 9331 | Dieng | Ibrahima | |
| 8422 | DIEP | CUONG | NHU Y COFFEE |
| 0125 | DIEP | HUYNH | |
| 5910 | DIEP | MY | |
| 6999 | DIETZ | ROBERT | |
| 5714 | Dietz | Michael | |
| 0014 | Dieudonne | Marckenly | |
| 1153 | Diggs | Vonjeston | |
| 2146 | DIJIULIO | DUSTIN | |
| 8737 | DIKTAS | JOHN | |
| 6761 | DILL | SUZANNE | |
| 9329 | Dilling | Monique | |
| 3490 | DILLION | ARETHA | |
| 8865 | Dillon | Jameiss | |
| 2420 | DIMITRI | GEORGE | |
| 8118 | DINH | TRUC VAN T | |
| 1494 | DINH | HOI | |
| 2824 | DINH | HONG NHUNG | |
| 8688 | DINH | LIEN T BICH | |
| 9357 | DINH | TIEN NGOC | |
| 8123 | DINH | BAO NGOC | |
| 4214 | DINH | KIM LOAN THI | |
| 7343 | DINH | HUNG XUAN | |
| 6141 | DINH | NGHIA THANG | |
| 4089 | DINH | TIEN THI | |
| 8127 | DINH | NGOC VAN THI | |
| 8120 | DINH | BAO QUOC | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1727 | DINH | VIET KHAM | |
| 0935 | DINH | CHU | |
| 9146 | DINH | MUOI VAN | |
| 1276 | DINH | THAI VAN | |
| 9382 | DINH | THO VAN | |
| 8760 | DINH | TAI ANH | |
| 8319 | DINH | CHUONG CONG | |
| 7579 | DINH | BA CONG | |
| 3872 | DINH | TIMMY | |
| 6086 | DINH | TRIEN | |
| 4162 | DINH | YEN | |
| 1602 | DINH | LIEU | |
| 6306 | DINH | TOI | |
| 7837 | DINH | THANH | |
| 2133 | DINH | KHOAT | |
| 3204 | DINH | TAO | |
| 4391 | DINH | HUNG | |
| 9921 | DINH | CHI | |
| 1427 | DINH | PHONG | |
| 7767 | DINH | JOHNNY | |
| 6309 | DINH | DU | |
| 7347 | DINH | KEIU | |
| 7559 | DINH | HONG | |
| 7883 | DINH | SAU | |
| 6223 | Dinh | Joe | |
| 4289 | Dinh | Tuyen | |
| 4242 | DINH | JOHNNY | |
| 3546 | Dinish | Charveston | |
| 3567 | DINKINS | ERIC | |
| 0285 | Dioguardi | Michael | |
| 0303 | DIONNE | JOSEPH | |
| 8809 | DIRA | VICHITRA | |
| 3093 | DISHMAN | CATHY | |
| 6774 | DIVINITY | CORNELIUS | |
| 1855 | DIXON | CHARLES | |
| 3420 | DIXON | KAREN | |
| 9554 | DIXON | CHARLES | |
| 1453 | Dixon | Paul | |
| 9011 | DIXON | GREGGORY | |
| 1664 | DIXON | MARY | |
| 5425 | DIXON | TORREAN | |
| 1586 | DIXON | ANTHONY | |
| 3256 | Dixon | Tracy | |
| 5284 | Dixon | Cordairo | |
| 2707 | Dixon | Keva | |
| 9204 | DIXON | AKEEM | |
| 7225 | DIXON | ALAINA | |
| 2761 | DIXON | CHAKA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0371 | DIXON | LINDELL | |
| 9099 | Dixson | Walter | |
| 2640 | Do | Quoc | M/V JOHN PAUL |
| 6888 | Do | Anthony | |
| 9349 | DO | HAU MINH | |
| 5844 | DO | CONG VAN | |
| 0926 | DO | TRUC MONG | |
| 7581 | DO | NGOC | |
| 7487 | DO | CINDY | |
| 2228 | DO | PHUOC THI | |
| 8455 | DO | TAM | |
| 8919 | DO | TRI | |
| 5824 | DO | DUNG TIEN | |
| 8776 | DO | BINH | |
| 5246 | DO | NGUYET THI | |
| 1122 | DO | NHI THI | |
| 3930 | DO | TU | |
| 7906 | DO | LAM MONG | |
| 5762 | DO | GIAO | |
| 7687 | DO | CHRISTY VAN | |
| 6577 | DO | THANH T | |
| 7566 | DO | THUONG DU | |
| 8758 | DO | HIEN THI | |
| 7204 | DO | VUI THI | |
| 0329 | DO | THANH | |
| 6952 | DO | LOI | |
| 9605 | DO | MINH THI | |
| 1262 | DO | ANH NGUYET | |
| 2297 | DO | NGOC THI | |
| 1267 | DO | THUY THI | |
| 6619 | DO | TUYEN | |
| 3431 | DO | PATRICK | |
| 3590 | DO | BANH | |
| 2131 | DO | TAN | |
| 6620 | DO | HOANG | |
| 2054 | DO | KIMSON | |
| 8620 | DO | LAM | |
| 7639 | DO | HUYEN | |
| 8219 | DO | DIEM | |
| 7920 | DO | THIEN | |
| 2880 | DO | KHAI | |
| 2306 | DO | HAI | |
| 1360 | DO | ANH | |
| 7807 | DO | HUNG | |
| 0666 | Doan | Casandra | |
| 0478 | DOAN | DUONG | |
| 5583 | DOAN | HIEN QUANG | |
| 9358 | DOAN | TRANG THUY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3031 | DOAN | THANG QUOC | |
| 0996 | DOAN | NGUYET THI | |
| 5449 | DOAN | DANG | |
| 8405 | DOAN | JENNY | |
| 5330 | DOAN | DAVID | |
| 0228 | DOAN | SAU | |
| 0643 | DOAN | BINH | |
| 0423 | DOAN | MINH | |
| 0376 | DOAN | THUY | |
| 6295 | DOAN | MINH | |
| 1659 | DOAN | HUE | |
| 2701 | DOAN | TRAM | |
| 7626 | DOBBINS | JOHN | |
| 1024 | Dodd | Lacey | |
| 5982 | Dodson | Ciera | |
| 7296 | DOGGETTE | RONALD | |
| 5725 | DOHERTY | CHRISTOPHER | |
| 7665 | Dolan | Sandra | |
| 6320 | DOMINGO | PABLO | |
| 4571 | DOMINGUE | JOSEPH | |
| 8877 | DOMINGUEZ | JUAN | |
| 9831 | DOMINIQUE | RONNIE | |
| 1264 | Donald | Tony | |
| 1139 | DONALDSON | MARIO | |
| 6516 | Donatien | Claudel | |
| 5543 | DONER | BONNIE | |
| 0904 | Donnelly | Brendan | |
| 2974 | DONNER | ROLLAND | |
| 1895 | Donoian | Joseph | |
| 8275 | DONSANOUPHITH | KEITH | |
| 0090 | DOOLITTLE | ROBERT | |
| 6480 | DOOMS | MICHAEL | |
| 5769 | Dopyera | Orion | |
| 2095 | Doran | Breanna | |
| 0372 | DORCE | WILLY | |
| 0759 | Dordain | Wilbert | |
| 4799 | DORION | PARIS | |
| 7399 | Dorlouis | Chamil | |
| 7203 | DORSEY | VELMA | |
| 2415 | DORSEY | SHEILA | |
| 4427 | DORSEY | WILLIAM | |
| 5347 | Dorsey | Patrick | |
| 6875 | DORSO | NICHOLAS | |
| 5921 | Dortch | Terill | |
| 6156 | DORVILIEN | EVANS | |
| 0820 | DOTSON | SHAUN | |
| 8674 | Douglas | Alton | |
| 6225 | Douglass | Billy | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0142 | DOUSE | VINTON | |
| 2804 | DOVER | ALISON | |
| 9539 | DOWELL | LYNETTE | |
| 1826 | DOWLING | HUGH | |
| 3411 | DOWNS | ANA | |
| 9761 | DOWNS | DEANNA | |
| 9386 | Dozier | Darrell | |
| 6948 | Dozier | Richard | |
| 4234 | Drake | Willie | |
| 4806 | DRAUGHN | PAMELA | |
| 1285 | Draughon | Regina | |
| 5033 | DRAUGHTER | WILLIAM | |
| 5334 | Driver | Deliliah | |
| 6873 | DRUMMOND | LEROYAL | |
| 7756 | DU | HUNG | |
| 2101 | DUARTE | EDDYN JOEL | |
| 3680 | DUBALE | ALEHEGN | |
| 2753 | DUBOIS | TROY | |
| 3555 | Dubose | Beezer | |
| 0823 | DUCKSWORTH | MACK | |
| 3956 | Duckworth | Breanna | |
| 5421 | Duckworth | Reginald | |
| 9757 | Duckworth | Ricky | |
| 8127 | DUCKWORTH | TARA | |
| 8454 | DUDLEY | JOHN | |
| 8453 | DUDLEY | VALARIE | |
| 5967 | DUET | AUGUST | |
| 0892 | Dufortin | Dieune | |
| 2510 | DUFRENE | DENNIS | |
| 8712 | DUFRENE | DESTRY | |
| 3974 | Dugas | Hilson | |
| 4772 | DUGGER | WILLIS | |
| 8459 | Duhon | Javon | |
| 6668 | DUKE | KIM | |
| 5816 | DUKES | RESSALYN | |
| 0210 | Dulaney | Levenia | |
| 1913 | Dulaney | Gilbert | |
| 5231 | Dulaney | Michael | |
| 2941 | DULIN | JAMES | |
| 1234 | DULLARD | GRAY | |
| 9249 | DUMAS | CHARLES | |
| 3687 | DUMAS | SHARON | |
| 9272 | Dumas | Donna | |
| 9442 | Dumas | Joseph | |
| 6112 | DUMAS | AMY | |
| 2856 | Dumas | Lemanuel | |
| 4148 | Dumesle | Rene | |
| 6404 | DUMOND | ERIC | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6333 | DUMONT | RAYMOND | |
| 3651 | DUNBAR | BROOKS | |
| 3586 | DUNCAN | YOLANDA | |
| 0119 | DUNCAN | TERAVIN | |
| 5781 | DUNCAN | TERRELL | |
| 2503 | DUNCAN | JACKIE | |
| 3239 | DUNCAN | DONALD | |
| 8404 | DUNCAN | RONALD | |
| 4803 | Duncan | Antwone | |
| 2410 | DUNG | PHAM THE | |
| 6164 | DUNHAM | DANIEL | |
| 7133 | Dunklee | Derek | |
| 6587 | DUNKLIN | WHIRLEE | |
| 4984 | Dunn | Latosha | |
| 6359 | Dunn | Dewayne | |
| 4935 | DUNNAM | BRONSON | |
| 8840 | Dunne | James | |
| 9853 | Dunning | Edward | |
| 0058 | DUNNING | STEVEN | |
| 1478 | Duong | Can | |
| 0396 | DUONG | PHAN | |
| 2380 | DUONG | SANG THI | |
| 9206 | DUONG | MUOI | |
| 9589 | DUONG | THU THI | |
| 7963 | DUONG | VIET LEWIS | |
| 9096 | DUONG | TRAN | |
| 9344 | DUONG | KIM | |
| 5941 | DUONG | HOA | |
| 9797 | DUONG | NHUT LIET | |
| 7948 | DUONG | THUY NGAN THI | |
| 4209 | DUONG | NGOC ANH | |
| 9795 | DUONG | THANH | |
| 9794 | DUONG | TRI | |
| 5022 | DUONG | KIM | |
| 9798 | DUONG | NGOC BICH THI | |
| 6418 | DUONG | LUAN | |
| 8035 | DUONG | TAI | |
| 6853 | DUONG | KEVIN CHI | |
| 3531 | DUONG | THANH | |
| 7707 | DUONG | BAO | |
| 0450 | DUONG | THUY | |
| 9660 | DUONG | HUONG | |
| 9009 | DUONG | NHUT | |
| 7309 | DUONG | LIEN | |
| 3038 | DUONG | STEVE | |
| 8912 | DUONG | ROYAL | |
| 8914 | DUONG | HUNG | |
| 1022 | DUONG | JIMMY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1025 | DUONG | PHUONG | |
| 1974 | DUONG | MY | |
| 2072 | DUONG | MAI | |
| 2888 | DUONG | TRUC | |
| 4764 | DUONG | TAM | |
| 0943 | DUONG | THANH TRANG | |
| 8923 | DUONG | MINH | |
| 0229 | DUONG | LE | |
| 9915 | DUONG | AN | |
| 5708 | DUONG | HA | |
| 6002 | Duong | Trang | |
| 7713 | DUPLESSIS | GRACIAS | |
| 2124 | DUPRE | ROSE | |
| 4362 | DUPRE | CHRISTINA | |
| 8986 | DUPRE | EARL | |
| 9995 | DUPRE | DEBRA | |
| 9508 | DUPUIS | ROYAL | |
| 9187 | DUQUE | JOSE ARMANDO | |
| 3476 | DURASSAIN | VALDES | |
| 4121 | DURASSAIN | ELINE | |
| 8639 | DURASSAIN | JORDANY | |
| 6362 | Durassaint | James | |
| 3409 | Durassaint | Levelt | |
| 3063 | Durban | Paige | |
| 6436 | DURDEN | MICHAEL | |
| 1249 | Durham | John | |
| 5129 | DURKINS | LINDA | |
| 6133 | DURR | CAMERON | |
| 1293 | DUTERVIL | WILLY | |
| 4945 | DUVAL | MELISSA | |
| 9201 | DYE | GRACE | |
| 9716 | Dykes | Donald | |
| 8848 | DYSON | MITCHELL | |
| 8334 | Dziejma | Dawn | |
| 8178 | Eager | Saphila | |
| 1085 | EAGINS | LAKISHA | |
| 6891 | EAGLETON | JENIKA | |
| 5837 | EARL | CLARA | |
| 4198 | EARL | MARTIN | |
| 2027 | Earles | Charles | |
| 9285 | EARLS | RICHARD | |
| 4208 | EARLYCUTT | GEORGE | |
| 4058 | Earnest | Scott | |
| 7992 | Earnest | Susan | |
| 8209 | EASLEY | DEBRA | |
| 5057 | EASLY | COREY | |
| 0469 | EASON | JORDAN | |
| 8562 | Eastburn | Ralph | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7310 | EASTER | CAROLYN | |
| 9701 | EASTER | TIFFANY | |
| 0499 | EASTER | WILLIE | |
| 4152 | EASTER | GARY | |
| 5945 | EASTER | ROBERT | |
| 3990 | EASTERLING | GARY | |
| 2403 | EASTERLING | RICKY | |
| 7973 | EATON | DENNIS | |
| 8379 | Echever | Hannah | |
| 9802 | ECKERT | PATRICK | |
| 9745 | ECKERT | BRIAN | |
| 5698 | Eckford | Dominique | |
| 6742 | ECKFORD | CHRISTINE | |
| 5385 | ECKLUND | RONALD | |
| 4165 | Edelen | Trevor | |
| 6444 | Edgerson | Dwayne | |
| 8958 | Edgerson | Jerell | |
| 5480 | EDMOND | SOREL | |
| 3248 | EDOUARD | JUNIOR | |
| 8882 | EDOUARD | JOSEPH | |
| 9471 | EDWARDS | ADDIE | |
| 6904 | Edwards | Garrett | |
| 0225 | EDWARDS | CHRISTOPHER | |
| 1002 | EDWARDS | MARSHALL | |
| 8710 | EDWARDS | TONY | |
| 9592 | Edwards | David | |
| 6784 | EDWARDS | COWANA | |
| 8055 | EDWARDS | MARILYN | |
| 6586 | EDWARDS | DEREK | |
| 2078 | EDWARDS | LLEWELLYN | |
| 2771 | EDWARDS | SHAWANDA | |
| 5454 | Edwards | Charles | |
| 8288 | Edwards | Daniel | |
| 8985 | EDWARDS | CHARROD | |
| 3224 | EDWARDS | VERA | |
| 2987 | Edwards | Robert | |
| 1899 | Edwards | Michelle | |
| 5682 | Edwards | Deborah | |
| 6861 | Edwards | Alfred | |
| 0088 | Edwards | Dean | |
| 0978 | Edwards | Nicholas | |
| 7774 | Edwards | Chastity | |
| 4967 | EDWARDS | Jeremy | |
| 9240 | EGUIZABAL | PAOLA | |
| 9426 | EILAND | WILLIE | |
| 5185 | EIRBY | CATHY | |
| 7659 | EIRBY | FREDRICK | |
| 2605 | EISERLOH | RICHARD | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1240 | Eisinga | Jacqueline | |
| 4423 | EJIGU | SOLOMON | |
| 5757 | EL TOUKHY | MASTAFA | |
| 5099 | ELAIR | KERRY | |
| 4465 | Elamin | Octavia | |
| 3735 | ELDER | JAMES | |
| 2974 | ELISCAR | LUTES | |
| 7077 | ELKINS | BRIAN | |
| 1502 | Ellinger | Aaron | |
| 9793 | ELLIOT | HERMAN | |
| 8637 | Elliott | Dionne | |
| 6528 | ELLIOTT | CHERYL | |
| 4457 | ELLIS | LISA | |
| 4157 | ELLIS | ROSIE | |
| 9296 | ELLIS-HOSKINS | ANNIE | |
| 6081 | ELLZEY | DOUGLAS | |
| 8133 | ELSENHEIMER | LOUIS | |
| 5011 | Emerson | Martin | |
| 7038 | ENCARDES | DAVID | Dave's Custom Trim |
| 8972 | ENDALEW | AFEWORK | |
| 3852 | ENDRES | THANH HUONG | |
| 4740 | ENGLISH | PAULA | |
| 1959 | ENLERS | HOSEA | |
| 6606 | ENNASIRI | SAID | |
| 3233 | EPPENGER | THELMA | |
| 6870 | EPPENGER | BOBBY | |
| 8958 | EPPS | LISA | |
| 9556 | Erickson | Shawn | |
| 7570 | ERVIN | FRED | |
| 8977 | ESCAMILLA | MARIO | |
| 9851 | ESCOBAR | FREDY | |
| 6499 | ESCOBAR | JAIRO | |
| 1305 | ESCOLASTICO | JAKELYNE | |
| 1179 | ESCOTO | ATENOGENES | |
| 0925 | ESFELLER | ERIC | |
| 2320 | ESHELINEN | SETH | |
| 1068 | Eshetu | Marcus | |
| 2326 | ESKELINEN | SETH | |
| 2869 | ESPADA | CLIFTON | |
| 0147 | ESPARZA | OCTAVIO | |
| 1488 | Espinosa | Henry | |
| 3620 | ESPINOSA | MARIO | |
| 9567 | ESPINOSA | FREDY | |
| 2633 | ESPINOZA | FRANZ | |
| 9946 | Espinoza | Shirley | |
| 2782 | ESPRADRON | DEVALON | |
| 7283 | Espy | Samantha | |
| 3250 | Esquerre | Cynthia | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2882 | ESTAY | CHARLES | |
| 5867 | Estephene | Fleurinat | |
| 9723 | Ester | Godiva | |
| 4320 | ESTER | GREGORY | |
| 7833 | ESTES | FREDERICK | |
| 3813 | ESTIMABLE | ARDONY | |
| 3107 | Estinvil | Edner | |
| 8378 | ESTRADA | JACQUELINE | |
| 3637 | ESTRADA | GLORIA | |
| 5590 | ETHERIDGE | LATISHA | |
| 1882 | ETHERIDGE | VINCENT | |
| 9588 | Etheridge | Geraldine | |
| 7368 | Etienne | Jean | |
| 4855 | ETIENNE | LUCKNER | |
| 0015 | EUBANKS | JAMIE | |
| 2346 | Eudy | Deborah | |
| 6863 | EVANS | BRENDA | |
| 0205 | EVANS | VICTOR | |
| 8639 | EVANS | DANIEL | |
| 9093 | EVANS | KENNETH | |
| 1650 | Evans | Kendra | |
| 8493 | Evans | Dwight | |
| 5262 | Evans | Christi | |
| 5155 | EVANS | MELVIN | |
| 6955 | EVANS | BRITTANY | |
| 2792 | EVANS | JOSEPH | |
| 7006 | EVANS | CHEREL | |
| 3602 | Evans | Montrey | |
| 4752 | EVANS | LAURI | |
| 9231 | Evans | Brandon | |
| 8418 | Evans | Shoun | |
| 5471 | Evans | Vickie | |
| 6818 | Evans | Laketha | |
| 7376 | Evans | Carl | |
| 8062 | Evans | Sandra | |
| 5347 | EVANS | JONATHAN | |
| 3837 | EVANS | HEATHER | |
| 9037 | EVANS - GEORGE | DEBORAH | |
| 8019 | EVERETT | LINDSEY | |
| 4329 | Everett | Michael | |
| 1514 | EVERETT | DAVID | |
| 1071 | Everett | Mara | |
| 0358 | EVERHART | DANIEL | |
| 0737 | EVERY | EDDIE | |
| 2195 | Exceus | Emmanuel | |
| 8431 | EYAS | JERRY | Jerry's Marinelife Inc. |
| 3502 | Ezeb | Antra | |
| 2501 | EZELL | DARRYLE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6886 | EZELL | ANDRE | |
| 7213 | FABACHER | MARK | |
| 7998 | FABELO | OMAR | |
| 5355 | FABIAN | ISIDORO | |
| 1685 | FABOZZI | SHANE | |
| 1852 | FACKLAM | JAMES | |
| 1429 | FAERBER | CLAYTON | |
| 9012 | Fain | Melissa | |
| 6966 | FAIN | JERRY | |
| 7280 | Fairbanks | Robyn | |
| 6346 | Fairchild | Richard | |
| 9854 | FAIRLEY | DYLAN | |
| 6505 | FAIRLEY | MARIE | |
| 6543 | Fairley | Lavonda | |
| 5440 | Fairley | Tonie | |
| 4776 | FALL | SAMBA | |
| 1369 | FANTROY | TONY | |
| 2652 | Farajeh | Ali Abu | |
| 6119 | FARINA | STEVEN | |
| 1049 | FARRAR | JOHN | |
| 8610 | FARRELL | JASON | |
| 9362 | FARRELL | KEISHA | |
| 6866 | FARRELL | ROBERT | |
| 6891 | FARRELL | GLORIA | |
| 4473 | FARRIS | THOMAS | |
| 2243 | FARRIS | VALERIE | |
| 8321 | Farve | Heather | |
| | FATTAH | MOHAMMAD | SCREEN BEAUTY SUPPLY |
| 5364 | FAUCETT | STEPHANIE | |
| 1717 | FAULK | DUSTIN | |
| 6037 | Faulkner | Raga | |
| 3522 | FAULKNER | ROBERT | |
| 3272 | Fauntleroy | Aldajuan | |
| 9016 | Favaroth | Kerrick | |
| 9412 | FAVORS | RALPH | |
| 9715 | Fayard | Mark | |
| 4143 | Faye | Dawn | |
| 7317 | Faye | Androcles | |
| 6265 | FAZIO | NORMA | |
| 7016 | Feagin | Nikita | |
| 6754 | FEATHERSTON | BOBBIE | |
| 7239 | FEIBELMAN | JOAN | |
| 4068 | FELDER | RODRICK | |
| 3440 | Felder | James | |
| 5766 | Felicien | Keyonne | |
| 0785 | Felton | Kerry | |
| 3772 | Felton | Charles | |
| 5452 | FENELON | MERLINE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6613 | FERCHAUD | JODY | |
| 7083 | Fergus | Shuvon | |
| 7713 | FERGUSON | JAMES | |
| 4207 | FERGUSON | KOLITA | |
| 3562 | FERNANDEZ | ISIDRO | |
| 1219 | FERNANDEZ | MARK | |
| 3389 | Fernandez | Dionisia | |
| 6398 | FERNANDEZ | ZENICA | |
| 8204 | Ferreira | Dave | |
| 2861 | FERRIS | ALFRED | |
| 0192 | Fethi | Mhamdi | |
| 8348 | FEW | LAWRENELLE | |
| 8686 | FICHERA | JOSEPH | |
| 5061 | FIELD | COLLETTE | |
| 9533 | Fielder | Shelescia | |
| 9863 | FIELDS | ARNODUS | |
| 3564 | Fields | Ted | |
| 6449 | FIELDS | CECIL | |
| 6383 | FIELDS | MELVIN | |
| 4773 | FIELDS | NIFERTIA | |
| 5105 | Fields | Eddie | |
| 5060 | Fields | Shantell | |
| 9405 | FIFER | STEVEN | |
| 0946 | Figueroa | Sharon | |
| 5288 | Figures | Lpacino | |
| 3700 | FIKES | JAMES LARRY | |
| 1707 | FIKES | SARAH CATES | |
| 9170 | FIKES | THEODORE | |
| 9081 | Finch | Corey | |
| 4249 | Fincher | Robbin | |
| 7080 | FINK | TONYA | |
| 3748 | FINKLEA | TYANNA | |
| 4331 | Finklea | Jessica | |
| 2259 | FINLAY | BENNIE | |
| 5638 | Finocchiaro | John | |
| 5797 | Firestone | June | |
| 0065 | Firmin | Kevin | |
| 0591 | FISCHBEIN | SIGMUND | |
| 1641 | FISCHER | BRIAN | |
| 2955 | Fischer | Dallas | |
| 0340 | Fisher | Jade | |
| 8099 | Fisher | Teresa | |
| 5402 | Fisher | Serene | |
| 4261 | FISHER | EDWARD | |
| 8710 | Fisher | Nicole | |
| 9701 | Fisher | Thomas | |
| 2716 | Fitch | Robert | |
| 7604 | FITCH | ROGER | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5872 | FITZPATRICK | PAUL | |
| 6243 | Flanary | Christine | |
| 3018 | FLEET | ANGELA | |
| 4222 | Fleeton | Joseph | |
| 2998 | Fleming | Lorre | |
| 9232 | FLEMING | KIMBERLY | |
| 4227 | FLEMING | ROBERT | |
| 1623 | FLETCHER | SKILA | |
| 7851 | FLETCHER | TAMMY | |
| 5000 | FLETCHER | RALSTON | |
| 6414 | Fletcher | Marcel | |
| 5066 | Fletcher | Michael | |
| 7946 | FLETCHER | KENNETH | |
| 1494 | Fleurant | Samuel | |
| 7508 | Fleurine | Iouneste | |
| 9134 | FLEURY | JEAN | |
| 7940 | Flier | Roger | |
| 3855 | FLORES | BERNARDO | |
| 1440 | FLORES | AMBROSIO | |
| 5826 | FLORES | ALEXANDER | |
| 9946 | FLORES | JORGE | |
| 1362 | FLORES | JESUS | |
| 3498 | FLORES | LEONARDO | |
| 7913 | FLORES | LENZY | |
| 6434 | FLORES | LUCIANO | |
| 3018 | Flores | Angelina | |
| 4132 | FLORIAN | STEVEN | |
| 3048 | FLOWERS | GREGORY | |
| 8979 | Flowers | Albert | |
| 2501 | Flowers | Lashieka | |
| 5237 | FLOYD | TIMOTHY | |
| 0335 | FLUELLEN | JUANITA | |
| 7745 | FLUGENCE | MICHAEL | |
| 2418 | FLYNN | DON | |
| 9323 | Flynn | Fallon | |
| 6968 | FOBB | GABRIELLE | |
| 5099 | FOFANOV | JESSICA | |
| 9016 | FOGLEMAN | RANDALL | |
| 1826 | FOLMAR | JESSY | |
| 7649 | Folse | Heath | |
| 6909 | Fondren | Janice | |
| 1198 | FONTANEZ | LIGIA MARIA | |
| 1754 | FONZIE | JOYCE | |
| 7951 | FOOTE | YUET | |
| 9429 | FORBES | CHRISTIAN | |
| 6930 | FORBES | CASEY | |
| 1726 | FORCE | MICHAEL | |
| 1101 | FORD | JANSON | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4442 | FORD | YOLANDA | |
| 6003 | Foreman | Randy | Captain Randy's Guide Service |
| 0586 | FOREY | DARIN | |
| 4153 | Forman | Alton | |
| 5775 | FORREST | PORSHA | |
| 3964 | FORREST | LASHA | |
| 4173 | FORREST | JESSIE | |
| 4011 | Forrester | John | |
| 6079 | FORT | VICTORIA | |
| 2076 | Fortenberry | Loretta | |
| 2241 | FORTIN | ANNETTA | |
| 3951 | FORTUNE | PATRICIA | |
| 1067 | FORTUNE | GERALTE | |
| 6679 | FORWARD | LISA | |
| 1834 | FOSTER | STEVE | |
| 3266 | FOSTER | FROSTY | |
| 6976 | Foster | Steven | |
| 0622 | FOSTER | LORI | |
| 7725 | Foster | Davidnesha | |
| 8134 | Foucha | Sonia | |
| 0095 | FOUNTAIN | ARTHUR | |
| 1633 | Fountain | Sirvalier | |
| 0687 | Fountain | Sandra | |
| 0086 | Fountain | Daniel | |
| 5466 | Fountain | Anthony | |
| 6005 | Fournier | Daniel | |
| 4855 | Fournier | Melissa | |
| 2648 | FOUTZ | MARGARET | |
| 4910 | FOWLER | CATHERINE | |
| 9258 | FOX | DEBBIE | |
| 4807 | FOX | DAVID | |
| 0777 | FOX | JAMES | |
| 1967 | FOX | TERRENCE | |
| 9408 | Fox | Marvin | |
| 6506 | FOX | FRED | |
| 8325 | FOX | PAMELA | |
| 7539 | FOXX | EDWARD | |
| 3670 | FRACKER | KENDRA | |
| 3897 | FRAISE | VICTORIA | |
| 5791 | FRANCIS | VERNAL | |
| 0873 | FRANCIS | SHERIE | |
| 1993 | FRANCIS | TYESHIA | |
| 0971 | FRANCO | MARIA | |
| 8995 | FRANCOIS | NADEAU | |
| 6144 | Francois | Hubert | |
| 8415 | FRANCOIS | JEAN | |
| 7909 | FRANCOIS | TREMAINE | |
| 1949 | FRANCOIS | KESHAUN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8689 | FRANK | HAROLD | |
| 4151 | FRANK | PRESTON | |
| 2480 | Frank | Dwayne | |
| 7271 | FRANK | BRENDA | |
| 9363 | FRANKLIN | RICKEY | |
| 7572 | FRANKLIN | KENDRICK | |
| 6833 | FRANKLIN | MARSHIL | |
| 4748 | FRANKLIN | SHAWN | |
| 6942 | FRANKLIN | DONTRELL | |
| 3938 | Franklin | Jessica | |
| 8328 | Franklin | Quinton | |
| 8405 | FRANKLIN | JABBAR | |
| 8462 | Franklin | Laterrance | |
| 3930 | FRANKLIN | HOMER | |
| 8824 | FRANKLIN | TAMMY | |
| 3257 | FRANKLIN | GEORGE | |
| 0637 | FRANKLIN | GLORIA | |
| 9246 | FRANKLIN | AUDREY | |
| 9554 | FRANKS | DIANN | |
| 5325 | Franks | Felicia | |
| 2180 | FRANTZ | GEORGE | |
| 4332 | FRASER | JEFFREY | |
| 9280 | Fratesi | Paul | |
| 4914 | Frazee | Steve | |
| 7830 | FRAZIER | PATRICIA | |
| 2293 | FRAZIER | CHRISTOPHER | |
| 2797 | Frazier | Shedaira | |
| 7659 | FREDETTE | SCOTT | |
| 8492 | FREELAND | ALBERT | |
| 8025 | Freeman | Iesha | |
| 0605 | Fregapane | James | |
| 6619 | French | Shaquana | |
| 3866 | FRERENE | MICHAEL | |
| 4999 | FREUSS | PATRICK | |
| 5678 | Freytag | Patty | |
| 1849 | FRICKE | GENE | |
| 7564 | FRICKE | JENNIFER | |
| 1936 | FRICKE | JOSEPH | |
| 3449 | FRICKEY | EDWARD | |
| 6749 | FRICKEY | PATRICIA | |
| 2574 | FRIDAY | FRANK | |
| 2720 | Fried | Brianna | |
| 4027 | FRIEDMAN | ARYEH | |
| 3135 | FROST | RICHARD | |
| 0607 | FRUGE | KENNETH | |
| 0497 | FRYE | TERESA | |
| 0758 | FRYE | SHANNON | |
| 8552 | FRYER | LINDA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0576 | Fuchs | Gail | |
| 2892 | Fudge-Baker | Ethel | |
| 6166 | Fulcher | Robert | |
| 8437 | FULKERSON | PAUL | |
| 1430 | FULLER | KEVIN | |
| 1128 | FULLER | CARMEN | |
| 7636 | FULLER | TAKENIA | |
| 6144 | FULLER | JAMES | |
| 7969 | FULLILOVE | KAREN | |
| 4642 | Fulton | Louis | |
| 8878 | FULWILEY | KENYATTE | |
| 2445 | FUNCHES | MARKUS | |
| 9825 | FUSELIER | WILLIAM | |
| 6863 | FUTCH | TIMOTHY | |
| 9117 | FUTCH | RENEE | |
| 1060 | GABLER | RACHAEL | |
| 0343 | Gabriel | Gameel | |
| 1972 | GABRIEL | RONALD | |
| 3986 | GADDIS | DAWN | |
| 9183 | GADDY | SUSAN | |
| 6781 | GADIO | MAMADOU | |
| 1240 | GAGNEAUX | BRUCE | |
| 5650 | Gagnor | James | |
| 1337 | Gailey | Michael | |
| 9597 | Gaines | Eldora | |
| 8625 | Gaines | Phillip | |
| 6976 | GAINES | DWAYNE | |
| 1908 | Gaines | Cassie | |
| 8894 | GAINES-GREEN | AVE | |
| 3148 | GAINEY | JOHN | |
| 0783 | GALAVIZ | JOSE | |
| 1532 | Galipeau | Patrick | |
| 3986 | GALLANT | RICHARD | |
| 5755 | GALLEGO | VICKY | |
| 9204 | Gallery | James | |
| 0647 | GALLO | TONEY | |
| 7484 | Gallow | Anthony | |
| 6009 | GALLOWAY | GREGORY | |
| 3488 | Galloway | Coriel | |
| 0268 | Galloway | Gladys | |
| 3818 | GALLOWAY III | ALVAH | |
| 3169 | GALLUZZI | DOMINIGUE | |
| 9719 | Galmore | Percy | |
| 1717 | GALVAN | ROBERTO | |
| 3048 | GALVAN | NICOLAS | |
| 2368 | Gambill | Luke | |
| 3542 | GAMBINO | STEPHEN | |
| 8745 | GAMBLE | ROBERT | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6883 | GAMBOA | JULIAN | |
| 8433 | Gamez | Dany | |
| 2062 | GAMINO | MANUEL | |
| 5876 | Gammon | Peter | |
| 1163 | GAMMON | GEANNETTE | |
| 4904 | GANDY | WHITNEY | |
| 1128 | Gandy | Jeremy | |
| 6016 | Ganey | Tiffany | |
| 4084 | GANGUE | MANSOUR | |
| 3444 | GANT | ANDRELL | |
| 7677 | GANTZ | ANGELA | |
| 7278 | GANUCHEAU | JAMIE | |
| 8643 | GARAVITO | CLAUDIA | |
| 4342 | Garbutt | Michael | |
| 0524 | GARCIA | MIGUEL | |
| 4483 | GARCIA | MARCOS | |
| 6031 | GARCIA | HERMINIA | |
| 6166 | GARCIA | KRISTINA | |
| 6173 | GARCIA | EDIVERTO | |
| 8436 | GARCIA | ROJELIO | |
| 7157 | GARCIA | MARIA | |
| 7132 | GARCIA | HENRY | |
| 5565 | Garcia | Marta | |
| 9918 | GARCIA | ANGOLY | |
| 5818 | Gardner | Kevin | |
| 3643 | Gardner | Gloria | |
| 3208 | Gardner | Keith | |
| 2702 | Gardner | Barbara | |
| 6824 | Gardner | Blake | |
| 6975 | Gardner | Mike | |
| 5207 | GARICA | MANUEL | |
| 0584 | GARIRAY JR | ROGELIO | |
| 1853 | GARLAND | ALBERT | |
| 9424 | Garlandios | Ashley | |
| 2248 | GARLOTTE | SANDRA | |
| 6719 | GARNER | JOSEPH | |
| 6977 | Garner | Pamela | |
| 6439 | GARNER | JOSEPH | |
| 9032 | Garnett | Michael | |
| 3618 | GARRARD | CYNTHIA | |
| 6261 | GARRETT | BOBBY | |
| 0909 | GARRETT | NICOLE | |
| 3980 | GARRETT | ROGER | |
| 5456 | Garrett | Michelle | |
| 4698 | Garrison | Shirley | |
| 1199 | Garrus | Tennile | |
| 0715 | GARZA | HECTOR | |
| 4419 | GARZA | SAMUEL | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9830 | GARZA | SAMUEL | |
| 1672 | GARZA | STEVEN | |
| 5719 | GARZA | ARTURO | |
| 1432 | GARZA | MARINA | |
| 5189 | Garza | Eddie | |
| 1172 | GASKINS | VICTORY | |
| 9097 | GASPARD | WAYNE | |
| 6000 | GASPARD | NOLAN | |
| 0510 | GASPARD | BLAINE | |
| 1364 | Gathers | Stacy | |
| 2273 | Gatlin | Vinc | |
| 9099 | GATLIN | JACQUELINE | |
| 0835 | Gauci | Joseph | |
| 4253 | GAUCI | JOSEPH | |
| 5851 | GAUCI | KAREN | |
| 5991 | GAUDET | HAROLD | |
| 1734 | GAUDET | ELMO | |
| 3198 | Gaudin | Derrik | |
| 4527 | GAUGHRAN | THOMAS | |
| 2304 | GAUSE | TARA | |
| 3808 | GAUSE | JUANITA | |
| 0183 | Gay | Zehntner | |
| 3741 | Gay | Therina | |
| 4556 | Gaylord | Julie | |
| 9333 | Gayton | Bradley | |
| 3169 | GAZZALE | NIKOLAS | |
| 0947 | GAZZIER | JOSEPH | |
| 1633 | GAZZO | AVA | |
| 0769 | GEATER | RONNIE | |
| 2577 | Gebregergis | Thomas | |
| 6292 | Gebregergis | Filmon | |
| 2091 | Gebremeskal | Mesfin | |
| 4199 | GEE | DUSTIN | |
| 9582 | Genard | David | |
| 0816 | George | Clement | |
| 2309 | GEORGE | TEDDY | |
| 3889 | George | Deverick | |
| 7952 | GEORGI | JOHN | |
| 9219 | Gerald | Carolyn | |
| 1484 | Gerdes | Caroljean | |
| 7648 | Germain | Lorius | |
| 3621 | GERMAIN | DOMINGUE | |
| 6066 | GERMINE | SEMET | |
| 6763 | Gerondidakis | Eleni | |
| 5872 | GERSHAK | LOUISE | |
| 8681 | GHAN | JEFFREY | |
| 4084 | GHANBARI | AMBER | |
| 2253 | GIANG | THANH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7696 | GIANG | MY | |
| 8734 | GIANG | HAI | |
| 0710 | GIANG | NGOC | |
| 8136 | GIANG | TUAN | |
| 3077 | GIBBONS | KIMBERLY | |
| 8328 | GIBBONS | FOSTER | |
| 5454 | GIBBONS | JAMIE | |
| 9937 | GIBBONS | CHARLOTTE | |
| 4484 | GIBBS | ROCHELLE | |
| 5158 | Gibbs | Diane | |
| 6512 | GIBBS | TERESA | |
| 0080 | GIBSON | SHANE | |
| 7008 | Gibson | Josh | |
| 5944 | GIBSON | DONALD | |
| 5124 | GIBSON | AILEEN | |
| 6920 | GIBSON | DARRELL | |
| 6137 | Gibson | Darlene | |
| 1781 | Gibson | Margaret | |
| 6687 | Gibson | Boyd | |
| 2132 | Gicas | Tom | |
| 7568 | GIFFIN | RICHARD | |
| 0050 | Gifford | Daniel | |
| 9447 | GIGANTI | DEBBIE | |
| 9150 | GIGLIO | ANTHONY | |
| 6531 | GILBERT | JON | |
| 5872 | Gilbert | Dylan | |
| 9415 | Gilbert | Brenda | |
| 8117 | Gilchrist | Chenavia | |
| 6504 | GILES | MICHAEL | |
| 6088 | Giles | Charles | |
| 3004 | GILL | CARSON | |
| 5004 | GILL | MARK | |
| 4905 | Gillard | Jeremiah | |
| 2783 | GILLESPIE | RICHARD | |
| 8804 | GILMAN | TARA | |
| 7036 | GILMORE | BEATRIZ | |
| 4394 | GILMORE | SHYNELL | |
| 5879 | Gilmore | Gary | |
| 1729 | GILMOUR | PAUL | |
| 0867 | GILTON | BRADRICK | |
| 6026 | GILTON | NIKITA | |
| 7744 | GIMENEZ | RUBEN | |
| 8743 | Ginger | Eric | |
| 8265 | Ginn | Dominique | |
| 1622 | Giorgio | Chris | |
| 1074 | Giovannelli | Stephen | |
| 8332 | GIP | QUANG VINH | |
| 0674 | GIPSON | ANTIQUE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4286 | GIRARD | FURNESS | |
| 8585 | GIROD | CARRIONE | |
| 7722 | GIROIR | HENRY | |
| 7169 | GIROIR | PATRICK | |
| 2804 | Givens | Hoby | |
| 2675 | GLASS | KIMBERLY | |
| 9256 | GLASS | DONNA | |
| 4762 | Glass | Rebecca | |
| 0542 | GLAUDE | BARRY | |
| 8112 | Glaude | Talvesha | |
| 7075 | GLEN | ALVIN | |
| 5789 | Glenn | Ricky | |
| 4624 | Glenn | Rekisha | |
| 5196 | GLENN | ADAM | |
| 8221 | Glenn | William | |
| 4002 | GLOVER | SABRINA | |
| 4645 | Glover | Bessie | |
| 5317 | Glover | Ashley | |
| 0656 | Glover | Angela | |
| 2007 | Goddard | Dan | |
| 6426 | GODFREY | CHESTER | |
| 4123 | GODWIN | MICHAEL | |
| 0618 | GODWIN | NAOMI | |
| 7126 | GODWIN | ANN MARIE | |
| 1583 | GOFF | ROXANNE | |
| 0490 | GOFF | LINDA | |
| 7468 | GOGGINS | LINDA | |
| 7575 | GOLDEN | BOBBY | |
| 3779 | Golden | Deborah | |
| 3897 | Golden | Vance | |
| 8778 | GOLDI | JESSICA | |
| 6964 | GOLDSMITH | JAMES | |
| 5908 | Goldsmith | Shandonna | |
| 3304 | Goliday | Darius | |
| 9197 | Goller | Didier | |
| 5580 | GOMEZ | MARIO | |
| 9048 | GOMEZ | TERESITA | |
| 9209 | GOMEZ | JAIRO | |
| 0172 | GOMEZ | ALVARO | |
| 3870 | GOMEZ | JAIME | |
| 8113 | GONGWER | MATTHEW | |
| 9533 | GONSOULIN | ASHLEY | |
| 1426 | GONZALES | JOE | |
| 0229 | Gonzales | Tawain | |
| 1781 | Gonzalez | Alissa | |
| 3607 | GONZALEZ | ROBERTO | |
| 8499 | GONZALEZ | ROSARIO | |
| 5708 | GONZALEZ | SILVESTRE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3885 | GONZALEZ | RIGOBERTO | |
| 0453 | GONZALEZ | MARTHA | |
| 6257 | GONZALEZ | OFELIA | |
| 1013 | GONZALEZ | LUIS | |
| 9836 | GONZALEZ | JORGE | |
| 2256 | GONZALEZ | HINDIRA | |
| 2130 | Gonzalez | Yahaida | |
| 3703 | Gonzalez | Katherine | |
| 3721 | Gonzalez | Alain | |
| 4094 | Goodie | Joseph | |
| 2667 | GOODLOE | SKYLER | |
| 1934 | Goodman | James | |
| 8226 | GOODRICH | JUSTIN | |
| 2322 | Goods | Henry | |
| 0772 | GOODSON | NOAH | |
| 2719 | Goodwin | Richard | |
| 0497 | GOODWIN | KIM | |
| 8573 | Goodwin | Carey | |
| 4097 | GOODYEAR | DONNA | |
| 5554 | GOON | SI | |
| 8543 | GORAL | LAURAL | |
| 4645 | GORDIE | WILLIAM | |
| 2911 | GORDIE | CATHERINE | |
| 4221 | GORDON | PAUL | |
| 1732 | GORDON | COLIN | |
| 4082 | GORDON | TAURUS | |
| 7509 | GORDON | JAMES | |
| 0685 | Gordon | Joanessa | |
| 8965 | Gorokhov | Guennadi | |
| 4110 | GOSSELIN | ED | |
| 3352 | GOTTSCHLICH | JURGEN | |
| 0831 | GOULD | DEMETRIA | |
| 0290 | GOWDY | BRENDA | |
| 1980 | Gradi | Laid | |
| 0859 | GRAF | FRANCES | |
| 2673 | GRAF | KARRDANN | |
| 8071 | GRAHAM | ANDREW | Graham Bait and Tackle |
| 3563 | Graham | April | |
| 0492 | Graham | Mary | |
| 9603 | Graham | Vickie | |
| 3032 | GRANDA | MARITZA | |
| 9455 | GRANDA | BRENT | |
| 9455 | GRANDA | BRENT | |
| 2385 | GRANDERSON | IESHA | |
| 2244 | GRANDQUEST | LAJENIA | |
| 3232 | Granier | Amanda | |
| 9647 | Grant | Ruby | |
| 9260 | GRANT | JOHN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6452 | GRANT | ARQUILLA | |
| 5540 | GRANT | JAMES | |
| 9644 | Grant | Latoya | |
| 5274 | GRANT | TIFFANY | |
| 2048 | Granucci | Cathy | |
| 2818 | GRASER | SANDRA | |
| 8672 | GRAVAGNA | THOMA | |
| 1708 | GRAVELEY | LINNETTE | |
| 9396 | GRAVES | GARY | |
| 2012 | Graves | Lakenya | |
| 3289 | GRAY | ROBERT | |
| 4410 | GRAY | EVWIN | |
| 9218 | GRAY | JEFFERY | |
| 9553 | GRAY | CHRISTOPHER | |
| 4746 | Gray | Robert | |
| 9276 | GRAY | FREDERICK | |
| 9473 | GRAY | STACY | |
| 9638 | Gray | Nickie | |
| 9059 | Gray | Patricia | |
| 6941 | Gray | Keisha | |
| 4536 | Gray | Malaikia | |
| 0956 | GRAYMAN | WILSON | |
| 4026 | GRAYSON | LEROYIC | |
| 7923 | Grayson | Clyretha | |
| 7957 | Greathouse | Archie | |
| 5496 | GREELY | KENTRELL | |
| 3702 | GREEN | DANIEL | |
| 4067 | Green | Meshelle | |
| 4958 | GREEN | EARNEST | |
| 6586 | GREEN | ROBERT | |
| 0340 | GREEN | ARNOLD | |
| 3933 | GREEN | ANTHONY | |
| 7870 | Green | Jamie | |
| 1663 | GREEN | JANAY | |
| 5927 | GREEN | JANIKA | |
| 0458 | GREEN | LATOYA | |
| 8408 | Green | Kevin | |
| 9117 | GREEN | SHARON | |
| 6822 | Green | Lauren | |
| 5203 | GREEN | TIFFANY | |
| 8899 | GREEN | VENETRISS | |
| 9381 | GREEN | GREGORY | |
| 0433 | Green | Stephanie | |
| 8505 | Green | Trelynn | |
| 2853 | Green | Stella | |
| 4925 | GREEN | SAMMY | |
| 6180 | Green | Richard | |
| 4659 | GREENE | ORA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1785 | Greene | Keith | |
| 0785 | Greenlee | Jenee | |
| 1947 | GREENWOOD | RALPH | |
| 6051 | GREER | AUDIE | |
| 4112 | Gregg | Wanda | |
| 7290 | GREGOIRE | RONALD | |
| 9648 | GREGOIRE | CARMEN | |
| 5995 | Gregory | Mark | |
| 4152 | Gregory | Kathey | |
| 1088 | GREGORY | KYLE | |
| 0088 | GRESPAN | MONIQUE | |
| 7421 | GREY | DAVID | |
| 4844 | GRIFFIN | RENEE | |
| 6558 | GRIFFIN | ETHAN | |
| 3322 | GRIFFIN | GARY | |
| 0625 | GRIFFIN | LANNY | |
| 7259 | GRIFFIN | JIMMIE | |
| 9258 | GRIFFIN | GREGORY | |
| 9685 | Griffin | Josh | |
| 2974 | GRIFFIN | JONATHAN | |
| 1177 | Griffin | Jasmine | |
| 8261 | GRIFFITH | LARRY | |
| 4819 | GRIGGS | JARED | |
| 5845 | Grimes | Kristy | |
| 5034 | GRIMSLEY | SHIRLEY | |
| 8332 | GRISSETT | TAMEKIA | |
| 7063 | Grodsky | Stephen | |
| 3631 | GROH | DEBORAH | |
| 1673 | GROH | EUGENE | |
| 0539 | GROS | ROBERT | |
| 3960 | Gross | Robert | |
| 0829 | GROSVENOR | NIC | |
| 9139 | GROVE | KEISHA | |
| 8944 | GROWE | LAMONT | |
| 7301 | GRYCA | ROBERT | |
| 8286 | GRYDER | BELINDA | |
| 4240 | GUANGUL | MOGES | |
| 6382 | Gudger | John | |
| 4987 | GUEJAVA | TYRONE | |
| 8713 | GUELDNER | DAVID | |
| 7406 | GUERREO | EMILIANO | |
| 0864 | GUERRERO | GUILLERMO | |
| 5504 | GUERRERO | MARIANA | |
| 1735 | Guerrero | Elizabeth | |
| 4016 | Guerrier | Christine | |
| 3844 | GUESNARD | ADOLPH | |
| 4987 | Guevara | Tyrone | |
| 5926 | GUEYE | ABOU | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5254 | GUIDRY | DEAN | Double C Marine Inc. |
| 5118 | GUIDRY | LINDA | |
| 1818 | GUIDRY | MYRNEL | |
| 2062 | GUIDRY | JESSIE | |
| 1449 | GUIDRY | IAN | |
| 9078 | Guidry | Adam | |
| 6102 | Guidry | Darrell | |
| 2595 | Guidry | Roy | |
| 2775 | GUIDRY | YANCY | |
| 7958 | GUILFORD | LATISHA | |
| 2732 | GUILLARD | CARMENCITE | |
| 5160 | GUILLARD | LYNETTE | |
| 9216 | GUILLORY | STEPHEN | |
| 5239 | GUILLOT | MARK | |
| 3273 | GUILLOT | JASON | |
| 8535 | GUILLOT | HARRY | |
| 0054 | GUILOTT | CLARENCE | |
| 7051 | GULLET | REGINALD | |
| 5177 | Gulley | Tammy | |
| 3326 | GULLICK | MELISSA | |
| 1638 | Gunn | Barry | |
| 4468 | GUNN | CARL | |
| 0516 | GUSTAFSON | JEROME | |
| 7739 | GUSTiVE | DAIMAR | |
| 2553 | GUTHRIE | JAIME | |
| 8169 | GUTIERREZ | JOSIANE | |
| 2924 | GUTIERREZ | JUAN | |
| 1784 | GUTIERREZ | ELGIN | |
| 2523 | Gutierrez | Anthony | |
| 9396 | Gutkin | Mark | |
| 9809 | GUY | HORACE | |
| 7402 | HA | BON | MISS LOIS |
| 8327 | HA | KRISTEN | |
| 1136 | HA | TRUYEN | |
| 9317 | HA | DUNG | |
| 7074 | HA | MICHELLE | |
| 2282 | HA | DUC | |
| 4775 | HA | THANH HUONG | |
| 0346 | HA | HAI HUY | |
| 2492 | HA | THANG V | |
| 4720 | HA | TAM GIAO | |
| 2357 | HA | DUONG | |
| 1021 | HA | HENRY | |
| 6159 | HA | HIEN | |
| 9338 | HA | BE | |
| 0135 | HA | HIEN | |
| 1974 | HA | LOI | |
| 5131 | HA | NHIEN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4877 | Ha | Lien | |
| 8288 | HACHEY | WENDY | |
| 0294 | Hackett | Niquisha | |
| 4560 | Hadaway | Matthew | |
| 6234 | HADLEY | TIMOTHY | |
| 5047 | HADLEY | VALERIE | |
| 6719 | HAFNER | AUSTIN | |
| 0282 | HAGAN | LORETTA | |
| 6229 | Hagan | Jeffrey | |
| 0005 | HAGENKOTTER | KEITH | |
| 4643 | HAGGSTROM | MARIA | |
| 0703 | HAIFA | FOZIEH | |
| 2378 | Haight | Daniel | |
| 6462 | Haight | Joselyn | |
| 3165 | HALAT | MICHAEL | |
| 7829 | HALBERT | PATRICIA | |
| 6012 | HALBERT | CHRISTOPHER | |
| 4477 | HALCOMB | LARRY | |
| 7597 | HALE | DAVID | |
| 5928 | HALE | ROBERT | |
| 8799 | HALE | FRANK | |
| 3466 | Hale | George | |
| 3524 | HALE | WENDY | |
| 2115 | HALL | JOHNNY | |
| 7568 | Hall | Toussaint | |
| 6646 | HALL | CHARLENE | |
| 2096 | HALL | MARK | |
| 5743 | HALL | LORETTA | |
| 9805 | Hall | Cedrick | |
| 9520 | HALL | REPANULE | |
| 4265 | HALL | ALONDA | |
| 4329 | HALL | TARA | |
| 9529 | HALL | THOMAS | |
| 6524 | Hall | Tanisha | |
| 2486 | Hall | Lakenya | |
| 6956 | Hall | Gena | |
| 9728 | Hall | Toni | |
| 6051 | Halphen | Joseph | |
| 0682 | HALSELL | NANCY | |
| 7875 | Halton | Reginald | |
| 1180 | HAM | FRED | |
| 2167 | Ham | Patricia | |
| 2130 | Hamdar | Hassan | |
| 6804 | HAMILTON | JAMIE | |
| 4060 | HAMILTON | TERRENCE | |
| 4263 | HAMILTON | PATRICIA | |
| 9215 | Hamilton | Rani | |
| 5086 | Hamilton | Mishelle | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4447 | Hamilton | Carolyn | |
| 7471 | Hamilton | Quentin | |
| 8644 | Hamilton | Patrick | |
| 4587 | Hamilton | Latoya | |
| 4839 | Hamilton | Betty | |
| 0154 | HAMM | VINCENT | |
| 9683 | HAMMAC | CHARLES | |
| 6158 | Hammad | Mahmoud | |
| 3196 | Hammett | Vicky | |
| 1895 | HAMMITT | RALPH | |
| 7209 | HAMMOND | MELISSA | |
| 2224 | Hammond | Iresha | |
| 4450 | HAMPTON | LORENZO | |
| 1674 | Hampton | Leroyal | |
| 4041 | HAMPTON | JERRI | |
| 1766 | Hanchera | Dale | |
| 5293 | HANCHETT | DON | |
| 0438 | HANCOCK | WILLIAM | |
| 7523 | HANCOCK | LATOYA | |
| 4172 | Hand | Michael | |
| 3668 | Hand | Jason | |
| 8335 | Handler | Tammy | |
| 7171 | Haney | Terrance | |
| 0820 | HANEY | JAMES | |
| 8282 | Hang | Tinh | |
| 9982 | HANG | YEN | |
| 2437 | Hang | Cuong | |
| 7933 | HANH | VAN THI | |
| 6104 | HANKINS | GARLAND | |
| 1884 | HANKTON | TYESHA | |
| 6787 | HANMORE | FARIDA | |
| 1265 | HANNACHI | MEHREZ | |
| 3055 | HANNAH | FRANKLIN | |
| 2244 | Hansley | Torria | |
| 3284 | HANSON | WILLIAM | |
| 1625 | Hanson | Julie | |
| 1565 | HAO | HONG | |
| 7264 | HAO | CAO | |
| 4738 | Harberson | Victor | |
| 0885 | HARBIN | LECIDDIER | |
| 8011 | HARBISON | JULIUS | |
| 8979 | Harden | Matthew | |
| 0554 | Harden | Rupert | |
| 8765 | HARDIMON | LAVERN | |
| 6599 | HARDIMON | PHINE | |
| 3927 | HARDRICK | CHAD | |
| 5844 | HARGROVE | ALBERT | |
| 6610 | HARLESS | TERESA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2370 | Harman | Brandon | |
| 4190 | HARMON | ANGELIA | |
| 0474 | HARMON | JACK | |
| 7441 | HARNESS | DAMITA | |
| 1185 | HARNESS | TALISHA | |
| 2579 | HARPER | RANDEALL | |
| 8228 | HARPER | RAYNARD | |
| 2525 | Harper | Christopher | |
| 5432 | HARPER | DOROTHY | |
| 2940 | HARPER | MYNEKA | |
| 3281 | HARPER | TERONE | |
| 0035 | Harper | Herbert | |
| 8372 | HARPER | KEN | |
| 5473 | HARRELL | DEBBIE | |
| 9424 | HARRIET | GREGORY | |
| 8479 | HARRIS | LINDA RENEE | |
| 9022 | HARRIS | BERNICE | |
| 2307 | HARRIS | DANNY | |
| 7139 | HARRIS | LINDA | |
| 4369 | HARRIS | LASHONDRA | |
| 7154 | HARRIS | BOBBIE | |
| 5932 | Harris | Henry | |
| 7505 | HARRIS | MICHAEL | |
| 0445 | HARRIS | SEAN | |
| 0007 | HARRIS | DEXTER | |
| 5783 | Harris | Gwendolyn | |
| 8793 | Harris | Terrence | |
| 8846 | HARRIS | TONYA | |
| 7419 | HARRIS | COLTON | |
| 2828 | HARRIS | DEWITT | |
| 6607 | HARRIS | KIMBERLY | |
| 6793 | HARRIS | JASMINE | |
| 3775 | HARRIS | CASSIDY | |
| 8029 | HARRIS | TERRENCE | |
| 2528 | HARRIS | ROBERT | |
| 8458 | HARRIS | TASHICA | |
| 0202 | HARRIS | KIMBERLY | |
| 6034 | HARRIS | MICHAEL | |
| 1889 | HARRIS | MARGUERITA | |
| 3375 | Harris | Arzia | |
| 7730 | HARRIS | SHEILA | |
| 6565 | Harris | Percy | |
| 6889 | Harris | Annie | |
| 7660 | Harris | William | |
| 9616 | HARRIS | CAMILLE | |
| 5280 | Harris | Toi | |
| 4827 | Harris | Betty | |
| 1538 | Harris | Robert | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2583 | Harris | Yolanda | |
| 4271 | Harris | Kizzy | |
| 0509 | Harris | Belinda | |
| 6140 | Harris | Michael | |
| 6748 | Harris | Marguerita | |
| 5789 | Harris | Ann | |
| 5676 | HARRIS | LATASKA | |
| 9618 | HARRIS | JEROME | |
| 7900 | HARRIS | RICKY | |
| 6114 | HARRISON | JOSEPH | |
| 5472 | HARRISON | LEE | |
| 5182 | HARRISON | JAMES | |
| 4853 | HARRY | ANDY | |
| 7841 | Hartfield | Donnie | |
| 8794 | Hartfield | Tempest | |
| 1720 | HARTLAND | KATHLEEN | |
| 3896 | HARTMAN | DAVID | |
| 1720 | HARTSFIELD | TAKEVIA | |
| 7270 | Hartsfield | Halene | |
| 9566 | HARTT | MORRIS | |
| 1385 | Harvard | Dereck | |
| 0250 | HARVEY | SHANTA | |
| 4775 | HARVEY | DEMETRIA | |
| 8076 | Harvey | Valencia | |
| 0932 | Harvey | Darrell | |
| 9517 | Hasan | Bekkah | |
| 6273 | HASKINS | CASSANDRA | |
| 3549 | HASPEL | JUDITH | |
| 5015 | Hassan | Wafik | |
| 1269 | HATCH | KISHAUN | |
| 4370 | Hatch | Kimberly | |
| 8094 | HATCHER | HARLAN | |
| 9951 | HATCHES | ZACHARY | |
| 7465 | HATFIELD | JAMES | |
| 4862 | HATHCOX | SALLY | |
| 1811 | HATSAVONGSA | KIM | |
| 7865 | Hattan | William | |
| 9609 | Hattaway | Adam | |
| 5650 | Hatten | Nikki | |
| 8785 | Hatten | James | |
| 4113 | HATTENDORF | DOUGLAS | |
| 3191 | Hatton | Julie | |
| 8194 | HAWKINS | KENYA TONISA | |
| 2456 | HAWKINS | STEPHEN | |
| 5761 | HAWKINS | RENOLD | |
| 9009 | HAWKINS | KYM | |
| 9507 | HAWKINS | ERIC | |
| 1190 | HAWKINS | PHILLIP | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2621 | HAWKINS | JOE | |
| 9119 | Hawkins | Wanda | |
| 7628 | Hawkins | Jessica | |
| 5966 | HAWKINS | DARNELL | |
| 4386 | HAWTHORNE | SUSAN | |
| 8657 | Hawthorne | April | |
| 1755 | HAY | MICHAEL | |
| 5776 | HAYES | STEVEN | |
| 2583 | HAYES | POLLY | |
| 6955 | HAYES | BRYAN | |
| 9227 | HAYES | KELVIN | |
| 9074 | HAYES | TAVANE | |
| 9606 | Hayes | Robyn | |
| 9491 | HAYES | MARTIN | |
| 9114 | HAYES | DEBRA | |
| 2982 | HAYGOOD | FELICIA | |
| 7160 | Hayward | Cassandra | |
| 9980 | HAYWOOD | TERRY | |
| 1612 | Haywood | Michelin | |
| 5592 | HAYWOOD | THOMAS | |
| 7649 | Haywood | Raymond | |
| 5101 | Head | Gerald | |
| 6330 | HEARD | JERMAINE | |
| 6814 | HEARD | JAMES | |
| 3668 | HEATH | GARRETH | |
| 1260 | HEBERT | DANIEL | |
| 1432 | Hebert | Angele | |
| 8931 | Hebert | Jason | |
| 7136 | HEBERT | RICHARD | |
| 5298 | HEBERT | WILLIS | |
| 9787 | HEBERT | KENDELL | |
| 9342 | HEBERT | DANNY | |
| 2031 | HEBERT | ANGELA | |
| 5685 | Hebert | Warren | |
| 8177 | HEBERT | PATRICE | |
| 2024 | Hebert | John | |
| 2430 | Hecker | George | |
| 8884 | Hedi | Jlassi | |
| 9849 | Heezen | Donald | |
| 6918 | Hegedus | Christopher | |
| 2086 | Heim | Kimberley | |
| 7550 | HELD | JOSEPH | J & H ELECTRIC |
| 9800 | HELLUM | LORI | |
| 0868 | HELMER | THOMAS | |
| 9287 | HELVEY | DEAN | |
| 1926 | HEMBLING | JOHN | |
| 7975 | Hemmenway | Jack | M/V Cracker Jack; Fat jack |
| 7184 | HENAO | JOHN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4853 | HENDERSON | BUCK | |
| 5618 | HENDERSON | DANIEL | |
| 7556 | HENDERSON | ALVIN | |
| 6226 | HENDERSON | MARY | |
| 1772 | HENDERSON | AUDREY | |
| 1316 | HENDERSON | TORA | |
| 6918 | HENDERSON | HARRIS | |
| 4826 | Henderson | Veronica | |
| 3436 | Hendley | Billy | |
| 4310 | Hendley | Janie | |
| 5922 | HENDRICKSON | BRANDI | |
| 6416 | Hendrickson | Lea | |
| 0354 | Hendrickson | Laci | |
| 7845 | Hendrix | Misti | |
| 7106 | Henesy | Debbie | |
| 2460 | HENLEY | BARNELL | |
| 0761 | Henley | Junmakia | |
| 5339 | Henley | Essie | |
| 7401 | HENNING | NAITHON | |
| 7803 | Henry | Tyrone | |
| 2825 | HENRY | LINTON | |
| 2612 | Henry | Rodney | |
| 3859 | Henry | Keryaun | |
| 7106 | HENRY | DERRICK | |
| 1127 | HENSELL | CARLTON | |
| 2379 | HENSLEY | CRYSTAL | |
| 1197 | HENSON | KIM | |
| 8626 | HENSON | JAMES | |
| 6345 | Henson | Lacie | |
| 4649 | HENTZLER | JEFFREY | |
| 5440 | HERARD | ROSE | |
| 8655 | Herard | Sylvanie | |
| 3511 | HERBERT | MICHAEL | |
| 3601 | HERBERT | MARTINA | |
| 0627 | HERBERT | NIKI | |
| 2749 | Hereford | Lisa | |
| 6199 | HERNANDEZ | JOSE | |
| 5203 | HERNANDEZ | CARLOS | |
| 6975 | HERNANDEZ | JEHPTE | |
| 5267 | HERNANDEZ | EUNICE | |
| 4800 | HERNANDEZ | MARIA | |
| 2613 | HERNANDEZ | RUFINO | |
| 2024 | HERNANDEZ | ORLANDO | |
| 9179 | HERNANDEZ | JORGE | |
| 1391 | HERNANDEZ | KAREN | |
| 7329 | Hernandez | Rachell | |
| 9084 | Hernandez | Roberto | |
| 3343 | Hernandez | Jonathan | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9835 | Hernandez | Antonio | |
| 4894 | HERNANDEZ | ESTEBAN | |
| 0103 | HERRERA | LEONARD | |
| 9146 | HERRERA | DOMINGO | |
| 6004 | HERRING | TERRANCE | |
| 9730 | HERRON | ALMA | |
| 7315 | Herron | Dermon | |
| 8452 | HESS | BRITNEY | |
| 0654 | Hester | Benjamin | |
| 3008 | HICKS | CHARLES | Mark Hicks Seafood |
| 8188 | HICKS | SABRINA | Marks Seafood |
| 4444 | Hicks | Wesley | |
| 6561 | HICKS | KIKI | |
| 3608 | Hicks | Quincy | |
| 1345 | Hicks | Brenda | |
| 6976 | HIGGINBOTHAM | BRANDON | |
| 0177 | HIGGINBOTHAM | WILLIAM | |
| 0830 | HIGGINS | JEREMY | |
| 4641 | Hightower | Nemi | |
| 4403 | Hika | Lelisa | |
| 3766 | Hil | Jenita | |
| 7125 | HILAIRE | CARLIMS | |
| 1660 | HILL | SCARLETT | |
| 9221 | Hill | Kristina | |
| 4749 | Hill | Erica | |
| 0185 | HILL | MICHAEL | |
| 6829 | Hill | Kenneth | |
| 6038 | Hill | Cattina | |
| 5997 | Hillard | Alforzon | |
| 7921 | HILLIARD | KENNETH | |
| 6530 | Hills | Ervin | |
| 5321 | HILLS | WENDELL | |
| 0675 | HILSON | MIGUEL | |
| 5247 | HILTON | JIM | |
| 9572 | HIMMELHEBER | GLENN | |
| 3938 | HINES | LUKE | |
| 1600 | HINES | REGINA | |
| 6064 | HINES | SAM | |
| 6802 | HINES | SUSIE | |
| 0520 | HINTON | TOMMY | |
| 2135 | HINTON | SAMMIE | |
| 2420 | Hinton | Eugene | |
| 4876 | Hinton | Angela | |
| 0991 | HIRES | AMANDA | |
| 1595 | HIRES | DANIEL | |
| 8558 | Hirst | Karen | |
| 6106 | HO | TRANG | TAMMY NAILS |
| 6059 | HO | NGOC | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0233 | HO | HIEN THI | |
| 3436 | HO | NHAN | |
| 0917 | HO | TRINH THI | |
| 7516 | HO | HUE | |
| 3601 | HO | HUNG B | |
| 7522 | HO | MICHAEL | |
| 2047 | HO | LINDA | |
| 3948 | HO | SE VAN | |
| 1440 | HO | BONG THI | |
| 7807 | HO | HUONG | |
| 5628 | HO | KHANH | |
| 0098 | HO | THANG THI | |
| 8348 | HO | PHUONG | |
| 7194 | HO | HUONG | |
| 5717 | HO | THANH | |
| 7835 | HO | NGUYET | |
| 1787 | HO | DONNY | |
| 7568 | HO | CAM | |
| 6390 | HO | LAM | |
| 3150 | HO | ROSE | |
| 1524 | HO | CAM | |
| 5776 | HO | QUY | |
| 7671 | HO | DIEU | |
| 4907 | HO | AMY | |
| 7246 | HO | TIMOTHY | |
| 4961 | Hoad | Tanya | |
| 5663 | HOANG | HOA | |
| 0918 | HOANG | KHANH | |
| 4035 | HOANG | MINH CANH THI | |
| 5258 | HOANG | HUONG THI | |
| 3556 | HOANG | NHAT | |
| 5444 | HOANG | HOI VAV | |
| 1926 | HOANG | LY | |
| 8990 | HOANG | QUY THI NGOC | |
| 4424 | HOANG | THUY TRANG VU | |
| 2649 | HOANG | NHIEU THI | |
| 1577 | HOANG | TUONG VAN | |
| 9630 | HOANG | KHANH | |
| 7213 | HOANG | MINH | |
| 9433 | HOANG | SUNG | |
| 2162 | HOANG | ELIZABETH | |
| 5125 | HOANG | THAI | |
| 5311 | HOANG | THI | |
| 6239 | HOANG | NHI MINH | |
| 7211 | HOANG | DUONG K | |
| 7986 | HOANG | THI MAI | |
| 5399 | HOANG | TRI MINH | |
| 7426 | HOANG | MINH TRI THIEN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6710 | HOANG | THIEN | |
| 2590 | HOANG | HA THI | |
| 9155 | HOANG | TERESA MARIE | |
| 7768 | HOANG | HIEP | |
| 1823 | HOANG | DUNG | |
| 8231 | HOANG | DUNG | |
| 0370 | HOANG | HANG | |
| 8223 | HOANG | HOA | |
| 6717 | HOANG | CUONG | |
| 7951 | HOANG | UY | |
| 1528 | HOANG | DUNG | |
| 8826 | HOANG | THANH | |
| 5718 | HOANG | HAI | |
| 5760 | HOANG | NHI | |
| 0321 | HOANG | DIEM | |
| 3086 | HOANG | TAM | |
| 7642 | HOANG | DUNG | |
| 5389 | HOANG | THO | |
| 6444 | HOANG | STEPHANIE | |
| 6650 | HOANG | NGA | |
| 0012 | HOANG | SAN | |
| 9106 | HOANG | JOHN | |
| 6290 | HOANG | MARILYN | |
| 6720 | HOANG | AN | |
| 6488 | Hoang | Ky | |
| 1230 | Hockensmith | George | |
| 7279 | Hodge | Tontella | |
| 5300 | HODGES | STACEY COVE | |
| 9592 | HOGAN | ADRIAN | |
| 1034 | HOISE | SAMUEL | |
| 7054 | HOLCOMB | THOMAS | |
| 7375 | HOLCOMBE | MARQUEZ | |
| 3944 | Holcombe | Ashley | |
| 3258 | HOLDEN | KARMANN | |
| 2420 | HOLDEN | CHESTER | |
| 1185 | Holden | Belinda | |
| 8106 | HOLDER | WINSTON | |
| 7487 | HOLDERFIELD | BOBBY | |
| 3881 | HOLIDAY | ANTHONY | |
| 2447 | Holiman | Eddie | |
| 8644 | Holland | Michael | |
| 6448 | HOLLAND | RHONDA | |
| 0562 | HOLLAND | DELORISE | |
| 7203 | HOLLIDAY | LAVONIA | |
| 5569 | HOLLIDAY | SAM | |
| 3481 | HOLLIER | JACOB | |
| 7607 | Hollinger | Trina | |
| 0766 | HOLLINGHEAD | BOBBY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0839 | HOLLINGSWORTH | STEVEN | |
| 8695 | Hollins | Johnnie | |
| 2974 | HOLLIS | ANNETTE | |
| 0372 | HOLLISTER | RICCO | |
| 7572 | HOLLOWAY | BRUCE | |
| 0370 | Holloway | Jason | |
| 0034 | HOLLOWAY | PURVIS | |
| 8039 | HOLLOWAY | RICKY | |
| 1344 | Holloway | Jimmy | |
| 8917 | HOLMES | DON | |
| 2582 | Holmes | Simon | |
| 8884 | HOLMES | YVETTE | |
| 8364 | HOLMES | GARY | |
| 5893 | HOLMES | CHERRESE | |
| 0581 | HOLMES | NICOLE | |
| 7255 | HOLMES | ASHLEY | |
| 5056 | Holmes | Javier | |
| 5311 | Holmes | Lionel | |
| 2379 | HOLT | DARRYL | |
| 3582 | Homer | Denise | |
| 9605 | HONCHARENKO | PAUL | |
| 0146 | HONDA | SATORU | |
| 4703 | Honea | Tracy | |
| 7992 | HONG | SANG | |
| 0884 | HOOD | SAMANTHA | |
| 0062 | Hooker | Davis | |
| 1803 | HOOKS | HELEN | |
| 3672 | HOOPER | JODI | |
| 2838 | HOOSE | CHARLES | |
| 4597 | Hopkins | Nelson | |
| 2385 | HOPKINS | JACK | |
| 2572 | HOPKINS | DEBORAH | |
| 4439 | HOPKINS | BARBIE | |
| 4682 | Hopkins | Milton | |
| 9733 | HOPPER | ROXANNE | |
| 1933 | Hopper | Angela | |
| 4952 | Hopper | Stephen | |
| 9666 | HORN | LANCE LAMAR | |
| 1268 | HORNER | JUSTIN | |
| 5443 | HORTON | CURTIS | |
| 0963 | HORTON | ROBERT | |
| 8039 | Horwitz | Daniel | |
| 1442 | HOSEIN | RASHEED | |
| 6885 | Hosein | Anton | |
| 3167 | Hosendove | Tiera | |
| 7803 | HOSKINS | PAUL | |
| 4088 | HOUCK | RONALD | |
| 5787 | HOUSE | JOSEPH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4212 | HOUSTON | IVAN | |
| 5713 | HOVER | ERNEST | |
| 6692 | HOWARD | JOE | |
| 4753 | HOWARD | TERRY | |
| 2929 | HOWARD | DELOIS | |
| 9018 | HOWARD | KATIE | |
| 1070 | HOWARD | MARVIN | |
| 5034 | HOWARD | DANNA | |
| 4016 | HOWARD | NAISHA | |
| 2120 | HOWARD | ANTWAHN | |
| 5282 | Howard | Jeremy | |
| 3165 | Howard | Quinnten | |
| 8560 | HOWARD | JEFFREY | |
| 7167 | HOWARD | SANDRA | |
| 1590 | Howard | Harry | |
| 2418 | Howard | Bridgette | |
| 3554 | HOWARD | DOROTHY | |
| 3028 | Howard | Billy | |
| 9018 | Howard | Racquel | |
| 2201 | Howard | Brentwood | |
| 9599 | HOWARD | ALONZO | |
| 5855 | HOWELL | CHRISTOPHER | |
| 4574 | HOWELL | VIRDIE | |
| 4265 | Howell | Stacy | |
| 6742 | Howell | James | |
| 8900 | HOWINGTON | EDDIE | |
| 6828 | HOWLETT | KENDALL | |
| 3746 | HOYA | DONNA | |
| 9972 | HOYE | BRENT | |
| 2137 | HUA | TIEN | |
| 1028 | HUA | NU TAM | |
| 2531 | HUA | WILLIAM | |
| 2842 | HUANG | ER | |
| 3577 | HUBBARD | LOTTIE | |
| 8361 | Hubbard | Carrie | |
| 8858 | HUCKABA | DEMAS | |
| 7311 | Huddleson | Daniel | |
| 8345 | HUDGINS | JAMES | |
| 7469 | HUDSON | RICKEY | |
| 6665 | HUDSON | DANDRE | |
| 6989 | HUDSON | CHARITY | |
| 3195 | HUDSON | MARCUS | |
| 8125 | HUDSON | DAMON | |
| 5838 | HUDSON | BRETT | |
| 3572 | Hudson | Sherill | |
| 3364 | Hudson | Eric | |
| 7030 | HUERTA | LORENZO | |
| 7809 | HUFFSTUTLER | CHARLES | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7330 | HUGHES | DASHA | |
| 4099 | Hughes | Colin | |
| 9501 | HUGHES | DALE | |
| 3645 | Hughes | Sheila | |
| 3979 | Hughes | Derrell | |
| 5823 | Hughley | Dominique | |
| 8128 | Humble | Teresa | |
| 4859 | HUMELSINE | MARY | |
| 9737 | HUMES | EDWARD | |
| 2977 | HUMPHRIES | CLEMENT | |
| 9310 | HUNT | MORGAN | |
| 9749 | Hunt | Christina | |
| 4943 | HUNTER | JAVALLE | |
| 1059 | Hunter | Richard | |
| 1653 | Hunter | Adrian | |
| 6456 | Hunter | Earl | |
| 2206 | Hunter | Starlet | |
| 4121 | Hunter | Jaysum | |
| 3814 | Hunter | Alvin | |
| 5676 | HUNTER | NANETTE | |
| 3686 | HUON | SEREY | |
| 7389 | HUSEMAN | RICHMOND | |
| 9767 | Hutcherson | Samuel | |
| 8175 | HUTCHESON | KATHY | |
| 5967 | HUTCHISON | BRIAN | |
| 4507 | HUTNICK | JOSEPH | |
| 8696 | HUTTON | DEVARIO | |
| 2412 | HUYHN | TRINH | |
| 3154 | HUYNG | THUAN MINH | |
| 4061 | HUYNH | THAM | M/V Lady Agnes III |
| 9518 | Huynh | Tam | |
| 7000 | Huynh | Hue | |
| 1438 | Huynh | Hai | |
| 1888 | Huynh | Phat | |
| 2797 | HUYNH | THE KIM | |
| 9184 | HUYNH | KIM NGUYET THI | |
| 2029 | HUYNH | CUC | |
| 6531 | HUYNH | KIN | |
| 4596 | HUYNH | NGOC | |
| 1862 | HUYNH | AN THAI | |
| 2247 | HUYNH | SINH NGOC | |
| 9358 | HUYNH | HA NGOC | |
| 3542 | HUYNH | LOAN VAN | |
| 8109 | HUYNH | NICK VAN | |
| 7655 | HUYNH | THAN SON | |
| 9244 | HUYNH | PHUNG KIM | |
| 7364 | HUYNH | NHUNG THIEU | |
| 9568 | HUYNH | TRAN THI | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9186 | HUYNH | CUONG DAT | |
| 2843 | HUYNH | THANH QUE | |
| 4217 | HUYNH | SAC VAN | |
| 7267 | HUYNH | VAN DUY | |
| 4751 | HUYNH | GIAU VAN | |
| 9436 | HUYNH | MY H | |
| 9860 | HUYNH | THU HONG THU | |
| 7901 | HUYNH | DANIEL | |
| 7134 | HUYNH | DUYEN THI | |
| 9306 | HUYNH | HONG | |
| 6676 | HUYNH | THUY THI | |
| 7749 | HUYNH | THU TO | |
| 0038 | HUYNH | CHI THIEN | |
| 7740 | HUYNH | THUAN | |
| 3047 | HUYNH | LAN THI | |
| 6035 | HUYNH | TONY | |
| 9188 | HUYNH | LOC BA | |
| 7086 | HUYNH | LE | |
| 1325 | HUYNH | LOC | |
| 2329 | HUYNH | THAO | |
| 2414 | HUYNH | LIEN THI | |
| 2026 | HUYNH | THIEN | |
| 7476 | HUYNH | HUNG | |
| 0330 | HUYNH | DINH | |
| 6941 | HUYNH | PHUOC BA | |
| 0321 | HUYNH | NGA THI | |
| 9320 | HUYNH | TU | |
| 0828 | HUYNH | DIEP | |
| 8059 | HUYNH | BICH THU | |
| 7362 | HUYNH | DEP | |
| 6711 | HUYNH | CANH | |
| 8372 | HUYNH | PHUONG | |
| 9486 | HUYNH | MICHAEL | |
| 9582 | HUYNH | HANNA | |
| 8388 | HUYNH | DUNG | |
| 1861 | HUYNH | TAN | |
| 8160 | HUYNH | PHUONG | |
| 3346 | HUYNH | TOAN | |
| 7202 | HUYNH | THU HEIN | |
| 5126 | HUYNH | HA | |
| 3739 | HUYNH | KIM ANH | |
| 7343 | HUYNH | SAM | |
| 8764 | HUYNH | KIM | |
| 0607 | HUYNH | THANH | |
| 4733 | HUYNH | KIEU | |
| 8402 | HUYNH | TRUNG | |
| 6885 | HUYNH | VAN | |
| 1826 | HUYNH | TUYET | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2412 | HUYNH | TRINH | |
| 3532 | HUYNH | SAMITH | |
| 0824 | HUYNH | HANH | |
| 7255 | HUYNH | MIKE | |
| 9529 | HUYNH | CHOI | |
| 0828 | HUYNH | CHINH | |
| 6717 | HUYNH | LANG | |
| 8801 | HUYNH | HIEN | |
| 5677 | Huynh | Hue | |
| 5325 | Huynh | Truong | |
| 5710 | HUYNH | DUNG | |
| 2391 | HUYNM | THUY | |
| 2001 | Hyatt | Ashton | |
| 0236 | HYDE | TERRY | |
| 0617 | Hyde | Takiyah | |
| 0455 | HYMAN | NADIA | |
| 1016 | Iarrobino | Daniel | |
| 2689 | IGLINSKY | CHRISTOPHER | |
| 8907 | IHRIG | CHRISTOPHER | |
| 4681 | IJAMES | MARY | |
| 4968 | IKEONEYCHI | IFEANYI | |
| 5330 | Ingle | Jeffrey | |
| 6582 | Inglee | Elizabeth | |
| 0552 | INGRAM | BERTHA | |
| 2181 | Ingram | Bennalyn | |
| 1974 | INPHAYGNARAJ | STEVEN | |
| 5657 | INTAVONG | SOMBOUNE | Somboune Trucking |
| 7847 | INTHAVONG | SOUNTHAVONE | |
| 0928 | INTHAVONG | BOUNPANG | |
| 9207 | INTHAVONG | VILAYPHONE | |
| 6119 | INTHAVONG | SHUTTLE | |
| 0900 | Iovieno | Michael | |
| 7122 | IRBY | ELIZABETH | |
| 2301 | IRVIN | SEAN | |
| 5571 | Irvin | Nevil | |
| 1778 | IRVING | RHONDA | |
| 1194 | ISAAC | BEREKET | |
| 2439 | Isabell | James | |
| 1625 | ISHAM | TREY | |
| 8649 | ISHAM | MARK | |
| 2250 | Ishee | Bryan | |
| 3832 | Ishman | Giselle | |
| 3740 | ISMER | WILLIAM | |
| 9368 | ISOM | ANDRE | |
| 0188 | ISOM | ALFREDA | |
| 1753 | ISOM | KENDRICK | |
| 8901 | ISON | MITCHELL | |
| 0910 | ISON | GINA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3708 | Issaoui | Kamel | |
| 7644 | ISTRE | JOSEPH | |
| 1479 | IZGUIERDO | IVONNE | |
| 9421 | IZQUIERDO | RUBIEL | |
| 5665 | JABER | CARMELL | |
| 2208 | JABIN | MINHAJ | |
| 0743 | Jabiri | Gabriel | |
| 6278 | JACK | LAMONT | |
| 9926 | JACK | AMBER | |
| 7900 | Jack | Oneida | |
| 1754 | Jacklyn | Kristen | |
| 2326 | JACKSON | JEROME | |
| 3374 | JACKSON | ROBERT | |
| 6321 | JACKSON | GREGORY | |
| 2846 | JACKSON | JOSEPH | |
| 6375 | JACKSON | JOHN | |
| 7932 | JACKSON | RUDOLPH | |
| 4478 | JACKSON | HAROLD | |
| 7927 | JACKSON | ROBERT | |
| 6056 | JACKSON | BENNIE | |
| 9939 | JACKSON | EVERIDGE | |
| 8411 | JACKSON | HENRY | |
| 3984 | Jackson | Torrie | |
| 9974 | Jackson | kenneth | |
| 7695 | Jackson | Jerome | |
| 7444 | JACKSON | SHELIA | |
| 2547 | JACKSON | WILLIAM | |
| 7452 | JACKSON | DEBRA | |
| 7213 | JACKSON | TIMMY | |
| 9303 | JACKSON | STEVEN | |
| 2100 | JACKSON | BRITTANY | |
| 0142 | JACKSON | AKEEM | |
| 1741 | Jackson | Karen | |
| 1222 | Jackson | Ronnie | |
| 3003 | Jackson | Yolanda | |
| 2596 | JACKSON | JEROME | |
| 7218 | JACKSON | SHAKET | |
| 9571 | Jackson | Lechall | |
| 8099 | Jackson | Deardra | |
| 9860 | Jackson | Cornell | |
| 7794 | Jackson | Joy | |
| 8739 | Jackson | Juston | |
| 0166 | Jackson | Yolanda | |
| 3816 | Jackson | Dyrell | |
| 7112 | JACKSON | JOYCE | |
| 2322 | JACKSON | CHANDRA | |
| 6049 | JACKSON | KENNETH | |
| 6342 | Jackson | Sean | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9443 | Jackson | Demetris | |
| 6445 | Jackson | Jonathan | |
| 7978 | Jackson | Kimberly | |
| 3283 | Jackson | Marvine | |
| 6185 | Jackson | Ben | |
| 9263 | Jackson | Earl | |
| 8834 | Jackson | Melvin | |
| 9488 | JACKSON | JESSICA | |
| 5450 | JACOB | OWEN | |
| 8443 | JACOB | JENNIFER | |
| 8760 | Jacob | Robert | |
| 9157 | JACOBS | NATASHA | |
| 5714 | Jacobs | Mary | |
| 2731 | JACOBS | PATRICIA | |
| 4686 | JAEGER | TAMICA | |
| 3389 | Jahan | Shah | |
| 0743 | JAIME | LUCIA | |
| 1099 | Jakubiak | Elizabeth | |
| 9484 | JAMES | JERRELL | |
| 0222 | James | John | |
| 9279 | JAMES | FREY | |
| 0786 | JAMES | JASON | |
| 2765 | JAMES | MARK | |
| 8130 | JAMES | DWAYNE | |
| 7802 | JAMES | SHANDOLYN | |
| 2848 | James | Michael | |
| 7588 | JAMES | INDIA | |
| 4067 | JAMES | CHRISTOPHER | |
| 2475 | JAMES | STACI | |
| 0952 | JAMES | DETRICK | |
| 0715 | JAMES | KELVIN | |
| 1643 | James | David | |
| 2257 | James | Rowena | |
| 5355 | James | Sidney | |
| 1651 | James | Charles | |
| 2554 | JAMES | MARY | |
| 8857 | James | James | |
| 1335 | JAMES | DARNETTA | |
| 2618 | JAMISON | CASSANDRA | |
| 0360 | Jamison | Michael | |
| 5435 | Jamison | Bo | |
| 2498 | January | Marsha | |
| 7584 | Jarmoszuk | Diane | |
| 0971 | JARRIET | CARMEN | |
| 0191 | JASMIN | RAYMOND | |
| 1565 | JASON | ANDREW | |
| 1170 | Jasper | William | |
| 8025 | JEAN | WESNER | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5298 | JEAN | JEAN | |
| 4027 | JEAN BAPTISTE | NERILIEN | |
| 7445 | Jeanbaptiste | Jean | |
| 2133 | JEAN-BAPTISTE | LAMERCI | |
| 4553 | Jefferis-Moore | Jakilynn | |
| 2374 | JEFFERSON | YORK | |
| 5556 | JEFFERSON | GWEN | |
| 8147 | JEFFERSON | DANIELLE | |
| 6646 | JEFFERSON | JOSEPH | |
| 3108 | Jefferson | Edgar | |
| 3402 | Jefferson | Kathleen | |
| 7838 | JEFFERSON | KEZIA | |
| 8982 | Jefferson | Doretha | |
| 4859 | Jefferson | Alexis | |
| 8064 | Jefferson | Harry | |
| 1120 | Jefferson | Shirleen | |
| 0127 | Jefferson | Terrilyn | |
| 3901 | JEFFERSON | BRIDGET | |
| 0389 | JEFFERSON | SHAWN | |
| 3588 | JEMISON | JESSIE | |
| 0194 | JENKINS | DERRICK | |
| 0009 | JENKINS | CHRISTOPHER | |
| 0384 | JENKINS | SHELIA | |
| 1944 | JENKINS | LITHIA | |
| 7016 | JENKINS | JACKKIMBRA | |
| 5157 | Jenkins | Judith | |
| 1660 | Jenkins | Lois | |
| 2780 | JENKINS | ETHEL | |
| 3495 | JENKINS | MARCOLE | |
| 4427 | JENNINGS | KEUNDRA | |
| 3291 | Jennings | Greggory | |
| 8867 | JEREZ | MARTIN | |
| 2276 | Jerkins | Michael | |
| 3249 | JERNIGAN | COREY | |
| 4140 | JEROME | ERICK | |
| 5707 | Jeune | Elfils | |
| 1317 | JEUNE | RENE | |
| 3772 | JIMENEZ | JOSE | |
| 8098 | Jimenez | Pedro | |
| | Jimmis | Alan | A J CORE OF SUNTREE INC |
| 4236 | Jira | Jiri | |
| 5606 | JOCIRIN | EMMANUEL | |
| 3407 | John | Tommy | |
| 3998 | JOHN LOUIS | KELLY | |
| 0369 | JOHNS | BILLY | |
| 9351 | JOHNS | RENITA | |
| 5956 | JOHNS | STEVE | |
| 7393 | JOHNS0N | ELAINA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4476 | JOHNSON | ROBERT | ROBERT JOHNSON PA |
| 5932 | JOHNSON | LE | |
| 5932 | JOHNSON | LE | |
| 4118 | JOHNSON | WAYLON | |
| 8289 | JOHNSON | PATRICIA | |
| 5278 | JOHNSON | DONYELE | |
| 4180 | JOHNSON | JAMES | |
| 1074 | JOHNSON | THOMAS | |
| 8707 | JOHNSON | GARY | |
| 1852 | Johnson | Robin | |
| 2654 | JOHNSON | HERMAN | |
| 6836 | JOHNSON | JERRY | |
| 0668 | JOHNSON | FRANKLIN | |
| 0231 | Johnson | Kenneth | |
| 9254 | JOHNSON | REGENIA | |
| 9040 | JOHNSON | TERRENCE | |
| 7711 | JOHNSON | STEVEN | |
| 9733 | JOHNSON | KENNY | |
| 0341 | JOHNSON | EVELYN | |
| 5278 | Johnson | Travis | |
| 2556 | JOHNSON | ROBERT | |
| 5841 | JOHNSON | PERRY | |
| 1324 | Johnson | Yohance | |
| 2901 | Johnson | Marty | |
| 5323 | Johnson | Michael | |
| 3146 | Johnson | Harold | |
| 0463 | JOHNSON | KATRINA | |
| 8018 | JOHNSON | TASHA | |
| 4882 | JOHNSON | ROGERLINE | |
| 5594 | JOHNSON | DONALD | |
| 0125 | JOHNSON | RUBY | |
| 4349 | JOHNSON | MICHAEL | |
| 4802 | JOHNSON | TIMOTHY | |
| 9231 | JOHNSON | CHARLIEDRA | |
| 5338 | JOHNSON | CHARLES | |
| 4870 | JOHNSON | ANTINETTE | |
| 3974 | JOHNSON | RUBINA | |
| 0011 | JOHNSON | SABRINA | |
| 3095 | JOHNSON | CLYDE | |
| 1562 | JOHNSON | VALERIE | |
| 2497 | JOHNSON | JOHANNA | |
| 1827 | JOHNSON | SHIRLEY | |
| 6354 | JOHNSON | CLARENCE | |
| 7284 | JOHNSON | JARVIS | |
| 9662 | Johnson | Darryl | |
| 1964 | Johnson | Kevin | |
| 7381 | JOHNSON | TIMOTHY | |
| 6569 | JOHNSON | JOHNNY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1175 | JOHNSON | RAY | |
| 9776 | JOHNSON | BARBARA | |
| 4106 | JOHNSON | DARON | |
| 3241 | Johnson | Haywood | |
| 5446 | JOHNSON | STEPHANIE | |
| 8236 | Johnson | Wilbert | |
| 4314 | Johnson | Michael | |
| 6617 | Johnson | Anthony | |
| 3762 | Johnson | Camilla | |
| 4369 | Johnson | Joey | |
| 6997 | Johnson | Harry | |
| 5933 | Johnson | Kimberly | |
| 2079 | Johnson | Fred | |
| 9471 | Johnson | Levenn | |
| 8481 | Johnson | Simon | |
| 1307 | Johnson | Rahsaan | |
| 4378 | JOHNSON | LASHUNDRA | |
| 0775 | JOHNSON | WANDA | |
| 5117 | JOHNSON | TARAH | |
| 0336 | Johnson | Jeptha | |
| 0230 | Johnson | Macy | |
| 8368 | Johnson | Dionne | |
| 2942 | Johnson | Demarcus | |
| 1196 | Johnson | Darrell | |
| 3750 | Johnson | Pamela | |
| 9755 | Johnson | Consuella | |
| 3912 | Johnson | L'shay | |
| 0340 | Johnson | Eric | |
| 7608 | Johnson | Ethel | |
| 0743 | Johnson | Shannon | |
| 6202 | Johnson | Bridget | |
| 9653 | Johnson | Eric | |
| 8526 | Johnson | Sean | |
| 6760 | Johnson | Keyon | |
| 6927 | Johnson | Robert | |
| 0243 | Johnson | Tammie | |
| 8741 | Johnson | Frederick | |
| 8226 | Johnson | Evion | |
| 2827 | Johnson | Dewan | |
| 5673 | Johnson | William | |
| 2859 | JOHNSON | WILLIAM | |
| 5201 | JOHNSON | KASHAWN | |
| 5027 | JOHNSON | DONOVAN | |
| 3231 | JOHNSON | FRANCES | |
| 1982 | JOHNSON | QUENTAVION | |
| 6681 | JOHNSON | TASHIA | |
| 7739 | JOHNSON | WACO | |
| 8340 | Johnson | Doug | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2712 | Johnson | John | |
| 1956 | Johnson | Desmond | |
| 6534 | JOHNSTON | LEAH | |
| 2844 | JOINER | ROSIE | |
| 2112 | JONES | SAMUEL | |
| 7804 | JONES | MARVIN | |
| 4139 | JONES | PAMELA | |
| 2938 | JONES | AL | |
| 6027 | Jones | Paulette | |
| 8096 | Jones | Joseph | |
| 1742 | JONES | HANNAH | |
| 4870 | JONES | JOHNNIE | |
| 9522 | JONES | MAURICE | |
| 1371 | JONES | BRYAN | |
| 1923 | JONES | TODD | |
| 3352 | Jones | Nashika | |
| 4102 | Jones | Justi | |
| 1925 | JONES | ANTHONY | |
| 2793 | JONES | ALEXANDER | |
| 6338 | Jones | Jennifer | |
| 2071 | Jones | Steven | |
| 9230 | JONES | KENNETH | |
| 3723 | JONES | JOSEPH | |
| 6234 | JONES | DANIELLE | |
| 9682 | Jones | Kristin | |
| 2151 | JONES | SHIRLEY | |
| 5160 | JONES | MICHELLE | |
| 1288 | JONES | SHIRLEY | |
| 6064 | JONES | TWANDA | |
| 4720 | JONES | LATASHA | |
| 2431 | JONES | DANIELLE | |
| 9469 | JONES | LASONIA | |
| 5497 | JONES | LATACHA | |
| 1564 | JONES | MARY | |
| 7551 | JONES | ASHLEY | |
| 3821 | JONES | DIAMOND | |
| 2242 | JONES | JEFFREY | |
| 3424 | JONES | CATHERINE | |
| 5094 | JONES | CHRISTINA | |
| 3726 | JONES | BRANDI | |
| 1016 | JONES | MARIO | |
| 7522 | Jones | Pernell | |
| 8079 | Jones | Kaylon | |
| 7108 | Jones | Terrince | |
| 8238 | JONES | RICHARD | |
| 4440 | JONES | APRIL | |
| 2289 | Jones | Agolia | |
| 3814 | Jones | Charles | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5949 | Jones | Hattie | |
| 9079 | Jones | Dena | |
| 8166 | JONES | JEHOIAKIM | |
| 1387 | Jones | Franklin | |
| 1266 | Jones | Brian | |
| 3811 | Jones | Tammy | |
| 2760 | Jones | Linda | |
| 2675 | Jones | Preston | |
| 9095 | JONES | STEVE | |
| 4811 | JONES | SHARON | |
| 8541 | JONES | KEANDRE | |
| 2690 | JONES | GABRIELLE | |
| 7291 | Jones | Anthony | |
| 5339 | JONES | TIMOTHY | |
| 9136 | Jones | Milton | |
| 6132 | Jones | Charles | |
| 4166 | Jones | Michael | |
| 5289 | Jones | Patricia | |
| 1968 | Jones | Ruthie | |
| 0779 | Jones | Staci | |
| 6235 | JONES | FRANK | |
| 1181 | JONES | PATTIE | |
| 8306 | Jones | Larry | |
| 7849 | Jones | Antoine | |
| 4799 | Jones | Henry | |
| 8854 | Jones | Chassidy | |
| 4284 | Jones | Samuel | |
| 9323 | JONES | WILLIAM | |
| 1579 | Jones | Cassandra | |
| 6969 | JONES | TERRY | |
| 2037 | JONES | WILLIAM | |
| 2953 | JONES | ANTHONY | |
| 9346 | JONES | RENEE | |
| 7529 | Jones-Dailey | Susan | |
| 5971 | JOOSTEN | HELENE | |
| 2786 | JORDAN | DARRYL | |
| 0202 | Jordan | Harrison | |
| 3616 | JORDAN | ROBERT | |
| 4694 | Jordan | Toriano | |
| 3324 | Jordan | Shanairrian | |
| 1448 | JORDAN | TIFFANY | |
| 9321 | Jordan | Michael | |
| 9360 | JORDAN | MICHAEL | |
| 6575 | Jordan | Destiny | |
| 6772 | Jordan | Ashley | |
| 3122 | Jordan | Tonya | |
| 2740 | JORDAN | JESSICA | |
| 2091 | Jordan | Robert | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3908 | Jordan-Miller | Angela | |
| 1760 | JORGENSEN | JODY | |
| 6105 | JORGENSEN | KENNETH | |
| 2427 | Joseph | Amos | |
| 8062 | JOSEPH | LUCNES | |
| 8893 | JOSEPH | AUGUSTIN | |
| 6638 | JOSEPH | REMY | |
| 3084 | JOSEPH | YVETTE | |
| 9835 | JOSEPH | FICIEN | |
| 5822 | JOSEPH | CLEVELAND | |
| 8156 | JOSEPH | DESARAY | |
| 8103 | JOSEPH | HAROLD | |
| 0866 | JOSEPH | NATASHA | |
| 2207 | Joseph | Ronel | |
| 9965 | Joseph | Jeravon | |
| 5866 | JOSEPH | KENYON | |
| 7854 | JOSEPH | LORNE | |
| 7185 | Joseph | Lucius | |
| 9879 | Joseph | Ronald | |
| 0493 | Joseph | Sidney | |
| 3593 | Joseph | Artilde | |
| 0342 | Jowers | Amy | |
| 6603 | Joyce | Kimera | |
| 8791 | Joyner | Adrienne | |
| 0211 | JOYNER | SAMUEL | |
| 9599 | JUAREZ | RIGOBERTO | |
| 5410 | JUAREZ | ALVARADO | |
| 2693 | JULES | SAMSON | |
| 9737 | JULES | JEAN | |
| 2380 | Julian | Maurice | |
| 7495 | JULMEUS | ULRCK | |
| 7392 | Junior | Gary | |
| 8985 | Jurkiewiez | Yolanda | |
| 3116 | JUSTI | ALEXANDER | |
| 4682 | JUSTICE | CHRIS | |
| 0503 | JUSTINIANO | PRISCILLA | |
| 0587 | KACACHOS | JAMES | |
| 3546 | Kaczmarek | Glenn | |
| 3247 | Kaddou | Abderrahmane | |
| 5034 | KAISER | DAVID | |
| 0154 | KAIZER | LONN | |
| 8753 | KAN | ROSLY | |
| 4956 | Karasoulis | Evangelos | |
| 5208 | KARDORFF | KONRAD | |
| 3280 | KARPOV | DAVID | |
| 2883 | KARSLI | MUSTAFA | |
| 3911 | Kastorff | Anita | |
| 8543 | KATALINIC | ANTE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1951 | KATSARELIS | BONNIE | |
| 8728 | Kearney | Dennis | |
| 3656 | KEELER | NEVIL | |
| 6559 | Keenan | Adam | |
| 5826 | KEENE | TERE | |
| 2490 | Keener | Tonya | |
| 2837 | KEENEY | DAVE | |
| 6720 | KEFEYALEW | SITOTAW | |
| 2698 | KEITGES | TOM | |
| 7199 | KEITH | SHARON | |
| 3800 | Keith | Arnell | |
| 9122 | KELLER | KENNETH | |
| 8045 | Keller | Ronnie | |
| 3061 | KELLER | DALLAS | |
| 4006 | KELLEY | MARC | |
| 0400 | KELLEY | JESSE | |
| 7873 | KELLEY | ALECIA | |
| 4038 | KELLEY | TERESA | |
| 1145 | KELLUM | JACK | |
| 4690 | KELLY | REGGIE | |
| 0475 | KELLY | DAVID | |
| 0191 | KELLY | ORVILLE | |
| 3031 | KELLY | CARL | |
| 3257 | KELLY | RONTERRIS | |
| 2250 | KELLY | BEVERLY | |
| 7610 | Kelly | Luretha | |
| 9629 | Kelly | Betty | |
| 2007 | Kelly | Dwayne | |
| 5581 | Kelly | Walter | |
| 8813 | Kelly | Melanie | |
| 6624 | Kelly | Kim | |
| 6823 | KELSO | KENDERICK | |
| 4452 | KEMP | DEBRA | |
| 5250 | Kemp | Lecedric | |
| 3373 | KEMP | BURTON | |
| 5274 | KENDALL | TEKEISHA | |
| 1602 | KENDRICK | KIVIA | |
| 0172 | KENNEDY | CELLESTINE | |
| 1800 | KENNEDY | INEZ | |
| 2660 | KENNEDY | JOSEPH | |
| 1071 | KENNEDY | JESSIE | |
| 9268 | KENNEDY | TARIN | |
| 9913 | Kennedy | Rose | |
| 4569 | KENNEDY | CAROLYN | |
| 9959 | KENNEDY | CHRIS | |
| 9710 | KENNEDY | TAMEKA | |
| 3304 | Kennedy | Donnie | |
| 6072 | Kennedy | Eldridge | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5372 | Kenner | Danielle | |
| 6218 | Kenney | William | |
| 5281 | Kenney | Kail | |
| 9462 | Kenny | Mark | |
| 6255 | KENOL | ANDREW PAUL | |
| 1910 | KEOHAVONG | DETVIXAY | |
| 7724 | KEOHEUANGSY | ABRAHAM | |
| 1298 | KEOMOUNGKHOUN | KHAMSAY | |
| 7734 | KEOPRASEUTH | SOURIYA | |
| 9647 | KEOYOTHY | SOUPHANH | |
| 6433 | Kern | Ann | |
| 7314 | KERN | CHESTER | |
| 7796 | KERSEY | SHANE | |
| 5405 | Kessler | Kim | |
| 5520 | KEY | RICHARD | |
| 3980 | KEYES | JERALD | |
| 3241 | KEYES | HENRY | |
| 1511 | KEYES | MOISES | |
| 9471 | KEYOSKY | KIMBERLY | |
| 7809 | KEYS | CATRINA | |
| 1114 | Keys | Harold | |
| 6245 | Keys | Mary | |
| 6885 | KHA | HUYNH | |
| 1336 | KHADAROO | ALVIN | |
| 9727 | Khalil | Hany | |
| 3083 | KHAMSOMPHOU | MICHAEL | |
| 8787 | KHAMSOMPHOU | NALISA | |
| 7276 | Khamsouk | Adoun | |
| 3684 | KHAMVONGSA | SOMSANOUK | |
| 1365 | KHAN | SOEUN | |
| 4413 | KHAU | JULIE | |
| 3060 | KHAU | SANG | |
| 7662 | KHAU | CHI | |
| 7663 | KHAU | HIEN | |
| 8655 | KHAU | TOAN | |
| 9526 | KHONG | NGOCDIEM | |
| 0547 | Khuu | Non | |
| 0283 | KHUU | DA HO NGOC | |
| 4131 | Kibler | Jack | |
| 7715 | KIDD | PENDARIUS | |
| 2612 | KIDD | SARAH | |
| 5501 | KIEU | TUAN ANH | |
| 7123 | KIEU | AMANDA MY | |
| 8386 | Kiger | Marty | |
| 2524 | Kight | Allan | |
| 9377 | Kight | David | |
| 7211 | KILBOURNE | GEORGE | |
| 1693 | KILEN | SPRITE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 8157 | KILGORE | JOHN | |
| 5965 | KILLGO | JACQUELIN | |
| 6369 | Killgo | Kevin | |
| 2645 | KILPATRICK | GERALDINE | |
| 7756 | KIM | THUY THANH | |
| 0253 | KIM | HONG | |
| 5443 | KIM | KYONG | |
| 0151 | KIM | SCOTT | |
| 3234 | KIMBREL | CAMERON | |
| 2874 | KIMBROUGH | TONY | |
| 9710 | Kimbrough | Shanita | |
| 4206 | KIMMONS | STACY | |
| 1690 | KIMREY | ROBERT | |
| 3343 | Kinchen | Shyrelle | |
| 9654 | Kinchen | Lisa | |
| 3395 | KINCHEN | BRIAN | |
| 4479 | KING | WELSEY | |
| OUTOFUS | King | Peter | |
| 7732 | KING | NORMA | |
| 0175 | KING | WILLIAM | |
| 4224 | KING | CHANTAE | |
| 3848 | King | Damario | |
| 2858 | KING | TIFFANY | |
| 0537 | KING | TRINELL | |
| 3671 | King | Gabrielle | |
| 8242 | KING | TONY | |
| 9741 | King | Ricky | |
| 9007 | KING | IRIEL | |
| 7093 | King | Monique | |
| 5246 | KING | MICHELLE | |
| 1816 | King | Allen | |
| 4268 | King | Tristan | |
| 2440 | King | Alan | |
| 5527 | King | Darrell | |
| 8938 | King | Pearlie | |
| 3877 | King | Lamorio | |
| 6921 | King | Brandon | |
| 8816 | KING | TONDRA | |
| 7772 | Kippers | Ronald | |
| 5818 | KIRICHKOV | ARTEM | |
| 8323 | KIRK | BRANDY | |
| 2608 | KIRKSEY | AMBER | |
| 0321 | Kirksey | Charles | |
| 6687 | Kirkwood | David | |
| 0479 | Kirts | Denise | |
| 5171 | KISER | ROY | |
| 6525 | KISS | BETHANY | |
| 0146 | KITTIKOUNE | SENGTHONG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3432 | KLADAKIS | KEVIN | |
| | Kleibert | Colleen | SEA-TECH SERVICES INC - COLLEEN KLIEBERT |
| 0089 | Klein | Frederick | Klein & Son Construction |
| 0500 | Klepac | Sara | |
| 0028 | KLIEBERT | COLLEEN | |
| 9007 | KLINE | BRIAN | |
| 7963 | KLINE | LOUIS | |
| 7789 | KLINE | TIMOTHY | |
| 4460 | Klukowski | Andrew | |
| 1211 | Knapp | Derek | |
| 1837 | KNAPP | ANGELA | |
| 1570 | KNEE | DAVID | |
| 1841 | KNIGHT | SUZETTE | |
| 0794 | Knight | Kelly | |
| 6165 | KNIGHT | LISA | |
| 9941 | KNIGHT | CASSANDRA | |
| 9469 | Knight | Marshall | |
| 5212 | KNIGHT | LARRY | |
| 3298 | KNIGHT | DELORES | |
| 2618 | Knight | Jack | |
| 3549 | Knight | Fred | |
| 1780 | Knight | Janice | |
| 0265 | Knight | Kasandra | |
| 2285 | Knight | Trina | |
| 3129 | Knighton | Janice | |
| 1221 | KNOTT | SHEKEENA | |
| 4440 | KNOTTS | BURNISTINE | |
| 8351 | KNOWLES | JOHN | |
| 4675 | KNOX | JUANITA | |
| 4331 | KOENIG | FRANCIS | |
| 5132 | Koenig | Heather | |
| 8927 | KOENIG | APRIL | |
| 8712 | Koenige | Guillaume | |
| 6543 | Koivu | Jay | |
| 4237 | KOK | DANIEL | |
| 0667 | KOLOSZAR | RONNIE | |
| 9208 | Kong | Sokhunthea | |
| 3011 | KOPPERSMITH | ERMA | |
| 4130 | Kopy | Rachel | |
| 3446 | KORAN | WILLIAM | |
| 9752 | Kordi | Majmoud | |
| 0681 | KOSCHALK | JASON | |
| 5539 | Koski | Christopher | |
| 2979 | Kotleba | Karen | |
| 2334 | KOTOWSKI | DENISE | |
| 5452 | Koval | Adam | |
| 7115 | Kowal | Robert | |
| 8579 | Kramer | Michelle | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6857 | KRANTT | SAROEUN | |
| 0402 | KRASNOFF | JORDAN | |
| 9721 | Krasovetz | Scott | |
| 5314 | Krawitz | Paul | |
| 2910 | KRIKORIAN | SEAN | |
| 1416 | Kristofferson | Howard | |
| 0956 | KRODINGER | DOROTHY | |
| 6721 | Krumeich | Joseph | |
| 6817 | KUEMPEL | TONY | |
| 5333 | KUEMPEL | HOA | |
| 6671 | Kuhnert | Mike | |
| 7888 | Kukar | Sean | |
| 9175 | KUOCH | KEAK | |
| 8264 | Kurzawinski | Scott | |
| 9930 | Kuzmicz | Robert | |
| 2098 | KY | KEVIN | |
| 9657 | KYLE | GERALD | |
| 7732 | KYLE | BARBARA | |
| 5284 | Kyle | Deanna | |
| 9480 | Kyles | Patrick | |
| 6436 | Kyser | Matthew | |
| 6377 | Kyser | Tiffany | |
| 6303 | LA | PHUC | |
| 3756 | LA | SANG | |
| 5562 | LaBeaud | Darryl | |
| 7766 | Laberge | Gerard | |
| 2378 | LABOVE | CHAD | |
| 5189 | LaBoy | Luis | |
| 0449 | LACAYO | ROLANDO | |
| 8204 | LACOSTE | OSCAR | |
| 1324 | Lacour | Celia | |
| 6942 | LACY | ANTOINE | |
| 0824 | Lacy | Roy | |
| 3099 | LADNIER | JANET | |
| 3265 | LADNIER | EVA | |
| 4116 | Ladnier | Melissa | |
| 1989 | Ladnier | William | |
| 5941 | LADUE | SCOTT | |
| 7918 | LAFARGUE | MICHAEL | |
| 3428 | LAFAYETTE | KEYAKA | |
| 8472 | LAFORTUNE | WILSON | |
| 7628 | LAGOS | FELIPE | |
| 3928 | Lagrue | John | |
| 7939 | Lahlouh | Joseph | |
| 2476 | LAHOSTE | CALVERT | |
| 9761 | LAI | SHUN | |
| 2598 | LAI | KA | |
| 5388 | LAI | KA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9656 | LAI | MARY MAY | |
| 2026 | LAI | CASSANDRA | |
| 5750 | Lakmaitree | Kobe | |
| 2637 | LAL | SOHAN | |
| 3090 | Lalgo | Fekadu | |
| 9546 | LALLAMANT | JOSEPH | |
| 4975 | LAM | TIEN | |
| 5622 | LAM | TRACY | |
| 2659 | LAM | VAN HOA | |
| 6998 | LAM | CODY | |
| 7295 | LAM | CHI THI | |
| 6681 | LAM | UYEN | |
| 0758 | LAM | HOANG DU | |
| 5012 | LAM | HANH MY | |
| 5001 | LAM | HEN | |
| 5624 | LAM | STEVEN | |
| 6620 | LAM | BICH NGOC | |
| 8200 | LAM | HAI MINH | |
| 9977 | LAM | ALISHA | |
| 2903 | LAM | HAI | |
| 5798 | LAM | TEO V. | |
| 5797 | LAM | NUONG | |
| 2868 | LAM | BINH | |
| 0756 | LAM | TRANG | |
| 5689 | LAM | TRUNG | |
| 8613 | LAM | PHUONG | |
| 6144 | LAM | MY | |
| 8132 | LAM | LINH | |
| 4984 | LAM | KIM | |
| 0552 | LAM | MINH | |
| 4403 | LAM | THANH | |
| 6638 | LAMAR | MARY | |
| 1694 | Lamar | Veronica | |
| 7742 | LAMB | DAVID | |
| 0048 | LAMB | TIMOTHY | |
| 2875 | LAMB | STACEY | |
| 8357 | LAMB | SIERRI | |
| 8742 | LAMBERSON | JAMIE | |
| 5058 | LAMBERT | JAMES | |
| 3495 | LAMBERT | DAWN | |
| 0374 | LAMBERT | HENRY | |
| 1341 | LAMITIE | JOESEPH | |
| 2217 | LAMOUR | MICHEL | |
| 9500 | LAMOUR | IMMACULA | |
| 6513 | Lampe | Shoshanna | |
| 4967 | LAM-TRAN | MY SANG | |
| 9212 | LAN | NGUYEN THI | |
| 0457 | LANCHO | CESAR | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6815 | LAND | TYRA | |
| 0286 | Land | Shantal | |
| 0435 | LANDIX | EDDIE | |
| 5706 | LANDRUM | BILLY | |
| 6974 | LANDRY | BRIAN | |
| 6326 | LANDRY | KENNETH | |
| 6621 | LANDRY | KIMBERLY | |
| 8920 | LANDRY | TERRANCE | |
| 5397 | Landry | Daniel | |
| 4842 | LANDRY | MICHAEL | |
| 0502 | Landry | Rheannon | |
| 4421 | Landry | Delbert | |
| 1828 | LANE | MICHAEL | |
| 7762 | Lane | Roslyn | |
| 1747 | Lane | Dexter | |
| 4527 | Lane | Alan | |
| 8831 | LANEY | SUSAN | |
| 6424 | LANG | MONG | |
| 8362 | Lang | Linda | |
| 0312 | Lang | Scott | |
| 9768 | LANGE | DAVID | |
| | Langenbeck | Lucille | Langenbeck Properties LLC |
| 4647 | LANGHAM | VINCENT | |
| 9304 | Langner | Daphne | |
| 4455 | Langston | Todd | |
| 6594 | Langston | Michele | |
| 1411 | LANNI | NICOLE | |
| 4097 | Lannom | Robert | |
| 3141 | Lantz | Teri | |
| 6284 | LAPEYROUSE | CRAIG | |
| 8600 | Laphand | Keoki | |
| 3233 | LAPOINT | JONATHAN | |
| 6893 | Lapointe | Seme | |
| 5211 | LARA | LUCIO | |
| 0296 | Lardino | Tiffany | |
| 9182 | LARES | YOLANDA | |
| 6984 | LARKINS | THOMAS | |
| 4973 | LARSEN | RANDY | |
| 6125 | LaRue | Larry | |
| 4350 | LASSABE | GARRETT | |
| 2606 | Lassabe | Heidi | |
| 2851 | LASTER | CLEM | |
| 9415 | Laster | Dashia | |
| 5214 | Lastie | Joseph | |
| 1145 | LASY | SANH | |
| 1142 | LASY | SOUMALY | |
| 2654 | LATHAM | DAVID | |
| 6630 | LATHAN | STANLEY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3142 | LATU | MOSESE | |
| 5143 | LAU | YA | |
| 5069 | LAU | KAM | |
| 9903 | LAUFF | LAWRENCE | |
| 0501 | LAUFF | DARLENE | |
| 1366 | LAUGHTON | TINA | |
| 6039 | Lavigne | Stephen | |
| 3835 | LAVILAY | SOMPHONE | |
| 2725 | LAVILAY | SOUVANH | |
| 4200 | LAVILAY | ASHLEY | |
| 5160 | LAVILAY | LILIANA | |
| 1734 | Lawler | Wesley | |
| 7216 | Lawler | Donna | |
| 4612 | LAWRENCE | TERI | |
| 8539 | Lawrence | Joshua | |
| 2159 | LAWRENCE | RICHARD | |
| 4879 | LAWRENCE | JERKYLE | |
| 1462 | LAWRENCE | JERRY | |
| 3976 | Lawrence | Brittani | |
| 0930 | LAWRENCE | CATINA | |
| 8601 | Lawrence | Nicole | |
| 2869 | LAWSON | RICHARD | |
| 6235 | LAWSON | WILLIAM | |
| 4104 | Lawson | Catherine | |
| 3748 | LAWSON | MELLISSA | |
| 2544 | LAYCOCK | RONALD | |
| 8336 | LE | TROY | M/V ANH VU |
| 2949 | Le | Tho | M/V Johnny Le |
| 1695 | Le | Sy | M/V MASTER ANTHONY |
| 3786 | Le | Thiet | |
| 4334 | Le | Sieu | |
| 9269 | Le | Duan | |
| 8583 | LE | HOA HEATHER | |
| 6610 | LE | DR | |
| 4447 | LE | THUY T | |
| 9817 | LE | LAM | |
| 1776 | LE | TUYET NGA THI | |
| 0088 | LE | LANH THI | |
| 0898 | LE | STEVEN BE | |
| 2957 | LE | VAN | |
| 4582 | LE | MY THI | |
| 8200 | LE | KHOA DAO | |
| 4805 | LE | HONG | |
| 1897 | LE | MUONG THI | |
| 6725 | LE | THUONG | |
| 2127 | LE | THUY THI | |
| 6130 | LE | HUNG | |
| 9611 | LE | NHU | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2668 | LE | BICH T | |
| 7827 | LE | TRACY LANCHI | |
| 1162 | LE | GIAU VAN | |
| 4309 | LE | HUONG | |
| 3152 | LE | DANNY DINH | |
| 8031 | LE | TERESA | |
| 6464 | LE | JIMMY | |
| 9313 | LE | KHANH TRUONG | |
| 6424 | LE | HUY | |
| 4130 | LE | THANH HANG | |
| 7100 | LE | MAI | |
| 1554 | LE | LAM THI | |
| 8168 | LE | DANG VAN | |
| 8690 | LE | DUNG VAN | |
| 1060 | LE | ANDY TRUONG | |
| 8175 | LE | TUYET KIM THI | |
| 1120 | LE | LOC THANH | |
| 7402 | LE | HA ANH | |
| 1038 | LE | NGUYEN THI | |
| 4641 | LE | HANH KIM | |
| 4649 | LE | TRUC LY | |
| 2911 | LE | TRANH KIM | |
| 7562 | LE | DUNG CHI | |
| 6740 | LE | NAM HOAI | |
| 7671 | LE | HONG LOAN THI | |
| 1718 | LE | THANH TAN | |
| 7986 | LE | HONG KIM | |
| 4930 | LE | BAY | |
| 5407 | LE | THANH | |
| 5385 | LE | HUE DANG | |
| 2744 | LE | HONG THI | |
| 7598 | LE | LUAN | |
| 7590 | LE | BANG | |
| 2055 | LE | TUAN THANH | |
| 2310 | LE | DET | |
| 9481 | LE | HENRY THANH | |
| 6869 | LE | TU THANH | |
| 5750 | LE | DUY DINH | |
| 6611 | LE | NGUYEN | |
| 2942 | LE | TUYET BACH | |
| 5685 | LE | NGUYEN | |
| 8319 | LE | PHUONG | |
| 3485 | LE | HAI HO | |
| 3835 | LE | LAM THI | |
| 1086 | LE | THUY BICH | |
| 9772 | LE | NHUT HOANG | |
| 6308 | LE | DO QUYEN | |
| 9910 | LE | CUONG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4830 | LE | LANH THI | |
| 4942 | LE | KATHERINE | |
| 3518 | LE | PHUONG HOAI | |
| 7146 | LE | LIEN NGOC | |
| 5586 | LE | EM THI | |
| 5034 | LE | THACH | |
| 2320 | LE | DUNG TIEN | |
| 4302 | LE | JENNIFER NGOC | |
| 0240 | LE | HONG HANH THI | |
| 4812 | LE | CANH HUE THI | |
| 2449 | LE | NGOC LY THI | |
| 3339 | LE | CHIEU VAN | |
| 3337 | LE | TAM VAN | |
| 8440 | LE | HONG | |
| 2013 | LE | HUNG | |
| 0529 | LE | ANH VAN | |
| 2392 | LE | THIEU THI | |
| 0179 | LE | ANDREA | |
| 5322 | LE | THAO HOANG | |
| 9026 | LE | DALE QUANG | |
| 5932 | LE | VIET | |
| 9515 | LE | VAN KIM | |
| 8288 | LE | HOA KIM | |
| 0139 | LE | TRI | |
| 6905 | LE | MINH | |
| 1111 | LE | TRUNG | |
| 3204 | LE | NHUT | |
| 3255 | LE | MINH | |
| 3347 | LE | TRUC | |
| 6811 | LE | PHUONG | |
| 9874 | LE | DIANA | |
| 8907 | LE | THOMAS | |
| 3226 | LE | JENNIFER | |
| 6608 | LE | DUC | |
| 4312 | LE | SY | |
| 3485 | LE | HAI | |
| 0303 | LE | JOSEPH | |
| 6139 | LE | HANH | |
| 2627 | LE | CUONG | |
| 5996 | LE | QUYET | |
| 2935 | LE | HOA | |
| 0485 | LE | TAM | |
| 0019 | LE | THANH | |
| 4203 | LE | HONG | |
| 6282 | LE | KHANH | |
| 7103 | LE | KIET | |
| 0065 | LE | TOMMY | |
| 0271 | LE | VIEN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9641 | LE | TRIEN | |
| 4503 | LE | QUANG | |
| 3203 | LE | BINH | |
| 1248 | LE | TRANG | |
| 9592 | LE | LEE | |
| 5416 | LE | CHUONG | |
| 3458 | LE | SON | |
| 6281 | LE | BINH | |
| 8531 | LE | LOI | |
| 8587 | LE | ELVIS | |
| 8282 | LE | VINH | |
| 4830 | LE | LIEM | |
| 8362 | LE | NHAC | |
| 0710 | LE | BICH | |
| 9893 | LE | TRUNG | |
| 6687 | LE | CUONG | |
| 3544 | LE | LONG | |
| 4813 | LE | MEN | |
| 2585 | LE | BIET | |
| 3041 | LE | VAN | |
| 4929 | LE | DUC | |
| 4955 | LE | TRI | |
| 1504 | LE | MY THIEN | |
| 4260 | LE | DANH | |
| 8965 | LE | BOBBY | |
| 9766 | LE | MICKEY | |
| 1454 | LE | TO | |
| 5381 | LE | DANH | |
| 2969 | LE | HAI | |
| 8798 | LE | XUAN | |
| 9105 | LE | SONG | |
| 3499 | LE | CALVIN | |
| 4934 | LE | NGHINH | |
| 1314 | LE | THANH | |
| 2415 | LE | CHIN | |
| 8762 | Le | Van | |
| 2137 | Le | Hau | |
| 0309 | LE | THANH | |
| 8811 | LE | KIM | |
| 9738 | LE | CHIEU | |
| 9095 | LE | PHUONG | |
| 1063 | Le | Truc | |
| 5133 | LE | TAM | |
| 7613 | Le | Cuc | |
| 8323 | Le | QUI | |
| 4491 | Le | Dung | |
| 4277 | Le | Tuyet | |
| 8812 | LE | DUNG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6853 | LE | THU | |
| 1069 | LE | THAI QUOC | |
| 0513 | LEACH | SARA | |
| 5282 | LEASHER | ELEUTERIA | |
| 6059 | Leashore | Kendra | |
| 9438 | Leath | Ann | |
| 6555 | Leatherwood | Donald | |
| 5484 | Leatherwood | Kartesia | |
| 5153 | LEAVELL | BRIAN | |
| 6410 | LEBEAUX | ANTONIO | |
| 8805 | Lebeouf | Randy | |
| 1694 | Lebeouf | Ronald | |
| 3288 | LEBLANC | JUDE | |
| 3786 | LEBLANC | LEE | |
| 9278 | Leblanc | Casey | |
| 4435 | LEBLANC | WENDY | |
| 9596 | LEBLEU | GABRIEL | |
| 3022 | LEBOEUF | JEREMIAH | |
| 6953 | LEBOEUF | TINA | |
| 3232 | LEBOUEF | WILLIARD | |
| 3955 | Lecompte | Odis | |
| 0412 | Ledbetter | John | |
| 3744 | LEDESMA | ROBERTO | |
| 3908 | LEDET | DARVAL | |
| 7074 | LEDET | KEVIN | |
| 0153 | LEDEZMA | JOSE | |
| 7967 | LEDLOW | LEEANN | |
| | Lee | John | LEE GARDEN INC - DIEU LY |
| 9494 | LEE | LANG VAN | |
| 4745 | LEE | JENNIFER | |
| 8131 | LEE | KUEI | |
| 6882 | LEE | MICHAEL | |
| 1050 | LEE | CHARLENE | |
| 9246 | LEE | ROBERT | |
| 8232 | Lee | Klifton | |
| 5046 | LEE | COREY | |
| 6771 | LEE | KENNETH | |
| 0797 | LEE | RAYMON | |
| 7167 | LEE | CHRISTY | |
| 5630 | LEE | TERRANCE | |
| 6749 | LEE | CONSUELLA | |
| 4209 | LEE | YVONNE | |
| 9221 | LEE | SHONEKQWA | |
| 6247 | LEE | JASON | |
| 4412 | LEE | PALMETTA | |
| 9516 | LEE | TINA | |
| 4612 | LEE | CHARLENE | |
| 3698 | LEE | MONICA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1643 | LEE | BURELL | |
| 4386 | LEE | QUENICRIA | |
| 4585 | Lee | Leslie | |
| 3491 | LEE | KAY | |
| 1223 | LEFLORE | MEKITA | |
| 7584 | Legendre | Megan | |
| 5273 | LEGER | MISTY | |
| 8609 | Leggett | Connina | |
| 8537 | Lehman | Kimberly | |
| 2715 | LEHMAN | BURTON | |
| 5560 | LEHNING | JOSEPH | |
| 7297 | LEIGH | JAMIE | |
| 0501 | LEMAIRE | JOHN | |
| 7328 | LEMASTER | JOHN | |
| 1019 | Lemieux | Adrienne | |
| 7615 | LENAIN | AMY | |
| 4335 | LENARD | LLEWELLYN | |
| 9950 | Lenaris | Murrell | |
| 6556 | LENG | AMIE | |
|  | Lenoce | Lee | LENOCES NEIGHBORHOOD RESTAURANT - LEE LENOCE |
| 5410 | LENOIR | REX | |
| 0670 | LENTON | JOSEPH | |
| 3209 | LEONARD | FLOYD | |
| 0037 | Leonard | Bryan | |
| 7011 | Leonard | Joanne | |
| 9608 | Leone | Andrea | |
| 2536 | LEOPARD | DAVID | |
| 5771 | LEPRE | ROBERT | |
| 6657 | LESLIE | AARON | |
| 1471 | LESSNAU | JASON | |
| 8592 | LESTER | RUBY | |
| 2497 | LETA | DEGU BEGNA | |
| 8571 | Lett | Shanika | |
| 0044 | Lett | Dale | |
| 8353 | Lett | Mittie | |
| 3979 | Lett | Gwendolyn | |
| 9266 | Lett | Erina | |
| 0100 | Leveque | Florence | |
| 2957 | Leverock | Irvin | |
| 9000 | Levins | William | |
| 4124 | Levintov | Gennadi | |
| 4016 | Levy | Kizy | |
| 7103 | Levy | Shirley | |
| 9798 | LEWIS | LAURA | |
| 7176 | LEWIS | DON | |
| 6865 | LEWIS | JANRETTA | |
| 8917 | LEWIS | RONALD | |
| 1972 | Lewis | Kerria | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8606 | LEWIS | KATRINA | |
| 7975 | LEWIS | EDWARD | |
| 4141 | Lewis | Scott | |
| 9880 | LEWIS | DUDLEY | |
| 1028 | LEWIS | CECIL | |
| 9276 | LEWIS | HURLEY | |
| 5817 | LEWIS | DERRICK | |
| 5850 | LEWIS | JOHN | |
| 5056 | LEWIS | ALDEN | |
| 2864 | Lewis | Brian | |
| 8872 | LEWIS | RUBY | |
| 4865 | LEWIS | SINTRELL | |
| 4554 | LEWIS | REMA | |
| 8841 | LEWIS | ROBERT | |
| 3776 | LEWIS | TINA | |
| 1233 | Lewis | Asiha | |
| 9242 | Lewis | Robin | |
| 5345 | LEWIS | PIERRE | |
| 5004 | Lewis | Darrell | |
| 0026 | Lewis | Shronda | |
| 5478 | LEWIS | JERRY | |
| 1528 | Lewis | Bryant | |
| 2871 | Lewis | Jimi | |
| 5584 | Lewis | Davion | |
| 5229 | Lewis | Vernon | |
| 9049 | Lewis | Jessica | |
| 0774 | Lewis | Markita | |
| 9649 | Lewis | Gitano | |
| 3919 | Lewis | Billy | |
| 2244 | LEWIS | KASANDRA | |
| 3179 | LEWIS | KENNETH | |
| 3341 | LEZCANO | CARLOS | |
| 0318 | LI | LIAN | |
| 5449 | LIANG | XIN YU | |
| 8261 | LIEBER | CURTIS | |
| 2550 | LIEMKEO | KATAYKHAM | |
| 2703 | LIEMKEO | XIAO | |
| 0976 | LIEN | MAI | |
| 4301 | LIEN | VAN | |
| 1928 | LIEN | JOHN | |
| 9092 | LIEU | DUC | |
| 3188 | LIEU | BAO TRAN | |
| 9789 | LIEU | HOANG | |
| 5602 | Liggieri | Salvatore | |
| 5126 | LIGHTFOOT | NORMAN | |
| 8082 | LIGHTFOOT | ANTHONY | |
| 1082 | LIGHTNER | DAVID | |
| 6513 | LIM | SOUNGLY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2001 | Limage | Murat | |
| 5447 | LIN | HTAIN | |
| 4038 | Lindberg | Brianne | |
| 8893 | Linder | Calvin | |
| 9542 | LINDSEY | AQUILA | |
| 7003 | LINDSEY | DECHANTEL | |
| 5458 | Lindsey | John | |
| 7604 | Linehan | Charles | |
| 3561 | Lipscomb | Tyara | |
| 7384 | LIRETTE | STUART | |
| 1759 | LIRETTE | RANDY | |
| 3876 | LIRETTE | PERCY | |
| 8288 | LIRETTE | ALEX | |
| 3632 | Lirette | Jimmy | |
| 0508 | LIRETTE | MARY | |
| 5265 | Lisenby | Robert | |
| 4685 | LITTLE | VALESKA | |
| 3770 | LITTLE | PATRICK | |
| 1065 | LITTLE | PAMELA | |
| 0011 | Little | Robert | |
| 8486 | Little | Jo | |
| 7175 | LITZNER | JAMIE | |
| 9140 | LITZNER | LANCE | |
| 2946 | LIU | YU RONG | |
| 7077 | LIVAS | ANTHONY | |
| 2692 | Lively | Dixie | |
| 2696 | LIVINGS | TIFFANY | |
| 2243 | Livings | Joshua | |
| 5498 | Lizana | Darrell | |
| 3620 | LIZANA | PAULETTE | |
| 4141 | Lizana | Chavis | |
| 7817 | Lizana | Carlton | |
| 7224 | LLEWELLYN | JAMES | |
| 0278 | Llovera | Marco | |
| 5029 | LLOYD | JOSEPH | |
| 0809 | Locke | Mario | |
| 1486 | Lockett | Murry | |
| 2719 | Lockett | Latreece | |
| 3693 | LOCKHART | JERRY | |
| 7265 | Lockhart | Jacqueline | |
| 9180 | Lockwood | Phillip | |
| 4244 | Lockwood | James | |
| 9152 | LODGE | DWAYNE | |
| 6415 | LOFFMAN | SHELIA | |
| 6231 | LOFTIN | JOSEPH | |
| 0061 | Lofton | Prince | |
| 5858 | Lofton | Michelle | |
| 7881 | LOGAN | RALPH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4768 | Logue | Ryan | |
| 1444 | LOISEAU | ERNST | |
| 9645 | LOISELL | MARVIN | |
| 6251 | LOIZOS | CHELSEA | |
| 1627 | Londeree | Richard | |
| 7002 | LONG | JACKY | |
| 0049 | LONG | RONALD | |
| 7912 | LONG | JOHN | |
| 0202 | LONG | GEORGE | |
| 1431 | LONG | LABRANDON | |
| 4506 | Long | Lorette | |
| 1930 | Long | Gabriell | |
| 0669 | LONG | GEORGE | |
| 4558 | Long | Justin | |
| 3482 | LONGLEY | MICHAEL | |
| 9773 | LONGMIRE | JUANTE | |
| 2230 | Longmire | Yolanda | |
| 5216 | LONGMIRE | CEDRICK | |
| 0077 | Longo | Tonya | |
| 1003 | Longo | Lisa | |
| 7633 | LOOMIS | COLTON | |
| 2024 | Looney | Tim | |
| 1938 | Loos | Samuel | |
| 5903 | LOPER | JIMMIE | |
| 0250 | LOPER | NEPTONYA | |
| 6456 | LOPER | CHRISTOPHER | |
| 7575 | LOPER | EBONY | |
| 9892 | LOPER | THEODORE | |
| 7832 | LOPEZ | DARIO | |
| 9308 | LOPEZ | ORLIN | |
| 1031 | LOPEZ | ANGEL | |
| 8895 | LOPEZ | LUIS | |
| 4476 | LOPEZ | MARIBEL | |
| 2911 | LOPEZ | RUBEN | |
| 3612 | LOPEZ | SILVANO | |
| 7264 | Lopez | Joann | |
| 8361 | LOPEZ | LARRY | |
| 8263 | LOPEZ | ENRIQUE | |
| 7541 | LOPEZ | REYNA | |
| 4373 | LOPEZ | YOVANIS | |
| 0102 | LOPEZ | LUIS | |
| 2419 | Lopez | Miguel | |
| 6590 | Lopez-Miller | Karla | |
| 8928 | LOTT | DELEICE | |
| 3861 | LOTT | BRADLEY | |
| 1593 | Lotts | Clarence | |
| 5063 | LOUALLEN | MANCEL | |
| 8366 | LOUALLEN | CHRISTINA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8375 | LOUGHIN | JAMES | |
| 9212 | LOUIS | ENSO | |
| 7593 | Louissaint | Ronald | |
| 7372 | LOUIZ | JAAFAR | |
| 2038 | Louviere | Janine | |
| 6385 | LOVASCO | GIOVANNI | |
| 4195 | Love | Roberto | |
| 5352 | Love | Eddie | |
| 5792 | LOVE | ASHLEY | |
| 2495 | LOVE | DELORES | |
| 8756 | LOVELL | CLARENCE | |
| 0544 | Lovless-Johnson | Raquel | |
| 9091 | Lowe | Timothy | |
| 3147 | Lowe | Henry | |
| 2414 | LOWRY | MARY | |
| 0164 | LOZADA | MIRIAM | |
| 5244 | Lozano | Frank | |
| 9517 | Lozano | Mary | |
| 3982 | LU | HUONG | |
| 7468 | LU | THANH | |
| 6633 | LU | LUY | |
| 1777 | LU | TSAI | |
| 6962 | LUBIN | ROSITA | |
| 4634 | LUBIN | WILLIE | |
| 1217 | LUCAS | AMBER | |
| 1007 | Lucas | Kevin | |
| 6668 | LUCATO | FRANK | |
| 2868 | lucia | rick | |
| 2698 | Lucien | Reginald | |
| 5028 | Luckett | Percy | |
| 9858 | Luckett | Henry | |
| 6417 | LUCKNER | EXUME | |
| 1031 | LUCY | MARGUETTA | |
| 5873 | Ludgood | Wanda | |
| 2769 | LUFCY | ADRIENNE | |
| 7321 | Lugo | Alejandro | |
| 4772 | Lugo | Deli | |
| 1706 | LUKE | TELLY | |
| 5919 | LUNA | GABRIEL | |
| 7261 | LUNA | JUAN | |
| 3468 | LUNA | CARLOS | |
| 5983 | LUNDBERG | ARTHUR | |
| 2755 | LUNDGREN | JOHN | |
| 4499 | Lundquist | Brent | |
| 2883 | Lundy | Joshua | |
| 8009 | LUONG | CECILIA | |
| 3451 | LUONG | VAN | |
| 3798 | LUONG | SANH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3203 | LUONG | KIM LONG | |
| 9609 | LUONG | LIEN | |
| 2650 | LUONG | LONG | |
| 6511 | LUONG | HUU | |
| 7484 | LUONG | MINH | |
| 5884 | LUONG | JIMMY | |
| 8972 | LUONG | KIM | |
| 1629 | LUPTON | JOHNNY ALFRED | |
| 0710 | Lurie | Adam | |
| 3988 | LUSTER | CECIL | |
| 1241 | LUTIN | ERIC | |
| 0586 | Lutz | William | |
| 2981 | LUU | THI | |
| 8210 | LUU | JULIA | |
| 7989 | LUU | THANH | |
| 1747 | LUU | CAN | |
| 3366 | LUU | BACH | |
| 5734 | LUU | PHAT | |
| 0593 | LUU | STEVE | |
| 2391 | Luu | Sac | |
| 8984 | LY | ERICA NGOC | |
| 3241 | LY | XUAN | |
| 4285 | LY | HUYEN THI | |
| 7592 | LY | HUNG | |
| 4286 | LY | KIET | |
| 1965 | LY | VAN NAM | |
| 1041 | LY | VEN THI | |
| 4284 | LY | KAITLYN | |
| 4466 | LY | ALLEN | |
| 5863 | LY | KHANH | |
| 2103 | LY | HOWARD | |
| 1700 | LY | MYNINA | |
| 3171 | LY | MAI | |
| 1112 | LY | THAO | |
| 2276 | LY | THAI | |
| 2214 | LY | EM | |
| 1028 | LY | SINNERA | |
| 9757 | LY | LIEU | |
| 6054 | LY | SIRADJIOU | |
| 6183 | Ly | Be Hai | |
| 3313 | Lybarger | Walter | |
| 8211 | Lynch | Sharet | |
| 0632 | LYONS | GINA | |
| 4153 | LYONS | MICHAEL | |
| 5923 | LYONS | JOHNNY | |
| 2918 | LYONS | MELVIN | |
| 5042 | Lyons | Alicia | |
| 4999 | Lyons | Donald | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3046 | LYSAS | MARJONO | |
| 7345 | MA | JUM | |
| 2423 | MA | LOAN | |
| 2799 | MA | HOANG | |
| 5482 | MA | CHI | |
| 7294 | MA | PHILIP | |
| 8795 | MA | MAY | |
| 0461 | MA | BENNY | |
| 7806 | MACEO | JUAN | |
| 3593 | Macfarlane | David | |
| 2484 | MACGOWN | ROBERT | |
| 2398 | Maciel | Joseph | |
| 6809 | MACK | GEORGE | |
| 4697 | MADEOY | STEVEN | |
| 8552 | MADISON | NANCY | |
| 2877 | MADISON | KENDRA | |
| 1074 | MAGEE | SHANNA | |
| 5242 | MAGEE | CONELS | |
| 2459 | MAGEE | ANDELL | |
| 4468 | MAGEE | ESAU | |
| 7306 | MAGEE | MAMIE | |
| 3857 | MAGEE | OLIVIA | |
| 5403 | Magee | Tammy | |
| 8670 | Magee | Alex | |
| 8659 | Magee | Alfred | |
| 7018 | Magee | Kermit | |
| 7093 | Magee | George | |
| 0399 | Magee | Yvonne | |
| 4189 | MAGEE | RICHARD | |
| 9545 | Magria | Juan | |
| 5426 | Mahan | Tanjanika | |
| 5057 | MAHANEY | CONNOR | |
| 9000 | MAHER | JOSEPH | |
| 9651 | MAHN | HARRY | |
| 3764 | MAHONEY | LI | |
| 3080 | MAI | CHI VIET | |
| 2191 | MAI | MIEN QUANG | |
| 3425 | MAI | TRAM | |
| 1588 | MAI | TUYEN | |
| 2963 | MAI | NGUYEN | |
| 4579 | MAI | QUY | |
| 7172 | MAI | SANG VAN | |
| 0128 | MAI | NGA HOA | |
| 1691 | MAI | EM THI | |
| 5248 | MAI | TRINH T | |
| 4190 | MAI | VAN AN | |
| 3428 | MAI | TRUOC | |
| 2687 | MAI | LIEN M | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6228 | MAI | LE THI | |
| 0378 | MAI | JENNY | |
| 0375 | MAI | JENNY | |
| 0330 | MAI | FRANCES | |
| 5133 | MAI | KIET | |
| 6616 | MAI | KHANH | |
| 1470 | MAI | QUANG | |
| 5105 | MAI | HIEP | |
| 9793 | Maida | Christopher | |
| 8186 | Maier | Forrest | |
| 2034 | MAINGUY | HERBERT | |
| 0929 | MAJOR | WILLIE | |
| 3795 | MAJOR | DARRYL | |
| 3020 | MAJURE | JOHN | |
| 5566 | MALBROUGH | JOHN | |
| 0993 | MALCOLMSON | NICHOLAS | |
| 8571 | MALCOMSON | MICHAEL | |
| 3157 | MALDANADO | EDUARDO | |
| 1704 | MALDONADO | KARLA | |
| 4833 | MALDONADO | TRACIE | |
| 0255 | MALMSTEN | DANNY | |
| 4048 | Malone | Lashawn | |
| 2939 | Malone | Percentia | |
| 5640 | Malone | Cleo | |
| 1627 | MANESS | DEMETRA | |
| 3811 | MANGOLD | MARGARET | |
| 4373 | MANIVONG | SODANY | |
| 1215 | MANN | DAVID | |
| 5031 | MANN | DAVID | |
| 7989 | Mann | Claude | |
| 7567 | MANNAN | MOHAMMED | |
| 1197 | MANNING | PAMELA | |
| 6498 | Manning | Terri | |
| 4773 | MANNING | MAVELINE | |
| 3787 | MANNING | DWAYNE | |
| 6161 | MANNING | CHRISTOPHER | |
| 8752 | Manos | Terry | |
| 0177 | MANSFIELD | SABRINA | |
| 8521 | MANSILLA | DIEGA | |
| 9654 | MANSON | JOHN | |
| 6364 | MANUEL | DENISE | |
| 7362 | MANUEL | JOHNNY | |
| 1646 | Manuel | Schrita | |
| 7638 | Maples | Thomas | |
| 5402 | Maples | Margie | |
| | MARAIST | BRYANT | BUC O BRIANS INC |
| 8074 | MARCEL | DAVID | |
| | MARCHAN | PATRICK | White Sands Motel Marina & Restaurant Inc |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9480 | MARCHAND | GREGORY | |
| 3911 | MARCUM | RUSH | |
| 0155 | MAREE | WILSON | |
| 3860 | MARENO | JERIMIAH | |
| 2819 | MAREUS | EUMANN | |
| 6298 | MARFO | LE THI NA | |
| 8768 | Margin | Kent | |
| 8210 | MARIGNY | RONALD | |
| 1651 | MARIGNY | RODERICK | |
| 6736 | MARINO | ANTHONY | |
| 9383 | MARKHAM | GREGORY | |
| 2618 | Markham | Tracy | |
| 1109 | Markham | Jerry | |
| 3436 | Markham | John | |
| 2957 | MARKS | KAYLA | |
| 6006 | MARKS | ALVIN | |
| 2564 | MARKSTAHLER | WILLIAM | |
| 2725 | Markwith | Thomas | |
| 2870 | MARLER | LOUIS | |
| 2686 | MARMOL | DELIO | |
| 8268 | MARONGE | ALTON | |
| 9417 | MAROULIS | JOEY | |
| 8919 | MARQUARDT | RANDY | ALARM SYSTEMS INC |
| 3644 | MARQUIS | KEITH | |
| 9411 | Marrero | Donald | |
| 9952 | Marriott | Christine | |
| 4099 | Marsalis | Eddie | |
| 7034 | MARSHALL | CHRISTOPHER | |
| 9799 | MARSHALL | WILLIAM | |
| 5620 | MARSHALL | LAWRENCE | |
| 9753 | MARSHALL | FRED | |
| 6747 | MARSHALL | DONNELL | |
| 2249 | MARTIN | LONNIE | |
| 6200 | MARTIN | STEVEN | |
| 4997 | MARTIN | DOYLE | |
| 2354 | MARTIN | ERONNE | |
| 1648 | MARTIN | LEONARDO | |
| 3775 | Martin | Ronald | |
| 4313 | Martin | Joshua | |
| 3499 | MARTIN | GREGORY | |
| 6647 | MARTIN | REBEKA | |
| 4516 | MARTIN | DARYL | |
| 2906 | MARTIN | WILLIE | |
| 6092 | MARTIN | KRISTIN | |
| 2668 | Martin | Urarah | |
| 3368 | Martin | Ieakia | |
| 8890 | MARTIN | ERICKA | |
| 5133 | Martin | Betty | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5579 | Martin | Alonzo | |
| 7510 | Martin | Calvin | |
| 6695 | Martin | Michelle | |
| 1941 | Martin | Glenn | |
| 9689 | Martin | Devin | |
| 9209 | Martin | Willie | |
| 4316 | MARTINEZ | ELIZABETH | ELIZABETH MARTINEZ |
| 4786 | Martinez | Gabriel | |
| 0331 | MARTINEZ | JORGE | |
| 5398 | MARTINEZ | GUADALUPE | |
| 7921 | MARTINEZ | RICKY | |
| 4791 | MARTINEZ | NECO | |
| 4288 | Martinez | Vanessa | |
| 1602 | MARTINEZ | OVIDIO | |
| 1568 | MARTINEZ | RYAN | |
| 1108 | Martinez | Brenda | |
| 4645 | MARTINEZ | ANDY | |
| 0986 | MARTINO | JOSEPH | |
| 7859 | Marulanda | Jhon | |
| 6242 | MASON | JOHN | |
| 7417 | Mason | Jared | |
| 9543 | MASON | BARBARA | |
| 3651 | Mason | Khalen | |
| 1926 | Mason | Tony | |
| 2035 | Mason | Melvin | |
| 8103 | Mason | Ronald | |
| 2228 | MASSEY | GEORGE | |
| 1753 | MASSEY | JEFF | |
| 5300 | MASSEY | JACK | |
| 6409 | MATACENA | SEBASTIAN | |
| 4111 | MATERIALE | ANTHONY | |
| 2859 | MATERNE | HANS | |
| 4682 | MATESI | TIM | |
| 0172 | MATHERNE | DAVID | |
| 8617 | MATHERNE | BRANDON | |
| 6126 | MATHERNE | LESLIE | |
| 5151 | MATHERNE | JAMES | |
| 8489 | Mathews | Barry | |
| 7101 | Mathews | Andre | |
| 8617 | Mathias | Richard | |
| 4464 | Mathieu | Darlene | |
| 7904 | Mathis | Andrea | |
| 9707 | MATOS | JEANETTE | |
| 7833 | MATTHEWS | BRUCE | Box Starter- Race Club Inc |
| 8751 | MATTHEWS | ANGELA R. | |
| 1377 | MATTHEWS | VIOLA | |
| 4734 | MATTHEWS | APRIL | |
| 0899 | Matthews | Thomas | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0602 | MATTHEWS | JEREMY | |
| 5438 | MATTHEWS | VINCENT | |
| 2747 | MATTHEWS | BRANDON | |
| 7529 | Matthews | Lamont | |
| 5436 | MAUDER | NOBERT | |
| 8626 | MAUL | ANDREW | |
| 6094 | MAULDIN | EMANUEL | |
| 3180 | MAURER | WILLIAM | |
| 2490 | MAURER | NICOLE | |
| 5682 | MAXWELL | KATHRYN | |
| 7189 | MAXWELL | TRACY | |
| 6088 | May | Joshua | |
| 7664 | MAY | FIONA | |
| 9835 | MAY | DAVID | |
| 0670 | MAY | CURTIS | |
| 2824 | MAY | LARRY | |
| 9097 | MAY | LARRY | |
| 0294 | May | Monique | |
| 4300 | May | Stephanie | |
| 5888 | May | Bruce | |
| 9014 | MAYBERRY | CASPER | |
| 5164 | Maye | Kendrick | |
| 3682 | MAYE | CHRISTINE | |
| 4719 | MAYE | EVA | |
| 2749 | MAYES | DAVID | |
| 1784 | MAYFIELD | KENNETH | |
| 8600 | MAYFIELD | NANCY | |
| 5194 | Maynor | Amber | |
| 1326 | MBARKI | KAMEL | |
| 5995 | MCABEE | MARY LOU | |
| 8823 | Mcaffee | Tabatha | |
| 8030 | McAlister | Zolan | |
| 3399 | MCARTHUR | ANTHONY | |
| 8820 | Mcbeath | Stacey | |
| 4844 | McBeath | Christopher | |
| 7287 | MCBETH | JIMMY | |
| 0788 | MCBETH | MARY | |
| 0983 | MCBRIDE | MARTHA | |
| 8076 | MCBRIDE | ROY | |
| 1254 | MCBRIDE | VERLANA | |
| 8065 | MCBRIDE | CARMAN | |
| 7313 | MCCALL | KEITH | |
| 8282 | McCall | Raymond | |
| 5298 | McCall | Scottie | |
| 1244 | MCCALL | DANIEL | |
| 9377 | MCCALL | HIRAM | |
| 6759 | MCCALPIN | SHERREL | |
| 8222 | MCCANDLESS | WILLIAM | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8396 | McCann | Christine | |
| 3475 | McCann | Nelvin | |
| 4126 | MCCANTS | RONALD | |
| 6387 | MCCANTS | LEON | |
| 2456 | MCCANTS | JERRY | |
| 0759 | McCants | Romulus | |
| 5745 | Mccants | Tamara | |
| 0473 | McCants | Marcus | |
| 1951 | McCarroll | Steve | |
| 5211 | MCCARTY | MICHAEL | |
| 4154 | McCarty | Craig | |
| 5981 | MCCARVER | HERBERT | |
| 8372 | Mccaskill | Exelena | |
| 8665 | MCCAULEY | MELISSA | |
| 4934 | MCCLAIN | SMOKEY | |
| 1194 | MCCLAIN | NATHANIEL | |
| 5599 | MCCLAIN | SANDRA | |
| 8021 | MCCLAIN | CYNTHIA | |
| 3709 | Mcclain | Billy | |
| 7119 | Mcclammey | Josef | |
| 9478 | MCCLELLAN | CECILE | |
| 3332 | Mcclendon | Janell | |
| 0569 | McClendon | Sharon | |
| 5233 | MCCLINTON | SAMUEL | |
| 7651 | MCCLOUD | WAYNE | |
| 2983 | MCCLOUD | JACQUELINE | |
| 6150 | McCollum | Michael | |
| 4527 | MCCONNELL | WILLIAM | |
| 2727 | MCCORD | BOBBY | |
| 9147 | MCCORD | JOCELYN | |
| 2746 | McCord | Archie | |
| 9035 | McCormick | Iavin | |
| 9847 | MCCORMICK | DIANNA | |
| 4099 | MCCORMICK | WILLIAM | |
| 3272 | MCCORMICK | SEAN | |
| 5808 | McCormick | Melinda | |
| 7976 | McCowan | Jamie | |
| 8819 | MCCOY | JERRY | |
| 8860 | MCCOY | ADRIENNE | |
| 0457 | MCCOY | KEVIN | |
| 7595 | MCCOY | DAMIEN | |
| 3153 | McCraw | Ralph | |
| 1519 | McCraw | Cecilia | |
| 2778 | McCree | Mack | |
| 6154 | McCree | John | |
| 6501 | MCCROAN | ALVIN | |
| 7947 | MCCUBBINS | NGOC | |
| 3648 | McCullum | Brad | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5174 | McCullum | Karen | |
| 8845 | MCCULOUGH | THOMAS | |
| 7316 | MCCUMBERS | DAVID | McCumbers Seafood |
| 7232 | McCune | Scott | |
| 3163 | McCurdy | Catherine | |
| 6667 | McDaniel | Nathan | |
| 1820 | McDaniel | Andre | |
| 0662 | McDaniel | Nicky | |
| 8211 | McDaniel | Darnell | |
| 2016 | McDaniel | Gwendalyn | |
| 2479 | McDaniels | Tyeisha | |
| 6147 | McDannel | Trevor | |
| | MCDERMOTT | THOMAS | |
| 4422 | MCDONALD | JONATHAN | Worked at A T&T |
| 1880 | MCDONALD | RICKIE | |
| 9819 | MCDONALD | RICKY | |
| 6278 | MCDONALD | ANITRA | |
| 7209 | MCDONALD | KEVIN | |
| 0456 | McDonald | Harold | |
| 8329 | McDonald | Sonja | |
| 6742 | McDonald | Kura | |
| 5546 | McDOW | WILLIAM | |
| 7522 | McDowell | Jimmy | |
| 6365 | MCEVOY | ZACHRY | |
| 2097 | MCFARLAND | WESLEY | |
| 8109 | MCGARY | JOHN | |
| 2957 | McGaster | Tracy | |
| 4869 | MCGEE | JESSE | |
| 6612 | MCGEE | JAMES | |
| 0835 | McGee | Kenneth | |
| 8083 | MCGEE | CHELSEA | |
| 5705 | MCGEE | PEYTON | |
| 0130 | MCGEE | TIMOTHY | |
| 4779 | MCGEE | BRANDY | |
| 2113 | MCGHEE | JODI | |
| 6725 | MCGILL | MICHAEL | |
| 6009 | McGillivray | Craig | |
| 9318 | MCGINNIS | EMELL | |
| 8634 | MCGINNIS | LORI | |
| 4558 | MCGOUGH | BRANDY | |
| 1277 | Mcgowan | Tawanda | |
| 1010 | MCGRANAHAN | ROBERT | |
| 6432 | MCGRAW | RALPH | |
| 6034 | McGraw | Marvin | |
| 5744 | Mcguffey | Ashley | |
| 6112 | McGuire | Larrielle | |
| 8075 | MCGUIRK | JAMES | |
| 9221 | mcHenry | Korey | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2931 | MCHUGH | JIMMY | |
| 2714 | MCHUGH | ROBERT | |
| 8919 | McInis | Raymond | |
| 9676 | MCINNIS | CARL | |
| 0006 | McInnis | Mae | |
| 2040 | MCIVER | DEBORAH | |
| 9752 | MCKAY | PAMALA | |
| 5388 | MCKEE | NEKETTA | |
| 6224 | Mckenzie | Vickie | |
| 4380 | Mckenzie | Charlotte | |
| 2974 | McKenzie | Jessica | |
| 2466 | McKinley | Samuel | |
| 9923 | MCKINNEY | BRUCE | |
| 6041 | MCKINNEY | CYNTHIA | |
| 8816 | MCKINNON | ANNA | |
| 4656 | MCKNIGHT | DWAYNE | |
| 7997 | MCLAUGHLIN | GARY | |
| 8737 | McLaurin | Howard | |
| 5078 | McLaurin | Roy | |
| 1651 | MCLENDON | ARRON | |
| 9812 | McLeod | Dwayne | |
| 5022 | MCMAHAN | TREVOR | |
| 1195 | McMahon | Richard | |
| 7311 | MCMANUS | MICHAEL | |
| 9923 | MCMANUS | CHRISTOPHER | |
| 9869 | McMichael | Daniel | |
| 5844 | McMillian | Wendell | |
| 0265 | MCMILLIAN | JUAN | |
| 1515 | MCMILLIAN | STEVE | |
| 6757 | MCMILLION | LEONARD | |
| 2497 | MCMORRIS | CHARLES | |
| 7467 | MCNAIR | CARLOTTA | |
| 5116 | Mcnally | Timothy | |
| 7346 | MCNEIL | FREDRICK | |
| 2840 | Mcneil | Edward | |
| 0475 | McNeir | James | |
| 0286 | MCNIGHT | JOHN | |
| 7724 | McPherson | Charles | |
| 2351 | MCPHERSON | JAMES | |
| 4262 | McPherson | Schenavia | |
| 2838 | McQueen | Joshua | |
| 5991 | MCQUINN | CHERYL | |
| 1998 | McTopy | Frank | |
| 8948 | McTyere | Michael | |
| 6379 | McVeigh | Cynthia | |
| 8654 | MCWHIRTER | JOHN | |
| 5699 | MCWHORTER | MICHAEL | |
| 1940 | MEAD | JOHN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6829 | Meador | David | |
| 7920 | Meador | Harry | |
| 2675 | MEADOWS | MELISSA | |
| 7592 | MEADS | MARCUS | |
| 4717 | Mean | Jamal | |
| 6561 | MEANS | CHONITA | |
| 0963 | MEDINA | ESPIRIDION | |
| 0006 | MEDINA | MISAEL | |
| 3256 | Medley | Chad | |
| 4526 | Medley | Sharita | |
| 1224 | Meeks | Jaana | |
| 9608 | MEEKS | DOUG | |
| 3754 | Mejia | Ximena | |
| 8128 | MEJIA | GAMALIEL | |
| 0992 | MEJIA | NELSON | |
| 8448 | MEJIA | BERTHA | |
| 0091 | MEJIA | THOMAS | |
| 4902 | MEJIA | ROSA | |
| 8233 | MEJIAS | LIZANKA | |
| 9143 | MELANCON | BRUCE | |
| 6952 | MELANCON | CECIL | |
| 0600 | MELANCON | RANDY | |
| 8518 | MELLINGER | MADELINE | |
| 5787 | MELO | CHARLES | |
| 7405 | MELSON | KENNETH | |
| 1528 | Melton | Donald | |
| 9338 | Melton | Laura | |
| 9190 | Mendez | Napoleon | |
| 9160 | MENDEZ | ERIC | |
| 5475 | MENDIETA | MARIO | |
| 1395 | MENDIOLA | TRAVIS | |
| 1328 | Mendres | Martina | |
| 0718 | MENENCIA | MERCEDES | |
| 1418 | MENSZER | GARY | |
| 6729 | Mera | Raquel | |
| 3973 | Mera | Edinson | |
| 3777 | MERANTUS | EMMANUEL | |
| 5246 | Mercadel | Derick | |
| 5008 | Mercadel | Felicia | |
| 0277 | Mercer | Sherri | |
| 1424 | Mercer | Machelle | |
| 8276 | MERCER | MICHAEL | |
| 3494 | MERCER | JAYMIE | |
| 5798 | Mercer | Stephen | |
| 7439 | Merity | Erik | |
| 7149 | Merka | Anthony | |
| 7359 | MERRICKS | JONAS | |
| 5247 | MERRIETT | AMY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 1043 | MERRIETT | STEVEN | |
| 9447 | MERRIWEATHER | JOHN | |
| 1376 | Mertz | Karl | |
| 6368 | Mervil | Edner | |
| 7731 | MESHELL | BRITTANY | |
| 8603 | MESSICK | DIANNA | |
| 6638 | Messina | Patricia | |
| 9338 | MESSINA | STEPHEN | |
| 9034 | MESSINA | DOMINICK | |
| 7145 | Metcalf | Macon | |
| 0324 | METCALF | MACON JOE | |
| 4663 | METTLEN | DAVID | |
| 6026 | Metz | Adam | |
| 1682 | METZ | THOMAS | |
| 7285 | MEYER | LAURA | |
| 9392 | Meyer | Daniel | |
| 0157 | Meyers | Molly | |
| 3524 | Meza | Griselda | |
| 6439 | MICHAEL | CHRIS | |
| 9647 | MICHAELIS | COURTNEY | |
| 0760 | Michel | Frank | |
| 0085 | Michener | Crystal | |
| 3386 | Mickens | Godrey | |
| 3167 | MICKLES | JAMES | |
| 5116 | MIDDLETON | WILLIE | |
| 2494 | MIDY | JUNIOR | |
| 6074 | Milam | Michael | |
| 9423 | MILBROOK | LINDA | |
| 2105 | Miles | William | |
| 6870 | Miles | Howard | |
| 5643 | MILEY | FRANKLIN | |
| 6163 | MILEY | FRANKLIN | |
| 1178 | MILFORD | TED | |
| 9640 | Milioto | Thomas | |
| 7497 | Milioto Jr. | Thomas | |
| 1323 | MILLA | BOANERGE | |
| 0525 | Millen | Emeline | |
| 9040 | MILLENDER | SAMEKA | |
| 6100 | MILLENDER | HANNAH | |
| 1870 | Millender | Ciarra | |
| 8865 | MILLENDER | PATRICK | |
| 7657 | Millener | Clifton | |
| 1749 | MILLER | JOHN | |
| 1188 | Miller | Christopher | |
| 2661 | Miller | Mary | |
| 2262 | Miller | Felicia | |
| 8482 | MILLER | MICHAEL | |
| 1417 | MILLER | SANDRA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6065 | MILLER | ROBERT | |
| 0997 | MILLER | NOEL | |
| 5854 | MILLER | LATOYA | |
| 3222 | MILLER | RAJENE | |
| 3150 | Miller | Dixie | |
| 3686 | Miller | Sabina | |
| 2519 | MILLER | NORMAN | |
| 7876 | MILLER | JENNIFER | |
| 3891 | MILLER | ELLIOT | |
| 8172 | Miller | Ryan | |
| 3786 | MILLER | JEFFERY | |
| 9571 | MILLER | JOEY | |
| 9195 | Mills | Sarah | |
| 1115 | Mills | Warren | |
| 0277 | MILNER | JANEA | |
| 6408 | MILSTEAD | JAMES | |
| 4612 | Milton | Jessica | |
| 0742 | MILTON | BRITTANY | |
| 6592 | Milton | Kendrick | |
| 6674 | Milton | Ernest | |
| 9024 | MILTON | ANNA | |
| 6404 | MILTON | DAVID | |
| 6425 | MIMS | GABRIELLE | |
| 0296 | MIMS | JOHNNIE | |
| 9250 | Mims | Kenneth | |
| 6695 | MIN | SARAY | |
| 0824 | MIN | SARI | |
| 0035 | Minder | Johnny | |
| 9551 | MINDIOLA | FREDDY | |
| 2519 | MINGO | KARL | |
| 3624 | MINGO | PAMELA | |
| 9637 | MINH | NGO THI | |
| 6722 | Minor | Juna | |
| 1646 | Miramon | Bernard | |
| 6955 | MIRANDA | RAUL | R&M CONSTRUCTION INC. - RAUL MIRANDA |
| 9379 | MIRANDA | CLAUDIO | |
| 8373 | Miranda | Jose | |
| 3361 | MIRANNE | PAUL | |
| 9357 | MIRDE | SHARLA | |
| 4265 | MISKEL | KRYSTAL | |
| 9853 | MITCHEL | ALICE | |
| 4679 | MITCHELL | TREOPIA | |
| 7865 | MITCHELL | LEVY | |
| 8708 | MITCHELL | KEVIN | |
| 8388 | MITCHELL | SUSAN | |
| 2123 | MITCHELL | SAMANTHA | |
| 8683 | MITCHELL | WILLIAM | |
| 1533 | Mitchell | Yamamoto | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2548 | MITCHELL | JOYCE | |
| 5234 | MITCHELL | HALEY | |
| 7371 | MITCHELL | ASHANDA | |
| 5203 | MITCHELL | CAROLYN | |
| 9581 | MITCHELL | CHADRIC | |
| 8597 | MITCHELL | DORIS | |
| 0230 | MITCHELL | DENISE | |
| 4336 | Mitchell | Brennan | |
| 2668 | Mitchell | Brenda | |
| 7450 | Mitchell | Carolyn | |
| 6587 | Mitchell | Aisha | |
| 4018 | Mitchell | Justin | |
| 0418 | Mitchell | Laketra | |
| 4702 | MITCHELL | CHRISTOPHER | |
| 3789 | Mitchell | Shirnell | |
| 9088 | Mitchell | Antonio | |
| 1149 | Mitchell | Tammy | |
| 5918 | MITCHENER | MISTY | |
| 7257 | MIXNER | STANLEY | |
| 5397 | Mixseveran | Carol | |
| 5941 | MIZE | CARL | |
| 2309 | MOAK | SARAH | |
| 2919 | MOCK | RAYMOND | |
| 8028 | MOCK | CAPTAIN VICTOR | |
| 9429 | Moffett | Danny | |
| 4775 | MOHAMED | BOUAYADI | |
| 2793 | Mohamed Mehdi-Hedi | Matoussi | |
| 1052 | Moir | Audrey | |
| 5042 | MOLAISON | JACKIE | |
| 7662 | MOLAND | BRIDGETTE | |
| 6145 | Moliere | Nicole | |
| 6027 | MOLINA | CHRISTOPHER | |
| 2627 | MOLINA | MICHAEL | |
| 5205 | Molina-Ortiz | Brandi | |
| 3704 | Molinar | Ibolya | |
| 7817 | Mollere | Britney | |
| 0085 | MOLNAR | JESSICA | |
| 8084 | MOM | VEN | |
| 3653 | MONAHAN | DORLEEN | |
| 4106 | MONDY | CURTIS | |
| 1514 | MONROE | JENNIFER | |
| 4733 | Monroe | Cornelius | |
| 3915 | MONROE | ERTUS | |
| 2324 | MONROSE | MARC | |
| 8415 | Montana | Arthur | |
| 7042 | MONTEIRO | DOMINGOS | |
| 5948 | MONTEMAYOR | AURELIO | |
| 5925 | MONTEMAYOR | JOSE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8708 | MONTGOMERY | FLOYD | |
| 5786 | MONTGOMERY | CHARITY | |
| 6678 | MONTGOMERY | BARBARA | |
| 5716 | MONTGOMERY | RICHARD | |
| 5061 | Montgomery | Deaira | |
| 2484 | MONTGOMERY | AUBREY | |
| 8954 | Montgomery | Kimberly | |
| 7507 | Montgomery | Chantell | |
| 2571 | Monvil | Elisenia | |
| 2955 | Moody | Don | |
| 2514 | Moody | Edna | |
| 1011 | MOON | FLOYD | |
| 0684 | MOON | TRIMIKA | |
| 5486 | MOON | DAVID | |
| 6191 | Mooneyham | Howard | |
| 7443 | MOORE | JINNA | |
| 6738 | Moore | John | |
| 6746 | MOORE | JARON | |
| 7106 | MOORE | JOHN | |
| 0872 | MOORE | DARRYL | |
| 2443 | MOORE | JOHN | |
| 5587 | MOORE | LORINA | |
| 8521 | Moore | Gregory | |
| 2780 | MOORE | ANGELA | |
| 8665 | MOORE | MARRIO | |
| 3191 | MOORE | MICHAEL | |
| 3025 | MOORE | ALBERT | |
| 6045 | MOORE | FRANCES | |
| 4571 | MOORE | JUANITA | |
| 4565 | MOORE | MONCHER | |
| 9942 | MOORE | GERALD | |
| 6980 | MOORE | ALEXANDER | |
| 7857 | Moore | Makeidra | |
| 9812 | MOORE | FRED | |
| 9214 | Moore | Zachery | |
| 4059 | MOORE | DONALD | |
| 5241 | Moore | David | |
| 0119 | Moore | Desmond | |
| 9074 | Moore | Courtney | |
| 6613 | Moore | Keith | |
| 6453 | Moore | William | |
| 0826 | Moore | Johnnie | |
| 5479 | MOORE | COREY | |
| 7973 | Moore | Katie | |
| 0190 | Moore | Yolanda | |
| 1014 | Moore | Pamela | |
| 9621 | Moore | Jennine | |
| 4900 | Moore | Gary | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1399 | MOORE | GLORIA | |
| 9519 | MOORE | SIDNEY | |
| 7819 | MOORE | ROBERT | |
| 8450 | MOORE | DAVID | |
| 7551 | MOORER | MARCUS | |
| 2931 | MOORER | ZAKEISHA | |
| 7772 | MOORERE | CHARLENE | |
| 5189 | Moorere | Leola | |
| 1879 | MORAL | MARITZA | |
| 0538 | MORALES | JOE | |
| 0943 | MORALES | HERLINDA | |
| 3227 | MORALES | VALERIE | |
| 9049 | MORALES | CARIDAD | |
| 8416 | MORAN | PAT | |
| 4117 | MORAN | CHERYL | |
| 2768 | Moran | James | |
| 5248 | MORAN | TRAVIS | |
| 8855 | Moran | Simon | |
| 4884 | Morancy | Buthler | |
| 9405 | MORELLI | DEBBIE | |
| 8131 | Moreno | Victoria | |
| 3354 | MORENO | MAURICIO | |
| 8089 | MORFFI | ERNESTO | |
| 9309 | Morgan | Reginald | |
| 9124 | MORGAN | OWEN | |
| 0695 | Morgan | Monique | |
| 5888 | MORGAN | LANCE | |
| 2368 | Morgan | Chad | |
| 3412 | MORGAN | DELICIA | |
| 7303 | Morgan | Rodney | |
| 2385 | MORIN | TRAVIS | |
| 2331 | MORISSEAU | PETE | |
| 6438 | MORRIS | ISAAC | |
| 4486 | Morris | Michael | |
| 8757 | MORRIS | STEVEN | |
| 0468 | Morris | Jason | |
| 9058 | MORRIS | ROBERT | |
| 3050 | MORRIS | DAVID | |
| 8300 | MORRIS | LISA | |
| 3802 | Morris | Ronald | |
| 2145 | Morris | Tricia | |
| 1016 | MORRIS | DARRYL | |
| 7227 | MORRIS | MARVIN | |
| 8571 | MORRIS | CHARLES | |
| 4586 | MORRISON | DEALLEN | |
| 8899 | MORRISSETTE | KATHERINE | |
| 2489 | MORROW | NICK | |
| 5288 | MORVANT | JAMIE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7780 | MORVANT | TIMOTHY | |
| 4791 | Mose | Joyce | |
| 4179 | MOSE | JEFFERY | |
| 6265 | MOSELEY | ERIC | |
| 0664 | MOSELY | CHERYL | |
| 9103 | MOSES | SAMUEL | |
| 8856 | MOSES | LELENA | |
| 7651 | MOSES | WILLIAM | |
| 1812 | MOSLEY | JERRY | |
| 1931 | Mosley | Lashannon | |
| 8443 | Mosley | Debra | |
| 2324 | Mosley | Hope | |
| 9114 | Mosquera | Mercedes | |
| 7825 | MOSS | ADAM | |
| 9567 | Moss | Leonard | |
| 8499 | MOSTLER | ROBERT | |
| 5752 | MOTA | JUAN | |
| 3333 | MOTT | MARCUS | |
| 8825 | MOTT | MARCUS | |
| 6057 | MOTZKO | JUSTIN | |
| 4094 | MOUKTADI | SOUFIANE | |
| 4978 | Moulton | Robert | |
| 4178 | MOUNT-ALBERY | PENNY | |
| 2796 | MOURID | KHALID | |
| 8428 | Mouser | Danny | |
| 6751 | MOWER | THU SUONG | |
| 2077 | MUCKLER | JOHN | |
| 6736 | Mueller | Corey | |
| 5672 | MUEN | MY | |
| 3562 | MUFALLI | JAMES | |
| 4309 | MULLEN | KARI | |
| 7320 | MULLEN | KRISTY | |
| 7464 | Mullen | Earnest | |
| 0270 | Muller | Maisha | |
| 9399 | MULLINS | JAMES | |
| 8235 | MULLINS | ROBERT | |
| 9586 | MULLINS | PATRICIA | |
| 6746 | MUNOZ | DORANCE | |
| 6761 | MUNOZ | LIGNEY | |
| 7755 | MUNOZ | VINCENTE | |
| 3349 | MUNSEY | JOHN | |
| 6497 | Mur | Romula | |
| 2126 | Murcia | Rafael | |
| 6723 | Murdock | Craig | |
| 9367 | MURDOCK | MELINDA | |
| 5850 | MURILLO | RAFAEL | |
| 5103 | MURPHY | STEPHEN | |
| 6979 | MURPHY | PATRICK | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7656 | MURPHY | JENNIFER | |
| 1762 | MURPHY | PATRICK | |
| 0567 | MURPHY | GERALD | |
| 7988 | Murphy | Odie | |
| 4268 | Murphy | Michael | |
| 0667 | MURRAY | ANTHONY | |
| 0787 | MURRAY | MARRIEN | |
| 0529 | MURRAY | BARNEY | |
| 4600 | Murray | Kelly | |
| 3024 | MURRAY | MICHAEL | |
| 5063 | Muse | Samantha | |
| 8606 | Mushtaq | Muhammad | |
| 3663 | MYAING | RAMON | |
| 9759 | MYATT | CYNTHIA | |
| 5516 | MYERS | CEDRIC | |
| 9420 | MYERS | MARY | |
| 6900 | Myers | Detric | |
| 0400 | Myers | Jason | |
| 0696 | MYLES | DEWARD | |
| 2850 | Nabonne | Jolisa | |
| 4773 | Nabor | Ronald | |
| 9858 | NAHHAS | WAEL | |
| 9971 | Nalovic | Thomas | |
| 8956 | NAMEESAI | YOUDA | |
| 3436 | NAMEESAN | BOUNSON | |
| 5642 | Namiuchi | Adam | |
| 3461 | Nance | Kim | |
| 2985 | NAPIER | JANAI | |
| 7650 | NAPIER | ROBINSON | |
| 6121 | NAPIER | CALVIN | |
| 7507 | NAQUIN | JOHNNY | |
| 1602 | NAQUIN | TERRY | |
| 4903 | NARCISSE | OLIDGE | |
| 1059 | Navarrete | Victor | |
| 5137 | NEAL | LINDSAY | |
| 4483 | Neal | Shartelle | |
| 8075 | Neasman | Rumonda | |
| 3502 | NEAULT | LINDA | |
| 9836 | NECAISE | VICKY | |
| 0824 | NECAISE | MARK | |
| 7468 | Nedd | Ryan | |
| 9214 | Neel | Brenda | |
| 8973 | NEELD | CARL | |
| 4402 | NEELY | WILLIAM | |
| 6394 | NEELY | RALPH | |
| 3558 | Neet | Michael | |
| 1392 | NEGIT | ARJANG | |
| 3600 | NEIRA | JACKELINE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0667 | NELSON | CUONG VAN | |
| 4030 | Nelson | Jessica | |
| 2189 | NELSON | DANTE | |
| 6755 | NELSON | DANIEL | |
| 0967 | Nelson | Anita | |
| 8058 | NELSON | SOPHIA | |
| 0701 | NELSON | THOMAS | |
| 6462 | Nelson | Amos | |
| 0468 | Nelson | Barbara | |
| 3249 | NELSON | CYNTHIA | |
| 5804 | Nelson | Simpson | |
| 0540 | Nelson | James | |
| 3884 | Nelson | Macala | |
| 4668 | Nelson | Charles | |
| 8693 | Nelson | Jeffery | |
| 0895 | NEMETH | JOESEPH | |
| 7499 | Nereus | Julio | |
| 4837 | NESBITT | CAMERON | |
| 2963 | NESLER | TODD | |
| 9685 | NESLER | ANGELICA LEE | |
| 4808 | Nettles | Brenda | |
| 1985 | Neugebauer | Jayme | |
| 2266 | Nevills | Earl | |
| 2207 | NEWELL | LORETTA | |
| 3977 | NEWELL | ALVIN | |
| 5705 | NEWKIRK | JAN | |
| 0702 | NEWMAN | CLINTON | |
| 0734 | NEWTON | KEVIN | |
| 4758 | Newton | Kristopher | |
| 0845 | NGA | SOPHANDARA | |
| 0676 | NGA | SOPHARY | |
| 1887 | NGAM | JASON | |
| 6545 | Nghiem | Kevin | |
| 9659 | Nghiem | Tammy | |
| 8987 | NGHIEM | KENNY | |
| 3890 | NGHIEM | HUE | |
| 9740 | NGO | TRONGIOAN | T. J. Café |
| 6525 | Ngo | Lucky | |
| 4818 | NGO | THUY | |
| 7683 | NGO | PHU THI | |
| 4610 | NGO | THUAN VAN | |
| 5237 | NGO | TAM | |
| 6995 | NGO | PHU QUOC | |
| 1122 | NGO | KIM NGOC | |
| 8851 | NGO | MINH | |
| 8205 | NGO | THUY THI THU | |
| 1770 | NGO | CUONG VAN | |
| 8653 | NGO | KELLY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8652 | NGO | KATHY ANN | |
| 1748 | NGO | HIEN | |
| 8354 | NGO | THANH HAI | |
| 2306 | NGO | NIKKI | |
| 8821 | NGO | DUNG | |
| 8702 | NGO | LONG | |
| 5352 | NGO | ANH | |
| 2515 | NGO | VAN | |
| 0083 | NGO | DUC | |
| 0134 | NGO | TAI | |
| 3228 | NGO | DAM | |
| 5601 | NGO | KIM PHUONG | |
| 4101 | NGO | NGUYEN | |
| 2917 | NGOC | ANGELA | |
| 1552 | NGUYEN | KEVIN | LIEN SON |
| 6457 | NGUYEN | SI | Little Saigon Oriental Market |
| 0764 | Nguyen | Allen | M/V CAPT MATTHEW |
| 8571 | NGUYEN | HANH | M/V ENTHA III |
| 7307 | NGUYEN | HOA | M/V Miss Jade II |
| 2991 | Nguyen | HIEN | M/V MISS MADISON |
| 1233 | Nguyen | Tony | M/V ST FRANCIS |
| 2886 | Nguyen | Elizabeth | M/V ST MICHEAL I ; M/V  ST MICHEAL II |
| | NGUYEN | TIM | MY JULIE CORPORATION - TIM NGUYEN |
| 8113 | NGUYEN | LUOT | NAILS  WORLD |
| 2770 | NGUYEN | THANH THANH | SIZZLIN SEAFOOD |
| 4158 | NGUYEN | CHIEU VAN | SnoBalls of Wheels |
| | NGUYEN | HUAN | VIEN DONG RESTAURANT |
| 1758 | Nguyen | Dat | |
| 9285 | Nguyen | Hai | |
| 7298 | Nguyen | Loc Phi | |
| 4703 | Nguyen | Lenh | |
| 7811 | Nguyen | Sau | |
| 4871 | Nguyen | Joanna | |
| 0098 | Nguyen | Phuong | |
| 9630 | Nguyen | Danny | |
| 6802 | Nguyen | Luan | |
| 0766 | Nguyen | Duong | |
| 4532 | Nguyen | Chinh | |
| 2820 | Nguyen | Duc | |
| 8664 | Nguyen | Phuong | |
| 3883 | Nguyen | Loan | |
| 4405 | NGUYEN | CA | |
| 4384 | NGUYEN | THUY MINH | |
| 9752 | NGUYEN | TUOI | |
| 6241 | NGUYEN | THUHIEN | |
| 8105 | NGUYEN | LUY TAN | |
| 1956 | NGUYEN | KIM THIANH | |
| 9827 | NGUYEN | HA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1962 | NGUYEN | CHUC VAN | |
| 2361 | NGUYEN | KIM SON T | |
| 1966 | NGUYEN | LUON THI | |
| 7812 | NGUYEN | TIEN DAC | |
| 8870 | NGUYEN | TAN NHAT | |
| 2588 | NGUYEN | HANH | |
| 7494 | NGUYEN | VU MINH | |
| 2339 | NGUYEN | THI | |
| 1450 | NGUYEN | SIN THI | |
| 8665 | NGUYEN | CHINH TROUNG | |
| 7731 | NGUYEN | BICH THI | |
| 4100 | NGUYEN | THU | |
| 7198 | NGUYEN | BAC TIEN | |
| 6896 | NGUYEN | QUANG VAN | |
| 6381 | NGUYEN | LINH | |
| 7587 | NGUYEN | DEANNA | |
| 8786 | NGUYEN | DONALD | |
| 5053 | NGUYEN | TAN DAVID | |
| 4523 | NGUYEN | TIM | |
| 4941 | NGUYEN | NGOC THI | |
| 0852 | NGUYEN | TUONG | |
| 7381 | NGUYEN | CHIEU MANH | |
| 8997 | NGUYEN | GIAU VAN | |
| 7498 | NGUYEN | KIM KHANH THI | |
| 0941 | NGUYEN | OANH THI | |
| 1610 | NGUYEN | THONG | |
| 6091 | NGUYEN | VAN THI | |
| 7372 | NGUYEN | MAI THI | |
| 8873 | NGUYEN | DANNY TUONG | |
| 4583 | NGUYEN | BAO | |
| 9307 | NGUYEN | TUYET | |
| 3342 | NGUYEN | LAN THI | |
| 9496 | NGUYEN | DONG THI | |
| 6812 | NGUYEN | DANA THI | |
| 8442 | NGUYEN | TAM | |
| 8231 | NGUYEN | THU THAO | |
| 8332 | NGUYEN | ROSE | |
| 8025 | NGUYEN | SEN THI | |
| 1354 | NGUYEN | NHAN | |
| 4268 | NGUYEN | CANH VAN | |
| 5717 | NGUYEN | VI THI TUONG | |
| 7711 | NGUYEN | HUY THI | |
| 4577 | NGUYEN | TONY | |
| 6777 | NGUYEN | VINH VAN | |
| 7728 | NGUYEN | TAM MINH | |
| 9726 | NGUYEN | LUONG THI | |
| 5014 | NGUYEN | CONG VAN | |
| 2046 | NGUYEN | DIEM HANH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0015 | NGUYEN | LIEU  KIM | |
| 1352 | NGUYEN | TRANG HONG | |
| 0186 | NGUYEN | MINH | |
| 3386 | NGUYEN | JOEY THIEN | |
| 3247 | NGUYEN | VANLOAN | |
| 3166 | NGUYEN | HIEP VAN | |
| 8486 | NGUYEN | SON | |
| 1967 | NGUYEN | JIMMY | |
| 2790 | NGUYEN | BILLY | |
| 1961 | NGUYEN | TRI | |
| 8806 | NGUYEN | TOAN DUC | |
| 6026 | NGUYEN | MY THI | |
| 7698 | NGUYEN | SANDRA | |
| 6182 | NGUYEN | HUONG THI | |
| 0213 | NGUYEN | KENNY | |
| 7609 | NGUYEN | PHU | |
| 4888 | NGUYEN | DINH XUAN | |
| 8953 | NGUYEN | TAN VAN | |
| 2022 | NGUYEN | DUC | |
| 3553 | NGUYEN | HONG THI | |
| 7988 | NGUYEN | CHUONG VAN | |
| 7224 | NGUYEN | BAO | |
| 3197 | NGUYEN | NGOC | |
| 4523 | NGUYEN | THU HA | |
| 3376 | NGUYEN | HUNG VAN | |
| 2360 | NGUYEN | TAMMY | |
| 6670 | NGUYEN | AN THI | |
| 3322 | NGUYEN | HAI DUC | |
| 3470 | NGUYEN | NHI A | |
| 7586 | NGUYEN | TAM | |
| 7937 | NGUYEN | KIM | |
| 0681 | NGUYEN | TRINH | |
| 3003 | NGUYEN | THANG | |
| 1635 | NGUYEN | AI | |
| 1923 | NGUYEN | HONGEM | |
| 1146 | NGUYEN | KIM | |
| 5495 | NGUYEN | QUI THI | |
| 5369 | NGUYEN | CUONG | |
| 0524 | NGUYEN | OANH DAI | |
| 6257 | NGUYEN | THI | |
| 7225 | NGUYEN | TAMMY | |
| 5530 | NGUYEN | VAN B | |
| 0140 | NGUYEN | TIEN HUU | |
| 3693 | NGUYEN | TRAM THU T | |
| 4114 | NGUYEN | CAU BA | |
| 4983 | NGUYEN | YOUNG | |
| 8952 | NGUYEN | DAVID HUU | |
| 5364 | NGUYEN | SON | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6916 | NGUYEN | NGOC THI BICH | |
| 9039 | NGUYEN | KIEU BICH | |
| 8056 | NGUYEN | HOANG DINH | |
| 8313 | NGUYEN | TOAN ANTOINE | |
| 4399 | NGUYEN | THUHA THI | |
| 3970 | NGUYEN | VAN | |
| 4282 | NGUYEN | CANG | |
| 9292 | NGUYEN | BOBBY | |
| 2046 | NGUYEN | LOI | |
| 3396 | NGUYEN | LETHOA THI | |
| 2884 | NGUYEN | DON | |
| 0217 | NGUYEN | BAY THI | |
| 2582 | NGUYEN | LAM THANH | |
| 4408 | NGUYEN | KIEN | |
| 5242 | NGUYEN | MO THI | |
| 6512 | NGUYEN | NHAN | |
| 8312 | NGUYEN | NGA | |
| 8003 | NGUYEN | DANNY THOA | |
| 9572 | NGUYEN | TON VAN | |
| 5559 | NGUYEN | QUY VAN | |
| 7763 | NGUYEN | CUNG VAN | |
| 4744 | NGUYEN | DONG TRUNG | |
| 6624 | NGUYEN | TAM VAN | |
| 1144 | NGUYEN | KIM CUC THI | |
| 9747 | NGUYEN | NAM | |
| 2685 | NGUYEN | BICH HUONG | |
| 3579 | NGUYEN | HIEN THI | |
| 7294 | NGUYEN | XUAN | |
| 1148 | NGUYEN | DUNG | |
| 4060 | NGUYEN | CONG | |
| 5438 | NGUYEN | TUYET ANH THI | |
| 8662 | NGUYEN | DEO VAN | |
| 2983 | NGUYEN | DUNG | |
| 0984 | NGUYEN | OANH | |
| 9836 | NGUYEN | SAMSON | |
| 5897 | NGUYEN | DZUNG | |
| 3065 | NGUYEN | HAN THIMAI | |
| 6518 | NGUYEN | NGA | |
| 7604 | NGUYEN | HOA | |
| 6031 | NGUYEN | DIEP THI | |
| 8012 | NGUYEN | NHON THI | |
| 8729 | NGUYEN | HUE | |
| 0536 | NGUYEN | THI | |
| 2894 | NGUYEN | BAY VAN | |
| 8875 | NGUYEN | TRUONG | |
| 0219 | NGUYEN | TUAN HONG | |
| 9299 | NGUYEN | LOAN THIKIM | |
| 8020 | NGUYEN | ANH KHOA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5970 | NGUYEN | QUI VAN | |
| 2548 | NGUYEN | NGOC | |
| 8461 | NGUYEN | DAVID VAN | |
| 1132 | NGUYEN | HOA | |
| 1015 | NGUYEN | NHI THI | |
| 8356 | NGUYEN | DANH CONG | |
| 8872 | NGUYEN | XUA THI | |
| 6078 | NGUYEN | DAVID VAN | |
| 5844 | NGUYEN | THO HUU | |
| 0022 | NGUYEN | HOA THI | |
| 2697 | NGUYEN | HUNG | |
| 7178 | NGUYEN | KHAI TRI | |
| 2959 | NGUYEN | ANTHONY | |
| 3736 | NGUYEN | JAMES | |
| 3973 | NGUYEN | HUYEN MONG | |
| 3717 | NGUYEN | THAM THI | |
| 8334 | NGUYEN | QUOC TRUONG | |
| 8726 | NGUYEN | CHRISTOPHER | |
| 6222 | NGUYEN | THANG DAC | |
| 1678 | NGUYEN | NGHIA | |
| 0727 | NGUYEN | TRUNG VAN | |
| 1706 | NGUYEN | CHRISTINE | |
| 6464 | NGUYEN | STEVEN | |
| 6656 | NGUYEN | VAN HOA | |
| 8316 | NGUYEN | NGOC DIEP THI | |
| 0363 | NGUYEN | HY VAN | |
| 8733 | NGUYEN | THUY HONG THI | |
| 5254 | NGUYEN | SANG | |
| 9569 | NGUYEN | THANH THI | |
| 2657 | NGUYEN | MINH QUANG | |
| 2122 | NGUYEN | HUNG MANH | |
| 1820 | NGUYEN | SANG | |
| 1509 | NGUYEN | DIEU | |
| 0218 | NGUYEN | DUY DAC | |
| 2659 | NGUYEN | NGOC CAO | |
| 5236 | NGUYEN | THIET VAN | |
| 6980 | NGUYEN | RUBY CHAU | |
| 0988 | NGUYEN | DUY PHUOC | |
| 0790 | NGUYEN | LISA | |
| 5209 | NGUYEN | JENNIFER THUY | |
| 2043 | NGUYEN | TRANG | |
| 4340 | NGUYEN | HUYEN KAREN | |
| 4949 | NGUYEN | NANCY | |
| 2653 | NGUYEN | THANH THI | |
| 0244 | NGUYEN | TAI VO | |
| 6559 | NGUYEN | LILLIE | |
| 4597 | NGUYEN | ANDUC | |
| 2042 | NGUYEN | DUNG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0777 | NGUYEN | PHUONG KIM | |
| 9559 | NGUYEN | THIEN CONG | |
| 0993 | NGUYEN | PHUONG THI | |
| 3695 | NGUYEN | TOAN | |
| 5271 | NGUYEN | CHUONG VAN | |
| 6671 | NGUYEN | NGUYEN | |
| 4785 | NGUYEN | TUAN VAN | |
| 9973 | NGUYEN | XUAN | |
| 2666 | NGUYEN | JOHNNY | |
| 4913 | NGUYEN | HIEO VO | |
| 1762 | NGUYEN | CUONG | |
| 9024 | NGUYEN | LOAN | |
| 1958 | NGUYEN | LONG HOANG | |
| 6262 | NGUYEN | HOANG | |
| 8367 | NGUYEN | PHUONG | |
| 8164 | NGUYEN | TIFFANY | |
| 2694 | NGUYEN | SI VAN | |
| 8200 | NGUYEN | TUAN | |
| 1024 | NGUYEN | TRUNG LY | |
| 1655 | NGUYEN | TAM THANH | |
| 1276 | NGUYEN | HANH THI | |
| 5393 | NGUYEN | CATHY MAITHI | |
| 0970 | NGUYEN | VAN THI | |
| 9125 | NGUYEN | KIM DUNG THI | |
| 2390 | NGUYEN | TUNG | |
| 4771 | NGUYEN | NHA THI | |
| 1781 | NGUYEN | HIEN THUY | |
| 7076 | NGUYEN | DUYEN THI | |
| 3211 | NGUYEN | THAM | |
| 0556 | NGUYEN | LIEN THUY | |
| 4316 | NGUYEN | TONG BA | |
| 1525 | NGUYEN | SUONG | |
| 5786 | NGUYEN | DANG | |
| 3942 | NGUYEN | ANH | |
| 7352 | NGUYEN | THUONG THI | |
| 7647 | NGUYEN | HUNG NGOC | |
| 9401 | NGUYEN | HAN NGOC | |
| 0879 | NGUYEN | KHA TRONG | |
| 0204 | NGUYEN | HUONG THI | |
| 2787 | NGUYEN | KIM | |
| 4412 | NGUYEN | THANH | |
| 5213 | NGUYEN | SANG THI | |
| 6308 | NGUYEN | SUOI T | |
| 6307 | NGUYEN | TAN | |
| 1529 | NGUYEN | CON VAN | |
| 7448 | NGUYEN | THANH THI KIM | |
| 6276 | NGUYEN | THU TRANG THI | |
| 0630 | NGUYEN | SAU T | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6794 | NGUYEN | LUU | |
| 5734 | NGUYEN | TRANG | |
| 0908 | NGUYEN | GAI | |
| 3589 | NGUYEN | KHAI H | |
| 2553 | NGUYEN | BETSY | |
| 3724 | NGUYEN | MAI | |
| 7031 | NGUYEN | LAN THI | |
| 5781 | NGUYEN | PHAN | |
| 2414 | NGUYEN | TAM THANH | |
| 0259 | NGUYEN | HANH VAN | |
| 3350 | NGUYEN | SHERRIE | |
| 0900 | NGUYEN | THU THANH | |
| 5745 | NGUYEN | LUCKY | |
| 4867 | NGUYEN | MARIA THUY | |
| 4623 | NGUYEN | THANH PHU | |
| 8323 | NGUYEN | HOANG | |
| 1626 | NGUYEN | THAO THU | |
| 8551 | NGUYEN | JASON HUY | |
| 0174 | NGUYEN | TUYET | |
| 9171 | NGUYEN | CHRIS | |
| 9310 | NGUYEN | HIEN THI | |
| 9309 | NGUYEN | HOANG | |
| 9308 | NGUYEN | CHIEN | |
| 9305 | NGUYEN | DINH | |
| 9083 | NGUYEN | THU SUONG | |
| 5403 | NGUYEN | LUOT VAN | |
| 5636 | NGUYEN | VIET VAN | |
| 0516 | NGUYEN | NHUNG TIET THI | |
| 0826 | NGUYEN | THANH THI | |
| 9770 | NGUYEN | DUC KIM | |
| 8346 | NGUYEN | PHI OANH VU | |
| 3796 | NGUYEN | NHIEM THI | |
| 9095 | NGUYEN | PAUL MINH | |
| 6201 | NGUYEN | VO VIET | |
| 5516 | NGUYEN | THUY THI | |
| 5453 | NGUYEN | TUAN TU | |
| 9864 | NGUYEN | KIM CHI | |
| 6615 | NGUYEN | TONY | |
| 5240 | NGUYEN | HIEP VAN | |
| 4460 | NGUYEN | MY NGOC THI | |
| 3238 | NGUYEN | THAO VAN | |
| 2752 | NGUYEN | SOI THI | |
| 0933 | NGUYEN | HAU V | |
| 0002 | NGUYEN | THOM THI | |
| 4845 | NGUYEN | THANH | |
| 2102 | NGUYEN | MY | |
| 0145 | NGUYEN | TONY | |
| 9952 | NGUYEN | CHIEU | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9243 | NGUYEN | TOI VAN | |
| 7606 | NGUYEN | LEO | |
| 6231 | NGUYEN | DAM THI | |
| 4936 | NGUYEN | NGUU | |
| 4518 | NGUYEN | LUYEN | |
| 2024 | NGUYEN | SON | |
| 8043 | NGUYEN | SONG V | |
| 0247 | NGUYEN | HUNG | |
| 9706 | NGUYEN | TIEN | |
| 4677 | NGUYEN | JIMMY VAN | |
| 6917 | NGUYEN | THUAN | |
| 1692 | NGUYEN | KIA | |
| 1681 | NGUYEN | THANH HOANG | |
| 6837 | NGUYEN | KATHY THI | |
| 2612 | NGUYEN | TAM V | |
| 5911 | NGUYEN | TONY DINH | |
| 9408 | NGUYEN | ANH NGOC LO | |
| 2938 | NGUYEN | TIEN THANH | |
| 3976 | NGUYEN | LAN THI | |
| 6770 | NGUYEN | MAI NUTHUY | |
| 2298 | NGUYEN | KHOI | |
| 4355 | NGUYEN | CUONG QUOC | |
| 9163 | NGUYEN | VO DUONGSON | |
| 1513 | NGUYEN | THO | |
| 0289 | NGUYEN | LAM | |
| 9095 | NGUYEN | THAO NGOC THI | |
| 0740 | NGUYEN | BINH | |
| 5942 | NGUYEN | KHANH | |
| 4962 | NGUYEN | TUY | |
| 3853 | NGUYEN | DUC HUNG | |
| 1355 | NGUYEN | MAI T | |
| 3942 | NGUYEN | NAM VAN | |
| 3573 | NGUYEN | LINH XUAN | |
| 7406 | NGUYEN | LY DAO | |
| 4287 | NGUYEN | DON THI | |
| 1543 | NGUYEN | NHUNG T HONG | |
| 7958 | NGUYEN | ANH | |
| 3164 | NGUYEN | HUNG HOANG | |
| 9333 | NGUYEN | DUNG VAN | |
| 9810 | NGUYEN | THIEN | |
| 0698 | NGUYEN | DUL MINH | |
| 5233 | NGUYEN | THANH H | |
| 1466 | NGUYEN | VAN | |
| 8327 | NGUYEN | TIN THANH | |
| 3329 | NGUYEN | NHAN | |
| 0547 | NGUYEN | ANH XUAN | |
| 0224 | NGUYEN | MAK | |
| 9427 | NGUYEN | KIM LOAN T | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9423 | NGUYEN | KIM UYEN THI | |
| 7406 | NGUYEN | KEVIN | |
| 6801 | NGUYEN | JACQUELYN | |
| 1446 | NGUYEN | HAU NGOC | |
| 9825 | NGUYEN | PHUC VAN | |
| 7499 | NGUYEN | KIM CUC | |
| 6728 | NGUYEN | HOA KIM THI | |
| 0801 | NGUYEN | CHAU VAN | |
| 9973 | NGUYEN | THOM THI | |
| 3417 | NGUYEN | TRANG | |
| 8820 | NGUYEN | THANH | |
| 3368 | NGUYEN | HOA VAN | |
| 0058 | NGUYEN | HOE DUY | |
| 7579 | NGUYEN | TUAN | |
| 4147 | NGUYEN | FRANKLIN | |
| 0060 | NGUYEN | PAULINE NGOC | |
| 9255 | NGUYEN | HAU | |
| 7769 | NGUYEN | DANH | |
| 6094 | NGUYEN | SUNG NGOC | |
| 2113 | NGUYEN | MICHAEL | |
| 6355 | NGUYEN | HIEU THI | |
| 9748 | NGUYEN | HEATHER | |
| 3673 | NGUYEN | SEN | |
| 3346 | NGUYEN | HUU | |
| 2738 | NGUYEN | THANH TRUC | |
| 1267 | NGUYEN | THANH | |
| 0897 | NGUYEN | TINH | |
| 6299 | NGUYEN | NGON THI | |
| 5007 | NGUYEN | SAU VAN | |
| 8840 | NGUYEN | MINH XUON | |
| 3769 | NGUYEN | MIKE HOANG | |
| 8993 | NGUYEN | TIEC | |
| 5860 | NGUYEN | MARYKIM THI | |
| 3378 | NGUYEN | HOA THI | |
| 1161 | NGUYEN | NGHIA | |
| 8142 | NGUYEN | LUAN | |
| 8141 | NGUYEN | MINH | |
| 0954 | NGUYEN | NGUYET | |
| 2585 | NGUYEN | BICH HUYEN | |
| 4907 | NGUYEN | LAN PHUONG | |
| 9406 | NGUYEN | JENNIFER DIEM | |
| 0934 | NGUYEN | KIEU THI | |
| 5273 | NGUYEN | PHUNG KIM | |
| 7665 | NGUYEN | TUNG | |
| 5081 | NGUYEN | JOHN LE | |
| 9365 | NGUYEN | KIM | |
| 4252 | NGUYEN | ELIZABETH THI | |
| 0526 | NGUYEN | LIEM | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6469 | NGUYEN | PHUONG | |
| 7807 | NGUYEN | LIEU | |
| 4186 | NGUYEN | CHINH VAN | |
| 3658 | NGUYEN | VINH THE | |
| 0523 | NGUYEN | KIM THI | |
| 3435 | NGUYEN | THOMAS NGOC | |
| 1329 | NGUYEN | HOANG HUY | |
| 8350 | NGUYEN | MY AN | |
| 4514 | NGUYEN | HOAI PHUC THI | |
| 2419 | NGUYEN | KINH | |
| 2136 | NGUYEN | MINH KHAC | |
| 7381 | NGUYEN | KHANH | |
| 6359 | NGUYEN | NGHI | |
| 0031 | NGUYEN | DUNG THI NGOC | |
| 8272 | NGUYEN | KIEU PHUONG | |
| 9658 | NGUYEN | XUAN THI | |
| 0445 | NGUYEN | LANG | |
| 3913 | NGUYEN | DUNG NGOC | |
| 6067 | NGUYEN | HUE PHUOC | |
| 3627 | NGUYEN | MINH VAN | |
| 1787 | NGUYEN | VU | |
| 4596 | NGUYEN | NINH KHAC | |
| 5536 | NGUYEN | TIEN | |
| 8574 | NGUYEN | EMILE LE | |
| 5194 | NGUYEN | TINA THANH | |
| 7614 | NGUYEN | MICHELLE | |
| 3289 | NGUYEN | TRANG | |
| 8161 | NGUYEN | PAUL | |
| 3936 | NGUYEN | HUNG | |
| 9228 | NGUYEN | CHRIS SKY | |
| 5583 | NGUYEN | HOI VAN | |
| 5343 | NGUYEN | DANG | |
| 8886 | NGUYEN | THI VO | |
| 0144 | NGUYEN | QUANG VAN | |
| 6712 | NGUYEN | HIEN THU | |
| 3128 | NGUYEN | JOHN TIEN | |
| 2491 | NGUYEN | MICHAEL | |
| 1975 | NGUYEN | JULIA PHUONG | |
| 8458 | NGUYEN | LAM QUOC | |
| 0271 | NGUYEN | UT THI | |
| 7398 | NGUYEN | LOAN YEN | |
| 5521 | NGUYEN | VICTORIA LYNN | |
| 2121 | NGUYEN | VAN PHI YUAN | |
| 0798 | NGUYEN | AI QUYEN THUY | |
| 3272 | NGUYEN | MICHAEL VAN | |
| 9015 | NGUYEN | MINH TRI | |
| 4520 | NGUYEN | DIEN | |
| 4292 | NGUYEN | PHONG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0879 | NGUYEN | TIM VAN | |
| 0072 | NGUYEN | LUONG VAN | |
| 6843 | NGUYEN | CHRIS SKY | |
| 9855 | NGUYEN | NGHIA | |
| 9494 | NGUYEN | DIANNE THI | |
| 3976 | NGUYEN | VO | |
| 9726 | NGUYEN | THU | |
| 1522 | NGUYEN | MAI | |
| 8687 | NGUYEN | DINH | |
| 6201 | NGUYEN | AN | |
| 2627 | NGUYEN | CHAU | |
| 2248 | NGUYEN | MAGGIE | |
| 7428 | NGUYEN | HUNG | |
| 0240 | NGUYEN | SON | |
| 1769 | NGUYEN | DUC | |
| 4038 | NGUYEN | JAMES | |
| 5335 | NGUYEN | TYSON | |
| 7352 | NGUYEN | Y | |
| 5390 | NGUYEN | BUU | |
| 5393 | NGUYEN | PHUOC | |
| 6642 | NGUYEN | CAM | |
| 1622 | NGUYEN | THU HANG | |
| 8914 | NGUYEN | ANN HANH | |
| 4686 | NGUYEN | DONG | |
| 6760 | NGUYEN | PHUOC | |
| 6764 | NGUYEN | VICTORIA | |
| 7439 | NGUYEN | TUE | |
| 6812 | NGUYEN | BINH | |
| 9364 | NGUYEN | KIM | |
| 5587 | NGUYEN | CUC | |
| 1071 | NGUYEN | THUY | |
| 3549 | NGUYEN | LOC | |
| 0037 | NGUYEN | HUE | |
| 2389 | NGUYEN | THANH | |
| 2732 | NGUYEN | NAM | |
| 1785 | NGUYEN | STEPHEN | |
| 1207 | NGUYEN | DUNG | |
| 6661 | NGUYEN | TRUNG | |
| 8950 | NGUYEN | HONG | |
| 5656 | NGUYEN | TAM | |
| 7527 | NGUYEN | TIEN | |
| 0396 | NGUYEN | TUYET | |
| 2398 | NGUYEN | CAN | |
| 2966 | NGUYEN | CHAU | |
| 2035 | NGUYEN | PHUONG | |
| 0614 | NGUYEN | MIMI | |
| 1075 | NGUYEN | DUCKHANH | |
| 4529 | NGUYEN | THANH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9652 | NGUYEN | MUOI | |
| 6344 | NGUYEN | HAI | |
| 5132 | NGUYEN | HUYNH | |
| 1425 | NGUYEN | SANG | |
| 5589 | NGUYEN | TONY | |
| 4107 | NGUYEN | FRANK | |
| 8013 | NGUYEN | JENNIFER | |
| 9067 | NGUYEN | LYNDA | |
| 1604 | NGUYEN | THANH | |
| 3260 | NGUYEN | CUONG | |
| 2569 | NGUYEN | TAI | |
| 5565 | NGUYEN | THUONG | |
| 0241 | NGUYEN | LY LAN | |
| 0410 | NGUYEN | MINH | |
| 8223 | NGUYEN | DUNG | |
| 3346 | NGUYEN | THU | |
| 4204 | NGUYEN | AMIE | |
| 1803 | NGUYEN | HONG | |
| 8375 | NGUYEN | SAM | |
| 9518 | NGUYEN | TUAN | |
| 6015 | NGUYEN | LAI | |
| 7174 | NGUYEN | MARY | |
| 2067 | NGUYEN | HUE | |
| 3405 | NGUYEN | LE HUYNH | |
| 3656 | NGUYEN | HIEN | |
| 7419 | NGUYEN | TAN | |
| 6316 | NGUYEN | PHUONG | |
| 6859 | NGUYEN | HOANG | |
| 1589 | NGUYEN | HA | |
| 3773 | NGUYEN | DAN | |
| 0134 | NGUYEN | BAOLIL | |
| 6164 | NGUYEN | MICHELE | |
| 2678 | NGUYEN | DONNY | |
| 9857 | NGUYEN | KIM TRINH | |
| 3354 | NGUYEN | TUAN | |
| 6409 | NGUYEN | LONG | |
| 3958 | NGUYEN | DAO | |
| 7767 | NGUYEN | HOANG | |
| 8576 | NGUYEN | TRIZZIE | |
| 6528 | NGUYEN | HAU | |
| 3902 | NGUYEN | PHUOC | |
| 2281 | NGUYEN | QUYEN | |
| 5587 | NGUYEN | TIEN | |
| 6798 | NGUYEN | BA | |
| 7336 | NGUYEN | SANG | |
| 6892 | NGUYEN | TUE | |
| 1918 | NGUYEN | MINH | |
| 5201 | NGUYEN | KIM | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1375 | NGUYEN | QUY | |
| 1140 | NGUYEN | PHONG | |
| 0078 | NGUYEN | PHUONG | |
| 6414 | NGUYEN | TU | |
| 5021 | NGUYEN | CHAU | |
| 3575 | NGUYEN | THAO | |
| 5572 | NGUYEN | THU | |
| 1458 | NGUYEN | MIEN | |
| 6595 | NGUYEN | KIM | |
| 9004 | NGUYEN | BETSY | |
| 8147 | NGUYEN | TRUOC | |
| 8158 | NGUYEN | DAN | |
| 7724 | NGUYEN | TARNISHIA | |
| 8757 | NGUYEN | MY | |
| 2355 | NGUYEN | BAO | |
| 8242 | NGUYEN | JOHNNY | |
| 8769 | NGUYEN | DONG | |
| 4581 | NGUYEN | TRIEU | |
| 9843 | NGUYEN | NGOC | |
| 1850 | NGUYEN | KATHY | |
| 1172 | NGUYEN | PHUONG | |
| 1558 | NGUYEN | ANTHONY | |
| 6077 | NGUYEN | LOAN | |
| 7547 | NGUYEN | NHAN | |
| 1907 | NGUYEN | HOAT | |
| 8908 | NGUYEN | NO | |
| 2813 | NGUYEN | NAM | |
| 1918 | NGUYEN | VINH | |
| 1580 | NGUYEN | DIEU | |
| 6967 | NGUYEN | TRI | |
| 1815 | NGUYEN | HUONG | |
| 4201 | NGUYEN | DE | |
| 2865 | NGUYEN | GEORGE | |
| 9528 | NGUYEN | KHIET | |
| 1844 | NGUYEN | LY | |
| 6155 | NGUYEN | HUNG | |
| 3373 | NGUYEN | THANH | |
| 3121 | NGUYEN | HUNG | |
| 3119 | NGUYEN | RICHARD | |
| 5167 | NGUYEN | LIEM | |
| 5433 | NGUYEN | MINH | |
| 9151 | NGUYEN | TUYETNHI CINDY | |
| 6699 | NGUYEN | LARRY | |
| 9445 | NGUYEN | TRUONG | |
| 9229 | NGUYEN | VAN | |
| 6034 | NGUYEN | LIEU | |
| 1231 | NGUYEN | JOHNATHAN | |
| 1470 | NGUYEN | TUYET | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4968 | NGUYEN | TAM THI | |
| 8666 | NGUYEN | THI | |
| 2304 | NGUYEN | RON | |
| 2807 | NGUYEN | RICHARD | |
| 5236 | NGUYEN | MINH | |
| 3137 | NGUYEN | TONY | |
| 8529 | NGUYEN | HONG | |
| 4144 | NGUYEN | TUYET | |
| 0288 | NGUYEN | MAI | |
| 3118 | NGUYEN | TUYET | |
| 8848 | NGUYEN | QUY | |
| 7864 | NGUYEN | MYDUNG | |
| 9012 | NGUYEN | TAM | |
| 2094 | NGUYEN | KHANH | |
| 7898 | NGUYEN | HUNG | |
| 2210 | NGUYEN | KEVIN | |
| 9616 | NGUYEN | DENNIS | |
| 9254 | NGUYEN | BE | |
| 9506 | NGUYEN | TUAN | |
| 2362 | NGUYEN | LUONG | |
| 6890 | NGUYEN | KHIEM | |
| 6745 | NGUYEN | ALEX | |
| 3151 | NGUYEN | VAN | |
| 6607 | NGUYEN | HOI | |
| 5395 | NGUYEN | THU | |
| 2115 | NGUYEN | THI | |
| 8758 | NGUYEN | DINH | |
| 4026 | NGUYEN | TUAN | |
| 6631 | NGUYEN | THUC | |
| 7959 | NGUYEN | THIEN | |
| 9194 | NGUYEN | THANG | |
| 5932 | NGUYEN | BAC | |
| 3060 | NGUYEN | DIEM | |
| 4766 | NGUYEN | TUYET SUONG | |
| 3769 | NGUYEN | MEN | |
| 3772 | NGUYEN | THUONG | |
| 8776 | NGUYEN | GIANG | |
| 1403 | NGUYEN | HUE | |
| 2350 | NGUYEN | THANH | |
| 3491 | NGUYEN | THUY | |
| 6265 | NGUYEN | THANH | |
| 6116 | NGUYEN | THANH | |
| 0108 | NGUYEN | HOA | |
| 1113 | NGUYEN | HIEU | |
| 8451 | NGUYEN | CHAM | |
| 2263 | NGUYEN | CHAU | |
| 7653 | NGUYEN | HUNG | |
| 8306 | NGUYEN | TRANG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9956 | NGUYEN | THAI | |
| 7103 | NGUYEN | JENNY | |
| 5738 | NGUYEN | KIM | |
| 7677 | NGUYEN | SI NGOC | |
| 7627 | NGUYEN | LONG | |
| 8534 | NGUYEN | CHAU | |
| 0638 | NGUYEN | THANH | |
| 7466 | NGUYEN | TRANG | |
| 3564 | NGUYEN | CHRISTY | |
| 8346 | NGUYEN | VU | |
| 8554 | NGUYEN | TRUNG | |
| 6122 | NGUYEN | HIEN | |
| 5486 | NGUYEN | HUONG | |
| 8342 | NGUYEN | PHIEN | |
| 7470 | NGUYEN | TUYET | |
| 6905 | NGUYEN | PHUONG | |
| 8815 | NGUYEN | BACH | |
| 0413 | NGUYEN | XI | |
| 5639 | NGUYEN | VU | |
| 9599 | NGUYEN | MINH | |
| 8794 | NGUYEN | HANH THI | |
| 5125 | NGUYEN | VAN | |
| 5201 | NGUYEN | TRANG | |
| 2076 | NGUYEN | THU | |
| 6766 | NGUYEN | GIAO | |
| 8945 | NGUYEN | HUNG | |
| 8508 | NGUYEN | THAN | |
| 7858 | NGUYEN | BINH | |
| 7919 | NGUYEN | SANG | |
| 9262 | NGUYEN | TRI | |
| 8443 | NGUYEN | LY | |
| 0060 | NGUYEN | QUANG | |
| 3012 | NGUYEN | HUNG | |
| 0306 | NGUYEN | THIEN | |
| 4761 | NGUYEN | ANH | |
| 0251 | NGUYEN | DIEP | |
| 6960 | NGUYEN | MARYLYNN | |
| 7187 | NGUYEN | HOAN | |
| 6300 | NGUYEN | DONNY | |
| 3102 | NGUYEN | MY | |
| 7008 | NGUYEN | THANG | |
| 1034 | NGUYEN | VINH | |
| 7216 | NGUYEN | CUA | |
| 1446 | NGUYEN | MARIA | |
| 5040 | NGUYEN | MYLINH | |
| 1116 | NGUYEN | TRANG | |
| 9268 | NGUYEN | TONY | |
| 5510 | NGUYEN | THANH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3847 | NGUYEN | JULIE | |
| 2093 | NGUYEN | MAU | |
| 9609 | NGUYEN | PAUL | |
| 2164 | NGUYEN | OLIVER | |
| 5732 | NGUYEN | MAXIE | |
| 1193 | NGUYEN | BICH | |
| 2525 | NGUYEN | NAM | |
| 3996 | NGUYEN | NAM | |
| 4807 | NGUYEN | HAI | |
| 3226 | NGUYEN | VAN | |
| 8716 | NGUYEN | TAI | |
| 0381 | NGUYEN | ANTHONY | |
| 7065 | NGUYEN | KIM | |
| 8099 | NGUYEN | THIN | |
| 5535 | NGUYEN | DUNG | |
| 3673 | NGUYEN | HOANG | |
| 9117 | NGUYEN | BINH | |
| 3680 | NGUYEN | GIANG | |
| 7569 | NGUYEN | TUAN | |
| 1125 | NGUYEN | THIEN | |
| 3172 | NGUYEN | THUY | |
| 7173 | NGUYEN | HUE | |
| 8305 | NGUYEN | AN | |
| 4342 | NGUYEN | THUYET | |
| 7649 | NGUYEN | QUI | |
| 6987 | NGUYEN | LE | |
| 6196 | NGUYEN | KIM | |
| 3799 | NGUYEN | TINH | |
| 3610 | NGUYEN | LYNN | |
| 5384 | NGUYEN | TRAM | |
| 1034 | NGUYEN | LOC | |
| 8072 | NGUYEN | PHUNG | |
| 1971 | NGUYEN | DAVID | |
| 6162 | NGUYEN | LE MY | |
| 0832 | NGUYEN | CANH | |
| 5213 | NGUYEN | TUONG | |
| 6164 | Nguyen | To | |
| 0035 | NGUYEN | DANNY | |
| 2672 | NGUYEN | NINA | |
| 0354 | Nguyen | Thuan | |
| 8352 | NGUYEN | THAO | |
| 3155 | NGUYEN | PHI | |
| 6565 | NGUYEN | NHAN | |
| 0265 | NGUYEN | HUONG | |
| 7794 | NGUYEN | DAVID | |
| 3592 | NGUYEN | COI | |
| 6198 | Nguyen | Thu | |
| 4817 | NGUYEN | VINH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0120 | NGUYEN | SONY | |
| 5884 | NGUYEN | AN | |
| 0977 | NGUYEN | BRENDA | |
| 1187 | NGUYEN | ROSA | |
| 0892 | NGUYEN | PHONG | |
| 1176 | NGUYEN | LAM | |
| 8439 | NGUYEN | NINH DUC | |
| 7686 | NGUYEN | CHIN | |
| 0971 | Nguyen | Julie | |
| 6403 | Nguyen | Vit | |
| 3193 | Nguyen | Tuoi | |
| 5459 | Nguyen | Truc | |
| 3817 | Nguyen | Muoi | |
| 4476 | Nguyen | Thuy-Trang | |
| 7490 | Nguyen | Thao | |
| 6145 | NGUYEN | C | |
| 5558 | NGUYEN | LUOC | |
| 3868 | Nguyen | Bay | |
| 9606 | Nguyen | Can | |
| 3856 | NGUYEN | PHE | |
| 9608 | NGUYEN | CATHY | |
| 7122 | NGUYEN | MAE | |
| 6317 | NGUYEN | NGUYET | |
| 0663 | NGUYEN | LIEN | |
| 8154 | NGUYEN | AHN | |
| 1032 | NGUYEN | LOC | |
| 6953 | NGUYEN | TRUNG | |
| 5852 | NGUYEN | TONY | |
| 1881 | NGUYEN | HOANG | |
| 5367 | NGUYEN-VO | DIEP THANH THI | |
| 3079 | NI | ZHI | |
| 6661 | NICCUM | DANIELLE | |
| 9600 | NICHOLAS | LUKE | |
| 4911 | Nicholas | Ian | |
| 0730 | NICHOLAS | EDMOND | |
| 6764 | NICHOLS | ANITA | |
| 4439 | NICHOLS | JAMES | |
| 0034 | Nichols | Dangelo | |
| 3401 | Nichols | Josh | |
| 3845 | NICHOLS | BOB | |
| 5761 | NICHOLS | DAMON | |
| 2609 | NICHOLSON | FRANK | |
| 0272 | NICKELL | DOUGLAS | |
| 0891 | NICOSIA | BENNY | |
| 9490 | NIESS | DANIEL | |
| 7234 | NIETO | VILMA | |
| 1789 | Nigro | Joshua | |
| 8336 | Nikitina | Alla | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 5461 | NIMS | ANGIE | |
| 4963 | NINI | MAURICE | |
| 9430 | NISBY | SEHIRY | |
| 0209 | NISHIDA | NATALIE | |
| 3452 | NIX | BELINDA | |
| 7726 | Nix | Judson | |
| 4209 | NIZIOLEK | DANIEL | |
| 7794 | NO U | SAROUM | |
| 8844 | Nobles | Thomas | |
| 9202 | NOBLES | LINDA | |
| 5467 | Nobles | Reynard | |
| 2328 | Nobles | Dwight | |
| 2355 | NOEL | BRYAN | |
| 7220 | NOLAN | STANLEY | |
| 2521 | NOLAN | JAMAR | |
| 6890 | NOLAN | STELLA | |
| 6850 | Nolan | Shavon | |
| 8859 | Nolan | Herman | |
| 8652 | Nolasco | Ricardo | |
| 9076 | NOLIN | RODNEY | |
| 9728 | Nolton | Khan | |
| 0938 | NORDE | SERGE | |
| 3780 | Norman | Richard | |
| 1885 | NORMAN | BRADLEY | |
| 0749 | NORMAN | TODD | |
| 3629 | Norman | Tom | |
| 8455 | NORMAN | JOHN | |
| 2433 | Norman | William | |
| 8632 | NORRIS | LISA | |
| 4438 | Norris | Troy | |
| 3669 | Norris | Zagaileia | |
| 2725 | NORSWORTHY | STEPHEN | |
| 3295 | NORTH | JEROME | |
| 4588 | NORTH | RICKY | |
| 2530 | NORTON | KENNETH | |
| 6129 | NORTON | BRIAN | |
| 1659 | Norton | Janell | |
| 3930 | NORTON | TERRY | |
| 8451 | NORTON | DWAYNE | |
| 3789 | NORVANG | KHAMMANY | |
| 0890 | Norvel | Rose | |
| 8564 | NORWOOD | BELINDA | |
| 6117 | NORWOOD | ALAN | |
| 2921 | NORWOOD | MYRA | |
| 1776 | NOUNAY | BOUN | |
| 5533 | Novak | John | |
| 5901 | NOWLING | JOHN | |
| 8211 | Noythanongsay | Chitthasack | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8931 | NUGYEN | SON | |
| 4102 | NUNEZ | JESUS | |
| 9607 | Nunez Velez | Geancarlo | |
| 3785 | NUNG | SOKHA | |
| 8339 | Nunnery | Floydzel | |
| 9905 | NUON | DANNIE | |
| 7227 | Nutbrown | John | |
| 6011 | Nutter | Susan | |
| 8115 | OATES | VICTORIA | |
| 8069 | OBIN | JULIENNE | |
| 3502 | OBREGON | WILLIAM | |
| 3561 | Obrien | Michael | |
| 1229 | Obrien | Derek | |
| 4788 | OBSAINT | JEAN | |
| 1321 | OCAMPO | JESUS | |
| 7438 | OCMOND | NATHAN | |
| 0826 | Oden | Loretter | |
| 7591 | ODOM | JOSHUA | |
| 0631 | ODOM | ALICIA | |
| 1691 | ODOM | CHARLES | |
| 4345 | ODONNELL | KEVIN | |
| 7306 | Offner | Holly | |
| 8445 | OGARRO | SHANTERRICA | |
| 4512 | OGDEN | MARK | |
| 6149 | OGDEN | MICHAEL | |
| 9024 | Okelly | Gael | |
| 7555 | OLDHAM | REJANE | |
| 5330 | OLECK | JEFFREY | |
| 5853 | Oliney | Patrick | |
| 4475 | OLISON | LINDA FAYE | |
| 0477 | OLIVARES | MIGUEL | |
| 2645 | OLIVER | PAMULAR | |
| 5757 | OLIVER | TOYAL | |
| 9852 | Oliver | Terrell | |
| 0006 | Oliver | Deana | |
| 8153 | OLLEI | JOSEPH | |
| 3734 | ONEAL | ALLEN | |
| 4575 | ONG | MOROKOTH | |
| 4427 | Oniate | Ramon | |
| 5164 | OPSAHL | BRAD | |
| 4218 | Opsahl | John | |
| 9133 | OPSAHL | TERESA | |
| 1075 | Oquendo | Armando | |
| 4329 | OQUINN | LATOYA | |
| 1080 | ORBAY | LORENZO | |
| 1147 | ORENSTEIN | STEVE | |
| 3445 | Orgeron | Gary | |
| 5661 | Orince | Frais | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4034 | Orlinski | Maurice | |
| 3135 | OROPEZA | ESTELA | |
| 0415 | OROZCO | MOISES | |
| 5723 | OROZCO | ANTONIO | |
| 2641 | ORSINI | JOSHUA | |
| 4616 | ORTEGA | SEBASTIAN | |
| 0935 | ORTEGO | CLYDE | |
| 2770 | ORTIZ | PEDRO | |
| 7816 | ORTIZ | JOSE | |
| 9563 | ORTIZ | JOEL | |
| 2871 | ORTIZ | KAROL | |
| 1271 | OSBORNE | BRENDA | |
| 8983 | OSBORNE | JOHN | |
| 1616 | OSBORNE | SCOTT | |
| 4063 | OSBURN | GENE | |
| 9124 | OSBY | ANN | |
| 8346 | OSORNO | WILLIAM | |
| 5576 | OSSA-SANCHEZ | SANDRA | |
| 5711 | Osteen | Scott | |
| 2731 | OSTEEN | DAVID | |
| 9400 | Osuna | Andrew | |
| 0971 | Ott | John | |
| 8181 | OTTO | DAVID | |
| 1288 | OUAOUKORRI | FARED | |
| 5522 | OUN | BORY | |
| 2312 | OUN | BONA | |
| 9324 | OUN | BULA | |
| 2543 | OURADA | ROBERT | |
| 4694 | Outlaw | Calvin | |
| 9422 | OVERALL | MICHELLE | |
| 0449 | OVERING | RANDY | |
| 5512 | OWEN | JENNIFER | |
| 3601 | OWENS | JOSEPH | |
| 2964 | OWENS | ALOMA | |
| 8118 | OWENS | TANYA | |
| 1501 | OWENS | JERRY | |
| 6201 | OWENS | GARY | |
| 9403 | OWENS | DAVID | |
| 3866 | OWENS | ANTONIO | |
| 7414 | Owens | Andrea | |
| 8213 | Owens | Karen | |
| 0876 | Owens | Deanthony | |
| 7186 | Owens | Carl | |
| 2304 | Owens | Bobby | |
| 4021 | OWES | CORNELIUS | |
| 0821 | Oxi | Immacula | |
| 1243 | PABLO | SHANTELL | |
| 2796 | PACACCIO | THOMAS | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3663 | PACE | EDWARD | CUSTOM PAINTING BY: EDWARD PACE |
| 1525 | PACE | JONATHAN | |
| 0839 | PACHECO | MEYRA | |
| 7874 | PACHECO | BRAULIO | |
| 6352 | Pacter | Gregory | |
| 6071 | PADGETT | DAVID | |
| | PADGETT | FRED | |
| 6153 | PAGAN | ERIC | |
| 1732 | Pagano | Matthew | |
| 7629 | PAGE | DEXTER | |
| 6529 | PAGLIA | DIANE | |
| 0407 | PAHAL | ARNOLD | |
| 2422 | Paige | Clarence | |
| 6011 | Paige | Dawn | |
| 6849 | PAINE | CHARLES | |
| 4658 | PAJEAUD | JUSTIN | |
| 0928 | PALACIOS | VICTOR | |
| 4857 | Palazola | Robert | |
| 7193 | Palfrey | Wayne | |
| 6531 | PALMA | EDVIN | |
| 8136 | PALMER | THOMAS | |
| 0040 | Palmer | Charles | |
| 3721 | Palmer | Troy | |
| 3021 | Palmieri | Edward | |
| 7063 | PALMORE | LAORENZO | |
| 7154 | PAPPA | STEPHANIE | |
| 7581 | PARADIS | KELLY | |
| 1970 | PARFAIT | JONATHAN | |
| 8045 | PARIS | JAMES | |
| 2159 | PARISH | KINARD | |
| 0254 | PARKER | DANIEL | |
| 1804 | PARKER | JAMES | |
| 6866 | PARKER | TERESA | |
| 2401 | Parker | Christopher | |
| 0584 | Parker | Joseph | |
| 8165 | Parker | Joshua | |
| 5466 | Parker | Zendrilyn | |
| 1873 | Parker | Shantrell | |
| 1469 | Parker | Shalandra | |
| 8805 | Parker | Marsha | |
| 6456 | Parker | Johnnie | |
| 1620 | PARKER | LAURINA | |
| 7757 | PARKS | MARY | |
| 9551 | PARMER | DEBORAH | |
| 2102 | PARNELL | RICHIE | |
| 3625 | Parnell | Karl | |
| 7719 | PARRA | MADELINE | |
| 2196 | Parramore | Floyd | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8166 | Partee | John | |
| 1353 | PASCHAL | ALICJA | |
| 1754 | PATE | BINH THI | |
| 7886 | PATE | EDWARD | |
| 2884 | PATE | RODNEY | |
| 2510 | PATE | STEVEN | |
| 9654 | PATEL | SHAILESH | |
| 8651 | PATHAMMAVONG | KHAMLA | |
| 1421 | Patrice | Ray | |
| 9499 | Patrick | Tiarra | |
| 6091 | Patrick | Janet | |
| 9391 | Patrick | Tierra | |
| 8712 | PATTEN | TERESA | |
| 7897 | PATTERSON | RALPH | |
| 8557 | PATTERSON | VERNON | |
| 4516 | PATTERSON | JEROME | |
| 4761 | PATTERSON | ADONIS | |
| 3299 | PATTERSON | CHARLES | |
| 5644 | Patterson | Johnnie | |
| 5260 | Paul | William | |
| 9891 | PAUL | HARRY | |
| 0650 | PAUL | PIERRE | |
| 7665 | PAUL | FIPHINE | |
| 0289 | PAUL | RAKEEM | |
| 2719 | Paul | Marlo | |
| 7100 | Paul | Dwain | |
| 7696 | Paul | Reba | |
| 7049 | Paulchek | John | |
| 2976 | PAULK | LYNDA | |
| 0331 | Pavlik | Michael | |
| 1792 | PAYNE | RUSSELL | |
| 0756 | PAYNE | JOHN | |
| 6258 | PAYNE | CHYANNE | |
| 3022 | PAYNE | LORENZO | |
| 3315 | PAYNE | PAUL | |
| 8258 | Payton | Gregory | |
| 4607 | Payton | Shemika | |
| 3142 | Peacock | Steven | |
| 6696 | Peairs | Joshua | |
| 4682 | PEARCY | CHRISTOPHER | |
| 7429 | PEARL | BRIAN | |
| 0020 | Pearson | Nesia | |
| 5807 | Pearson | Gigada | |
| 9336 | PEARSON | ROXIE | |
| 5000 | Peazant | Andre | |
| 6081 | PEDRO | RAFAEL | |
| 6140 | PELFREY | CARLO | |
| 4202 | Pellegrin | Wendell | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7205 | Pellerin | Terrance | |
| 6404 | PELT | STEVE | |
| 0919 | Pelt | Andy | |
| 7353 | PENA | JORGE | |
| 7706 | PENA | FRANCISCO | |
| 5295 | PENA | VICTOR | |
| 0267 | Pender | LaKenya | |
| 8874 | PENDLETON | ANTHONY | |
| 5104 | PENILLA | CARLOS | |
| 9963 | PENN | WILLIAM | |
| 3503 | Penn | Samuel | |
| 4943 | Pennington | George | |
| 8744 | PENNINGTON | BRYISHA | |
| 3470 | PENSO | ELLEN | |
| 4623 | Penton | Steven | |
| 1447 | PEOPLES | KAYLYNN | |
| 1506 | PERALTA | CARMEN | |
| 5504 | Peregoy | Timothy | |
| 8911 | Perera | Ishan | |
| 5155 | PEREZ | OLIVIA | |
| 6756 | PEREZ | JUAN | |
| 1873 | PEREZ | LELAND | |
| 1549 | PEREZ | CYNTHIA | |
| 8501 | PEREZ | RILDO | |
| 9117 | PEREZ | REINALDO | |
| 8452 | PEREZ | FERNANDO | |
| 4464 | Perez | Cynthia | |
| 4349 | Perine | Tiata | |
| 2421 | PERKINS | LARRY | |
| 6485 | Perkins | Mario | |
| 3849 | Perkins | Willie | |
| 3888 | Perkins | Nathan | |
| 2548 | perkins | Justin | |
| 7899 | PERLA | MANUEL | |
| 9176 | Perret | Justin | |
| 7772 | Perrilloux | Shinon | |
| 8125 | PERRONNE | JARRED | |
| 8682 | PERRY | JAMES | |
| 7303 | PERRY | SHELIA | |
| 8134 | Perry | Shawn | |
| 6933 | Perry | Louis | |
| 9051 | Perry | Rapheal | |
| 5484 | PERRYMAN | CHERICE | |
| 1230 | Perryman | Jawanda | |
| 3275 | PERSCHALL | SHARON | |
| 6868 | PERSON | TRAVIS | |
| 5598 | Pesce | Tucker | |
| 4531 | PETATAN | RAUL | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 3156 | PETER | ALEX | |
| 6228 | Peters | Corrine | |
| 6235 | PETERSON | KYLE | |
| 3615 | Peterson | Michaela | |
| 8063 | Peterson | Oliviera | |
| 5630 | PETERSON | JEWEL | |
| 8471 | PETERSON | MARIA | |
| 7871 | PETIT-HOMME | ANNA | |
| 7824 | PETKOVIC | NICHOLAS | |
| 0943 | Petross | Kimberly | |
| 0618 | Pettis | Penny | |
| 8228 | PETTWAY | APRIL ANNICE | |
| 6783 | PETTWAY | CARLISSA | |
| 6167 | PETTWAY | JALISA | |
| 1752 | Pettway | Truneir | |
| 7547 | Pettway | Tyrone | |
| 8988 | Pettway | Nnekka | |
| 6949 | Pettway | Tena | |
| 4248 | PETTY | CHARLES | |
| 4744 | Pfaff | Ray | |
| 6726 | Pfeffer | Bradley | |
| 5324 | PFEIFER | ERIC | |
| 4880 | PFEIFER | ANGELA | |
| 7720 | PHAENGPHAN | A THID | |
| 8571 | Pham | Cong | |
| 5295 | Pham | Duy | |
| 7954 | Pham | Tuyen | |
| 8009 | Pham | Hoan | |
| 2164 | Pham | Joseph | |
| 7793 | Pham | Be | |
| 6759 | PHAM | SANG THI | |
| 7114 | PHAM | MARIA NGUYEN | |
| 3117 | PHAM | NGUYEN | |
| 6123 | PHAM | HUONG CONG | |
| 0291 | PHAM | TRUC BA | |
| 2708 | PHAM | MO THI | |
| 2677 | PHAM | LOC | |
| 6081 | PHAM | THY UYEN | |
| 6172 | PHAM | DUOC THANH | |
| 8796 | PHAM | TRANG | |
| 1770 | PHAM | SANG THI | |
| 3468 | PHAM | TIEN THUY | |
| 7473 | PHAM | CHAU MINH | |
| 6124 | PHAM | KIM THOA THI | |
| 7280 | PHAM | THI | |
| 1081 | PHAM | MY LAN | |
| 8852 | PHAM | THANH | |
| 7159 | PHAM | HIEU | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0946 | PHAM | HIEP VAN | |
| 5037 | PHAM | JENNIFER | |
| 4899 | PHAM | HONG | |
| 2529 | PHAM | TUYET THI | |
| 4495 | PHAM | THIEN | |
| 7212 | PHAM | TUYET | |
| 7035 | PHAM | THUY TIEN VU | |
| 8039 | PHAM | MORRICA | |
| 1104 | PHAM | QUAC | |
| 9622 | PHAM | CUONG | |
| 5936 | PHAM | COOLIO | |
| 0479 | PHAM | TIN THI | |
| 5991 | PHAM | THIEN XUAN | |
| 0394 | PHAM | THU HONG | |
| 2003 | PHAM | XUAN | |
| 5796 | PHAM | TRACIE | |
| 6894 | PHAM | PHU DAI | |
| 3009 | PHAM | BICH | |
| 1071 | PHAM | MY HUONG | |
| 5144 | PHAM | DUC HUAN | |
| 0745 | PHAM | DUNG TUAM | |
| 7778 | PHAM | KHANH KIM | |
| 1076 | PHAM | THU | |
| 1807 | PHAM | KHOI VAN | |
| 4011 | PHAM | PHUNG | |
| 5143 | PHAM | HAI THE | |
| 5388 | PHAM | VALERIE BUI | |
| 6703 | PHAM | TUAN MINH | |
| 6025 | PHAM | QUYNH NHU VU | |
| 1165 | PHAM | THO THI | |
| 3410 | PHAM | DIEU | |
| 7319 | PHAM | SU VAN | |
| 3494 | PHAM | TUNG V | |
| 0972 | PHAM | DUY | |
| 6343 | PHAM | TUYET VAN THI | |
| 8774 | PHAM | TONG | |
| 8768 | PHAM | PHONG | |
| 0710 | PHAM | RICH | |
| 8954 | PHAM | LAI THI | |
| 0442 | PHAM | HOA VAN | |
| 4052 | PHAM | NGOC | |
| 7050 | PHAM | THI | |
| 1749 | PHAM | HAI NHAT | |
| 6472 | PHAM | NGOC DUNG THI | |
| 2398 | PHAM | HA THANH | |
| 2393 | PHAM | GIANG TROUNG | |
| 1569 | PHAM | DAVID THAT | |
| 4391 | PHAM | SONNY THANH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5149 | PHAM | LEE | |
| 5340 | PHAM | DUC TAT | |
| 8080 | PHAM | LAN PHUONG | |
| 7064 | PHAM | LONG VU | |
| 9265 | PHAM | HUE | |
| 5706 | PHAM | KIM ANH THI | |
| 6695 | PHAM | OANH THI KIM | |
| 2064 | PHAM | PHUONG | |
| 9586 | PHAM | PETER | |
| 9233 | PHAM | LE | |
| 1284 | PHAM | THUY THI | |
| 8140 | PHAM | NA THI | |
| 7352 | PHAM | BIEU VAN | |
| 6414 | PHAM | DHUE DINH | |
| 3522 | PHAM | TAM | |
| 3326 | PHAM | HIEP | |
| 7008 | PHAM | TRUNG | |
| 9784 | PHAM | BINH VAN | |
| 2538 | PHAM | NGUYEN CAO | |
| 5533 | PHAM | DUY | |
| 3621 | PHAM | CAM | |
| 1056 | PHAM | NHAN | |
| 2921 | PHAM | KIMBERLY | |
| 9989 | PHAM | TRACY | |
| 1920 | PHAM | TAI | |
| 4882 | PHAM | THAO | |
| 7296 | PHAM | NGA | |
| 6296 | PHAM | TRANG | |
| 3471 | PHAM | BACH | |
| 5806 | PHAM | UAN | |
| 7891 | PHAM | DIEM | |
| 9564 | PHAM | HUYEN | |
| 4635 | PHAM | MINH SON | |
| 1793 | PHAM | PHUONG | |
| 4329 | PHAM | DOAN TRANG | |
| 7794 | PHAM | MEO | |
| 8956 | PHAM | CATHY | |
| 3575 | PHAM | PHONG | |
| 5303 | PHAM | HUYEN | |
| 9360 | PHAM | GIANG | |
| 5868 | PHAM | BANG | |
| 1712 | PHAM | TRANG | |
| 5300 | PHAM | BA | |
| 0100 | PHAM | MONG | |
| 2063 | PHAM | THANG | |
| 1196 | PHAM | TRUC | |
| 8939 | PHAM | LOAN | |
| 5810 | PHAM | HANG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8796 | PHAM | TRANG | |
| 4219 | PHAM | HOA | |
| 7455 | PHAM | THERESE | |
| 8769 | PHAM | HUONG | |
| 7341 | PHAM | RYAN | |
| 9080 | PHAM | ANHTUYET | |
| 1054 | PHAM | SAMSON | |
| 0231 | PHAM | HOA | |
| 2925 | PHAM | TOMMY | |
| 7541 | PHAM | THUY | |
| 3470 | PHAM | ANH QUOC | |
| 1711 | PHAM | TRUONG | |
| 6063 | PHAM | DANG | |
| 3675 | PHAM | CUONG | |
| 0068 | PHAM | DUY | |
| 4701 | PHAM | KIEM | |
| 7908 | PHAM | CODY | |
| 9393 | PHAM | BRIAN | |
| 6723 | PHAM | THUY | |
| 6448 | PHAM | LIEN | |
| 4450 | PHAM | XUYEN | |
| 3292 | PHAM | LAN | |
| 9265 | PHAM | LOC | |
| 7636 | PHAM | TUAN | |
| 0393 | PHAM | BON | |
| 1141 | PHAM | DANG | |
| 2027 | PHAM | RANH | |
| 2065 | PHAM | TIEP | |
| 2082 | PHAM | JESSICA | |
| 4660 | PHAM | STEVE | |
| 4671 | PHAM | HIEP | |
| 7749 | PHAM | DUNG ANH | |
| 3726 | PHAM | LAURA LINH | |
| 7904 | PHAM | HIEN | |
| 1467 | PHAM | NGOC | |
| 6548 | PHAM | HONG | |
| 2313 | PHAM | JOHNNY | |
| 6320 | PHAM | QUY | |
| 7697 | PHAM | PHUONG | |
| 6321 | PHAM | DAI | |
| 8863 | PHAM | HIEU | |
| 2722 | PHAM | QUA | |
| 5577 | PHAM | CONG | |
| 2156 | PHAM | TRAN | |
| 9528 | PHAM | THANH | |
| 1720 | PHAM | JENNIE | |
| 9250 | PHAM | TONY | |
| 4628 | PHAM | XUNG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5613 | PHAM | TRUONG | |
| 2001 | PHAM | HIEN | |
| 8850 | PHAM | HENRY | |
| 6851 | PHAM | CHUONG | |
| 3781 | PHAM | SON | |
| 0335 | PHAM | THO | |
| 2141 | PHAM | RIEN | |
| 4843 | PHAM | HA | |
| 6962 | PHAM | DANH | |
| 9374 | PHAM | MINH | |
| 9870 | PHAM | THU | |
| 8380 | PHAM | UYENVU | |
| 0647 | PHAM | NANCY | |
| 8712 | PHAM | KAREN | |
| 4689 | PHAM | THONG | |
| 6495 | Phan | Binh | |
| 8451 | Phan | Thu | |
| 4719 | PHAN | LYNH LE | |
| 1565 | PHAN | CONG TUAN | |
| 6611 | PHAN | BE THI | |
| 7392 | PHAN | CHANH THI | |
| 0282 | PHAN | LANH THI | |
| 8061 | PHAN | TIEN VAN | |
| 6555 | PHAN | PHUONG | |
| 9125 | PHAN | CECILIA | |
| 5217 | PHAN | TONY | |
| 9054 | PHAN | PHUONGTHU | |
| 3414 | PHAN | GABRIELLE | |
| 0669 | PHAN | THUY TRANG | |
| 4015 | PHAN | BACH TUYET THI | |
| 9316 | PHAN | THUY THI | |
| 0955 | PHAN | SAU VAN | |
| 9267 | PHAN | LUONG THANH | |
| 6453 | PHAN | THI | |
| 7896 | PHAN | BINH | |
| 4631 | PHAN | JOHN | |
| 1257 | PHAN | TUAN | |
| 1141 | PHAN | TRAN | |
| 1138 | PHAN | CHAU VAN | |
| 0328 | PHAN | CHANH VAN | |
| 1198 | PHAN | THANG QUANG | |
| 1197 | PHAN | THANH DUY | |
| 9829 | PHAN | CONG | |
| 8390 | PHAN | MINH THI DINH | |
| 9714 | PHAN | DUNG TRAN | |
| 2402 | PHAN | TAM MINH | |
| 9778 | PHAN | THANH VAN | |
| 6454 | PHAN | NGOC KIEU THI | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2654 | PHAN | ANH | |
| 7560 | PHAN | CUONG | |
| 2469 | PHAN | THUY NGA | |
| 0619 | PHAN | QUOC | |
| 6230 | PHAN | THANH | |
| 8976 | PHAN | THUY | |
| 0813 | PHAN | TUAN | |
| 3565 | PHAN | AN | |
| 3571 | PHAN | BINH | |
| 6265 | PHAN | LE | |
| 2879 | PHAN | DUNG | |
| 0072 | PHAN | DUNG | |
| 7123 | Phan | Tuyet | |
| 2190 | PHAN | THANH | |
| 7773 | PHANOMPHONE | BOUNMY | |
| 7435 | PHANOMPHONE | SOMPHET | |
| 5803 | PHARR | TAMIKA | |
| 3920 | PHASAY | SYAMPHONE | |
| 6532 | PHAVONGSA | PHOUVANH | |
| 9804 | PHELPS | CURTIS | |
| 2281 | Phelps | Su | |
| 8176 | PHETSARATH | E | |
| 6001 | PHILIPE | JULIO | |
| 7286 | PHILLIPS | DALE | |
| 8704 | PHILLIPS | CHRISTOPHER | |
| 0684 | Phillips | Reid | |
| 0954 | Phillips | Charles | |
| 7653 | PHILLIPS | LINDA | |
| 7333 | PHILLIPS | KIMBERLY | |
| 7651 | PHILLIPS | ELLIOT | |
| 4529 | PHILLIPS | GEORGETTE | |
| 4774 | PHILLIPS | MATTHEW | |
| 1175 | Phillips | Declante | |
| 9191 | Phillips | Cristal | |
| 6292 | Phillips | Latrice | |
| 7301 | PHILLIPS | LATTIMORE | |
| 2093 | PHILLIPS | LISA | |
| 8562 | PHILLIPS | Roy | |
| 2387 | PHILLIPS | JEREMIAH | |
| 1922 | Philon | Karteshia | |
| 2337 | PHIPPS | REX | |
| 5032 | PHIPPS | SABRINA | |
| 8037 | PHOEUN | THU | |
| 5518 | PHOMHOM | SAENG | |
| 4906 | PHOTHISAT | PHOUVA | |
| 7017 | PHOUNSAVATH | SYDARA JOHN | |
| 2861 | PHOUNSAVATH | KHAMDENG | |
| 7441 | PHOUSAVATH | BOUNTHON | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 6380 | PHOUTPHONG | VANNAVONG | |
| 0877 | PHOUVONG | PAT | |
| 3838 | Phrathep | Soudary | |
| 6515 | PHU | TAM KIM | |
| 4251 | PHUNG | BRIAN | |
| 9992 | PHUNG | NHI | |
| 9212 | Piacente | Robert | |
| 7614 | PIAZZA | MAKENZIE | |
| 8196 | PICASCIO | PATRICIA | |
| 4182 | PICHON | TIFFANY | |
| 5992 | Pichon | Cheryl | |
| 6045 | Pickens | Katina | |
| 6736 | PICKETT | TRACY | |
| 0879 | PICKETT | MARY | |
| 5177 | Picou | Marilyn | |
| 2078 | PICOU | LERAY | |
| 3958 | Pierce | Melinda | |
| 5756 | PIERCE | RANDY | |
| 8911 | PIERCE | BLEU | |
| 2961 | Pierce | Kelly | |
| 8578 | PIERRE | FELIX | |
| 7586 | PIERRE | JIMMY | |
| 7856 | PIERRE | JOSEPH | |
| 7696 | PIERRE | BRETT | |
| 6059 | Pierre | Tomika | |
| 4248 | Pierre | Margarette | |
| 3065 | PIERRE | SHAWN | |
| 1487 | PIERRE | BERNARD | |
| 6959 | PIERRE-LOUIS | JAMES | |
| 7271 | Pierrot | Walter | |
| 0812 | PIERSON | STEVE | |
| 6642 | Piggs | James | |
| 5087 | Pigott | Donald | |
| 7115 | Pimental | Justin | |
| 1401 | PINCHINAT | RODRIGUE | |
| 4124 | PINDER | JERRY | |
| 4520 | Pineda | Mary | |
| 2493 | PINKAEW | HUSSABUD | |
| 8810 | Pinkston | Viola | |
| 3868 | PINSON | PATRICK | |
| 2182 | PIPER | BRYCE | |
| 6359 | Piper | Robert | |
| 5350 | PIPKINS | WILLIAM | |
| 1485 | Pistorius | Ross | |
| 0320 | PITCHER | FLOYD | |
| 8698 | Pittenger | Cheryl | |
| 7497 | PITTMAN | ELIJAH | |
| 6413 | Pittman | Yolanda | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9742 | PITTS | HOLLIS | |
| 4567 | Pitts | Jonathan | |
| 1256 | Pitts | Christopher | |
| 8939 | PIZARRO | JOSE | |
| 1567 | Place | Scott | |
| 9130 | PLAISIR | JEAN | |
| 2813 | PLAISTED | VICKI | |
| 3781 | PLATH | LACEY | |
| 7765 | PLEASANTS | GARY | |
| 4852 | Poe | Dennis | |
| 1625 | POIRIER | CHRISTOPHER | |
| 7059 | Polinder | Cindy | |
| 0610 | POLK | RONNIE | |
| 0258 | POLK | MICHAEL | |
| 0597 | Polk | Keagan | |
| 8665 | POLOUS | TONY | |
| 6869 | POLOUS | JOHN | |
| 5809 | POMEROY | WILLIAM | |
| 1870 | Ponder | Depp | |
| 8344 | PONTHIEUX | KEVIN | |
| 6804 | POOL | ABEC | |
| 1478 | POOLE | JAMES | |
| 2564 | Pooler | Leonard | |
| 1320 | POPE | DAVID | |
| 8301 | Pope | Daniel | |
| 6107 | POPE | TIM | |
| 1995 | POPE | CURTIS | |
| 2237 | Popov | Florin | |
| 1561 | Popovich | Douglas | |
| 8025 | Porter | Kurt | |
| 9149 | Porter | Tacarro | |
| 3083 | PORTER | ADRIAN | |
| 2381 | Porter | Janet | |
| 6922 | Porter | Clarence | |
| 0028 | PORTER | NORMAN | |
| 1057 | Porter | Harvey | |
| 7636 | Porter | Eshan | |
| 4320 | Porter | Howesha | |
| 5578 | PORTIER | WILLIAM | |
| 0029 | PORTIER | AMBER | |
| 1234 | PORTILLO-SALAZAR | RODRIGO | |
| 8022 | Portlock | Orenthia | |
| 8224 | Portlock | Adrian | |
| 0762 | POSEY | JOHNNIE | POSEY'S TAX SERVICE |
| 9744 | Posey | Rufus | |
| 7174 | Potter | Greg | |
| 5775 | POTTER | YONG | |
| 3376 | POTTER | LARRY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6288 | POTTER | AMOS | |
| 0020 | POTTINGER | DAVID | |
| 0628 | POTTWAY | ADRIANNE | |
| 5120 | POUNDERS | HOYAT | |
| 7735 | POUSSON | ALEXANDER | |
| 9833 | POWE | MAJOR | |
| 2239 | POWE | AMANDA | |
| 0244 | Powe | Sean | |
| 2903 | Powe | Kenya | |
| 2987 | Powell | Tammy | |
| 0977 | POWELL | JENNINGS | |
| 9764 | POWELL | CAROL | |
| 1332 | POWELL | MICHAEL | |
| 2975 | Powell | Gabrielle | |
| 0062 | Powell | Shelton | |
| 8920 | Powell | Charles | |
| 5353 | Powell | Joseph | |
| 2620 | POWELL | SUSIE | |
| 1489 | POWELL | SIDNEY | |
| 7434 | POWERS | MARY | |
| 6301 | POWERS | KELLY | |
| 3914 | POZSONI | MARIA | |
| 2252 | POZSONI | ADRIAN | |
| 4842 | Prado | Rodolfo | |
| 1015 | PRAOLINI | MICHAEL | |
| 9588 | Praphanchith | Troy | |
| 7659 | Pratt | Anthony | |
| 0099 | PRATT | RACHAEL | |
| 7787 | PREFONTAINE | MICHAEL | |
| 7919 | PREIATO | JAMES | |
| 6711 | Prening | Pamela | |
| 2888 | PRESLEY | PALESTINE | |
| 5961 | Presti | Lucille | |
| 0312 | Previlus | Josias | |
| 0052 | Prevost | Jeanne | |
| 9949 | Preyer | Willie | |
| 9684 | PRICE | JARREN | |
| 3668 | Price | Marcus | |
| 3331 | PRICE | DEREK | |
| 2654 | Price | George | |
| 5478 | PRICE | JACQUELENE | |
| 1374 | PRICE | TARA | |
| 3176 | PRICE | ERIC | |
| 7779 | PRICE | RIKKI | |
| 8704 | PRICE | DIANNE | |
| 9188 | PRICE | ARTHUR | |
| 8606 | Price | Tkimalisa | |
| 6177 | PRIDE | DEREK | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0762 | PRIM | JAMIE | |
| 3169 | PRIMEAUX | LOUIS | |
| 9070 | PRIMICERIO | LOUIS | |
| 0330 | PRINCE | DARYL | |
| 0739 | PRINCE | DYNNIE | |
| 9711 | Prisco | Robert | |
| 7373 | Pritchard | Jarrod | |
| 1028 | PRITCHETT | JACQUELINE | |
| 7439 | PRITCHETT | IZELLA | |
| 7894 | PRITCHETT | LAWANDA | |
| 1967 | PRIYAMPOLSKIY | YAN | |
| 4620 | Proctor | Jovan | |
| 6194 | PROKOPOVICH | PAUL | |
| 1511 | PROUT | DAVEY | |
| 0368 | PROVENZANO | MICHELE | |
| 7974 | PROVIDENCE | JEAN | |
| 6319 | PROVIDENCE | MARIE | |
| 3882 | PRUITT | EDWARD | |
| 3252 | PRUITT | JASON | |
| 6525 | PRUM | DAVID | |
| 3434 | PRUNEDA | ISRAEL | |
| 3500 | Prunella | Diane | |
| 5989 | PRUSACZEK | RICHARD | |
| 6621 | Pryer | Gerald | |
| 5170 | Puerto | Marlon | |
| 9053 | Pugh | Paublo | |
| 3073 | PUJALT | JOSE | |
| 1027 | PULLIAM | DAVID MARTIN | |
| 9263 | PUMILIA | RANDY | |
| 4746 | PUNZALAN | ROLAND | |
| 4539 | PURCELLO | ANTHONY | |
| 4296 | PURIFOY | TAVARIOUS | |
| 1461 | PURNELL | TELLIS | |
| 1385 | PURNER | TAFFANY | |
| 6811 | Pursell | Schuyler | |
| 2462 | Pursley | Carolyn | |
| 6939 | PURSWELL | MELISSA | |
| 7177 | Purvines | Jonathan | |
| 3004 | PURVIS | SHIRIYEN | |
| 5599 | PUTNAL | REBECCA | |
| 6386 | Quach | Thi | |
| 5897 | QUACH | KIM CHI | |
| 8560 | QUACH | QUI | |
| 8049 | QUACH | BE | |
| 3946 | QUACH | QUANG | |
| 5066 | QUACH | JOE | |
| 5732 | QUACH | GIANG | |
| 0599 | Quarrles | William | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6955 | QUARTARARO | PAUL | |
| 0201 | QUATRARO | KATHLEEN | |
| 9767 | Quebodeaux | Tommy | |
| 1510 | QUIBODEAUX | JAMES | |
| 1347 | QUICK | AL | |
| 4059 | QUICK | GLORIA | |
| 1499 | QUINN | CHARLES | |
| 5615 | QUINN | TERENCE | |
| 7756 | Quinn | Ann | |
| 5842 | Quinn | John | |
| 5846 | Quinn | Jean | |
| 8170 | QUINNE | ASHLEY | |
| 6481 | QUINTANA | DIDIER | |
| 9048 | QUINTANAR | EINER | |
| 9501 | QUNEIBI | SAMIR | |
| 8814 | RABUT | AKASHA | |
| 8663 | Raccuglia | Kenneth | |
| 8000 | Racioppa | David | |
| 7128 | Radcliff | Dale | |
| | RADLEY | DEBBIE | PINCHERS RESTAURANT |
| 9987 | Radovic | Nesko | |
| 2604 | Raedeke | Joseph | |
| 5720 | Ragas | Tatriana | |
| 9236 | RAIFORD | TONY | |
| 8535 | RAINBOLT | EVELYN | |
| 3900 | RAINEY | ARTAMUS | |
| 2467 | RAINEY | DANTA | |
| | Rajabi-Mugadam | Oleg | |
| 5610 | Ramee | Dannetter | |
| 8624 | RAMEE | DEMETRIS | |
| 1221 | Ramesar | Reagan | |
| 6758 | Ramey | Charles | |
| 3099 | RAMIREZ | REYES | |
| 2850 | RAMIREZ | ANGEL | |
| 1782 | RAMIREZ | ISABEL | |
| 2856 | RAMIREZ | ALFREDO | |
| 2415 | RAMIREZ | JONATHAN | |
| 6519 | RAMIREZ | MARIA | |
| 0105 | RAMIREZ | SANRA | |
| 8652 | Ramirez | Jorge | |
| 6089 | Ramirez | Baltazar | |
| 1562 | Ramon | John | |
| 2910 | RAMOS | JOSE | |
| 5529 | RAMOS | ENRIQUE | |
| 5686 | Ramos | Abel | |
| 4286 | RAMOS | SANDRA | |
| 2274 | RAMOS | ALVARO | |
| 8653 | RAMOS | YANICE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1762 | Ramrattan | Hardeo | |
| 0133 | Ramsarran | Mark | |
| 7584 | Ramsdell | Veronica | |
| 5029 | Ramsey | Gayle | |
| 4016 | Rand | Darrel | |
| 6498 | Rand | Michael | |
| 8397 | RANDALL | REGINA | |
| 2134 | RANDALL | REGGIE | |
| 9580 | RANDALL | BRANDON | |
| 3284 | Randolph | Richard | |
| 0671 | RANDOLPH | LANEL | |
| 2202 | RANDOLPH | STANLEY | |
| 1612 | RANEY | JAMIE | |
| 2540 | RANGEL | BENJAMIN | |
| 2397 | RANKIN | HOWARD | |
| 3836 | RANKIN | LAWRENCE | |
| 4392 | Rankin | Niki | |
| 2300 | Rankin | Darrel | |
| 9810 | Rankin | Lonnie | |
| 4831 | RANKINS | STEPHANIE | |
| 3285 | RANSON | MAERINE | |
| 8362 | RASCH | JOHN | |
| 8244 | RA-SHEEM-I | RAS | |
| 3403 | RATCLIFF | DWESTLEY | |
| 6663 | RATLIFF | AUBREY | |
| 2889 | RATLIFF | DAVID | |
| 7270 | Ratliff | Tevin | |
| 8857 | Rattliff | Adamian | |
| 7218 | RAUSCHKOLB | CHARLES | |
| 6032 | Raven | Zennis | |
| 1620 | Ravide | Moraima | |
| 9612 | RAY | JERRETT | |
| 1008 | Ray | Craig | |
| 3668 | Ray | Bryan | |
| 0751 | RAY | JAMES | |
| 7486 | Ray | Courtney | |
| 9917 | RAYBON | CRAIG | |
| 8090 | Rayborn | Walter | |
| 7621 | RAYMOND | CHESNEL | |
| 9784 | Raymond | Christopher | |
| 6178 | RAYMOND | DANIEL | |
| 0369 | Raymond | Helen | |
| 6139 | Raymond | Adrian | |
| 9202 | RAYO | IGNACIA | |
| 5449 | Rea | Steven | |
| 4372 | Reaux | Joyce | |
| 7813 | REDDINGTON | DONALD | |
| 1467 | REDDIX | GERARD | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2410 | Redington | Edward | |
| 1548 | Redmond | Martin | |
| 6733 | REED | KIM | |
| 6461 | REED | LUTHER | |
| 0053 | REED | ERIC | |
| 1281 | Reed | Monique | |
| 7241 | REED | SHAWN | |
| 5539 | REED | NIKETRESS | |
| 9330 | Reed | Timmie | |
| 9360 | Reed | Marlon | |
| 2457 | Reed | Javetta | |
| 5336 | Reed | Tonya | |
| 5113 | Reed | Damon | |
| 3482 | Reed | Kim | |
| 6547 | Reed | Marcella | |
| 2599 | Reed | Chandra | |
| 7721 | Reed | Roy | |
| 1675 | REED | ADAM | |
| 8025 | Reed | Cyrus | |
| 9976 | Reed | Timothy | |
| 7907 | REEDER | DWAYNE | |
| 2125 | REEDER | EDNA | |
| 1300 | Reese | Darrylyne | |
| 2538 | Reese | Gary | |
| 9484 | REESE | CHASSIDY | |
| 9957 | Reeves | Jeffrey | |
| 3642 | REEVES | JOHN | |
| 7741 | REEVES | KAREN | |
| 2951 | Reeves | Michael | |
| 5228 | Reff | Bertram | |
| 5824 | REFUSE | DIEUNE | |
| 0663 | REGI | LESTER | |
| 8628 | REICH | DIRRK | |
| 7841 | REID | AMANDA | |
| 8529 | Reid | Jasmine | |
| 7585 | Reid | Juanita | |
| 0074 | Reid | Latisha | |
| 9784 | Rejouis | Kenel | |
| 5584 | REJOUIS | RENEL | |
| 6077 | Rembert | Shirlandra | |
| 9054 | Rembert | Latoya | |
| 0734 | Rembert | Jeffie | |
| 8610 | RENO | JOSEPH | |
| 0345 | REPP | ERIK | |
| 1315 | Resch | Daniel | |
| 9780 | RESNICK | EDDIE | |
| 2988 | Resnor | Trenidy | |
| 0568 | Resor | Angela | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1112 | RESTER | TERRI | |
| 6614 | RESTREPO | JUAN | |
| 5845 | Resweber | Eugene | |
| 9347 | REVAH | COLLEEN | |
| 2139 | REVIERE | ANTHONY | |
| 4281 | REVOLORIO | JUANA | |
| 6758 | REYES | JOSE | |
| 7846 | REYES | IVETTE | |
| 1198 | REYES | JOSE | |
| 1016 | REYNOLDS | SAMUEL | |
| 2298 | REYNOLDS | KIRK | |
| 9082 | REYNOLDS | GLADYS | |
| 1708 | REYNOLDS | TONY | |
| 4667 | REYNOLDS | LACY | |
| 9996 | REYNOLDS | BRITTANY | |
| 6914 | RHEA | REGINALD | |
| 1991 | Rhoden | Russell | |
| 6037 | RHODES | BRENDA | |
| 0359 | RHODES | ANTHONY | |
| 7528 | Rhodes | Karen | |
| 5781 | RHOME | ALICIA | |
| 5898 | RHONE | BRUCE | |
| 5083 | RHYMES | TAKIA | |
| 5694 | RIAL | LORI | |
| 1153 | Rich | Kenny | |
| 9710 | RICHARD | THAI | |
| 4971 | Richard | Umeeka | |
| 1847 | RICHARD | RYAN | |
| 3815 | RICHARDS | CAROL | |
| 7931 | RICHARDS | GLENN | |
| 9020 | Richards | Malcolm | |
| 5999 | Richards | Sharon | |
| 0887 | Richards | Yvonne | |
| 0265 | Richards | August | |
| 3949 | RICHARDSON | ANTHONY | |
| 7397 | Richardson | Danny | |
| 8746 | RICHARDSON | MAE | |
| 6013 | Richardson | Jacqulyn | |
| 5032 | Richardson | Randolph | |
| 7845 | Richardson | Laquesha | |
| 0854 | Richardson | Alicia | |
| 0306 | Richardson | Walter | |
| 3928 | Richardson | Larry | |
| 5934 | Richardson | Zeth | |
| 5958 | Richardson | Mary | |
| 8168 | RICHARDSON | ROBERT | |
| 8841 | RICHARDSON | TIMOTHEA | |
| 3429 | RICHIE | PHYLLIS | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 6452 | RICHMOND | CHARLES | |
| 3941 | Richoux | Shane | |
| 3909 | RICKARDS | JOANNE | |
| 3987 | RICKARDS | JOHN | |
| 9844 | RICO | NICHOLAS | |
| 5442 | Riddle | Andrea | |
| 1425 | RIDEAUX | MELISSA | |
| 8833 | Rideout | Kenneth | |
| 6436 | RIDGEWAY | JENNIFER | |
| 5060 | Ridley | Sandra | |
| 4948 | Riels | Sherry | |
| 9888 | Rigby | Michael | |
| 4800 | Rigdon | Linda | |
| 1341 | RIGGINS | ARDELL | |
| 2575 | Riggs | Iris | |
| 8516 | RIGGS | ALICE | |
| 4046 | RIGHTNOWAR | PAUL | |
| 5689 | Rigsby | Antonio | |
| 7877 | RIGSBY | BARBARA | |
| 4004 | Rijo | Emma | |
| | Riley | Mark | Mark P Riley Luxury International Inc |
| 7578 | RILEY | LIONEL | |
| 9947 | Riley | Linh | |
| 8850 | Riley | Ronald | |
| 6324 | Riley | Mark | |
| 5825 | RILRY | TABITHA | |
| 3429 | RINCKEY | BRITTANY | |
| 3630 | RINEY | JOSEPH | |
| 9158 | Ringsley | Willie | |
| 9204 | RINI | ELIZABETH | |
| 0143 | RIOS | HELGA | |
| 1785 | Rios | Sandra | |
| 2104 | RIOS-BARAJAS | LEODACARIO | |
| 1029 | RISTOVIC | DANIEL | |
| 0738 | RITA | PATRICK | |
| 1846 | RIVERA | PEDRO | |
| 3502 | RIVERA | LUIS | |
| 2452 | Rivera | Raymond | |
| 0793 | RIVERA | PEDRO | |
| 4142 | Rivera | Robert | |
| 6210 | RIVERA | AURELIO | |
| 1179 | RIVERA | KENNETH | |
| 9791 | Rivera | Gilbert | |
| 9876 | Rivera | Abigail | |
| 1372 | RIVERIA | EDGARDO | |
| 6812 | RIVERS | EDDIE | |
| 1017 | Riyani | Walid | |
| 9702 | RIZZO | PHILLIP | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9586 | ROACH | MARGIE | |
| 5283 | Roach | Dianne | |
| 9040 | Roach | Tavi | |
| 3119 | Roadman | Mark | |
| 0027 | ROBBINS | JAMES | |
| 5572 | ROBBINS | IRBY | |
| 5311 | Robbins | Deuntray | |
| 2054 | Roberson | Patricia | Investers Plus |
| 1772 | ROBERSON | RICHARD | |
| 0339 | Roberson | Keith | |
| 1886 | ROBERTS | JASON | |
| 4635 | Roberts | Christian | |
| 7120 | ROBERTS | BECKIE | |
| 9024 | ROBERTS | LONNIE | |
| 4828 | ROBERTS | REBECCA | |
| 6896 | Roberts | Chastity | |
| 2101 | Roberts | Barbara | |
| 7089 | Roberts | Deidra | |
| 6876 | Roberts | Frank | |
| 9094 | ROBERTS | COREY | |
| 1276 | ROBERTS | DENICE | |
| 5178 | ROBERTSON | MARY | |
| 3484 | ROBERTSON | CHARLES | |
| 6412 | Robertson | James | |
| 9263 | ROBERTSON | KEVA | |
| 2021 | ROBERTSON | PARIS | |
| 4545 | ROBERTSON | SANDRA | |
| 5727 | ROBERTSON | CHRIS | |
| 6950 | Robertson | Kelvin | |
| 1755 | ROBICHAUX | BRIAN | |
| 0900 | Robichaux | Jessica | |
| 4951 | Robiho | Khalid | |
| 3978 | Robiho | Gabrielle | |
| 5358 | ROBINS | WILLARD | |
| 5230 | ROBINSON | VIOLET | |
| 4649 | ROBINSON | RUSSELL | |
| 7676 | ROBINSON | ALETHIA | |
| 8089 | ROBINSON | CEDRIC | |
| 3868 | ROBINSON | DEREK | |
| 9183 | ROBINSON | GARY | |
| 8856 | Robinson | Christy | |
| 7555 | ROBINSON | THOMAS | |
| 0691 | ROBINSON | MARCUS | |
| 1637 | ROBINSON | DWAYNE | |
| 1323 | ROBINSON | TYRONE | |
| 0864 | ROBINSON | JUSTIN | |
| 0640 | ROBINSON | KENDELL | |
| 9808 | ROBINSON | DEREK | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4997 | Robinson | Lamar | |
| 0975 | Robinson | Brittney | |
| 7547 | ROBINSON | SHANANA | |
| 5882 | ROBINSON | WALTER | |
| 0622 | Robinson | Kevin | |
| 9035 | Robinson | Lakieda | |
| 2613 | Robinson | Peggy | |
| 7318 | ROBINSON | DAMIEN | |
| 3405 | Robinson | Tonia | |
| 7957 | Robinson | Yolanda | |
| 7165 | Robinson | Maple | |
| 4009 | Robinson | Anthony | |
| 3776 | Robinson | Shelita | |
| 5610 | Robinson | Lyndora | |
| 7987 | Robinson | Tasha | |
| 6391 | Robinson | Wilbert | |
| 5148 | Robinson | Linda | |
| 4996 | Robinson | Marcus | |
| 6469 | Robinson | Ronald | |
| 9988 | Robinson | Bennie | |
| 1810 | Robinson | Harold | |
| 5430 | Robinson | Dionne | |
| 6096 | ROBINSON | WILLIE | |
| 7695 | Robinson | Lee | |
| 1891 | ROBLES | MIZAIDA | |
| 2845 | ROCHE | TERRY | |
| 2492 | Roche | Jessica | |
| 2698 | ROD | NICHOLAS | |
| 8164 | RODEA | ROSA | |
| 9330 | RODEA | MONICA | |
| 8384 | RODGERS | PHILIP | |
| 2948 | RODGERS | VICKY | |
| 1821 | RODGERS | RYAN | |
| 9229 | Rodgers | Jamaal | |
| 1940 | RODRIGUE | KENNETH | |
| 9613 | Rodrigue | Melvin | |
| 6053 | RODRIGUE | LURA | |
| 4894 | RODRIGUE | KEITH | |
| 7620 | Rodriguez | Martha | |
| 5313 | RODRIGUEZ | WALTER | |
| 8154 | RODRIGUEZ | ANHKIET | |
| 3343 | RODRIGUEZ | HOLLY | |
| 1099 | RODRIGUEZ | FERNANDO | |
| 9199 | Rodriguez | Francisco | |
| 6374 | RODRIGUEZ | SALVADOR | |
| 7290 | RODRIGUEZ | RAMON | |
| 6763 | Rodriguez | David | |
| 8057 | Rodriguez | Yordany | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9841 | RODRIGUEZ | LAZARO | |
| 1647 | RODRIGUEZ | SAMUEL | |
| 8542 | RODRIGUEZ | JOSE | |
| 7862 | RODRIGUEZ | NELSON | |
| 4683 | RODRIGUEZ | OSNID | |
| 9879 | RODRIGUEZ | MARIA | |
| 1810 | RODRIGUEZ | ALEJANDRO | |
| 7285 | RODRIGUEZ | LESLY | |
| 6970 | Rodriguez | Angel | |
| 7512 | RODRIGUEZ | GLENDA | |
| 3416 | Rodriguez | Abdiel | |
| 0202 | Rodriguez | Jose | |
| 0558 | Rodriguez | Corbert | |
| 3990 | Rodriguez | Domingo | |
| 8424 | ROERIG | BRIAN | |
| 7773 | ROGERS | JUSTIN | |
| 0112 | Rogers | Christopher | |
| 2149 | Rogers | Clay | |
| 7441 | Rogers | Amberly | |
| 8906 | ROGERS | REBECCA | |
| 5104 | ROGERS | ROSA | |
| 5895 | ROGERS | VALLERIE | |
| 5099 | ROGERS | TANYA | |
| 4225 | ROGERS | BARBARA | |
| 3291 | ROGERS | DONALD | |
| 0470 | ROGERS | NETIA | |
| 6280 | ROGERS | ROBERT | |
| 1074 | Rogers | Clarence | |
| 0096 | Rogers | Adrienne | |
| 2749 | ROGERS | STEPHEN | |
| 8643 | Rogers | Felton | |
| 3075 | Rogers | John | |
| 8602 | ROHILLIARD | WAYMOND | |
| 7403 | ROHILLIARD | THADDEUS | |
| 5402 | ROJAS | MARIA | |
| 3158 | ROJAS | ARTHUR | |
| 0276 | ROJAS | ADOLFO | |
| 2526 | ROJAS | LUIS | |
| 9678 | ROJAS | BLADMIR | |
| 8905 | Rojas | Cesar | |
| 5253 | ROLLE | NATHAN | |
| 9360 | ROLLINS | OSWALD | |
| 4363 | Rollo | Tina | |
| 7698 | ROMANO | BERNARDA | |
| 9480 | ROME | JERRY | |
| 4299 | RONALD | BOUQUET | |
| 3618 | RONE | PAULA | |
| 6481 | RONSHAUSEN | BRIAN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4117 | Root | Steven | |
| 1363 | ROQUE | RODOLFO | |
| 4213 | ROSA | JASON | |
| 3411 | ROSCH | ROBERT | |
| 9433 | ROSE | ALLEN | |
| 7285 | ROSE | DANIEL | |
| 0728 | Rose | Walter | |
| 1680 | Rosemann | William | |
| 8040 | ROSENBERG | HEATHER | |
| 3115 | ROSS | KEVIN | |
| 6754 | ROSS | LORAINE | |
| 9844 | Ross | Justin | |
| 6098 | ROSS | JAKE | |
| 6367 | ROSS | VENDETTA | |
| 2101 | ROSS | DONALD | |
| 0908 | Ross | Shantell | |
| 7119 | Ross | Aurolyn | |
| 5037 | Ross | Gregory | |
| 6968 | ROSS | CARLTON | |
| 5824 | ROTELLA | BRUCE | |
| 5796 | Roth | Kathleen | |
| 0976 | Rothe | Joshua | |
| 5330 | Rothman | Magnus | |
| 6875 | ROTHSCHILD | ANGELA | |
| 3015 | ROUNDTREE | BOBBY | |
| 8944 | Rouse | Antonio | |
| 1189 | ROUSELL | ELLIOT | |
| 1174 | ROUSSE | JASON | |
| 9341 | ROUSSELL | JON | |
| 4793 | ROWELL | DOROTHY | |
| 7379 | Rowland | Serella | |
| 1667 | ROY | BRENT | |
| 8123 | Roy | Adreian | |
| 8559 | ROYAL | ERVIN | |
| 8315 | ROYAL | BETTY WRIGHT | |
| 5095 | Royal | Michael | |
| 5101 | Royal | Sammy | |
| 5564 | Royal | Chase | |
| 2874 | Royce | William | |
| 0364 | Royster | Mary | |
| 4090 | ROYSTER | PATRICIA | |
| 6342 | RUBIO | JOSE | |
| 0830 | RUCKER | SHIRLEY | |
| 9782 | Rucker | Kenneth | |
| 4169 | Rucker | Ronald | |
| 1973 | RUDDELL | JOAN | |
| 7402 | RUDOLPH | MORRIS | |
| 9474 | Rudolph | Trista | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0250 | RUDULPH | JOHN | |
| 7858 | RUEDAS | FREDDY | |
| 5062 | RUFF | PAUL | |
| 1297 | RUFFIN | JERRY | |
| 3985 | RUFFIN | WELDON | |
| 5329 | Ruffin | Chris | |
| 3186 | Ruffin | Brittany | |
| 7653 | RUGG | ROGER | |
| 8753 | RUGGS | ARTHUR | |
| 2017 | RUGGS | ASHLEY | |
| 1429 | RUIZ | JOSE | |
| 6411 | RUIZ | VICTOR | |
| 6161 | RUIZ | CARMEN | |
| 2317 | RUIZ | SAMUEL | |
| 4689 | RUIZ | CARLOS | |
| 5828 | RUIZ | ALEXANDRA | |
| 3459 | Ruiz | Ashley | |
| 1690 | Ruiz | Lilia | |
| 6614 | RUNGE | CLIFFORD | |
| 1070 | Russ | Buster | |
| 0719 | Russell | Candice | |
| 6804 | RUSSELL | CHRISTOPHER | |
| 5779 | RUSSELL | LAWRENCE | |
| 3777 | Russell | Marcus | |
| 5844 | RUSSELL | ROBERT | |
| 0682 | RUSSELL | SHANTA | |
| 5700 | RUSSELL | HARRY | |
| 0739 | Russell | Rex | |
| 7113 | Russell | Ida | |
| 5633 | Russell | Richard | |
| 1727 | RUSSELL - BANKS | APRIL | |
| 0342 | RUSSO | RUSTY | |
| 5784 | RUSTON | MICHELLE | |
| 1937 | Ryder | Ellisa | |
| 3938 | RYLEE | JOEY | |
| 8077 | SAARINEN | TARA | |
| 6952 | Sabella | Robert | |
| 4596 | SACHS | DAVID | |
| 5785 | SAFFORD | VINCENT | |
| 9105 | Safford | Jamecia | |
| 0606 | SAGER | JULIUS | |
| 1807 | Saghatelian | James | |
| 0350 | Sahli | Imed | |
| 3393 | SAHR | KRIS | |
| 5313 | Saim | Noureddine | |
| 3473 | SAINRILUS | FRITTNEL | |
| 9886 | Saint Louis | Claudy | |
| 6015 | Saintelmy | Yves | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5714 | SAINTELMY | KESNER | |
| 4793 | SAINTIL | ELIE | |
| 6279 | Saintvil | Agusto | |
| 4440 | SALAS | MARTIN | |
| 6132 | SALAS JR | RICARDO | |
| 9596 | SALAZAR | JUAN | |
| 3020 | SALAZAR | JOSUE ELIAZ | |
| 7608 | SALAZAR | MARTHA | |
| 1390 | SALAZAR | MARIO | |
| 7511 | SALCEDO | MIGUEL | |
| 8656 | SALCIDO | OMAR | |
| 4566 | SALDIVAR | CARLOS | |
| 0944 | Salem | Hosny | |
| 9714 | SALEMI | LAHBIB | |
| 7202 | SALGADO | STEVEN | |
| 9190 | SALIFOU | AGNES | |
| 9671 | SALINAS | DONAY | |
| 2709 | SALINAS | CARLOS | |
| 8715 | SALINAS | LIZANDRO | |
| 4967 | Salinas | Tirso | |
| 9889 | Salley | Sanford | |
| 5542 | SALMERON | FERNANDO | |
| 6162 | Salmon | Joe | |
| 3728 | Samartino | Philip | |
| 7473 | SAMPLE | CAROLYN | |
| 5132 | SAMPSON | JUANDA | |
| 5931 | Sampson | Reeta | |
| 8955 | SAMUELS | KAREN | |
| 1034 | SANAVONGXAY | THONGSA | |
| 7172 | SANBORN | JACQUELYN | |
| 0740 | SANCHEZ | MARCELINO | |
| 3483 | SANCHEZ | SHEDDRICK | |
| 1896 | SANCHEZ | OSCAR | |
| 6498 | SANCHEZ | ANTHONY | |
| 1881 | SANCHEZ | RAFAEL | |
| 4730 | Sanchez | Tyrone | |
| 5451 | SANCLEMENTE | HERNAN | |
| 0750 | Sanders | Adrian | |
| 8549 | SANDERS | GERALD | |
| 2375 | SANDERS | JOHN | |
| 3964 | SANDERS | JAMES | |
| 9275 | SANDERS | KEVIN | |
| 5605 | Sanders | Lynesha | |
| 3292 | Sanders | Daphne | |
| 4181 | Sanders | Robert | |
| 6101 | Sanders | Antonio | |
| 4117 | SANDERS | AZALEA | |
| 6479 | SANDERS | BETTY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7247 | SANDIFER | KENDRICK | |
| 2498 | SANDOVAL | SATURNINO | |
| 1101 | SANDOVAL | SANTIAGO | |
| 7751 | SANDOVAL | MARIA | |
| 6335 | SANDOVAL | EDGARDO | |
| 7351 | SANDRAS | JERRY | |
| 9206 | SANFELIPPO | MICHAEL | |
| 0187 | SANG | LE TONY | |
| 6377 | SanJuan | Tomas | |
| 3953 | Sank | Gerrard | |
| 7050 | Santamaria | Harmodio | |
| 3342 | SANTANA | REYNALDO | |
| 6342 | SANTANA | CHRISTOPHER | |
| 2801 | Santarelli | Patrick | |
| 0376 | SANTIAGO | AINKA | |
| 9851 | SANTIAGO | KIM | |
| 9838 | SANTIAGO | EDUARDO | |
| 5083 | SANTIAGO | BRIAN | |
| 8516 | SANTIAGO | JOSE | |
| 8612 | Santillan | Jose | |
| 1818 | SANTILLANA | SANDRA | |
| 9689 | SANTINI | THERSA | |
| 6216 | Santini | Nicholas | |
| 5745 | SANTINY | MILDRED | |
| 7771 | SANTOS | SILFREDO | |
| 9659 | Santos | Jorge | |
| 0441 | SANTOS | JOEL | |
| 7593 | SAPORITO | WANDA | |
| 4201 | Sapp | Jameel | |
| 7082 | Sapp | Tiki | |
| 2622 | SAPPE | MICHAEL | |
| 9894 | SARACO | STACEY | |
| 5298 | Saranthus | Shelly | |
| 2957 | SARR | AMADOU | |
| 2278 | Sarrocco | Victoria | |
| 8642 | Sartain | Lee | |
| 3442 | Sartin | Charles | |
| 2401 | Sartin | Charles | |
| 8977 | SASSER | CHRISTOPHER | |
| 6529 | SAUCEDA | REYMUNDO | |
| 0033 | SAUCEDA | ELIGIO | |
| 7707 | SAUCIER | BRANDI | |
| 3120 | Saucier | Kasandra | |
| 5192 | Saulsby | Linda | |
| 8330 | Saunders | Edgar | |
| 3252 | SAUNEE | FRANK | |
| 7422 | Savage | Jeanette | |
| 4060 | SAVAGE | MELODY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0058 | Savage | John | |
| 2971 | SAVAGEAU | LAVANIA | |
| 0551 | Savoy | Donald | |
| 3384 | Saxon | John | |
| 8525 | SAY | SARON | |
| 3452 | SAYAPHET | KHAMSONE | |
| 2064 | SAYBE | CHRISTINA | |
| 7202 | Sbai | Lamjed | |
| 2068 | SCALONE | ROCCO | |
| 1718 | SCARABIN | HERBERT | |
| 7974 | SCARBROUGH | MELVIN | |
| 4456 | Scarlett | Chennette | |
| 8686 | Schaefer | Molly | |
| 7133 | Schaefer | Mardie | |
| 0301 | SCHAUMBURG | EDWARD | |
| 7781 | SCHEELEY | BRIAN | |
| 9597 | SCHENAVAR | KYLE | |
| 7460 | SCHENAVAR | PATRICIA | |
| 2708 | SCHENAVAR | HAROLD | |
| 3347 | SCHESNY | CYNTHIA | |
| 5641 | Schexnayder | Ta'daryl | |
| 8973 | SCHIEBLE | THOMAS | |
| 9209 | SCHIEFFLER | MATT | |
| 2201 | Schill | Joanna | |
| 0163 | SCHIMELMAN | CANDICE | |
| 8369 | Schleidt | John | |
| 5700 | Schmidt | Jeremy | |
| 9969 | SCHMIDT | CHRISTINE | |
| 9113 | Schmucker | Foster | |
| 9524 | SCHNEIDER | TODD | |
| 6133 | SCHNEIDER | VICTOR | |
| 0567 | Schnitzler | Dan | |
| 9375 | SCHOEN | DEVEN | Royal Street Deli LLC |
| 7628 | Schoenewald | Deanna | |
| 8205 | Schoenewald | Stanley | |
| 7347 | SCHULTHEIS | ERIC | |
| 5560 | Schultz | Timothy | |
| 4962 | SCHULZ | DIANE | |
| 2324 | SCHULZ | BURGESS | |
| 3213 | SCHUMACHER | MICHAEL | |
| 7731 | Schwencke | Robert | |
| 9746 | SCHWOERER | JONATHAN | |
| 3157 | SCIONEAUX | MICHAEL | |
| 7171 | SCIONEAUX | HARRIS | |
| 8162 | SCOBLE | RICHARD | |
| 1677 | SCORZA | GREGORY | |
| 7746 | Scott | Suzanne | |
| 0628 | SCOTT | KENDRA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0119 | SCOTT | ERIC | |
| 3411 | SCOTT | TIMOTHY | |
| 1771 | SCOTT | JAMES | |
| 3926 | SCOTT | DEVON | |
| 0145 | SCOTT | STEPHEN | |
| 4837 | SCOTT | HOWARD | |
| 5772 | SCOTT | SHELIA | |
| 0530 | Scott | Tangie | |
| 6154 | SCOTT | NAKEVIA | |
| 6768 | SCOTT | MILLER | |
| 9336 | SCOTT | ARLANDRIOUS | |
| 5818 | SCOTT | JENNIFER | |
| 3915 | SCOTT | NEAL | |
| 9079 | SCOTT | SHAVELL | |
| 3540 | Scott | Randolph | |
| 5852 | Scott | Cynthia | |
| 2353 | SCOTT | MAKEIVA | |
| 0197 | Scott | Leon | |
| 0262 | SCOTT | FREDRICK | |
| 6245 | Scribner | Lyman | |
| 5553 | Scruggs | William | |
| 2259 | SEALES | LATANYA | |
| 6366 | SEALLY | JAMES | |
| 4402 | Seals | Geneva | |
| 1062 | Seals | Magen | |
| 7571 | SEALS | BEVERLY | |
| 3159 | Seals | Glenn | |
| 1555 | Seals | Prince | |
| 3370 | SEAMAN | BARBARA | |
| 6485 | SEARS | STEVEN | |
| 9537 | SEBASTIAN | WARREN | |
| 6745 | SEBLEGIORGIS | FIKADU | |
| 3553 | SEED | JOSEPH | |
| 4383 | SEIBER | DEANNA | |
| 1020 | SELDERS | NELSON | |
| 2925 | SELDON | DELORIA | |
| 4306 | SELLERS | JOSH | |
| 7368 | SELLERS | JARVIS | |
| 9068 | Sellers | Monica | |
| 8485 | SEMERZIER | JOEL | |
| 6176 | SENA | GILBERT | |
| 8797 | SENASY | RAMY | |
| 5213 | SENASY | SOMBOUN | |
| 4220 | SENAT | JEAN | |
| 2497 | SENG | NATASHA | |
| 5325 | SENGSOUK | TIMOTHY | |
| 6614 | SENGSOULY | MIXAY | |
| 5476 | SERRANO | JOAQUIN | |

Page 169 of 241

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2292 | SERVIN | ALEJANDRO | |
| 6416 | SESSIONS | KENNETH | |
| 2060 | SEVERE | E | |
| 2819 | Sevilla | Oscar | |
| 6520 | Sewell | Analee | |
| 8437 | SEWER | ROSANNA | |
| 3095 | Sewer | Cedric | |
| 9394 | SEYMOUR | LILLY | |
| 7723 | SEYMOUR | ALLEN | |
| 2461 | SHACKELFORD | TERRY | |
| 8689 | Shade | Tammy | |
| 8088 | SHAH | BHUMIT | |
| 8471 | Shakur | Tariq | |
| 1179 | SHANNON | EDWARD | |
| 6738 | Shannon | Micheal | |
| 9251 | SHARAF | FLORENCE | |
| 2572 | SHARAF | MARWAN | |
| 0158 | SHARKEY | CATHERINE | |
| 6161 | SHARP | KEVIN | |
| 9237 | SHARP | DONNA | |
| 6563 | SHARP | SHAMARO | |
| 0055 | SHARPE | KENNETH | |
| 5818 | SHAVER | DURINDA | |
| 9245 | SHAVER | FRANKLIN | |
| 1035 | SHAVERS | MARGARET | |
| 6654 | Shaw | Terrill | |
| 7184 | SHAW | ELIZABETH | |
| 9903 | SHAW | MARY | |
| 6603 | SHAW | ANGELA | |
| 7572 | SHAW | CHARLES | |
| 0406 | SHAW | CHEKERIA | |
| 9050 | Shaw | Kelvin | |
| 8649 | Shawl | Tamonika | |
| 0451 | SHAY | HEATHER | |
| 2489 | Shebshe | Asnake | |
| 7401 | SHEFFIELD | TAMARA | |
| 8862 | SHEFFIELD | CRYSTAL | |
| 5600 | Sheffield | Cathy | |
| 4853 | SHEFFIELD | ANTHONY | |
| 6231 | SHEHAB | JABER | |
| 8142 | SHEHU | SHAUAIP | |
| 7749 | Shelby | Acquanitta | |
| 6975 | Shelley | Robin | |
| 1475 | Shelton | Michael | |
| 9486 | Shelton | Jennifer | |
| 8266 | SHEPHERD | MARVIN | |
| 3612 | Sheridan | Danamon | |
| 7371 | Sherwood | Bart | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6761 | SHERWOOD | NICKIE | |
| 4679 | SHIFFLETT | JODY | |
| 1693 | SHIMELD | CHRISTOPHER | |
| 6900 | SHINN | KYLE | |
| 4986 | SHIPP | OCTARVIA | |
| 1860 | SHIRLEY | DELROY | |
| 8381 | SHIVER | RODNEY | |
| 3598 | SHIVER | TAMMY | |
| 0669 | SHIVER | KENDALL | |
| 0669 | Shiver | Kendall | |
| 3249 | SHIVER | COY | |
| 7725 | SHIVER | LEROY | |
| 5007 | Shiwcharan | Sewdat | |
| 8713 | Shiyou | Steven | |
| 8162 | SHOOK | CLAUDE | |
| 8353 | Shoquist | Lawrence | |
| 5044 | Shoquist | Renee | |
| 6519 | SHORT | GLENN | |
| 4465 | SHORT | JOHN | |
| 8010 | Short | Roland | |
| 3410 | SHORTS | TERRELL | |
| 4169 | Shorts | Ashley | |
| 2992 | Shorts | James | |
| 6308 | Shorts | Carolyn | |
| 0547 | SHOWN | STEPHEN | |
| 5501 | SHUTE | CLARENCE | |
| 0343 | SHUTT | JAMES | |
| 9592 | SIAS | STEVEN | |
| 6568 | SIBLEY | CHRISTY | |
| 3618 | Sicchio | Gail | |
| 7347 | Sicchio | Dan | |
| 6209 | Siemiontkowski | Anthony | |
| 1358 | SIERRA | LUZ | |
| 0401 | SIGLER | TOMMY | |
| 9014 | SILVA | JUAN | |
| 1232 | SILVA | MARIA | |
| 5206 | SILVINO | MIGUEL | |
| 2706 | SIMMONS | JOHN | |
| 7411 | SIMMONS | MATTHEW | |
| 6697 | SIMMONS | EDDIE | |
| 8911 | SIMMONS | CLOVIS | |
| 3586 | SIMMONS | JAMES | |
| 4354 | SIMMONS | LORI | |
| 8085 | SIMMONS | CHADD | |
| 7638 | SIMMONS | TAKESHA | |
| 8948 | Simmons | Michael | |
| 9898 | SIMMONS | JESSICA | |
| 2115 | SIMMONS | JOHNNY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5193 | Simmons | Stephanie | |
| 4834 | Simmons | Kenny | |
| 5748 | Simmons | Timothy | |
| 1257 | SIMMONS | CLARENCE | |
| 7689 | Simmons | Daisy | |
| 9544 | Simon | Pierre | |
| 4758 | SIMON | DELWIN | |
| 8610 | SIMON | KIRK | |
| 2742 | SIMON | YOUSELINE | |
| 7902 | Simon | Sammie | |
| 6818 | Simon | Marlette | |
| 0944 | SIMON | RANDY | |
| 7706 | SIMON | BRUCE | |
| 7091 | Simon | Laura | |
| 1456 | Simon | Devin | |
| 9000 | SIMONEAUX | BRIAN | |
| 0382 | SIMONS | RODERICK | |
| 0531 | SIMPSON | LINDA | |
| 9593 | SIMPSON | WILLIAM | |
| 9844 | SIMPSON | FRANK | |
| 6934 | SIMPSON | IONE | |
| 6116 | SIMPSON | TRAVIS | |
| 0531 | SIMPSON | RANDI | |
| 9517 | SIMS | MICHAEL | |
| 3556 | Sims | Kendrick | |
| 7000 | SIMS | DANGELO | |
| 7190 | Sims | Michael | |
| 6363 | SIMS | MATTHEW | |
| 9696 | Sims | Orlando | |
| 8399 | SIMS | ANGELA | |
| 3328 | Singletary | Lachanda | |
| 7288 | Singletary | Joel | |
| 5498 | SINGLETON | RUSSELL | |
| 1051 | SINGLETON | JEROME | |
| 5531 | Singleton | Judy | |
| 4975 | Singleton | Suretta | |
| 5340 | SINGLETON | JOJUANA | |
| 2986 | Singleton | Maya | |
| 3741 | Singleton | Koshia | |
| 4783 | Singleton | Aisha | |
| 8484 | Singleton | Shelisa | |
| 4594 | Singleton | Elaine | |
| 1183 | SINGTHONG | NINGNONG | |
| 6093 | Siravo | Tina | |
| 0333 | SIRI | PHOUTSAVENG | |
| 2228 | SIRIVONGXAI | BEN | |
| 1558 | SIRVELLO | ROBERT | |
| 4639 | Sivert | Mary | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2977 | SIVILAY | STEVE | |
| 5590 | SIZEMORE | MICHAEL | |
| 0888 | SIZEMORE | ROBERT | |
| 1493 | Sizemore | Amy | |
| 7511 | Skelly | Ronald | |
| 5355 | Skenderasi | Rediana | |
| 5759 | SKIDMORE | JUSTIN | |
| 6153 | SKINNER | SHANE | |
| 2138 | Sloan | Joshua | |
| 7050 | Slone | Joseph | |
| 4783 | SMAWLEY | LISA | |
| 8448 | SMEGELSKI | DEBORAH | |
| 6506 | Smiley | Shanita | |
| 2824 | SMILEY | DELORIS | |
| 6884 | Smith | Alton | |
| 5231 | SMITH | LINDA | |
| 4538 | SMITH | WILLIAM | |
| 4268 | SMITH | JAMES | |
| 0144 | SMITH | STERLING | |
| 2612 | SMITH | KERRY | |
| 6560 | SMITH | PAUL | |
| 7980 | Smith | Derrick | |
| 8956 | Smith | Alicia | |
| 9689 | SMITH | SIDNEY | |
| 9592 | SMITH | JOHNNY | |
| 7682 | Smith | Leslie | |
| 9984 | SMITH | JONATHAN | |
| 7953 | SMITH | RICHARD | |
| 1877 | SMITH | VAN | |
| 8634 | SMITH | BRUCE | |
| 6900 | SMITH | JASON | |
| 4416 | SMITH | MELISSA | |
| 8204 | SMITH | ROBERT | |
| 5222 | SMITH | WILLIAM | |
| 4575 | Smith | Gloria | |
| 7095 | SMITH | SAM | |
| 6850 | SMITH | MARVIN | |
| 6118 | SMITH | LOUIS | |
| 0474 | SMITH | JENNIFER | |
| 7990 | Smith | Ricky | |
| 5321 | SMITH | JOHN | |
| 7114 | SMITH | GLENN | |
| 7721 | SMITH | CHERI | |
| 5331 | Smith | Cynthia | |
| 9742 | SMITH | THADDEUS | |
| 5462 | SMITH | JOSEPH | |
| 6886 | SMITH | KENNETH | |
| 6971 | Smith | Terry | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6676 | Smith | Arthur | |
| 8594 | SMITH | MICHAEL | |
| 7386 | SMITH | DARLENE | |
| 6218 | SMITH | WILLIAM | |
| 6802 | SMITH | TAMAKUS | |
| 1953 | SMITH | SHARON | |
| 8465 | SMITH | DARRELL | |
| 0019 | SMITH | ROZINA | |
| 9607 | SMITH | TIMOTHY | |
| 1624 | SMITH | SIDNEY | |
| 7788 | SMITH | LOLITA | |
| 5642 | SMITH | SHERI | |
| 4420 | SMITH | ANSLEY | |
| 5271 | SMITH | BEVERLY | |
| 1718 | SMITH | FRANCIS | |
| 4605 | SMITH | PATRICK | |
| 4270 | SMITH | MALLORY | |
| 1305 | SMITH | THOMAS | |
| 2070 | SMITH | DEIDRE | |
| 3266 | SMITH | TARA | |
| 4673 | Smith | Chris | |
| 7327 | SMITH | KATRINA | |
| 5414 | Smith | Jeffrey | |
| 1934 | Smith | Robert | |
| 5440 | SMITH | KENNETH | |
| 7707 | Smith | Andrea | |
| 2525 | Smith | Brenda | |
| 5999 | Smith | Letha | |
| 3765 | Smith | Jeffrey | |
| 7775 | Smith | Wilbert | |
| 4544 | SMITH | JEREMY | |
| 3024 | Smith | Myron | |
| 9662 | Smith | Mindy | |
| 9404 | Smith | Wanda | |
| 2117 | Smith | Jessica | |
| 3117 | SMITH | SHONDRA | |
| 6895 | SMITH | STEVENSON | |
| 0150 | SMITH | SHAMIA | |
| 2395 | SMITH | JESSICA | |
| 2132 | SMITH | BRITTNEY | |
| 6415 | SMITH | CYNTHIA | |
| 7217 | SMITH | BRITNEY | |
| 2567 | Smith | Damian | |
| 7954 | Smith | Dedric | |
| 8484 | Smith | Toni | |
| 2560 | SMITH | DEIDRE | |
| 2135 | Smith | Santez | |
| 2166 | Smith | Vanessa | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3735 | Smith | Eric | |
| 8236 | Smith | Willie | |
| 4222 | SMITH | JENNIFER | |
| 3351 | Smith | David | |
| 3188 | Smith | Kim | |
| 9507 | Smith | Wanda | |
| 0783 | Smith | Sashawny | |
| 7798 | Smith | Racheal | |
| 4221 | Smith | Adrian | |
| 4192 | Smith | James | |
| 0495 | Smith | Archie | |
| 7167 | Smith | Danshanika | |
| 2641 | SMITH | WILBERT | |
| 6733 | Smith | Brendia | |
| 2921 | Smith | Lakrisha | |
| 4684 | Smith | Nellie | |
| 0481 | Smith | Omar | |
| 7857 | Smith | Sandy | |
| 4533 | Smith | Orange | |
| 5940 | SMITH | CARMESHA | |
| 5862 | SMITH | JOSEPH | |
| 2026 | Smith | Patricia | |
| 2884 | SMITH | HENRY | |
| 1796 | SMITH | MARCUS | |
| 8504 | Smith | William | |
| 8092 | Smith | Karsten | |
| 1885 | SMITH | LAVON | |
| 8392 | SMITH | PATRICK | |
| 7137 | SMITHSON | NICOLE | |
| 2263 | SMOCK | STUART | |
| 8539 | SMOLCICH | VINCENT | |
| 1870 | Smolt | Christine | |
| 9995 | SMOOT | WARREN | |
| 5706 | SMOOTH | GARRYELLE | |
| 4596 | SMULLEN | GREGORY | |
| 7881 | SNIDER | DAVID | |
| 2914 | Snider | McArthur | |
| 3774 | SNOWDEN | FREDA | |
| 2085 | SNOWDEN | COLLEEN | |
| 9259 | SNYDER JR | ELI | |
| 7038 | SOARES | ART | |
| 4457 | SOFFREDINE | MICHAEL | |
| 9554 | Soileau | Robert | |
| 3614 | SOK | NANCY | |
| 1897 | SOLIMO | MARIO | |
| 6080 | Solis | Juana | |
| 8480 | SON | TAM THANH | |
| 8077 | SONG | KUM | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1786 | SOPALL | TESLA | |
| 7584 | Soriano | Jose | |
| 5915 | SORRELLS | CHERYL | |
| 8830 | Sorrows | Michael | |
| 1014 | SOSA | ALLAN | |
| 8207 | SOSA | ROXANA | |
| 9812 | SOSA | MISAEL | |
| 1371 | SOTELO | CARLO | |
| 1977 | SOUDPRASERTH | HUSSABUD | |
| 9546 | Soule | Edwin | |
| 9996 | SOUTHALL | TONY | |
| 3416 | SOUTHALL | VERNON | |
| 3228 | SOUTHALL | SHELISA | |
| 7742 | SOUTHARD | BOB | |
| 7078 | SOUTHERN | RAYVON | |
| 7571 | Southern | Nathan | |
| 6595 | SOUVONG | HANG | |
| 5422 | SOUVONG | THONGNAN | |
| 8456 | SOW | ADAMA | |
| 9960 | SOWARDS | JASON | |
| 8404 | Spagnuolo | Marc | |
| 6950 | SPARKS | ZANDRA | |
| 4260 | SPARKS | LANINDA | |
| 4670 | SPARROW | JEAN | |
| 2347 | SPAULDING | BENJAMIN | |
| 0809 | SPEANBURG | HEATHER | |
| 6230 | SPEARS | JON | |
| 6486 | Spears | Christopher | |
| 7239 | SPEARS | GEORGE | |
| 3571 | SPEARS | LAKEISHIA | |
| 9186 | SPEARS | RONNIE | |
| 5554 | Spell | Stephen | |
| 6977 | SPENCER | TIMMIE | |
| 7366 | Spencer | Shellie | |
| 6067 | Spencer | Joseph | |
| 9568 | SPENCER | TESHIA | |
| 8187 | Spencer | Shantel | |
| 5709 | Spencer | Shawn | |
| 3177 | Spiegelhalter | Carrie | |
| 1560 | SPIER | DENISE | |
| 1236 | SPILLARS | GREGORY | DESIGNS CONCEPTS INC |
| 1729 | Spratling | Molly | |
| 3553 | SPRIK | TROY | |
| 8595 | Squires | John | |
| 4403 | SRIHANOUVONG | KETSANY | |
| 1978 | SRISUK | HUSSABUD | |
| 2352 | St Clair | Ronald | |
| 9047 | ST GERMAIN | TERRY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9576 | ST JOHN | LESLEY | |
| 9883 | ST LOUIS | KERMEZ | |
| 5223 | St. Germain | Steve | |
| 8126 | ST. JOHN | TERESA | |
| 9188 | St. Louis | Calixte | La Belle Rosie Mobile Restaurant |
| 6023 | St. Louis | Jean | |
| 7362 | ST. MARTIN | DONALD | |
| 5438 | St. Pierre | Laura | |
| 8926 | St. Romain | Ivy | |
| 9192 | ST. ROMAIN | ERIC | |
| 7582 | Stacey | Kristen | |
| 0118 | Stacy | Doris | |
| 9235 | Stagner | Brad | |
| 8424 | STAGNI | ARTHUR | |
| 4857 | STALLINGS | DERRICK | |
| 1010 | STALLWORTH | SETH | |
| 2699 | Stallworth | Eli | |
| 9310 | STALLWORTH | OLIVIA | |
| 7313 | Stallworth | Vera | |
| 1508 | Stallworth | David | |
| 8885 | Stallworth | Teleshia | |
| 3421 | Stampley | Keelan | |
| 2063 | Stander | Alicia | |
| 2141 | STANLEY | ARTAZ | |
| 7355 | STANSBERRY | JOHNNYE | |
| 6424 | STANTON | DONIUES | |
| 1830 | Stanton | Richard | |
| 8625 | Stanton | Tiffany | |
| 5371 | Stanton | Synethia | |
| 7121 | STAPLES | ELIZABETH | |
| 5867 | Stark | Earl | |
| 5968 | STARKS | CURTIS | |
| 6987 | Starr | Shelia | |
| 2391 | STAUBER | TYLER | |
| 3845 | STEEL | VERDELL | |
| 1806 | STEEL | THOMAS | |
| 8300 | STEELE | SANDY | |
| 1074 | Steele | Latisha | |
| 8999 | Steele | Edward | |
| 4930 | Steele | Felicia | |
| 3830 | STEIN | GREGORY | |
| 4434 | STEINER | BOBBY JOSEPH | |
| 3342 | STEINER | JOHN HENRY | |
| 8221 | STEINER | WINSTON | |
| 6553 | STELLATO | DAVID | |
| 7164 | STELLY | KENNARD | |
| 8344 | STEPHAN | CRAIG | |
| 4786 | STEPHANY | RACHEL | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 2840 | STEPHENS | JUSTIN | |
| 5510 | Stephens | Eugene | |
| 7932 | Stephens | Henry | |
| 6328 | STEPHENSON | ELLYN | TGS Charter |
| 5948 | STEPHENSON | TAMARA | |
| 3574 | STEPHENSON | LYNETTE | |
| 7080 | STERLING | GEROME | |
| 5210 | STERLING | GEROME | |
| 0151 | STERLING | EMELDA | |
| 4380 | Sterling | Darrell | |
| 7311 | Stern | Rose | |
| 6133 | Stevens | Elizabeth | |
| 0072 | STEVENS | TAMMY | |
| 0691 | STEVENSON | LEVAL | |
| 0531 | STEVENSON | ANNIE | |
| 7412 | Stevenson | David | |
| 1911 | STEVENSON | TARELL | |
| 8499 | STEVENSON | ALISHA | |
| 4596 | Stevenson | George | |
| 2429 | Stevenson | Jerome | |
| 9722 | STEVERSON | JENNIFER | |
| 1276 | Stewarrt | William | |
| 4154 | STEWART | TAKIA | |
| 5055 | Stewart | Denise | |
| 1172 | STEWART | PAULA | |
| 5217 | STEWART | ALFREDA | |
| 5960 | STEWART | DORIS | |
| 6747 | STEWART | ASPEN | |
| 6680 | STEWART | KIZZY | |
| 3086 | Stewart | Ariel | |
| 1239 | Stewart | Jahala | |
| 4007 | Stewart | Erica | |
| 6136 | STEWART | WESTLY | |
| 5828 | Stewart | Brenda | |
| 7136 | Stiegler | Sean | |
| 7278 | STILLER | BRUCE | |
| 2144 | STILLER | THOMAS | |
| 0815 | STIMMEL | JULIE | |
| 1270 | STINNETT | CHASITY | |
| 1905 | STINSON | WILLIAM | |
| 7941 | STIRGUS | TROY | |
| 0764 | Stjean | Elnora | |
| 8841 | Stockman | Susan | |
| 8967 | STOG | REED | |
| 6267 | STOKES | CHRISTOPHER | |
| 7743 | Stokes | John | |
| 4143 | STOKES | MARY | |
| 2113 | Stokes | Linda | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 8401 | Stokes | Jada | |
| 7059 | Stone | Stephen | |
| 6887 | Stone | Amy | |
| 0101 | STONE | GERARD | |
| 1274 | STONE | FRANK | |
| 0090 | STONE | ASHLEY | |
| 2408 | Stone | Jerome | |
| 5234 | STONE | CHRISTA | |
| 9140 | Stone | James | |
| 8223 | STOPELLO | MARIO | |
| 8016 | Storey | Phillip | |
| 6674 | STOVALL | WALTER | |
| 6945 | STOVALL | BARBARA | |
| 0258 | STOVALL | KIMBERLY | |
| 1991 | STOVALL | ARTARIVIA | |
| 8560 | STOVALL | KYLE | |
| 8857 | Stovall | Lynette | |
| 5811 | Stovall | Sedgwick | |
| 9566 | STOVALL | STEVEN | |
| 5998 | Strait | Chris | |
| 1919 | STRATTON | MARK | |
| 4973 | Streams | Wendell | |
| 8566 | STRICKLAND | JOSEPH | |
| 6946 | STRINGER | HELEN | |
| 4145 | STRINGFELLOW | DAVID | |
| 9550 | STRINGFIELD | STEPHANIE | |
| 5911 | STROHM | JONATHAN | |
| 2151 | Strong | Jeff | |
| 2659 | STROUSE | WAYNE | |
| 8686 | Stueck | Frank | |
| 8050 | STUKEY JR | GEORGE | |
| 4102 | STULLER | SHAWN | |
| 2555 | STUVE | GARY | |
| 8460 | Styczenski | April | |
| 4250 | Suarez | Gabriela | |
| 5738 | SUAZO | ROLAND0 | |
| 3649 | SUFFRENA | JACQUES | |
| 4563 | Suggs | Ronald | |
| 7086 | SULLIVAN | ROBERT | |
| 0714 | Sullivan | Douglas | |
| 3886 | SULLIVAN | JANICE | |
| 4895 | SULLIVAN | TERENCE | |
| 8072 | Sullivan | Theresa | |
| 9525 | Sullivan | Cynthia | |
| 2503 | SULLIVAN | BRADD | |
| 6875 | SULVARAN | JAMES | |
| 3109 | Summers | Andrae | |
| 7245 | Summers | Reavis | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6439 | Sunseri | Betsy | |
| 9525 | SUON | ROUMORNG | |
| 8529 | SUON | YARAN | |
| 2554 | Suprean | Chantel | |
| 6560 | SUTCLIFFE | CLIFFORD | |
| 7740 | Sutton | Erin | |
| 6640 | SUTTON | REVA | |
| 2948 | Sutton | Christopher | |
| 2776 | Sutton | China | |
| 5095 | Swann | Jason | |
| 7091 | SWANSON | MARK | |
| 8849 | Swanson | Jennifer | |
| 0180 | Swatt | Aisha | |
| 3727 | SWIENCKI | TOM | |
| 2015 | Swinney | Irian | |
| 2625 | Switzer | Karin | |
| 3160 | SYBOUTLAN | CAROL | |
| 8311 | SYKES | BARBARA | |
| 4090 | SYKES | EDWARD | |
| 4966 | Sylve | Kim | |
| 4934 | Sylve | John | |
| 6955 | Sylvester | Jimeka | |
| 4287 | Symank | Donald | |
| 8303 | TA | VU | |
| 5953 | TA | THUAN | |
| 2132 | TABOR | TROY | |
| 0344 | TADESSE | MICHAEL | |
| 1102 | TADLOCK JR | KENNETH | |
| 8212 | TAGUE | TAMMIE | |
| 9895 | Taite | Quincy | |
| 0273 | TAKEWELL | JARED | |
| 0720 | TALBERT | HENRY | |
| 2565 | TALBERT | GARY | |
| 9415 | Talbert | Leroy | |
| 9714 | Talbot | Barry | |
| 1927 | TALLENT | RICHARD | |
| 3589 | TALLEY | CHRISTINA | |
| 7624 | TALLMORE | IRVING | |
| 0708 | Tamari | Suleiman | |
| 5882 | TAMAYO | DANIEL | |
| 9826 | TAMAYO | JONATHAN | |
| 4747 | TAMBURELLO | DOMINIC | |
| 9865 | Tameev | Varis | |
| 2290 | TANG | NHI | |
| 1082 | TANG | THU THUY | |
| 0561 | TANG | THANH LAI | |
| 5629 | TANG | LINH | |
| 2472 | TANG | YEN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3975 | TANNER | LINDA | |
| 3289 | TANNER | JESSE | |
| 9350 | TANNER | ADA | |
| 3358 | Tanner | Frank | |
| 3101 | Tardieff | Jeffery | |
| 2990 | Tarleton | Terry | |
| 4435 | TARPLEY | TONYA | |
| 3824 | TATE | DAVID | |
| 9578 | TATE | STEPHEN | |
| 5898 | Tate | Desmar | |
| 1345 | Tate | Frederick | |
| 1896 | Tate | Floyd | |
| 5951 | TATUM | IVIN | |
| 6926 | TATUM | PAULA | |
| 4822 | Tatum | Charles | |
| 1196 | TATUM | PAUL | |
| 5163 | TAUSCH | KAREN | |
| 4083 | TAYLOR | MARSHA | |
| 5728 | Taylor | Tony | |
| 0298 | TAYLOR | JOSHUA | |
| 5067 | TAYLOR | LISA | |
| 2180 | TAYLOR | BLAIR | |
| 6071 | Taylor | Leigh | |
| 4994 | Taylor | Nadiyah | |
| 9979 | TAYLOR | MICHAEL | |
| 0158 | TAYLOR | WILANNA | |
| 4269 | TAYLOR | DENNIS | |
| 0891 | Taylor | Carlos | |
| 8924 | TAYLOR | CHRISTOPHER | |
| 4003 | Taylor | Linda | |
| 8191 | Taylor | Joshua | |
| 5737 | Taylor | Laveda | |
| 1620 | Taylor | Timothy | |
| 1046 | Taylor | Nannette | |
| 0131 | TAYLOR | KIMBERLY | |
| 7692 | TAYLOR | RICHARD | |
| 9742 | TAYLOR | NICHELLE | |
| 2273 | TAYLOR | JAVEON | |
| 4445 | TAYLOR | JAMES | |
| 0875 | TAYLOR | LASHAUNTA | |
| 5567 | TAYLOR | TIFFANY | |
| 4014 | Taylor | Jamal | |
| 5108 | Taylor | Jernord | |
| 0480 | Taylor | Valerie | |
| 0097 | Taylor | Valanda | |
| 6119 | Taylor | James | |
| 8125 | Taylor | Jernard | |
| 8739 | Taylor | Sherrita | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0573 | TAYLOR | RAYMOND | |
| 0801 | Taylor | Kayla | |
| 2525 | Taylor | Sylvia | |
| 9846 | Taylor | John | |
| 4065 | Taylor | Ulysses | |
| 3824 | Taylor | Pamela | |
| 5711 | Taylor | Pamlea | |
| 3830 | TAYLOR | ALFREDA | |
| 1741 | Taylor | Kemichelle | |
| 4023 | TCHOUKOU | ASSOU | |
| 3914 | TE | POLENG | |
| 3123 | Teems | Charles | |
| 0228 | Teklehaimanot | Etetu | |
| 3984 | Telfair | Verda | |
| 8087 | TELFAIR | LAKEYSHA | |
| 3644 | Templet | Michael | |
| 0590 | TEN FINGERS | SUSIE | |
| 0705 | Tenaglia | Lori | |
| 9531 | TENGCO | JESSE | |
| 4380 | TENNELL | PERRY | |
| 0258 | TENSIEW | NAIZAHI | |
| 4730 | TERRANCE | EBONY | |
| 9323 | Terrebonne | Patricia | |
| 4269 | Terrell | Michael | |
| 7409 | Terrell | Dennis | |
| 1491 | TERRY | RONALD | |
| 8730 | TERRY | KEVIN | |
| 2796 | Terry | Jamon | |
| 9236 | TERRY | JONATHAN | |
| 5110 | TERRY | GINGER | |
| 9403 | TESTER | SHERRY | |
| 3036 | TEW | JEFFERY | |
| 8415 | THACH | SANG | |
| 0105 | THACH | KIM TRAN | |
| 6965 | THACH | KAREN | |
| 7502 | THACH | PHAT | |
| 8011 | THACH | HUNG | |
| 8012 | THACH | SOPHIA | |
| 3312 | THAI | MINH | |
| 1530 | THAI | THAO | |
| 0412 | THAI | TUAN | |
| 9588 | THAI | MALI | |
| 9925 | THAI | PHUONG | |
| 5638 | Thai | Hien | |
| 5963 | THALMAN | TANYA | |
| 8731 | THANYAVONG | BOUN LEUAN | |
| 9826 | THAYER | SARAH | |
| 9296 | THELANDER | BENJAMIN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1957 | THEPSOURIVONG | KONGNA | |
| 2675 | THERIOT | WALTER | |
| 2141 | Theriot | Tonga | |
| 7928 | Thermidor | Bourjolly | |
| 8944 | THERMIDORE | SUZE | |
| 5404 | THI | TRAN HUYNH | |
| 4476 | THI | LA MI | |
| 9853 | THI HO | PHUONG | |
| 6720 | THI LE | JOHNNY | |
| 6953 | THI VO | HOA XUAN | |
| 0250 | Thibodaux | Shannon | |
| 7628 | THIBODEAUX | RYAN | |
| 8908 | THIBODEAUX | REGGIE | |
| 1885 | THICH | HUE KHONG | |
| 6164 | Thiele | Crystal | |
| 5247 | THIGPEN | HANABLE | |
| 3067 | THOLE | JAMES | |
| 3034 | THOMAS | CHRISTOPHER | M/V After Midnight |
| 9472 | Thomas | Danny | |
| 1387 | THOMAS | KEITH | |
| 9768 | THOMAS | JAMES | |
| 9905 | THOMAS | JOHN | |
| 6682 | Thomas | David | |
| 5915 | THOMAS | DAVID | |
| 5119 | THOMAS | CHRISTOPHER | |
| 5522 | THOMAS | CARL | |
| 2387 | THOMAS | TONYA | |
| 5103 | Thomas | Jason | |
| 8630 | THOMAS | GREGORY | |
| 8420 | Thomas | Justin | |
| 6198 | THOMAS | REUBEN | |
| 0471 | THOMAS | RAPHAEL | |
| 3066 | THOMAS | SANDY | |
| 3987 | THOMAS | LATRICIA | |
| 7590 | THOMAS | JULIUS | |
| 9869 | THOMAS | EDSON | |
| 3920 | THOMAS | EMMER | |
| 2981 | THOMAS | ERICA | |
| 0809 | THOMAS | KIM | |
| 7822 | Thomas | Tenika | |
| 8932 | Thomas | Byron | |
| 7860 | Thomas | Brandy | |
| 8482 | Thomas | Maurice | |
| 1802 | THOMAS | ASHTEN | |
| 6413 | THOMAS | GABRIELLE | |
| 0921 | THOMAS | RUSSELL | |
| 8077 | Thomas | Clarence | |
| 4219 | Thomas | Jerry | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9363 | Thomas | Herbert | |
| 8567 | Thomas | Demarquette | |
| 7094 | Thomas | Kenneth | |
| 6395 | THOMAS | BRANDIN | |
| 8375 | Thomas | Willie | |
| 5885 | THOMAS | WYATT | |
| 9850 | THOMAS | RENEE | |
| 3137 | Thomas | Christopher | |
| 9247 | THOMAS | BRUCE | |
| 0125 | Thomas | Maya | |
| 4424 | Thomas | Tynisha | |
| 2291 | Thomas | Steven | |
| 8444 | Thomas | Chelsea | |
| 9588 | Thomas | Maryann | |
| 7913 | Thomas | Kirenda | |
| 2024 | Thomas | Beverly | |
| 0804 | Thomas | Elizabeth | |
| 0309 | Thomas | Isaac | |
| 5390 | THOMAS | HENRY | |
| 6689 | THOMAS | FRANK | |
| 2421 | THOMAS | PETER | |
| 3048 | THOMAS | BARBRA | |
| 4184 | THOMAS | HIXON | |
| 2329 | THOMPSON | ALLEN | |
| 5443 | THOMPSON | ROBERT | |
| 4571 | THOMPSON | MARVIS | |
| 9983 | THOMPSON | KENICIA | |
| 7204 | Thompson | Melissa | |
| 8237 | Thompson | Curtis | |
| 2761 | THOMPSON | MORVILIX | |
| 9297 | THOMPSON | GERARD | |
| 1398 | THOMPSON | TIMOTHY | |
| 5534 | THOMPSON | RANDY | |
| 6631 | Thompson | Ralph | |
| 3838 | THOMPSON | YASHICA | |
| 2552 | THOMPSON | SCOTT | |
| 8947 | THOMPSON | DANYELL | |
| 1985 | THOMPSON | CLAYBORNE | |
| 0630 | THOMPSON | TERRY | |
| 8635 | Thompson | Lataya | |
| 5208 | THOMPSON | JOE | |
| 6159 | Thompson | Cory | |
| 1246 | THOMPSON | TAMMY | |
| 8424 | THOMPSON | MONIQUE | |
| 0663 | Thompson | Cedric | |
| 8356 | Thompson | Shekitha | |
| 6550 | Thompson | Shedrick | |
| 1503 | Thompson | Polly | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0527 | THOMPSON | BARBARA | |
| 7393 | THOMPSON | MARTIN | |
| 3906 | THOMSON | KELVIN | |
| 8945 | THONG | DENH | |
| 8992 | THONGMANH | THATTAVANH | |
| 8213 | THONGSAVANH | CHAN THAVIS | |
| 7648 | THONGSAVANHM | SAOSIRISACK | |
| 9769 | THORNE | BOBBY | |
| 4131 | THORNE | JEREMY | |
| 6952 | THORNTON | EDNA | |
| 5241 | THORNTON | DEVON | |
| 6609 | THURMAN | CHAD | |
| 2321 | THURMAN | DERRICK | |
| 2373 | THUY | VU LIEU | |
| 0123 | TIBBILS | KENNETH | |
| 6236 | TICA | TIJANA | |
| 6531 | TICKLES | BRIANEKA | |
| 0734 | TIELKEMEIER | MATTHEW | |
| 9400 | TIET | VIEN | |
| 3183 | TIET | LONG | |
| 0994 | TILLMAN | DEMARCUS | |
| 7083 | TILLMAN | ANGELINA | |
| 7016 | TILLMAN | MARSHALL | |
| 9322 | Tillman | Terrell | |
| 2370 | TIMS | LONNIE | |
| 1088 | TINDELL | DAVID | |
| 3879 | Tinsley | Chadwick | |
| 2997 | Tipton | Gary | |
| 5310 | TIRADO | FREDY | |
| 9960 | TIRIKOS | MARIA | |
| 8675 | TISDALE | RACHEL | |
| 9484 | TISDALE | EMIEE | |
| 1792 | Tisdale | Elisa | |
| 9850 | TO | TRIEN | |
| 7096 | TO | YUN | |
| 2496 | TO | HOI | |
| 3620 | Tobias | Ellie | |
| 7089 | TODD | ROBERT | |
| 1770 | TODD | JUSTIN | |
| 9382 | TODD | JESSIE | |
| 1601 | TODD | JASON | |
| 9885 | TOLBERT | FRED | |
| 5533 | TOLBERT | SAMMY | |
| 5969 | Tolbert | Angela | |
| 0316 | TOLBERT | DEIDRA | |
| 0414 | Tolbert | Cordell | |
| 1395 | TOLBERT | JELISA | |
| 5141 | TOLEDO | SANTOS | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7178 | Tolliver | Victor | |
| 3596 | TOMLINSON | COREY | |
| 4539 | Ton | Phuong | |
| 8936 | TONG | THACH | |
| 2656 | TONG | THAI | |
| 1630 | TONG | PHUNG | |
| 8452 | TONG | BE | |
| 8420 | TONMANIKOUT | VANG | |
| 4538 | TOOLIE | MISCHEALINDA | |
| 3642 | TOPEY | TODD | |
| 8938 | TOPHAM | AMANDA | |
| 2913 | TOPHAM | DOUGLAS | |
| 7724 | TOPPING | HENRY | |
| 9109 | TOPPINO | CHRISTOPHER | |
| 7975 | TORO | NORI | |
| 9627 | TORRES | JORGE | |
| 1303 | Torres | Michael | |
| 2172 | TOTI | ROBERT | |
| 7724 | TOTORICO | RAYMOND | |
| 4878 | TOUPS | OSCAR | |
| 5427 | Toups | Thomas | |
| 2694 | TOURE | MAMADOU | |
| 4308 | TOWNER | REGINALD | |
| 1526 | TOWNES | STEVEN | |
| 7233 | TOWNSEND | KEITH | |
| 6003 | TOWNSEND | LOUIS | |
| 2310 | TOWNSEND | MARGARET | |
| 3437 | TOWNSEND | ALMA | |
| 2194 | Townsend | Sierra | |
| 2500 | Trabelssi | Susanne | |
| 3214 | TRABILCY | ALEXANDER | |
| 8695 | TRAHAN | ROY | |
| 2178 | TRAHAN | GLYNN | |
| 8991 | TRAHAN | GLEN | |
| 1582 | Trahan | Shane | |
| 8228 | TRAINA | DOUG | |
| | TRAN | GIAU | CHEF SEAFOOD ENTERPRISE LLC |
| 1378 | TRAN | TUNG | KARENS SEAFOOD MARKET |
| 3537 | TRAN | PHUC | LE'S GRILL ON WHEELS |
| 2954 | Tran | Hieu | M/V Lucky Diamond |
| 9681 | TRAN | KHOE | M/V MAI VAN |
| 4316 | Tran | Nancy | M/V STEPHANIE LEE |
| 9485 | Tran | Tiffany | |
| 9886 | Tran | Tuan | |
| 1760 | Tran | Ba | |
| 4156 | Tran | Sinh | |
| 8642 | Tran | Lee | |
| 2629 | Tran | Hoang | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2781 | Tran | Kien | |
| 7835 | Tran | My | |
| 1031 | Tran | Rung | |
| 9794 | Tran | Hung | |
| 4360 | Tran | Kieu | |
| 7908 | Tran | Khanh | |
| 0518 | Tran | Nam | |
| 6760 | Tran | Suzann | |
| 1842 | TRAN | DUNG | |
| 9195 | TRAN | DONG | |
| 8909 | TRAN | XUAN LAN THI | |
| 3444 | TRAN | PHUONG | |
| 1356 | TRAN | CHIEM DINH | |
| 2086 | TRAN | NGUYEN | |
| 0258 | TRAN | THUAN VAN | |
| 3384 | TRAN | LUAN | |
| 1173 | TRAN | KIM LOAN THI | |
| 8760 | TRAN | JOHNNY TUAN | |
| 9180 | TRAN | TINH | |
| 8602 | TRAN | THANH | |
| 3929 | TRAN | TINH | |
| 0786 | TRAN | THIEN | |
| 8762 | TRAN | PETER THINH | |
| 5292 | TRAN | MONICA MUNG | |
| 5891 | TRAN | TONY DUC MINH | |
| 5375 | TRAN | PHILLIP | |
| 2876 | TRAN | VAN | |
| 6732 | TRAN | CONG | |
| 6467 | TRAN | TRINH | |
| 7589 | TRAN | BAY VAN | |
| 5839 | TRAN | CUONG VAN | |
| 0821 | TRAN | QUANG VIET | |
| 4505 | TRAN | HA THI | |
| 0355 | TRAN | TUAN NGOC | |
| 2692 | TRAN | MINH KHAN | |
| 0757 | TRAN | DUNG | |
| 2454 | TRAN | CINDY | |
| 5696 | TRAN | MARTIN | |
| 1753 | TRAN | THACH | |
| 9908 | TRAN | HOA VAN | |
| 9985 | TRAN | GIAU THI | |
| 5371 | TRAN | HOANG | |
| 0694 | TRAN | PHUONG VINH | |
| 0147 | TRAN | JONATHAN VAN | |
| 7699 | TRAN | RANDY | |
| 5857 | TRAN | LINDA | |
| 4824 | TRAN | TU DINH | |
| 9148 | TRAN | HOANG VAN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2055 | TRAN | KIEUDUNG | |
| 8908 | TRAN | XUAN DUNG | |
| 6420 | TRAN | HUNG | |
| 7591 | TRAN | HIEP | |
| 2788 | TRAN | HOA NGOC | |
| 1194 | TRAN | VICTORIA | |
| 5630 | TRAN | MINH HUU | |
| 9036 | TRAN | JOSEPH | |
| 5296 | TRAN | THAO PHUONG | |
| 0712 | TRAN | MARIA PHUONG | |
| 8291 | TRAN | KIM VAN | |
| 0701 | TRAN | CUONG NGOC | |
| 3187 | TRAN | KHOI VAN | |
| 0707 | TRAN | CANH MINH | |
| 5392 | TRAN | HAT VAN | |
| 3800 | TRAN | LAN THI | |
| 7570 | TRAN | RANDY NGOC | |
| 4084 | TRAN | THI | |
| 4965 | TRAN | BRIAN | |
| 7188 | TRAN | HIEP | |
| 3387 | TRAN | LUAN | |
| 5331 | TRAN | HOA THAI | |
| 4918 | TRAN | DAVIS PHUONG | |
| 2204 | TRAN | KIM | |
| 0711 | TRAN | THANH NGOC | |
| 2420 | TRAN | MICHAEL VAN | |
| 3821 | TRAN | TUONG VI | |
| 5001 | TRAN | VANESSA | |
| 5478 | TRAN | PETER | |
| 6193 | TRAN | PHONG XUAN | |
| 4471 | TRAN | JOHNNY | |
| 7667 | TRAN | HIEP | |
| 4213 | TRAN | THANH THUY | |
| 4918 | TRAN | LOAN | |
| 4646 | TRAN | THUY NHAT | |
| 7270 | TRAN | CUONG HUU | |
| 8278 | TRAN | VU NGUYEN | |
| 8241 | TRAN | TUAN ANH | |
| 8383 | TRAN | THY LE KIM | |
| 0724 | TRAN | HO | |
| 5397 | TRAN | MAI THI | |
| 6367 | TRAN | TY THI | |
| 2304 | TRAN | LINH | |
| 8910 | TRAN | XUAN MAI THI | |
| 0963 | TRAN | TANH VAN | |
| 2512 | TRAN | CHI THI KIM | |
| 8128 | TRAN | NHUONG THI | |
| 3366 | TRAN | TRINH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3117 | TRAN | YEN | |
| 9498 | TRAN | TIEN | |
| 3885 | TRAN | JESSICA | |
| 6044 | TRAN | CAN | |
| 1751 | TRAN | TOAN VAN | |
| 4469 | TRAN | DONNA THI | |
| 7542 | TRAN | MAI | |
| 7335 | TRAN | PHUONG | |
| 9749 | TRAN | TRONG | |
| 5644 | TRAN | CHAU | |
| 3183 | TRAN | BARRY DINH | |
| 3244 | TRAN | NHAN NGOC | |
| 3213 | TRAN | THANH QUOC | |
| 0190 | TRAN | HOANG HUU | |
| 2190 | TRAN | TIEN TRUNG | |
| 0756 | TRAN | HUONG | |
| 0592 | TRAN | THU TRANG THI | |
| 1750 | TRAN | MAITRAM PHAN | |
| 0268 | TRAN | LUONG VAN | |
| 5671 | TRAN | THAI TAI | |
| 0865 | TRAN | NGHI THI | |
| 9264 | TRAN | HUNG QUOC | |
| 0112 | TRAN | KIM | |
| 8758 | TRAN | TAM | |
| 9563 | TRAN | MY VIET | |
| 0775 | TRAN | JULIE THAO | |
| 5422 | TRAN | CONG | |
| 3580 | TRAN | THUONG THI | |
| 8487 | TRAN | MAU THI | |
| 1228 | TRAN | DIEM | |
| 6185 | TRAN | PHONG LIEN | |
| 4427 | TRAN | VO | |
| 5510 | TRAN | ANH THU | |
| 4734 | TRAN | TUONG HUU | |
| 1977 | TRAN | VU PHUOC | |
| 0207 | TRAN | KELLY DOAN | |
| 4664 | TRAN | TAN | |
| 9728 | TRAN | BUOI THI | |
| 2461 | TRAN | HUNG VAN | |
| 5373 | TRAN | TAN MINH | |
| 3538 | TRAN | NHO | |
| 5210 | TRAN | LAT VAN | |
| 2788 | TRAN | LUTHER DEAN | |
| 8880 | TRAN | THAM THI | |
| 4700 | TRAN | KIM LYNN | |
| 4593 | TRAN | HOA THI | |
| 7894 | TRAN | THAN THI | |
| 9338 | TRAN | LOC | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7894 | TRAN | CAY VAN | |
| 6875 | TRAN | HUE THI | |
| 6835 | TRAN | TAM THI | |
| 6247 | TRAN | VIET HUU | |
| 6217 | TRAN | TAM THI | |
| 0941 | TRAN | VINH THANH | |
| 7153 | TRAN | HUYEN | |
| 2745 | TRAN | TU VAN | |
| 0368 | TRAN | THINH VAN | |
| 5122 | TRAN | KIM PHAM | |
| 2120 | TRAN | SONNY DUE | |
| 1392 | TRAN | ON VAN | |
| 1376 | TRAN | DU | |
| 5447 | TRAN | HONG THAM | |
| 3205 | TRAN | ALICE  NGA | |
| 3405 | TRAN | TAM | |
| 4832 | TRAN | PHUNG PHI | |
| 9185 | TRAN | IDA | |
| 0060 | TRAN | HUNG | |
| 2598 | TRAN | KIEU PHUONG | |
| 6311 | TRAN | GAM THI | |
| 6547 | TRAN | XUAN VAN | |
| 3586 | TRAN | LANH | |
| 4053 | TRAN | HON YAN | |
| 5346 | TRAN | THI | |
| 7389 | TRAN | JIMMY | |
| 9536 | TRAN | BAO | |
| 5736 | TRAN | VUONG MINH | |
| 6249 | TRAN | LISA PHAM | |
| 5865 | TRAN | TIM NGOC | |
| 5863 | TRAN | NATALY | |
| 1444 | TRAN | SAU THI | |
| 7332 | TRAN | ANH NGOC | |
| 2313 | TRAN | LONG V | |
| 0191 | TRAN | TIEP | |
| 7707 | TRAN | CHAU BAO | |
| 0016 | TRAN | JEAN | |
| 1249 | TRAN | JENNY | |
| 3917 | TRAN | CUC THI | |
| 3721 | TRAN | THY ANN | |
| 7012 | TRAN | NGUYEN DAO | |
| 3144 | TRAN | LANH | |
| 8131 | TRAN | MAU THI | |
| 6154 | TRAN | HOA | |
| 2746 | TRAN | TONY ANH | |
| 4076 | TRAN | CUONG | |
| 2768 | TRAN | LONG THANH | |
| 7095 | TRAN | HANG MY THI | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7238 | TRAN | MI | |
| 1139 | TRAN | VAN THU THI | |
| 0360 | TRAN | JUDY | |
| 9507 | TRAN | RICKY | |
| 4699 | TRAN | PHUONG VAN | |
| 5577 | TRAN | NGOC THU | |
| 2073 | TRAN | HUYNH | |
| 1679 | TRAN | KHANH | |
| 1051 | TRAN | LINH THI YEN | |
| 0297 | TRAN | HIEU MINH | |
| 8588 | TRAN | HUE THI | |
| 3239 | TRAN | TRUNG | |
| 3445 | TRAN | LONG PHI | |
| 1268 | TRAN | TAI TAN | |
| 9189 | TRAN | ANH KIM | |
| 0257 | TRAN | CHANH | |
| 2583 | TRAN | TOMMY ANH | |
| 8575 | TRAN | CHAU VAN | |
| 0586 | TRAN | LY KHANH | |
| 0306 | TRAN | MAI XUAN | |
| 3935 | TRAN | DOI THI | |
| 8843 | TRAN | THI | |
| 6953 | TRAN | NGOC THANH | |
| 3496 | TRAN | TUNG M | |
| 7015 | TRAN | CHI | |
| 0216 | TRAN | CAN THI | |
| 2086 | TRAN | TUAN MIHN | |
| 2628 | TRAN | SAMANTHA | |
| 4610 | TRAN | KIEU OANH | |
| 8486 | TRAN | DIEM | |
| 8891 | TRAN | JONATHAN | |
| 1959 | TRAN | LAM | |
| 2632 | TRAN | HAI | |
| 3446 | TRAN | PHI | |
| 0994 | TRAN | KENNY | |
| 5350 | TRAN | SAM | |
| 5504 | TRAN | LANG | |
| 9128 | TRAN | HUE | |
| 1483 | TRAN | ANH | |
| 3780 | TRAN | THY | |
| 7798 | TRAN | NGOC HANH | |
| 1491 | TRAN | PHUONG | |
| 4019 | TRAN | TUYEN | |
| 1599 | TRAN | PETER | |
| 2409 | TRAN | HEN | |
| 1404 | TRAN | KHANH | |
| 5156 | TRAN | MINH | |
| 3525 | TRAN | DUNG | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3402 | TRAN | KHUYEN | |
| 0109 | TRAN | LINDA | |
| 8837 | TRAN | TUAN | |
| 5234 | TRAN | MY LAN | |
| 4168 | TRAN | UNG | |
| 5703 | TRAN | MUOI | |
| 9278 | TRAN | JOHNSON | |
| 2070 | TRAN | ROMEO | |
| 8518 | TRAN | TO | |
| 7777 | TRAN | HANH | |
| 1020 | TRAN | HONG GAM | |
| 8066 | TRAN | THUY | |
| 6638 | TRAN | YEN | |
| 1991 | TRAN | LIEN | |
| 4419 | TRAN | PHUOC | |
| 2109 | TRAN | HOANG | |
| 2110 | TRAN | TOAN | |
| 9530 | TRAN | HAI | |
| 1607 | TRAN | NENCIE | |
| 7817 | TRAN | RANDY | |
| 4339 | TRAN | MY | |
| 2633 | TRAN | YVONNE | |
| 0049 | TRAN | TAM | |
| 0959 | TRAN | THEM | |
| 7319 | TRAN | HAI | |
| 6690 | TRAN | DUNG | |
| 8648 | TRAN | MEN | |
| 6393 | TRAN | MY | |
| 1960 | TRAN | HAI | |
| 1471 | TRAN | HONG | |
| 3038 | TRAN | KEVIN | |
| 4051 | TRAN | THUAN | |
| 2782 | TRAN | TIEN | |
| 3671 | TRAN | TRINH | |
| 1812 | TRAN | DANNY | |
| 5779 | TRAN | DAO | |
| 5815 | TRAN | THOMAS | |
| 2387 | TRAN | PHUONG | |
| 8375 | TRAN | PHU | |
| 7515 | TRAN | HOAI | |
| 1013 | TRAN | HUYEN | |
| 5909 | TRAN | VUONG | |
| 3225 | TRAN | JOHN | |
| 7788 | TRAN | LOC | |
| 1875 | TRAN | KIM ANH | |
| 6759 | TRAN | DUY | |
| 7330 | TRAN | YEN | |
| 5133 | TRAN | MINH | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5323 | TRAN | BAC | |
| 8909 | TRAN | XUYEN | |
| 0450 | TRAN | KHANH | |
| 5140 | TRAN | CHINH | |
| 1358 | TRAN | DUOC | |
| 8869 | TRAN | LOAN | |
| 0112 | TRAN | HUU | |
| 6051 | TRAN | SANG | |
| 9235 | TRAN | NAM | |
| 6851 | TRAN | TANG | |
| 7730 | TRAN | TRINI | |
| 3012 | TRAN | HANH THI | |
| 9210 | TRAN | CU | |
| 5989 | TRAN | LU | |
| 2356 | TRAN | SON | |
| 0716 | TRAN | STEVE | |
| 1774 | TRAN | MICHAEL | |
| 1785 | TRAN | DUNG | |
| 7652 | TRAN | SONY | |
| 7850 | TRAN | THAO | |
| 7897 | TRAN | CUC | |
| 7899 | TRAN | MINNIE | |
| 7919 | TRAN | MINH | |
| 5234 | TRAN | THUONG | |
| 0223 | TRAN | XUAN | |
| 2054 | TRAN | THANH | |
| 5701 | TRAN | CATHY | |
| 2885 | TRAN | KIM | |
| 8754 | TRAN | THANH | |
| 4934 | TRAN | DUNG | |
| 2952 | TRAN | NICK | |
| 6270 | TRAN | BICH | |
| 2187 | TRAN | LEHANG | |
| 5739 | TRAN | KHAI | |
| 1735 | TRAN | NGUYET | |
| 8853 | TRAN | HUE | |
| 7585 | TRAN | CHIEU | |
| 7476 | TRAN | MONG | |
| 8854 | TRAN | LE | |
| 2430 | TRAN | KIM | |
| 5850 | TRAN | CUC | |
| 7929 | TRAN | KELLY | |
| 4053 | TRAN | BAO | |
| 6964 | TRAN | HUNG | |
| 8156 | TRAN | DAT | |
| 5576 | TRAN | TUAN | |
| 6815 | TRAN | NIKKI | |
| 0888 | TRAN | TAM | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4203 | TRAN | HANH | |
| 3002 | TRAN | MAI | |
| 7673 | TRAN | TAM | |
| 4214 | TRAN | TUONG | |
| 6107 | TRAN | AN | |
| 5183 | TRAN | DANH | |
| 2801 | TRAN | TUAN | |
| 2304 | TRAN | HOI | |
| 3288 | TRAN | DE | |
| 5026 | TRAN | HUE | |
| 0795 | TRAN | NGOC | |
| 8192 | TRAN | TRANG | |
| 6331 | TRAN | GIUP | |
| 5100 | TRAN | MY | |
| 2617 | TRAN | DZUNG | |
| 9663 | TRAN | HAO | |
| 1504 | TRAN | HOI | |
| 0947 | TRAN | NHI | |
| 7152 | TRAN | THAM | |
| 1159 | TRAN | TUAN | |
| 9704 | TRAN | CHINH | |
| 1870 | TRAN | THANH | |
| 0394 | TRAN | LOAN | |
| 0850 | TRAN | KEVIN | |
| 1814 | TRAN | TAI | |
| 1017 | TRAN | LOI | |
| 8694 | TRAN | HUE | |
| 4438 | TRAN | LAM | |
| 0641 | Tran | Dai | |
| 6161 | TRAN | RICKY | |
| 8685 | TRAN | ELAINE | |
| 6522 | TRAN | LEP | |
| 3033 | TRAN | JILL | |
| 0828 | TRAN | SANDY | |
| 8892 | Tran | Thu | |
| 0579 | Tran | Tia | |
| 1559 | Tran | Kieu | |
| 3083 | Tran | Kim | |
| 4523 | TRAN | GAM | |
| 1572 | TRAN | BETTY | |
| 8902 | TRAN | LE | |
| 8602 | TRANG | NGUYEN | |
| 2389 | TRANG AND BENNY | | |
| 7435 | TRASKOS | POLARIS | |
| 1443 | TRAT | TUYET KIM | |
| 6574 | Trauth | Ellen | |
| 0810 | TRAVIS | PATRICIA | |
| 6629 | TRAYNOM | RICHARD | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 0082 | Traywick | Myron | |
| 5315 | TREADAWAY | MARIA | |
| 8452 | TREADAWAY | PATRICK | |
| 1655 | Treadwell | Steve | |
| 5236 | TREGLE | BARON | |
| 5310 | Tregre | Todd | |
| 3382 | TREVINO | JOHN | |
| 5946 | TREVIRANUS | MARIE | |
| 6392 | TRIBBLE | SHELIA | |
| 9488 | TRIBBLE | LOUISE | |
| 3000 | TRICHE | TERRY | |
| 5210 | TRIEU | STEVEN | |
| 5579 | TRIGG | SHANNON | |
| 2679 | Trimble | Chris | |
| 2339 | TRINH | PHA | |
| 0499 | TRINH | PHUONG | |
| 0372 | TRINH | THU | |
| 3756 | TRINH | TOAN BUU | |
| 7221 | TRINH | CUC | |
| 3880 | TRINH | DUNG THI | |
| 3841 | TRINH | VAN NGHI | |
| 8233 | TRINH | HUNG THE | |
| 8228 | TRINH | KIMHOANG | |
| 4305 | TRINH | HOA | |
| 0585 | TRINH | THOM THI | |
| 0392 | TRINH | THANH | |
| 4587 | TRINH | THU VAN | |
| 7902 | TRINH | LOI | |
| 8783 | TRINH | VIET | |
| 7799 | Trinh | Bich | |
| 0337 | Triplett | Trenda | |
| 8678 | TRIPLETT | TOMMY | |
| 4893 | TRIPLETT | KIRK | |
| 2574 | TROSCLAIR | ADRIANNE | |
| 1879 | TROTTER | DANIELLE | |
| 3197 | TROTTER | TAMMY | |
| 7149 | TROTTER | CARLIS | |
| 5430 | Trought | Leontine | |
| 4036 | TROUT | REZARIOUS | |
| 9959 | Trowbridge | Karsch | |
| 8269 | Trudeau | Justin | |
| 6041 | TRUJILLO | ADOLFO | |
| 4579 | TRUNK | STEVE | |
| 1867 | Truong | Quang | |
| 4120 | Truong | Thi | |
| 6505 | TRUONG | TAN QUANG | |
| 6025 | TRUONG | BICH VAN THI | |
| 2875 | TRUONG | JIMMY LE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5820 | TRUONG | TUNG VAN | |
| 4204 | TRUONG | JESSICA | |
| 4834 | TRUONG | MY-NGOC | |
| 1276 | TRUONG | SANH | |
| 5086 | TRUONG | ANA | |
| 5401 | TRUONG | VAN TRINH | |
| 6593 | TRUONG | HIEP VAN | |
| 5847 | TRUONG | VAN TRANG | |
| 4206 | TRUONG | SAN THI | |
| 7397 | TRUONG | NHAT | |
| 3420 | TRUONG | VAN HONG | |
| 0711 | TRUONG | TAM | |
| 4011 | TRUONG | TRUC THANH | |
| 3594 | TRUONG | TRANG GIA | |
| 6318 | TRUONG | TUANH THI | |
| 1593 | TRUONG | MY VI | |
| 5686 | TRUONG | WILLIAM VIET | |
| 6293 | TRUONG | TAM TRONG | |
| 4278 | TRUONG | KENNY | |
| 3936 | TRUONG | DUNG VAN | |
| 7615 | TRUONG | PHONG | |
| 0838 | TRUONG | VICTORIA | |
| 3557 | TRUONG | LAN THI | |
| 9637 | TRUONG | THAT T | |
| 5714 | TRUONG | SIENG THI | |
| 7255 | TRUONG | TRUONG | |
| 5481 | TRUONG | YEN THI | |
| 8871 | TRUONG | DON THANH | |
| 0485 | TRUONG | THUY | |
| 4455 | TRUONG | FRANKLIN | |
| 7663 | TRUONG | THANH | |
| 8663 | TRUONG | DANG | |
| 8669 | TRUONG | PHUONG | |
| 5810 | TRUONG | NHAN | |
| 4818 | TRUONG | THUY | |
| 9223 | TRUONG | HOA | |
| 2135 | TRUONG | LANG | |
| 1290 | TRUONG | TAM | |
| 0594 | TRUONG | MINH | |
| 8677 | TRUONG | LOAN | |
| 2275 | TRUONG | SANG | |
| 1209 | TRUONG | THUONG | |
| 2311 | TRUONG | SANG | |
| 5134 | TRUONG | KIM | |
| 5401 | TRUONG | VAN TRINH | |
| 2473 | TRUONG | THUY | |
| 5413 | TRUONG | KA | |
| 3739 | TRUONG | SAC | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4376 | TRUONG | TUYET | |
| 7452 | Truong | Davis | |
| 7196 | TRUONG | LIEM | |
| 3796 | Truong | Bach Cuc | |
| 1348 | TRUONG | THANH | |
| 0178 | TRUSZKOWSKI | WALTER | |
| 5098 | TSANG | ANDREW | |
| 5991 | TU | HUNG | |
| 8841 | TU | PHIEN | |
| 8619 | TU | TAM | |
| 8621 | TU | THANH | |
| 7915 | TU | DUNG | |
| 9665 | TU | TONY | |
| 0121 | TU | TINA | |
| 6288 | Tuchbaum | Cristobal | |
| 0159 | TUCK | COURTNEY | |
| 4111 | Tuck | Tammy | |
| 8854 | TUCKER | TALMADGE | |
| 8767 | Tucker | Charles | |
| 8117 | TUCKER | KINSUKHON | |
| 6444 | Tucker | Gail | |
| 5619 | TUCKER | PAULA | |
| 8442 | TUCKER | KIMBERLY | |
| 3102 | TUCKER | DARREL | |
| 9829 | Tucker | Karen | |
| 9026 | Tucker | James | |
| 5434 | TUELE | MICHAEL | |
| 8452 | TULL | ALLEN | |
| 0645 | TURBERVILLE | MELVIN | |
| 4743 | TURBEVILLE | PHILLIP | |
| 2269 | Turley | Patrick | |
| 1813 | TURNER | STEVEN | |
| 8851 | TURNER | ONDAE | |
| 9592 | TURNER | ANDRE | |
| 7887 | TURNER | ERIC | |
| 3884 | TURNER | LANCE | |
| 8591 | Turner | Jonathan | |
| 7602 | Turner | Verda | |
| 0459 | TURNER | JAMES | |
| 6708 | TURNER | AUSTIN | |
| 0602 | TURNER | ANGELA | |
| 3906 | TURNER | STEPHANIE | |
| 4338 | TURNER | JASMINE | |
| 1327 | TURNER | CHARLES | |
| 8826 | TURNER | TRINEASE | |
| 3851 | TURNER | LEO | |
| 5728 | Turner | Luke | |
| 5120 | TURNER | PHYLLIS | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9846 | TURNER | DEBRA | |
| 5083 | TURNER PRICE | CHARLOTTE | |
| 7332 | TWITTY | JAMES | |
| 4033 | TYLER | SHARON | |
| 4635 | Tyler | Cierra | |
| 8926 | Tylma | Thomas | |
| 9289 | TYRRELL | ALLEN | |
| 0563 | TYRRELL | RICHARD | |
| 8351 | TYSON | TYSON | |
| 0874 | TYSON | CYNTHIA | |
| 9857 | Tyus | Yvette | |
| 3022 | UBERTI | JOHN | |
| 1117 | UBIEDO | YASSER | |
| 3570 | ULLRICH | STUART | |
| 4429 | Ulysse | Yves | |
| 2106 | Ulysse | Erilus | |
| 1619 | Underwood | Lance | |
| 3217 | Union | Bernisha | |
| 5695 | URESTI | ERNESTO | |
| 7269 | URQUHART | LADONNA | |
| 4676 | Usher | Joe | |
| 3297 | UZAR | ROBERT | |
| 0377 | Vachon | Adam | |
| 5999 | Vadnais | Judy | |
| 2757 | VALADAO | ARTHUR | |
| 1326 | Valastro | Sebastiano | |
| 0324 | VALDEZ | VICTOR | |
| 5356 | VALDEZ | ALLYKIRO | |
| 7143 | VALENCIA | CARLIN | |
| 3428 | VALENTINE | JAMARIUS | |
| 2900 | Valerie | Popovich | |
| 5889 | VALERO | STEVEN | |
| 4944 | VALLECILLO | PEDRO | |
| 3039 | Valley | Gloria | |
| 3920 | VAN | TRANG THI | |
| 5335 | VAN | QUI | |
| 1694 | VAN | TRINH PHAI | |
| 4541 | VAN | HANH THI | |
| 6950 | VAN | QUI | |
| 8360 | VAN | NHAT | |
| 3725 | VAN | HUONG | |
| 3341 | VAN | HOAT | |
| 3352 | VAN | BO | |
| 0599 | VAN | HANH | |
| 5991 | VAN | FRED | |
| 0930 | VAN | THANH | |
| 3927 | VAN | TUYEN | |
| 3738 | VAN | PHUC | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8987 | VAN GOGH | THERESE | |
| 3422 | VANACOR | AUSTIN | |
| 2425 | VANCE | TOBY | |
| 9939 | VANDEGRIFT | DONNA | |
| 5150 | VANDENBERGHE | KENNETH | |
| 3335 | VANDIVER | ADDIE | |
| 4114 | VANN | WILLIAM | |
| 0880 | VANNAVONG | SAENG MUANG | |
| 8412 | VANSLEE | ANDRE | |
| 7119 | VANSLEE | JODI | |
| 2108 | VanZandt | Angela | |
| 4301 | VAR | TEVICH | |
| 9894 | VARELA | FRANCISCO | |
| 5845 | Vargas | Carlos | |
| 2266 | VARGAS | SONIA | |
| 6915 | VARISTE | DAMON | |
| 3499 | VARN | KIM | |
| 9033 | Varnado | Bob | |
| 3006 | Varner | Christopher | |
| 9567 | VARONE | APRIL | |
| 4534 | VARUSO | WILLIAM | |
| 3946 | VASQUEZ | GUADALUPE | |
| 0710 | VASQUEZ | ANDREW | |
| 2109 | VASSER | SHAWNTELL | |
| 3565 | VASSILAKOS | JOHN | |
| 7902 | VAUGHAN | LANCE | |
| 0304 | VAUGHAN | KIMBERLY | |
| 2208 | VAUGHN | CARL | |
| 4062 | VAUGHN | RANDANDA | |
| 6252 | Vaughn | Gregory | |
| 4941 | VAUGHN | LUECRESSIE | |
| 6649 | Vaughn | Marilyn | |
| 8946 | Vautier | Andrea | |
| 2063 | VAZQUEZ | SERGIO | |
| 3567 | VAZQUEZ | DIONISIO | |
| 6779 | VAZQUEZ | MARTHA | |
| 2927 | VAZQUEZ | OMAR | |
| 0785 | VAZQUEZ | MAGDA | |
| 7918 | VAZQUEZ | JULISA | |
| 7310 | VEAL | LOVIE | |
| 8700 | VEAL | RONALD | |
| 7559 | Veech | Richard | |
| 1497 | VEGA | TERESA | |
| 8481 | VELASQUEZ | JAIME | |
| 5762 | VELASQUEZ | VANESA | |
| 4002 | VELASQUEZ | JUAN | |
| 3237 | VELAZQUEZ | LUIS | |
| 7606 | VELAZQUEZ | MARK | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4356 | VELEZ | ARNUFLO | |
| 1600 | VERA | YONNY | |
| 0825 | VERDIN | RIP | |
| 9701 | VERDUN | TABIA | |
| 1684 | VEREEN | SOLOMON | |
| 6627 | Verges | Alexey | |
| 5489 | Verheide | Gary | |
| 5817 | VERHOEVEN | MARK | |
| 4078 | Vernitus | Merrone | |
| 7096 | VERNITUS | JUNIOR | |
| 7588 | VERREAU | LENN | |
| 1384 | VERRET | JUNIUS | |
| 4703 | VERRET | PAUL | |
| 5667 | VERRETT | FRANK | |
| 7661 | VERTIL | ROSELYNE | |
| 4880 | VERTUS | JEAN | |
| 3292 | Vick | Charles | |
| 0267 | VICKERS | STEPHEN | |
| 4024 | Vickroy | Samuel | |
| 1848 | VICTOR | ROGES | |
| 7898 | VIDALES | EUNICE | |
| 7297 | VIDALES | OSCAR | |
| 1447 | VIDOS | HENRY | |
| 2591 | VIEL | EVIA | |
| 7411 | VIENGPHACHANH | PHIMMASONE | |
| 8895 | VIERA | EVA | |
| 5666 | VIGOA | OMAR | |
| 7165 | VIGOA | OSNIEL | |
| 7498 | VILAYSAK | PHETSARATH | |
| 8317 | VILBRENA | JEAN | |
| 9084 | VILLA | LINDSEY | |
| 4407 | VILLAFANA | PETE | |
| 0449 | Villanueva | Robert | |
| 8054 | VILLANUEVA | MARIA | |
| 1968 | VILLAREAL III | ALBERT | |
| 6893 | VILLARREAL | EMILIO | |
| 0170 | VILLEGAS | ELENA | |
| 7792 | Villegas | Sonia | |
| 9552 | VILME | LYNEDA | |
| 4698 | VINCENT | ANGEL | |
| 9292 | VINH | KHA | |
| 1060 | VINSON | AMBER | |
| 8489 | Viravong | Phonekeo | |
| 0221 | Vitello | Christine | |
| 5823 | Vitito | Marjorie | |
| 8582 | Vitola | John | |
| 6117 | VIVERETTE | KATRINA | |
| 4465 | VIVEROS | JESUS | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1109 | VIVEROS | OLGA | |
| 9681 | Vo | Hieu | |
| 9771 | Vo | Hai | |
| 4548 | Vo | Helen | |
| 4520 | VO | CHIN THI | |
| 2078 | VO | JENNIFER | |
| 1927 | VO | NGUYET THI | |
| 7660 | VO | DIEU NGOC | |
| 4344 | VO | TRANG DIEM | |
| 5053 | VO | NINA | |
| 0103 | VO | ALAN | |
| 2177 | VO | TUAN THANH | |
| 2522 | VO | LINDA | |
| 7538 | VO | ANDY DIET | |
| 3590 | VO | HAI VAN THI | |
| 6283 | VO | PHUONG B | |
| 7383 | VO | SON | |
| 8816 | VO | SIMON | |
| 1236 | VO | SINH VAN | |
| 1510 | VO | NAM THI | |
| 7078 | VO | JENNIFER BUI | |
| 8509 | VO | LANG | |
| 4531 | VO | LONG | |
| 0387 | VO | CAM VAN THI | |
| 8507 | VO | THU HIEN THI | |
| 8712 | VO | STEPHANIE | |
| 8924 | VO | BRANDON | |
| 9605 | VO | LOAN | |
| 1767 | VO | LEN PHI | |
| 3453 | VO | NHO THI | |
| 8971 | VO | HOA | |
| 7344 | VO | HUCK | |
| 5875 | VO | DUNG | |
| 4140 | VO | KHA | |
| 4755 | VO | BA THI | |
| 0264 | VO | PHUONG | |
| 0346 | VO | THUY NGOC | |
| 1281 | VO | THUONG | |
| 7818 | VO | HIEN VAN | |
| 6530 | VO | VAN | |
| 9762 | VO | VAN | |
| 5106 | VO | DAI | |
| 7952 | VO | CANH | |
| 3236 | VO | THUY | |
| 6735 | VO | LUAN | |
| 7822 | VO | PHUONG | |
| 0986 | VO | LAN | |
| 7719 | VO | VAN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8817 | VO | TAI | |
| 0798 | VO | LISA | |
| 1012 | VO | THACH TRAN | |
| 3783 | VO | HA THI | |
| 9923 | VO | TON | |
| 5366 | VO | TRI | |
| 5978 | VO | CODY | |
| 9981 | VO | DIANA | |
| 4014 | VO | HOT | |
| 4546 | VO | TRACY | |
| 6493 | VO | DUNG | |
| 7859 | VO | ANNA | |
| 7040 | VO | MICHAEL | |
| 6593 | VO | THU | |
| 3340 | VO | XUAN | |
| 8009 | VO | THAO | |
| 5542 | VO | THUY | |
| 9870 | Vo | Song | |
| 9778 | VO | TAI | |
| 6475 | Vo | Phuong | |
| 1263 | VOLCY | WILLIAM | |
| 7540 | VONGDONEXAY | SAVAENG | |
| 1563 | VONGPANYA | KAREN | |
| 3294 | VONGPANYA | SAENG | |
| 1760 | VONGPANYA | KONG | |
| 1757 | VONGPANYA | KAEO | |
| 6684 | VONGPANYA | TONY | |
| 0752 | VONGPHOTHONG | OURAI | |
| 9647 | Vontoure | Frances | |
| 4506 | VORACHACK | NIMITH | |
| 5531 | VORTISCH | WILLIAM | |
| 0932 | VU | DUY QUANG | |
| 0699 | VU | NGUYET THI | |
| 4937 | VU | DUONG DINH | |
| 4896 | VU | HANH | |
| 0701 | VU | HUYEN THI | |
| 3586 | VU | MAI KIM | |
| 7038 | VU | KATHLEEN | |
| 5450 | VU | HUNG NGOC | |
| 5147 | VU | THI | |
| 8213 | VU | MINH | |
| 0070 | VU | DUNG VAN | |
| 0568 | VU | HENRY | |
| 9236 | VU | DONNA | |
| 9637 | VU | KHANH TUAN | |
| 7420 | VU | HOP THI | |
| 6981 | VU | HOA THI | |
| 2232 | VU | CHAU NGOC | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7747 | VU | KIM TRAM THI | |
| 7718 | VU | MAI TUYET | |
| 8465 | VU | KIM YEN | |
| 4049 | VU | THUY VAN THI | |
| 1150 | VU | TAM | |
| 1763 | VU | PHUONG THI | |
| 6168 | VU | PHIEN NGOC | |
| 7105 | VU | LEANNA HONG | |
| 6412 | VU | THUC THI | |
| 8775 | VU | THOANG | |
| 8774 | VU | HUNG | |
| 1114 | VU | TRUONG | |
| 7668 | VU | TUNG | |
| 9988 | VU | NAM | |
| 0500 | VU | TUAN | |
| 6965 | VU | THU | |
| 6897 | VU | HOA | |
| 7016 | VU | XUAN THI | |
| 7013 | VU | HOAI | |
| 0640 | VU | JOHN | |
| 2097 | VU | THAO | |
| 4292 | VU | TUYEN | |
| 0978 | VU | HOI | |
| 5863 | VU | LANH | |
| 3373 | VUU | MEI | |
| 1260 | VUVAN | KATHERINE | |
| 4895 | VUVAN | ANDY | |
| 7064 | VUVAN | STRANGER | |
| 2395 | VUVAN | THOM | |
| 4287 | Vyain | Melanie | |
| 0527 | Wachsman | David | |
| 7251 | WADE | WILLIAM | |
| 4236 | WADE | ANGELA | |
| 6501 | WADE | RICHARD | |
| 8342 | Wade | Linda | |
| 5635 | Wade | Michael | |
| 9002 | WAGNER | CHARLES | |
| 4512 | WAGNER | SHARON | |
| 0203 | Waguespack | Ashley | |
| 5577 | Waguespack | Patrick | |
| 0831 | Wainscott | Trevor | |
| 5582 | Waiters | Linda | |
| 4754 | Waiters | Jamale | |
| 7677 | WAITES | PATRICIA | |
| 4109 | WALDEN | ROGER | |
| 5419 | Waldroup | James | |
| 5825 | WALGAMOTTE | CHARLES | |
| 6221 | WALKER | DEWAYNE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8014 | WALKER | RYAN | |
| 1643 | WALKER | CHARLES | |
| 8115 | Walker | Brock | |
| 6001 | WALKER | DONNIE | |
| 1821 | WALKER | ANNIE | |
| 7888 | WALKER | DARRELL | |
| 6324 | Walker | Yuko | |
| 8284 | WALKER | DOROTHY | |
| 8828 | WALKER | KENNYETTA | |
| 3007 | Walker | Ronald | |
| 5362 | Walker | Kenji | |
| 6126 | WALKER | SHANNON | |
| 1906 | WALKER | TYRONE | |
| 5708 | WALKER | SHANNON | |
| 7119 | WALKER | SARAH | |
| 7648 | WALKER | JASON | |
| 0335 | Walker | Demerius | |
| 1197 | Walker | Julia | |
| 3105 | Walker | Ron | |
| 2925 | WALKER | KURSTAN | |
| 5773 | WALKER | STANLEY | |
| 7768 | walker | Veronica | |
| 6463 | Walker | Daranysha | |
| 5567 | Walker | Bryan | |
| 9061 | Walker | Joscelyn | |
| 9654 | Walker | Marquise | |
| 4348 | Walker | Jerry | |
| 9369 | walker | Colecia | |
| 7425 | Walker | Lisa | |
| 6741 | Walker | Anel | |
| 2913 | Walker | Shaneice | |
| 6129 | Walker | Terrance | |
| 9159 | WALKER | MARY | |
| 1923 | Wall | Chris | |
| 1867 | WALL | LEAH | |
| 1615 | WALL | ROBERT | |
| 3349 | WALLACE | YOLANDA | |
| 6966 | Wallace | John | |
| 8170 | WALLACE | LANCE | |
| 9913 | WALLACE | TREVOR | |
| 3231 | WALLACE | MASUR | |
| 7102 | WALLACE | ANTHONY | |
| 1807 | Wallace | Eva | |
| 7026 | Wallace | Karen | |
| 9293 | WALLER | JOHN | |
| 6698 | WALLER | TAMARA | |
| 9316 | Waller | Robert | |
| 9885 | WALLIS | LAMARK | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 1960 | WALLS | MONIQUE | |
| 2406 | WALLS | GRANDON | |
| 2662 | Walls | Christopher | |
| 9513 | WALMSLEY | PAMELA | |
| 4889 | WALTERS | JOHN | |
| 8580 | WALTON | JEROME | |
| 6789 | Wang | Shin | |
| 7135 | WANG | ANNIE | |
| 7841 | WANSTEAD | SHAWN | |
| 5586 | WANTHONG | SAYRAMONE | |
| 8544 | WANTHONG | MARIE | |
| 3442 | WANZA | EARL | |
| 6818 | WARD | DWAYNE | |
| 4051 | WARD | SHELBY | |
| 6304 | Ward | Dawn | |
| 3812 | WARD | RODNEY | |
| 6028 | Ward | Christopher | |
| 3539 | Ward | Raymond | |
| 7754 | WARD | BRENDA | |
| 4166 | Ward | Raymond | |
| 5270 | WARD-RAYMOND | DOROTHY | |
| 2805 | Ware | Robert | |
| 8853 | WARE | SHARON | |
| 6886 | WARE | TERRI | |
| 1481 | Ware | Rudolph | |
| 1283 | Ware | Kerry | |
| 3841 | WARLICK | JEREMY | |
| 7050 | WARNER | ALEX | |
| 4126 | WARREN | DEWAYNE | |
| 9039 | Warren | John | |
| 8504 | WARWICK | JANET | |
| 0176 | Washam | Shawn | |
| 2625 | WASHINGTON | FAY FREEMAN | |
| 9225 | WASHINGTON | LOUIS | |
| 5300 | WASHINGTON | STEWARD | |
| 0953 | WASHINGTON | ELIZABETH KIM | |
| 7082 | WASHINGTON | DIANA K | |
| 4726 | WASHINGTON | ERMA JEAN | |
| 3101 | WASHINGTON | PAMELA | |
| 1424 | WASHINGTON | EUNICE | |
| 7204 | Washington | Sheila | |
| 9564 | WASHINGTON | WENDELL | |
| 8100 | WASHINGTON | CHRISTOPHER | |
| 7532 | WASHINGTON | CAROLYN | |
| 6261 | WASHINGTON | JEREMY | |
| 1606 | WASHINGTON | MARQUITA | |
| 0235 | WASHINGTON | STEPHEN | |
| 4677 | Washington | Edward | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5702 | Washington | Bianca | |
| 9610 | Washington | Nicholas | |
| 5478 | Washington | Lovara | |
| 8011 | Washington | Wallace | |
| 5130 | Washington | Daryl | |
| 6340 | WASHINGTON | KEYMOSHON | |
| 1049 | Washington | Kirk | |
| 4439 | Washington | Dwight | |
| 4396 | Washington | Byron | |
| 7418 | Washington | Deborah | |
| 3631 | Washington | Damian | |
| 6556 | Washington | Shawn | |
| 8123 | Washington | Angela | |
| 4988 | WATERS | JOSEPH | DANGEROUS WATERS - JOSPEH WATERS |
| 7713 | WATERS | JORDAN | |
| 6259 | WATERS | CLEOPHAS | |
| 3743 | Waters | Brian | |
| 9536 | WATFORD | ROSHANDA | |
| 8026 | WATKINS | FREDDIE | |
| 2322 | WATKINS | THEODORE | |
| 0339 | WATKINS | RILEY | |
| 5695 | WATKINS | RANDY | |
| 3426 | WATKINS | ASHLEY | |
| 0775 | WATKINS | ROBERT | |
| 9516 | WATLEY | JOHN | |
| 9459 | WATSON | JOHN | NOSTAW TRUCKING & CONSTRUCTION LLC |
| 9722 | WATSON | ERICA | |
| 4674 | WATSON | CHRISTOPHER | |
| 5910 | WATSON | MICHAEL | |
| 1755 | WATSON | CARLOS | |
| 1189 | WATSON | MICHAEL | |
| 0951 | WATSON | CALEB | |
| 1299 | WATSON | DREW | |
| 7953 | Watson | Alex | |
| 7987 | WATSON | ROSIE | |
| 5500 | Watson | Nicole | |
| 7335 | Watson | Cornell | |
| 6281 | Watson | Tarnell | |
| 6146 | Watson | Edna | |
| 5035 | WATTS | MELVIN | |
| 6174 | WATTS | JAMES | |
| 3641 | WATTS | GESELLE | |
| 8079 | WATTS | CHARLES | |
| 4359 | Watts | Antonio | |
| 0521 | Watts | Kenneth | |
| 3158 | Watts | Alexis | |
| 5949 | Way | Carol | |
| 7186 | WEATHERSBY | JERROLD | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 6086 | Weathersby | Terry | |
| 7254 | WEAVER | JAMES | |
| 0185 | WEAVER | VALERIE | |
| 6170 | Weaver | Charles | |
| 3278 | Weaver | Belinda | |
| 4088 | WEAVER | JOHN | |
| 3014 | WEAVER | WHITTNEY | |
| 9526 | Weaver | Ellen | |
| 8275 | Weaver | Kimmie | |
| 6672 | Weaver | Tressie | |
| 7004 | Weaver | Cornelius | |
| 2071 | WEBB | TOMMY | |
| 1807 | Webb | Dalisha | |
| 0746 | Webb | Sonora | |
| 3585 | WEBB | RICO | |
| 4404 | Webbs | Cierra | |
| 0306 | WEBER | LIKISHA | |
| 3237 | WEBSTER | EVA | |
| 0307 | WEBSTER | MARK | |
| 2801 | Webster | Edward | |
| 9100 | Weddle | Kimberly | |
| 3585 | Weekley | Guy | |
| 4443 | WEEKS | JOHN | |
| 2724 | WEHMEYER | CHRIS | |
| 5270 | WEICK | DAVID | |
| 8473 | WEIKLEENGET | FRANCES | |
| 7161 | WEINER | BONNIE | |
| 9988 | WEIR | SHERYL | |
| 5828 | WEIR | LORA | |
| 8425 | Weiss | John | |
| 2618 | WEITZMAN | DAVID | |
| 4483 | WELCH | LOGAN | |
| 5351 | Welch | Shantel | |
| 5499 | WELCH | LORI | |
| 0724 | Welker | Jamin | |
| 9553 | WELLINGTON | CARY | |
| 1325 | Wells | Connie | |
| 6694 | Wells | Robert | |
| 6621 | Wells | Dustin | |
| 0691 | WELLS | SADE | |
| 8600 | Wells | Lisa | |
| 5426 | Wells | Norris | |
| 0700 | WELLS | MICHELLE | |
| 7173 | Wells | Selia | |
| 3030 | WENTWORTH | DIANE | |
| 6175 | Wertz | Zachary | |
| 5169 | WESCO | BENITTA | |
| 6510 | WEST | PAULA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9678 | WEST | CHRISTINE | |
| 1641 | West | Jacqueline | |
| 0247 | WEST | KIM | |
| 6744 | Westenberger | Terry | |
| 7808 | WESTON | CODY | |
| 3129 | WESTON | SARA | |
| 0783 | WESTON | DWAIN | |
| 7343 | WESTRY | ANTHONY | |
| 7116 | WETHERINGTON | DARRELL | |
| 3539 | WETTERMAN | ERIC | |
| 2975 | WHEATON | DARRYL | |
| 6150 | WHEELER | WILLARD | |
| 6274 | WHEELER | MERRITT | |
| 6482 | WHEELER | LYNDA | |
| 9692 | WHEELER | DAVID | |
| 0102 | WHEELER | VICTORIA | |
| 1931 | Wheeler | Antoniette | |
| 3780 | WHIDDON | CRAIG | |
| 4756 | Whistenhunt | Hosea | |
| 9183 | WHITE | JOE | |
| 9379 | WHITE | GREY | |
| 9277 | WHITE | JARREL | |
| 1354 | WHITE | JOYCELYN | |
| 5321 | WHITE | DAVID | |
| 5000 | WHITE | DERONE | |
| 6129 | WHITE | STEVEN | |
| 1888 | WHITE | JON | |
| 1917 | White | Damon | |
| 0189 | White | Erin | |
| 2550 | White | Larry | |
| 0267 | WHITE | MARVA | |
| 2493 | WHITE | KASMINE | |
| 7847 | WHITE | EDDIE | |
| 1854 | WHITE | JIM | |
| 8264 | WHITE | WOODROW | |
| 5738 | WHITE | RAMONDA | |
| 4245 | WHITE | MICHELLE | |
| 5012 | WHITE | NASHUNDA | |
| 1310 | WHITE | ROBERT | |
| 5124 | WHITE | STACEY | |
| 4429 | WHITE | MARCUS | |
| 8324 | White | Derek | |
| 7142 | White | James | |
| 7989 | White | Kenneth | |
| 5187 | White | Arlene | |
| 2997 | White | Wendell | |
| 3735 | White | Loretta | |
| 5114 | WHITE | TRACY | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 9759 | White | James | |
| 9577 | White | Catherine | |
| 9738 | White | Dwayne | |
| 8324 | Whited | Clinton | |
| 3418 | WHITEHEAD | MAJOR | |
| 3570 | WHITFIELD | SHAWANDA | |
| 2387 | Whitfield | Cleveland | |
| 7864 | Whitlock | Venetta | |
| 0026 | WHITMAN | STEVEN | |
| 6045 | WHITMAN | GREGORY | |
| 2228 | Whitt | Laken | |
| 8672 | Whitworth | Amanda | |
| 5954 | WICKS | TONI | |
| 3039 | Widener | Tori | |
| 4271 | Wierschke | Jennifer | |
| 9247 | WIGGINS | REGINALD | |
| 7944 | WIGGINS | HUGH | |
| 4965 | WIGGINS | KATINA | |
| 2943 | WIGGINS | MERCY | |
| 9991 | Wilborn | Chrissy | |
| 1230 | WILCOX | DAVID | |
| 2710 | Wilder | Charles | |
| 8110 | WILDEY | TERRY | |
| 3757 | WILDEY | AMANDA | |
| 8564 | WILEY | FRED | |
| 0476 | WILEY | BARON | |
| 0929 | WILEY | TAMIKO | |
| 2491 | Wilhite | Crystal | |
| 3497 | WILKERSON | JACKIE | |
| 6748 | WILKERSON | JAMES | |
| 6576 | WILKERSON | CONSTANCE | |
| 5459 | WILKERSON | CHARLES | |
| 0725 | WILKERSON | JUDITH | |
| 8757 | Wilkerson | Danille | |
| 2782 | WILKERSON | KIM | |
| 4633 | WILKERSON | BEATRICE | |
| 2865 | Wilkes | Tawonna | |
| 8001 | WILKES | PATRICIA | |
| 0668 | WILKINS | MARLON | |
| 1286 | Wilkins | Edwin | |
| 4425 | WILKINS | PATRICIA | |
| 5476 | Wilkins | Stephen | |
| 5330 | Wilkinson | Kristen | |
| 4152 | Wilks | Shalonda | |
| 3757 | WILL | DAVID | |
| 2688 | WILLETT | KENNDA | |
| 2035 | WILLIAMS | MARY | Helping Hands Care Service |
| 7581 | WILLIAMS | MELVINA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7267 | WILLIAMS | BILLY | |
| 8379 | WILLIAMS | DONALD | |
| 8343 | WILLIAMS | TRIVASKINI | |
| 0213 | WILLIAMS | VALERIE | |
| 7956 | WILLIAMS | DAVID | |
| 1568 | Williams | Eric | |
| 9728 | Williams | Chantelle | |
| 6679 | Williams | Virturous | |
| 2699 | WILLIAMS | TERRY | |
| 8983 | WILLIAMS | PATRICK | |
| 4881 | WILLIAMS | FREDDY | |
| 4768 | WILLIAMS | GLORIA | |
| 2107 | WILLIAMS | NOEL | |
| 4985 | WILLIAMS | TONY | |
| 2818 | WILLIAMS | ISAAC | |
| 7093 | WILLIAMS | ALBERT | |
| 9716 | Williams | Stacey | |
| 1777 | WILLIAMS | EDWARD | |
| 8040 | Williams | Kenneth | |
| 0473 | WILLIAMS | BRANDON | |
| 8333 | WILLIAMS | DEBORAH | |
| 3889 | Williams | Jeff | |
| 9326 | WILLIAMS | KELLIOUS | |
| 3886 | Williams | Charles | |
| 2559 | WILLIAMS | JOHN | |
| 6002 | Williams | Wendy | |
| 1489 | Williams | Janetta | |
| 0458 | WILLIAMS | JANICE | |
| 7528 | WILLIAMS | ERICA | |
| 2492 | WILLIAMS | SANDRA | |
| 5517 | WILLIAMS | LEQUEISHA | |
| 4371 | WILLIAMS | CHERYL | |
| 7573 | WILLIAMS | GERALD | |
| 9237 | WILLIAMS | LA TARSHA | |
| 8481 | WILLIAMS | DEBBIE | |
| 4157 | WILLIAMS | PATRICIA | |
| 9474 | WILLIAMS | CASTERDRAL | |
| 0637 | WILLIAMS | ANTOINETTA | |
| 9996 | WILLIAMS | MARCUS | |
| 0436 | WILLIAMS | HERSCHEL | |
| 0634 | WILLIAMS | DALE | |
| 7591 | WILLIAMS | TEMIKA | |
| 9371 | WILLIAMS | SHARON | |
| 4294 | WILLIAMS | TAWANAKA | |
| 6003 | WILLIAMS | DELVIN | |
| 3650 | Williams | Shayla | |
| 0252 | Williams | Melissa | |
| 8214 | Williams | Pamela | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4463 | Williams | Terrius | |
| 0177 | WILLIAMS | BRANDON | |
| 3526 | WILLIAMS | MARCUS | |
| 1039 | Williams | Lawanda | |
| 0314 | WILLIAMS | SHARON | |
| 8047 | WILLIAMS | KENYA | |
| 9949 | WILLIAMS | JESUS | |
| 5023 | WILLIAMS | JENNIFER | |
| 4294 | WILLIAMS | PERVIS | |
| 1550 | WILLIAMS | CHERYL | |
| 1006 | WILLIAMS | CHARLES | |
| 8196 | WILLIAMS | BRIDGET | |
| 9759 | WILLIAMS | APRIL | |
| 1101 | WILLIAMS | ANTWONE | |
| 8342 | Williams | Rachel | |
| 1638 | Williams | Dianne | |
| 7486 | Williams | Kendalyn | |
| 1722 | Williams | Montiericko | |
| 5507 | Williams | Ronnel | |
| 3250 | Williams | Stanley | |
| 0454 | Williams | Mary | |
| 4031 | Williams | Tyneesha | |
| 5857 | Williams | Arthur | |
| 6008 | Williams | Brittney | |
| 1595 | WILLIAMS | ZAMUND | |
| 3869 | WILLIAMS | SHANNA | |
| 3239 | WILLIAMS | WILLIE | |
| 6639 | WILLIAMS | CORLISS | |
| 0834 | WILLIAMS | DADRIAN | |
| 4693 | WILLIAMS | CARTEZ | |
| 4508 | WILLIAMS | DWAYNE | |
| 0109 | Williams | Malinda | |
| 8446 | WILLIAMS | MARCUS | |
| 9600 | Williams | Hezekiah | |
| 8510 | Williams | Kevin | |
| 9869 | Williams | Misty | |
| 4209 | Williams | Whalate | |
| 3074 | Williams | Allison | |
| 3530 | Williams | Darrel | |
| 6721 | Williams | Kelvin | |
| 9136 | Williams | Kevin | |
| 5669 | Williams | Dallas | |
| 3687 | Williams | Annissa | |
| 3470 | Williams | Ronald | |
| 9713 | Williams | Rashard | |
| 0831 | Williams | Edgar | |
| 7193 | Williams | Anthony | |
| 2896 | Williams | Marceleste | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3371 | Williams | Corneilous | |
| 2049 | Williams | Ayanna | |
| 8375 | Williams | Kaycie | |
| 1158 | Williams | Zactrese | |
| 9886 | Williams | Beverly | |
| 1582 | Williams | Markel | |
| 8731 | Williams | Barri | |
| 3149 | Williams | Janay | |
| 1114 | Williams | Yohance | |
| 3744 | Williams | Cecil | |
| 2362 | Williams | Carol | |
| 7495 | Williams | Diane | |
| 1498 | Williams | Felicia | |
| 2508 | Williams | Jeanette | |
| 3235 | Williams | David | |
| 8882 | Williams | Luke | |
| 9344 | Williams | Reagan | |
| 6604 | Williams | Edward | |
| 0346 | Williams | Kevin | |
| 0400 | Williams | Sandra | |
| 4651 | Williams | Ashley | |
| 7956 | Williams | Patricia | |
| 1892 | Williams | Sharlette | |
| 0473 | Williams | Jermonica | |
| 7282 | Williams | Robert | |
| 3877 | WILLIAMS | QUILLA | |
| 7911 | WILLIAMS | RANDY | |
| 7448 | Williams | Brittany | |
| 8036 | Williams | Coren | |
| 9276 | WILLIAMS | CINDY | |
| 0296 | WILLIAMS | LEDALE | |
| 7169 | WILLIAMS | SAMUEL | |
| 6018 | WILLIAMS | PATSY | |
| 0813 | WILLIAMSON | RAYMOND | |
| 4124 | Williamson | Gardenia | |
| 2155 | Williamson | Lamar | |
| 5639 | WILLIAMSON | MITZI | |
| 1606 | Williamson | Angela | |
| 9398 | Williford | David | |
| 1836 | WILLIS | BRUCE | |
| 6132 | Willis | Tommy | |
| 3447 | WILLIS | DEAN | |
| 7696 | WILLIS | FRED | |
| 1015 | Willis | Adrian | |
| 5979 | Willis | Danasia | |
| 8081 | WILLS | CHARLES | |
| 1151 | WILSON | REGINA | |
| 9969 | WILSON | LETITIA | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 7583 | Wilson | Lynwell | |
| 4820 | WILSON | GEORGE | |
| 9728 | WILSON | STACY | |
| 0757 | Wilson | Harry | |
| 4883 | WILSON | DAVID | |
| 8207 | WILSON | JACQUET | |
| 2395 | WILSON | JIMMY | |
| 3923 | WILSON | SHAUNDRELL | |
| 8309 | WILSON | JAMES | |
| 4483 | Wilson | Laverne | |
| 6228 | Wilson | Glenda | |
| 6755 | Wilson | Asia | |
| 2877 | WILSON | BRAD | |
| 4437 | WILSON | TWANA | |
| 7992 | WILSON | JOSHUA | |
| 3110 | WILSON | CRAIG | |
| 7027 | Wilson | Magellan | |
| 0715 | WILSON | JANICE | |
| 1592 | WILSON | LAKISHA | |
| 6436 | WILSON | JABYRON | |
| 7610 | Wilson | Trevor | |
| 8286 | WILSON | TAMMY | |
| 5715 | Wilsone | Philip | |
| 2822 | Wiltz | Kenneth | |
| 3662 | Wiltz | Ondre | |
| 2018 | WINCHESTER | JAREES | |
| 6943 | WINFIELD | BRANDON | |
| 6173 | WINFREY | LAUREASE | |
| 1370 | Wing | Charles | |
| 7395 | WINGARD | PATRICIA | |
| 5368 | WINNER | CRYSTAL | |
| 8802 | Winston | Allen | |
| 7715 | WINTER | CHRISTOPHER | |
| 6243 | Winters | Ashanit | |
| 8325 | Winters | Samuel | |
| 7448 | Winters | Sharon | |
| 8788 | Wiseman | Catherine | |
| 3209 | WITCZAK | MAGDALENA | |
| 3812 | Witherspoon | Nicosia | |
| 3349 | WITKOWSKI | GREG | |
| 8191 | WOLDEMARIAM | SAMSON | |
| 7566 | WOLDEMARIAM | HENOK | |
| 7546 | WOLDEMARIAM | ENGEDA | |
| 7126 | WOLFE | ALICIA | |
| 5872 | WOLFE | ROLANDO | |
| 8091 | WOLFE | JEFFERY | |
| 8995 | WOLK | BARRY | |
| 9420 | WOLVERTON | MICHELLE | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 4948 | WOMACK | MICHAEL | |
| 1202 | WONG | SHU CHUNG | |
| 4910 | WONG | ATHEN | |
| 1254 | WOOD | LORRAINE | |
| 2607 | WOOD | ARMANDO | |
| 7438 | Wood | Joshua | |
| 6370 | Woodall | Cynthia | |
| 5358 | WOODLEY | ANTHONY | |
| 4321 | Woodruff | Robert | |
| 7641 | WOODS | ROBERT | |
| 6272 | Woods | Terry | |
| 9505 | WOODS | JERRY | |
| 7621 | WOODS | LINDA | |
| 7615 | WOODS | JAMES | |
| 4604 | WOODS | BRIDGETTE | |
| 5467 | WOODS | TORREY | |
| 1568 | WOODS | BILLY | |
| 1516 | Woods | John | |
| 1301 | Woods | Amina | |
| 7768 | WOODS | VAN | |
| 3311 | Woods | Harry | |
| 0559 | Woodson | Temieka | |
| 6289 | WOODYARD | LESEAN | |
| 2650 | WOOLLEY | DAVID | |
| 0753 | WOOLLY | JON | |
| 7454 | WOOSLEY | NICHOLAS | |
| 5997 | WOOSLEY | KATHRYN | |
| 8664 | WOOTEN | CURTIS | |
| 6656 | WOOTEN | HENNIE | |
| 0553 | WORBINGTON | ROBERT | |
| 7973 | WORLDS | MAUDE | |
| 3720 | WORLDS | QIETA | |
| 0829 | Worley | Frank | |
| 5434 | Worley | Kenneth | |
| 5623 | WORSHAM | RAYFORD | |
| 2009 | WORTHAM | TERRANCE | |
| 0436 | Wortham | Herbert | |
| 1870 | WORTHEY | GARRY | |
| 3446 | Worthington | Adonis | |
| 0122 | WORTHINGTON | AMANDA | |
| 9002 | WORTMANN | FRANK | |
| 2332 | WREN | CHERYL | |
| 2354 | WRIGHT | ROSA | |
| 3484 | Wright | Alyssa | |
| 9998 | Wright | LuShun | |
| 1340 | WRIGHT | SAMARA | |
| 4268 | Wright | Auriel | |
| 0689 | Wright | Sean | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8871 | Wright | Catherine | |
| 4067 | Wright | Veronica | |
| 6983 | Wright | Patrick | |
| 9122 | Wright | Tyrone | |
| 5088 | WRIGHT | MARY | |
| 9108 | WU | CAI | |
| 0104 | WU | ZIPING | |
| 3555 | WYATT | CHERMAINE | |
| 2705 | WYBLE | BRYAN | |
| 9727 | WYMAN | APRIL | |
| 4143 | Wynn | Romeshia | |
| 2113 | Wynn | Gary | |
| 9360 | Wynn | Steven | |
| 2000 | WYNNE | DAVID | |
| 0525 | XAYAPHAY | KHEMA | |
| 8239 | XIAO | XUE | |
| 9494 | XIAO | RILIN | |
| 2671 | XON | CHONAY | |
| 8230 | YANEZ | MARIA | |
| 2924 | YANN | BORA | |
| 0050 | YARBROUGH | THOMAS | |
| 4907 | Yates | Conan | |
| 6187 | Yates | Marlo | |
| 3288 | YEAGER | MICHAEL | |
| 7564 | YEAGER | BELINDA | |
| 5373 | Yocham | Richard | |
| 3290 | YONG | LINH | |
| 4929 | YORK | SAVANN | |
| 4891 | YORK | RATH | |
| 6563 | YORK | BARBARA | |
| 8043 | York | Claudia | |
| 0142 | York | Lekisha | |
| 2457 | YOU | JAMES | |
| 6841 | YOU | JULIE | |
| 0191 | YOUNG | ELBERT | |
| 5889 | YOUNG | CALVIN | |
| 7523 | YOUNG | MARK | |
| 9815 | Young | Aaron | |
| 0065 | YOUNG | KANISHA | |
| 9693 | YOUNG | RENATA | |
| 9573 | YOUNG | JEREMY | |
| 8292 | YOUNG | DONNA | |
| 4715 | Young | Melinda | |
| 0573 | Young | Gregory | |
| 8971 | YOUNG | DELORIS | |
| 8698 | Young | Mamie | |
| 4424 | Young | Daniel | |
| 8437 | YOUNG | ROSLYN | |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 8652 | YOWVANTHONE | KAYSONE | |
| 1768 | YUAN | JACKSON | |
| 4520 | ZABORNY | PAUL | |
| 3804 | ZABUZHANSKYI | DMYTRO | |
| 2836 | ZAMBRANA | URIEL | |
| 8990 | ZAMBRANA | ESMERALDA | |
| 9991 | Zavala | Jose | |
| 8599 | ZAYED | SAYED | |
| 6350 | ZEA | WILLIAM | |
| 6524 | ZEKTHI | ARIETA | |
| 3360 | ZELAZNY | JAMIE | |
| 4768 | ZENE | ANDRE | |
| 8888 | ZERINGUE | LARRY | |
| 9620 | Zervoudis | Paraskevas | |
| 7358 | ZHANG | FAN | |
| 1139 | Zheng | Shi | |
| 7225 | Zheng | Qi | |
| 8599 | Zheng | Xiao | |
| 7084 | Zimmer | David | |
| 5831 | Zimmer | Ann | |
| 4249 | ZIMMERMAN | STANLEY | |
| 0667 | ZIMMERMAN | SHERELL | |
| 1071 | Zinger | Yefim | |
| 9300 | ZINK | DORIS | |
| 1465 | Zinn | Jason | |
| 7958 | Zito | Christopher | |
| 2624 | ZOGHBY | CHRIS | |
| 1784 | ZONDLO | FRANK | Dr Frank Zondlo MD |
| 3124 | ZONG | NING | |
| 6212 | ZOTTOLA | TONIA | |
| 5528 | ZUAZNZABAN | ODALYS | |
| 5937 | ZUCCO | ANTHONY | |
| 2080 | Zuniga | Victor | |
| | | | 168 INC - RAYMOND CHOY |
| | | | 2 MOPS & A BUCKET - SONYA MCCOLLUM |
| | | | 2252 BEACH LLC - LEE BRUMFIELD |
| | | | 23 RD ST LLC - GREG J YOUNG |
| | | Art | 951 Petroleum Inc - ART LENNOX |
| | | Henry | A & A Marine Services Inc. - Henry Nguyen |
| | | | A & L MARINE, LLC - ANTHONY DO |
| | | | A 1 ELECTRONICS INC - MIKE KING |
| | | | A PLUS TRANSPORTATION - SEABORN ANDERSON |
| | | | A&G BEAUTY SUPPLY - ANDREA JOHNSON |
| 0309 | | ANDRASI | ANDRASI |
| | | | A.J. CORE OF SUNTREE INC. |
| | | | A.L.COLLIER PROPERTIES INC - ARTHUR H LENNOX |
| | | | A.M. FISHING PRODUCTS INC - ALBERT QUATRARO |
| | | | A.R.S. PROFESSIONAL SERVICES - ANTHONY STATEN |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | PHAM | A/C CONTRACTOR - THOAN THANH PHAM |
| | | | A1 QUALITY DOCKS INC - SUSAN G COLSON |
| | | | A-1 QUALITY DOCKS, INC. - SUSAN COLSON |
| | | | A-1 TOWING & HAULING LLC - BILLY BURKETTE |
| | | | AAA HOSPITALITY INC - JAYSHREE AMIN |
| | | | AAA MOVING SERVICES LLC - MIKE ROHN |
| | | | AAA TITLE COMPANY INC - GARY BATES |
| | | | AAA TITLE LOAN PAWN - GERARD ALBERGA |
| | | | AAA TRANSFER & STORAGE INC - MARK SNODGRASS JR |
| | | | A-AAA HARRISON BAIL BONDS - MICHAEL  HARRISON |
| | | | ABBEY ROAD SNACK SHACK INC - RANDY LARSEN |
| | | | ABC MORTGAGE OF ALABAMA LLC - JACK YEISER |
| | | | ABELLA |
| | | | ABS OIL - SAJI MATHEW |
| | | | Absolute Tank Cleaning |
| | | | ACCURATE WALLPAPER - HANS WIRT |
| | | Eileen | ACE BLUE WATER CHARTERS INC - EILEEN GLINSKY |
| | | | ACE CARPET CLEANING INC - PAUL GARDIN |
| | | | ACE SWIFTRITE LLC - MICHAEL TENAGLIA |
| | | | ACES TENNIS FOUNDATION - THOMAS DAQUIN |
| | | Craig | Admirals Water Adventures Inc |
| | | | ADVANCE MORTGAGE & INVESTMENT CO INC - ROBERT RUSHING |
| | | | ADVANCED WATER RESOURCES INC - ROBERT MENGE |
| | | | ADVENTURE PRODUCTS INC - GRANT CORBETT |
| | | | ADVENTURES UNLIMITED - LINDA VENN |
| | | John | AFFORDABLE PARKWAY MOTORS INC - JOHN HELLAND |
| | | | Air Supply Inc - Richard Ray Russell |
| | | Jae | AIRPORT TRANSPORTATION TAMPA - JAE BLUE |
| 3505 | | TOM | AIW Inc |
| | | | Alabama Inshore Fishing Charters |
| | | | ALABASTER CORPORATION - CHARLES ARTHUR SHEFFIELD |
| | | KEVIN | Alan Cosse Estate - Kevin Buras |
| | | | ALEESE LLC - VALENCIA WILLIAMS |
| | | | ALEXANDER CHILDREN SERVICES - GLENN ALEXANDER |
| | | | ALL ABOUT HAIR INC dba ALL IN ONE HAIR - TERESA OPSAHL |
| | | | ALL PROFESSIONAL SERVICES LLC - HAROLD ELLIOTT |
| | | | ALLEN GUILLORY TRANSPORT LLC - ALLEN GUILLORY |
| | | | ALLIED ROOFING AND REMODELING - TONY HILL |
| | | | ALLTOURNATIVE SA DE CV - CARLOS MARIN MORALES |
| | | | ALTERNATIVE INVESTMENT STRATEGIES INC - KATRINA MASON |
| | | | CLARK |
| | | Daniel | AMBER ASSOCIATES INC. - DANIEL SNYDER |
| | | PIERCE | PIERCE |
| 5303 | | GARY | AMERICAN IRON V TWIN LLC |
| | | | AMERICAN SEAFOOD PRODUCTS INC - JEFF CLAYTON |
| | | | AMES TIRE & CAR CARE |
| | | | AN WATER STORE - HUNG VAN HUYNH |
| | | | ANDORRA FISH CO - STEPHEN VICKERS |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | ANDREW BODY SHOP LLC - CHAU TRAN |
| 1842 | | | ANDREW HARKNESS CABINETRY & COUNTER TOPS LLC |
| | | | ANETTAS HAIR STUDIO - ANETTA CORRICA |
| | | | ANGEL NAILS - DAVIS TRUONG |
| | | | ANHTU INC DBA T&A No2 - KIM THUY THI NGUYEN |
| 3732 | | ANNA NGUYEN | ANNA & N INC - B&M GROCERY - ANNA NGUYEN |
| 7154 | | | ANTONIOS ITALIAN GRILL |
| 8186 | | | ANTONS PIZZA PASTA &MORE |
| | | | APPEARING LIVE INC - TOM GLENN KLINGENSMITH |
| | | | Apple Video & Photography - Charles Coury |
| | | | AQUA SAFETY LLC - SUZANNE AUTIN |
| | | | AQUAMAN INDUSTRIES INC - IRA LAKS |
| 5757 | | | Aquintice Brazil |
| | | | ARG MARINE INC - DAVID WADDELL |
| | | | FERNANDEZ |
| | | | ARLENES CLEANING SERVICES - ARLENE THOMPSON |
| | | | ARMANDOS NY PIZZA & PASTA LLC - DANIEL ARMAND DESROSIERS |
| | | | ARMU INC |
| | | | ARTISTIC IMAGES BY JULIE - JULIE ANN HATTON |
| | | | ASIAN ISLAND RESTAURANT INC - SHU LIN CHEN |
| | | | ATLANTIC & GULF MARITIME LLC - SAMMY ROYAL |
| | | Barbara J Dolan | ATTITUDES HAIR DESIGN - BARBARA J DOLAN |
| | | | AUBREY BAUDEAN DDS - AUBREY BAUDEAN |
| | | | AUTO ELECTRIC GARAGE LLP - GEORGE LEONARD LEDFORD |
| | | | Autotronics of Sarasota |
| | | | Avalon Spa Nails |
| | | | AVON MODULAR LLC - ALAN DEZAYAS |
| | | BIHN DO | B & N GENERAL IRON WORKS LLC - BINH DO |
| | | | B ZIMMERMAN PAINTING - WILLIAM ZIMMERMAN |
| | | | B&M MUFFLER - WILLIAM ROAN |
| | | Kay | BACKYARD EXPLORERS - KAY VANNESS |
| | | Brad | BACKYARD PARADISE - BRAD BROWN |
| | | | BACKYARD POOLS LLC - HERBERT GLASS JR |
| | | | BAD TO THE BONE INC - ROBERT MOORE |
| | | | Bailey Trucking - Christopher Bailey |
| | | Robert | BAITBOY OF NEW SMYRNA BEACH INC - ROBERT E WELCH |
| | | | BANANA BOAT SERVICES INC - TOYE STEVENS |
| | | | BANDYWOOD GULF LP - STEPHEN STEWART |
| | | | BAR1SERVICES - DAVID OWEN JAYE |
| | | Stephanie | BARBER'S SEAFOOD INC - STEPHANIE BARBER |
| | | | BARRIE TRUCKING - DOROTHY BARRIE |
| | | Todd | BARTHELEMYS SEAFOOD LLC - TODD BARTHELEMY |
| | | Ferrell | BARWICK CRAB CO - CHARLES BARWICK |
| | | | Battershell Enterprises LLC |
| | | FORDRICK | BAXLEY TRUCKING COMPANY LLC |
| | | | Bay Area Better Hearing LLC - Danny Ray Stiles |
| | | Joseph | BLANCHARD |
| | | | BAY CITIES PROMOTIONS INC DBA BCP INC - DOUGLAS WICKS |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | JAMES MURPHY |
| | | | BAYOU BOY SERVICE LLC - TERENCE HARRIS |
| 5071 | | | Bayou Café |
| | | | BAYOU FRESH SEAFOOD & DELI - NGA THI DANG |
| | | | BAYOU PARK - JENE JEANDRON |
| | | Padula | BAYOU TAVERN - DOMENICO PADULA |
| | | | BBI LLC - BOBBY BEARD |
| | | | Beach Condo Girl Vacation Rentals |
| 6536 | | | Beach Condo Girl Vacations |
| | | TRIPP TOLBERT | BEACH RESORT INVESTMENT CORPORATION - TRIPP TOLERT |
| | | | Beachy Clean of Redington LLC - Mary Ann Yerger |
| | | Barney | BEC & CO INC - BARNEY CRUTCHFIELD |
| 1667 | | | Bell Vue Country Estates of Paulina |
| | | | BELLA SALON LLC - BROCK ANTHONY DELATTE |
| | | | Bent Charters LLC - William Lance Brooks |
| 7187 | | DENNIS | Bess Gulf Coast Developers Inc. |
| | | Sean | Best Western Tampa - Delores Moran |
| | | | BEYOND GRANITE LLC - MARINO COBO |
| | | Robert | BIG CHINS INC - ROBERT MCKINLEY |
| | | | BIGREDS LAWNCARE & PRESSURE WASHING LLC - FRANK LIVINGSTON |
| 8477 | | BILL THOMASON | BILL THOMASON DBA GREEN STEEL USA |
| | | | BILLS AUTOMOTIVE - WILLIAM ISMER |
| | | | BILOXI TRANSFER & STORAGE - MARK SNODGRASS JR |
| | | | BLACK KNIGHT TRUST LLC - JOHN KELLY |
| | | | BLACKS OFFICE INTERIORS INC - ROBERT BLACK |
| | | HERMAN | BLAGG CORPORATION |
| | | | BLAIR WARREN CONSTRUCTION LLC - BLAIR WARREN |
| | | | BLB FOOD INC - BASSIL BASSIL |
| | | Fred | BLC CRYSTAL BAY LLC - FRED EWING |
| | | | BLC WELLINGTON - FORT WALTON BEACH LLC - FRED EWING |
| | | Fred | BLC WESTWOOD LLC - FRED EWING |
| | | | BLUE DOG BAIT INC - DANNY WILLINGHAM |
| | | | BLUE ENERGY - TERRY COMBS |
| | | | BLUE HOLE INC - JESSE HOFFMEISTER |
| | | Jeremy Edwards | BLUE HORIZON MARINE SERVICES - JEREMY EDWARDS |
| | | | BLUE MOON GIFTS LLC - BECKIE ROBERTS |
| | | Jeffery | BLUE SKY AIRPORT LIMO SERVICE LLC - JEFFERY KNUCKLES |
| | | | BOBS SEPTIC TANK SERVICE - ROBERT ASKIN |
| | | | BONITA REALTY CORPORATION - BENHUR MASSO |
| 8839 | | | BOOK ME A CHARTER - HARLEY DWAYNE ALLEN |
| | | | BORNE OFFICE MACHINERY REPAIR - DAVIS BORNE |
| | | Calvin Jr | BOSARGES RENTALS - CALVIN BOSARGE JR |
| | | | BOSS BUSINESS BENEFITS - CHARLOTTE BOSS |
| | | | Bottom Paint Store LLC |
| | | | BOUDINS ENVIORNMENTAL SERVICES LLC - ROBERT JOSEPH |
| | | Justin | BOUDREAUXS CAJUN CAFÉ - JUSTIN BOUDREAUX |
| | | | BRANDON AND HAILEY LLC DBA GATOR WEST - HIEN XUAN NGUYEN |
| | | Brannen | BRANNEN'S HOME IMPROVEMENT LLC - CHARLES BRANNEN |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | TUCKER |
| | | | BRENTSTONE PARTNERS LP - STEPHEN STEWART |
| 9424 | | TONY | BRIDGEPOINT MARINA |
| | | | BRIDGEPOINT YACHT CENTER INC - TONY GIAIM |
| | | | BRITO AND BRITO ACCOUNTING - GEORGE BRITO |
| | | | BROADVIEW AUTO SALES - THOMAS CAMP |
| | | | BROKEN MARSH CAMP HOUSE LLC - MICHAEL MATHIS |
| | | Fred | BROOKDALE SENIOR LIVING COMMUNITIES INC - FRED EWING |
| | | CHARLES | BROOKS AND SON ENTERPRISE LLC - CHARLES BROOKS |
| | | | BRUCE JOSTEN DO PA |
| | | | BRUCES SEAFOOD DELI |
| | | | BRUMFIELD PROPERTIES INC - W. LEE BRUMFIELD |
| | | | BS FOOD & GAS INC - SAJI MATHEW |
| | | | BUBBA BLUE SEAFOOD LLC - TUNG LUU |
| | | | BUBBA TOO LLC - TUNG LUU |
| 6575 | | | Buccaneer Seafood - Linda Trang Tran |
| | | | BULLET WEIGHT SALES - DOUG CRUMRINE |
| | | | BURFIELD INC - DANIEL BURFIELD |
| | | Johnny | BUSBY TIMBER SERVICES INC - JOHNNY BUSBY |
| | | | BUSINESS DYNAMICS OF NW FL - STEPHEN MATTUTAT |
| | | | BUTLER INSURANCE AGENCY INC - HARRY BUTLER |
| 1836 | | CONSUELA | C & C Commercial Cleaning |
| | | | C A P OF BREVARD INC - CHRIS PACE |
| | | | C GRAPE INC - MAI NGUYEN |
| | | SY | C NAILS CORPORATOIN - SY VAN LE |
| | | | CAFÉ ITALIA BISTRO - ADRIANO PUCCI |
| | | | CAFÉ ITALIA OF VENICE LLC - Adriano Cesare Pucci |
| | | | CAFÉ ITALIA RISTORANTE LLC - Adriano Cesare Pucci |
| | | | CAFÉ ITALIA TRATTORIA LLC - Adriano Cesare Pucci |
| | | | CAJUN CHARLIES SEAFOOD REST & GIFT SHOP INC - CLINT CHARLIE |
| 6195 | | DONALD | Cajun Cookery Inc |
| | | | CAJUN COUNTRY COOKERS INC - LARRY DALE |
| 9849 | | | CAJUN KITCHEN - BRADLEY MILLER |
| | | | CALI NAILS - HON VAN VO |
| | | | CALI PRO NAIL - THONG NGOC TRAN |
| | | Thomas | CAMERON SEAFOOD INC - THOMAS FARRIS |
| | | FELICIA | CANNON PAINTING INC - FELICIA CANNON |
| | | | CAPT POON - KIM ANTHONY LIRETTE |
| | | | CAPTAIN BRANDON INC - Hieu Vo |
| | | | CAPTAIN SNOOKS SEAFOOD RESTAURANT - STEPHANIE BARBER |
| | | | Cardiac Innovations Inc - DAVID WILLIAM BREWER |
| | | | CARDIAC MEDICAL SOLUTIONS INC - Toby John Pombrio |
| | | | CAREER FACES LLC - TRICHELLE TAYLOR |
| | | | CAREW ZIN WITH MEKO - LEONARD MOSS |
| | | | CARIBBEAN DIVING RETAIL CO INC - DAVID DELGER |
| | | | CARLISLE TRUCKING INC - JESSICA CARLISLE |
| | | | PATRICK ONG |
| 8675 | | CHAU | CARROLLWOOD CUSTOM INC |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | Carrie | CARSONS ONE STOP - CARRIE MAE CARSON |
| | | | CASAMAR LLC DBA CAPTAINS FISH HOUSE - RITA BYLSMA |
| | | Angie | Cash Out Real Estate Services |
| | | | CATTINAS - CATTINA HILL |
| | | | CCS KITCHEN DELIVERY - CAROLINE COATS |
| | | Christopher | CD HILL SERVICES INC - CHRISTOPHER HILL |
| | | | Celebration Cakes - ERIC MICHAEL PINSON |
| | | | Celebration Family Church - Joselyn Haight |
| | | | CH MARKETING LLC - CURTIS HORTON JR. |
| | | | Chads Remolding |
| | | Cory | CHAKRAS LLC - COREY MENDEL |
| | | | CHARLIES CLASSIC CARS - CHARLES LYONS |
| | | | Cheapos Inc - Oak Grove |
| | | | Chefs Choice USA Inc - James Gentile |
| | | | CHEW ON THIS CHARTER - BEN CHANCEY |
| | | | MONTANEZ |
| | | | Childworld Learning Center Inc - Robert Duncan |
| | | Ting Fung Cheng | CHINA BUFFET - TING FUNG CHENG |
| | | | CHINA GATE INC. - TRUONG DANG |
| | | CHIEN | CHINA WOK - CHIEN T LU |
| | | | CHINS CORNER INN INC - JEFFERY MILLER |
| 6765 | | | Chloes Nail Spa |
| | | | CHRIS GUIDRY INC - CHRIS GUIDRY |
| | | | CHRISTY RING CORPORATION - WILLIAM OCONNOR |
| | | | Chung & Ton Inc |
| | | | CITRUS WEST COAST CLEANING SERVICE INC - RUBIELA CALDERON |
| | | | City Nails II - Phuong Van Huynh |
| | | | CLEAN RITE OF THE KEYS - LAURA ANNE CASA |
| | | Gordon | CLEARWATER MARINE INC - GORDON BROWN |
| | | Elizabeth Durkee | CLEARWATER SALON AND SPA - ELIZABETH DURKEE |
| | | | CNA ESTATES - SOUTHERN BREEZE - CALVIN BOSARGE SR |
| | | Mike | COAST FENCE AND MATERIALS INC. - MICHAEL KEENUM |
| | | | COAST PRODUCTS LLC - ROBERT EASTER |
| | | | COASTAL MOVING & STORAGE INC - MARK ALLEN SNODGRASS JR |
| | | | COASTAL RV ONSITE SERVICE - CINDY HENDERSON |
| | | | COASTLINE MANAGEMENT - RALPH W. HARRIS |
| | | | COLEMAN GROUP HOME - MARY COLEMAN |
| | | | COLLECTIVE ENDEAVORS - JASON ROSA |
| | | | COLOMBIA AUTO GLASS CORP - HECTOR OSPINA |
| | | | COLONIAL PARK LLC - CHRISTOPHER RAINS |
| OUTOFUS | | | COMERMARES SA DE CV - FABIO HUMBERTO TORRES PENA |
| | | | COMFORT II LLC - TUAN NGUYEN |
| | | | COMPLETE ANGLER SERVICE- WESLEY KING |
| 1774 | | Iva | Complete Lawn & Landscaping Inc |
| | | | COMPUCOVER INC - JAMES GARRETT |
| 2195 | | | Condo Rental |
| 1360 | | JEFFERY | Cooper Fence |
| | | | CORAL REEF AQUARIUMS - LINARDI ALIMUMADIM |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | David | CORN BRANCH SAND & CLAY LLC - DAVID SMART |
| | | | CORPORATE CITY HOUSE SOLUTIONS LLC - DAVE MCNULTY |
| | | Peter E Costanza | COSTANZA BUILDING COMPANY - PETER E COSTANZA |
| | | | CRAB HOUSE TRADING CORPORATION - PHUC PHAN |
| | | | Crawford Construction |
| | | | CREATIVE HOSPITALITY DEVELOPMENT LLC - RITEN PATEL |
| | | Yaffa Frank | Crescent City Cabs - Yaffa Frank |
| | | | CRISTIANOS BRICK OVEN PIZZERIA |
| | | | CRYSTAL FLATS GUIDE SERVICE - CLIFFORD FLEMING |
| | | | CSJ BAR & RESTAURANT - CLEVELAND JOSEPH |
| | | | CTK ENTERPRISE - SHARON AYO |
| | | | CULLMAN EXCAVATING EQUIP CO - DAVID KENT |
| | | | CUNNINGHAM AUTO SALES - KENNETH RAY CUNNINGHAM |
| | | Mohammad | CURRIEZ INDIAN CUISINE - SAYEED MOHAMMAD |
| 2556 | | Jr | CUSTOM CARBIDE & FABRICATION - JOSEPH VINCENT JR |
| | | | CUSTOM CREATIONS BY RIDEAUX LLC - MELISSA RIDEAUX |
| | | | Custom Muffler & Auto Repair |
| | | Mike | T. LANZONE |
| | | | CUSTOMIZED FLOOR COVERING INC - JACK SWIERS |
| | | | Cynthia Banawa Taxi Service |
| | | Dieu | D & D LEE LLC - DIEU DINH LY |
| | | | D EVANS ELECTRIC LLC - DARYL EVANS |
| | | DANNY HARDT | D HARDT ENTERPRISES INC - DANNY HARDT |
| | | | D IBERVILLE-BRUMFIELD, LLC - LEE BRUMFIELD |
| | | | D LOVELY NAILS - SUONG DO |
| | | | D&L ROCKS LLC |
| | | | DADDY O CHARTERS - RICHARD WARRILOW |
| | | | Dale Trading Post |
| | | | DAMCO Investments LLC |
| | | Gaines | DANCE ELITE INC - JASON PAUL GAINES |
| | | | DANGEROUS WATERS LLC - CHRIS JETTINGHOFF |
| | | | DANIEL SCOTT YOUNG DBA ONE NINE SEAFOOD INC |
| | | | DANIELS PRESSURE WASHING INC - JAMIE DANIELS |
| | | | DAVE LOGGINS MUSIC |
| | | | DAVID A CLARK INC - DAVID CLARK |
| | | | DAWNY M GINTER - DAWNY GINTER |
| | | | DAY SPA AT CITRUS CO - CYNTHIA DANG |
| | | | DB AVIATION MARINE SERVICES INC - DALE BREUER |
| 9783 | | GARRY | DBA Southern Provisions |
| | | | DBE LLC dba THE OFFICE BAR - BRANDT BROUSSARD |
| 0212 | | | De Top Nails |
| | | | DEAF COMMUNICATIONS - TIM GODWIN |
| | | | DEAN BROTHERS INC. - CHRIS DEAN |
| 3617 | | | DEBBIY DOOS DELI - DEBORAH SHONYO |
| | | | DEEP SIX DIVE SHOP INC |
| | | | DELI LANE CAFÉ SARASOTA - JAHN KIRCHOFF |
| | | | DENNIS W. BROOKS & ASSOCIATES LLC - DENNIS BROOKS |
| | | | DEON INC - SAJI MATHEW |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| | | | DERWENT INVESTMENTS - SYLVIA MARNIE |
| | | | Design Nails - Hong Kim |
| | | | DESTIN FIRE CONTROL DISTRICT - KEVIN SASSER |
| 6064 | | ALLEN | DESTIN PROPERTIES |
| | | | DESTIN WEST RESORT MANAGEMENT INC. - TRIPP TOLBERT |
| | | | DEVELOPMENT FINANCING & CONSTRUCTION ACCOUNTING INC |
| | | RICK | DEW FISH & CO INC - RICK DEWEY |
| | | | DIAMOND ENTERPRISES  INC. - DAVID POTTINGER |
| | | | DIAMOND NAIL ENTERPRISES INC - LINH V NGUYEN |
| | | | DIANE STEIDEN & COMPANY INC - DIANE STEIDEN |
| | | | DIANES SUPERMARKET INC - PHUONG NGO |
| | | | DIAZ DIVING INC - SCOTT DIAZ |
| | | | DIEFFENBACH ENTERPRISES INC - MARK DIEFFENBACH SR |
| | | | DIEFFENBACH ENTERPRISES, INC - MARK DIEFFENBARCH |
| 7840 | | DIEN | DIHA INC. - DBA DAILEY SEAFOOD |
| | | | DINA AFRICA HAIR BRAIDING - KOSSI ADOVI |
| | | | DIRECT TOWING & AUTO SALES - DWAYNE DUNCAN |
| | | | DIRECT USA INC - STEVE JAMES |
| | | | DISTANT WATER TRAWLER REFITS INC - THOMAS SMIRIC |
| | | | Distinctive Changes Home Remodeling LLC |
| | | | Diva Nails |
| | | | DIVE AND RESCUE EDUCATORS INC - PAUL FRASER |
| | | | DIVE ONE INC - JEFF TOBEY |
| | | | DIVE-VERSION - JON COOPER |
| | | Richard | DKG ENTERPRISES INC - DWAYNE KEITH GARY |
| | | DU HUYNH | DOBOND FARMERS MARKET INC - DU HUYNH |
| | | | DOCKS TO ROCKS INC- DAVID E MAYO |
| | | | DOCKSIDE AT GULF LANDINGS INC - JOSEPH BORDA |
| | | DOROTHY NAUS | DOGS BY THE SEA - DOROTHY NAUS |
| | | | DOLPHINS SEAPORT INC - TONY HUYNH |
| 3852 | | | DONS A/C LLC |
| | | | DONS BAIT AND TACKLE - ASHLEY CORNELIUS |
| 4290 | | | DOT CORRAL HAIR & TANNING SALON - DOROTHY DIESI |
| | | | DOUBLE C MARINE LLC - DEAN GUIDRY |
| | | | DOUG SANDERS APPRAISALS - DOUGLAS SANDERS |
| | | Highsmith Sr. | DOWNTOWN AUTOMOTIVE - PHILLIP LEE HIGHSMITH SR |
| | | | DREAM NAILS AND DAY SPA |
| | | | DS FOOD MART - NGOC ANH NGUYEN |
| | | | DTMV PROPERTIES LLC - MARY LEE CULBERSON |
| | | | DUKE MORGAN THE SPA - DUKE MORGAN |
| | | | DUNLAP PROPERTIES - STEVEN DUNLAP |
| | | | DUOL TRIPLE D ENTERPRISES INC - DUOL THACH |
| | | | Dustin Gulf Seafood - Scott Nguyen |
| 1996 | | | D'VILLE MONUMENT WORKS - GAYLE L. FRANCIS |
| | | | DWYER FIVE INC - CARVEL - NICOLE DWYER |
| | | | DYLAN BOY LLC - OANH QUACH NGUYEN |
| | | BRYANT | DYLANS ON 9TH |
| | | | Dynasty Nails & Spa Inc. - Cody Lam |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 5751 | | Melinda Lindsey | EARTHFRIENDS INC |
| | | | East County and Associates |
| | | | HAMMETT |
| | | | EASTPOINT LANDS LLC - BRUCE MILLENDER |
| | | | EAT N GRINN LLC DBA EAT N GRINN AT THE DELI - BARBARA SEAMAN |
| | | | EAT N GRINN LLC DBA KEY WEST CIGAR CLUB - JOHN LONG |
| | | | ECONOMY AUTO CENTER INC - WILLIAM HUBERT GILLEY |
| | | | ECO-TOUR EXCURSION BOAT CO - SUZANNE MCEVOY |
| | | | CHRISTOPHER RAINS |
| | | | EDRYAN BUILDING CONTRACTOR LLC - EDWARD RYAN |
| | | Edward | EDWARD MOVING SERVICE - EDWARD WILLIAMS |
| | | | EL JALISCO MEXICAN RESTAURANT INC - JESUS CORRONZA |
| | | | EL JALISCO No3 MEXICAN RESTAURANT LLC - JESUS CORRONZA |
| | | | EL RANCHO INC - RUBEN GIMENEZ |
| | | | ELIZABETH ROSE NAIL SPA SALON - THI THU HA |
| | | | E-LO SERVICES LLC |
| | | | Emerald Coast Construction |
| | | | EMERALD COAST DENTISTRY - ERIN SUTTON |
| | | | Emerald Coast Inc DBA TUNE UPS N SUCH - ROY FARRIS |
| | | | EMERALD COAST MORTGAGE INC - CHARLES MCALILEY |
| | | | EMERALD COAST WELLNESS SERVICES INC - CHARLES BARNIV |
| 8317 | | LESLIE ODOM | EMERALD COAST WHOLESALE PLANTS |
| | | | Emerald Nails & Tan |
| | | | EMPLOYER BUSINESS CONSULTANTS - RAY SIVLEY |
| | | | ENERGY DATA SOLUTIONS - BENJAMIN WARING |
| | | | ERIC HARRIS LAWN SERVICE - ERIC HARRIS |
| 1057 | | | Erics Place Restaurant & Grill |
| | | | EVA KW CORP - ANDREA PINC |
| | | Lauree | Everything Under the Sun  Curran |
| | | | EXCEL PROPERTY CARE INC - ALISTAIR CLOSS |
| | | | EXCELLENCE STAFFING SERVICES LLC - JUAN CASTANO |
| 5776 | | | Exclusive Title Solutions |
| 5715 | | PETE | EXPLORINGTAMPABAY.COM |
| | | | F & R RECOVERY HOUSE - FRANK MOORE |
| | | | F&S MOVING & STORAGE INC - MARK SNODGRASS JR |
| | | | Fairytale Weddings LLC |
| | | | FANTASTIC NAILS OF TAMPA INC - DUC TRAN |
| | | | FARMERS BOY CATFISH - VICKI JONES |
| | | | FASHION NAILS - ANDY NGUYEN |
| | | | FATHOMS STEAM ROOM & RAW BAR - ERIC PFEUFER |
| | | Quentin | FAVOR QUICK STOP - QUENTIN LEBLANC |
| | | | FEDERICOS PAINTING CORP - FEDERICO DE LA PAVA |
| | | | FERGUSON INSURANCE AGENCY INC - BILL E FERGUSON |
| | | Michael | FERTITTAS INSPECTION SERVICES INC - MICHAEL FERTITTA |
| | | | FIBERGLASS SUPPLY DEPOT - SHARON DELO |
| | | PRAPHANCHITH | FIDELITY INVESTMENT PROPERTIES LLC - TROY PRAPHANCHITH |
| | | | FINE ART BY DALE - DALE NICHOLS |
| | | | FIRST APPRAISAL OF SW FLORIDA INC - PATRICIA WHITTINGTON |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | FIRST CLASS NAILS - DAI TRAN |
| | | | First Lady of Auto Detailing - Samantha Hill |
| | | | FISH BUSTERS - ANTONIO MORALES |
| | | | FISH TRAP INC - TREVOR MCMAHAN |
| | | | FISHERMANS REEF - VRB LLC  - VICKI JONES |
| | | | FJK JEWELERS INC - MICHELLE KELLY |
| | | Oliver | FLA KEYS MORTGAGE CO - OLIVER BLAKE |
| | | | FLORIDA COAST COTTAGES- JIM HEBIN |
| | | | FLORIDA CRACKER SHRIMP & BAIT CO - RENEE BURBACH-FUTCH |
| | | | Florida Golf Cart |
| | | | FLORIDA MARINE DIESEL dba DESIGNATED ENGINEER - TIM PEREGOY |
| | | | FLORIDA PAINT CENTERS INC - JAMES MENELLI |
| | | | FLYING ANGEL ENTERPRISE - TATE CANTRELLE |
| 7795 | | | FLYING DOG LLC - BRUCE FAMIGLIO |
| | | Fran | FLYING FISH BIKES - FRANCIS KANE |
| | | | FLYING FISH INC - DAVID LANGE |
| 1784 | | | FOLSOMS QUALITY SEAFOOD LLC |
| | | | FOOD MART & GAS LLC - CYNTHIA DANG |
| | | | FOOD ON THE GOOO - KENYON SMITH |
| | | | FOOD PARADE - ROBERT FRANCIS BEAMISH |
| | | | FORD SERVICES LLC - ROBERT FORD |
| | | | FOUNTIN WASH - STELLA NOLAN |
| | | | Frank and Sons Lawn Service |
| | | | FRANKIE FALGOUT TRUCKING CO LLC - FRANKIE FALGOUT |
| | | | FRED NIEDRICH SALES INC. |
| | | | FREMIN CONSTRUCTION INC - MICHAEL FREMIN SR |
| 9558 | | | FRIED RICE KING |
| | | | FRISELLAS CONSTRUCTION - ANDY FRISELLA |
| | | | FUNG GARDEN CHINESE RESTAURANT - YVONNE LEE |
| | | | FUTURE NAILS - THUONG MINH THI VU |
| | | | G & J INVESTMENT CORP. - JAY SENNE |
| | | | ADAMI |
| | | | G&C TRASH HAULING - CARMEN RUIZ |
| | | | G&J Investment Corp. |
| | | | GAINES INC DBA JODYS - ROSEMARY GAINES |
| | | | GALAFORO CONSTRUCTION - PAUL MICHAEL GALAFORO JR |
| | | | GARDEN GRILL DBA GATOR GRILL - TARA ORR |
| | | | GARY GILMORE PAINTING - GARY GILMORE |
| | | | GATOR GRAPHIX INC - DAPHNE COOLEY |
| | | | GATOR INCENTIVES INC - JOHN KLOSTER |
| | | | Gator Incentives Inc. |
| | | | GAUCIS CUSTOM BUILDING & DEVELOPING LLC - JOSEPH GAUCI |
| | | | General Joes Chopstix |
| | | | GENESIS CHARTERS INC - LEXIS SCHUBERT |
| | | | GENUINEDEALZ.COM LLC - JAMES TAPP |
| 5820 | | | GEORGES PRODUCE CO |
| | | | GEORGIA ASSN OF PHYSICIANS ASSISTANTS INC - CHUCK DILLEHAY |
| | | | GET-N-GO FOOD STORE - THO HANG |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | GFY FISHING - TYLER COFFMAN |
| | | | GH Design LLC |
| | | | GILLEY |
| | | | GISELA SANCHEZ-MEDINA TRUSTEE LLC - KARL SACHS |
| | | | GLOBAL TRAVEL & TOURS - JUSTIN PHAN |
| | | | GLORIAS FOOD SERVICE - GLORIA PRESTON |
| | | | GO FISH SUNSCREEN LLC - WILLIAM B WHITE |
| | | | GOLDENANGEL - ANGELA PATTON |
| 1497 | | | GOMEZART LLC - DONALD GOMEZ |
| | | | GONZO ISLAND LLC - HARRY HILEMAN TEAFORD JR |
| | | | GOOD FELLAS AC - FARID OCAMPO |
| | | FRANKIE | GOODFELLAS |
| | | | GOODTIME KARAOKE, INC - STEPHEN FRANK TANNER |
| | | | GPL LANDSCAPING - Robert Lisenby |
| | | | GRACELAND PORTABLE BUILDINGS OF COVINGTON - DENNIS FUSSELL |
| | | | GRAND BAY CONSTRUCTION LLC - CHRISTOPHER BURCH |
| | | Honacher | GRANDE DESIGNER FLOORCOVERING - CHARLES HONACHER |
| | | Stephen | GRANITE PLANET - STEPHEN CRAIG |
| | | | GRAVIER ORIENTAL EXPRESS INC. - LE THI DAO |
| | | | GRAY DIRT & GRAVEL LLC - GERALD GRAY |
| | | IAN | GRAY TAXIDERMY INC - IAN HALL |
| | | | GRAZIN MOOSE MARKET LLC - MARY HAJNEY |
| | | | GREEN GIRL LANDSCAPING - JESSICA RAUSCHER |
| | | | GREEN STEEL USA - BILL THOMASON |
| | | | GREENE CANFIELD DE GEORGE LTD - ANTHONY DE GEORGE |
| 0729 | | MICHELLE | GreeNest Realty LLC |
| | | | GREENEST REALTY LLC - MICHELE COGBURN |
| 8884 | | FRANCIS | GREENLEGGS LLC |
| | | Russell Brenner | GREENWAY SHUTTLES - RUSSELL BRENNER |
| | | Greenwood | GREENWOOD DEVELOPMENT - JUDY PELON |
| | | | GREG WOOD DBA GUITARMAN |
| | | | GREG'S FOOD MART - TERESA HUONG TRAN |
| 0411 | | ROY Grillot | Grillot's Creole Cuisine LLC |
| | | | GT INVESTMENTS GROUP LLC |
| | | | GUARINO DISTRIBUTING COMPANY INC - GERALD GUARINO |
| | | | GULF COAST AIR & POWER - LARRY TURNER |
| | | | MITCHELL SHIRLEY |
| | | Viravong | Gulf Coast Crab International Inc. |
| | | | GULF COAST CYCLE WORKS - EDWARD SCHENKEL |
| | | Justin Lane | GULF COAST FISHING AND CHARTER SUPPLY LLC - JUSTIN LANE |
| | | | GULF COAST LIQUIDATORS LLC - HEIDI ANN SCHUBERT |
| | | | PARMER |
| | | | GULF FORWARDING INC - MARK SNODGRASS JR |
| | | | GULF LANDINGS & DEVELOPMENT CORP - JOSEPH BORDA |
| 6624 | | | GULF SOUTH REGIONAL GRAIN SERVICES LLC |
| | | | GULF STREAM PLASTIC INC - JOHN MAGEE |
| | | | GULF WALTON INC - DAVID DYE |
| | | Clarence | GULFPORT THERMO KING SERVICE ING - CLARENCE MCBRIDE |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | REYNOLDS |
| | | Richard | GULFSTAR VENTURES LLC - RICHARD CASTELLANO |
| | | | GULFVIEW MARINE LIFE PRODUCTS INC - DALE BARGER |
| | | Duong | GULFWAY MART LLC - HOANG NGA THI DUONG |
| | | | H & H LLC OF BILOXI - THOMAS HEBERT |
| | | | H & V INC - STEVE HO |
| | | | H&R AUTO REPAIR - TOMMY VEDROS |
| | | VICKI Hoover | H&S TITLE AND ESCROW INC |
| | | | H&T Marine LLC - Scott Nguyen |
| | | | HAHAOHIEP LLC - HAI PHAM |
| | | DIEM VUU | HAIR NAIL ART - DIEM VUU |
| | | | HAMMER HEAD ROOFING - HAROLD PERKINS |
| 9200 | | HANSON | HANSON WELDING |
| | | | HAO WAH RESTAURANT INC - UNG QUACH |
| | | | HARBOR COLONY DEVELOPMENT INC - JOSEPH BORDA |
| | | | HARDER AMUSEMENTS - DANIEL WAYNE HARDER |
| | | | Hardrock Homes Inc |
| | | | HARIAUM INVESTMENTS INC DBA REGENCY INN - KENNY BHULA |
| | | | HARTTS EXXON - MORRIS HARTTS |
| | | | HATTATUDE SPORTFISHING CHRATERS - LEXIS SCHUBERT |
| | | Roger Hauck Jr. | HAUCK AND ASSOC - ROGER HAUCK |
| | | | HDG MARKETING INDUSTRIES - GABRIEL BONSERIO |
| | | | HEARD ROOFING & CONSTRUCTION - WALTER HEARD |
| | | | HERB BREAUX CONTRACTOR - HERBERT BREAUX JR |
| | | | HERLEIN |
| | | | HGH Group Homes LLC - Derrick A Hill |
| | | | HI TEC LABORATORIES - JOHN M |
| | | | Hilton New Orleans Riverside |
| | | Tara Bennett | HIS AND HER TANNING SALONG - TARA BENNETT |
| | | | HITS AUDIO SOUND - NGA NGUYEN |
| | | | Hog Wild BBQ |
| | | | HOLLYHOOD FILMZZZ - LOUIS MITCHELL |
| | | | HOLMES LAND HOLDINGS LLC - JAMES MICHAEL HOLMES |
| | | | SCOTT |
| | | | HOMES BY HUNT LLC - ANDREW HUNT |
| | | | HONG ENTERPRISES INC DBA K & L GROCERY - HUNG V HONG |
| | | | HONG LIEN ADVANCE COSMETICS - CHAU LIEN |
| | | Jay Thomas | THOMAS |
| | | | HORIZON OF NEW ORLEANS - TIM'S QUICK STOP - SAMMY TRAN |
| | | | HORIZON REALTY INTERNATIONAL - LAUREL CHRISTEN RUSSO |
| | | | HOTEL INSTALLATION SPECIALISTS - DEE TROUPE |
| | | | HOUSE MOVERS INC  - KEVIN KENNELLY |
| 9882 | | | House of Maps - Craig Thomas |
| | | | HOUSEKEEPING SERVICES |
| | | | HTT NAILS - MAI TUYET NGUYEN |
| | | | MITCHELL |
| | | | HUNGS SEAFOOD - HUNG VAN NGUYEN |
| | | | HUNT PROPERTIES LLC - JENNIFER HUNT |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| | | Joseph | I GOT CRABS LLC - JOSEPH SUDKAMP |
| | | | IMPRESSIVE BEAUTY SUPPLIES - CHERYL BELL |
| 2819 | | | IMPRESSIVE HOMES INC. |
| | | | INK WELL PRINTING - ALAINNA D SENSEBE |
| | | | INLET FISHERIES INC - GLENDA MACON |
| | | | INNOVATIVE CONSTRUCTION COMPANY LLC - CURTIS EATON |
| | | | INSPECT KEY WEST INC. - HUGH JOHNSON |
| | | | INTERNATIONAL CAFÉ - BINH NGUYEN |
| | | | IRISH ROVER PUB - PAUL DUFFY |
| | | | ISLAND COTTON COMPANY - GEORGE ANDRASI |
| | | | ISLAND CRAFTS INC - LAWRENCE WHITE |
| | | | ISLAND GUYS CONSTRUCTION - RANDY ADAMS |
| | | | Island Liquor |
| | | | Island Way Charters |
| | | Tri Ba Nguyen | J & J NAILS SALON INC - TRI BA NGUYEN |
| | | | J & VIC PAINTING INC - VICTOR CALA |
| | | Jason Bailey | J AND H INVESTMENTS LLC - JASON & HOLLIE BAILEY |
| | | Nikki Tuyet Tran | J MARTIN SEAFOOD - NIKKI TUYEN TRAN |
| | | Joseph | J N FAZIO INC - JOSEPH FAZIO |
| | | | J&J MINI STORAGE - JEFFERY MILLER |
| | | | J&K CHARTER FISHING - JIM ROBINSON |
| | | | J.D.S. OF NORTH AMERICA INC - JOEL DOS SANTOS |
| | | | J.R. GAZZIER LLC - TINA LOUISE GAZZIER |
| | | | JACKS AUTO AND AC REPAIR - JEFF A WALLACE |
| 0918 | | | Jack's Watercraft Rentals |
| 7618 | | | - JACK SALANDER |
| | | | JAMES COOPER PLASTERING INC - JAMES COOPER |
| | | | JAMES R. MAXWELL & ASSOC. INC. - JAMES MAXWELL |
| | | | JANSSEN INC - A BETTER CHEESECAKE - CAROLYN JANSSEN |
| | | | JAPANESE IMPERIAL STEAKHOUSE - LONG KIM NGO |
| | | | JAVIERS RESTAURANT - JAVIER ARANA |
| | | | JAYKISHAN INVESTMENT INC DBA SUPER 8 MOTEL - KENNY BHULA |
| | | Jean Joseph | JB TAX MULTI SERVICES - JEAN JOSPEH |
| | | Jack | JBS Packing Company - Jack Hemmenway |
| | | | JC Customs Broker & Intl Frt Svcs |
| | | James Clausel | JDK PROPERTIES - JAMES CLAUSEL |
| | | | JD'S SEAFOOD - DAVID NGUYEN |
| | | | JEFFREY FOX DBA SALTWATER FISH - JEFFREY FOX |
| | | | JENNINGS MOTORSPORTS - CARL JENNINGS |
| | | | JERRYS MARINELIFE INC. - JERRY EYKS |
| | | | JESCO Construction Corp of Delaware - JOHN SHAVERS |
| 2145 | | | JESCOTT LLC - ROLAND SCOTT |
| | | | JESSE L THOMPSON CEMENT FINISHING & RENOV - JESSE THOMPSON |
| | | | JFK HOLDINGS LLC - JOHN KELLY |
| | | | JIM WILCOX CONTRACTING - JAMES WILCOX |
| | | | JIMENEZ & ASSOCIATES INC. - PEDRO JIMENEZ |
| 2013 | | | Jim's Seafood - DUONG KIM HUYNH |
| | | | JK SALES - JOHN KAKATSCH |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| 0063 | | Enexis Medina | JLC MARBLE & GRANITE WORKS INC - EXENIS MEDINA |
| | | | JNJ MANAGEMENT GROUP LLC - NGA TU LY |
| | | | Joes Boat LLC |
| | | | JOES LIVE BAIT LLC - JOSEPH ALBERT |
| | | | John & Julie Inc. - Julie Hoang |
| | | | JOHN G OPSAH INC - JOHN OPSAH |
| | | | JOHN WEBB CONSTRUCTION INC - JOHN WEBB |
| 1631 | | | Johnnys Welding Service |
| | | | JOHNS GRILL & SEAFOOD - LINA LE |
| 4592 | | | Johns Seafood - Son Minh Hoang |
| | | | JOHNS SEAFOOD - SON MINH HOANG |
| | | | JON BOY - Hien Pham |
| | | | J-ONE CONCESSIONS - JUAN SANCHEZ |
| | | | JOSEPH CATERING - CUONG NGUYEN |
| | | | JOSIES RESTAURANT |
| | | Wilson | JP ENTERPRISES OF SWFL INC - JACQUELINE P WILSON |
| | | | JP LABORDE II INC - JASON LABORDE |
| | | | JP LABORDE LTD - JASON LABORDE |
| | | John | J'S TRUCKING - JOHN A VITAL |
| | | | JUBILEE MANAGEMENT LLC - ART FOURIER |
| | | | JUDY RIGGS SHRIMPING - JUDY KAY RIGGS |
| | | | JUNGLE PHOTOS OF KEY WEST - GREGORY SCORZA |
| 2738 | | WILLIAMS | JUPITER BOAT SALES - ALAN WILLIAMS |
| | | | JUST HOSPITALITY INC - JOHN TABER |
| | | | JUST LIKE NEW OVERSPRAY MANAGEMENT INC - KRISTA GOODHART |
| | | | JUSTICE Spring Hill COLLISION - DIANE JUSTICE |
| 7417 | | | JV Seafood Restaurant - Nghia Huu Nguyen |
| 6530 | | LEE | JW Lee Company |
| | | | K & D CULTURED MARBLE INC - RODNEY HOLLOWELL |
| | | | K & K YACHT SERVICES - PATRICK KNUE |
| | | | K & W SECURITY LLC - BRENDA KING |
| | | | K&W LEASING LLC |
| | | | KABIR INC - ANIL BHAKTA |
| | | Kate | Kates Professional House Cleaning |
| 8264 | | RODRIGUEZ | Kathy Rivers Fitnes DBA Crossfit of Destin - BERT RODRIGUEZ |
| | | | KAYAK CHARTERS - CHERYL LYNN GRECO |
| | | | KAYLEES KASTLES - HULON MOTLEY JR |
| | | | KC EXPRESS - LAWRENCE BRISCOE |
| | | | KC Nails |
| | | | KEITHS QUALITY POOLS INC - KEITH REYNOLDS |
| | | | KENNEDY MART INC - SAJI MATHEW |
| | | | KESCO KITCHEN EQUIPMENT & SUPPLY CO - DONALD THERIOT |
| | | | KEY AUTO HOSPITAL - RANDY STRICKER |
| | | Willis | KEY WEST ISLAND CONCIERGE - ELIZABETH ANN WILLIS |
| | | | Key West Style - MICHAEL DAVID FULLER |
| | | | KEY WEST TRUCKING - ELIAS NUNEZ |
| | | | KEYS SKIS - BRIAN LEAVELL |
| | | | KHANG & PHUONG RENTALS LLC - Khang Nguyen |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | KIDS CORNER PRESCHOOL INC |
| 1957 | | | KIDZ COURTYARD DAYCARE |
| | | | KIDZ KORNER - LANA PHILLIPS |
| | | | KIM TAI ASIAN FOOD MART - CHRISTOPHER NGUYEN  CRUM |
| | | | KIM TAI RESTAURANT - THACH KIM HUYNH |
| | | Kim | Kims Marine Fisherman  Supply - Kim Mai Nguyen |
| | | | KIMS SEAFOOD LLC - DUC DUONG |
| | | | KINE KARE SENIORS SERVICES - YOLANDA TAITE |
| | WARD | | KING COHEN PRODUCE - LATOYA DENISE WARD |
| | | | KIRBY PROPERTIES INC - TIM KIRBY |
| | | | Kirk and Tees Tax Service |
| | | | KM MAK INC  GREAT CHINA RESTAURANT - MAI JING WEN |
| | | | Kno-Marks LLC |
| | | | KONG HONG NAIL SALON INC - BO VAN |
| | | | KP PROPERTIES LLC - PATRICK PRENING |
| | | | KRSHNA INC - KEDAR UPENDRA UPADHYAYA |
| | | | KTLB Inc dba Bonnies Beef and Seafood Co |
| | | | L & M CONTRACTING |
| | | | L & M ENTERPRISE LLC - ANDRE LOVE |
| | | | L & P MARINE - PHUC NGUYEN |
| | | | L & P MARINE SUPPLY - PHUC NGUYEN |
| | | | L&K INTERNATIONAL CORP DBA HARU SUSHI BAR & GRILL - Y. LIM |
| | | | LA IMPORTS - THAN TRAN |
| | | | LA JAIBA MEXICAN SEAFOOD GRILL - FRANCISCO GUTIERREZ |
| | | | LA PETITE NAILS - DIEU KHAU |
| 9289 | | JACKIE | Labauve Rentals & RV Park |
| 5745 | | | Lady Rene Baker |
| | | | Lady Tina Corporation - Julie Hoang |
| | | Christopher | LAKESHORE AUTOMOTIVE - CHRIS BERMOND |
| | | | LAMEY BROTHERS TRUCKING - GUSSIE LAMEY |
| | | | LANDSCAPES PLUS OF PANAMA CITY - JOHN WHITE |
| | | | Lane Glo Bowl Inc |
| | | | Lane Glo Lanes North Inc |
| | | | Lanes BBQ 2 Go |
| 7633 | | LANGDON | Langdon & Langdon Research & Consulting - Edwin Langdon |
| | | | LARA CONCRETE CONTRACTOR INC - JOSE LARA |
| 5348 | | | LARRY JAMES DBA LARRY JAMES PRODUCE VEGETABLE SEAFOOD |
| | | | LARRY JOE COLSON INC - LARRY AND SUSAN COLSON |
| | | | LATHANS CONCRETE |
| | | | LAURCON CAPITAL LP - ROBERT EASTER |
| | | | LAWN PERFECT INC - JACKIE LESKAUSKAS |
| | | | LAZARUS CABINET SHOP INC - OVIDIO MARTINEZ |
| | | | LE MARKET - MY THI HO |
| | | | LE WASHMATIQUE - HOANG HUYNH |
| | | | LEE & TONY LLC - DUC LIEU |
| | | | LEE BROTHER INC DBA LEE GARDEN  - DIEU LY |
| | | | LEE NAILS - NHUNG TUYET NGUYEN |
| | | | LEES SEWING INC - LEE LE |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| | | | LEG A SEA DISTRIBUTION SERVICES LLC - STACIE PADILLA |
| | | | LEG A SEA SEAFOOD & MEAT MARKET LLC - STACIE PADILLA |
| 0500 | | JAMES L BROWN | LEGRACE PROPERTIES LLC - JAMES L BROWN and GRACE BROWN |
| 4554 | | | LERMI INC DBA DESPERADOS |
| | | | LES ENFANTS CENTRE INC - YOSHI ALEXANDER |
| | | Leslie J Newman | LESLIE NEWMAN PA - LESLIE J NEWMAN |
| | | | LEVEL CONSTRUCTION - JENNIFER LYNN MCBRIDE |
| | | | LH MACHINE INC. |
| | | | LIL KIM SEAFOOD - JESSI LY |
| | | | LILY NAIL - MANH NGUYEN |
| | | | LINCOLNSHIRE MAXIMO CO - WARREN HICKERNELL |
| | | | LINCOLNSHIRE SEA SPRAY LLC - WARREN HICKERNELL |
| | | | CONTROL SYSTEMS OF FLORIDA - DANIEL RICHMAN |
| | | | Lisa Lupola Weddings & Events - Lisa Diane Lupola |
| | | | LITTLE AMBASSADORS LEARNING CENTER INC - MIRANDA JONES |
| | | | LITTLE ANGELS FAITH DEVELOPMENT CENTER - HENRY JONES JR |
| | | | Little Doug Inc - KIMBERLY TUCKER |
| | | G Willikers | LIVINGSTONS BILLIARDS - LARRY ADAMI |
| | | | LONG LINE INC - WILLIS DUGGER |
| | | LOPEZ | Lopez Renovations LLC |
| | | | LOS GRINGOS INC - RUBEN GIMENEZ |
| | | | LOS RANCHERO INC - RUBEN GIMENEZ |
| | | | LOUIES RESTAURANT - LANA PHILLIPS |
| | | | LOUISE FERRIS  DBA H&R BLOCK -  LOUISE FERRIS |
| | | | LOVELY HAIR DESIGN BEAUTY SALONG - TAMEKA KNIGHT |
| | | | LOVELY NAILS - HUNG THANH NGUYEN |
| | | | LOVELY NAILS BY ANTHONY M LE INC - ANTHONY HUNG LE |
| | | | LPP GROCERY INC - THUC THI NGUYEN |
| | | | LPP GROCERY INC. - THUC THI NGUYEN |
| | | | LUIS A PADILLA TAXI CAB CO - LUIS PADILLA |
| | | | LUU & LANNIE INC - ANDY LUU |
| | | | LUVA, LLC DBA ANTONIOS RESTAURANT - ROBERT ASENCIO |
| | | | LYLY LE INC. - TOMMY LE |
| | | | LYNN PHAM INC. CIGARETTE EXPRESS - TUC LIEU |
| | | | M & F AUTOMOTIVE - MICHAEL MARLOW |
| | | | M. TAYLOR BUILDERS INC - MILTON TAYLOR |
| | | | M404 INC - THOMAS JACKSON |
| | | | MAACO Collisions Repair |
| | | | MAC DADDY MUSIC - MICHAEL THOMAS MACDONALD |
| | | MACK LEWIS | MACK LEWIS CONTRACTOR INC - THOMAS MACK LEWIS |
| 5649 | | | Madam Sante Publik Training Center |
| | | | MADISONS - Frankie Randazzs |
| | | | MAGIC MEMORIES - RICH MERCADO |
| | | | MAGNOLIA COAST STAGE CREW LLC - WANDA HASKELL |
| | | | MAGNOLIA GRILL - AMER BADER |
| | | | Magnolia Printing Company |
| | | | MAHARLIKA INC DBA MAHARLIKA ORIENTAL STORE |
| 2716 | | | MAID IN AMERICA OF NEW ORLEANS AND SUPPLIES INC |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 3611 | | | Maid to Clean |
| | | | MAIN STREET SEAFOOD - CORNELIA BAILLEAUX |
| | | | MAJESTIC PAINTING LLC - MARIE DUGAS DORSEY |
| 9160 | | JERRY | Makin Waves - Jerry Gilstrap |
| | | | MAMBO SEAFOOD 1 INC - ROBERT MCKINLEY |
| | | | MAMBO SEAFOOD 2 INC - ROBERT MCKINLEY |
| | | | MAMBO SEAFOOD 3 INC - ROBERT MCKINLEY |
| | | | MAMBO SEAFOOD 4 INC - ROBERT MCKINLEY |
| | | | MAMBO SEAFOOD 5 INC - ROBERT MCKINLEY |
| | | | MAMBO SEAFOOD 7 INC - ROBERT MCKINLEY |
| | | | MAMBO TAQUERIA 1 INC - ROBERT MCKINLEY |
| | | | MANASOTA KEY REALTY INC - DAVID LIPSTEIN |
| | | | MARAIST PROPERTIES LLC - BRYANT |
| | | | MARIAS NAILS INC - BINH NGUYEN |
| 5853 | | | Maries Seafood - Hanh Nguyen |
| OUTOFUS | | MULEIRO | MARINA BLUE RAY - AZUL Y SOL SA DE CV - RICARDO MULEIRO |
| | | | MARINE MANUFACTURING CORP - GORDON BROWN |
| | | | MARINE SYSTEM SALES LLC - ANGELA PFEUFER |
| | | | MARK HICKS SEAFOOD - MARK HICKS |
| | | | MARK IV REALTY CORPORATION - ALBERT LIU |
| | | MARK P RILEY | Mark P Riley Luxury Real Estate Group Inc |
| | | | MARLIN ALLEN CONSTRUCTION INC - MARLIN ALLEN |
| | | | MARPENA AUTO REPAIR - VICTOR PENA |
| | | | Marshland Seafood |
| | | | MARTIN G. FASULLA PAINTING CO LLC - MARTIN FASULLA |
| | | | MARTINEZ DRYWALL & PAINTING - FERNANDO MARTINEZ |
| 0736 | | MARTIN | MARTYS TRUCK SERVICE - MARTIN SCHENK |
| | | | MATRIX BEAUTY NAIL & SALON INC - LIEN M DO |
| | | | MATTIE KELLY ARTS FOUNDATION INC - MARCIA HULL |
| | | | MATTYOS LLC -  JOSH PATCHELL |
| 3606 | | | MAW & PAWS CONCESSIONS - MICHAL RYAN |
| | | | MC COCHRAN CONSTRUCTION LLC - MARK COCHRAN |
| | | | MCCLAINS MOBIL AUTO SERVICE - WARREN MCCLAIN |
| | | | MCCOVERY SEAFOOD - JOHN MCCOVERY |
| | | | MEL 4 INC - HOUMA - RICK CAMBRE |
| | | | MELS APPLIANCE SERVICE - MELCHIDES RODRIGUEZ |
| | | | MERRIETT DIGITAL SOLUTIONS LLC - STEVEN MERRIETT |
| | | | MEYERS AUTO WHOLESALE INC - DAVID MEYERS |
| | | | MGD ENT INC - GREG J YOUNG |
| | | | MICHELES CLEANING SERVICES - SUZANNE M MAXWELL |
| | | | MICROSPINE - ANGEL BARBER |
| | | | MID-KEYS SEAFOOD LLC - LELENA MOSES |
| | | | MIKES QWIK CASH INC - MICHAEL HARRISON |
| | | | Milioto Inc - BEVERY MILIOTO |
| | | | MILLERS - WAYNE MILLER |
| | | | MIMI NAILS - BICH HUYEN NGUYEN |
| | | | MIRAE GROUP INC DBA  HARU SUSHI BAR - YOOSEUNG LIM |
| | | | MISS MY VESSEL |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | GAIL | MITURN INC - GAIL HANSON |
| | | | MJ FIENHOLD PROPERTIES INC - MICHAEL FIENHOLD |
| | | | MJF INC - MICHAEL FIENHOLD |
| | | | MLNNT INC DBA LAN QUICK STOP - DANNY THANH NGUYEN |
| | | | MMSE INC - MAXFIT SPORTS NUTRITION - TYSON KING |
| 0741 | | JOSEPH | MOCK'S BAIT |
| | | | EAVES |
| | | | MONEY MAKER LLC DBA ZIGS HIDEOUT - THOMAS PACACCIO |
| | | | MONICAS SITTER SERVICE - MONICA DENISE ANDERSON |
| | | | Monroes Carpet and Furniture Inc |
| | | James Clausel | MONTANA LAND COMPANY LLC - JAMES CLAUSEL |
| | | | MOONLIGHT NAILS - HIEN TRAN |
| | | | MOORERS LEARNING CENTER - DEBORAH MOORER |
| | | | MORAN PROPERTIES LLC - JAMES MORAN |
| | | | MORGAN MAINTENANCE - JOHN MORGAN |
| | | | MORNINGSTAR LLC - B MICHAEL SCHULZ |
| | | | MORNINGSTAR MORTGAGE - JOSEPH HARRY MORNINGSTAR |
| | | | MORRIS BART LLC - MORRIS BART |
| | | | MOSS CUSTOM - LEONARD MOSS |
| | | | Motel 9 |
| | | | MRS CHENS RESTAURANT INC - PHI MINH TRAN |
| 2108 | | | MRS JS LITTLE ANGELS - JOANN WOODSIDE |
| | | | MS DOCKSIDE MARINE - ERIC PFEIFER |
| 9242 | | | MULTIOPTION MORTAGE CORP. |
| | | | MURRELL TRUCKING INC  - TARA MURRELL |
| | | | MY NAILS II - HOANG NGUYEN |
| | | | MY NAILS III LLC - PHONG THANH NGUYEN |
| | | | MY NAILS LLC - MALI THI THAI |
| | | | MYLE FAMILY HAIRCARE - NGO PHAM LE |
| | | | N & A PROPERTIES LLC - TUAN NGUYEN |
| | | | N&V MARINE LLC - Scott Nguyen |
| | | | NAIL DIAMOND - BICH MAI THI VU |
| | | | NAIL ENVY - PHUONG DIEN THI TRAN |
| | | | NAIL EXPRESS - LAN THI NGUYEN |
| 3487 | | | NAIL R US |
| | | | NAIL-R-US - Alex Huynh |
| | | | NAILS ART - THANH TRIEU TRUONG |
| | | | NAILS BY TINA - TUE TU CHAU |
| | | | NAILS OF TEXAS INC dba NAILS & SPA OF TEXAS - TRUNG Q NGUYEN |
| | | | NALL CHEVRON - DAN THI PHAM |
| | | | NANCY HOTEL INC - MAYUR PATEL |
| | | | NAPLES BROKERS REALTY INC - BRANDON DEJESUS |
| | | | NASHS RESTAURANT - NASH BARRECA |
| | | | NATIONAL OIL FIELD SERVICES LLC - MOUNTHANA VONGPRATHOUM |
| | | | NATIONAL SAVE THE SEA TURTLE FOUNDATION INC - FRANK WOJCIK |
| | | | NATIONS DIRECT TITLE AGENCY LLC - ERICA BLANCHARD |
| | | | NATURAL NAILS & HAIR - BAO HOANG PHAM |
| | | | NEDERLAND NAIL - TRUONG NGUYEN |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | ALEXANDER |
| | | | NEW SHANGHI BUFFET - BINH VUU |
| | | | NEW STYLES NAIL II - THANH VAN NGUYEN |
| | | | NEW WAN FU - NAI CHIN YU |
| | | | NEXT DELI - LESTER WHEELER |
| | | | NGO MARINE INC. - DUC NGOC NGO |
| | | | NGUYEN OF MANASOTA CORP - LYNDA NGUYEN |
| | | | NHAT HOANG INC DBA OLE TYME SAVER - PHUOC T PHAM |
| | | | NICHOLS & SONS SEAFOOD - BOB  NICHOLS & DAMON NICHOLS |
| | | | NORDIC ROUGH WATER BOATS - HAROLD SCHENAVAR |
| | | | NORTH DELTA PROFESSIONAL SVCS - LARRY SMITH |
| | | | O VICTOR LLC - RV - VICTOR WATSON |
| | | Norma Benedict | Oasis Taqueria - Norma Benedict |
| | | | OCEAN FLEX OMTS - GARY PESCE |
| | | | OCEAN RESTORATION LLC DBA LEGACY FINSHING CHARTERS |
| | | | ODOMS AUTOMOTIVE REPAIR - MITCHELL ODOM |
| | | | Off The Hook Seafood Inc |
| | | M DAVID | OFF THE ROCK SEAFOOD CONNECTION - MICHAEL DAVID FULLER |
| | | | Offshore International Marine Personnel Services Inc |
| | | | OLD NAPLES PRODUCE COMPANY |
| | | | OLGAS CLEANING - SELENA MILLER |
| | | | On Ice Inc |
| | | | ON THE WALL MASIONARY - DAVID GILLIAM |
| | | | ONCE IN A LIFETIME HOME DECOR INC - CHRIS MAVRAKOS |
| | | | ORCHID BISTRO CORP - HOANG MA |
| | | | ORCHID NAILS - KELLY NGO |
| | | | ORECK OF HOUMA - DENISE RAINEY |
| | | | ORIENTAL PALACE LLC - HUNG LUN CHUNG |
| | | | ORLEANS ANTIQUES & GIFTS - GAYLA BOOKER |
| | | | OSAKA JAPANESE STEAKHOUSE - ER ZHI HUANG |
| | | | PACIFIC STONE & MARBLE - RYAN THODE |
| | | | PACK A SHRIMP LLC - RICKY GUIDROZ |
| | | Todd Padgett | PADGETT COMMUNICATIONS INC - TODD PADGETT |
| 8530 | | HUY | PAIGE SEAFOOD - HUY TAN NGUYEN |
| | | | PANDA EXPRESS - GUO  DIANG JIANG |
| | | | PANHANDLE CULINARY SUPPLY - DAN MASCIA |
| | | | GIOVANNA BASHAM |
| | | | PARKWAY COIN LAUDRY - DUC KIM NGUYEN |
| | | | PASSPORT INN & SUITES - ARVA DWIVEDI |
| | | | MORAN |
| | | | PATMAR INC DBA HOLIDAY INN EXPRESS - PAT MORAN |
| | | | PATMAR WATERS LLC DBA HAMPTON INN - PAT MORAN |
| | | Patrick Bettin | PATS MOBILE AUTO REPAIR - PATRICK BETTIN |
| | | | PATTERSONS AUTOMOTIVE INC - PAUL HOWARD PATTERSON |
| | | | PEACE RIVER FOOD & SEAFOOD MARKET - KELLY BEALL |
| | | | Perfect Strokes Painting and Remodeling |
| | | | PERMITTED INC - GREGORY BOGDAN |
| 9344 | | | PETE & LOU INC |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | PETER THAO INC  DBA BK GROCERY - LAI THI PHAM |
| 8859 | | | Petes Janitorial Service |
| | | | PEYTON BOAT REPAIR INC - LARRY GENE PEYTON |
| | | | PG MISTAL INC DBA PINCH A PENNY #109 - PETER MISTAL |
| | | Robinson | PHILLIPPI CREEK TRADER LLC - EBONI MONIQUE ROBINSON |
| 6299 | | | PHILLIPS AND ASSOCIATES |
| | | | PHO 88 NOODLE SOUP - JULIA DIEN TRAN PHAN |
| | | | PHO FOUR SEASONS - DAC VAN TRAN |
| | | | PHO KIM LONG LLC - MENG DUONG |
| | | | PHYSIATRY PAIN MANAGEMENT INC - FRANK ZONDLO |
| | | | PIER CAFÉ & CANDY INC - TROY PAPSANCHITCH |
| | | | PINDERS SEAFOOD & MARKET PLACE - JERRY PINDER |
| | | | PINELLAS MORTGAGE SERVICES INC - WANDA SAPORITO |
| | | | PIRATE HAT MARINE LLC - CLIFFORD CORNELL |
| | | Pittman | PITTMAN CLEANING & RESTORATION - SHANNON PAUL PITTMAN |
| 3202 | | | PLAISANCE CABINETS INC - RANDALL PLAISANCE |
| 3640 | | | PLATINUM COAST PRESSURE CLEANING LLC |
| | | | PORT CITY MUSIC - PHONG GIA PHAM |
| | | | PRECISION HOSPITALITY LLC - RITEN PATEL |
| | | | PRECISION WELLNESS & REHAB CENTER - JOHN CIOTTI |
| | | | PRESCOTT ARCHITECTS INC - JEFFREY PRESCOTT |
| | | | PRETTY NAILS & SPA - KIMBERLY NGUYEN |
| | | STEVEN REA | PRETTYWORK CHARTERS INC - STEVEN REA |
| | | | PRICE RENTAL - BARBARA PRICE |
| | | | Princess Nails |
| | | | PRINCESS NAILS - KATHERINE LE |
| | | | Pristine Florida Fishing |
| | | | PROFESSIONAL POLISH INC - SIDNEY CAVANAUGH |
| | | | VELAS RIVIERA MAYA |
| | | | PROSPECT YARD LLC - MINH NGUYEN |
| | | | PUMP N SHOP INC - SAJI CHACKO |
| 6196 | | | Quality Collision of Hammond LLC |
| | | MICHAEL | QUATRARO ENTERPRISES INC |
| | | | QUICK SERVE QUALITY MEATS - KHOAT DINH |
| | | | R & G THRIFT STORE - ROGER FITCH |
| | | | R & R TRANSPORT - ROBERT TURNER |
| | | | R B SEARS LAND SURVEYING INC - RICKY SEARS |
| 6010 | | | R E A C T S BY RAY INC |
| | | | R J ENTERPRISES - ROBERT MATHEWS |
| | | | R&M CONSTRUCTION INC - RAUL MIRANDA |
| | | | R&R FLOORING LLC - RONNIE DAVIS |
| | | | RACELAND CAR SERIVCE INC - DANIEL LEBOEUF |
| | | | RAIN RESIDENTIAL INC - ROXANNE CONDREY |
| | | | RAINBOW USA INC - JONATHAN APPEL |
| | | | RANDYS ICE HOUSE - RANDALL LOWERS |
| | | | RBM PUMP SALES - RENE MARES |
| | | | RBP PUMP SALES - RENE MARES |
| | | | RDG3 PROPERTIES LLC - PAUL RICHARD |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | READY RENTAL & SUPPLY LLC |
| | | | REEL1UP Fish & Dive Charters |
| | | | REGAL NAILS - SEBAND VAN |
| | | | REGENCE HEALTHCARE INC - ZANNOS GREKOS |
| | | | REGENOYTE THERAPEUTIC LLC - ZANNOS GREKOS |
| | | | RENTAL MARKETING SOLUTIONS - MICHAEL |
| | | | REWARD LLC - RENE MICHAEL WARD |
| | | | RICHARD EARLS LLC - RICHARD EARLS |
| | | | RICHARD LUSSY & ASSOCIATES - RICHARD LUSSY |
| | | | RICHARDS SEAFOOD PATIO |
| | | | Ricks A/C |
| | | | RITAS BEAUTY SHOP - CARITA RULE |
| | | | RO SEAFOOD - TAN PHUNG |
| | | | ROSEMARY SOUND LLC - JOHN WELLBORN |
| 8531 | | Roy | Roy Fields Transportation |
| | | | ROYAL  NAILS - SON PHAM |
| | | | ROYSTER CONSTRUCTION CO INC - CLAUDE ROYSTER |
| | | | RUGLEY RECORDS - RAY DU BOC ALI |
| | | | RUSSO TRUCKING - GIOVANNI RUSSO |
| | | | RUSTON PROPERTIES LLC - MICHELLE RUSTON |
| | | | S & A ANGEL LEARNING CENTER - SHIRLEY WILLIAMS |
| | | Henderson | S & H CONTRACTING - WAYNE HENDERSON |
| | | Qi Feng Zheng | S&Q Property Investments Inc - Qi Feng Zheng |
| | | | S&S ATLANTIC INC - SAJI MATHEW |
| | | | S2N Concrete |
| | | | SABINE UNIVERSAL PRODUCTS INC - MARK BEARD |
| | | | SABOR-A-MEXICO INC - RUBEN GIMENEZ |
| | | | SAGAN ENT LLC - GREG J YOUNG |
| | | | SAIGON MARKET - YEN THA TA |
| | | | SALROSE DREAMS II LLP - SALVATORE BASILE |
| | | | SALROSE DREAMS INC - SALVATORE BASILE |
| | | | Salt Creek Boat Works Inc |
| | | | SANDRAS CLEANING BUSINESS - SANDRA RYDER |
| | | | SARAHS BAKERY - SARAH JANUARY |
| | | | Sartins West-Beaumont |
| | | | SCOTTYS RACING TECHNOLOGY INC - SCOTT GUADAGNO |
| | | | SCRUPLES HAIR NAILS & TAN - MINH NGOC CAO DO |
| | | | SCULLYS TAVERN - CHRIS HIRSH |
| | | VICKROY | SCV QUALITY SOLUTION LLC - SAMUEL VICKROY |
| 5579 | | Mark | SEAFOOD CENTER INC |
| | | | Seafood Deli |
| | | | SEAFOOD ENTERPRISE INC. - STEVE NGUYEN |
| | | | SEAFOOD LOVER INC - STEPHEN WHITE |
| | | | Seamaster Marine LLC  Ronald Laycock |
| | | | SEAMASTER MARINE LLC - RONALD LAYCOCK |
| | | | SEAQUEST DIVING SERVICE - RAYMOND MEEK |
| | | | SEAQUEST SEAFOOD - BRUCE MILLENDER |
| | | | SEAVIEW PLACE DEVELOPERS INC - JOSEPH BORDA |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | George | SEB CONSULTANTS LLC - GEORGE BARTON |
| | | | LORETTA JACKSON |
| | | | SELECT SUPPORT SERVICES |
| | | | SERENAS MOBILE FOOD SERVICES INC - SERENA KING |
| | | | SERENETY HOME ASSISTED CARE LIVING - ROSELYNE VERTIL |
| | | | SERENITY SKINCARE OF TAMPABAY INC - DAWN POIRIER |
| | | | SGI LAND COMPANY LLC - JUDITH MILLER |
| | | | SHACK BAITS - LARRY J IACOFANO |
| 3379 | | | SHERLOCK LEAK DETECTION |
| | | | SHINY BOTTOMS DIVING SERVICES - MYLES LIBBEY HARRIMAN JR |
| | | | SHOP ON WHEELS - VU THANH DUONG |
| | | | SHORELINE CAREPT CLEANING - BRANNON HERZING |
| | | | SHUCKS SEAFOOD GRILLE |
| | | | SICOS GROUP LLC - IVAN SANTA |
| | | | SIDNEY ANDERSON TRUCKING - SIDNEY ANDERSON |
| | | | SIGLER SOUND - FREDERICK SIGLER |
| | | | SINGLE GAL CLEANING SERIVCE - NEFETERIA PHELAN |
| | | | SIRRAN HOLDINGS INC DBA RAVENS RESTAURANT |
| | | | SJ KELLER TRANSPORT LLC - STEVEN KELLER |
| | | | SKEETBALL INVESTMENTS INC - JAMES MONROE RUSSELL |
| | | | BARNIV |
| | | | SLIKS CAR WASH - JERRY LABOVE |
| | | | SMALL ROYALTY DAYCARE - DIONNE PHILLIPS |
| | | | SMITH BROS CARPET INC - CAROLYN SMITH |
| | | | SMITH CONSTRUCTION CO - ROGER SMITH |
| | | | SNOW BIRD SERVICES - JASON PASTUCH |
| | | | SOLID ROCK CONSTRUCTION - LYNELL MCPHERSON |
| | | Gaston | SOLSTICE SALON - RENE CHRISTINE GASTON |
| | | | SOUNDWAVE HEALTH SOLUTIONS - GARY GORDON |
| | | | SOUTH COAST CONTRACTING - DON MYRICK |
| | | | SOUTH EAST SUPREME CLEANING SERVICES - DAVID STAMM |
| | | | SOUTH WALTON MOSQUITO CONTROL DISTRICT - ROBERT HUDSON |
| | | | SOUTHERN  PROVISIONS LLC - GARRY ALIFF |
| | | | SOUTHERN MEDICAL CONSULTANTS & RECRUITERS - RONALD BEST |
| | | | SOUTHERN USA TURF - ROBERT LISENBY |
| 8412 | | | Southernz |
| | | | SOUTHEXUSA INC - SANG VAN NGUYEN |
| | | | SPARKLING COMPLETE CLEANING SYSTEMS INC - IRENE JOYNER |
| 6319 | | JORGE | SPI Windsports |
| | | | Sport Products of Tampa Inc |
| | | | SPORTS DEPOT - STEPHANIE WHITE |
| | | | SRQ ELECTRIC INC - RYAN SHERMAN |
| | | | SST OIL CORPORATION - SAJI MATHEW |
| 8876 | | | ST Michael Fuel & Ice Inc. - David Stanley Luke |
| | | | St. Dominic II Inc - Hang Nguyen |
| | | | ST. PETE BEACH INK - DEAN JOHNSON |
| | | | ST. PHAOLO INC. - CONG NGUYEN |
| | | STANLEY FOSTER | STANLEY R FOSTER LLC - STANLEY FOSTER |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| 2684 | | LE | STAR NAILS & SKIN CARE |
| | | | STARCO INDUSTRIES INC - STEPHEN CRAIG |
| | | | Starlite USA Inc |
| 4903 | | Charles | Starlite USA Inc. |
| | | | STONE ILLUSIONS INC DBA THE PATIO - TINA BAKER |
| | | | Storage Depot |
| | | | SOFFICI |
| | | Joy | SUITE TONIS LLC - JACKIE LESKAUSKAS |
| | | | SUN WORLD INC - WILLIAM MCQUILLEN |
| | | | SUNCOAST CONSTRUCTION SERVICES INC - MICHAEL OFRIA |
| | | | Suncoast Florida Management In |
| | | | SUNCOAST WEDDINGS - SUE ASHTON |
| | | | SUNNYLIGHT - LANG VINH TRUONG |
| | | | SUPER NAILS - QUYET LE |
| | | | SUPER NAILS OF PALETHA LLC - LAM HOANT NGUYEN |
| | | | SUPER SHUTTLE - JEAN GAUDIN |
| | | SUSAN | SUSAN M WELCH DPA PA |
| | | | SUZUKI KEY WEST - JUAN COSME |
| | | | SWITZER STROUP REAL ESTATE LLC - MITZI SWITZER |
| | | | SYLVIAS BISTRO - SYLVIA KAY HANKIN |
| | | | T & J OF ORLEANS LLC / LUCKY JEAN - JEAN TRAN |
| | | | T & M ENTERPRISES - JAMEE MOYE BARNARD |
| | | | T & N Food Mart Inc - Kathy Nguyen |
| | | | T&T DUO LLC - BENJAMIN TURNER |
| | | | T&T NAILS SALON - TAM QUANG LE |
| | | | T.J. CAFÉ - HUONG TRAN |
| | | | T.R.A.S.H.E.D. IN THE KEYS - MICHAEL BASHAM |
| | | | TAICHING INC - JENNIFER LEE |
| | | MOGAVERO | TAILS-A-WAGGIN ANIMAL HOSPITAL - WAYNE MOGAVERO |
| | | | TALTON - ANTONIO ANTWAN TALTON |
| | | | TAMMY NAIL & SPA - LE THUY THI NGUYEN |
| | | | TASCO ENTERPRISES INC - THOMAS TADESSE |
| | | | TAYLOR BUSINESS SERVICES - DERRICK TAYLOR |
| | | | TAYLOR DEVELOPMENT - NICK BRAIA |
| | | | BRAIA |
| | | | TAYLOR MASON DEVELOPMENT LTD - THOMAS TAYLOR |
| | | | TEE MIMIS GOURMET CREOLE PIES - SHELIA FARROW |
| | | | TELEXPRESS CARGO INC - GERMAN MEJIA |
| | | | TERRI CLEANING SERVICE - THERESA SWEENEY |
| | | | THAMBI SUNSHINE INC - SAJI MATHEW |
| | | | THE BOARDWALK CAFÉ - JESSICA BUTTS |
| | | JODY | The Boat Ramp |
| | | | The Butcher Block |
| | | | THE CLEVER KITCHEN LLC - BRUCE ROLLINS |
| | | | THE CONCH HEADQUARTERS INC - BARRY PATTERSON |
| | | | THE CONCH SHACK - MATTHEW MCKNIGHT |
| | | | PROVIDENCE |
| 5088 | | CORANDO | The Ice Kid II Inc. |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | THE JMW GROUP INC - JOHN WASYLENKO |
| | | | THE KITCHEN - BRUCE ROLLINS |
| | | | THE LOGO PLACE LLC - JAMES WASSON |
| | | | NGUYEN |
| | | | THE PHILLY CHEESESTEAK AND SUB FACTORY - MICHAEL JOHN KUTZ |
| | | | THE PITA PROS INC - JUSTIN OBRIEN |
| | | | THE TOLBERT COMPANY - TRIPP TOLBERT |
| | | | THE YARD SALE STORE - JOSEPH HOUSEWORTH |
| | | | THELMA HAIR SALON - THELMA BUXTON |
| | | | THOMAS CRAB CO - BASHBY THOMAS |
| | | | THRASHER SITE DEVELOPMENT INC |
| | | | THREE C  CAFÉ - DENNIS CRAMER |
| | | | THREE R CORPORATION DBA SIDESPLITTERS - ROBERT JEWELL |
| | | | TIBODEAUX S RESTAURANT INC |
| | | | TIE WALL CONSTRUCTION - RANDY TALLEY |
| | | | TIERRAS COLOMBIANAS INC - NORI TORO |
| | | | TIME OUT GROCERY - NHAN THI TRAN |
| | | | TINAS NAILS - TRUYEN THI BUI |
| 8954 | | TIM | Tindle Enterprises Inc |
| | | | TINT MASTERS AND AUTO SALES INC - THU HUYNH |
| | | | TIPS TO TOES NAIL SALON INC - MINH VAN LE |
| | | | TJ ENVIOS INC - DORANCE MUNOZ |
| | | | TJS CORNER MARKET - ANTHONY JOSEPH TERMINE |
| | | | TL & S Corporation - Hieu Tran |
| | | | TN NAILS AND SPA - DUY THANH NGUYEN |
| | | | TOARMINAS PIZZA - JOSEPH GAUCI |
| | | | FREMIN |
| | | | TOLBERT BAYSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT |
| | | | TOLBERT ENTERPRISES INC - TRIPP TOLBERT |
| | | | TOLBERT GULFSIDE DEVELOPMENT COMPANY - TRIPP TOLBERT |
| | | | TOLBERT HOLDINGS LLC - TRIPP TOLBERT |
| | | | TOM NAILS - THANH BA NGUYEN |
| | | | Tommy Hamm Construction Inc |
| | | | Tommys Gulf  Seafood Inc. - Tommy Bui |
| | | | TOP NAILS - HANH THI NGUYEN |
| | | Brian | TOP NOTCH PAINTING - BRIAN ANDERSON |
| | | | TOPSIDERS INC DBA HEMINGWAYS - Perry Tennell |
| | | | Total Electronics |
| | | | TOTALSERV CONSTRUCTION LLC - JUNIOR RAUL HERNANDEZ |
| | | | TRACIES NANNY SERVICE - TRACIE HALL |
| | | | TRAFICTOURS DE MEXICO S.A. DE C.V. - MARC LEMAY |
| | | | TRAILS END MOTEL INC  - STEWART SHRIVER |
| | | | TRAN FOOD MART - HUONG TRI |
| | | | TRAN NAIL GROUP INC - TAN HAI TRAN |
| | | | TRANS FOOD MART - TRI HUONG |
| | | | Tri Texas Furniture Wholesalers - Issa Habash |
| | | | TRIMMERS LANDSCAPING & LAWNCARE LLC - CRAIG SCHUBERT |
| | | | Trinity Childcare - Joselyn Haight |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|---|---|---|---|
| | | | TRIPLE A DRYWALL - TONLY ALONZO |
| | | Andrews | TRIPLE TROUBLE CHARTERS - JOHN WAYNE ANDREWS |
| | | | TROPHY MARINE LLC - ELMER BARNETT |
| | | | Tropical Jewelry & Gift Boutique - Karen Coates |
| | | | TROPICAL ZENSATION INC - LAZARO RODRIGUEZ |
| | | | TROUT STREET BAR & GRILL INC - GILBERT RITZ |
| | | | TRUC GIANG ORIENTAL GROCERY STORE - DANY THI LE |
| | | | TRULO COMPANY INC - TRUONG XUAN VU |
| | | | TRUONG QUACH INC DBA HOA WAH RESTAURANT - UNG QUACH |
| | | | TRUWOOD CABINETS INC - BUDDY SHARPE |
| | | | TRY ME AUTO SALES INC - BOBBY RITTINGHOUSE |
| | | | TUNNEL COMPANY INC. - BAO TRAN |
| | | Robert | Tupelo Enterprises LLC - Robert Allan Walker |
| | | | TUPELO ORTHOPEDIC CLINIC - MITCHELL MASSEY |
| | | | TURNER LENDING LLC - JAMES KELLY TURNER |
| | | | FRANK VANDERHORST |
| | | | TUTI ENVIOS CORP - RUBEN HERNANDEZ |
| | | Jill Ann Lewis | TWISTED SOUNDS & GRAPHICS - Jill Ann Lewis |
| | | | TWO MEATBALLS IN THE KITCHEN - SALVATORE BASILE |
| 3675 | | DANIEL | TWO OLD Crows |
| | | | TWO SISTERS CREOLE KITCHEN - VICTORIA FRAISE |
| | | | TYTAN SECURITY SERVICES LLC - ANDRE MCCOO |
| | | | UFFNER TEXTILES CORP - JEROME UFFNER |
| | | | UNIQUE NAILS & SPA - NGHI CHAN LAM |
| | | | UNITED TECHNICAL CONSULTANTS INC - VICTORIA BACH |
| 0369 | | | UNITED WORLDWIDE SERVICES OF AMERICA INC - WAREE SIMS |
| | | | UNIVERSAL MARKETING MEDIA INC - JUAN WALKER |
| | | | UP TO IT LLC - TRIPP TOLBERT |
| | | | URBAN ACTION FASHION INC. - QUSAY M ABDEL |
| | | | USA MATERIAL - RICHARD NEWMAN |
| | | | USA NAILS - HUY VAN |
| | | | V T FOODMART INC - HIEN VAN VO |
| | | | VALENTINE MEDICAL CENTER INC - CHRISTY VALENTINE |
| | | | VERGOS REALTY - WANDA VERGOS |
| | | Greg | VERSATILE INSTALLATIONS LLC - GREGORY BAKER |
| | | | VETERANS GENERAL CONTRACTING SERVICES - CASSANDRA COX |
| 4624 | | | VINNIES SMOKEHOUSE MEAT SPECIALTY LLC |
| | | | VIVE NAILS SPA LLC - MAI ANH PHAN TRAN |
| | | | VORTEX SOUND - MARK VANDIKE |
| | | | VW TAYLOR INC - WALLACE TAYLOR |
| | | GORDON | W ARLIE GORDON INC |
| | | STEVEN ROOT | WANT ADS OF PANAMA CITY INC - STEVEN ROOT |
| | | | WANT ADS OF PENSACOLA INC. - STEVE ROOT |
| | | | WARREN D HICKERNELL PA - WARREN D HICKERNELL |
| | | | Wasabi Empire Inc |
| | | | WATERPARK PLACE DEVELOPMENT COMPANY - TRIP TOLBERT |
| | | | WAYBURNS TIRE & AUTO LLC - MARK SMITH |
| | | | WAYNES WORLD BP INC - WAYNE RAMSAY |

EXHIBIT 1 TO NOTICE OF APPEAL REDACTED PURSUANT TO FRCP 5.2

| FSSN | LastName | FirstName | CompanyName |
|------|----------|-----------|-------------|
| | | | WEATHER MAKER AIR DUCT CLEANING INC - BATIR MADJITOV |
| | | | WEILBACKER SR |
| | | | Wentzell Innovations dba Chum Churn |
| | | | WESLEY R. STACKNIK P.A. |
| | | | WEST COAST CLUB LIFE LLC - DAVID J SOKOLOWSKI |
| | | | WESTWEGO GROCERY STORE - VALERIE PHAM |
| | | | WETHINGTON ENTERPRISES - CLYDE FLETCHER |
| | | | White Sands Cleaning Service |
| | | | WHITETAIL TRUCKING LLC - ELLERY MAYON |
| | | | WHITEWATER LLC DBA 61 BLUES HWY -  JAN MACKENZIE |
| | | | WHITTINGTONS NURSERY - SHELIA BRISTER |
| | | | WIGGINS INSURANCE AGENCY INC - LARRY ALTON BOND |
| | | | WILDLIFE CHARTERS - PETER A MUNTEANU |
| | | | WILDWOOD PARTNERS LLC - BRUCE MILLENDER |
| | | | WILLIAM P McDOW ENTERPRISES INC |
| | | ROBERT | WILLY WONKA INCORP. |
| | | | WILLYS TROPICAL BREEZE INC - WILLIAM KOCHOUNIAN |
| | | | WIRELINE MANAGEMENT INC |
| | | | WITHOUT WALLS CHURCH - RANDY WHITE |
| | | | WORLD NAILS AND TANNING - ANNIE TRAN |
| | | | WORSHIP & ARTS DANCE SCHOOL - ADRIAN WASHINGTON |
| 0390 | | | X-TREME CONTRACTING LLC - JERETT JOHNSON |
| | | | YAMATO JAPANESE SEAFOOD STEAKHOUSE  - YAN YIN LO |
| | | | YES NAILS - LUCKY LAM |
| 3735 | | | YONG JIN LLC - FEI CHEN |
| | | | YOUNG AND BEAUTIFULL DAYCARE - TROY YOUNG |
| | | | ZATULA ENTERPRISE CORP - ANASTASIA ZATULA |
| | | Keith | ZEE MEDICAL SERVICES - KEITH LEFEVRE |
| | | | ZOVATH INDUSTRIES INC - PETE ZOVATH |
| 2893 | | TAI | |
| 0488 | | Gregory | |