**E X H I B I T    1**



14248 HIGHWAY 1077
FOLSOM, LOUISIANA 70437
PHONE: 504-473-9502

December 2, 2012

CLAIMANT ID: 100011039
CLAIM No. 5095, 9327, 9328
Business Name        H. Freddie Boothe, Jr., Architect
Claim Type:     Business Economic Loss
NAICS Code/Desc: 541310, Architectural Services

Attached hereto is a rough draft of an Appeal for Insufficient Documentation which was being contemplated. However, the claimant now hesitates in filing the Appeal after review of the claim status on the web portal. This rough draft is posted through the web portal for informative purposes only at this time with the hope some consideration of the issues will manifest.

The claim was marked as "claim closed" for reasons the claimant believed to be erroneous and lacking in merit. The issues which lead to the closing of the claim were not unlike the issues to which the claimant has previously responded as evidenced by the documentation existing in the claim(s) web portal which for some reason were basically ignored. This activity has cost the claimant several months of unwarranted delay in the processing of the claim.

The claimant has attempted to address all the issues which is believed to surround the review process which could be linked to the evaluation of the claim(s).     At this time the claimant desires a timely review and accurate assessment of the issues as a portion of this claim has begun to age.

Although I have given this effort my best, the reviewer is at liberty to take issue with any and all aspects of the document, as I am not Michael Angelo.... I etch nothing in stone.

Thank you,

With regards,

H. Freddie Boothe, Jr., Architect
State License No. 2206
www.freddieboothe.com



© TM



14248 HIGHWAY 1077
FOLSOM, LOUISIANA 70437
PHONE: 504-473-9502

November 29, 2012

Rough Draft – Not for Filing

CLAIMANT ID: 100011039
CLAIM No. 5095, 9327, 9328
Business Name      H. Freddie Boothe, Jr., Architect
Claim Type:  Business Economic Loss
NAICS Code/Desc: 541310, Architectural Services

**APPEAL FOR INSUFFICIENT DOCUMENTATION**

The Claimant[1] files this Appeal for Insufficient Documentation in accordance with the terms and conditions as set forth in Document 6430-1 (6) (6.1.1.1) which correspondingly is subject to and in accordance with Sections 4.3.7 and 4.3.8, to wit:

**I      At Issue:**

A.      Claimant contends the Business Economic Loss claim filed is a valid claim(s) in accordance with the Court Document 6430-12  Exhibit 4E[2], and, in particular, claimant meets the criteria for eligibility as established in Document 6430-12  4E(A)[3] as evidenced by the provision of appropriate documentation tendered with the initial filing of the claim(s).  Claimant further contends the claim as filed meets the criteria established in Document 6430-12, 4E(B)(1) as evidenced by the filing of the "contract"[4] and the notice of "cancellation" with the initial filing of the claim(s).    Claimant contends the compensation method of determination as defined in Document 6430-12, 4E(C)(1)(a)[5] is appropriate for

---

1   An Entity which meets the requirements of  Doc. 6430-1: 1, 1.1, 1.2, and 1.3 which defines the Economic and Property Damages Settlement class.

2   Doc 6430-12 4E Addendum to Compensation for Business Economic Loss Claims:  Compensation for Spill-Related Cancellations.

3   Doc 6430-12 4E (A)  Eligibility:  This Addendum sets forth the exclusive compensation methodology for business claimants that provide appropriate documentation and which establish causation by demonstrating (a) a Spill-Related Cancellation pursuant to Causation For Business Economic Loss Claims Section II.D or Section III.D, or (b) the Modified V-Shaped Revenue Pattern *and* a contract cancellation pursuant to Causation for Business Economic Loss Claims Section II.B or Section III.B.

4   Doc 6430-12 Page 1 Footnote 1:  As used in this Addendum, "contracts" shall refer to agreements entered in the normal course of business and shall specifically exclude contracts for the sale of real property, fixed assets, non-operating assets, or for all or a portion of the business itself.

5   Doc 6430-12 4E1(a):   a.  "Lost Contract Revenue" shall be the amount that a claimant would have been paid by a customer between April 21, 2010 and December 31, 2010 in connection with a Canceled Contract, had that contract not been canceled as a result of the DWH Spill.

evaluation of the compensation defined within the context of the claim documents submitted by the Claimant at the initial filing of the claim(s).  Claimant contends the information and documentation submitted for review is sufficient to meet the criteria established in Document 6430-12 4E(C) (1)[6], and (2)[7] and Doc 6430-12 4E(C)(2)(a)[8].  Claimant contends the information tendered in the initial filing of the claim(s) and subsequent information submitted for review is sufficient to determine the claimants loss(es).  All contracts contained in each of the claims are between the same parties, the architect and the obligatory are identical on each.

B.      Further, Claimant contends the Notice of Duplicate Claim is erroneous as the documents presented on the web portal and tendered in person in June of 2012 to the claim center on Chef Menteur Highway in New Orleans give conclusive evidence as to the complete independence of each claim as presented.   Complete documentation was tendered to completely assess each claim within the context of Document 6430.

C.      As evidenced by the information and documents provided through the Deepwater Horizon Claims Center, Economic & Property Damage Claims web portal, and, in particular and inclusive of,but, not necessarily limited to, the following documents:

        6175361, 6175413, and 6175429

the reviewer believes the claims as presented are lacking documentation, such as, tax returns for the years 2009, 2010 and 2011.  Claimant believes the reviewer has not carefully studied the contents of the claim(s) and makes the demand for tax returns erroneously.

D.      Further, as evidenced by the Notice of Duplicate Claim dated November 29, 2012, the reviewer is under the impression the Claims 9327 and 9328 are

---

6   Doc 6430-12 4E (1):  1. Determine lost revenue from the Canceled Contract or Canceled Reservation. a.  "Lost Contract Revenue" shall be the amount that a claimant would have been paid by a customer between April 21, 2010 and December 31, 2010 in connection with a Canceled Contract, had that contract not been canceled as a result of the DWH Spill.

7   Doc 6430-12 4E (2):  Determine lost profit associated with the Canceled Contract or Canceled Reservation. "Lost Contract Profit" shall be the amount that a claimant would have earned between April 21, 2010 and December 31, 2010 in connection with a Canceled Contract, had that contract not been canceled as a result of the DWH Spill. ..... If (I) the Canceled Contract or Canceled reservation documentation either specifies costs to be incurred by the claimant, or specifies a profit margin in connection with the Canceled Contract or Canceled Reservation, or (ii) the claimant is otherwise able to provide a specific estimate of the profit expected from the Canceled Contract or Canceled Reservation based on specific accounting for prior events that took place after January 1, 2007 and were comparable in terms of type, size, and revenue, the claimant's lost profits associated with the Canceled Contract or Canceled Reservation shall be determined according to (a) below.  Otherwise the claimant's lost profits associated with the Canceled Contract or Canceled Reservation shall be determined according to (b) below.

8   Doc. 6430-12 4E (2)(a):  a.   Canceled Contract or Canceled Reservations with Explicit Cost Information.   For Canceled Contracts and/or Canceled Reservations with explicit cost information, Lost Contract Profit and Lost Reservation Profit shall be determined as follows:

        i. Identify the variable expenses that would have been incurred (but were not actually incurred) by the claimant in carrying out the Canceled Contract or Canceled Reservation according to either (I) the information set forth in the Canceled Contract or Canceled Reservation documentation, or (ii) documentation provided by the claimant regarding variable expenses incurred in connection with prior events which were comparable in terms of type, size and revenue and took place after January 1, 2007. The total variable expenses shall also include any commissions or bonuses that would have been paid to sales or other staff had the Canceled Contract or Canceled Reservation not been canceled.
        ii. Sum (a) total variable expenses associated with the Canceled Contract or Canceled Reservation and (b) any cancellation fees, non-refundable deposits or other amounts received by the claimant in connection with the Canceled Contract or Canceled reservation and © the liquidation or salvage value of any product which remains unsold as of the claim filing date.
        iii. Subtract the sum of (ii) from the Lost Contract Revenue or Lost Reservation Revenue as applicable.

duplicate claims of the initial Claim No. 5095.  Many documents contained on the web portal and hand delivered to the Chef Menteur Claims Center which form the basis of the claims will disprove the issue of "duplicate claim" without doubt.

E.    The claimant contends the zone of each claim is Zone A.  By virtue of the location of the site which forms the basis of the contractual arrangement between the parties.    Had the unfortunate DWH Spill not occurred the and the contracts gone to fruition the result would have created a large employment opportunity for the site and community through the construction of the projects.  As evidenced by the web portal for claimant activity the reviewer has placed the business entity in Zone D, an act the claimant disagrees with for numerous viable reasons.

## II    Facts

A.    Claimant presents the following statements of fact regarding the issues which form the foundation and merits of claims submitted:

## IIA    Claim 5095

A1.    Claim 5095 is located in Zone A as evidenced by Document ID 368540 in numerous locations within the document.

A2.    Claim 5095 is a Business Economic Loss claim with an executed contract which completely delineates the responsibility of the claimant, as evidenced by Document ID 368540 which includes a copy of the contract.

A3.    Claim 5095 contains documents which completely establishes contract cancellation as a direct result of the Deepwater Horizon Spill.  Re: Doc ID 368540.

A4.    Claim 5095 meets causation requirements of 6430-9, 4B(I)(1) as evidenced by Document ID 368540 and meets causation requirements established in 6430-9, 4B, (ii) (d)[9].

A5.    Claim 5095 meets causation requirements of 6430-9, 4B (II)(D) as evidenced by Document ID 368540 which contain a written cancellation stating the Deepwater Horizon Spill is the reason for the cancellation.

A6.    Claim 5095 meets the criteria established in Doc 6430-12, Addendum to Compensation for Business Economic Loss Claims; Compensation for Spill-Related Cancellations, as evidenced by Doc ID 368540 which includes a cancellation of contract written and executed.

A7.    Claim 5095 establishes in the Contract the expenses of the claimant are to be paid by the obligatory to the contract.  The Contract provides for additional

---

9    Doc 6430-9, 4B, (ii)(D):  D.  Proof of Spill-Related Cancellations.  Claimant may establish causation by providing contemporaneous written evidence of spill-related reservation cancellations (*i.e.,* letters, emails, hotel logs for the relevant time, or an affidavit from an independent third party citing the spill as the reason for cancellation) that the claimant was unable to rebook. ...... The Claimant provides contemporaneous written evidence of the cancellation of a contract as the direct result of the spill that claimant was not able to replace.

expenses incurred due to explained events in the contract shall be born by the obligatory to the contract.

A8.   Claim 5095 the Contract sets the cost to the claimant at zero ($0.00) as all expenses incurred are to be paid by the obligatory to the contract.  The claimant invest only knowledge and time normally associated with the practice of architecture to perform contractual services as delineated in the Contract, as evidenced by Doc. 368540.

A9.   Claim 5905 contains no variable expenses which can be borne by the claimant, as evidenced in Doc. 368540

## IIB   Claim 9327

A1.   Claim 9327 is located in Zone A as evidenced by Document ID 3379159 in numerous locations within the document.

A2.   Claim 9327 is a Business Economic Loss claim with an executed contract which completely delineates the responsibility of the claimant, as evidenced by Document ID 3379159 which includes a copy of the contract.

A3.   Claim 9327 contains documents which completely establishes contract cancellation as a direct result of the Deepwater Horizon Spill.  Re: Doc ID 3379159.

A4.   Claim 9327 meets causation requirements of 6430-9, 4B(I)(1) as evidenced by Document ID 3379159.

A5.   Claim 9327 meets causation requirements of 6430-9, 4B (II)(D) as evidenced by Document ID 3379159.

A6.   Claim 9327 meets the criteria established in Doc 6430-12, Addendum to Compensation for Business Economic Loss Claims; Compensation for Spill-Related Cancellations, as evidenced by Doc ID 3379159 which includes a cancellation of contract written and executed.

A7.   Claim 9327 establishes in the Contract the expenses of the claimant are to be paid by the obligatory to the contract.  The Contract provides for additional expenses incurred due to explained events in the contract shall be born by the obligatory to the contract.

A8.   Claim 9327 the Contract sets the cost to the claimant at zero ($0.00) as all expenses incurred are to be paid by the obligatory to the contract.  The claimant invest only knowledge and time normally associated with the practice of architecture to perform contractual services as delineated in the Contract, as evidenced by Doc. 3379159 .

A9.    Claim 9327 contains no variable expenses which can be borne by the claimant, as evidenced in Doc.  3379159.

**IIC    Claim 9328**

A1.    Claim 9328 is located in Zone A as evidenced by Document ID 4039418 in numerous locations within the document.

A2.    Claim 9328 is a Business Economic Loss claim with an executed contract which completely delineates the responsibility of the claimant, as evidenced by Document ID 4039418 which includes a copy of the contract.

A3.    Claim 9328 contains documents which completely establishes contract cancellation as a direct result of the Deepwater Horizon Spill.   Re: Doc ID 4039418.

A4.    Claim 9328 meets causation requirements of 6430-9, 4B(I)(1) as evidenced by Document ID 4039418.

A5.    Claim 9328 meets causation requirements of 6430-9, 4B (II)(D) as evidenced by Document ID 4039418.

A6.    Claim 9328 meets the criteria established in Doc 6430-12, Addendum to Compensation for Business Economic Loss Claims; Compensation for Spill-Related Cancellations, as evidenced by Doc ID 4039418 which includes a cancellation of contract written and executed.

A7.    Claim 9328 establishes in the Contract the expenses of the claimant are to be paid by the obligatory to the contract.  The Contract provides for additional expenses incurred due to explained events in the contract shall be born by the obligatory to the contract.

A8.    Claim 9328 the Contract sets the cost to the claimant at zero ($0.00) as all expenses incurred are to be paid by the obligatory to the contract.  The claimant invest only knowledge and time normally associated with the practice of architecture to perform contractual services as delineated in the Contract, as evidenced by Doc. 4039418 .

A9.    Claim 9328 contains no variable expenses which can be borne by the claimant, as evidenced in Doc.  4039418.

**III    Review of pertinent documents found in Court  Document 6430**

A1.    After careful review of the facts as stated above the claims clearly fit within the context of Doc. 6430 4E[10] wherein the business entity was in Zone A, a

10  Doc 6430-12 4E. A. Eligibility.  This Addendum sets forth the exclusive compensation methodology for business claimants that provide
    appropriate documentation and which establish causation by demonstrating (a) a Spill-Related Cancellation pursuant to Causation for
    Business Economic Loss Claims Section II.D or Section III. D, or (b) the Modified V-Shaped Revenue Pattern *and* a contract cancellation

contract was in place[11] at the time of the Deepwater Horizon Spill, The contract was terminated[12] as a direct result of the DWH Spill, the claim meets appropriately, as defined in Doc. 6430, all causation requirements, the contract sets a value of zero for cost incurred by the claimant, the contract sets a variable cost to claimant of zero, and, consequently, the Court Document 6430 establishes definitive procedures for assessment of the loss incurred to the claimant as a direct result of the Deepwater Horizon Spill.

A2.     Therefore, and in consideration of the foregoing, there is no requirement which can manifest from within Doc. 6430 or alien thereto which would require the claimant to submit for review, analysis, and/or loss determination the business tax returns and/or any other business financial data.

## IV     Calculations

### Claim 5095

Agreement Between Owner and Architect
(Interiors Contract)

| | | |
|---|---|---:|
| Amount of Contract | $ | 958,050.00 |
| Variable expenses | $ | .00 |
| Previous Payments | $ | 40,000.00 |
| Amount of Loss | $ | 948,050.00 |

Agreement Between Owner and Architects
(Shell Contract)

| | | |
|---|---|---:|
| Amount of Contract | $ | 669,000.00 |
| Variable expenses | $ | 0.00 |
| Previous Payments | $ | 30,000.00 |
| Amount of Loss | $ | 639,000.00 |

### Claim 9327

Agreement Between Owner and Architect
(Interiors Contract)

| | | |
|---|---|---:|
| Amount of Contract | $ | 474,546.00 |
| Variable expenses | $ | 0.00 |

---

pursuant to Causation for Business Economic Loss Claims Section II.B or Section III.B.

11  Doc 6430-12 4E, B.  Definitions.  1. A "Canceled Contract" shall be a contract (I) which was in place as of April 20, 2010, (ii) to be performed between April 21, 2010 and December 31, 2010, (iii) which was canceled between April 21, 2010 and December 31, 2010, (iv) which the claimant was unable to replace on the same or similar terms between April 21, 2010 and the date the claimant's claim was filed, and (v) for which causation was established pursuant to the provisions of Causation for Business Economic Loss Claims specified in Addendum Section A above[1].  (footnote 1) As used in this Addendum, "contract" shall refer to agreements entered in the normal course of business and shall specifically exclude contracts for sale of real property, fixed assets, non-operating assets, or for all or a portion of the business itself.

12  A contract termination was included with the filing of the claim.

| | | |
|---|---|---:|
| Previous Payments | $ | 50,000.00 |
| Amount of Loss | $ | 424,546.00 |

Agreement Between Owner and Architect
(Shell Contract)

| | | |
|---|---|---:|
| Amount of Contract | $ | 418,647.00 |
| Variable expenses | $ | 0.00 |
| Previous Payments | $ | 50,000.00 |
| Amount of Loss | $ | 368,647.00 |

**Claim 9328**

Agreement Between Owner and Architect
(Interiors Contract) (not in place at time of DWH Spill)

| | | |
|---|---|---:|
| Amount of Contract | $ | 1,840.000.00 |
| Variable expenses | $ | 0.00 |
| Previous Payments | $ | 0.00 |
| Amount of Loss | $ | 0.00 |

Agreement Between Owner and Architect
(Shell Contract)

| | |
|---|---:|
| Amount of Contract | $ 2,720.000.00 |
| Variable expenses | |
| Previous Payments | |
| Amount of Loss | $ 2,720,000.00 |

| | |
|---|---:|
| Total Loss to Claimant[13]<br>(All Claims) | $ 5,100,243.00 |

**Industry Multiple Factor** = 5.0

The values shown above are net contractual loss representing the amount the

---

13 Doc 6430-12 (5):  Calculate Total Compensation Related to the Canceled Contract or Canceled Reservation:  "Spill-Related Cancellation Compensation" shall be compensation for the Canceled Contract or Canceled Reservation, net of amounts received in connection with any Replacement Contract(s) or Replacement Reservation(s), as applicable, and shall be calculated as follows:  (a) The Claimant's Lost Contract Profit/Lost Reservation Profit (calculated in Step 2), less (b) Any Replacement Contract Profit or Replacement Reservation Profit (Calculated in Step 4), less (c) Any payments received by the claimant from BP or the GCCF pursuant to BP's OPA claims process compensating for the loss, as well as VoO Settlement Payment Offset and VoO Earned Income Offset related to the Canceled Contract or Canceled Reservation.   An **RTP** shall apply to claimant's spill-Related Cancellation Compensation consistent with the claimant's industry and/or zone.

architect would have been paid should the Deepwater Horizon Spill not occurred.

**V     Claim Event History**

**Claim 5095**

| | |
|---|---|
| Claim Form Submitted | 06/06/2012 |
| Claim Form Unlocked | 06/11/2012 |
| Claim Form Submitted | 06/11/2012 |
| In Claims Review | 09/12/2012 |
| Incompleteness Notice | 10/27/2012 |
| Response to Incompleteness Notice Received | 11/01/2012 |
| In Claims Review | 11/01/2012 |
| Response to Incompleteness Notice Received | 11/29/2012 |
| In Claims Review | 11/29/2012 |
| Claim Closed | 11/29/2012 |
| Response to Incompleteness Notice Received | 11/30/2012 |
| In Claims Review | 11/30/2012 |
| | |
| Claim Status      In Accountant Review[14] | 11/30/2012 |

**Claim 9327**

| | |
|---|---|
| Claim Form Submitted | 06/11/2012 |
| In Claims Review | 09/12/2012 |
| Incompleteness Notice | 10/27/2012 |
| Response to Incompleteness Notice Received | 11/01/2012 |
| In Claims Review | 11/01/2012 |
| Claim Closed | 11/28/2012 |
| Response to Incompleteness Notice Received | 11/29/2012 |
| In Claims Review | 11/29/2012 |
| Duplicate Claim Notice | 11/29/2012 |
| Response to Incompleteness Notice Received | 11/30/2012 |
| In Claims Review | 11/30/2012 |
| | |
| Claim Status      In Accountant Review[14] | 11/30/2012 |

**Claim 932**

| | |
|---|---|
| Claim Form Submitted | 06/11/2012 |
| In Claims Review | 09/12/2012 |
| Incompleteness Notice | 10/27/2012 |
| Response to Incompleteness Notice Received | 11/01/2012 |
| In Claims Review | 11/01/2012 |
| Claim Closed | 11/28/2012 |

---

14 This claim status is found on the web portal under Notices, Claim Types, as of 11/30/2012, however, on the same page under Current Claim Status the claim shows to be in "Claimant Review Steps".

| | | |
|---|---|---|
| Response to Incompleteness Notice Received | | 11/29/2012 |
| In Claims Review | | 11/29/2012 |
| Duplicate Claim Notice | | 11/29/2012 |
| Response to Incompleteness Notice Received | | 11/30/2012 |
| In Claims Review | | 11/30/2012 |
| Claim Status | In Accountant Review[14] | 11/30/2012 |

## VI    Zone

Claim 5095

    Address:    16581 Perdido Key Drive
                    Lot or reference #06-4S-32-2850-000-000,
                    Escambia County, Florida
                    State Road 292
    In accordance with Zone Maps provided on the web site for
    Deepwater Horizon Claims Center this property is located in Zone A.

Claim 9327

    Address:    1300 Beach Boulevard
                    Longbeach, Mississippi
    In accordance with Zone Maps provided on the web site for
    Deepwater Horizon Claims Center this property is located in Zone A.

Claim 9328

    Address:    659 East Beach Boulevard
                    Biloxi, Mississippi
    In accordance with Zone Maps provided on the web site for
    Deepwater Horizon Claims Center this property is located in Zone A.

The address of each claim establishes the business location for the respected claim.  Without the DWH Spill the contracts would have been completed and the result would have been a large employment opportunity for the specific site and surrounding area.  Further, the responsibilities of the claimant and contractual obligations were and would have remained "site specific" should the contracts not been canceled as a result of the DWH Spill.  Each claim includes a satellite image of the specific site and drawings, inclusive of, but, not limited to, site plans which identify the exact location of the business opportunity, as well as, which represents the specific site where the DWH Spill-related economic loss occurred which in turn gives rise to the filing of the subject claims.  The claimant examines the site, conducts meetings at the site, orders specific activities to be executed at the site, such as, surveys, soil borings, soil analysis determinations, site specific utility analysis, habitat inspections and determinations and evaluates the site relationship to the surrounding area to make determinations specific to the contractual obligations of the claimant, consequently, the site locations

establishes it's own identity for the purpose of evaluating the zone category for RTP[15] analysis in compliance with the Court documents.  Essentially, everything the claimant/architect does is site specific and is an integral part of the specific site location.



With regards,

H. Freddie Boothe, Jr., Architect
State License No. 2206

---

15  As set forth in the Deepwater Horizon Economic and Property Damages Settlement Agreement, an RTP (risk transfer premium) shall mean the amount paid to a claimant for any and all alleged damage, including potential future injuries,damages or losses not currently known, which may later manifest themselves or develop, arising out of , due to, resulting from, or relating in any way to the Deepwater Horizon Incident, and any other type or category of damages claimed, including claims for punitive damages.  To the extent that an RTP is to be paid to a Claimant, it shall be a factor which is multiplied with those Compensation Amounts which the Exhibits to this Agreement specify are eligible for an RTP to calculate a sum which is added to the Compensation Amount paid to the Claimant.

**E X H I B I T   2**



14248 HIGHWAY 1077
FOLSOM, LOUISIANA 70437
PHONE: 504-473-9502

January 12, 2013

## NORTH AMERICAN INDUSTRY CLASSIFICATION SYSTEM[1]
## NAICS CODE (pronounced Nakes)

The North American Industry Classification System is the standard used by Federal statistical agencies in classifying business establishments for the purpose of collecting, analyzing, and publishing statistical data related to the U.S. Business economy.

(NAICS[2] Code[3] was developed under the auspices of the Office of Management and Budget (OMB), and adopted in 1997 to replace the Standard Industrial Classification (SIC) system.)

Definitions:

1.      MVIC          Market Value of Invested Capital.  A business value measure equal to the market values of owners' equity plus long-term interest bearing debt.

2.      EBITA          (Earnings  Before  Interest  Taxes,  Depreciation  Amortization) Measure of corporation's income: a corporation's profit for a particular period before taking into account interest payments or debt, tax, and amounts for depreciation and amortization of assets.

The Court commonly refers to "claimant's industry" in Court Document 6430 for determining business values and business value multiples.   In fact, Doc. 6430 actually includes a table entitled "*Table 1: Industry Multiples*" on page 11 of 6430-14 which list the major industries and corresponding General SIC[4] Code with a Industry Description and Median MVIC to EBITA Multiple.   The purpose of the claimant's industry code is to establish a multiple to be added to the base claim amount and in the terms of the Court Ruling in Civil Action No.12-970 (*Bon Secour Fishers, Inc., et al (plaintiffs) vs BP Exploration & Production Inc., (defendants)*) constitutes a method of determining a

---

1   The Internal Revenue Service requires businesses report their Principal Business Activity Code on their Federal tax
     return.   The IRS business activity codes are based on the North American Industry Classification Code.
2   NAICS Code numbers refer to a particular industrial group as a whole and not the individual industry classification.
3   Document 6430-1, page 25, Art. 4.4.7.1 – With respect to Claims by any Entity, or by a Natural Person related to his or
     her employment by an Entity, the Settlement Program shall determine the appropriate NAICS code for the Entity based
     on its review of (a) the NAICS code shown on an Entity Claimant's 2010 tax return, (b) 2010 business permits or
     license(s), and/or c) other evidence of the Entity's activities necessary for the Settlement Program to determine the
     appropriate NAICS code.
4   SIC derivable from NAICS data.  Normally used by accountants.

1

claimant's compensation[5], which reflects a base value and a damages value together to produce an amount of compensation for the claim, less any RTP for zone which may or may not be applied. For instance, Doc. 6430-12 page 6, Art. 5 states, "*An RTP shall apply to claimant's Spill-Related Cancellation Compensation consistent with the claimant's industry[6],[7] and/or zone[8]*." In this statement the term "consistent with the claimant's industry" does not refer to the NAISC Code, 541310,which identifies the businesses for federal agencies in collecting, analyzing, tabulating and presenting statistical information on the U. S. economy, but, refers to the claimant's industry SIC Code[9] for the purpose of establishing a business value. Under NAISC the code for "architectural services" is 541310 and under claimant's industry SIC the code for "architectural services" is 8712. Exhibit 15 of Document 6430 represents a Risk Transfer Premium (RTP) for zones identified in the Court documents to establish business locations relative to the spill impact. Consequently my question to the accountant, "How does the reviewer determine to use the claimant's industry as opposed to the claimant's zone for RTP?" becomes seriously convoluted with the response, "The Naisc Code is used to determine your *"Tourism or Non-Tourism"* status based on the zone your business is located in." It gets worse when the accountant insist the claimant's industry code and the zone RTP are one and the same. The very nature of the sentence structure establishes the fact the reviewer can use one or the other and/or both and the fact each is different and not one and the same.

The NAISC Code replaced the SIC Code in 1997. However, the NAISC Code retains the divisions of the SIC Code[10] within it's structure[11]. The NAISC Code (hint) is really a six-digit code not just a number, which leads one into many sub-categories. A NAISC six-digit code uses the first two digits to denote the main industry sector, the third digit for a sub sector, the fourth number for an industry group and the fifth number for a particular industry. The sixth digit is a country specific number for U.S., Canadian or Mexican industry specific designation. In the instant claim the NAISC Code Number of 541310 indicates (NAISC 54) Professional, Scientific and Technical Services; (54)1 = Professional, Scientific & Technical Services; (541)3 indicates "Architectural, engineering & related services"; (5413)1 indicates "Architectural Services" and also a SIC code of 8712; 541310 Architectural Services[12]. The SIC Code of 8712 places the claim in Group 87 of the SIC code for MVIC to EBITA multiples which is a factor of 5.0x[13].

---

5   38.147 – Total Compensation Amount shall mean the Compensation Amount, plus any RTP **and any other amounts** due for any Claim less any applicable offsets under this Agreement or its Frameworks.

6   This refers to a four digit number which identifies the industry which is hidden inside the NAICS Code. (Note the word "Code") NAICS is not a number but a code which contains data on millions of industry codes.

7   The term "claimant's industry" does not refer to the NAICS code, but, rather the actual industry (SIC classification) which is identified within the NAICS code breakdown and is an integral part of the NAICS Code system.

8   A defined area which indicates the impact of DWH Spill.

9   Standard Industrial Classification (SIC)   Accounting standards are set and agreed upon by agencies such as the Financial Accounting Standards Advisory Board and the International Standard Industrial Classification Division of the United Nations. Accountants then rely on data reported under these rules to analyze companies and industries. Standard Industrial Codes developed as a joint initiative between the Federal Government and the business community, segment businesses by primary industrial divisions and subdivisions and make it easier to sort the data by industry.

10  NAICS code refer to the particular industry, SIC refers to the part of SIC which in classified in this particular NAICS category.

11  Data taken from US Census Bureau, Chapter "*Bridge Between Naics and SIC.*
    *http://www.census.gov/epcd/ec97brdg/INDXNAI3.HTM#54*

12  This industry comprises establishments primarily engaged in planning and designing residential, institutional, leisure, commercial, and industrial buildings and structures by applying knowledge of design, construction procedures, zoning regulations, building codes and building materials. The data published with NAICS code 541310 are comprised of the following SIC industry:  8712 – Architectural Services.

13  Refer to Doc. 6430-14 page 11 for Table 1.

2

541310      This number represents a code which is broken down into categories for further analysis.

54      The NAICS Group - Professional, Scientific, & Technical Services

Sector 54  Professional, Scientific, and Technical Services

The Professional, Scientific, and Technical Services sector comprises establishments that specialize in performing professional, scientific, and technical activities for others. These activities require a high degree of expertise and training. The establishments in this sector specialize according to expertise and provide these services to clients in a variety of industries and, in some cases, to households. Activities performed include: legal advice and representation; accounting, bookkeeping, and payroll services; architectural, engineering, and specialized design services; computer services; consulting services; research services; advertising services; photographic services; translation and interpretation services; veterinary services; and other professional, scientific, and technical services.

This sector excludes establishments primarily engaged in providing a range of day-to-day office administrative services, such as financial planning, billing and record-keeping, personnel, and physical distribution and logistics. These establishments are classified in Sector 56, Administrative and Support and Waste Management and Remediation Services.

541      Professional, scientific, and technical services

Industries in the Professional, Scientific, and Technical Services subsector group establishments engaged in processes where human capital is the major input. These establishments make available the knowledge and skills of their employees, often on an assignment basis, where an individual or team is responsible for the delivery of services to the client. The individual industries of this subsector are defined on the basis of the particular expertise and training of the services provider.

The distinguishing feature of the Professional, Scientific, and Technical Services subsector is the fact that most of the industries grouped in it have production processes that are almost wholly dependent on worker skills. In most of these Industries, equipment and materials are not of major importance, unlike health care, for example, where "high tech" machines and materials are important collaborating inputs to labor skills in the production of health care. Thus, the establishments classified in this subsector sell expertise. Much of the expertise requires degrees, though not in every case.

5413      Architectural, engineering, & related services

This NAICS industry group includes establishments classified in the following NAICS industries: 54131, Architectural Services; 54133, Engineering Services; 54134, Drafting Services; 54135,  Building Inspection Services; 54136, Geophysical Surveying and Mapping Services; 54137, Surveying and Mapping (Except Geophysical)

3

Services; and 54138, Testing Laboratories.

54131        Architectural services

> This industry comprises establishments primarily engaged in planning and designing residential, institutional, leisure, commercial, and industrial buildings and structures by applying knowledge of design construction procedures, zoning regulations, building codes, and building materials.

541310       Architectural Services Group

> **Industry = Architectural Services** (SIC **8712**)
> Establishments primarily engaged in providing professional architectural services.   Landscape architectural services are classified in Agriculture, Industry 0781.  Establishments primarily engaged in providing graphic arts and related design services are classified in Industry 7336, and those providing drafting services are classified in Industry 7389.

Examples:
Drafts-person industry multiplier
  NAICS Code = 541340
    Industry Classification = 7389[14]
      Multiplier = (73 Business Services) 4.4x
Restaurants
  NAICS Code = 722212
    Industry Classification = 5812[15]
      Multiplier = (72 Accommodation & Food Services) 1.9x

Waiter/Waitress – Doughnut shop, full service
  NAICS Code = 722110
    Industry Classification = 5461[16] – Retail Bakeries
      Multiplier = (54 Food Stores) = 2.4x

Thus, the true industry classification is the number 8712 and is found in Division 1 – Services; Major Group 87: Engineering, accounting, research, management, and related services.  It is the SIC number which is to be used to determine multipliers for accounting purposes.

Further, Exhibit 2 of Doc. 6430 defines businesses which are deemed to be related to

---

14 Note: Although this industry classification is in NAICS Group 54 the industry classification is found in Division I: Services; Major Group 73: Business Services; Industry Group 738 : Miscellaneous Business Services; 7389: Business Services, Not Elsewhere Classified – Establishments primarily engaged in furnishing business services, not elsewhere classified, such as bondspersons, drafting services,, lecture bureaus, notaries public, sign painting, speakers' bureaus, water softening services, and auctioneering services, on a commission or fee basis.  Auctions of used cars and agricultural commodities, such as livestock and produce, are classified in Wholesale Trade.

15 Group G : Retail Trade, Major Group 58: Eating and Drinking Places; 5812 Eating Places – Establishments primarily engaged in the retail sale of prepared food and drinks for on-premise or immediate consumption.  Caterers and industrial and institutional food service establishments are also included in this industry.  NAICS Code 722212.

16 Group G: Retail Trade; Major Group 54: Food Stores; Industry Group 546: Retail Bakeries; 5461 Retail Bakeries – Establishments primarily engaged in the retail sale of bakery products.  The products may be purchased from others or made on the premises.  Establishments manufacturing bakery products for the trade are classified in Manufacturing, Industry Group 205, and those purchasing bakery products and selling house to house are classified in Industry 5963.

4

the Tourism industry[17]. Exhibit 2 gives a NAICS Code to identify the business industry group, but, does not give the industry classification for the particular business. For Instance; 447110 – Gasoline Stations with Convenience Stores – this category contains two industry classifications under this particular NAICS Code; Industry 5411 – Convenience Stores Selling Gasoline and 5541 Gasoline Stations with Convenience Stores (http://www.census.gov/epcd/ec97brdg/E97B1447.HTM#4471) and ironically, these industry classifications have different multipliers. Industry 5411 is in Group 54 with a multiplier of 2.4x and industry 5541 is in Group 55 with a multiplier of 1.8x. In essence there are two distinct industry classifications which reside within NAICS Code 447110.

Therefore, and in view of the information contained herein, the claimant (ID 100011039) respectfully request the compensation be computed within the terms of Court Document 6430 and, consequently, a factor of 5.25 be the multiplier (as the claimant chooses to use both, (in view of the absence of direction) the claimant industry multiplier and the zone multiplier, as allowed by the Court Documents) to determine the total compensation.

Claimant ID100011039 should not be penalized due to the failure of the accountant reviewer from making a complete and in-depth analysis of the NAICS Code classification number in determining the proper multiplier factors to use in making compensation assessments. The Court has been very specific in determining damages to all claimants and very generous in allowing an impact damages "premium" to be added, with discretion, to each claim.

The Claimant has included the SIC Code 8712 in several documents which have been posted on the web portal in the past and indicated on many documents the multiplier of 5.0x. Claimant had no idea the review department had no knowledge of how to process claimant industry multipliers. This information has been totally ignored. Consequently, claimant is lead to believe no reviewer is aware of the "claimant industry" classification multiplier system (other than it's existence on 6430-14 page 11) as it applies to each and every claim where the Court Documents refer to "consistent with the claimant's industry and/or zone", in addition to the zone RTP. Further, the inclusion of the "industry table" in Exhibit 6 does not indicate this multiplier should only be used on claims which happen to fall within this Exhibit[18], but, rather all claims which reference "claimant's industry and/or zone."

With regards,

H. Freddie Boothe, Jr., Architect
State License No. 2206
www.freddieboothe.com



---

17  Tourism means businesses which provide services such as attracting, transporting, accommodating or catering to the needs or wants of persons traveling to, or staying in, places outside their home community. Therefore, if you are in one of the following **businesses** or work for such a **business**, you are in the Tourism Industry.

18  38.58 – Economic Damage Claim Process shall mean that process described in the Economic Damage Claim Frameworks.  38.59 – Economic Damage Claim Frameworks shall mean the rules described in Exhibit 4A-8E.

**E X H I B I T    3**



**U.S. Census Bureau**

**1997 Economic Census:
Bridge Between NAICS and SIC
Professional, scientific, & technical services**

## NAICS 541:   Professional, scientific, & technical services - Finder by Major Group (2-digit SIC)

| Go to bridge | NAICS | Description | | Estab- lish- ments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|
| | 541 | Professional, scientific, & technical services | Taxable | 615,305 | 579,542,139 | 5,212,745 | 225,376,050 |
| | | | Exempt | 5,824 | 15,708,510 | 148,465 | 6,022,741 |
| | 5411 | Legal services | Taxable | 173,716 | 127,052,406 | 1,012,092 | 49,060,017 |
| | | | Exempt | 2,532 | 1,496,807 | 23,316 | 796,671 |
| | 5412 | Accounting, tax return prep, bookkeeping, & payroll services | Taxable | 97,512 | 61,117,315 | 966,533 | 26,104,086 |
| | 5413 | Architectural, engineering, & related services | Taxable | 92,710 | 116,986,061 | 1,038,317 | 46,942,816 |
| | 5414 | Specialized design services | Taxable | 26,436 | 14,254,024 | 113,035 | 4,088,006 |
| | 5415 | Computer systems design & related services | Taxable | 72,278 | 108,967,614 | 764,659 | 42,150,658 |
| | 5416 | Management, scientific, & technical consulting services | Taxable | 80,426 | 63,428,740 | 511,252 | 26,581,677 |
| | 5417 | Scientific research & development services | Taxable | 7,830 | 23,078,307 | 176,974 | 9,322,150 |
| | | | Exempt | 3,292 | 14,211,703 | 125,149 | 5,226,070 |
| | 5418 | Advertising & related services | Taxable | 38,832 | 49,290,082 | 417,214 | 16,012,117 |
| | 5419 | Other professional, scientific, & technical services | Taxable | 25,565 | 15,367,590 | 212,669 | 5,114,523 |

## NAICS 541:   Professional, scientific, & technical services - 6-digit NAICS by 4-digit SIC

Includes only establishments with payroll. Introductory text includes scope and methodology. Figures to the left of SIC codes indicate the percent of SIC receipts represented by that part; and link to Table 1 where other parts of the NAICS are shown. %₉₂ links to 1997 and 1992 Comparative Statistics for whole SICs.

| NAICS | SIC | Pt | Description | | Estab- lish- ments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5411 | | | Legal services | Taxable | 173,716 | 127,052,406 | 1,012,092 | 49,060,017 |
| | | | | Exempt | 2,532 | 1,496,807 | 23,316 | 796,671 |
| 54111 | | | Offices of lawyers | Taxable | 165,757 | 122,616,890 | 956,074 | 47,409,587 |
| | | | | Exempt | 2,532 | 1,496,807 | 23,316 | 796,671 |
| 541110 | | | Offices of lawyers | Taxable | 165,757 | 122,616,890 | 956,074 | 47,409,587 |
| 100% of | 8111 | 10 | Offices of lawyers | Taxable | 165,757 | 122,616,890 | 956,074 | 47,409,587 |
| 541110 | | | Offices of lawyers | Exempt | 2,532 | 1,496,807 | 23,316 | 796,671 |
| 100% of | 8111 | 30 | Legal aid societies & similar legal services | Exempt | 2,532 | 1,496,807 | 23,316 | 796,671 |
| 54119 | | | Other legal services | Taxable | 7,959 | 4,435,516 | 56,018 | 1,650,430 |
| 541191 | | | Title abstract & settlement offices | Taxable | 6,391 | 3,489,167 | 46,711 | 1,386,275 |
| | 6541 | %₉₂ | Title abstract & settlement offices | Taxable | 6,391 | 3,489,167 | 46,711 | 1,386,275 |
| 541199 | | | All other legal services | Taxable | 1,568 | 946,349 | 9,307 | 264,155 |
| 2% of | 7389 | 14 | Process services/patent agents/notaries public/paralegal services | Taxable | 1,568 | 946,349 | 9,307 | 264,155 |

| NAICS | SIC | Pt | Description | | Estab- lish- ments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5412 | | | Accounting, tax return prep, bookkeeping, & payroll services | Taxable | 97,512 | 61,117,315 | 966,533 | 26,104,086 |
| 54121 | | | Accounting, tax return prep, bookkeeping, & payroll services | Taxable | 97,512 | 61,117,315 | 966,533 | 26,104,086 |
| 541211 | | | Offices of certified public accountants | Taxable | 53,651 | 38,601,265 | 389,340 | 15,167,282 |
| 71% of | 8721 | 10 | Offices of certified public accountants | Taxable | 53,651 | 38,601,265 | 389,340 | 15,167,282 |
| 541213 | | | Tax return preparation services | Taxable | 12,830 | 2,184,210 | 147,698 | 760,170 |
| | 7291 | %₉₂ | Tax preparation services | Taxable | 12,830 | 2,184,210 | 147,698 | 760,170 |
| 541214 | | | Payroll services | Taxable | 2,709 | 14,113,017 | 316,425 | 7,598,085 |
| 34% of | 7819 | 70 | Talent payment services | Taxable | 151 | 4,297,250 | 128,761 | 2,446,236 |
| 18% of | 8721 | 40 | Payroll services | Taxable | 2,558 | 9,815,767 | 187,664 | 5,151,849 |
| 541219 | | | Other accounting services | Taxable | 28,322 | 6,218,823 | 113,070 | 2,578,549 |
| 11% of | 8721 | 20 | Other accounting services | Taxable | 28,322 | 6,218,823 | 113,070 | 2,578,549 |

| NAICS | SIC | Pt | Description | | Estab- lish- ments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5413 | | | Architectural, engineering, & related services | Taxable | 92,710 | 116,986,061 | 1,038,317 | 46,942,816 |
| 54131 | | | Architectural services | Taxable | 20,602 | 16,988,338 | 146,702 | 6,468,524 |
| 541310 | | | Architectural services | Taxable | 20,602 | 16,988,338 | 146,702 | 6,468,524 |
| | 8712 | %₉₂ | Architectural services | Taxable | 20,602 | 16,988,338 | 146,702 | 6,468,524 |
| 54133 | | | Engineering services | Taxable | 52,526 | 88,180,688 | 730,048 | 35,337,890 |
| 541330 | | | Engineering services | Taxable | 52,526 | 88,180,688 | 730,048 | 35,337,890 |
| | 8711 | %₉₂ | Engineering services | Taxable | 52,526 | 88,180,688 | 730,048 | 35,337,890 |

| NAICS | SIC | Pt | Description | | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 54134 | | | **Drafting services** | Taxable | 1,872 | 605,362 | 9,150 | 310,342 |
| 541340 | △ | | Drafting services | Taxable | 1,872 | 605,362 | 9,150 | 310,342 |
| 1% of | 7389 | 13 | Drafting services | Taxable | 1,872 | 605,362 | 9,150 | 310,342 |
| 54135 | | | **Building inspection services** | Taxable | 2,771 | 639,041 | 8,674 | 240,080 |
| 541350 | △ | | Building inspection services | Taxable | 2,771 | 639,041 | 8,674 | 240,080 |
| 1% of | 7389 | 12 | Building inspection services | Taxable | 2,771 | 639,041 | 8,674 | 240,080 |
| 54136 | | | **Geophysical surveying & mapping services** | Taxable | 587 | 1,087,786 | 9,905 | 445,595 |
| 541360 | △ | | Geophysical surveying & mapping services | Taxable | 587 | 1,087,786 | 9,905 | 445,595 |
| 1% of | 1081 | 20 | Geophysical surveying serv only for metal mining, contract basis | Taxable | 21 | 3,783 | 41 | 1,101 |
| 63% of | 1382 | 20 | Geophysical surveying serv for oil & gas fields, contract basis | Taxable | 213 | 518,667 | 2,907 | 104,681 |
| 4% of | 1481 | 20 | Geophysical surveying serv for nonmetallic minerals (exc fuels) | Taxable | 17 | 8,313 | 62 | 2,877 |
| 16% of | 8713 | 20 | Geophysical surveying | Taxable | 336 | 557,023 | 6,895 | 336,936 |
| 54137 | | | **Surveying & mapping (except geophysical) services** | Taxable | 8,864 | 3,041,882 | 51,814 | 1,431,603 |
| 541370 | △ | | Surveying & mapping (except geophysical) services | Taxable | 8,864 | 3,041,882 | 51,814 | 1,431,603 |
| 0% of | 7389 | 09 | Map making services | Taxable | 175 | 145,416 | 1,829 | 56,223 |
| 84% of | 8713 | 10 | Surveying services | Taxable | 8,689 | 2,896,466 | 49,985 | 1,375,380 |
| 54138 | | | **Testing laboratories** | Taxable | 5,488 | 6,442,964 | 82,024 | 2,708,782 |
| 541380 | ⏢ | | Testing laboratories | Taxable | 5,488 | 6,442,964 | 82,024 | 2,708,782 |
| 100% of | 8734 | 10 | Testing laboratories | Taxable | 5,488 | 6,442,964 | 82,024 | 2,708,782 |

| NAICS | SIC | Pt | Description | | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5414 | | | **Specialized design services** | Taxable | 26,436 | 14,254,024 | 113,035 | 4,088,006 |
| 54141 | | | **Interior design services** | Taxable | 9,612 | 4,945,340 | 33,915 | 1,021,531 |
| 541410 | △ | | Interior design services | Taxable | 9,612 | 4,945,340 | 33,915 | 1,021,531 |
| 8% of | 7389 | 20 | Interior design services | Taxable | 9,612 | 4,945,340 | 33,915 | 1,021,531 |
| 54142 | | | **Industrial design services** | Taxable | 1,322 | 1,363,017 | 13,607 | 582,591 |
| 541420 | △ | | Industrial design services | Taxable | 1,322 | 1,363,017 | 13,607 | 582,591 |
| 2% of | 7389 | 16 | Industrial design services | Taxable | 1,322 | 1,363,017 | 13,607 | 582,591 |
| 54143 | | | **Graphic design services** | Taxable | 14,631 | 7,554,903 | 61,622 | 2,354,674 |
| 541430 | △ | | Graphic design services | Taxable | 14,631 | 7,554,903 | 61,622 | 2,354,674 |
| 100% of | 7336 | Σ | Graphic design services | Taxable | 14,582 | 7,542,120 | 6,688 | 2,349,873 |
| | 7336 | 10 | Commercial art | Taxable | 2,017 | 801,037 | 6,688 | 240,746 |
| | 7336 | 20 | Graphic design services | Taxable | 12,565 | 6,741,083 | 54,791 | 2,109,127 |
| 1% of | 8099 | 20 | Medical artists | Taxable | 49 | 12,783 | 143 | 4,801 |
| 54149 | | | **Other specialized design services** | Taxable | 871 | 390,764 | 3,891 | 129,210 |
| 541490 | △ | | Other specialized design services | Taxable | 871 | 390,764 | 3,891 | 129,210 |
| 1% of | 7389 | 11 | Other design services | Taxable | 871 | 390,764 | 3,891 | 129,210 |

| NAICS | SIC | Pt | Description | | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5415 | | | **Computer systems design & related services** | Taxable | 72,278 | 108,967,614 | 764,659 | 42,150,658 |
| 54151 | | | **Computer systems design & related services** | Taxable | 72,278 | 108,967,614 | 764,659 | 42,150,658 |
| 541511 | ⏢ | | Custom computer programming services | Taxable | 31,624 | 38,300,515 | 318,198 | 18,417,084 |
| | 7371 | 9⅔₂ | Custom computer programming services | Taxable | 31,624 | 38,300,515 | 318,198 | 18,417,084 |
| 541512 | △ | | Computer systems design services | Taxable | 30,804 | 51,212,916 | 337,526 | 18,459,669 |
| | 7373 | 9⅔₂ | Computer systems integrators | Taxable | 10,571 | 35,270,055 | 207,741 | 11,341,975 |
| 74% of | 7379 | 11 | Computer systems consultants (except systems integrators) | Taxable | 20,233 | 15,942,861 | 129,785 | 7,117,694 |
| 541513 | ⏢ | | Computer facilities management services | Taxable | 1,445 | 15,114,194 | 71,821 | 3,389,511 |
| | 7376 | 9⅔₂ | Computer facilities management services | Taxable | 1,445 | 15,114,194 | 71,821 | 3,389,511 |
| 541519 | △ | | Other computer related services | Taxable | 8,405 | 4,339,989 | 37,114 | 1,884,394 |
| 20% of | 7379 | Σ | Other computer related services | Taxable | 8,405 | 4,339,989 | 27,598 | 1,884,394 |
| | 7379 | 12 | All oth computer consultants (exc computer systems consultants) | Taxable | 7,604 | 3,432,145 | 27,598 | 1,559,897 |
| | 7379 | 92 | All other computer related services | Taxable | 801 | 907,844 | 9,516 | 324,497 |

| NAICS | SIC | Pt | Description | | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5416 | | | **Management, scientific, & technical consulting services** | Taxable | 80,425 | 63,428,740 | 511,252 | 26,581,677 |
| 54161 | | | **Management consulting services** | Taxable | 60,794 | 52,224,697 | 411,044 | 22,296,821 |
| 541611 | △ | | Administrative management & general management consulting service | Taxable | 27,399 | 28,556,409 | 208,674 | 12,738,842 |
| 60% of | 8742 | 10 | Administrative management & general management consulting serv | Taxable | 27,399 | 28,556,409 | 208,674 | 12,738,842 |
| 541612 | △ | | Human resources & executive search consulting services | Taxable | 14,788 | 10,713,115 | 99,719 | 5,160,322 |
| 53% of | 7361 | 20 | Executive placement services | Taxable | 7,619 | 5,154,804 | 47,179 | 2,640,672 |
| 10% of | 8742 | 20 | Human resources & personnel management consulting | Taxable | 6,455 | 4,405,545 | 42,241 | 1,948,085 |
| N | 8999 | 12 | Actuarial consulting services | Taxable | 714 | 1,152,766 | 10,299 | 571,565 |
| 541613 | △ | | Marketing consulting services | Taxable | 12,498 | 7,874,497 | 61,418 | 2,547,408 |
| 18% of | 8742 | 30 | Marketing consulting services | Taxable | 12,498 | 7,874,497 | 61,418 | 2,547,408 |
| 541614 | △ | | Process, physical distribution, & logistics consulting services | Taxable | 3,078 | 3,259,152 | 25,366 | 1,195,682 |
| 7% of | 8742 | 40 | Process, physical distribution & logistics consulting | Taxable | 3,078 | 3,259,152 | 25,366 | 1,195,682 |
| 541618 | △ | | Other management consulting services | Taxable | 3,031 | 1,821,524 | 15,987 | 654,587 |
| 1% of | 4731 | 22 | Tariff consulting | Taxable | 212 | 142,108 | 1,638 | 52,973 |
| 19% of | 8748 | 40 | Other management consulting services | Taxable | 2,819 | 1,679,416 | 14,229 | 601,594 |
| 54162 | | | **Environmental consulting services** | Taxable | 5,725 | 4,780,771 | 46,145 | 1,777,594 |

| NAICS | SIC | PI | Description | | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 541620 | △ | | Environmental consulting services | Taxable | 6,725 | 4,780,771 | 46,145 | 1,777,594 |
| | N | 8999 20 | Environmental consulting services | Taxable | 6,725 | 4,780,771 | 46,145 | 1,777,594 |
| 54169 | | | **Other scientific & technical consulting services** | Taxable | 12,907 | 6,423,272 | 54,063 | 2,507,262 |
| 541690 | △ | | Other scientific & technical consulting services | Taxable | 12,907 | 6,423,272 | 54,063 | 2,507,262 |
| 57% of | | 8748 30 | Other scientific & technical consulting services | Taxable | 9,975 | 4,503,566 | 36,898 | 1,771,658 |
| | | 8999 11 | Sci & related consulting serv (exc environmental & actuarial) | Taxable | 2,932 | 1,919,706 | 17,165 | 735,604 |

| NAICS | SIC | PI | Description | | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5417 | | | **Scientific research & development services** | Taxable | 7,830 | 23,078,307 | 176,974 | 9,322,150 |
| | | | | Exempt | 3,292 | 14,211,703 | 125,149 | 5,226,070 |
| 54171 | | | **R&D in the physical, engineering, & life sciences** | Taxable | 6,855 | 21,821,756 | 161,304 | 8,820,582 |
| | | | | Exempt | 2,318 | 12,324,171 | 107,812 | 4,593,475 |
| 541710 | ⏢ | | R&D in the physical, engineering, & life sciences | Taxable | 6,855 | 21,821,756 | 161,304 | 8,820,582 |
| 100% of | 8731 Σ | | R&D in the physical, engineering, & life sciences | Taxable | 6,855 | 21,821,756 | 108,832 | 8,820,582 |
| | 8731 10 | | Commercial physical & engineering sciences research | Taxable | 4,269 | 14,861,730 | 108,832 | 5,890,352 |
| | 8731 20 | | Commercial life sciences research | Taxable | 2,586 | 6,960,026 | 52,472 | 2,930,230 |
| 541710 | △ | | R&D in the physical, engineering, & life sciences | Exempt | 2,318 | 12,324,171 | 107,812 | 4,593,475 |
| 100% of | 8731 Σ | | R&D in the physical, engineering, & life sciences | Exempt | 450 | 4,572,473 | 27,601 | 1,788,782 |
| | 8731 10 | | Commercial physical & engineering sciences research | Exempt | 237 | 3,739,200 | 27,601 | 1,482,486 |
| | 8731 20 | | Commercial life sciences research | Exempt | 213 | 833,273 | 6,506 | 306,296 |
| 84% of | 8733 Σ | | R&D in the physical, engineering, & life sciences | Exempt | 1,868 | 7,751,698 | 34,404 | 2,804,693 |
| | 8733 10 | | Noncommercial physical & engineering sciences research | Exempt | 623 | 3,822,276 | 34,404 | 1,360,142 |
| | 8733 20 | | Noncommercial life sciences research | Exempt | 1,245 | 3,929,422 | 39,301 | 1,444,551 |
| 54172 | | | **Research & development in the social sciences & humanities** | Taxable | 975 | 1,256,551 | 15,670 | 501,568 |
| | | | | Exempt | 974 | 1,887,532 | 17,337 | 632,595 |
| 541720 | △ | | R&D in the social sciences & humanities | Taxable | 975 | 1,256,551 | 15,670 | 501,568 |
| 14% of | 8732 10 | | Social science & humanities research | Taxable | 975 | 1,256,551 | 15,670 | 501,568 |
| 541720 | △ | | R&D in the social sciences & humanities | Exempt | 974 | 1,887,532 | 17,337 | 632,595 |
| 100% of | 8732 10 | | Social science & humanities research | Exempt | 229 | 387,225 | 4,904 | 154,120 |
| 16% of | 8733 30 | | Noncommercial research in social sciences & humanities | Exempt | 745 | 1,500,307 | 12,433 | 478,475 |

| NAICS | SIC | PI | Description | | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5418 | | | **Advertising & related services** | Taxable | 38,832 | 49,290,082 | 417,214 | 16,012,117 |
| 54181 | | | **Advertising agencies** | Taxable | 13,390 | 16,871,520 | 139,486 | 7,556,880 |
| 541810 | ⏢ | | Advertising agencies | Taxable | 13,390 | 16,871,520 | 139,486 | 7,556,880 |
| | 7311 98⁄92 | | Advertising agencies | Taxable | 13,390 | 16,871,520 | 139,486 | 7,556,880 |
| 54182 | | | **Public relations agencies** | Taxable | 6,513 | 4,771,957 | 38,735 | 1,951,633 |
| 541820 | ⏢ | | Public relations agencies | Taxable | 6,513 | 4,771,957 | 38,735 | 1,951,633 |
| | 8743 98⁄92 | | Public relations services | Taxable | 6,513 | 4,771,957 | 38,735 | 1,951,633 |
| 54183 | | | **Media buying services** | Taxable | 882 | 1,056,713 | 8,534 | 422,027 |
| 541830 | △ | | Media buying services | Taxable | 882 | 1,056,713 | 8,534 | 422,027 |
| 19% of | 7319 10 | | Media buying services | Taxable | 882 | 1,056,713 | 8,534 | 422,027 |
| 54184 | | | **Media representatives** | Taxable | 2,686 | 3,308,665 | 26,437 | 1,060,529 |
| 541840 | ⏢ | | Media representatives | Taxable | 2,686 | 3,308,665 | 26,437 | 1,060,529 |
| 100% of | 7313 Σ | | Media representatives | Taxable | 2,686 | 3,308,665 | 12,946 | 1,060,529 |
| | 7313 10 | | Radio & television advertising representatives | Taxable | 1,142 | 1,278,211 | 12,946 | 541,527 |
| | 7313 20 | | Publishers' advertising representatives | Taxable | 1,544 | 2,030,454 | 13,491 | 519,002 |
| 54185 | | | **Display advertising** | Taxable | 2,261 | 4,638,974 | 41,357 | 823,063 |
| 541850 | △ | | Display advertising | Taxable | 2,261 | 4,638,974 | 41,357 | 823,063 |
| | 7312 98⁄92 | | Outdoor advertising services | Taxable | 1,628 | 2,389,357 | 14,923 | 519,665 |
| 40% of | 7319 30 | | Display advertising, except outdoor | Taxable | 633 | 2,249,617 | 26,434 | 303,398 |
| 54186 | | | **Direct mail advertising** | Taxable | 3,454 | 8,672,214 | 85,669 | 2,426,572 |
| 541860 | △ | | Direct mail advertising | Taxable | 3,454 | 8,672,214 | 85,669 | 2,426,572 |
| 85% of | 7331 20 | | Direct mail advertising services, (except mail list services) | Taxable | 3,454 | 8,672,214 | 85,669 | 2,426,572 |
| 54187 | | | **Advertising material distribution services** | Taxable | 560 | 829,683 | 9,642 | 174,956 |
| 541870 | △ | | Advertising material distribution services | Taxable | 560 | 829,683 | 9,642 | 174,956 |
| 15% of | 7319 20 | | Advertising material distribution services | Taxable | 560 | 829,683 | 9,642 | 174,956 |
| 54189 | | | **Other services related to advertising** | Taxable | 9,086 | 9,140,356 | 67,354 | 1,596,457 |
| 541890 | △ | | Other services related to advertising | Taxable | 9,086 | 9,140,356 | 67,354 | 1,596,457 |
| 10% of | 5199 77 | | Advertising specialities goods distributors | Taxable | 4,477 | 6,847,023 | 29,665 | 943,235 |
| 26% of | 7319 40 | | Other advertising services | Taxable | 1,091 | 1,476,116 | 26,124 | 431,203 |
| 1% of | 7389 Σ | | Other services related to advertising | Taxable | 3,518 | 817,217 | 10,959 | 222,019 |
| | 7389 10 | | Sign painting & lettering shop | Taxable | 3,390 | 786,247 | 10,959 | 214,789 |
| | 7389 21 | | Welcoming services | Taxable | 128 | 30,970 | 606 | 7,230 |

| NAICS | SIC | PI | Description | | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|---|
| 5419 | | | **Other professional, scientific, & technical services** | Taxable | 25,565 | 15,367,590 | 212,669 | 5,114,523 |
| 54191 | | | **Marketing research & public opinion polling** | Taxable | 4,030 | 7,879,886 | 107,552 | 2,963,417 |
| 541910 | △ | | Marketing research & public opinion polling | Taxable | 4,030 | 7,879,886 | 107,552 | 2,963,417 |
| 86% of | 8732 20 | | Market research & public opinion polling | Taxable | 4,030 | 7,879,886 | 107,552 | 2,963,417 |

Bridge Between NAICS and SIC: Professional, scientific, & technical services — Page 4 of 5

| NAICS | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 54192 | | Photographic services | Taxable | 17,573 | 5,571,219 | 83,905 | 1,539,891 |
| 541921 | 🖭 | Photographic studios, portrait | Taxable | 13,245 | 3,705,100 | 65,395 | 990,666 |
| | 7221 5⁹/₉₂ | Photographic studios, portrait | Taxable | 13,245 | 3,705,100 | 65,395 | 990,666 |
| 541922 | ⌦ | Commercial photography | Taxable | 4,328 | 1,866,119 | 18,510 | 549,225 |
| | 7335 5⁹/₉₂ | Commercial photography | Taxable | 4,298 | 1,852,008 | 18,371 | 544,512 |
| 1% of | 8099 30 | Medical photography | Taxable | 30 | 14,111 | 139 | 4,713 |
| 54193 | | Translation & interpretation services | Taxable | 904 | 414,570 | 4,863 | 142,155 |
| 541930 | △ | Translation & interpretation services | Taxable | 904 | 414,570 | 4,863 | 142,155 |
| 1% of | 7389 15 | Translation & interpretation services | Taxable | 904 | 414,570 | 4,863 | 142,155 |
| 54199 | | All other professional, scientific, & technical services | Taxable | 3,058 | 1,501,915 | 16,349 | 469,060 |
| 541990 | △ | All other professional, scientific, & technical services | Taxable | 3,058 | 1,501,915 | 16,349 | 469,060 |
| 2% of | 7389 99 | All other professional, scientific, & technical services | Taxable | 3,058 | 1,501,915 | 16,349 | 469,060 |

N=Not available D=Withheld to avoid disclosure

## NAICS 541: Professional, scientific, & technical services - 6-digit NAICS by 4-digit SIC

Includes only establishments with payroll. Introductory text includes scope and methodology. Figures to the left of SIC codes indicate the percent of SIC receipts represented by that part; and link to Table 1 where other parts of the NAICS are shown. 5⁹/₉₂ links to 1997 and 1992 Comparative Statistics for whole SICs.

| NAICS | SIC | Pt | Description | Establishments | Receipts ($1,000) | Paid employees | Annual payroll ($1,000) |
|---|---|---|---|---|---|---|---|
| 5411 | | | Legal services | 68 | D | 1,260 | 98,323 |
| | B | 5⁹/₉₂ | Mining | 4 | N | (100-249) | N |
| | D | 5⁹/₉₂ | Manufacturing | 15 | N | (100-249) | N |
| | E | 5⁹/₉₂ | Transportation, communications, & utilities %% ** | 5 | N | (20-99) | N |
| | F | 5⁹/₉₂ | Wholesale trade | 11 | N | (100-249) | N |
| | G | 5⁹/₉₂ | Retail trade | 15 | N | (500-999) | N |
| | H | 5⁹/₉₂ | Financial, insurance, and real estate industries | 5 | N | (20-99) | N |
| | I | 5⁹/₉₂ | Service industries | 13 | N | (100-249) | N |
| 5412 | | | Accounting, tax return prep, bookkeeping, & payroll services | 1,285 | 201,410 | 48,139 | 2,194,954 |
| | B | 5⁹/₉₂ | Mining | 29 | N | (2500-4999) | N |
| | C | 5⁹/₉₂ | Construction industries | 16 | N | (100-249) | N |
| | D | 5⁹/₉₂ | Manufacturing | 164 | N | (5000-9999) | N |
| | E | 5⁹/₉₂ | Transportation, communications, & utilities %% ** | 46 | N | (1000-2499) | N |
| | F | 5⁹/₉₂ | Wholesale trade | 134 | N | (2500-4999) | N |
| | G | 5⁹/₉₂ | Retail trade | 481 | N | (10k-24999) | N |
| | H | 5⁹/₉₂ | Financial, insurance, and real estate industries | 51 | N | (1000-2499) | N |
| | I | 5⁹/₉₂ | Service industries | 364 | N | (10k-24999) | N |
| 5417 | | | Scientific research & development services | 1,048 | 726,053 | 182,077 | 13,185,456 |
| | B | 5⁹/₉₂ | Mining | 28 | N | (2500-4999) | N |
| | C | 5⁹/₉₂ | Construction industries | 2 | N | (250-499) | N |
| | D | 5⁹/₉₂ | Manufacturing | 762 | N | (100,000+) | N |
| | E | 5⁹/₉₂ | Transportation, communications, & utilities %% ** | 3 | N | (20-99) | N |
| | F | 5⁹/₉₂ | Wholesale trade | 146 | N | (10k-24999) | N |
| | G | 5⁹/₉₂ | Retail trade | 19 | N | (250-499) | N |
| | H | 5⁹/₉₂ | Financial, insurance, and real estate industries | 2 | N | (20-99) | N |
| | I | 5⁹/₉₂ | Service industries | 86 | N | (5000-9999) | N |
| 5418 | | | Advertising & related services | 409 | 260,676 | 16,917 | 954,379 |
| | B | 5⁹/₉₂ | Mining | 1 | N | (1-19) | N |
| | D | 5⁹/₉₂ | Manufacturing | 274 | N | (10k-24999) | N |
| | E | 5⁹/₉₂ | Transportation, communications, & utilities %% ** | 34 | N | (1000-2499) | N |
| | F | 5⁹/₉₂ | Wholesale trade | 32 | N | (250-499) | N |
| | G | 5⁹/₉₂ | Retail trade | 35 | N | (1000-2499) | N |
| | H | 5⁹/₉₂ | Financial, insurance, and real estate industries | 5 | N | (250-499) | N |
| | I | 5⁹/₉₂ | Service industries | 28 | N | (500-999) | N |

N=Not available D=Withheld to avoid disclosure

Σ=sum of SiC parts listed below the symbol

| | | |
|---|---|---|
| 🖭 (Bridge complete.) | Comparable | NAICS derivable from SIC data. |
| ⌦ (Drawbridge slightly open.) | Almost comparable | Sales or receipts from SIC are within 3% of NAICS sales or receipts. |
| △ (Drawbridge open.) | Not comparable | NAICS sales or receipts cannot be estimated within 3% from SIC data. |

Master menu and index       3-digit NAICS menu       Data in formats for downloading       PDF report

Source: 1997 Economic Census, Comparative Statistics

Last modified: 7/19/00

## Measuring America—People, Places, and Our Economy

| ABOUT US | FIND DATA | BUSINESS & INDUSTRY | PEOPLE & HOUSEHOLDS | GEOGRAPHY | NEWSROOM |
|---|---|---|---|---|---|
| Are You in a Survey? | QuickFacts | Help With Your Forms | 2010 Census | Maps and Data | News Releases |
| FAQs | American FactFinder | Economic Indicators | 2000 Census | TIGER | Release Schedule |
| Director's Corner | Easy Stats | Economic Census | American Community Survey | Gazetteer | Fact for Features |
| Regional Offices | Population Finder | E-Stats | Income | SPECIAL TOPICS | Blogs |

| | | | | | |
|---|---|---|---|---|---|
| History | 2010 Census | Foreign Trade | Poverty | Statistics in Schools | Multimedia |
| Research | Economic Census | Export Codes | Population Estimates | Tribal Resources (AIAN) | **CONNECT WITH US** |
| Scientific Integrity | Interactive Maps | NAICS | Population Projections | Emergency Preparedness | Facebook |
| Jobs @ Census | Training & Workshops | Governments | Health Insurance | Statistical Abstract | Twitter |
| Diversity @ Census | Data Tools | Local Employment Dynamics | Housing | Special Census Program | Flickr |
| Business Opportunities | Developers | Survey of Business Owners | International | Fraudulent Activity & Scams | YouTube |
| Contact Us | Catalogs | | Genealogy | Recovery Act | Accessibility   Information |
| | Publications | | | USA.gov | Quality      FOIA      Data |
| | | | | BusinessUSA.gov | Protection & Privacy Policy |

U.S. Dept of Commerce

United States Census Bureau

**E X H I B I T    4**



Major Group 56: Apparel And Accessory Stores

Major Group 57: Home Furniture, Furnishings, And Equipment Stores

Major Group 58: Eating And Drinking Places

Major Group 59: Miscellaneous Retail

H.  Division H: Finance, Insurance, And Real Estate

Major Group 60: Depository Institutions

Major Group 61: Non-depository Credit Institutions

Major Group 62: Security And Commodity Brokers, Dealers, Exchanges, And Services

Major Group 63: Insurance Carriers

Major Group 64: Insurance Agents, Brokers, And Service

Major Group 65: Real Estate

Major Group 67: Holding And Other Investment Offices

I.  Division I: Services

Major Group 70: Hotels, Rooming Houses, Camps, And Other Lodging Places

Major Group 72: Personal Services

Major Group 73: Business Services

Major Group 75: Automotive Repair, Services, And Parking

Major Group 76: Miscellaneous Repair Services

Major Group 78: Motion Pictures

Major Group 79: Amusement And Recreation Services

Major Group 80: Health Services

Major Group 81: Legal Services

Major Group 82: Educational Services

Major Group 83: Social Services

Major Group 84: Museums, Art Galleries, And Botanical And Zoological Gardens

Major Group 86: Membership Organizations

Major Group 87: Engineering, Accounting, Research, Management, And Related Services

Major Group 88: Private Households

Major Group 89: Miscellaneous Services

J.  Division J: Public Administration

Major Group 91: Executive, Legislative, And General Government, Except Finance

Major Group 92: Justice, Public Order, And Safety

Major Group 93: Public Finance, Taxation, And Monetary Policy

Major Group 94: Administration Of Human Resource Programs

Major Group 95: Administration Of Environmental Quality And Housing Programs

Major Group 96: Administration Of Economic Programs

Major Group 97: National Security And International Affairs

Major Group 99: Nonclassifiable Establishments

[ SIC Search ]

Freedom of Information Act  |  Privacy & Security Statement  |  Disclaimers  |  Customer Survey  |  Important Web Site Notices  |  International  |  Contact Us

U.S. Department of Labor  |  Occupational Safety & Health Administration  |  200 Constitution Ave., NW, Washington, DC 20210
Telephone: 800-321-OSHA (6742)  |  TTY: 877-889-5627

www.OSHA.gov

**E X H I B I T   5**

## 2012 NAICS to SIC Crosswalk

| NAICS | NAICS Description | SIC | SIC Description |
|---|---|---|---|
| 541199 | All Other Legal Services | 7389 | Business Services, Nec |
| 541211 | Offices of Certified Public Accountants | 8721 | Accounting, Auditing, and Bookkeeping |
| 541213 | Tax Preparation Services | 7291 | Tax Return Preparation Services |
| 541214 | Payroll Services | 7819 | Services Allied To Motion Pictures |
| 541214 | Payroll Services | 8721 | Accounting, Auditing, and Bookkeeping |
| 541219 | Other Accounting Services | 8721 | Accounting, Auditing, and Bookkeeping |
| 541310 | Architectural Services | 8712 | Architectural Services |
| 541320 | Landscape Architectural Services | 0781 | Landscape Counseling and Planning |
| 541320 | Landscape Architectural Services | 8748 | Business Consulting, Nec |
| 541330 | Engineering Services | 8711 | Engineering Services |
| 541330 | Engineering Services | 8748 | Business Consulting, Nec |
| 541340 | Drafting Services | 7389 | Business Services, Nec |
| 541350 | Building Inspection Services | 7389 | Business Services, Nec |
| 541360 | Geophysical Surveying and Mapping Services | 1081 | Metal Mining Services |
| 541360 | Geophysical Surveying and Mapping Services | 1382 | Oil and Gas Exploration Services |
| 541360 | Geophysical Surveying and Mapping Services | 1481 | Nonmetallic Mineral Services |
| 541360 | Geophysical Surveying and Mapping Services | 8713 | Surveying Services |
| 541370 | Surveying and Mapping (except Geophysical) Services | 7389 | Business Services, Nec |
| 541370 | Surveying and Mapping (except Geophysical) Services | 8713 | Surveying Services |
| 541380 | Testing Laboratories | 8734 | Testing Laboratories |
| 541410 | Interior Design Services | 7389 | Business Services, Nec |
| 541420 | Industrial Design Services | 7389 | Business Services, Nec |
| 541430 | Graphic Design Services | 7336 | Commercial Art and Graphic Design |
| 541430 | Graphic Design Services | 8099 | Health and Allied Services, Nec |
| 541490 | Other Specialized Design Services | 7389 | Business Services, Nec |
| 541511 | Custom Computer Programming Services | 7371 | Custom Computer Programming Services |
| 541512 | Computer Systems Design Services | 7373 | Computer Integrated Systems Design |

**Market-Based Valuation Multiples (MVIC/EBITDA)**
**By Industry For All Sales Ranges***

| SIC Code | Industry | 2007 | 2008 | 2009 |
|---|---|---|---|---|
| 1521-1799 | Construction | 3.67 | 3.85 | 4.22 |
| 2011-3999 | Manufacturing | 5.68 | 4.93 | 3.33 |
| 4011-4971 | Transportation, Communications, Electric, Gas & Sanitary | 2.82 | 3.26 | 2.53 |
| 5012-5199 | Wholesale Trade | 3.66 | 3.83 | 7.94 |
| 5211-5999 | Retail Trade | 3.73 | 2.24 | 2.08 |
| 7011-9999 | Services | 4.52 | 3.32 | 2.92 |

Source – Pratt's Stats Private Deal Update Newsletter 1st Quarter 2010

*(For 2010 multiplier = 2.71x and for 2011 multiplier = 2.96x.  Source – Pratt's Stats Summary Data).*

EXHIBIT   6

**E X H I B I T    7**



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

English  |  En Español  |  Bằng Tiếng Việt

Home        **Check Claim Status**

<< Back

| Claimant Information | |
|---|---|
| Claimant ID: 100011039 | Taxpayer ID: *****3794 |

The status for this claimant is shown below. If the latest status is a Notice, the response deadline is also shown.

| Claimant Status | | |
|---|---|---|
| Status | Status Date | Response Deadline |
| Claimant Review Steps | 07/25/2012 | |

The status for each claim is shown below. If the latest status is a Notice, the response deadline is also shown.

| Claim ID | Claim Type | Details | Status | Status Date | Response Deadline |
|---|---|---|---|---|---|
| 5095 | Business Economic Loss | HOUSTON F BOOTHE JR. ARCHITECT ,14248 | Claim closed | 12/17/2012 | |
| 9327 | Business Economic Loss | HOUSTON F BOOTHE JR ,14248 HWY ,1072 | In Claims Review | 12/06/2012 | |
| 9328 | Business Economic Loss | HOUSTON F BOOTHE ,14248 HWY ,1072 | Claim closed | 12/17/2012 | |

To view and respond to Notices or to submit claims and upload documents for this claimant, you must logon to the DWH Portal at www2.deepwaterhorizoneconomicsettlement.com.

If you are represented by an attorney and have any questions regarding your status, contact your attorney. If you are unrepresented and have questions regarding your status, call 1-800-353-1262.



**DEEPWATER HORIZON**
CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

English  |  En Español  |  Bằng Tiếng Việt

| | |
|---|---|
| Home | |
| News and Developments | |
| Download Files | |
| Claimant Info | |
| Notices | |
| Forms | |
| Payments | |
| Reporting | |
| Change Password / Email | |
| Log Off | |

## Claims Events/Notices

<< Back

### Claimant Information

| | |
|---|---|
| **Claimant ID:** 100011039 | **Name:** BOOTHE JR, HUSTON |
| **GCCF Claimant ID:** 1028846 | **Business:** HUSTON FREDDIE BOOTHE, JR. ARCHITECT |
| **Taxpayer Type:** Business | **Address:** 14248 HIGHWAY 1077 |
| **SSN/EIN:** *****3794 | FOLSOM LA 70437 |
| **Represented By:** Pro Se | **Preferred Language:** English |
| **Portal User:** Yes | |

### Claim Information

| | |
|---|---|
| **Claim ID:** 5095 | **Business name:** Unknown Employer/Location |
| **Claim Type:** Business Economic Loss | **Address:** |
| **NAICS Code/Desc:** | |
| **Industry Designation:** Unknown | |
| **Zone:** | **Headquarters:** No |
| **Causation Presumed:** No | **Claimed Benchmark Period:** Claims Administrator Selected Benchmark |

We have displayed Events below that allow you to track your claim through the claims review process. To view any Notice, click on the hyperlink or click the View button in the Status column. Clicking a hyperlinked Notice will take you to a screen where you will be able to view the Notice and provide a response from the available options. Notices posted using the View button do not have multiple response options, but you must respond in order for us to continue processing your claim. The View Date and User columns display the date and who first viewed the Notice. If the View Date and User columns are blank, no user has viewed the Notice.

| Event | Event Date | Response Deadline | Details | View Date | User |
|---|---|---|---|---|---|
| Claim Closed | 12/17/2012 | | | | |
| In Claims Review | 12/06/2012 | | | | |
| Response to Incompleteness Notice Received | 12/06/2012 | | | | |
| In Claims Review | 12/04/2012 | | | | |
| Response to Incompleteness Notice Received | 12/04/2012 | | | | |
| In Claims Review | 11/30/2012 | | | | |
| Response to Incompleteness Notice Received | 11/30/2012 | | | | |
| Claim Closed | 11/29/2012 | | | | |
| In Claims Review | 11/29/2012 | | | | |
| Response to Incompleteness Notice Received | 11/29/2012 | | | | |
| In Claims Review | 11/01/2012 | | | | |
| Response to Incompleteness Notice Received | 11/01/2012 | | | | |
| Incompleteness Notice | 10/27/2012 | 11/26/2012 11:59 PM CST | | 11/08/2012 | H. Freddie, Boothe, Jr. |
| In Claims Review | 09/12/2012 | | | | |
| Claim Form Submitted | 06/11/2012 | | | | |
| Claim Form Unlocked | 06/11/2012 | | | | |
| Claim Form Submitted | 06/06/2012 | | | | |



**DEEPWATER HORIZON**
# CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

English  |  En Español  |  Bằng Tiếng Việt

## Claims Events/Notices



| | |
|---|---|
| Home | |
| News and Developments | |
| Download Files | |
| Claimant Info | |
| Notices | |
| Forms | |
| Payments | |
| Reporting | |
| Change Password / Email | |
| Log Off | |

### Claimant Information

| | | | |
|---|---|---|---|
| Claimant ID: | 100011039 | Name: | BOOTHE JR, HOUSTON |
| GCCF Claimant ID: | 1028846 | Business: | HUSTON FREDDIE BOOTHE, JR. ARCHITECT |
| Taxpayer Type: | Business | Address: | 14248 HIGHWAY 1077 |
| SSN/EIN: | *****3794 | | FOLSOM LA 70437 |
| Represented By: | Pro Se | Preferred Language: | English |
| Portal User: | Yes | | |

### Claim Information

| | | | |
|---|---|---|---|
| Claim ID: | 9327 | Business name: | Houston F. Boothe, Jr., Architects |
| Claim Type: | Business Economic Loss | Address: | 14248 Highway 1077, Folsom, LA, 70437 |
| NAICS Code/Desc: | 541310, Architectural Services | | |
| Industry Designation: | Non-Tourism | | |
| Zone: | Zone D | Headquarters: | No |
| Causation Presumed: | No | Claimed Benchmark Period: | 2009 |

We have displayed Events below that allow you to track your claim through the claims review process. To view any Notice, click on the hyperlink or click the View button in the Status column. Clicking a hyperlinked Notice will take you to a screen where you will be able to view the Notice and provide a response from the available options. Notices posted using the View button do not have multiple response options, but you must respond in order for us to continue processing your claim. The View Date and User columns display the date and who first viewed the Notice. If the View Date and User columns are blank, no user has viewed the Notice.

| Event | Event Date | Response Deadline | Details | View Date | User |
|---|---|---|---|---|---|
| In Claims Review | 12/06/2012 | | | | |
| Response to Incompleteness Notice Received | 12/06/2012 | | | | |
| In Claims Review | 12/04/2012 | | | | |
| Response to Incompleteness Notice Received | 12/04/2012 | | | | |
| In Claims Review | 11/30/2012 | | | | |
| Response to Incompleteness Notice Received | 11/30/2012 | | | | |
| Duplicate Claim Notice | 11/29/2012 | | Print / View Notice | 12/05/2012 | H. Freddie, Boothe, Jr. |
| In Claims Review | 11/29/2012 | | | | |
| Response to Incompleteness Notice Received | 11/29/2012 | | | | |
| In Claims Review | 11/01/2012 | | | | |
| Response to Incompleteness Notice Received | 11/01/2012 | | | | |
| Incompleteness Notice | 10/27/2012 | 11/26/2012 11:59 PM CST | | 11/08/2012 | H. Freddie, Boothe, Jr. |
| In Claims Review | 09/12/2012 | | | | |
| Claim Form Submitted | 06/11/2012 | | | | |

Claims Events/Notices

 **DEEPWATER HORIZON**
# CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

English  |  En Español  |  Bằng Tiếng Việt

| | |
|---|---|
| Home | |
| News and Developments | |
| Download Files | |
| Claimant Info | |
| Notices | |
| Forms | |
| Payments | |
| Reporting | |
| Change Password / Email | |
| Log Off | |

## Claims Events/Notices

`<< Back`

### Claimant Information

| | | | |
|---|---|---|---|
| Claimant ID: | 100011039 | Name: | BOOTHE JR, HUSTON |
| GCCF Claimant ID: | 1028846 | Business: | HUSTON FREDDIE BOOTHE, JR. ARCHITECT |
| Taxpayer Type: | Business | Address: | 14248 HIGHWAY 1077 |
| SSN/EIN: | *****3794 | | FOLSOM LA 70437 |
| Represented By: | Pro Se | Preferred Language: | English |
| Portal User: | Yes | | |

### Claim Information

| | | | |
|---|---|---|---|
| Claim ID: | 9328 | Business name: | Unknown Employer/Location |
| Claim Type: | Business Economic Loss | Address: | |
| NAICS Code/Desc: | | | |
| Industry Designation: | Unknown | | |
| Zone: | | Headquarters: | No |
| Causation Presumed: | No | Claimed Benchmark Period: | 2009 |

We have displayed Events below that allow you to track your claim through the claims review process. To view any Notice, click on the hyperlink or click the View button in the Status column. Clicking a hyperlinked Notice will take you to a screen where you will be able to view the Notice and provide a response from the available options. Notices posted using the View button do not have multiple response options, but you must respond in order for us to continue processing your claim. The View Date and User columns display the date and who first viewed the Notice. If the View Date and User columns are blank, no user has viewed the Notice.

| Event | Event Date | Response Deadline | Details | View Date | User |
|---|---|---|---|---|---|
| Claim Closed | 12/17/2012 | | | | |
| In Claims Review | 12/06/2012 | | | | |
| Response to Incompleteness Notice Received | 12/06/2012 | | | | |
| In Claims Review | 12/04/2012 | | | | |
| Response to Incompleteness Notice Received | 12/04/2012 | | | | |
| In Claims Review | 11/30/2012 | | | | |
| Response to Incompleteness Notice Received | 11/30/2012 | | | | |
| Duplicate Claim Notice | 11/29/2012 | | Print / View Notice | 12/05/2012 | H. Freddie, Boothe, Jr. |
| In Claims Review | 11/29/2012 | | | | |
| Response to Incompleteness Notice Received | 11/29/2012 | | | | |
| Claim Closed | 11/28/2012 | | | | |
| In Claims Review | 11/01/2012 | | | | |
| Response to Incompleteness Notice Received | 11/01/2012 | | | | |
| Incompleteness Notice | 10/27/2012 | 11/26/2012 11:59 PM CST | | 11/08/2012 | H. Freddie, Boothe, Jr. |
| In Claims Review | 09/12/2012 | | | | |
| Claim Form Submitted | 06/11/2012 | | | | |



# DEEPWATER HORIZON
# CLAIMS CENTER
ECONOMIC & PROPERTY DAMAGE CLAIMS

English | En Español | Bảng Tiếng Việt

| | |
|---|---|
| Home | |
| News and Developments | |
| Download Files | |
| Claimant Info | |
| Notices | |
| Forms | |
| Payments | |
| Reporting | |
| Change Password / Email | |
| Log Off | |

## Claimant Details

### Demographic Information

[ Edit ]

**Claimant ID:** 100011039

**Name:** BOOTHE JR (Last)   HOUSTON (First)   F (M.I.)   (Suffix)

**Business Name:** HUSTON FREDDIE BOOTHE, JR. ARCHITECT

**EIN:** 43 - 9743794

**Address 1:** 14248 HIGHWAY 1077

**Address 2:**

**City:** FOLSOM        **State:** LA

**Zip Code:** 70437

**Parish/County:** St. Tammany

**Country:** United States of America

### Forms

[ Registration Form ]          [ Claim Forms ]          [ Sworn Written Statements ]

### Documents

Click the View Documents button to view documents uploaded to this claimant's file. The Upload button provides you the ability to send documents to the Claims Administrator. Any documents you upload using this button will be directly linked to the claimant's file.

**For Seafood and Business Economic Loss Claims, your claim will be reviewed more quickly if you submit any financial data records in Excel format.**

[ View Documents ]                                    [ Upload ]

### View Documents

Filter Documents likely associated with:   ALL                    ☑ Show Excel Files only

| Doc ID | Document Type | Create Date | Page From | Page To | Doc File ID | |
|---|---|---|---|---|---|---|
| 368551 | GCCF Not Accepted Claim Letter | 06/04/2012 | 1 | | 187186 | View |
| 368543 | GCCF Full Review Final Payment Claim Form | 06/04/2012 | 1 | 14 | 187187 | View |
| 368541 | Driver's License/Birth Certificate/Passport | 06/04/2012 | 17 | 17 | 187187 | View |
| 368542 | Media - Photograph | 06/04/2012 | 20 | 20 | 187187 | View |
| 2692328 | Contract | 07/25/2012 | 21 | 46 | 187187 | View |
| 368538 | Purchase Invoice | 06/04/2012 | 47 | 48 | 187187 | View |
| 368539 | Correspondence from Claimant | 06/04/2012 | 49 | 58 | 187187 | View |
| 368545 | Plan, Budgets, Forecasts | 06/04/2012 | 60 | 184 | 187187 | View |
| 5928900 | Correspondence from Expert | 10/31/2012 | 138 | 175 | 187187 | View |
| 368540 | Media - Photograph | 06/04/2012 | 177 | 181 | 187187 | View |
| 2692492 | Envelope or Other Packaging Only | 07/25/2012 | 185 | 186 | 187187 | View |
| 368552 | GCCF Interim/Final Payment Claim Deficiency Notice | 06/04/2012 | 1 | 5 | 187188 | View |
| 368534 | Correspondence from Claimant | 06/04/2012 | 1 | 2 | 187189 | View |
| 5929019 | Supporting Document | 10/31/2012 | 3 | 3 | 187189 | View |
| 368535 | Driver's License/Birth Certificate/Passport | 06/04/2012 | 4 | 4 | 187189 | View |
| 3209365 | Envelope or Other Packaging Only | 08/09/2012 | 7 | 8 | 187189 | View |

| | | | | | | |
|---|---|---|---|---|---|---|
| 368550 | GCCF Denial Letter | 06/04/2012 | 1 | | 187190 | View |
| 702358 | Registration Form | 06/06/2012 | 1 | 12 | 369263 | View |
| 702525 | Registration Form (Duplicate) | 06/06/2012 | 1 | 12 | 369353 | View |
| 709482 | Business Economic Loss Claim Form (Purple Form) | 06/06/2012 | 1 | | 373188 | View |
| 938067 | Business Economic Loss Claim Form (Purple Form) | 06/11/2012 | 1 | | 500659 | View |
| 938069 | Business Economic Loss Claim Form (Purple Form) (Duplicate) | 06/11/2012 | 1 | | 500661 | View |
| 938070 | Business Economic Loss Claim Form (Purple Form) (Duplicate) | 06/11/2012 | 1 | | 500662 | View |
| 1549853 | GCCF Deficiency Letter | 06/25/2012 | 1 | 11 | 15707351 | View |
| 2411578 | Correspondence from Expert | 07/17/2012 | 12 | 56 | 15707351 | View |
| 2411605 | Plan, Budgets, Forecasts | 07/17/2012 | 57 | 90 | 15707351 | View |
| 5924057 | Contract | 10/31/2012 | 63 | 90 | 15707351 | View |
| 2411622 | Canceled Contract | 07/17/2012 | 91 | 92 | 15707351 | View |
| 2411630 | Correspondence from Claimant | 07/17/2012 | 93 | 94 | 15707351 | View |
| 3209178 | Envelope or Other Packaging Only | 08/09/2012 | 96 | 96 | 15707351 | View |
| 3365090 | Correspondence from Claimant Assistance Center | 08/13/2012 | 1 | 1 | 15927326 | View |
| 3365123 | Form W-9 | 08/13/2012 | 2 | 2 | 15927326 | View |
| 3378996 | Correspondence from Claimant | 08/14/2012 | 3 | 4 | 15927326 | View |
| 3379006 | Diploma, Certification or License | 08/14/2012 | 5 | 5 | 15927326 | View |
| 3379020 | Claims Preparation-- Supporting Detail | 08/14/2012 | 6 | 60 | 15927326 | View |
| 3379037 | Geographical Location Material - Other | 08/14/2012 | 7 | 7 | 15927326 | View |
| 3379182 | Contract | 08/14/2012 | 11 | 21 | 15927326 | View |
| 3379200 | Contract | 08/14/2012 | 22 | 32 | 15927326 | View |
| 3379293 | Customer Invoice | 08/14/2012 | 33 | 35 | 15927326 | View |
| 3379400 | Supporting Document | 08/14/2012 | 37 | 59 | 15927326 | View |
| 3379429 | Envelope or Other Packaging Only | 08/14/2012 | 61 | 61 | 15927326 | View |
| 2001548 | Correspondence from Claimant Assistance Center | 07/08/2012 | 1 | 1 | 15944783 | View |
| 3544296 | Correspondence from Claimant | 08/18/2012 | 2 | 4 | 15944783 | View |
| 3544304 | Supporting Document | 08/18/2012 | 5 | 5 | 15944783 | View |
| 3544452 | Correspondence from Claimant | 08/18/2012 | 6 | 6 | 15944783 | View |
| 3544507 | Claims Preparation-- Supporting Detail | 08/18/2012 | 7 | 78 | 15944783 | View |
| 3544824 | Envelope or Other Packaging Only | 08/18/2012 | 79 | 79 | 15944783 | View |
| 4039442 | Supporting Document | 09/05/2012 | 1 | 43 | 16153245 | View |
| 4039281 | Diploma, Certification or License | 09/05/2012 | 3 | 3 | 16153245 | View |
| 4039338 | Contract | 09/05/2012 | 9 | 20 | 16153245 | View |
| 2438258 | Envelope or Other Packaging Only | 07/18/2012 | 43 | 43 | 16153245 | View |
| 3208916 | Correspondence from Claimant | 08/08/2012 | 1 | 2 | 16382608 | View |
| 4181378 | Correspondence from Claimant | 09/09/2012 | 1 | 1 | 16610621 | View |
| 5200330 | Correspondence from Claimant | 10/09/2012 | 1 | 2 | 16930702 | View |
| 5238864 | Correspondence from Claimant (Duplicate) | 10/10/2012 | 1 | 2 | 16939402 | View |
| 5495694 | Correspondence from Claimant | 10/17/2012 | 1 | 2 | 16999446 | View |
| 5708038 | Correspondence from Claimant | 10/24/2012 | 1 | 3 | 17050229 | View |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5733257 | Claims Preparation-- Supporting Detail | 10/25/2012 | 1 | 2 | 17055497 | View |
| 5733274 | Plan, Budgets, Forecasts | 10/25/2012 | 1 | 46 | 17055505 | View |
| 5733315 | Envelope or Other Packaging Only | 10/25/2012 | 1 | 1 | 17055517 | View |
| 5733322 | Other | 10/25/2012 | 1 | 1 | 17055520 | View |
| 6684577 | 2011 Financial - Income Statements / Profit & Loss | 10/29/2012 | 1 | 1 | 17084303 | View |
| 5850909 | 2009 Financial - Income Statements / Profit & Loss | 10/29/2012 | 1 | 1 | 17084303 | View |
| 6683354 | 2010 Financial - Income Statements / Profit & Loss | 10/29/2012 | 1 | 1 | 17084303 | View |
| 5850946 | Correspondence from Claimant | 10/29/2012 | 1 | 8 | 17084306 | View |
| 6175361 | Incompleteness Notice | 11/08/2012 | 1 | | 17183496 | View |
| 6175413 | Incompleteness Notice | 11/08/2012 | 1 | | 17183497 | View |
| 6175429 | Incompleteness Notice | 11/08/2012 | 1 | | 17183498 | View |
| 6176065 | Correspondence from Claimant | 11/08/2012 | 1 | 3 | 17183625 | View |
| 6178439 | Correspondence from Claimant | 11/08/2012 | 1 | 1 | 17184820 | View |
| 6200454 | Correspondence from Claimant | 11/08/2012 | 1 | 4 | 17193285 | View |
| 6710143 | Correspondence from Claimant | 11/30/2012 | 1 | 42 | 17339601 | View |
| 6710147 | Correspondence from Claimant | 11/30/2012 | 1 | 24 | 17339605 | View |
| 6710170 | Correspondence from Claimant | 11/30/2012 | 1 | 3 | 17339625 | View |
| 6710177 | Correspondence from Claimant | 11/30/2012 | 1 | 1 | 17339632 | View |
| 6756762 | Correspondence from Claimant | 12/02/2012 | 1 | 11 | 17350373 | View |
| 6832998 | Notice of Duplicate Claim | 12/05/2012 | 1 | | 17377153 | View |
| 6833275 | Notice of Duplicate Claim | 12/05/2012 | 1 | | 17377196 | View |
| 6844111 | Correspondence from Claimant | 12/06/2012 | 1 | 1 | 17379866 | View |
| 7226927 | | 12/20/2012 | 0 | | 17481398 | View |
| 7461191 | | 01/07/2013 | 0 | | 17559663 | View |
| 7461230 | | 01/07/2013 | 0 | | 17559680 | View |
| 7497057 | | 01/08/2013 | 0 | | 17573581 | View |
| 7635828 | Correspondence from Claimant Assistance Center | 01/14/2013 | 1 | 1 | 17627920 | View |
| 7653474 | Business Economic Loss Non-Replaced Spill-Related Reservation or Contract Cancellation Claimant Sworn Written Statement | 01/14/2013 | 2 | 3 | 17627920 | View |
| 7653618 | Business Economic Loss Non-Replaced Spill-Related Reservation or Contract Cancellation Claimant Sworn Written Statement (Duplicate) | 01/14/2013 | 4 | 7 | 17627920 | View |
| 7653639 | Envelope or Other Packaging Only | 01/14/2013 | 8 | 8 | 17627920 | View |
| 7734417 | Correspondence from Claimant Assistance Center | 01/17/2013 | 1 | 1 | 17667232 | View |
| 7805184 | 2011 Federal Income Return Form 1040 (Individually Filed) | 01/17/2013 | 2 | 3 | 17667232 | View |
| 7805195 | 2011 Federal Income Return Form 1040, Schedule C | 01/17/2013 | 4 | 5 | 17667232 | View |
| 7805214 | 2011 Federal Income Return Form 1040 (Individually Filed) | 01/17/2013 | 6 | 6 | 17667232 | View |
| 7805233 | 2011 Federal Income Return Form 1040, Schedule C | 01/17/2013 | 7 | 7 | 17667232 | View |
| 7805300 | 2011 Federal Income Return Form 1040 (Individually Filed) | 01/17/2013 | 8 | 9 | 17667232 | View |
| 7805314 | 2011 Federal Income Return Form 1040, Schedule C | 01/17/2013 | 10 | 11 | 17667232 | View |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7805339 | Supporting Document | 01/17/2013 | 12 | 16 | 17667232 | View |
| 7805352 | Envelope or Other Packaging Only | 01/17/2013 | 17 | 18 | 17667232 | View |
| 7924439 | | 01/28/2013 | 0 | | 17746162 | View |

| Registration Form Submission Status |
|---|
| Submitted |

## Claim Types

| Claim ID | Claim Type | Details | Submission Status |
|---|---|---|---|
| 5095 | Business Economic Loss | HOUSTON F BOOTHE JR. ARCHITECT ,14248 HWY 1077 , ,FOLSOM ,LA | Submitted |
| 9327 | Business Economic Loss | HOUSTON F BOOTHE JR ,14248 HWY 1077 , ,FOLSOM ,LA | Submitted |
| 9328 | Business Economic Loss | HOUSTON F BOOTHE ,14248 HWY 1077 , ,FOLSOM ,LA | Submitted |