# EXHIBIT A

| Party | Demo No. | Objections |
|-------|----------|------------|
| HESI | D-8005 | Lacks reference to source(s); |
| HESI | D-8006 | Lacks reference to source(s); |
| HESI | D-8007 | Lacks reference to source(s). Misleading (misrepresents the underlying evidence) |
| HESI | D-8009 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| HESI | D-8010 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| HESI | D-8015 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| HESI | D-8017 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| HESI | D-8018 | For D-8018 and all subpart videos: Lacks reference to source(s); Not to scale; Misleading (No source for certain aspects of demonstrative and misrepresents underlying and available evidence); Lacks Foundation. |
| HESI | D-8020 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| HESI | D-8021 | Lacks reference to source(s) |
| HESI | D-8022 | Lacks reference to source(s) |
| HESI | D-8026 | Misleading (misrepresents the underlying evidence) |
| HESI | D-8027 | Lacks reference to source(s); |
| HESI | D-8028 | Lacks reference to source(s); |
| HESI | D-8029 | Lacks reference to source(s); |
| HESI | D-8030 | Lacks reference to source(s); |
| HESI | D-8031 | Lacks reference to source(s); |
| HESI | D-8032 | Lacks reference to source(s); |
| HESI | D-8033 | Lacks reference to source(s); |
| HESI | D-8034 | Lacks reference to source(s); |
| HESI | D-8035 | Lacks reference to source(s); |
| HESI | D-8036 | Lacks reference to source(s); |
| HESI | D-8037 | Lacks reference to source(s); |
| HESI | D-8038 | Lacks reference to source(s); |
| HESI | D-8039 | Lacks reference to source(s); |
| HESI | D-8040 | Lacks reference to source(s); |
| HESI | D-8041 | Lacks reference to source(s); |
| HESI | D-8042 | Lacks reference to source(s); |
| HESI | D-8043 | Lacks reference to source(s); |
| HESI | D-8044 | Lacks reference to source(s); |
| HESI | D-8045 | Lacks reference to source(s); |
| HESI | D-8046 | Lacks reference to source(s); |
| HESI | D-8047 | Lacks reference to source(s); |
| HESI | D-8048 | Lacks reference to source(s); |
| HESI | D-8049 | Lacks reference to source(s); |
| HESI | D-8050 | Lacks reference to source(s); |
| HESI | D-8051 | Lacks reference to source(s); |
| HESI | D-8052 | Lacks reference to source(s); |
| HESI | D-8053 | Lacks reference to source(s); |

| Party | Demo No. | Objections |
|-------|----------|------------|
| HESI | D-8054 | Lacks reference to source(s); |
| HESI | D-8055 | Lacks reference to source(s); |
| HESI | D-8056 | Lacks reference to source(s); |
| HESI | D-8057 | Lacks reference to source(s); |
| HESI | D-8058 | Lacks reference to source(s); |
| HESI | D-8059 | Lacks reference to source(s); |
| HESI | D-8060 | Lacks reference to source(s); |
| HESI | D-8061 | Lacks reference to source(s); |
| HESI | D-8062 | Lacks reference to source(s); |
| HESI | D-8063 | Lacks reference to source(s); |
| HESI | D-8064 | Lacks reference to source(s); |
| HESI | D-8065 | Lacks reference to source(s); |
| HESI | D-8066 | Lacks reference to source(s); |
| HESI | D-8067 | Lacks reference to source(s); |
| HESI | D-8068 | Lacks reference to source(s); |
| HESI | D-8069 | Lacks reference to source(s); |
| HESI | D-8070 | Lacks reference to source(s); |
| HESI | D-8071 | Lacks reference to source(s); |
| HESI | D-8072 | Lacks reference to source(s); |
| HESI | D-8073 | Lacks reference to source(s); |
| HESI | D-8074 | Lacks reference to source(s); |
| HESI | D-8075 | Lacks reference to source(s); |
| HESI | D-8076 | Lacks reference to source(s); |
| HESI | D-8077 | Lacks reference to source(s); |
| HESI | D-8078 | Lacks reference to source(s); |
| HESI | D-8079 | Lacks reference to source(s); |
| HESI | D-8080 | Lacks reference to source(s); |
| HESI | D-8081 | Lacks reference to source(s); |
| HESI | D-8082 | Lacks reference to source(s); |
| HESI | D-8083 | Lacks reference to source(s); |
| HESI | D-8084 | Lacks reference to source(s); |
| HESI | D-8085 | Lacks reference to source(s); |
| HESI | D-8086 | Lacks reference to source(s); |
| HESI | D-8087 | Lacks reference to source(s); |
| HESI | D-8088 | Lacks reference to source(s); |
| HESI | D-8089 | Lacks reference to source(s); |
| HESI | D-8090 | Lacks reference to source(s); |
| HESI | D-8091 | Lacks reference to source(s); |
| HESI | D-8092 | Lacks reference to source(s); |
| HESI | D-8093 | Lacks reference to source(s); |
| HESI | D-8094 | Lacks reference to source(s); |
| HESI | D-8095 | Lacks reference to source(s); |
| HESI | D-8096 | Lacks reference to source(s); |
| HESI | D-8097 | Lacks reference to source(s); |
| HESI | D-8098 | Lacks reference to source(s); |
| HESI | D-8099 | Lacks reference to source(s); |
| HESI | D-8100 | Lacks reference to source(s); |
| HESI | D-8102 | Lacks reference to source(s). |

| Party | Demo No. | Objections |
|-------|----------|-----------|
| HESI | D-8103 | Lacks reference to source(s); |
| HESI | D-8104 | Lacks reference to source(s); |
| HESI | D-8105 | Lacks reference to source(s); |
| HESI | D-8106 | Lacks reference to source(s); |
| HESI | D-8107 | Lacks reference to source(s); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| HESI | D-8109 | Lacks reference to source(s); |
| HESI | D-8110 | Lacks reference to source(s). |
| HESI | D-8111 | Lacks reference to source(s); |
| HESI | D-8112 | Lacks reference to source(s); |
| HESI | D-8113 | Lacks reference to source(s); |
| HESI | D-8114 | Lacks reference to source(s); |
| HESI | D-8115 | Lacks reference to source(s); |
| HESI | D-8116 | Lacks reference to source(s). |
| HESI | D-8117 | Lacks reference to source(s); |
| HESI | D-8118 | Lacks reference to source(s). |
| HESI | D-8119 | Lacks reference to source(s). |
| HESI | D-8120 | Misleading (mischaracterizes excerpted document) |
| HESI | D-8121 | Lacks reference to source(s); |
| HESI | D-8122 | Lacks reference to source(s); |
| HESI | D-8123 | Lacks reference to source(s); |
| HESI | D-8124 | Lacks reference to source(s); |
| HESI | D-8125 | Lacks reference to source(s); |
| HESI | D-8126 | Lacks reference to source(s); |
| HESI | D-8127 | Lacks reference to source(s); |
| HESI | D-8128 | Lacks reference to source(s); |
| HESI | D-8129 | Lacks reference to source(s); |
| HESI | D-8130 | Lacks reference to source(s); |
| HESI | D-8131 | Lacks reference to source(s). |
| HESI | D-8132 | Lacks reference to source(s); |
| HESI | D-8133 | Lacks reference to source(s); |
| HESI | D-8134 | Lacks reference to source(s); |
| HESI | D-8135 | Lacks reference to source(s); |
| HESI | D-8136 | Daubert: Hudson |
| HESI | D-8137 | Daubert: Hudson |
| HESI | D-8138 | Daubert: Hudson |
| HESI | D-8139 | Daubert: Hudson |
| HESI | D-8140 | Daubert: Hudson |
| HESI | D-8141 | Daubert: Hudson |
| HESI | D-8142 | Daubert: Hudson |
| HESI | D-8143 | Daubert: Hudson |
| HESI | D-8144 | Daubert: Hudson |
| HESI | D-8145 | Daubert: Hudson |
| HESI | D-8146 | Lacks reference to source(s); |
| HESI | D-8147 | Lacks reference to source(s); |

| Party | Demo No. | Objections |
|-------|----------|------------|
| HESI | D-8165 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| HESI | D-8167 | Lacks reference to source.  Misleading absent a label indicating the interior picture is the "Mudlogger's station on the Deepwater Horizon circa 2003 |
| HESI | D-8168 | Lacks reference to source(s). |
| HESI | D-8169 | Lacks reference to source(s). |
| HESI | D-8170 | Lacks reference to source.  Misleading absent a label indicating the interior picture is the "Mudlogger's station on the Deepwater Horizon circa 2003 |
| HESI | D-8171 | Lacks reference to source(s) (no source given for allegation that BP "buys" not changing annular elastomers post Macondo."); Beyond Scope of Expert Report; Misleading |
| HESI | D-8172 | Misleading(misrepresents the underlying evidence) ; Lacks reference to source(s) (no source supports the claim that an "appropriate BOP" would have CSRs activated by the Deadman in 1999); Beyond Scope of Expert Report. |
| HESI | D-8173 | Lacks reference to source(s). |
| HESI | D-8175 | Lacks reference to source(s); Misleading and  Beyond Scope of Expert Report (Animation purportedly demonstrates how BOP would have functioned on April 20 with BAST, which is speculation and inconsistent with the source cited: Stevick's Rebuttal Report). |
| HESI | D-8176 | Misleading; Beyond Scope of Expert Report; Lacks reference to source(s) (Animation purportedly demonstrates how BOP would have functioned on April 20 with BAST, which is speculation and inconsistent with the source cited: Stevick's Rebuttal Report) |
| HESI | D-8177 | Lacks reference to source(s). |
| HESI | D-8178 | Lacks reference to source(s) |
| HESI | D-8179 | Lacks reference to source(s). |
| HESI | D-8180 | Lacks reference to source.  Misleading absent a label indicating the interior picture is the "Mudlogger's station on the Deepwater Horizon circa 2003" |
| HESI | D-8181 | Lacks reference to source(s); Lacks Foundation; Misleading (mischaracterizes underlying testimony). |
| HESI | D-8182 | Lacks reference to source(s). |
| HESI | D-8183 | Lacks reference to source(s). |
| HESI | D-8184 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| HESI | D-8185 | Misleading (misrepresents the underlying evidence: inaccurate characterization of the preventers available on the DWH BOP); Improper Legal Conclusion; Lacks reference to source(s). |
| HESI | D-8186 | Misleading (misrepresents the underlying evidence) |
| HESI | D-8187 | Lacks reference to source(s) |
| HESI | D-8190 | Lacks reference to source(s). |
| HESI | D-8191 | Lacks reference to source(s). |
| HESI | D-8192 | Lacks reference to source(s). |
| HESI | D-8193 | Lacks reference to source(s). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| HESI | D-8194 | Lacks reference to source(s); Relevance (Quoted language is not applicable to DWH) |
| HESI | D-8195 | Lacks reference to source(s). |
| HESI | D-8197 | Improper Legal Conclusion; Misleading (mischaracterizes underlying evidence and cited document). |
| HESI | D-8198 | Lacks reference to source(s); Daubert: Bea (no expertise in underlying subject matter); Hearsay: FRE 802 |
| HESI | D-8199 | Lacks reference to source(s); Relevance (FRE 403); Prejudicial; Misleading  (not an accurate representation of the underlying evidence); Improper Legal Conclusion. |
| HESI | D-8200 | Lacks reference to source(s); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| HESI | D-8201 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence: DNV did not conclude that "Inadequate BSR did not do the job") |
| HESI | D-8202 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence: IIT Report does not conclude that 3,382 psi was hydraulic pressure available to BSR at time of activation) |
| HESI | D-8203 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence: cited deposition testimony does not support the proposition for which it is cited). |
| HESI | D-8204 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence: no basis for statement "BP … made a conscious decision not to" increase the Safety margin) |
| HESI | D-8205 | Lacks reference to source(s); Foundation; Misleading  (Contains misrepresentation and factual error.) |
| HESI | D-8206 | Lacks reference to source(s); Foundation; Misleading  (Contains misrepresentation and factual error.) |
| HESI | D-8207 | Lacks reference to source(s); Foundation; Misleading  (Contains misrepresentation and factual error.) |
| HESI | D-8208 | Lacks reference to source(s); Misleading (Contains misrepresentation and factual error) |
| HESI | D-8209 | Lacks reference to source(s). |
| HESI | D-8210 | Lacks reference to source(s). |
| HESI | D-8211 | Lacks reference to source(s); Misleading (misrepresents underlying and available evidence: tandem booster are not a "plug and play add-on" because they require additional accumulator and may require structural modifications to the Rig). |
| HESI | D-8212 | Lacks reference to source(s); Misleading (misrepresents underlying evidence: quoted document is not "BP's" meeting minutes, also "no SBR data" is incorrect) |
| HESI | D-8213 | Lacks reference to source(s); Misleading (misrepresents underlying evidence:  demonstrative claims a over a 200% Safety margin but this is inaccurate, 4,000 is not over 200% of 1,827.) |
| HESI | D-8214 | Lacks reference to source(s). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| HESI | D-8215 | Lacks reference to source(s). |
| HESI | D-8216 | Lacks reference to source(s); Misleading (Title mischaracterizes the BP Well Control Manual) |
| HESI | D-8217 | Lacks reference to source(s); Misleading (Title mischaracterizes the BP Well Control Manual) |
| HESI | D-8218 | Lacks reference to source(s); Misleading (Title mischaracterizes the BP Well Control Manual) |
| HESI | D-8219 | Lacks reference to source(s); Misleading (Title mischaracterizes the BP Well Control Manual) |
| HESI | D-8220 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| HESI | D-8221 | Lacks reference to source(s); Misleading (misrepresents underlying and available evidence); Lacks sources (No sources provided for drilling costs, revenue, Rig build cost, market cap); Improper Legal Conclusion |
| HESI | D-8223 | Lacks reference to source(s). |
| HESI | D-8224 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence: the call outs insert text not found in the underlying document; document doesn't support that "BP determined the BOP configuration") |
| HESI | D-8225 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence: no basis for saying Well Control manual "strongly suggests" 2 BSRs. The excerpted diagram is titled "Example Deepwater Subsea BOP Stack") |
| HESI | D-8226 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence: the excerpted table does not apply to TO's entire fleet, only their North American fleet) |
| HESI | D-8227 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence: no basis for saying "BP's ... Conversion of Lower VBR") |
| HESI | D-8228 | Misleading (misrepresents the underlying and available evidence: no basis for title of slide.) |
| HESI | D-8229 | Lacks reference to source(s); Relevance; Prejudicial; Misleading (misrepresents the underlying evidence: no basis to represent that this was done only to cut costs) |
| HESI | D-8230 | Lacks reference to source(s). |
| HESI | D-8231 | Lacks reference to source(s) |
| HESI | D-8232 | Lacks reference to source(s). |
| HESI | D-8233 | Lacks reference to source(s) |
| HESI | D-8234 | Lacks reference to source(s); Misleading (The quote is not accurate) |
| HESI | D-8235 | Lacks reference to source(s). |
| HESI | D-8236 | Lacks reference to source(s). |
| PSC | D-04150 | Misleading (misrepresents the underlying exhibits) |
| PSC | D-04151 | Misleading (misrepresents the underlying exhibits) |
| PSC | D-04248.003 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| Party | Demo No. | Objections |
|-------|----------|-----------|
| PSC | D-04248.004 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.005 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.006 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.007 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.008 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.009 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.010 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.011 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.012 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.013 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.014 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.015 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.016 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.017 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.018 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.019 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.020 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.021 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.022 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.023 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.024 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.025 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.026 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.027 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.028 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-04248.029 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.030 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.031 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.032 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.033 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.034 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.035 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.036 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.037 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.038 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.039 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.040 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.041 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.042 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.043 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.044 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.045 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.046 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.047 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.048 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.049 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.050 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.051 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.052 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-04248.053 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.054 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.055 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.056 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.057 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.058 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.059 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.060 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.061 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.062 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.063 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.064 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.065 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.066 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.067 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.068 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.069 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.070 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.071 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.072 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.073 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.074 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.075 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.076 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.077 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.078 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.079 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.080 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.081 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.082 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.083 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-04248.084 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.085 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.086 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.087 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.088 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.089 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.090 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.091 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.092 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.093 | Existing TREX objection for TREX-04248: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-04248.094 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.095 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.096 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.097 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.098 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.099 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.100 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.101 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.102 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.103 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.104 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.105 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.106 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.107 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.108 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.109 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.110 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.111 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.112 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.113 | Admissible only as an Admission by TransOcean |
| PSC | D-04248.114 | Admissible only as an Admission by TransOcean |
| PSC | D-20514 | Existing TREX objection for TREX-20514: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-2120 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2121 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2122 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2123 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2124 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2125 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2126 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2127 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2128 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2129 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2130 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2131 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2132 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2133 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2134 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2135 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2136 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2137 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2138 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2139 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2140 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2141 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2142 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2143 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2144 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|---|---|---|
| PSC | D-2145 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2146 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2147 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2148 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2149 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2150 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2151 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2152 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2153 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2154 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2155 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2156 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2157 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2158 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). Misleading (misrepresents underlying evidence) |
| PSC | D-2159 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2160 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2161 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2162 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2163 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2164 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2165 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2166 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2167 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2168 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2169 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2170 | Misleading (Inaccurately represents the underlying exhibit); Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2171 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Misleading (misrepresents the underlying evidence) |
| PSC | D-2172 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |
| PSC | D-2173 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2174 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2175 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2176 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). Misleading (misrepresentation of underlying evidence). |
| PSC | D-2177 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2178 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2179 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2180 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2181 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2182 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2183 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2184 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). Misleading (misrepresentats underlying evidence). |
| PSC | D-2185 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2186 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2187 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2188 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2189 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2190 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2191 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2192 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). Misleading (misrepresent the underlying evidence). |
| PSC | D-2193 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2194 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2195 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2196 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2197 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2198 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2199 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2200 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2201 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2202 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2203 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Text Incomplete; Misleading (misrepresents underlying evidence). |
| PSC | D-2204 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2205 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2206 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2207 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2208 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2209 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2210 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2211 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). Misleading (misrepresents underlying evidence). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2212 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2213 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2214 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2215 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2216 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Misleading (misrepresents the underlying evidence) |
| PSC | D-2217 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2218 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2219 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2220 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2221 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2222 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2223 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2224 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2225 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2226 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2227 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2228 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2229 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2230 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2231 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2232 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2233 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2234 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2235 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2236 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2237 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2238 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2239 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2240 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2241 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2242 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2243 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2244 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2245 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2246 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2247 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2248 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2249 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2250 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2251 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2252 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video); Misleading (Inaccurate representation of evidence) |
| PSC | D-2253 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2254 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2255 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2256 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| PSC | D-2257 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2258 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2259 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2260 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2261 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). Misleading (Narrative characterizations are misleading and inaccurately represent evidence). |
| PSC | D-2262 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2263 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2264 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2265 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video). |
| PSC | D-2266 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video). |
| PSC | D-2267 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video) |
| PSC | D-2268 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video). |
| PSC | D-2269 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2270 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2271 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video). |
| PSC | D-2272 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2273 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2274 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2275 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2276 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video). |
| PSC | D-2277 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2278 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) (to extent of launching animation/video). |
| PSC | D-2279 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2280 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Misleading. |
| PSC | D-2281 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2282 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2283 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2284 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-22848 | Misleading (misrepresents the underlying evidence) |
| PSC | D-2285 | Lacks reference to source(s). |
| PSC | D-22850 | Existing TREX objection for TREX-20002.013: Hearsay (FRE 802) Existing TREX objection for TREX-20002.014: Hearsay (FRE 802) Existing TREX objection for TREX-20002.102: Hearsay (FRE 802) Existing TREX objection for TREX-20002.117: Hearsay (FRE 802) |
| PSC | D-22851 | Existing TREX objection for TREX-20002.061: Hearsay (FRE 802) Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| PSC | D-22853 | Misleading (misrepresents the underlying evidence) |
| PSC | D-22855 | Existing TREX objection for TREX-20002.067: Hearsay (FRE 802) Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| PSC | D-22859 | Existing TREX objection for TREX-20002.086: Hearsay (FRE 802) Existing TREX objection for TREX-20002.136: Hearsay (FRE 802) |
| PSC | D-2286 | Lacks sources for quotes |
| PSC | D-22867 | Misleading; Existing TREX objection for TREX-20002.071: Hearsay (FRE 802) Existing TREX objection for TREX-20002.072: Hearsay (FRE 802) Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| PSC | D-22869 | Misleading; Existing TREX objection for TREX-20002: Hearsay (FRE 802) Existing TREX objection for TREX-25053: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) Existing TREX objection for TREX-20466: Hearsay (FRE 802); Relevance generally (FRE 401 & 402) |
| PSC | D-2287 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Foundation (trying to draw connections between three reports and six point plan where there is no basis to do so). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-22871 | Existing TREX objection for TREX-20002: Hearsay (FRE 802)<br>Existing TREX objection for TREX-20002.075: Hearsay (FRE 802)<br>Existing TREX objection for TREX-20466: Hearsay (FRE 802);<br>Relevance generally (FRE 401 & 402) |
| PSC | D-22872 | Existing TREX objection for TREX-20002: Hearsay (FRE 802) |
| PSC | D-22873 | Existing TREX objection for TREX-20002: Hearsay (FRE 802)<br>Existing TREX objection for TREX-20466: Hearsay (FRE 802);<br>Relevance generally (FRE 401 & 402) |
| PSC | D-2288 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Foundation (trying to draw connections between three reports and six point plan when no basis to do so). |
| PSC | D-2289 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Foundation (trying to draw connections between three reports and six point plan when no basis to do so). |
| PSC | D-2290 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Foundation (trying to draw connections between three reports and six point plan when no basis to do so). |
| PSC | D-2298 | Existing TREX objection for TREX-04248: Hearsay (FRE 802);<br>Hearsay within Hearsay (FRE 802) |
| PSC | D-2299 | Existing TREX objection for TREX-04248: Hearsay (FRE 802);<br>Hearsay within Hearsay (FRE 802) |
| PSC | D-2412 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2413 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2414 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2415 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2416 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2417 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2418 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2419 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2420 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2422 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-07153: Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| PSC | D-2423 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-07160: Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| PSC | D-2424 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-07184: Excluded by MiL; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| PSC | D-2425 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-07190: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2426 | Hearsay (FRE 802) |
| PSC | D-2427 | Hearsay (FRE 802) |
| PSC | D-2428 | Hearsay (FRE 802) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2429 | Existing TREX objection for TREX-06008: Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| PSC | D-2430 | Hearsay (FRE 802) |
| PSC | D-2431 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2432 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2433 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2434 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2435 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2436 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2437 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2438 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2439 | Daubert: Bea/Gale (No expertise to opine on underlying subject matter) |
| PSC | D-2440 | Lacks reference to source(s). |
| PSC | D-2441 | Lacks reference to source(s). |
| PSC | D-2442 | Lacks reference to source(s). |
| PSC | D-2443 | Lacks reference to source(s). |
| PSC | D-2444 | Hearsay (FRE 802) |
| PSC | D-2445 | Daubert: Bea/Gale (No expertise to opine on underlying subject matter) |

| Party | Demo No. | Objections |
|-------|----------|-----------|
| PSC | D-2446 | Existing TREX objection for TREX-20001: Hearsay (FRE 802); Existing TREX objection for TREX-20382: Hearsay (FRE 802) |
| PSC | D-2447 | Hearsay (FRE 802) |
| PSC | D-2448 | Existing TREX objection for TREX-20001: Hearsay (FRE 802); Existing TREX objection for TREX-20382: Hearsay (FRE 802) |
| PSC | D-2449 | Existing TREX objection for TREX-20001: Hearsay (FRE 802); Existing TREX objection for TREX-20382: Hearsay (FRE 802) |
| PSC | D-2450 | Existing TREX objection for TREX-20001: Hearsay (FRE 802); Existing TREX objection for TREX-20382: Hearsay (FRE 802) |
| PSC | D-2451 | Existing TREX objection for TREX-20001: Hearsay (FRE 802); Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2452 | Hearsay (FRE 802) |
| PSC | D-2453 | Existing TREX objection for TREX-20001: Hearsay (FRE 802); Existing TREX objection for TREX-06002: Excluded by MiL; Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance (Not Relevant to Phase I); Relevance generally (FRE 401 & 402) |
| PSC | D-2454 | Relevance |
| PSC | D-2455 | Relevance |
| PSC | D-2456 | Relevance |
| PSC | D-2457 | Relevance |
| PSC | D-2458 | Relevance |
| PSC | D-2459 | Relevance |
| PSC | D-2460 | Relevance |
| PSC | D-2461 | Relevance |
| PSC | D-2462 | Relevance |
| PSC | D-2463 | Relevance |
| PSC | D-2464 | Relevance |
| PSC | D-2465 | Relevance |
| PSC | D-2466 | Relevance |
| PSC | D-2467 | Relevance |
| PSC | D-2468 | Relevance |
| PSC | D-2469 | Relevance |
| PSC | D-2470 | Relevance |
| PSC | D-2471 | Relevance |
| PSC | D-2472 | Relevance |
| PSC | D-2473 | Relevance |
| PSC | D-2474 | Relevance |
| PSC | D-2475 | Relevance |
| PSC | D-2476 | Relevance |
| PSC | D-2477 | Relevance |
| PSC | D-2478 | Relevance |
| PSC | D-2479 | Relevance |
| PSC | D-2480 | Relevance |
| PSC | D-2481 | Relevance |
| PSC | D-2482 | Relevance |
| PSC | D-2483 | Relevance |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2484 | Relevance |
| PSC | D-2485 | Relevance |
| PSC | D-2486 | Relevance |
| PSC | D-2487 | Relevance |
| PSC | D-2488 | Relevance |
| PSC | D-2489 | Relevance |
| PSC | D-2490 | Relevance |
| PSC | D-2491 | Relevance |
| PSC | D-2492 | Relevance |
| PSC | D-2493 | Relevance |
| PSC | D-2494 | Relevance |
| PSC | D-2495 | Relevance |
| PSC | D-2496 | Relevance |
| PSC | D-2497 | Relevance |
| PSC | D-2498 | Relevance |
| PSC | D-2499 | Relevance |
| PSC | D-2500 | Relevance |
| PSC | D-2501 | Relevance |
| PSC | D-2502 | Relevance |
| PSC | D-2503 | Relevance |
| PSC | D-2504 | Relevance |
| PSC | D-2505 | Relevance |
| PSC | D-2506 | Relevance |
| PSC | D-2507 | Relevance |
| PSC | D-2508 | Relevance; Hearsay |
| PSC | D-2509 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay; Lacks reference to source; no TREX source |
| PSC | D-2510 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2511 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2512 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2513 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2514 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2515 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2516 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2517 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2518 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2519 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2520 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2521 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2522 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2523 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2524 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2525 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2526 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2527 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2528 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2529 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2530 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2531 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2532 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2533 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2534 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2535 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2536 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2537 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2538 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2539 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2540 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2541 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2542 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2543 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2544 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2545 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2546 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2547 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2548 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2549 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2550 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2551 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2552 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2553 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2554 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2555 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2556 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2557 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2558 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2559 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2560 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2561 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2562 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2563 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2564 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2565 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2566 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2567 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2568 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2569 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2570 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2571 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2572 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2573 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2574 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2575 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2576 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2577 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2578 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2579 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2580 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2581 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2582 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2583 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2584 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2585 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2586 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2587 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2588 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2589 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2590 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2591 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2592 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2593 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay; Lacks reference to source; no TREX source |
| PSC | D-2594 | Relevance; Beyond Scope of Expert Report; Daubert: Bea; Hearsay |
| PSC | D-2595 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2596 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2597 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2598 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2599 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2600 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2601 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2602 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2603 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2604 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)) |
| PSC | D-2605 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2606 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2607 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2608 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2609 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2610 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2611 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2612 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2613 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2614 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2615 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2616 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2617 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2618 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2619 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2620 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2621 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2622 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |
| PSC | D-2623 | Hearsay (FRE 802); Inadmissible by statute (46 U.S.C. Sec 6308(a)); Excluded by January 26, 2012 Order Regarding Motions in Limine to Exclude Evidence of the Joint Investigation Report and Testimony and February 2, 2012 Order Regarding Motions in Limine Regarding Evidence of Joint Investigation Report and Testimony. |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2624 | Lacks reference to source(s). |
| PSC | D-2625 | Misleading (misrepresents underlying evidence) |
| PSC | D-2630 | Hearsay (FRE 802) |
| PSC | D-2631 | Misleading (misrepresents underlying evidence) |
| PSC | D-2632 | Hearsay (FRE 802) |
| PSC | D-2633 | Hearsay (FRE 802) |
| PSC | D-2634 | Hearsay (FRE 802) |
| PSC | D-2635 | Hearsay (FRE 802) |
| PSC | D-2636 | Hearsay (FRE 802) |
| PSC | D-2637 | Hearsay (FRE 802) |
| PSC | D-2638 | Hearsay (FRE 802) |
| PSC | D-2639 | Existing TREX objection for TREX-20511 (Perkin Expert Report App. - Fig D.6; Pg 18); TREX-03603 (Brochure -Emergency, Back-up and Deepwater Safety Systems): TREX-20511 TREX-03603 |
| PSC | D-2640 | Hearsay (FRE 802) |
| PSC | D-2641 | Existing TREX objection for TREX-20511: Hearsay (FRE 802); Existing TREX objection for TREX-00986: Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2642 | Hearsay (FRE 802) |
| PSC | D-2643 | Hearsay (FRE 802) |
| PSC | D-2644 | Hearsay (FRE 802) |
| PSC | D-2645 | Existing TREX objection for TREX-20511: Hearsay (FRE 802); Existing TREX objection for TREX-03384: Best Evidence (FRE 1002); Hearsay (FRE 802) |
| PSC | D-2646 | Hearsay (FRE 802) |
| PSC | D-2647 | Hearsay (FRE 802) |
| PSC | D-2648 | Hearsay (FRE 802) |
| PSC | D-2649 | Existing TREX objection for TREX-20511: Hearsay (FRE 802) |
| PSC | D-2650 | Existing TREX objection for TREX-20511: Hearsay (FRE 802) |
| PSC | D-2651 | Hearsay (FRE 802) |
| PSC | D-2652 | Hearsay (FRE 802) |
| PSC | D-2653 | Hearsay (FRE 802) |
| PSC | D-2654 | Hearsay (FRE 802) |
| PSC | D-2655 | Existing TREX objection for TREX-20511: Hearsay (FRE 802) |
| PSC | D-2656 | Existing TREX objection for TREX-20511: Hearsay (FRE 802) |
| PSC | D-2657 | Existing TREX objection for TREX-20511: Hearsay (FRE 802) |
| PSC | D-2658 | Hearsay (FRE 802) |
| PSC | D-2659 | Hearsay (FRE 802) |
| PSC | D-2660 | Lacks reference to source(s). |
| PSC | D-2661 | Existing TREX objection for TREX-20511: Hearsay (FRE 802) |
| PSC | D-2665 | Hearsay (FRE 802) |
| PSC | D-2666 | Hearsay (FRE 802) |
| PSC | D-2667 | Hearsay (FRE 802) |
| PSC | D-2668 | Hearsay (FRE 802) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2669 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2670 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2674 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2675 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2676 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2677 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2678 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2679 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2680 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2681 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2682 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2683 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2684 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2685 | Misleading (No timeframe indicated); Lacks reference to source(s). |
| PSC | D-2686 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2687 | Existing TREX objection for TREX-00986: Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2688 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2691 | Lacks reference to source(s). |
| PSC | D-2693 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802).. Existing TREX objection for TREX-04941: Hearsay (FRE 802); Hearsay within Hearsay (FRE 802) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2694 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2695 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2696 | Misleading (Title on left of slide insofar as Permitted suggests that actual is not permitted) |
| PSC | D-2713 | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2714 | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2715 | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2716 | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2717 | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2718 | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2719 | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2720 | Existing TREX objection for TREX-01741: Relevance generally (FRE 401 & 402) |
| PSC | D-2726 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-08069: Excluded by MiL; Other Government Reports; Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| PSC | D-2727 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-06006: Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) Existing TREX objection for TREX-06012: Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2728 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-06008: Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2734 | Misleading (Insofar as it characterizes it as BP's blowout) |
| PSC | D-2735 | Misleading (misrepresents underlying evidence) |
| PSC | D-2738 | Hearsay (FRE 802) |
| PSC | D-2739 | Existing TREX objection for TREX-06016: Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2740 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2741 | Relevance Prejudicial (FRE 403) and Inadmissible Prior Conduct (FRE 404) |
| PSC | D-2742 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Relevance Prejudicial (FRE 403) and Inadmissible Prior Conduct (FRE 404). Existing TREX objection for TREX-06005: Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) |
| PSC | D-2743 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings; Relevance Prejudicial (FRE 403) and Inadmissible Prior Conduct (FRE 404). Existing TREX objection for TREX-06010: Excluded by MiL; Hearsay (FRE 802); Prejudicial (FRE 403); Prior Adverse Proceedings Unrelated to Macondo; Relevance generally (FRE 401 & 402). |
| PSC | D-2744 | Relevance Prejudicial (FRE 403) and Inadmissible Prior Conduct (FRE 404) |
| PSC | D-2748 | Contains confidential personal information |
| PSC | D-2749 | Contains confidential personal information |
| PSC | D-2753 | Existing TREX objection for TREX-20001.020: Hearsay (FRE 802) |
| PSC | D-2754 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-20001.006: Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2762 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-06000: Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2763 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-06000: Best Evidence (FRE 1002); Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2764 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2765 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2766 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-07364: Excluded by MiL; Hearsay (FRE 802); Other Government Reports Existing TREX objection for TREX-06001: Excluded by MiL; Hearsay within Hearsay (FRE 802) Existing TREX objection for TREX-06005: Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) Existing TREX objection for TREX-06007: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) Existing TREX objection for TREX-06009: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402). |
| PSC | D-2767 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-07364: Excluded by MiL; Hearsay (FRE 802); Other Government Reports Existing TREX objection for TREX-06001: Excluded by MiL; Hearsay within Hearsay (FRE 802) Existing TREX objection for TREX-06005: Excluded by MiL; Hearsay within Hearsay (FRE 802); Prejudicial (FRE 403); Prior Alleged Improper Conduct; Relevance generally (FRE 401 & 402) Existing TREX objection for TREX-06007: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) Existing TREX objection for TREX-06009: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2768 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-07364: Excluded by MiL; Hearsay (FRE 802); Other Government Reports Existing TREX objection for TREX-06007: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) Existing TREX objection for TREX-06009: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2769 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Existing TREX objection for TREX-07364: Excluded by MiL; Hearsay (FRE 802); Other Government Reports Existing TREX objection for TREX-06007: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) Existing TREX objection for TREX-06009: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2770 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. |
| PSC | D-2813 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Hearsay (FRE 802); Hearsay within Hearsay (FRE 802). |
| PSC | D-2818 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports. Existing TREX objection for TREX-06005, 6009, 8069, 6006, 6008, 6010: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2819 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports. Existing TREX objection for TREX-8069, 6006, 6008: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2820 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports. Existing TREX objection for TREX-8069: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2821 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports. Existing TREX objection for TREX-6006: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2822 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports. Existing TREX objection for TREX-6008: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2823 | Daubert: Bea/Gale |
| PSC | D-2824 | Daubert: Bea/Gale; Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403. |
| PSC | D-2825 | Daubert: Bea/Gale;  Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Instances of Prior Alleged Improper Conduct and Prior Adverse Criminal, Civil or Regulatory Proceedings. Hearsay (FRE 802) |
| PSC | D-2830 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports Existing TREX objection for TREX-1745: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2831 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports Existing TREX objection for TREX-6012: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402) |
| PSC | D-2833 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2834 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2835 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2836 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2837 | Misleading (No timeframe indicated in TREX); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2838 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2839 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2840 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2841 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2842 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2843 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2844 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2845 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2846 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits)); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2847 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2848 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2849 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2850 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2851 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2852 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2853 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2854 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2855 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Relevance; Demonstrative does not include citation to TREX; Hearsay (FRE 802) |
| PSC | D-2856 | Misleading (No timeframe indicated in TREX); Misleading (misrepresents the underlying exhibits); Demonstrative does not include citation to TREX; Hearsay (FRE 802); Relevance;  Beyond Scope of Expert Report;  Daubert: Bea |
| PSC | D-2893 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports  Existing TREX objection for TREX-06026: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Hearsay (FRE 802) |
| PSC | D-2894 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports  Existing TREX objection for TREX-01745: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Hearsay (FRE 802) |
| PSC | D-2922 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports  Existing TREX objection for TREX-03814: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Hearsay (FRE 802) |
| PSC | D-2923 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403; Other Government Reports  Existing TREX objection for TREX-03814, 06006, 06012: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Hearsay (FRE 802) |
| PSC | D-2924 | Excluded by February 9, 2012 MIL re prior accidents or alleged misconduct (particularly Grangemouth, Texas City, and Prudhoe Bay) under FRE 404(b) and FRE 403); Other Government Reports  Existing TREX objection for TREX-03814, 06006, 06008, 06012: Prejudicial (FRE 403); Relevance generally (FRE 401 & 402); Hearsay (FRE 802) |
| PSC | D-2926 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2927 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2928 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2929 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2930 | Daubert:Hurst (No expertise to opine on underlying subject matter); Daubert: Pritchard (No expertise to opine on underlying subject matter) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2931 | Daubert:Hurst (No expertise to opine on underlying subject matter); Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2932 | Daubert:Hurst (No expertise to opine on underlying subject matter); Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2933 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2934 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2935 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2936 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2937 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2938 | Existing TREX objection for TREX-20002.014: Hearsay (FRE 802); Daubert: Pritchard (No expertise to opine on underlying subject matter); |
| PSC | D-2939 | Existing TREX objection for TREX-20002.014: Hearsay (FRE 802); Daubert: Pritchard (No expertise to opine on underlying subject matter); |
| PSC | D-2940 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2941 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2942 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2943 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2944 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2945 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2946 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2947 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2948 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2949 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2950 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2951 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2952 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2953 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2954 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2955 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2956 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2957 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2958 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2959 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2960 | Daubert: Pritchard (No expertise to opine on underlying subject matter); Misleading (misrepresents the underlying evidence) |
| PSC | D-2961 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2962 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2963 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2964 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2965 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2966 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2967 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2968 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2969 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2970 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2971 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2972 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2973 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2974 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2975 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2976 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2977 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2978 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2979 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2980 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2981 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2982 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2983 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2984 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2985 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2986 | Existing TREX objection for TREX-20002.061: Hearsay (FRE 802); Daubert: Pritchard: (No expertise to opine on underlying subject matter) |
| PSC | D-2987 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2988 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2989 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2990 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2991 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2992 | Existing TREX objection for TREX-20002.067: Hearsay (FRE 802); Daubert: Pritchard: (No expertise to opine on underlying subject matter); |
| PSC | D-2993 | Daubert: Pritchard (No expertise to opine on underlying subject matter); Misleading (misrepresents the underlying evidence) |
| PSC | D-2994 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2995 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-2996 | Existing TREX objection for TREX-20002.071: Hearsay (FRE 802); Daubert: Pritchard: (No expertise to opine on underlying subject matter) |
| PSC | D-2997 | Existing TREX objection for TREX-20002.072: Hearsay (FRE 802); Daubert: Pritchard: (No expertise to opine on underlying subject matter |
| PSC | D-2998 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-2999 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3000 | Existing TREX objection for TREX-20002.075: Hearsay (FRE 802); Daubert: Pritchard: (No expertise to opine on underlying subject matter) |
| PSC | D-3001 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3002 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3003 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3004 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3005 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3006 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3007 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3008 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3009 | Existing TREX objection for TREX-20002.086: Hearsay (FRE 802); Daubert: Pritchard: (No expertise to opine on underlying subject matter); |
| PSC | D-3010 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3011 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3012 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3013 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3014 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3015 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3016 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3017 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3018 | Daubert: Pritchard (No expertise to opine on underlying subject matter); Misleading (misrepresents the underlying evidence) |
| PSC | D-3019 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3020 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3021 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3022 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3023 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3024 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3025 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3026 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3027 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3028 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3029 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3030 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3031 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3032 | Daubert: Pritchard (No expertise in underlying subject matter) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-3033 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3034 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3035 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3036 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3037 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3038 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3039 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3040 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3041 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3042 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3043 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3044 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3045 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3046 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3047 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3048 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3049 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3050 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3051 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3052 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3053 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3054 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3055 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3056 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3057 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3058 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3059 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3060 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3061 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3062 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3063 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3064 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3065 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3066 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3067 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3068 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3069 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3070 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3071 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3072 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3073 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3074 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3075 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3076 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3077 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3078 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3079 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3080 | Daubert: Pritchard (No expertise in underlying subject matter) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-3081 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3082 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3083 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3084 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3085 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3086 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3087 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3088 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3089 | Daubert: Pritchard (No expertise in underlying subject matter) |
| PSC | D-3090 | Lack of foundation; Misleading (misrepresents the underlying evidence) |
| PSC | D-3091 | No Objection. |
| PSC | D-3092 | Hearsay within Hearsay: FRE 802; Misleading (misrepresents the underlying evidence) |
| PSC | D-3093 | No Objection. |
| PSC | D-3096 | Misleading (misrepresents deposition testimony; contains information not found in underlying source materials.); Hearsay: FRE 802 |
| PSC | D-3097 | Lack of foundation; Misleading (misrepresents the underlying evidence) |
| PSC | D-3098 | Hearsay within Hearsay: FRE 802; Misleading (misrepresents the underlying evidence) |
| PSC | D-3101 | Misleading (misrepresents the underlying exhibits) |
| PSC | D-3103 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3104 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3105 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3106 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3107 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3108 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3109 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3110 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3111 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3112 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3113 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3114 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |

| Party | Demo No. | Objections |
|-------|----------|------------|
| PSC | D-3115 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3116 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony.  Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3117 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; Daubert: Pritchard (No expertise to opine on underlying subject matter); |
| PSC | D-3118 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3119 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3120 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3121 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3122 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3123 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3124 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3125 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3126 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3127 | Daubert: Pritchard (No expertise to opine on underlying subject matter) Misleading (Inaccurate representation of the underlying evidence) |
| PSC | D-3128 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3131 | Daubert: Pritchard (No expertise to opine on underlying subject matter); Demonstrative does not include citation to TREX; lack of foundation/objection based on it goes beyond 4 corners of report and cite to court order or conf. transcript re 4 corners rule |
| PSC | D-3132 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3133 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3134 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3135 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-3136 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| PSC | D-60033 | Hearsay (FRE 802) |

| Party | Demo No. | Objections |
|-------|----------|-----------|
| TO | D-06579 | Misleading (misrepresents the underlying exhibits) |
| TO | D-06582 | Misleading (misrepresents the underlying exhibits) |
| TO | D-06584 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Misleading (misrepresents the underlying exhibits) |
| TO | D-06585 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Misleading (misrepresents the underlying exhibits) |
| TO | D-06586 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Misleading (misrepresents the underlying exhibits). |
| TO | D-6559 | Misleading (misrepresents the underlying exhibits) |
| TO | D-6579 | Misleading (misrepresents the underlying exhibits) |
| TO | D-6582 | Misleading (misrepresents the underlying exhibits) |
| TO | D-6584 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Misleading (misrepresents the underlying exhibits) |
| TO | D-6584 | Lacks reference to source(s).; Misleading (unsupported by the underlying evidence). |
| TO | D-6585 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Misleading (misrepresents the underlying exhibits) |
| TO | D-6585 | Lacks reference to source(s). |
| TO | D-6586 | Excluded by MiL; Hearsay (FRE 802); Other Government Reports; Misleading ((misrepresents the underlying exhibits). |
| TO | D-6586 | Lacks reference to source(s). |
| US | D-30034 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Governmental Reports; Daubert: Pritchard: (No expertise to opine on underlying subject matter) |
| US | D-30035 | Daubert: Pritchard (No expertise to opine on underlying subject matter) |
| US | D-3500 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3501 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3502 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3503 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3504 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3505 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3506 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |

| Party | Demo No. | Objections |
|-------|----------|------------|
| US | D-3507 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3508 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3509 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3510 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3515 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3516 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3517 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3519 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3520 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3521 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3522 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3523 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3524 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3525 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3527 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3528 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |

| Party | Demo No. | Objections |
|-------|----------|------------|
| US | D-3529 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3530 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3531 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3532 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3533 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3534 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3535 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3536 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3537 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3538 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3539 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3540 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3541 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3542 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3543 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3544 | Relevance; No Source; Misleading (misrepresents the underlying evidence) |
| US | D-3546 | Relevance; Lacks reference to source(s). |

| Party | Demo No. | Objections |
|-------|----------|------------|
| US | D-3547 | Relevance; Lacks reference to source(s). |
| US | D-3548 | Relevance; Lacks reference to source(s). |
| US | D-3550 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3551 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3552 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony. |
| US | D-3557 | Relevance; Lacks reference to source(s). |
| US | D-3558 | Relevance; Lacks reference to source(s). |
| US | D-3559 | Relevance; Lacks reference to source(s). |
| US | D-3560 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| US | D-3561 | Lacks reference to source(s); Misleading (misrepresents the underlying evidence) |
| US | D-3564 | The document on which the demonstrative is based is designated trial confidential. Its use in this demonstrative is subject to agreement between BP and the U.S. to limit use of the document to the page excerpted in this demonstrative. |
| US | D-3566 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |
| US | D-3567 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |
| US | D-3569 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |
| US | D-3570 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |
| US | D-3571 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |
| US | D-3572 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |

| Party | Demo No. | Objections |
|-------|----------|------------|
| US | D-3573 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |
| US | D-3574 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |
| US | D-3575 | Objection to the extent this demonstrative is to be used other than in the opening, such as between witnesses or during a witness examination, and if so, BP reserves the Right to counter designate for completeness. |
| US | D-3576 | Relevance; Lacks reference to source(s); Hearsay: FRE 802 |
| US | D-3577 | Relevance; Lacks reference to source(s); Hearsay: FRE 802 |
| US | D-3584.001 | Misleading (misrepresents the underlying evidence) |
| US | D-3585.001 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; no source material |
| US | D-3585.002 | Excluded by February 9, 2012 Order and Reasons Regarding Motions in Limine to Exclude Other Government Reports and Congressional Testimony; no source material |