HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000001 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report ("Bly" Report) (CURED) | BP-HZN-BLY00000001 - BP-HZN-BLY00000192 | Phase One; Phase Two | |
| 000002 | 04/23/2010 | Report: BP Accident Investigation Report Appendices to Deepwater Horizon Accident Investigation Report  (CURED) | BP-HZN-BLY00000194 - BP-HZN-BLY00000760 | Phase One | |
| 000004 | 05/24/2010 | Document: Steve Robinson Notebook  (CURED) | BP-HZN-CEC020334 - BP-HZN-CEC020340 | Phase One | |
| 000005 | 05/24/2010 | Document: Notes of Bob Kaluza | BP-HZN-MBI00021275 - BP-HZN-MBI00021282 | Phase One | |
| 000007 | 04/27/2010 | Document: Transcription of Brian Morel | BP-HZN-MBI00021304 - BP-HZN-MBI00021347 | Phase One | |
| 000010 | 07/26/2010 | Document: Outline of Key Questions for Transocean Interviewees | BP-HZN-BLY00061676 - BP-HZN-BLY00061682 | Phase One | |
| 000011 | 04/29/2010 | Document: Handwritten Notes of Lee Lambert | BP-HZN-MBI00021289 - BP-HZN-MBI00021294 | Phase One | |
| 000012 | 05/17/2010 | Document: Notes of Lambert, Cowie, Guillot, Anderson | BP-HZN-MBI00021295 - BP-HZN-MBI00021300 | Phase One | |
| 000014 | 04/24/2010 | Document: FAULT TREE ANALYSIS - Transocean Horizon Rig Fire | BP-HZN-BLY00078435 | Phase One | |
| 000015 | 05/01/2010 | Spreadsheet: Part of Subject Matter Experts | BP-HZN-BLY00080588 | Phase One | |
| 000016 | 05/09/2010 | Document: Internal Investigation Team, Source Docs | BP-HZN-BLY00061251 | Phase One | |
| 000017 | 04/25/2010 | Handwritten Notes: Interview of David Sims | BP-HZN-MBI00021367 - BP-HZN-MBI00021379; BP-HZN-MBI00021381 - BP-HZN-MBI00021386; BP-HZN-MBI00021392; BP-HZN-MBI00021394 - BP-HZN-MBI00021398; BP-HZN-MBI00021387 - BP-HZN-MBI00021388 | Phase One | |
| 000018 | 04/28/2010 | Document: Handwritten Notes of Shane Albers | BP-HZN-CEC020108 - BP-HZN-CEC020115 | Phase One | |
| 000019 | 05/09/2010 | Document: Handwritten Notes | BP-HZN-BLY00061549 - BP-HZN-BLY00061553 | Phase One | |
| 000020-A | 05/01/2010 | Chart: Horizon Incident Investigation Team Org Chart | | Phase One | |
| 000025 | 01/11/2011 | Report: Chapter Four of Presidential Commission Report | | Phase One | |

Exhibit A

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000026 | 05/14/2010 | Email - From: James Wetherbee To: Bronwyn Pagram - Subject:  Exposure Reduction, with attachment | BP-HZN-BLY00092174 - BP-HZN-BLY00092183 | Phase One | |
| 000028 | 07/22/2010 | Document: James Wetherbee Post Meeting Notes | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | Phase One | |
| 000032 | 06/30/2010 | Document: Report Outline | BP-HZN-BLY00087836 - BP-HZN-BLY00087841 | Phase One | |
| 000034 | 05/02/2010 | Document: Horizon Incident Investigation Master Schedule | BP-HZN-BLY00081965 | Phase One | |
| 000035 | 05/02/2010 | Document: Chapter 3 - Description of Accident | BP-HZN-BLY00093067 - BP-HZN-BLY00093096 | Phase One | |
| 000037 | 05/12/2010 | Document: Interview of John Guide | BP-HZN-BLY00061468 | Phase One | |
| 000038 | 08/12/2010 | Document: Track changes to Bly Report | BP-HZN-BLY00086325 - BP-HZN-BLY00086335 | Phase One | |
| 000039 | 07/17/2010 | Chart: Independent Safety Barriers Breached - "What Went Wrong" | BP-HZN-BLY00090101 | Phase One | |
| 000040 | 07/22/2010 | Document: Mark Bly and James Wetherbee Notes | BP-HZN-BLY00086472 - BP-HZN-BLY00086476 | Phase One | |
| 000041 | 04/27/2010 | Document: Interview of Brian Morel | BP-HZN-BLY00086684 | Phase One | |
| 000042 | 08/12/2010 | Email - From: James Wetherbee To: Jim Cowie and others - Subject: RE: Changes to conclusions, with attachment | BP-HZN-BLY00089564 - BP-HZN-BLY00089575 | Phase One | |
| 000044 | 05/12/2010 | Document: Jim Wetherbee's handwritten notes of John Guide Interview | BP-HZN-BLY00061358 - BP-HZN-BLY00061366 | Phase One | |
| 000045 | 04/28/2010 | Document: Handwritten Notes of Bob Kaluza | BP-HZN-BLY00061496 - BP-HZN-BLY00061512 | Phase One | |
| 000050 | 07/14/2010 | Email - From: Murry Sepulvado To: Steve Robinson - Subject: FW: Rev 1 Procedure | BP-HZN-BLY00093519 - BP-HZN-BLY00093520 | Phase One | |
| 000051 | 03/18/2010 | Document: Microsoft PowerPoint - 4 DW LL | BP-HZN-2179MDL00340813 - BP-HZN-2179MDL00340824 | Phase One | |
| 000052 | 05/24/2010 | Document: BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | BP-HZN-BLY00094818 | Phase One | |
| 000053 | 06/17/2010 | Email - From: Paul Hanson To: Steve Robinson and others - Subject: RE: Draft: Project Spacer Report | BP-HZN-BLY00093523 - BP-HZN-BLY00093525 | Phase One | |
| 000056 | 04/05/2010 | Document: Notes of Vincent Tabler Interview (CURED) | BP-HZN-BLY00061757 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000058 | 05/23/2010 | Document: Robinson Notebook | BP-HZN-BLY00061829 - BP-HZN-BLY00061832 | Phase One | |
| 000059 | 04/26/2010 | Document: Robinson Notes regarding negative pressure test | BP-HZN-BLY00061754 | Phase One | |
| 000060 | 07/21/2010 | Document: James Wetherbee Post Meeting Notes | BP-HZN-BLY00089917 - BP-HZN-BLY00089920 | Phase One | |
| 000061 | 05/05/2010 | Document: Summary Timeline | BP-HZN-BLY00099032 - BP-HZN-BLY00099033 | Phase One | |
| 000062 | 05/07/2010 | Document: Notes of Mark Hafle Interview | BP-HZN-BLY00061376 - BP-HZN-BLY00061380 | Phase One | |
| 000063 | 04/28/2010 | Document: Notes of Bob Kaluza Interview | BP-HZN-BLY00061487 - BP-HZN-BLY00061495 | Phase One | |
| 000067 | 01/12/2011 | Document: PSC's Notice of Video Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Moduspec USA, Inc. | | Phase One | |
| 000068 | 01/21/2011 | Document: Responses and Objections of Moduspec USA Inc. to Plaintiffs' Notice of Deposition Pursuant to Rule 30(b)(6) and to the Subpoena Addressed to Peter Sierdsma | | Phase One | |
| 000069 | 01/21/2011 | Document: Responses and Objections of Moduspec USA Inc. to Plaintiffs' Document Request and Subpoena | | Phase One | |
| 000071 | 10/31/2005 | Report: REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, Houston, TX, USA) | MODUSI 01 0 000380 - MODUSI 01 0 000470 | Phase One | |
| 000073 | Not Applicable | Report: Survey Guidelines | MODUSI 01 2 009453 - MODUSI 01 2 009456 | Phase One | |
| 000074 | Not Applicable | Document: ModuSpec List of Recommendations - Rig Name: Deepwater Horizon | MODUSI 01 2 009952 - MODUSI 01 2 009967 | Phase One | |
| 000075 | 10/31/2005 | Document: SUPPLEMENTAL REPORT OF SURVEY - DEEPWATER HORIZON Prepared for Transocean, United States | MODUSI 01 0 000471 - MODUSI 01 0 000486 | Phase One | |
| 000076 | 08/19/2010 | Document: Interview of ModuSpec Personnel - ModuSpec's Office - 1401 Enclave Parkway - Houston , TX 77077 | MODUSA 000476 - MODUSA 000481 | Phase One | |
| 000077 | 07/19/2010 | Email - From: Alan Schneider To: Julie Villa - Subject: RE: FWD Report Draft Copy, with attachment | MODUSA 000201 - MODUSA 000227 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000078 | 10/29/2010 | Email - From: Peter Sierdsma To: James Thayer Subject: FW: Question - follow up call Monday morning | MODUSA 000482 - MODUSA 000485 | Phase One | |
| 000079 | 05/18/2010 | Email - From: Teril Smith To: Peter Sierdsma - Subject: FW: DWH Questions | MODUSA 000284 - MODUSA 000285 | Phase One | |
| 000080 | 04/12/2005 | Report: REPORT OF SURVEY - Semi-submersible Rig DEEPWATER HORIZON (Prepared for BHP Billiton Americas) | MODUSI 01 2 010105 - MODUSI 01 2 010171 | Phase One | |
| 000081 | 03/15/2005 | Report: REPORT OF SURVEY BHP SAFETY CRITICAL EQUIPMENT - Semi-Sub Deepwater Horizon (Prepared for BHP Billiton Houston, USA) | MODUSI 01 2 010353 - MODUSI 01 2 010391 | Phase One | |
| 000083 | 03/24/2010 | Document: Transocean's Moduspec Purchase Order | MODUSI 01 0 000679 - MODUSI 01 0 000682 | Phase One | |
| 000084 | 06/03/2005 | Email - From: ModuSpec USA To: Transocean Offshore Inc - Subject: US-1364 - Maintenance Survey of the Enterprise, Millennium and the option of Marianas  (CURED) | MODUSI 01 2 017316 - MODUSI 01 2 017330 | Phase One | |
| 000087 | 10/09/2005 | Document: DEEPWATER HORIZON - Planned Maintenance | MODUSI 01 2 016114 - MODUSI 01 2 016115 | Phase One | |
| 000088 | 04/12/2010 | Report: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | MODUSI 01 0 000001 - MODUSI 01 0 000345 | Phase One | |
| 000089 | 10/31/2005 | Report: Report of Survey - Deepwater Horizon (prepared for Transocean, Houston, TX, USA) (CURED) | MODUSI 01 2 009517 - MODUSI 01 2 009575 | Phase One | |
| 000090 | Not Applicable | Document: "The Five Questions" | MODUSI 01 2 009452 | Phase One | |
| 000092 | 05/14/2010 | Email - From: Jim Cowie To: Walter Guillot - Subject: RE: Negative Testing | BP-HZN-BLY00124729 | Phase One | |
| 000093 | 10/01/2008 | Document: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-2179MDL00057261 - BP-HZN-2179MDL00057372 | Phase One | |
| 000094 | 11/18/2008 | Document: GP 10-35 - WELL OPERATIONS: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00373833 - BP-HZN-2179MDL00373852 | Phase One | |
| 000095 | 11/18/2009 | Document: DWGOM - GP 10-45-1 - WORKING WITH PRESSURE (Supersedes GP 10-45) - DWGOM: Site Technical Practices | BP-HZN-2179MDL00353757 - BP-HZN-2179MDL00353773 | Phase One | |
| 000096 | 06/22/2010 | Email - From: Kent Corser To: Tony Brock - Subject: FW: John Guide Email Capture, with attachment | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000097 | 04/26/2010 | Email - From: Brian Morel To: Cynthia Holik - Subject: FW: Ops Note | BP-HZN-2179MDL00060995 | Phase One | |
| 000098 | ??/??/2006 | Document: The BP Magazine - Issue 3 2006 | | Phase One | |
| 000100 | Not Applicable | Document: Boots/Coots - Confidence Under Pressure (Marketing Materials) | | Phase One | |
| 000102 | 05/21/2010 | Document: Boots/Coots - Incident Investigation of Well MC252#1 - Review of 9-7/8" x 7" Casing Negative Test | BP-HZN-BLY00094096 - BP-HZN-BLY00094143 | Phase One | |
| 000103 | 05/07/2010 | Document: Notes of Guillot, Anderson and Wetherbee | BP-HZN-MBI00021427 - BP-HZN-MBI00021429 | Phase One | |
| 000104 | 05/17/2010 | Document: Lee Lambert's Interview Notes of Cowie, Guillot and Anderson | BP-HZN-CEC020226 - BP-HZN-CEC020228 | Phase One | |
| 000105 | 05/03/2010 | Document: Cementer Questions | BP-HZN-BLY00094164 - BP-HZN-BLY00094165 | Phase One | |
| 000106 | 05/21/2010 | Document: Critical Questions | BP-HZN-BLY00061243 - BP-HZN-BLY00061250 | Phase One | |
| 000107 | 05/31/2010 | Email - From: Ray Fleming To: Fereidoun Abbassian and others - Subject: Fault tree questions | BP-HZN-BLY00090452 | Phase One | |
| 000112 | 05/01/2010 | Document: R. Sepulvado Interview, Handwritten Notes of Walter Guillot | BP-HZN-BLY00104358 - BP-HZN-BLY00104394 | Phase One | |
| 000114 | 05/03/2010 | Document: R. Sepulvado Interview, Notes of James Wetherbee | BP-HZN-BLY00061711 - BP-HZN-BLY00061714 | Phase One | |
| 000116 | 03/07/2010 | Document: Doc Vidrine Interview, Notes of James Wetherbee | BP-HZN-BLY00061254 - BP-HZN-BLY00061256 | Phase One | |
| 000118 | Not Applicable | Document: Horizon's Total BOP Functions Cycles on MC 252 #1 | BP-HZN-BLY00104402 - BP-HZN-BLY00104404 | Phase One | |
| 000120A | Not Applicable | Document: Title 30 - Mineral Resources, Chapter II - Subpart A - General, Sec. 250.108  (CURED) | | Phase One | |
| 000121 | 03/20/2007 | Document: U.S. Chemical Safety And Hazard Investigation Board - INVESTIGATION REPORT - REFINERY AND EXPLOSION FIRE (15 Killed, 180 Injured), Report No. 2005-04-1-TX - MARCH 2007  (CURED) | | Phase One | |
| 000126 | 04/14/2010 | Email - From: Mark Hafle To: Richard Miller - Subject: RE: Macondo APB  (CURED) | BP-HZN-2179MDL00010506 - BP-HZN-2179MDL00010507 | Phase One | |
| 000136 | 04/18/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests  (CURED) | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000137 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers  (CURED) | BP-HZN-CEC022433 - BP-HZN-CEC022434; BP-HZN-CEC022669 - BP-HZN-CEC022672 | Phase One | |
| 000140 | 09/05/2010 | Email - From: Kent Corser To: Rodney Hosein and others - Subject: Corser Bio | BP-HZN-BLY00120198 | Phase One | |
| 000142 | 05/02/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: ACTION: Please review and update this Sunday AM, with attachment | BP-HZN-BLY00121242 - BP-HZN-BLY00121246 | Phase One | |
| 000143 | 05/21/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: dynamic kill slide pack, with attachment | BP-HZN-BLY00123752 - BP-HZN-BLY00123763 | Phase One; Phase Two | |
| 000144 | 06/01/2010 | Email - From: Kent Corser To: Kimberly Teweleit and others - Subject: Email request from GoM team members | BP-HZN-BLY00110195 - BP-HZN-BLY00110196 | Phase One | |
| 000146 | 06/22/2010 | Email - From: Allan Pere To: Kent Corser and others - Subject: Draft Questions for GoM Interviews, with attachment | BP-HZN-BLY00107745 - BP-HZN-BLY00107750 | Phase One | |
| 000147 | 08/28/2010 | Email - From: Kent Corser To: Wendy Goodman and others - Subject: Consolidated - Video Script 08 27 10.doc, with attachment | BP-HZN-BLY00121437 - BP-HZN-BLY00121442 | Phase One | |
| 000148 | 05/21/2010 | Document: Offshore Drilling: Review of Industry Practice | BP-HZN-BLY00124767 - BP-HZN-BLY00124772 | Phase One | |
| 000149 | 06/19/2010 | Document: Long String vs. Liner Tieback | BP-HZN-BLY00124832 - BP-HZN-BLY00124833 | Phase One | |
| 000150 | 05/21/2010 | Document: Offshore Drilling: Review of Incident Data | BP-HZN-BLY00124775 - BP-HZN-BLY00124809 | Phase One | |
| 000151 | 07/10/2010 | Email - From: James Lucari To: Barbara Thorn and others - Subject: Final BP Incident Investigation Summary Notes for Sims and Guide Interviews, with attachments  (CURED) | BP-HZN-BLY00124205 - BP-HZN-BLY00124231 | Phase One | |
| 000152 | 06/22/2010 | Email - From: Kent Corser To: Tony Brock and others -  Subject: FW: John Guide Email Capture, with attachments | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | Phase One | |
| 000153 | 07/01/2010 | Document: BP Incident Investigation Team - Notes of Interview with John Guide - at BP Westlake 1 at 10:30am CDT  (CURED) | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | Phase One | |
| 000183 | 09/27/2010 | Email - From: Kent Corser To: Tony Brock - Subject:  Info Feed back on the Wall street journal questions | BP-HZN-BLY00115169 - BP-HZN-BLY00115172 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000184 | 04/16/2008 | Document: GP 10-60 - Zonal Isolations Requirements during Drilling Operations and Well Abandonment and Suspension: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00269659 - BP-HZN-2179MDL00269673 | Phase One | |
| 000185 | 06/05/2010 | Spreadsheet: Untitled Spreadsheet with information re Critical Factor, Sub-Critical Factor, Actions/Factors, Immediate Cause, Comments, System Cause, Comments, Why 1, Why 2, Why 3, Why 4  (CURED) | BP-HZN-BLY00107758 | Phase One | |
| 000186 | 04/18/2010 | Report: BP 9 7/8" X 7" Production Casing Design Report | BP-HZN-BLY00107700 - BP-HZN-BLY00107732 | Phase One | |
| 000187 | 07/09/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: retainer relationship | BP-HZN-BLY00120266 - BP-HZN-BLY00120268 | Phase One | |
| 000188 | 04/26/2010 | Email - From: Steve Robinson To: Rex Anderson and others - Subject: Agenda for Brian Morel Interview | BP-HZN-BLY00082056 | Phase One | |
| 000189 | 05/21/2010 | Document: Deepwater Horizon Investigation Engineering Update | BP-HZN-BLY00109676 - BP-HZN-BLY00109684 | Phase One | |
| 000190 | 05/21/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: Draft Report on negative test, with attachments | BP-HZN-BLY00095672 - BP-HZN-BLY00095713 | Phase One | |
| 000191 | 05/09/2010 | Document: Erick Cunningham Interview Notes of Kent Corser | BP-HZN-BLY00081877 | Phase One | |
| 000192 | 04/27/2010 | Document: Don Vidrine Interview Notes of Kent Corser | BP-HZN-CEC020346 - BP-HZN-CEC020350 | Phase One | |
| 000194 | 04/30/2010 | Document: Kent Corser's handwritten interview notes of John Guide | BP-HZN-BLY00061459 - BP-HZN-BLY00061467 | Phase One | |
| 000195 | 05/12/2010 | Document: Handwritten notes of John Guide interview | BP-HZN-BLY00104234 - BP-HZN-BLY00104239 | Phase One | |
| 000198 | 11/22/2010 | Document: Engineering Report on Testing of Weatherford M45AP Float Collar: Report PN 1751225  (CURED) | WFT-MDL-00003370 - WFT-MDL-00003609 | Phase One | |
| 000203 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-CEC022669 - BP-HZN-CEC022672 | Phase One | |
| 000204 | 07/12/2010 | Email - From: Warren Winters To: Kent Corser and others - Subject: GP 10-60 Zonal Isolation | BP-HZN-BLY00093961 | Phase One | |
| 000206 | 05/17/2010 | Email - From: Warren Winters To: David Brown and others - Subject: RE: CSI Technologies (CURED) | BP-HZN-2179MDL00323759 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000209 | 06/05/2010 | Email - From: Kent Corser To: Fred Sabins and others - Subject: Feedback on CSI report draft | BP-HZN-BLY00103214 - BP-HZN-BLY00103215 | Phase One | |
| 000211 | 06/16/2010 | Email - From: Warren Winters To: David Brown and others - Subject:  Request for additional OptiCem cases | BP-HZN-2179MDL00323669 | Phase One | |
| 000214 | 03/18/2010 | Email - From: Robert Bodek To: Brett Cocales - Subject: FW: Lesson Learned - Plan Forward: Macondo, with attachment | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015698 | Phase One | |
| 000215 | 11/18/2008 | Document: GP 10-10 - Well Control: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026 | Phase One | |
| 000217 | 05/18/2010 | Email - From: Warren Winters To: Torben Knudsen and others - Subject: Attempts to Convert the Float Collar | BP-HZN-BLY00116920 - BP-HZN-BLY00116921 | Phase One | |
| 000218 | 09/19/2003 | Document: Weatherford Mid-Bore Auto-Fill Float Collar Model M4740 | BP-HZN-BLY00143883 - BP-HZN-BLY00143891 | Phase One | |
| 000220 | 04/29/2010 | Document: Transcription of John LeBleu Interview Notes of Warren Winters | | Phase One | |
| 000221 | 04/27/2010 | Document: Transcription of Brad Tippets Interview of Warren Winters | | Phase One | |
| 000222 | 04/28/2010 | Document: Transcription of Shane Albers Interview Notes of Warren Winters | | Phase One | |
| 000223 | 08/25/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FILLS IN THE BLANKS - Script for full animation COB Thur | BP-HZN-BLY00112077 - BP-HZN-BLY00112079 | Phase One | |
| 000224 | 07/16/2010 | Document: BP Incident Investigation Team - Notes of Interview with Erick Cunningham | BP-HZN-BLY00061269 - BP-HZN-BLY00061272 | Phase One | |
| 000225 | 06/26/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: RE: ACTION - proposal for slurry tests | BP-HZN-BLY00110175 - BP-HZN-BLY00110179 | Phase One | |
| 000227 | 04/27/2010 | Patent: U.S. Patent No. 7,706,980 B2 | | Phase One | |
| 000229 | 10/31/2008 | Report: A Probabilistic Approach to Risk Assessment of Managed Pressure Drilling in Offshore Applications: Technology Assessment and Research Study 582 Contract 0106CT39728 31-October-2008 Final Report | | Phase One | |
| 000230 | 06/29/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: Gas Flow Potential | BP-HZN-BLY00121629 - BP-HZN-BLY00121630 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000231 | 05/14/2010 | Document: Macondo MC 252 Cement Analysis by Jim McKay, BP Investigation Team | BP-HZN-BLY00125399 - BP-HZN-BLY00125420 | Phase One | |
| 000232 | 01/13/2011 | PowerPoint: Deepwater Horizon Investigation Findings | BP-HZN-BLY00124040 - BP-HZN-BLY00124057 | Phase One | |
| 000239 | 06/08/2010 | Email - From: Jim McKay To: Kent Corser and others - Subject:  RE:  Feedback on CSI report draft;<br><br>Report: excerpt of CSI Technologies Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-BLY00107951 - BP-HZN-BLY00107953; BP-HZN-2179MDL00324074 - BP-HZN-2179MDL00324082; BP-HZN-2179MDL00324069 - BP-HZN-2179MDL00324073 | Phase One | |
| 000240 | 06/17/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00324053 - BP-HZN-2179MDL00324068; BP-HZN-2179MDL00324083 - BP-HZN-2179MDL00324098; BP-HZN-2179MDL00324100 - BP-HZN-2179MDL00324106 | Phase One | |
| 000241 | 06/29/2010 | Email - From: Jim McKay To: Anthony Febbraro and others - Subject: Updates to CSI models | BP-HZN-2179MDL00323666 - BP-HZN-2179MDL00323667 | Phase One | |
| 000242 | 06/02/2010 | PowerPoint: Engineering Team Critical Factor Information Deepwater Horizon Interim Incident Investigation | BP-HZN-BLY00114770 - BP-HZN-BLY00114790 | Phase One | |
| 000247 | 12/??/1998 | Article: Predicting potential gas-flow rates to help determine the best cementing practices, Drilling Contractor November/December 1998 | BP-HZN-BLY00103131 - BP-HZN-BLY00103134 | Phase One | |
| 000248 | 06/07/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters, Date: June 7, 2010 | BP-HZN-2179MDL00324281 - BP-HZN-2179MDL00324323 | Phase One | |
| 000250 | 05/03/2010 | Email - From: Jacque Franco To: Ambrose and others - Subject: US2147.1 - Report of Survey (DEEPWATER HORIZON) - ModuSpec April 2010 | MODUSA 000077 | Phase One | |
| 000251 | 04/01/2012 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | MODUSA 000078 - MODUSA 000189 | Phase One | |
| 000253 | Not Applicable | Document: Transocean Rig Assessment | MODUSI 01 2 009862 - MODUSI 01 2 009872 | Phase One | |
| 000254 | 03/29/2010 | Document: ModuSpec Job Order for project no. US2147.1 | MODUSA 000338 - MODUSA 000339 | Phase One | |
| 000255 | 04/11/2010 | Document: END OF INSPECTION MEETING | MODUSA 000472 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000256 | 07/19/2010 | Email - From: Alan Schneider To: Julie Villa - Subject: FW: US2147.1 Deliverables | MODUSA 000229 | Phase One | |
| 000257 | 04/14/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | TRN-MDL-00038591 - TRN-MDL-00038677 | Phase One | |
| 000258 | 05/18/2010 | Email - From: Victor Martinez To: Teril Smith and others - Subject: FW: DWH Questions, with attachment | MODUSA 000281 - MODUSA 000285 | Phase One | |
| 000259 | 10/06/2008 | Memo: To: MAT Team Members, CC: ModuSpec USA, From: ModuSpec - Peter A Sierdsma, Ref: MAT Guidelines | MODUSI 01 0 000835 - MODUSI 01 0 000841 | Phase One | |
| 000261 | 11/30/2005 | Report: Report on Subsea Equipment Condition: Deepwater Horizon - Prepared by Gary Eastveld for Transocean - WEST Job #001C - 30 November 2005  (CURED) | TRN-MDL-00105475 - TRN-MDL-00105514 | Phase One | |
| 000262 | Not Applicable | Document: 2.4 ModuSpec Equipment Rating Charts | | Phase One | |
| 000264 | 04/28/2010 | Email - From: Tony Brock To: James Wetherbee and others - Subject: RE: Parallel Priorities | BP-HZN-BLY00155908 | Phase One | |
| 000265 | Not Applicable | Document: Handwritten Chart & Notes | BP-HZN-BLY00146068 | Phase One | |
| 000266 | 07/12/2010 | Email - From: David Jackson To: Mark Bly - Subject: PRIVILEGED & CONFIDENTIAL - DISCUSSION THIS EVENING | BP-HZN-BLY00145965 | Phase One | |
| 000267 | Not Applicable | Document: Handwritten Notes of Mark Bly - Well Integrity | BP-HZN-BLY00145966 - BP-HZN-BLY00145972 | Phase One | |
| 000268 | 11/01/2009 | Manual: BP GoM Drilling and Completions Manual | BP-HZN-2179MDL00344829 - BP-HZN-2179MDL00344899 | Phase One | |
| 000271 | 01/15/2008 | Email - From: Kevin Lacy To: Neil Shaw - Subject: RE: 2 DAWFC's on Marianas | BP-HZN-CEC055608 - BP-HZN-CEC055609 | Phase One | |
| 000272 | 12/20/2007 | Email - From: Mark Bly To: Neil Shaw - Subject: RE: Heads-Up on 2 Hi-po's | BP-HZN-CEC103824 - BP-HZN-CEC103825 | Phase One | |
| 000273 | 01/22/2008 | Email - From: Neil Shawl To: Kevin Lacy and others - Subject: DAWFC on Marianas | BP-HZN-CEC055704 - BP-HZN-CEC055705 | Phase One | |
| 000274 | 07/17/2007 | Email - From: David Sims To: Ian Little - Subject: RE: Update on TO performance | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | Phase One | |
| 000275 | 09/24/2009 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | BP-HZN-IIT-0008871 - BP-HZN-IIT-0008930 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000278 | 03/??/2001 | Document: Getting HSE right - a guide for BP managers | | Phase One | |
| 000281 | 09/14/2009 | Letter: Proposed Rule - Safety and Environmental Management Systems Outer Continental Shelf Oil and Gas Operations, 1010-AD15, FR Vo. 74, No. 15 6-17-09 | | Phase One | |
| 000282 | 04/20/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Cement Job | BP-HZN-2179MDL00250895 | Phase One | |
| 000283 | 04/20/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: Nitrogen Cement Team | BP-HZN-MBI00129140 | Phase One | |
| 000284 | 07/29/2010 | Document: BP Incident Investigation Team - Notes of Interview with Greg Waltz (Telephonic Interview from Washington, D.C.). | BP-HZN-BLY00111497 - BP-HZN-BLY00111507 | Phase One | |
| 000287 | 04/17/2010 | Email - From: Brian Morel To: John Guide - Subject: FW: Lab tests | BP-HZN-2179MDL00315248 | Phase One | |
| 000290 | 09/??/2009 | Document: BP GoM Exploration Wells, MC 252 #1 - Macondo Prospect, 9-7/8" Casing Interval | BP-HZN-MBI00184781 - BP-HZN-MBI00184798 | Phase One | |
| 000291 | 01/??/2010 | Document: MC 252#1 Macondo Prospect: Drilling Program, January 2010, Final | TRN-HCJ-00093526 - TRN-HCJ-00093633 | Phase One | |
| 000292 | Not Applicable | Document: Handwritten Notes of Mark Bly | BP-HZN-BLY00145955 | Phase One | |
| 000294 | 06/17/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: Warren Winters | BP-HZN-BLY00139698 - BP-HZN-BLY00139805 | Phase One | |
| 000295 | Not Applicable | Document: Handwritten Notes of Mark Bly | BP-HZN-BLY00145194 - BP-HZN-BLY00145355 | Phase One | |
| 000296 | 07/08/2010 | Document: BP Incident Investigation Team - Notes of Interview with Mark Hafle | BP-HZN-BLY00103032 - BP-HZN-BLY00103038 | Phase One | |
| 000296-1 | 02/14/2011 | Table: Risk Register for Project: Macondo | | Phase One | |
| 000299 | 05/02/2010 | Document: Interview of Mark Hafle, Notes of Brian Martin Email - From: Brian Martin To: Anderson - Subject: Mark Hafle Interview Notes, with attachment  (CURED) | BP-HZN-BLY00061367 - BP-HZN-BLY00061371; BP-HZN-BLY00085685 - BP-HZN-BLY00085686 | Phase One | |
| 000301 | 04/27/2010 | Document: Brian Martin's handwritten notes of Don Vidrine interview | BP-HZN-BLY00061810 - BP-HZN-BLY00061813 | Phase One | |
| 000303 | To Be Determined | Document: Typed notes of Robinson, Martin, Cowie of Don Vidrine Interview | BP-HZN-BLY00143650 - BP-HZN-BLY00143655 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000305 | 05/12/2010 | Document: Interview of John Guide, Handwritten Notes of Brian Martin | BP-HZN-BLY00161935 - BP-HZN-BLY00161939 | Phase One | |
| 000306 | 05/11/2010 | Document: Interview of Greg Walz, Handwritten Notes of Brian Martin | BP-HZN-BLY00162033 - BP-HZN-BLY00162037 | Phase One | |
| 000307 | 05/14/2010 | Document: Interview of Jesse Gagliano, Handwritten Notes of Brian Martin | BP-HZN-BLY00161946 - BP-HZN-BLY00161951 | Phase One | |
| 000308 | 05/11/2010 | Document: Interview of Brett Cocales, Handwritten Notes of Brian Martin | BP-HZN-BLY00162038 - BP-HZN-BLY00162040 | Phase One | |
| 000313 | 05/18/2010 | Email - From: Wendy Goodman To: Steve Robinson and others - Subject: Transocean Horizon Incident - Master Project Key Information - 5/18/10.xls | BP-HZN-BLY00105961 - BP-HZN-BLY00105962 | Phase One | |
| 000314 | 05/03/2010 | Email - From: Jim Cowie To: Brian Martin - Subject: Questions, with attachment | BP-HZN-BLY00162098 - BP-HZN-BLY00162102 | Phase One | |
| 000317 | 01/11/2005 | Document: DoD HFACS Department of Defense Human Factors Analysis and Classification System | | Phase One | |
| 000318 | 06/??/2011 | PowerPoint: Integrating Human Factors into High Frequency/Low Severity Incident Investigations | | Phase One | |
| 000320 | 05/12/2010 | Document: Typewritten Notes: John Guide - Cowie, Martin, Wetherbee, Corser, Pere | | Phase One | |
| 000321 | 04/29/2010 | Email - From: Matt Lucas To: Rex Anderson and others - Subject: FW: Question & summary | BP-HZN-BLY00083767 - BP-HZN-BLY00083771 | Phase One | |
| 000322 | 04/29/2010 | Email - From: Brian Martin To: Wendy Goodman - Subject: FW: Questions for Tomorrows [sic] Interview (in Bly Investigation) | BP-HZN-BLY00162598 - BP-HZN-BLY00162599 | Phase One | |
| 000326 | 05/13/2010 | Document: Typed notes from Leo Lindner interview | | Phase One | |
| 000331 | 05/13/2010 | Document: Interview of Gregory Meche, Handwritten notes of Brian Martin | BP-HZN-BLY00061611 - BP-HZN-BLY00061612 | Phase One | |
| 000334 | Not Applicable | Document: Horizon Incident - Engineering/Operational Questions/Design Issues | BP-HZN-BLY00174610 - BP-HZN-BLY00174612 | Phase One | |
| 000335 | Not Applicable | Document: 1.1 - Loss of Primary Annulus Barrier | BP-HZN-BLY00114781 | Phase One | |
| 000336 | 06/24/2010 | Document: Macondo M252 Cement Analysis: BP Investigation Team | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | Phase One | |
| 000337 | 08/25/2010 | Email - From: Kent Corser To: Dave Wall - Subject: ACTION - script for full animation COB Thur; with attachment | BP-HZN-BLY00096089 - BP-HZN-BLY00096096 | Phase One | |
| 000338 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report | BP-HZN-BLY00189213 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000340 | 06/03/2010 | Email - From: Jim McKay To: Fred Sabins and others - Subject: RE: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03 | BP-HZN-BLY00123742 - BP-HZN-BLY00123744 | Phase One | |
| 000341 | 06/02/2010 | Email - From: Jim McKay To: Kent Corser - Subject: CSI report clarifications | BP-HZN-BLY00122343 - BP-HZN-BLY00122344 | Phase One | |
| 000342 | 06/17/2010 | Document: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control - Prepared for: "BP Horizon Investigation Team (Engineering)" | BP-HZN-BLY00180383 - BP-HZN-BLY00180400 | Phase One | |
| 000343 | 06/25/2010 | Email - From: Jim McKay To: Warren Winters and others - Subject: FW: foam quality in report?, with attachment | BP-HZN-BLY00123671 - BP-HZN-BLY00123676 | Phase One | |
| 000344 | 08/28/2010 | Email - From: Torben Knudsen To: Kent Corser and others - Subject: FW: Consolidated - Video Script 08 27 10.doc, with attachment | BP-HZN-BLY00116641 - BP-HZN-BLY00116646 | Phase One | |
| 000345 | 08/21/2010 | Email - From: Chris Garcia (KELLY SERVICES) To: Jim McKay - Subject: Cement Job Animation, with attachment | BP-HZN-BLY00103686 - BP-HZN-BLY00103687 | Phase One | |
| 000346 | 06/03/2010 | Email - From: Kent Corser To: Samuel Defranco and others - Subject: Copy of Engineering Slides, with attachment | BP-HZN-BLY00114769 - BP-HZN-BLY00114790 | Phase One | |
| 000347 | 06/01/2010 | Document: Preliminary Test Plan and Objectives - Macondo 9-7/8" x 7" Production Casing Hanger & Seal Assembly | BP-HZN-BLY00174789 - BP-HZN-BLY00174792 | Phase One | |
| 000348 | 08/20/2010 | Email - From: Jim McKay To: Wendy Goodman and others - Subject: Power point template, with attachment | BP-HZN-BLY00107984 - BP-HZN-BLY00107996 | Phase One | |
| 000349 | 08/27/2010 | Email - From: Jim McKay To: Wendy Goodman and others - Subject: Latest negative test animation, with attachment | BP-HZN-BLY00096474 - BP-HZN-BLY00096475 | Phase One | |
| 000350 | 09/04/2010 | Email - From: Jim McKay To: Steve Robinson and others - Subject: RE: Robinson - DC slides v6, with attachment | BP-HZN-BLY00101271 - BP-HZN-BLY00101279 | Phase One | |
| 000351 | 09/02/2010 | Email - From: Jim McKay To: Steve Robinson and others - Subject: KF4 slide, with attachment | BP-HZN-BLY00096555 - BP-HZN-BLY00096556 | Phase One | |
| 000352 | 07/19/2010 | Email - From: Jim McKay To: Steve Robinson and others - Subject: RE: Spacer Height | BP-HZN-BLY00095955 - BP-HZN-BLY00095956 | Phase One | |
| 000353 | 06/14/2010 | Document: Deepwater Horizon Investigation GoM Casing Design Comparison | BP-HZN-BLY00173348 - BP-HZN-BLY00173351 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000354 | 05/??/2008 | Report: Selection of Centralizers for Primary Cementing Operations - API TECHNICAL REPORT 10TR4, FIRST EDITION, MAY 2008 | BP-HZN-BLY00174496 - BP-HZN-BLY00174527 | Phase One | |
| 000356 | 05/18/2010 | Email - From: Nicholas Lirette To: Jim McKay - Subject: RE: Isabella N2 cement job? | BP-HZN-BLY00110453 | Phase One | |
| 000365 | 09/23/2010 | Document: Track changes of Bly Report re OptiCem models | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | Phase One | |
| 000366 | 06/22/2010 | Document: CSI Cement Findings Draft | BP-HZN-BLY00180807 - BP-HZN-BLY00180809 | Phase One | |
| 000367 | 05/10/2010 | Document: Interview of Erick Cunningham and Warren Winters | BP-HZN-BLY00195848 - BP-HZN-BLY00195852 | Phase One | |
| 000368 | 06/14/2010 | Document: CSI Results | BP-HZN-BLY00182979 - BP-HZN-BLY00182982 | Phase One | |
| 000376 | 05/25/2010 | Email - From: Jim McKay To: Warren Winters and others - Subject: CSI draft report - comments | BP-HZN-BLY00116918 - BP-HZN-BLY00116919 | Phase One | |
| 000377 | 06/04/2010 | Document: Washington Briefing - Deepwater Horizon Interim Incident Investigation | BP-HZN-BLY00103231 - BP-HZN-BLY00103241 | Phase One | |
| 000378 | 08/26/2010 | Email - From: Jim McKay To: Kent Corser and others - Subject: Bottoms up | BP-HZN-BLY00111042 | Phase One | |
| 000380 | 05/14/2009 | Document: Cement Slurry and Spacer Protocol and Test Matrix for BP - GoM | BP-HZN-BLY00185542 - BP-HZN-BLY00185566 | Phase One | |
| 000500 | 04/21/2010 | Document: Matt Lucas Notebook | BP-HZN-BLY00172767 - BP-HZN-BLY00172774 | Phase One | |
| 000501 | Not Applicable | Document: Conclusions - Critical Factor 3 | BP-HZN-BLY00172775 - BP-HZN-BLY00172822 | Phase One | |
| 000503 | 06/09/2010 | PowerPoint: Horizon investigation board update 20_06_10.ppt | BP-HZN-BLY00168666 - BP-HZN-BLY00168679 | Phase One | |
| 000504 | 08/13/2010 | Email - From: Wendy Goodman To: Rodney Hosein and others - Subject: Incident communication pack - draft.ppt, with attachment | BP-HZN-BLY00107814 | Phase One | |
| 000505 | 12/30/2008 | Document: HSE Directive 32 - HSE tools | | Phase One | |
| 000506 | 06/24/2010 | Document: BP Incident Investigation Team - Notes of Interview with David Sims | BP-HZN-BLY00125436 - BP-HZN-BLY00125446 | Phase One | |
| 000507 | 02/22/2011 | Document: Operating management system - BP | | Phase One | |
| 000508 | Not Applicable | Document: BP's Golden Rules of Safety | | Phase One | |
| 000516 | 05/24/2010 | Document: Handwritten Notes | BP-HZN-CEC020295 - BP-HZN-CEC020326 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000517 | 06/08/2010 | Document: Analysis table prepared by Bly team with columns for "Critical Factor," "Sub-Critical Factor," "Actions," Immediate Cause," "Comments," "Factors," "System Cause," "Comments," and "Why1"- "Why4" | BP-HZN-BLY00183018 | Phase One | |
| 000519 | 05/10/2010 | Email - From: Bronwyn Pagram To: Kent Corser and others - Subject: Critical Factor folders + Protocols  - PLS REVIEW B4 08.00 MTNG, with attachments | BP-HZN-BLY00159715 - BP-HZN-BLY00159720 | Phase One | |
| 000520 | 05/12/2010 | Email - From: Matt Lucas To: James Lucari and others - Subject: RE: Request for Halliburton interview - Jessie Gagliano | BP-HZN-BLY00158821 - BP-HZN-BLY00158823 | Phase One | |
| 000521 | 05/10/2001 | Document: Root Cause Analysis, Comprehensive List of Causes Tool | BP-HZN-2179MDL00162312 - BP-HZN-2179MDL00162328 | Phase One | |
| 000523 | 09/23/2010 | Document: Deepwater Horizon - Summary of Critical Events, Human Factors Issues and Implications | | Phase One | |
| 000525 | 04/25/2010 | Email - From: Ronald Sepulvado To: John Guide - Subject: Negative Test | BP-HZN-BLY00072942 | Phase One | |
| 000526A | 08/31/2010 | Document: BP Incident Investigation Team - Notes of Interview with Ronnie Sepulvado | BP-HZN-BLY00061692 - BP-HZN-BLY00061695 | Phase One | |
| 000527 | 04/11/2010 | Email - From: Ronald Sepulvado To: John Guide - Subject: Relief for BOP School | BP-HZN-MBI00171849 | Phase One | |
| 000528 | 04/11/2010 | Email - From: Murry Sepulvado To: Mark Hafle and others - Subject: RE: Wireline Logs | BP-HZN-BLY00067440 | Phase One | |
| 000529 | 04/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: RE: Procedures | BP-HZN-MBI00125959 | Phase One | |
| 000530 | 04/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: Rev 1 Procedure, with attachment | BP-HZN-MBI00126180 - BP-HZN-MBI00126200 | Phase One | |
| 000531 | 04/13/2011 | Email - From: Ronald Sepulvado To: John Guide - Subject: FW: Work List plan after Macondo, with attachment | BP-HZN-2179MDL00309949 - BP-HZN-2179MDL00309950 | Phase One | |
| 000532 | 04/13/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Rev 1 Procedure | BP-HZN-MBI00126283 - BP-HZN-MBI00126284 | Phase One | |
| 000533 | 04/13/2010 | Email - From: Murry Sepulvado To: Brian Morel and others - Subject: RE: Rev 1 Procedure | BP-HZN-2179MDL00041229 - BP-HZN-2179MDL00041230 | Phase One | |
| 000534 | 04/14/2010 | Email - From: Ronald Sepulvado To: John Guide - Subject: RE: Rig Visitors | BP-HZN-2179MDL00311139 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000535 | 04/14/2010 | Email - From: David Sims To: Ronald Sepulvado and others - Subject: RE: Rig Visitors | BP-HZN-2179MDL00039265 | Phase One | |
| 000536 | 04/14/2010 | Email - From: Ronald Sepulvado To: Don Vidrine - Subject: FW: Horizon GP10-25 Environmental Audit by Dave Cox August 2009 | BP-HZN-2179MDL00031877 - BP-HZN-2179MDL00031878 | Phase One | |
| 000537 | 04/14/2010 | Email - From: Brian Morel To: Ronald Sepulvado - Subject: re: Forward Ops | BP-HZN-MBI00126982 | Phase One | |
| 000538 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: Kill Sheet | BP-HZN-MBI00171866 | Phase One | |
| 000539 | 04/16/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved, with attachment | BP-HZN-CEC043219 - BP-HZN-CEC043229 | Phase One | |
| 000540 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others, with attachment | BP-HZN-2179MDL00022260 - BP-HZN-2179MDL00022262 | Phase One | |
| 000541 | 04/16/2010 | Email - From: Ronald Sepulvado To: asstdriller.dwh@deepwater.com and others - Subject: 7" x 9 7/8"Csg. Run Tally Rev. 1, with attachment | BP-HZN-MBI00127602 - BP-HZN-MBI00127603 | Phase One | |
| 000542 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: FW: 7" Centralizer | BP-HZN-2179MDL00249919 - BP-HZN-2179MDL00249920 | Phase One | |
| 000545 | 04/16/2010 | Email - From:  Brian Morel To: Ronald Sepulvado and others - Subject: RE Updated Procedure, with attachment | BP-HZN-2179MDL00249965; BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | Phase One | |
| 000546 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: Relief Notes | BP-HZN-MBI00171869 | Phase One | |
| 000547 | 04/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | BP-HZN-MBI00129108 | Phase One | |
| 000549 | 03/09/2010 | Report: Terms of Reference - NPT Review of Macondo 20" Open Hole Mud Loss Event | BP-HZN-MBI00109672 | Phase One | |
| 000550 | 02/23/2010 | Email - From:  Ronald Sepulvado To: Angel Rodriguez and others - Subject: Daily Plan | BP-HZN-MBI00107183 | Phase One | |
| 000553 | 04/18/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Lab tests | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000555 | 10/22/2009 | Report: BP Daily PPFG Reports | BP-HZN-MBI00073351 - BP-HZN-MBI00073353; BP-HZN-MBI00073292 - BP-HZN-MBI00073293; BP-HZN-MBI00073407 - BP-HZN-MBI00073408; BP-HZN-MBI00073403 - BP-HZN-MBI00073404; BP-HZN-MBI00073421 - BP-HZN-MBI00073422; BP-HZN-MBI00074995 - BP-HZN-MBI00074997; BP-HZN-MBI00057393 - BP-HZN-MBI00057396; BP-HZN-MBI00103114 - BP-HZN-MBI00103116; BP-HZN-MBI00103883 - BP-HZN-MBI00103885; BP-HZN-MBI00104053 - BP-HZN-MBI00104055; BP-HZN-MBI00109120 - BP-HZN-MBI00109123; BP-HZN-MBI00109565 - BP-HZN-MBI00109567; BP-HZN-MBI00112491 - BP-HZN-MBI00112492; BP-HZN-MBI00113144 - BP-HZN-MBI00113146; BP-HZN-MBI00114035 - BP-HZN-MBI00114038; BP-HZN-MBI00114042 - BP-HZN-MBI00114045; BP-HZN-MBI00114395 - BP-HZN-MBI00114397; BP-HZN-MBI00114391 - BP-HZN-MBI00114393; BP-HZN-MBI00116130 - BP-HZN-MBI00116131; BP-HZN-MBI00116294 - BP-HZN-MBI00116296; BP-HZN-MBI00117997 - BP-HZN-MBI00117998; BP-HZN-MBI00118072 - BP-HZN-MBI00118074; BP-HZN-MBI00118114 - BP-HZN-MBI00118115 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000556 | 02/10/2010 - 04/15/2010 | Report: BP Daily Geological Reports | | Phase One | |
| 000559 | 04/05/2010 | Document: MC 252 #1 ST00 BP01 Macondo PP FG OB MW vs Depth | | Phase One | |
| 000565 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned Api Number: 608174116901 has been approved, with attachment | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 | Phase One | |
| 000566 | 04/20/2010 | Email - From: Brian Morel To: Don Vidrine - Subject: Ops Note (CURED) | BP-HZN-2179MDL00161670 | Phase One | |
| 000568 | 04/12/2010 | Email - From: John Guide To: Robert Kaluza and others - Subject: RE: Relief for the Horizon | BP-HZN-MBI00171855 | Phase One | |
| 000569 | 09/08/2009 | Document: Wellsite Checklists - Cementing Responsibilities | BP-HZN-BLY00193967 - BP-HZN-BLY00193996 | Phase One | |
| 000570 | 04/16/2010 | Form: MMS-124 - Electronic Version: Application for Permit to Modify | BP-HZN-MBI00127907 - BP-HZN-MBI00127910 | Phase One | |
| 000572 | 03/26/2010 | Email - From: David Rainey To: David Sims and others - Subject: Thank You | BP-HZN-2179MDL00045101 | Phase One | |
| 000573 | 02/23/2010 | Email - From: Brett Cocales To: Michael Bednarz - Subject: RE: Horizon Update | BP-HZN-2179MDL00359572 | Phase One | |
| 000574 | 02/23/2010 | Email - From: John Guide To: Ronald Sepulvado and others - Subject: RE: Macondo forward plan | BP-HZN-2179MDL00021996 | Phase One | |
| 000575 | 02/24/2010 | Email - From: Ronald Sepulvado To: Earl Lee - Subject: Relief Notes | BP-HZN-2179MDL00008693 | Phase One | |
| 000576 | 02/26/2010 | Email - From: Ronald Sepulvado To: John Guide - Subject: BOP School | BP-HZN-MBI00171845 | Phase One | |
| 000577 | 03/09/2010 | Email - From: David Rich To: Ian Little - Subject: FW: Macondo Well | BP-HZN-2179MDL00006070 | Phase One | |
| 000578 | 03/10/2010 | Email - From: David Rich To: Harry Thierens - Subject: FW: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 107 - (3-8-2010), with attachment | BP-HZN-2179MDL00022318 - BP-HZN-2179MDL00022324; BP-HZN-MBI00171846 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000579 | 03/10/2010 | Email - From: itandsdrillingandcompletions@bp.com To: G NAX Horizon DDR - Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report Number 108 - 3/9/2010, with attachment | BP-HZN-2179MDL00032451 - BP-HZN-2179MDL00032456 | Phase One | |
| 000585 | 07/27/2010 | Email - From: Chris Pleasant To: phillip.ellis@bp.com - Subject: FW: Current Status of BOP | TRN-MDL-00302646 - TRN-MDL-00302653 | Phase One | |
| 000591 | 04/19/2010 | Document: RMS II Morning Report, Rig: Deepwater Horizon | TRN-MDL-00290256; TRN-MDL-00290263; TRN-MDL-00290272; TRN-MDL-00290278 - TRN-MDL-00290280 | Phase One | |
| 000593 | Not Applicable | Document: WellCAP - IADC WELL CONTROL ACCREDITATION PROGRAM | | Phase One | |
| 000595 | 02/14/2010 | Report: Safety Drill Report | BP-HZN-MBI00167534 - BP-HZN-MBI00167575 | Phase One | |
| 000596 | 03/31/2009 | Manual: Transocean, Well Control Handbook | BP-HZN-2179MDL00330768 - BP-HZN-2179MDL00331163 | Phase One | |
| 000597 | 02/15/2008 | Manual: DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL - Volume 1 and 2  (CURED) | BP-HZN-IIT-0002370 - BP-HZN-IIT-0003004 | Phase One; Phase Two | |
| 000598 | 02/01/2010 | Email - From: Michael Fry To: Ronald Guidry and others - Subject: RE: Issue on the Horizon with connectors | TRN-MDL-00303029 | Phase One | |
| 000599 | 05/05/2010 | Report: Cameron Controls - Daily Report Sheet | BP-HZN-IIT-0006192 - BP-HZN-IIT-0006199; BP-HZN-MBI00133146 - BP-HZN-MBI00133153 | Phase One; Phase Two | |
| 000603 | 10/06/2010 | Document: BP - OCS-G32306 001 ST00BP01, Mississippi Canyon Blk. 252, Macondo Bypass, Deepwater Horizon | HAL_0328699 | Phase One | |
| 000604 | 10/07/2010 | Log: Sperry Log | HAL_0048973 - HAL_0048974 | Phase One | |
| 000606 | 09/30/2010 | Document: Sperry Sensors used on the Horizon | HAL_0216292 | Phase One | |
| 000607 | 06/02/2010 | Chart: Deepwater Horizon - Flow Diagram (Return flow to pits) | HAL_0266303 | Phase One | |
| 000609 | 03/21/2007 | Document: SDL Field Procedures | HAL_0468825 - HAL_0468846 | Phase One | |
| 000610 | 08/23/2010 | Manual: HALLIBURTON, Sperry Drilling Services - Gulf of Mexico (GoM), Surface Data Logging: FLOW OUT SENSOR CALIBRATION, CONFIGURATION, AND CORRELATION INSTRUCTION MANUAL | HAL_0309944 - HAL_0309951 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000611 | 04/19/2010 | Document: Halliburton/Sperry End of Well Report | BP-HZN-2179MDL00338238 - BP-HZN-2179MDL00338319 | Phase One | |
| 000613 | 04/20/2010 | Report: WellSpace - MC 252 #1 Macondo, Date Range - 04/16/2010 - 04/20/2010 | HAL_0050569 - HAL_0050581 | Phase One | |
| 000614 | 04/16/2010 - 04/20/2010 | Log: INSITE Anywhere Access Log | HAL_0050546 - HAL_0050563 | Phase One | |
| 000617 | 03/05/2011 | Document: Rigsite for SDL, Lesson 1: SDL Services and Job Responsibilities Overview | HAL_0463296 | Phase One | |
| 000620 | Not Applicable | Log: Sperry Log *oversized* | HAL_0048974 | Phase One | |
| 000621 | 09/26/2010 | Document: HALLIBURTON - BP Deepwater Horizon Investigation: Preliminary Insights | BP-HZN-BLY00170202 - BP-HZN-BLY00170218 | Phase One | |
| 000622 | 10/21/2010 | Log: Supplemental Insite Anywhere Access Log for Deepwater Horizon MC 252 Macondo - In Response to CG Subpoena of 10.21.2010 | HAL_0502725 - HAL_0502730 | Phase One | |
| 000624 | 10/14/2009 | Email - From: Erick Cunningham To: Laurent Delabroy - Subject: RE: Hey Laurent | BP-HZN-2179MDL00634472 - BP-HZN-2179MDL00634473 | Phase One | |
| 000625 | 03/08/2010 - 03/22/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: RE: Nitrogen Production Job<br><br>Email - From: Erick Cunningham To: Brian Morel - Subject: RE: Updated: Options Review<br><br>Email - From: Brian Morel To: Erick Cunningham - Subject: RE: 16.4 ppg Plug test | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746; BP-HZN-2179MDL00283752; BP-HZN-2179MDL00044960; BP-HZN-2179MDL00048561 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000626 | 10/26/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: RE: Question | BP-HZN-2179MDL00634381 - BP-HZN-2179MDL00634382; BP-HZN-2179MDL00606183; BP-HZN-2179MDL00606188 - BP-HZN-2179MDL00606194; BP-HAN-2179MDL00606569 - BP-HZN-2179MDL00606570; BP-HZN-2179MDL00728371 - BP-HZN-2179MDL00728372; BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898; BPHZN-2179MDL00621607 - BP-HZN-2179MDL00621609; BP-HZN-2179MDL00734281 - BP-HZN-2179MDL00734283; BP-HZN-2179MDL00713634 - BP-HZN-2179MDL00713636; BP-HZN-2179MDL00315072 - BP-HZN-2179MDL00315073; BP-HZN-2179MDL00273974 | Phase One | |
| 000627 | 04/07/2010 | PowerPoint: BP - Critical Wells Update | BP-HZN-2179MDL00734265; BP-HZN-2179MDL00626991 - BP-HZN-2179MDL00626999 | Phase One | |
| 000628 | 03/09/2010 | Email - From: Erick Cunningham To: Laurent Delabroy - Subject: RE: CVR for DEEPWATER GOM | BP-HZN-2179MDL00636717 - BP-HZN-2179MDL00636718 | Phase One | |
| 000629 | 04/01/2010 | Email - From: Mark Heironimus (LEWCO INTERGRATED TECH SYSTEMS) To:  Erick Cunningham - Subject: RE: Liner vs. "long-string" | BP-HZN-2179MDL00633761 | Phase One | |
| 000630 | 04/15/2010 | Document: 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-2179MDL00031473 - BP-HZN-2179MDL00031494; BP-HZN-BLY00132278 | Phase One | |
| 000632 | 11/??/2009 | Manual: BP, E&P Segment Recommended Practice, Drilling and Completions Cementing Manual, Cement Laboratory Testing Section (SRP 4.1-0003) | BP-HZN-2179MDL00351436 - BP-HZN-2179MDL00351460 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000633 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment<br>Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Lab tests, with attachment<br>Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject Lab Tests, with attachment | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249821;<br>BP-HZN-2179MDL00249842 - BP-HZN-2179MDL00249843;<br>BP-HZN-2179MDL00250684 - BP-HZN-2179MDL00250689;<br>BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041572;<br>BP-HZN-2179MDL00041618 - BP-HZN-2179MDL00041619 | Phase One | |
| 000634 | 10/07/2009 | Document: Gulf of Mexico SPU - Recommended Practice for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00347509 - BP-HZN-2179MDL00347550 | Phase One | |
| 000635 | 01/??/2010 | Document: BP Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | Phase One | |
| 000637 | ??/??/2011 | Report:  Chapter 4.3 - Cement, Chief Counsel's Report - 2011:  National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Phase One | |
| 000641 | 12/09/2009 | Email - From: Jesse Gagliano To: Daryl Kellingray and others - Subject: RE: Tubular Bells Cementing BoD - N2 Foamed Spacers for 28" and 22" Cement Jobs | BP-HZN-2179MDL00606248 - BP-HZN-2179MDL00606253 | Phase One | |
| 000642 | 01/26/2010 | Email - From: Erick Cunningham To: Jesse Gagliano and others - Subject: RE: WellLife Slurry and Other points | BP-HZN-2179MDL00697042 - BP-HZN-2179MDL00697046 | Phase One | |
| 000643 | 03/08/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: RE: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | Phase One | |
| 000644 | 02/11/2010 | Email - From: Erick Cunningham To: Joe Edwards - Subject: BP Critical Wells List, with attachments | BP-HZN-2179MDL00733444 - BP-HZN-2179MDL00733448 | Phase One | |
| 000645 | 02/11/2010 | Email - From: Joe Edwards To: Erick Cunningham - Subject: FW: Stand off simulations for 9-7/8" liner | BP-HZN-2179MDL00614793 - BP-HZN-2179MDL00614795 | Phase One | |
| 000646 | 01/25/2010 | Email - From: Erick Cunningham To: Joshua Chevalier and others - Subject: RE: NAG - Woodford Shale | BP-HZN-2179MDL00610313 - BP-HZN-2179MDL00610314 | Phase One | |
| 000647 | 12/21/2009 | Email - From: Nicholas Lirette To: Erick Cunningham and others - Subject: RE: 11 7/8" Liner Info | BP-HZN-2179MDL00605897 - BP-HZN-2179MDL00605898 | Phase One | |
| 000648 | 12/23/2009 | Email - From: Jesse Gagliano To: Erick Cunningham - Subject: RE: Lab Test Project 57183 | BP-HZN-2179MDL00733429 - BP-HZN-2179MDL00733432;<br>BP-HZN-2179MDL00733438 - BP-HZN-2179MDL00733439 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000650 | 06/09/2009 | Email - From: Vince Fannin To: Alan Saxon and others - Subject: FW: Cementing Key Performance indicators | BP-HZN-2179MDL00621895 - BP-HZN-2179MDL00621896 | Phase One | |
| 000655 | 12/??/2002 | Document: Cementing in hostile environments: Guidelines for obtaining isolation in demanding wells | BP-HZN-BLY00111338 - BP-HZN-BLY00111434 | Phase One | |
| 000656 | 04/03/2010 | Email - From: DWH, AsstDriller (Deepwater Horizon) To: Paul Johnson - Subject: MORNING REPORT | TRN-USCG_MMS-00057073 - TRN-USCG_MMS-00057074; TRN-MDL-00300030 - TRN-MDL-00300031 | Phase One | |
| 000657 | 03/08/2010 | Report: Daily Drilling Report | TRN-MDL-00041583 - TRN-MDL-00041585 | Phase One | |
| 000658 | 04/03/2010 | Email - From: Asst. Driller To: Paul Johnson - Subject: Update | TRN-MDL-00301387 | Phase One | |
| 000659 | 03/13/2010 | Email - From: David Sims To: John Guide - Subject: RE: Call | BP-HZN-MBI00222540 - BP-HZN-MBI00222541 | Phase One | |
| 000660 | 03/21/2010 | Email - From: Patrick O'Bryan To: David Rich and others - Subject: March 22 D&C LT Session - Current State of Operations Discussion | BP-HZN-2179MDL00245281 | Phase One | |
| 000661 | 04/08/2010 | Email - From: Jonathan Sprague To: Doug Chester and others - Subject: FW: Message For Ops Meeting Today | BP-HZN-BLY00067056 | Phase One | |
| 000662 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | Phase One | |
| 000663 | Not Applicable | Document: Understanding the Transocean Company Management System | | Phase One | |
| 000665 | 02/10/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: Paul Johnson - Subject: BOP Test | TRN-MDL-00466634 | Phase One | |
| 000666 | 02/22/2010 | Email - From: Paul Johnson (Houston) To: Daun Winslow - Subject: BOP Test Rams Level 2 Investigation (Revision 1) .doc, with attachment | TRN-MDL-00481480 - TRN-MDL-00481488 | Phase One | |
| 000670 | 02/10/2010 | Email - From: John Guide To: Paul Johnson - Subject: RE: Subsea | BP-HZN-2179MDL00833501 | Phase One | |
| 000671 | 12/??/2004 | Manual: Transocean DEEPWATER HORIZON - OPERATIONS MANUAL - VOLUME 1 of 2 | BP-HZN-2179MDL00141787 - BP-HZN-2179MDL00142399 | Phase One | |
| 000672 | 02/17/2010 | Spreadsheets: Deepwater Horizon Audit response | | Phase One | |
| 000673 | 11/01/2004 | Manual: Transocean - OPERATIONS POLICIES AND PROCEDURES MANUAL | TRN-HCEC-00004639 - TRN-HCEC-00004726 | Phase One | |
| 000674 | 03/31/2009 | Manual: Transocean Well Control Handbook | TRN-HCEC-00005402 - TRN-HCEC-00005797 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000675 | 05/12/2010 | Email - From: Paul Johnson (Houston) To: Dan Reudelhuber - Subject: RE: Negative test Procedure | TRN-MDL-00398758 - TRN-MDL-00398759 | Phase One | |
| 000676 | 03/08/2010 | Document: File Note, Information regarding kick on Deepwater Horizon | BP-HZN-BLY00096442 - BP-HZN-BLY00096445 | Phase One | |
| 000678 | 04/20/2010 | Email - From: Paul Johnson (Houston) To: DWH, OIM (Deepwater Horizon) - Subject: FW: Horizon Trip | TRN-USCG_MMS-00058093 - TRN-USCG_MMS-00058094 | Phase One | |
| 000679 | 04/15/2010 | Email - From: John Guide To: Brett Cocales - Subject: RE: Stuff for Paul (TOI) | BP-HZN-2179MDL00312131 | Phase One | |
| 000680 | 04/15/2010 | Email - From: John Guide To: Paul Johnson - Subject: Nile | BP-HZN-2179MDL00312134 | Phase One | |
| 000682 | 02/18/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: DWH, SubSeaSup (Deepwater Horizon) - Subject: BOP Test Procedures | TRN-MDL-00307667 | Phase One | |
| 000684 | 03/18/2010 | Email - From: John Guide To: Paul Johnson - Subject: RE: Hazard Recognition | BP-HZN-2179MDL00289217 | Phase One | |
| 000688 | 03/08/2010 | Document: Transocean - Operation Event Report | TRN-USCG_MMS-00044226 - TRN-USCG_MMS-00044227; TRN-MDL-00287183 - TRN-MDL-00287184 | Phase One | |
| 000689 | 07/12/2010 | Email - From: Jim Cowie To: Steve Robinson - Subject: RE: Terms of Reference, with attachment | BP-HZN-BLY00096441 - BP-HZN-BLY00096447 | Phase One | |
| 000690 | 04/24/2009 | Document: Revised GoM Drilling Fluids Engineer Role | BP-HZN-2179MDL00768549 - BP-HZN-2179MDL00768561 | Phase One | |
| 000691 | 04/29/2010 | Document: DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERED | BP-HZN-2179MDL00469804 | Phase One | |
| 000692 | 01/05/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: RE: Mud Program | BP-HZN-2179MDL00235667 | Phase One | |
| 000693 | 01/11/2010 | Email - From: John LeBleu To: Brian Morel - Subject: RE: Macondo potentially depleted sand - contingency plan for massive losses | BP-HZN-2179MDL00235906 - BP-HZN-2179MDL00235907 | Phase One | |
| 000694 | 01/26/2010 | Email - From: John LeBleu To: Trent Fleece - Subject: RE: Macondo Recap | BP-HZN-2179MDL00270159 - BP-HZN-2179MDL00270161 | Phase One | |
| 000695 | 02/14/2011 | Email - From: John LeBleu To: Mark Heironimus - Subject: RE: Details of Lost Return Events.xls, with attachment | BP-HZN-2179MDL00804299 - BP-HZN-2179MDL00804307 | Phase One | |
| 000696 | 02/20/2010 | Email - From: John LeBleu To: Mark Hafle and others - Subject: RE: Two successful applications of Form-a-set AK by BP in the GoM | BP-HZN-2179MDL00377370 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000697 | 02/20/2010 | Email - From: John LeBleu To: Brian Morel - Subject: FW: Proposed procedures for FAS, with attachments | BP-HZN-2179MDL00003310 - BP-HZN-2179MDL00003313 | Phase One | |
| 000698 | 02/22/2009 | Document: MI SWACO TANDEM FORM-A-SQUEEZE/FORM-A-SET AK MIXING AND SPOTTING PROCEDURES - weighted pill | BP-HZN-2179MDL00011316 - BP-HZN-2179MDL00011318 | Phase One | |
| 000699 | 02/23/2010 | Email - From: John LeBleu To: Doug Chester and others - Subject: FW: Macondo forward plan (CURED) | BP-HZN-2179MDL00014772; BP-HZN-2179MDL00002633 | Phase One | |
| 000700 | 02/10/2010 | Document: Deepwater Horizon, BOP Subsea Test | TRN-HCEC-00064683 - TRN-HCEC-00064694; TRN-MDL-00106420 - TRN-MDL-00106431 | Phase One | |
| 000701 | 05/28/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_0313089 - HAL_0313093; HAL_0313097 - HAL_0313289 | Phase One | |
| 000705 | 05/06/2010 | Document: RMS II - Equipment History, System: WCS | TRN-HCEC-00039811 - TRN-HCEC-00039930 | Phase One | |
| 000707 | 05/18/2010 | Email - From: Kevin Szafron To: Norman Wong - Subject: Maintenance Management System Record Review, with attachment | BP-HZN-BLY00140351 - BP-HZN-BLY00140352 | Phase One | |
| 000708 | 04/20/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: 9.875" x 7" Casing Post Job, with attachment | HAL_0011208 - HAL_0011222 | Phase One | |
| 000709 | 04/16/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP / Horizon / Rig Pipe Id's | HAL_0010821 | Phase One | |
| 000710 | 04/16/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson - Subject: Lab Test, with attachment | HAL_0125472 - HAL_0125473 | Phase One | |
| 000711 | 04/18/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP/Horizon/Update, with attachment | HAL_0125561 - HAL_0125562 | Phase One | |
| 000712 | 04/18/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson - Subject: RE: BP/Horizon/Update, with attachment | HAL_0125624 - HAL_0125625 | Phase One | |
| 000713 | 04/21/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: BP/Horizon/Post Job Report, with attachment | HAL_0125645 - HAL_0125646 | Phase One | |
| 000715 | 08/17/2010 | Email - From: Mike Viator To: Michael Serio and others - Subject: BP review, with attachment | HAL_0130040 - HAL_0130041 | Phase One | |
| 000716 | 04/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & Opticem Report, with attachment | HAL_0130203; HAL_0130216; HAL_0130204 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000717 | 04/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job, with attachments | HAL_0125421 - HAL_0125466 | Phase One | |
| 000717A | 04/18/2010 | Report: 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT, Version 6 | | Phase One | |
| 000718 | 04/16/2010 | Document: Handwritten Notes of Nate Chaisson (tally book) | HAL-CG0000515 - HAL-CG0000527 | Phase One | |
| 000720 | 08/??/2003 | Document: Cementing Shallow Water Flow Zones in Deepwater Wells | | Phase One | |
| 000727 | 04/14/2010 | Report: 9 7/8"X 7" Production Casing Design Report | BP-HZN-MBI00143272 - BP-HZN-MBI00143290 | Phase One | |
| 000728 | 04/14/2010 | Report: 9 7/8" X 7" Production Casing Design Report | HAL_0010336 - HAL_0010354 | Phase One | |
| 000729 | 04/15/2010 | Document: Centralizer Calculations | HAL_0010721 | Phase One | |
| 000730 | 04/16/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & Opticem Report, with attachment | BP-HZN-MBI00192806 - BP-HZN-MBI00192840 | Phase One | |
| 000731 | 04/15/2010 | Report: BP AMERICA PRODUCTION COMPANY, Macondo #1, 9 7/8" X 7" PRODUCTION CASING DESIGN REPORT | HAL_0010572 - HAL_0010591 | Phase One | |
| 000732 | 04/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised Opticem Report with Additional Centralizers, with attachment | BP-HZN-2179MDL00081607 - BP-HZN-2179MDL00081630 | Phase One | |
| 000733 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: Cement Procedure, with attachment | HAL_0010815 - HAL_0010818 | Phase One | |
| 000734 | 04/16/2010 | Email - From: Deepwater Horizon, Formen To: Brian Morel - Subject: FW: Production Casing Proposal & Opticem Report, with attachment | BP-HZN-2179MDL00031460 - BP-HZN-2179MDL00031494 | Phase One | |
| 000735 | 04/17/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Revised Opticem Report with additional Centralizers, with attachment | BP-HZN-2179MDL00250656 - BP-HZN-2179MDL00250669 | Phase One | |
| 000737 | 04/19/2010 | Document: 9 7/8"X 7" CASING JOB PROCEDURE - M.C. 252 Well #1, VER 2 | HAL_0129303 - HAL_0129306 | Phase One | |
| 000738 | 04/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job, with attachments | BP-HZN-MBI00128708 - BP-HZN-MBI00128756 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000739 | 04/18/2010 | Report: BP AMERICA PRODUCTION COMPANY, Macondo #1, 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | HAL_0010955 - HAL_0010987 | Phase One | |
| 000740 | 04/19/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: Updated Info for Prod Casing job, with attachment | BP-HZN-2179MDL00022599 - BP-HZN-2179MDL00022604 | Phase One | |
| 000741 | 04/20/2010 | Email - From: Deepwater Horizon, Formen To: Robert Kaluza - Subject: FW: Updated Info for Prod Casing job, with attachments | BP-HZN-2179MDL00015356 - BP-HZN-2179MDL00015404 | Phase One | |
| 000742 | 04/20/2010 | Report: 9.875" x 7" Foamed Production Casing Post/Job Report | BP-HZN-CEC011406 - BP-HZN-CEC011419 | Phase One | |
| 000745 | 04/??/1998 | Manual: Foam Cementing Operations Manual | HAL_0046635 - HAL_0046728 | Phase One | |
| 000747 | 04/12/2010 | Document: HALLIBURTON - Cementing Gulf of Mexico, Broussard, Lab Results - Primary | HAL_0125467 - HAL_0125468;  HAL_0044651 - HAL_0044652 | Phase One | |
| 000750 | 04/12/2010 | Document: HALLIBURTON - Cementing Gulf of Mexico, Broussard, Lab Results - Primary | HAL_0028683 - HAL_0028684 | Phase One | |
| 000751 | 01/11/2011 | Press Release: Halliburton Comments on Final Report From the National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Phase One | |
| 000753 | Not Applicable | Document: Chapter 4: Prejob Hole and Casing Preparations and Mud Displacement Considerations | HAL_0130826 - HAL_0130846 | Phase One | |
| 000754 | 02/19/2010 | Email - From: Jonathan Sprague To: David Rich - Subject: FW: Talk, with attachment | BP-HZN-2179MDL00655255 - BP-HZN-2179MDL00655258 | Phase One | |
| 000755 | 02/18/2010 | Document: 2009: Annual Individual Objectives for Jonathan Sprague | BP-HZN-MBI00193059 - BP-HZN-MBI00193063 | Phase One | |
| 000756 | 04/01/2010 | Email - From: Lockfish To: Byron Cowart and others - Subject: Beers at the Yard House | BP-HZN-2179MDL00301399 | Phase One | |
| 000757 | 06/20/2009 | Document: Risk Register for Project: Macondo | BP-HZN-2179MDL00670193 | Phase One | |
| 000759 | 04/27/2010 | Email - From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | Phase One | |
| 000760 | 05/12/2009 | Document: Gulf of Mexico SPU - GoM Drilling and Completions - The Way We Work | BP-HZN-2179MDL00394896 - BP-HZN-2179MDL00395038 | Phase One | |
| 000761 | 07/07/2010 | Document: Handwritten Notes of Kent Corser | BP-HZN-BLY00061470 - BP-HZN-BLY00061475 | Phase One | |
| 000762 | 03/10/2010 | Email - From: Graham Vinson To: David Sims - Subject: Macondo | BP-HZN-2179MDL00243399 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000763 | 03/12/2010 | Email - From: Jonathan Sprague To: David Sims - Subject: RE: Walz & Macondo | BP-HZN-2179MDL00040190 | Phase One | |
| 000764 | 04/28/2010 | Email - From: Jonathan Sprague To: Mark Hafle and others - Subject: Visit | BP-HZN-2179MDL00450561 - BP-HZN-2179MDL00450562; BP-HZN-2179MDL00450573 - BP-HZN-2179MDL00450574 | Phase One | |
| 000765 | 10/04/2010 | Document: Group Defined Operating Practice - Assessment, Prioritization and Management of Risk | BP-HZN-MBI00195280 - BP-HZN-MBI00195301 | Phase One | |
| 000766 | 06/13/2010 | Email - From: Jonathan Sprague To: Jasper Peijs and others - Subject: RE: White House Slides, with attachment | BP-HZN-2179MDL00658426 - BP-HZN-2179MDL00658428 | Phase One | |
| 000768 | 02/??/2009 | Document: Initial Exploration Plan - Mississippi Canyon Block 252 - OCS-G - 32306 | BP-HZN-2179MDL00001095 - BP-HZN-2179MDL00001154; BP-HZN-2179MDL00001156 - BP-HZN-2179MDL00001218 | Phase One; Phase Two | |
| 000769 | 06/30/2009 | Document: BP-Gulf of Mexico Regional Oil Spill Response Plan | BP-HZN-CEC019244 - BP-HZN-CEC019825 | Phase One; Phase Two | |
| 000772 | 04/27/2010 | Document: Daily Update and Summary | BP-HZN-2179MDL00621653 - BP-HZN-2179MDL00621654 | Phase One | |
| 000774 | 08/06/2008 | Document: Drilling Engineering Manager - Roles and Responsibilities | BP-HZN-2179MDL00280452 - BP-HZN-2179MDL00280453 | Phase One | |
| 000775 | 01/06/2010 | Document: BP MMS Subpart "O" Well Control Training Plan | BP-HZN-2179MDL00381847 - BP-HZN-2179MDL00381855 | Phase One | |
| 000776 | 09/02/2009 | Email - From: John Shaughnessy To: Ian Little, and others - Subject: FW: Question: Well Control School | BP-HZN-2179MDL00352605 - BP-HZN-2179MDL00352608; BPD008-012960 - BPD008-012963 | Phase One | |
| 000777 | 08/25/2009 | Document: Rig Audit Support - Deepwater Horizon Containment Survey | BP-HZN-BLY00109641 - BP-HZN-BLY00109675 | Phase One | |
| 000778 | 04/20/2010 | Document: Gulf of Mexico SPU - Guidance for Sharing of Drilling, Completion and Interventions Information with Co-Owners | BP-HZN-2179MDL00315197 - BP-HZN-2179MDL00315206 | Phase One | |
| 000780 | 10/06/2009 | Email - From: Norman Wong To: Harry Thierens and others - Subject: Deepwater Horizon Rig Audit | BP-HZN-2179MDL00340579 - BP-HZN-2179MDL00340580 | Phase One | |
| 000782 | 10/20/2009 | Document: Drilling & Completions MOC Initiate | BP-HZN-2179MDL00252402 - BP-HZN-2179MDL00252404 | Phase One | |
| 000784 | 02/13/2009 | Document: Gulf of Mexico SPU - Drilling and Completions - OMS Implementations - Terms of Reference | BP-HZN-2179MDL00369586 - BP-HZN-2179MDL00369592 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000785 | 01/27/2011 | Document: 2010 SPU OMS Gaps - Ranking Matrix | | Phase One | |
| 000786 | 06/03/2009 | Email - From: Jonathan Sprague To: Harry Thierens and others - Subject: FW: Process Safety Lessons for Mad Dog Consideration - June 3rd Meeting Agenda and Pre-Read, with attachment | BP-HZN-2179MDL00369383 - BP-HZN-2179MDL00369399 | Phase One | |
| 000787 | 03/10/2010 | Email - From: Jonathan Sprague To: David Rich - Subject: Well Plan Guidelines, with attachment | BP-HZN-2179MDL00385375 - BP-HZN-2179MDL00385398 | Phase One | |
| 000788 | 04/13/2010 | Document: MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | | Phase One | |
| 000789 | 03/25/2009 | Email - From: Charles Taylor To: Tony Emmerson and others - Subject: Cementing Workshops | BP-HZN-2179MDL00355741 | Phase One | |
| 000790 | 10/07/2009 | Manual: BP Gulf of Mexico SPU Recommended Practice for Cement Design and Operations in DW GoM  (CURED) | BP-HZN-2179MDL00360844 - BP-HZN-2179MDL00360879 | Phase One | |
| 000791 | 01/??/2010 | Document: Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | Phase One | |
| 000792 | 07/21/2010 | Document: Macondo Relief Well MC252#3 - Operational File Note 22 | | Phase One | |
| 000795 | 04/17/2010 | Email - From: John Guide To: David Sims - Subject: Discussion - The Way We Work with Engineering | BP-HZN-BLY00097031 | Phase One | |
| 000796 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | Phase One | |
| 000797 | 02/11/2010 | Email - From: Ian Little To: David Rich and others - Subject: E&A Ops Update | BP-HZN-MBI00101196 | Phase One | |
| 000798 | 02/20/2010 | Email - From: Greg Walz To: David Sims - Subject: Auto Generated Report from Openwells - OCS-G32306 MC252 #1, with attachment | BP-HZN-MBI00104228 - BP-HZN-MBI00104236 | Phase One | |
| 000799 | 03/??/2010 | Document: Weatherford NPT Trend Review | BP-HZN-2179MDL00305249 - BP-HZN-2179MDL00305263 | Phase One | |
| 000800 | 03/15/2011 | Document: Personnel Number, Formatted Name of Employee, Street and House Number | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000802 | Not Applicable | Document: Timothy Quirk Deposition Exhibits for the United States  (CURED) | HAL_0084845 - HAL_0084858; HAL_0001886 - HAL_0001888; HAL_0084862; HAL_0003552 - HAL_0003554; HAL_0008155 - HAL_0008157; HAL_0004165 - HAL_0004166; HAL_0006425 - HAL0006426; HAL_0006466 - HAL_0006467; HAL_0007699 - HAL_0007701; HAL_0007900 - HAL_0007902; HAL_0084881 - HAL_0084886; HAL_0028683 - HAL_0028684; HAL_0004186 - HAL_0004189; HAL_0008630; HAL_0008632 - HAL_0008633; HAL_DOJ_0000052 - HAL_DOJ_0000053; HAL_DOJ_0000210;  HAL_DOJ_0000054 - HAL_DOJ_0000056; HAL_DOJ_0000211; HAL_DOJ_0000057 - HAL_DOJ_0000059; HAL_DOJ_0000212; HAL_DOJ_0000060 - HAL_DOJ_0000069; HAL_0009699 - HAL_0009701; HAL_0010641 - HAL_0010642; HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000240 - HAL_DOJ_0000241; HAL_DOJ_0000037 - HAL_DOJ_0000041; HAL_DOJ_0000044; HAL_DOJ_0000042 - HAL_DOJ_0000043; HAL_0010868 - HAL_0010870; HAL_0028709 - HAL_0028712; HAL_DOJ_0000045 - HAL_DOJ_0000046; HAL_DOJ_0000245; HAL_DOJ_0000049 - HAL_DOJ_0000050; HAL_DOJ_0000244; HAL_DOJ_0000243; HAL_DOJ_0000251 - HAL_DOJ_0000252; HAL_DOJ_0000047 - HAL_DOJ_0000048; HAL_DOJ_0000051; BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689; HAL_0044651 - HAL_0044652; HAL_0011388 - HAL_0011389; HAL_DOJ_0000021; HAL_DOJ_0000023; HAL_DOJ_0000022; HAL_DOJ_0000246; HAL_DOJ_0000024 - HAL_DOJ_0000027 | Phase One | |
| 000803 | Not Applicable | Document: Figure 4.4.4 Halliburton evidence of test times, National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling  (CURED) | BP-HZN-2179MDL03350403 | Phase One | |
| 000806 | 10/26/2010 | Document: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | HAL_0502206 - HAL_0502242 | Phase One | |
| 000807 | Not Applicable | Document: Foam Stability Contaminated With Synthetic Oil Base Mud | HAL_0050582 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000808 | 02/12/2010 | Document: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 | HAL_0502434 - HAL_0502435 | Phase One | |
| 000809 | 02/16/2010 | Document: Cement Lab Weigh-Up Sheet, Feb 16, 2010 - Req/Slurry: US-65112/3 | HAL_0502440 - HAL_0502441 | Phase One | |
| 000811 | 04/16/2010 | Report: Cement Lab Weigh-up Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 | HAL_0502393 - HAL_0502394 | Phase One | |
| 000815 | 07/??/2009 | Halliburton Cementing, Atmospheric Foam Slurry Preparation, Procedure No. WM-GL_HES-QM-433.030 | HAL_0051613 - HAL_0051623 | Phase One | |
| 000817 | 05/14/2010 | Document: Handwritten notes regarding Jesse Gagliano | BP-HZN-BLY00061292 - BP-HZN-BLY00061298 | Phase One | |
| 000818 | 03/08/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: RE: Nitrogen Production Job | BP-HZN-2179MDL00282745 - BP-HZN-2179MDL00282746 | Phase One | |
| 000819 | 03/08/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run | BP-HZN-MBI00109218 - BP-HZN-MBI00109219 | Phase One | |
| 000820 | 04/20/2010 | Document: Daily Drilling Report | BP-HZN-MBI00136946 - BP-HZN-MBI00136950 | Phase One | |
| 000822 | 11/05/2009 | Email - From: Brad Tippetts To: Shane Albers - Subject: RE: Macondo LIT/LDS run | BP-HZN-2179MDL00379945 - BP-HZN-2179MDL00379946 | Phase One | |
| 000823 | 11/12/2009 | Email - From: Shane Albers To: Brad Tippetts - Subject: FW: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00343780 - BP-HZN-2179MDL00343782 | Phase One | |
| 000825 | 08/08/2010 | Email - From: Merrick Kelly To: Shane Albers - Subject: RE: 2010 Individual Performance Assessment | BP-HZN-2179MDL00750476 - BP-HZN-2179MDL00750485 | Phase One | |
| 000826 | 01/06/2010 | Document: Gullion's Method of Pressure Testing | BP-HZN-2179MDL00750812 - BP-HZN-2179MDL00750835 | Phase One | |
| 000827 | 01/06/2010 | PowerPoint: Pressure Testing | BP-HZN-2179MDL00750446 - BP-HZN-2179MDL00750460 | Phase One | |
| 000828 | 01/22/2010 | Document: BP - PRE-COURSE EXERCISE: Integrity Management | BP-HZN-2179MDL00751012 - BP-HZN-2179MDL00751028 | Phase One | |
| 000829 | 03/23/2010 | Email - From: Shane Albers To: Brad Tippetts - Subject: RE: Macondo LDS Procedure - Latest Copy... | BP-HZN-2179MDL00004313 - BP-HZN-2179MDL00004314 | Phase One | |
| 000831 | 11/12/2009 | Email - From: Brian Morel To: Brad Tippetts and others - Subject: RE: Drill Collars: Type and Quantity? | BP-HZN-MBI00076083 - BP-HZN-MBI00076085 | Phase One | |
| 000832 | 03/03/2010 | Email - From: Mark Hafle To: Shane Albers - Subject: RE: LIT/LDSXO on Horizon - Final Plan | BP-HZN-MBI00108716 - BP-HZN-MBI00108718 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000833 | 04/13/2010 | Email - From: Shane Albers To: Brian Morel - Subject: Macondo LIT & LDS Procedure | BP-HZN-MBI00199221 | Phase One | |
| 000834 | 04/13/2010 | Document: BP - Macondo Lead Impression Tool (LIT) and Lock Down Sleeve (LDS) Running Procedure | BP-HZN-MBI00199222 - BP-HZN-MBI00199253 | Phase One | |
| 000835 | 02/11/2010 | Email - From: Edward Galloway To: Brad Tippets and others - Subject: RE: Macondo lock down sleeve | BP-HZN-2179MDL00395660 - BP-HZN-2179MDL00395665 | Phase One | |
| 000836 | 04/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: Rev 1 Procedure, with attachment | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | Phase One | |
| 000837 | 03/03/2010 | Email - From: Shane Albers To: Mark Hafle - Subject: RE: LIT/DSXO on Horizon - Final Plan | BP-HZN-2179MDL00024654 - BP-HZN-2179MDL00024657 | Phase One | |
| 000838 | 04/12/2010 | Email - From: Brian Morel To: Brad Tippets - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX | BP-HZN-2179MDL00048824 - BP-HZN-2179MDL00048825 | Phase One | |
| 000839 | 04/19/2010 | Email - From: Brian Morel To: Shane Albers - Subject: RE: 6 5/8" Drill Pipe ppf? | BP-HZN-2179MDL00250827 | Phase One | |
| 000840 | 04/16/2010 | Email - From: Brian Morel To: Shane Albers and others - Subject: Plan Forward | BP-HZN-MBI00128339 | Phase One | |
| 000841 | 04/15/2010 | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | Phase One | |
| 000842 | 02/01/2010 | Email - From: Steve Guillion To: Shane Albers - Subject: RE: Macondo lock down sleeve | BP-HZN-2179MDL00747488 - BP-HZN-2179MDL00747495 | Phase One | |
| 000843 | 09/03/2009 | Email - From: Rashod Austin To: Shane Albers and others - Subject: FW: Dril-Quip Training, with attachments | BP-HZN-2179MDL00353870 - BP-HZN-2179MDL00353874 | Phase One | |
| 000844 | 10/08/2009 | Email - From: Rashod Austin To: Shane Albers and others - Subject: FW: Macondo DDR Distribution_10-6-09.xls | BP-HZN-2179MDL00345434 - BP-HZN-2179MDL00345435 | Phase One | |
| 000845 | 10/22/2009 | Email - From: Shane Albers To: Barry Patterson - Subject: LIT Load Capacity | BP-HZN-2179MDL00572649 | Phase One | |
| 000846 | 10/27/2009 | Email  - From: Rashod Austin To: Shane Albers - Subject: LIT procedure, with attachment | BP-HZN-2179MDL00398965 - BP-HZN-2179MDL00399028 | Phase One | |
| 000847 | 11/05/2009 | Email - From: Shane Albers To: Brad Tippetts - Subject: RE: Macondo LIT/LDS run | BP-HZN-2179MDL00344443 | Phase One | |
| 000848 | 11/11/2009 | Email - From: Shane Albers To: Brian Morel - Subject: RE: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00367339 - BP-HZN-2179MDL00367340 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000850 | 11/12/2009 | Email - From: Brian Morel To: Brad Tippetts and others - Subject: Drill Collars: Type and Quantity? | BP-HZN-2179MDL00214099 - BP-HZN-2179MDL00214101 | Phase One | |
| 000851 | 02/10/2010 | Email  - From: KD Davis To: Shane Albers and others - Subject: Request for Plan to finish Bi-Flow Testing (Punch List Attached) | BP-HZN-2179MDL00745863 - BP-HZN-2179MDL00745865 | Phase One | |
| 000852 | 02/23/2010 | Email - From: Mark Hafle To: Brad Tippetts and others - Subject: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00270623 | Phase One | |
| 000853 | 01/30/2010 | Email - From: Merrick Kelley To: Brad Tippetts and others - Subject: FW: Macondo lock down sleeve | BP-HZN-2179MDL00373827 - BP-HZN-2179MDL00373831 | Phase One | |
| 000854 | 02/26/2010 | Email - From: Brian Morel To: Brett Cocales and others - Subject: RE: XO on Horizon | BP-HZN-2179MDL00242525 - BP-HZN-2179MDL00242526 | Phase One | |
| 000855 | 08/26/2009 | Document: Logbook: Experience Record Form for Shane Albers | BP-HZN-2179MDL00359960 - BP-HZN-2179MDL00360018 | Phase One | |
| 000857 | 04/13/2010 | Email - From: Shane Albers To: Brian Morel and others - Subject: Macondo LIT & LDS Procedure, with attachment | BP-HZN-MBI00126495 - BP-HZN-MBI00126526 | Phase One | |
| 000858 | 04/19/2010 | Email - From: Shane Albers To: Brian Morel - Subject: RE: 6 5/8" Drill Pipe ppf? | BP-HZN-MBI00128875 | Phase One | |
| 000859 | 04/20/2010 | Email - From: Brad Tippetts To: Ross Skidmore and others - Subject: FW: Macondo update | BP-HZN-2179MDL00362513 | Phase One | |
| 000860 | 08/11/2010 | Email - From: Samuel Defranco To: James Wetherbee - Subject: Swiss cheese, with attachment | BP-HZN-BLY00092832 - BP-HZN-BLY00092833 | Phase One | |
| 000861 | 05/01/2008 | Document: BP, Hazard Barrier Diagram | | Phase One | |
| 000862 | 06/12/2008 | Document: BP, GP 48-02, Hazard and Operability (HAZOP) Study | BP-HZN-2179MDL00407776 - BP-HZN-2179MDL00407832 | Phase One | |
| 000863 | 06/05/2008 | Document: BP, GP 48-04, Inherently Safer Design (ISD) | BP-HZN-2179MDL00408143 - BP-HZN-2179MDL00408172 | Phase One | |
| 000864 | 06/05/2008 | Document: BP, GP 48-03, Layer of Protection Analysis (LOPA) | BP-HZN-2179MDL00408202 - BP-HZN-2179MDL00408242 | Phase One | |
| 000865 | 08/10/2010 | Email - From: Samuel Defranco To: Blake Matthews and others - Subject: RE: 5C recommendations for Tuesday, with attachment | BP-HZN-BLY00209543 - BP-HZN-BLY00209544; BP-HZN-BLY00209546 | Phase One | |
| 000866 | 12/03/2008 | Document: GulfofMexicoSPU - Operating Plan (OMS Handbook) | BP-HZN-2179MDL00333155 - BP-HZN-2179MDL00333195 | Phase One | |
| 000869 | 03/28/2008 | Document: ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION - Situation Report | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000870 | 10/30/2009 | Document: United States Department of Labor News Release - US Department of Labors OSHA issues record breaking fines to BP | | Phase One | |
| 000872 | ??/??/2007 | Document: The BP Magazine - Issue 1 2007 | | Phase One | |
| 000873 | 04/27/2010 | Document: Hazard Analysis Team Member Roles and Responsibilities | BP-HZN-BLY00207745 - BP-HZN-BLY00207746 | Phase One | |
| 000874 | 08/04/2010 | Email - From: Dave Wall To: Samuel Defranco and others - Subject: Investigation Scope Next Week | BP-HZN-BLY00208871 | Phase One | |
| 000875 | 05/02/2010 | Email - From: Wendy Goodman To: Mark Bly and others - Subject: Master - Project Key Information, with attachment | BP-HZN-BLY00080587 - BP-HZN-BLY00080588; MDM043-000089 - MDM043-000099 | Phase One | |
| 000876 | 06/03/2010 | Email - From: Samuel Defranco To: Dave Wall - Subject: Gas Flow Rate | BP-HZN-BLY00206967 | Phase One; Phase Two | |
| 000877 | 08/04/2010 | Document: TOII Investigation Report - Report Review | BP-HZN-BLY00167633 | Phase One | |
| 000878 | 06/02/2010 | Email - From: Samuel Defranco To: Tony Brock - Subject: Report Slide Show.ppt, with attachment | BP-HZN-BLY00208352 - BP-HZN-BLY00208376 | Phase One | |
| 000879 | 06/03/2010 | Email - From: Kent Corser To: Samuel Defranco and others - Subject: Copy of Engineering Slides, with attachment | BP-HZN-BLY00126279 - BP-HZN-BLY00126300 | Phase One | |
| 000880 | 08/20/2010 | PowerPoint: Deepwater Horizon Investigation Findings | BP-HZN-BLY00208377 - BP-HZN-BLY00208405 | Phase One | |
| 000882 | 07/01/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: RE: Request - Plume model if diverter closed v MGS | BP-HZN-BLY00207911 - BP-HZN-BLY00207912 | Phase One | |
| 000885 | 05/25/2010 | Document: Personnel Training Files for Micah Brandon Burgess | TRN-MDL-00034987 | Phase One | |
| 000886 | 04/07/2010 | Email - From: Paul Johnson To: John Guide - Subject: FW: Promotions | TRN-MDL-00301053 | Phase One | |
| 000892 | 02/02/2010 | Email - From: Paul Johnson To: John Guide - Subject: Crew Engagement, with attachment | TRN-MDL-00482766 | Phase One | |
| 000895 | 01/26/2010 | Email - From: Robert Bodek To: Brett Cocales and others - Subject: Macondo: 18" CSG section review, with attachment | BP-HZN-MBI00099621 - BP-HZN-MBI00099632 | Phase One | |
| 000900 | 03/05/2010 | Email - From: Jonathan Sprague To: Patrick O'Bryan - Subject: FW: Request for Assistance | BP-HZN-2179MDL00281625 | Phase One | |
| 000901 | 04/14/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-BLY00168845 - BP-HZN-BLY00168847 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000902 | 03/31/2010 | Document: DW GOM - GP 10-60-1 - Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension (Supersedes GP 10-60) | BP-HZN-2179MDL00664466 - BP-HZN-2179MDL00664480 | Phase One | |
| 000903 | 03/15/2010 | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 13-5/8" Interval | BP-HZN-2179MDL00375987 - BP-HZN-2179MDL00376004 | Phase One | |
| 000904 | 05/21/2010 | Email - From: Jonathan Sprague To: Kurt Mix and others - Subject 13 5/8" MoC | BP-HZN-2179MDL00670332 | Phase One | |
| 000906 | 04/22/2010 | Email - From: Jonathan Sprague To: Greg Walz and others - Subject: 12:00 Update | BP-HZN-2179MDL00426933 | Phase One | |
| 000907 | 07/07/2010 | Document: BP Incident Investigation Team - Notes of Interview with John Sprague | BP-HZN-BLY00125462 - BP-HZN-BLY00125469 | Phase One | |
| 000918 | 08/17/2010 | Document: Transocean's NORTH AMERICA DIVISION - QHSE organizational chart | TRN-MDL-00286537 | Phase One | |
| 000919 | 03/10/2010 | Email - From: Jerry Canducci To: OIM-PIC and others - Subject: FW: Designated, with attachment | TRN-MDL-00359569 - TRN-MDL-00359570 | Phase One | |
| 000920 | 08/17/2010 | Document: Transocean's NORTH AMERICA DIVISION - Direct Reports (diagram) | TRN-MDL-00286528 | Phase One | |
| 000922 | 03/17/2010 | Email - From: DWH, MaintSup (Deepwater Horizon) To: Paul Johnson and others - Subject: BP AUDIT/RIG Move, with attachments | TRN-MDL-00294981 - TRN-MDL-00295106; TRN-USCG_MMS-00052024 - TRN-USCG_MMS-00052149 | Phase One | |
| 000923 | 04/14/2010 | Document: ModuSpec RIG CONDITION ASSESSMENT - DEEPWATER HORIZON (Prepared for Transocean USA, Inc., Houston, Texas) | TRN-MDL-00038591 - TRN-MDL-00038677; TRN-USCG_MMS-00038609 - TRN-USCG_MMS-00038695 | Phase One | |
| 000924 | 02/25/2010 | Email - From: Paul Johnson To: DWH, RadioOper (Deepwater Horizon) and others - Subject: FW: Rig Leadership Engagement-Houma, with attachment | TRN-USCG_MMS-00044238 - TRN-USCG_MMS-00044243; TRN-MDL-00287195 - TRN-MDL-00287200 | Phase One | |
| 000925 | 11/30/2009 | Document: Transocean - COMPANY MANAGEMENT SYSTEM | TRN-USCG_MMS-00032700 - TRN-USCG_MMS-00033035; TRN-MDL-00032700 - TRN-MDL-00033035 | Phase One | |
| 000926 | 04/14/2010 | Document: Transocean - OPERATIONS ADVISORY - LOSS OF WELL CONTROL DURING UPPER COMPLETION | TRN-MDL-00273897 - TRN-MDL-00273900 | Phase One | |
| 000927 | 12/31/2008 | Document: Transocean - PERFORMANCE MONITORING AUDIT AND ASSESSMENT PROCEDURES | TRN-USCG_MMS-00039487 - TRN-USCG_MMS-00039568; TRN-MDL-00039463 - TRN-MDL-00039544 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000928 | 02/29/2008 | Email - From: Ian Little To: David Sims and others - Subject: FW: NAM Safety Expectations, with attachment | BP-HZN-MBI00044258 - BP-HZN-MBI00044261 | Phase One | |
| 000929 | 07/02/2010 | Report: Lloyd's Register EMEA - Aberdeen Energy | TRN-HCEC-00090493 - TRN-HCEC-00090685 | Phase One | |
| 000932 | 03/16/2010 | Report: Lloyd's Register Safety Management - System and Safety Culture/Climate - Reviews: Deepwater Horizon | TRN-MDL-00291896 - TRN-MDL-00291907 | Phase One | |
| 000933 | 04/20/2010 | Report: RMS II Morning Report, Rig: Deepwater Horizon | TRN-HCEC-00035561 - TRN-HCEC-00035588 | Phase One | |
| 000934 | 10/19/2009 | Document: Transocean - QHSE STEERING COMMITTEE MEETING MINUTES | TRN-MDL-00039081 - TRN-MDL-00039085 | Phase One | |
| 000935 | 07/03/2009 | Document: Transocean - CHECKLIST/REPORT | TRN-USCG_MMS-00027217 - TRN-USCG_MMS-00027237 | Phase One | |
| 000937 | 10/30/2009 | Email - From: Marco Tulio To: Jerry Canducci and others - Subject: FW: Transocean, INC. - results of HSSE Audit, with attachment | TRN-MDL-00351151 - TRN-MDL-00351152 | Phase One | |
| 000938 | ??/??/2010 | Document: International Safety Management Code - 2010 Edition | | Phase One | |
| 000939 | 12/19/2008 | Manual: Transocean - ISM / ISPS MODU HANDBOOK | TRN-MDL-00033216 - TRN-MDL-00033281 | Phase One | |
| 000940 | 03/19/2011 | Document: "Make the Right Move" | | Phase One | |
| 000941 | 03/03/2010 | Report: Transocean - MMS/USCG RIG Inspection Summary Report Deepwater Horizon | TRN-MDL-00351317; TRN-MDL-00351322 | Phase One | |
| 000942 | 03/22/2011 | Document: Transocean - Career Center-North American Offshore Fleet-Current Job Opening-Master | | Phase One | |
| 000943 | 04/16/2009 | Report: 2009 Annual ISM DOC Audit | TRN-USCG_MMS-00043662 - TRN-USCG_MMS-00043664 | Phase One | |
| 000944 | 07/28/2010 | Manual: Transocean - MARINE COMPLIANCE PROCEDURES | TRN-USCG_MMS-00042630 - TRN-USCG_MMS-00042957 | Phase One | |
| 000945 | 09/02/2010 | Document: Transocean - QHSE STEERING COMMITTEE MEETING MINUTES | TRN-MDL-00364450 - TRN-MDL-00364457 | Phase One | |
| 000947 | 04/30/2010 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Update: Declaration of DPA and CSO - ISM/ISPS Rigs | TRN-MDL-00351629 - TRN-MDL-00351632 | Phase One | |
| 000948 | 09/08/2008 | Document: HSE Management System Bridging Document | BP-HZN-BLY00076260 - BP-HZN-BLY00076264 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000949 | 04/??/2010 | Manual: E&P Segment - Recommended Practice, Applying Control of Work On Drilling & Completion Operational Sites | BP-HZN-2179MDL00293151 - BP-HZN-2179MDL00293165 | Phase One | |
| 000951 | 02/??/2010 | Document: Improving Control of Work within Drilling & Completions | BP-HZN-MBI00109884 - BP-HZN-MBI00109893 | Phase One | |
| 000952 | 05/06/2010 | Document: Transocean - DEEPWATER DP RIGS SUBSEA WELL CONTROL EQUIPMENT OPERATION MAINTAINENCE AND TESTING | BP-HZN-BLY00165701 - BP-HZN-BLY00165704 | Phase One | |
| 000953 | 04/25/2008 | Document: DOCUMENT OF COMPLIANCE | TRN-MDL-0000488930 - TRN-MDL-0000488931 | Phase One | |
| 000954 | 08/17/2009 | Document: Results of BP Gulf of Mexico HSSE Audit | TRN-MDL-00351222 | Phase One | |
| 000955 | 10/30/2009 | Email - From: Marco Tulio To: Jerry Canducci and others - Subject: FW: Transocean, INC. - results of HSSE Audit conducted August 3, 2009 | TRN-MDL-00351151 - TRN-MDL-00351152 | Phase One | |
| 000956 | 12/02/2009 | Document: Deepwater Horizon - BP CMID Audit Work list | TRN-HCEC-00100216 - TRN-HCEC-00100239; TRN-MDL-00129254 - TRN-MDL-00129277 | Phase One | |
| 000957 | 08/03/2009 | Report: CONTRACTOR HS&E MANAGEMENT SYSTEM ASSESSMENT (COMMON AUDIT PROCESS REPORT) | TRN-MDL-00351153 - TRN-MDL-00351221 | Phase One | |
| 000959 | 04/19/2010 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Corporate QHSE Incident Review | TRN-MDL-00294807 - TRN-MDL-00294808; TRN-USCG_MMS-00051850 - TRN-USCG_MMS-00051851 | Phase One | |
| 000960 | 12/07/2010 | Email - From: Gary Butler To: Jerry Canducci - Subject: FW: DWH Station Bill, with attachment | TRN-MDL-00364219 - TRN-MDL-00364220 | Phase One | |
| 000962 | 04/01/2010 | Email - From: Joe Keith To: Jose Ortiz and others - Subject: RE: Items needed once daily while drilling the last Macondo interval | BP-HZN-2179MDL00007236 | Phase One | |
| 000963 | 04/10/2010 | Email - From: Kelly Gray To: Mark Hafle and others - Subject: Release of Data | BP-HZN-2179MDL00032495 | Phase One | |
| 000965 | 04/11/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Release of Data | BP-HZN-2179MDL00039500 | Phase One | |
| 000967 | 04/20/2010 | Document: MiSWACO - BP / Deepwater Horizon - Rheliant Displacement Procedure - "Macondo" OCS-G32306 | BP-HZN-2179MDL00015195 | Phase One | |
| 000970 | ??/??/2009 | Document: GoM Region Technology - Cementing PSL | HAL_0125556 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 000984 | 04/13/2010 - 04/17/2010 | Document: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000045 - HAL_DOJ_0000046; HAL_DOJ_0000049 - HAL_DOJ_0000050; HAL_DOJ_0000042 - HAL_DOJ_0000043 | Phase One | |
| 000986 | ??/??/2011 | Report: Chief Counsel's Report_2011: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Phase One | |
| 000987 | 04/17/2010 | Email - From: Brian Morel To: John Guide - Subject: FW: Lab tests, with attachments (CURED) | BP-HZN-2179MDL00315248 - BP-HZN-2179MDL00315253 | Phase One | |
| 000989 | 04/??/2010 | Document: US Land Off-Shore Cementing Work Methods | HAL_0116541 - HAL_0116892 | Phase One | |
| 000991 | 02/17/2011 | Halliburton Annual Report 10-K for 12/31/2010 period | | Phase One | |
| 000992 | Not Applicable | Document: HALLIBURTON - Cementing Best Practices | HAL_0507148 - HAL_0507150 | Phase One | |
| 000995 | 06/22/1999 | Invoice: Kongsberg purchase order for Integrated Alarm & Control System | KMI-MDL-001287 | Phase One | |
| 000996 | 04/20/1999 | Kongsberg Quotation No. 1452-7 for Integrated Alarm & Control System | KMI-MDL-001288 - KMI-MDL-001350 | Phase One | |
| 000998 | 08/23/2000 | Document: Safety System Design Philosophy - RBS8D Project (R&B Falcon) | KMI-MDL-000645 - KMI-MDL-000663 | Phase One | |
| 001000 | 02/24/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: 84 ppb Emergency LCM pill | BP-HZN-2179MDL00011697 | Phase One | |
| 001001 | 02/24/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: Mud pit usage for planning purposes | BP-HZN-2179MDL00015283 | Phase One | |
| 001002 | 02/24/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: Lost Circulation Master Class recommendation | BP-HZN-2179MDL00048717 | Phase One | |
| 001003 | 03/01/2010 | Email - From: John LeBleu To: Doyle Maxie and others - Subject: RE: LCM | BP-HZN-2179MDL00278214 | Phase One | |
| 001004 | 03/02/2010 | Email - From: John LeBleu To: Tim Arnold and others - Subject: Critical need for experienced person who has mixed and applied Form-a-set for the next interval | BP-HZN-2179MDL00007230 | Phase One | |
| 001005 | 04/01/2010 | Email - From: John LeBleu To: Joe Keith - Subject: RE: Items needed once daily while drilling the last Macondo interval | BP-HZN-2179MDL00011462 - BP-HZN-2179MDL00011463 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001007 | 04/12/2010 | Email - From: John Guide To: Ronald Sepulvado and others - Subject: RE: Release of Data | BP-HZN-2179MDL00045083 - BP-HZN-2179MDL00045084 | Phase One | |
| 001008 | 04/15/2010 | Email - From: John LeBleu To: John McFaddin and others - Subject: RE: MI Swaco NCR 003 - Pill Problem | BP-HZN-2179MDL00008035 - BP-HZN-2179MDL00008036 | Phase One | |
| 001009 | 04/16/2010 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: Watrebased [sic] FAS pills | BP-HZN-MBI00129286 | Phase One | |
| 001010 | 04/16/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | BP-HZN-MBI00129279 - BP-HZN-MBI00129280 | Phase One | |
| 001011 | 04/16/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills | BP-HZN-MBI00129268 | Phase One | |
| 001013 | 04/16/2010 | Email - From: Tracy Dyer To: Doyle Maxie and others - Subject: RE: Disposal | BP-HZN-MBI00129265 | Phase One | |
| 001014 | 04/17/2010 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: RE: Disposal | BP-HZN-MBI00129254 | Phase One | |
| 001015 | 04/16/2010 | Email - From: Doyle Maxie To: John LeBleu and others - Subject: FAS and FAS AK | BP-HZN-MBI00129261 | Phase One | |
| 001016 | 04/17/2010 | Email - From: John LeBleu To: Bob Palmer - Subject: RE: Need complete quote including economic justification | BP-HZN-2179MDL00029162 | Phase One | |
| 001017 | 04/17/2010 | Email - From: John LeBleu To: Maxie Doyle and others - Subject: RE: Disposal | BP-HZN-MBI00129251 | Phase One | |
| 001018 | 06/16/2010 | Document: PROJECT SPACER - Result of the Investigation at the Screening Level of the Spacer used for Displacement of the Riser to Seawater on MC252 | BP-HZN-BLY00038424 - BP-HZN-BLY00038461 | Phase One | |
| 001019 | 05/27/2010 | Document: BP Project Spacer Rev 1.0 | BP-HZN-BLY00098875 - BP-HZN-BLY00098902 | Phase One | |
| 001021 | 03/18/2010 | Email - From: Robert Bodek To: Jonathan M. Bellow and others - Subject: Lesson learned - Plan forward: Macondo | BP-HZN-MBI00113015 - BP-HZN-MBI00113016; BPD107-201416 - BPD107-201417 | Phase One | |
| 001026 | 01/27/2010 | Document: DRILLING FLUIDS PROGRAM | BP-HZN-2179MDL00016162 - BP-HZN-2179MDL00016226 | Phase One | |
| 001027 | 04/20/2010 | Email - From: James Hoggan To: Leo Lindner and others - Subject: RE: Question about seawater discharge | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017179 | Phase One | |
| 001028 | 04/16/2010 | Email - From: Brian Morel To: Doyle Maxie and others - Subject: RE: FAS and FAS AK | BP-HZN-2179MDL00250083 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001029 | 04/20/2010 | Email - From: Maxie Doyle To: Timothy Armand - Subject: VH | M-I 00024237 - M-I 00024238 | Phase One | |
| 001030 | 04/19/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: FW: with attachment | M-I 00003180 - M-I 00003185 | Phase One | |
| 001031 | 04/18/2010 | Email - From: John LeBleu To: Bob Palmer and others - Subject: RE: 6 in 1 Course Axiom Engineers - BP approval required | BP-HZN-2179MDL00003168 - BP-HZN-2179MDL00003181 | Phase One | |
| 001032 | 04/23/2010 | Email - From: Doyle Maxie To: Mark Hafle and others - Subject: Macondo Displacement to Seawater, with attachment | BP-HZN-2179MDL00427687 - BP-HZN-2179MDL00427688 | Phase One | |
| 001033 | 04/20/2010 | Email - From: James Hoggan To: Leo Lindner and others - Subject: RE: Question about seawater discharge | BP-HZN-2179MDL00017177 - BP-HZN-2179MDL00017180 | Phase One | |
| 001034 | 04/05/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00015918 - BP-HZN-2179MDL00015919 | Phase One | |
| 001035 | 04/29/2010 | Spreadsheet: DAILY AND TOTAL DRILLING FLUID DISCHARGES, LOSSES AND RECOVERING VOLUMES | BP-HZN-2179MDL00452101 | Phase One | |
| 001036 | 04/20/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: VH | BP-HZN-MBI00129100 | Phase One | |
| 001037 | 04/29/2010 | Document: John LaBleu Interview notes by Matt Lucas | BP-HZN-BLY00061587 | Phase One | |
| 001040 | 04/17/2010 | Email - From: Leo Linder To: Doyle Maxie - Subject: RE: Watrebased [sic] FAS pills  (CURED) | M-I 00016425 - M-I 00016427 | Phase One | |
| 001041 | 02/23/2010 | Email - From: Mark Hafle To: Ronald Sepulvado and others - Subject: The agreed Pumping procedure for Form-A-Set AK, with attachment | BP-HZN-MBI00104424; BP-HZN-MBI00104426 - BP-HZN-MBI00104428 | Phase One | |
| 001043 | 05/04/2010 | Email - From: John LeBleu To: Allen Pere and others - Subject: RE: Riser Displacement Spacer | BP-HZN-MBI00129240 - BP-HZN-MBI00129241 | Phase One | |
| 001045 | 04/06/2010 | Email - From: Robert Bodek To: Tara Kirland - Subject: RE: Good morning! | BP-HZN-2179MDL00895056 - BP-HZN-2179MDL00895060 | Phase One | |
| 001048 | 10/21/2009 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo well flow event | BP-HZN-2179MDL00891525 - BP-HZN-2179MDL00891526 | Phase One | |
| 001049 | 05/04/2010 | Email - From: John LeBleu To: Boma Okuchaba - Subject: Macondo Information, with attachments | BP-HZN-2179MDL00762245 - BP-HZN-2179MDL00762253 | Phase One | |
| 001050 | 10/26/2009 | Email - From: Robert Bodek To: Trent Fleece - Subject: FW: BP Request For MC 252 / MC 292 Drilling Information | BP-HZN-2179MDL00884634 - BP-HZN-2179MDL00884636 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001051 | 10/29/2009 | Email - From: Robert Bodek To: Christopher Casler - Subject: RE: Macondo | BP-HZN-2179MDL00884296 | Phase One | |
| 001053 | 10/21/2009 - 10/28/2009 | Document: MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | Phase One | |
| 001054 | 11/18/2009 | Email - From: Robert Bodek To: Christopher Casler - Subject: RE: Macondo | BP-HZN-2179MDL00876761 | Phase One | |
| 001055 | 12/02/2009 | Email - From: Robert Bodek To: Catherine Morgan - Subject: RE: Hey | BP-HZN-2179MDL00894881 - BP-HZN-2179MDL00894882 | Phase One | |
| 001056 | 02/12/2010 | Email - From: Robert Bodek To: Gord Bennett - Subject: RE: Macondo Update 2pm | BP-HZN-2179MDL00888541 | Phase One | |
| 001058 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00284169 - BP-HZN-2179MDL00284170 | Phase One | |
| 001059 | 02/24/2010 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo | BP-HZN-2179MDL00002974 - BP-HZN-2179MDL00002975 | Phase One | |
| 001060 | 02/25/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: RE: LWD memory data | BP-HZN-2179MDL00003391 - BP-HZN-2179MDL00003392 | Phase One | |
| 001061 | 02/25/2010 | Email - From: John LeBleu To: Brian Morel and others - Subject: FW: LWD memory data from Macondo trip out / loss zone, with attachment | BP-HZN-2179MDL00006206 - BP-HZN-2179MDL00006216 | Phase One | |
| 001062 | 02/25/2010 | Email - From: Charles Bondurant To: Robert Bodek - Subject: Re: LWD memory data | BP-HZN-2179MDL00006483 - BP-HZN-2179MDL00006484 | Phase One | |
| 001063 | 02/28/2010 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: RE: DWH - Updated 5 day Planner | TRN-MDL-00481787 | Phase One | |
| 001064 | 03/06/2010 | Email - From: Robert Bodek To: Martin Albertin - Subject: 14 3/4" x 16" hole section preview | BP-HZN-2179MDL00001935 - BP-HZN-2179MDL00001937 | Phase One | |
| 001065 | 03/07/2010 | Email - From: Robert Bodek To: Charles Bondurant - Subject: RE: Macondo daily update | BP-HZN-2179MDL00001898 - BP-HZN-2179MDL00001904 | Phase One | |
| 001066 | 03/08/2010 | Email - From: Robert Bodek To: Michael Beirne - Subject: RE: Out of the office this week | BP-HZN-2179MDL00893376 | Phase One | |
| 001067 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek - Subject: RE: Macondo kick | BP-HZN-2179MDL00005606 - BP-HZN-2179MDL00005607 | Phase One | |
| 001069 | 03/10/2010 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: Remainder of Macondo | BP-HZN-2179MDL00039111 - BP-HZN-2179MDL00039112 | Phase One | |
| 001070 | 03/15/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL00044180 - BP-HZN-2179MDL00044182 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001071 | 03/12/2010 | Email - From: Paul Johnson To: Hendrik De Jong and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL00004927 - BP-HZN-2179MDL00004928 | Phase One | |
| 001072 | 03/15/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL00032990 - BP-HZN-2179MDL00032991 | Phase One | |
| 001073 | 03/13/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-2179MDL00063576 - BP-HZN-2179MDL00063580 | Phase One | |
| 001074 | 03/16/2010 | Email - From: Robert Bodek To: Paul Johnston and others - Subject: For your review…, with attachment | BP-HZN-2179MDL00006076 - BP-HZN-2179MDL00006078 | Phase One | |
| 001075 | 03/16/2010 | Email - From: Robert Bodek To: Schlumberger Remedy Email - Subject: RE: INC000001455454: Add to Interact for BP Macondo | BP-HZN-2179MDL00007208 - BP-HZN-2179MDL00007210 | Phase One | |
| 001076 | 03/18/2010 | Email - From: Robert Bodek To: Brett Cocales - Subject: FW: Lessons learned - plan forward: Macondo | BP-HZN-2179MDL00015694 - BP-HZN-2179MDL00015695 | Phase One | |
| 001078 | 03/18/2010 | Email - From: Robert Bodek To: Gord Bennett and others - Subject: RE: Lessons learned - plan forward: Macondo | BP-HZN-2179MDL00021267 - BP-HZN-2179MDL00021268 | Phase One | |
| 001079 | 03/19/2010 | Email - From: Kate Paine To: Robert Bodek and others - Subject: RE: Lesson Learned - Plan Forward: Macondo | BP-HZN-2179MDL00025882 - BP-HZN-2179MDL00025884 | Phase One | |
| 001080 | 03/19/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00022579 - BP-HZN-2179MDL00022580 | Phase One | |
| 001081 | 03/19/2010 | Email - From: Paul Johnston To: Robert Bodek - Subject: Macondo Update 8pm | BP-HZN-2179MDL00031794 - BP-HZN-2179MDL00031795 | Phase One | |
| 001082 | 03/22/2010 | Report: Transocean - Personnel On-Board: As of 22 Mar 2010 13:10:16 | TRN-MDL-00030217 - TRN-MDL-00030222; TRN-USCG_MMS-00030217 - TRN-USCG_MMS-00030222 | Phase One | |
| 001083 | 03/24/2010 | Email - From: Robert Bodek To: Robert Quitzau and others Subject: RE: Macondo Casing Plan & Pore Pressure Update | BP-HZN-2179MDL00002160 - BP-HZN-2179MDL00002161 | Phase One | |
| 001084 | 03/24/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: Macondo LCM | BP-HZN-2179MDL00890037 | Phase One | |
| 001085 | 03/25/2010 | Email - From: Robert Bodek To: Brian Morel and others - Subject: RE: 9 7/8" TD | BP-HZN-MBI00114962 | Phase One | |
| 001086 | 03/25/2010 | Email - From: Robert Bodek To: Jeremy Robichaux and others - Subject: Macondo core | BP-HZN-2179MDL00016499 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001087 | 03/27/2010 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: Kira Tushman - Macondo ops visit | BP-HZN-2179MDL00011147 - BP-HZN-2179MDL00011149 | Phase One | |
| 001088 | 03/29/2010 | Email - From: Robert Bodek To: Graham Vinson - Subject: RE: | BP-HZN-2179MDL00884559 - BP-HZN-2179MDL00884560 | Phase One | |
| 001089 | 03/29/2010 | Email - From: Robert Bodek To: Paul Johnston - Subject: RE: | BP-HZN-2179MDL00881160 | Phase One | |
| 001090 | 03/29/2010 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-MBI00116545 - BP-HZN-MBI00116546 | Phase One | |
| 001091 | 04/03/2010 | Email - From: Kate Paine To: Martin Albertin - Subject: PP Update Macondo BP01 17835MD, with attachment | BP-HZN-2179MDL00247819 - BP-HZN-2179MDL00247820 | Phase One | |
| 001092 | 03/29/2010 | Email - From: Brian Morel To: Robert Bodek and others - Subject: RE: Macondo bp1 Mar 29 model | BP-HZN-2179MDL00246940 - BP-HZN-2179MDL00246941 | Phase One | |
| 001093 | 04/02/2010 | Email - From: Martin Albertin To: Brian Morel and others - Subject: MACONDO 9 78 LOT FIT Worksheet.xls | BP-HZN-2179MDL00006046 | Phase One | |
| 001094 | 04/03/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo Update, with attachment | BP-HZN-2179MDL00247798 - BP-HZN-2179MDL00247799 | Phase One | |
| 001095 | 04/05/2010 | Email - From: Martin Albertin To: Randall Sant and others - Subject: Macondo Sand pressures | BP-HZN-2179MDL00004909 | Phase One | |
| 001096 | 04/05/2010 | Email - From: Robert Bodek To: Jeremy Robichaux - Subject: RE: Macondo Reservoir Section | BP-HZN-2179MDL00002081 - BP-HZN-2179MDL00002083 | Phase One | |
| 001097 | 04/05/2010 | Email - From: Brian Morel To: Randall Sant - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00034106 - BP-HZN-2179MDL00034109 | Phase One | |
| 001098 | 04/14/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: FW: Macondo | BP-HZN-2179MDL00015683 - BP-HZN-2179MDL00015685 | Phase One | |
| 001099 | 04/09/2010 | Email - From: Robert Bodek To: Paul Chandler - Subject: Macondo | BP-HZN-2179MDL00028569 | Phase One | |
| 001100 | 12/??/2001 | Document: Deepwater Horizon - Engine Room Ventilation Controls | KMI-MDL-019864 - KMI-MDL-019871 | Phase One | |
| 001103 | 12/17/2010 | Document: Kongsberg Maritime Inc.'s ("KMI") Response to Information Request by Republic of Marshall Islands | KMI-MDL-021669 - KMI-MDL-021673; KMI-MDL-021693 | Phase One | |
| 001104 | 05/11/2000 | Document: RBS8D Vessel Fire & Gas I/O List | KMI-MDL-002780 - KMI-MDL-002817 | Phase One | |
| 001105 | 01/28/2000 | Document: Hyundai RBS8D Cause & Effect Matrix | KMI-MDL-021551 - KMI-MDL-021609 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001109 | 09/11/2010 | Document: Kongsberg - Overview Kongsberg Maritime Safety system (ESD and F&G) | KMI-MDL-001249 - KMI-MDL-001264 | Phase One | |
| 001111 | 02/15/2001 | Manual: Fire & Gas - Deepwater Horizon - Operator Manual | KMI-MDL-000699 - KMI-MDL-000739 | Phase One | |
| 001120 | 05/06/2010 | Document: Transocean Training History List Profile | TRN-MDL-00023807 - TRN-MDL-00023808 | Phase One | |
| 001121 | 10/09/2007 - 10/10/2007 | Document: Dynamic Positioning Conference - Training Session: The DP Power Simulator Training Concept | KMI-MDL-009896 - KMI-MDL-009900 | Phase One | |
| 001122 | Not Applicable | Document: Transocean Employee Training Course History | KMI-MDL-021610 - KMI-MDL-021668 | Phase One | |
| 001123 | Not Applicable | Presentation: Kongsberg Basic Operator Course - F&G Drilling | KMI-MDL-009965 - KMI-MDL-010009 | Phase One | |
| 001124 | 09/07/2010 | Chart: BP Chain of Command Chart | BP-HZN-2179MDL00281872; BP-HZN-2179MDL00281870 | Phase One | |
| 001125 | 03/27/2010 | Email - From: John Guide To: David Sims - Subject: RE: Sims Handover and Delegation | BP-HZN-2179MDL00298017 | Phase One | |
| 001126 | 03/14/2010 | Email - From: David Sims To: John Guide - Subject: RE: call | BP-HZN-2179MDL00286815 - BP-HZN-2179MDL00286816 | Phase One | |
| 001128 | 06/22/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: John Guide Email Capture, with attachments | BP-HZN-BLY00097030 - BP-HZN-BLY00097033, BP-HZN-BLY0006943; BP-HZN-BLY00069435 | Phase One | |
| 001129 | 04/15/2010 | Email - From: John Guide To: David Sims - Subject: Re: Meeting | BP-HZN-2179MDL00311590 | Phase One | |
| 001130 | 04/26/2010 | Email - From: John Guide To: David Sims - Subject: Tomorrow | BP-HZN-2179MDL00443866 | Phase One | |
| 001131 | 04/15/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: Evaluation complete at Macondo | DWRM0000184; BP-HZN-MBI00126345 - BP-HZN-MBI00126346 | Phase One | |
| 001132 | 03/18/2010 | Email - From: Brian Morel To: Murry Sepulvado - Subject: Macondo - Updated PP/FG and Mud Schedule | BP-HZN-MBI00112983 | Phase One | |
| 001133 | 03/14/2010 | Email - From: Mark Hafle To: Brett Cocales and others - Subject: RE: FIT or LOT for Bypass | BP-HZN-MBI00110676 | Phase One | |
| 001134 | 04/15/2010 | Manual: Drilling & Completions MOC Initiate | BP-HZN-2179MDL00081508 - BP-HZN-2179MDL00081510 | Phase One | |
| 001135 | 03/07/2010 | Email - From: Mark Hafle To: David Sims - Subject: RE: Liner | BP-HZN-MBI00109037 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001137 | 02/18/2010 | Email - From: David Sims To: Ian Little - Subject: RE: Thursday AM update | BP-HZN-2179MDL00242090 - BP-HZN-2179MDL00242091 | Phase One | |
| 001138 | 02/21/2010 | Email - From: Greg Walz To: David Sims - Subject: RE: Days vs. Depth Plots | BP-HZN-MBI00104255 - BP-HZN-MBI00104256 | Phase One | |
| 001139 | 03/07/2010 | Email - From: David Sims To: Patrick O'Bryan - Subject: FW: Burns | BP-HZN-MBI00109048 - BP-HZN-MBI00109049 | Phase One | |
| 001140 | 03/11/2010 | Email - From: Brett Cocales To: Adam Salmi and others - Subject: RE: | BP-HZN-MBI00109949 | Phase One | |
| 001141 | 03/12/2010 | Email - From: Mark Hafle To: David Sims - Subject: RE: Where's Mark? | BP-HZN-2179MDL00243691 | Phase One | |
| 001143 | 03/10/2010 | Email - From: David Sims To: Graham Vinson - Subject: RE: Macondo | BP-HZN-2179MDL00852514 | Phase One | |
| 001144 | 04/17/2010 | Email - From: John Guide To: David Sims - Subject: Discussion - The way we work with engineering | BP-HZN-BLY00120105 - BP-HZN-BLY00120106 | Phase One | |
| 001146 | 04/19/2010 | Email - From: David Sims To: Dale Morrison - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012 | Phase One | |
| 001147 | 12/06/2009 | Email - From: Jonathan Bellow To: John Guide and others - Subject: RE: Q - Tip | BP-HZN-MBI00077768 - BP-HZN-MBI00077769 | Phase One | |
| 001148 | 03/14/2010 | Email - From: David Sims To: John Guide - Subject: RE: Next Week | BP-HZN-2179MDL0028688 | Phase One | |
| 001149 | 03/15/2010 | Email - From: Mark Hafle To: Tim Burns - Subject: RE: IMPORTANT: Enforced Change for BP1 Password Users | BP-HZN-2179MDL00287107 - BP-HZN-2179MDL00287108 | Phase One | |
| 001151 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: Meeting | BP-HZN-2179MDL00312926 | Phase One | |
| 001158 | 10/01/2007 | Email - From: George Coltrin To: David Sims and others - Subject: Updated: Risk Assessment - use of Annular in place of VBR in subsea stack - DW Horizon, with attachments | BP-HZN-MBI00038925 - BP-HZN-MBI00038931 | Phase One | |
| 001159 | 04/20/2010 | Document: Event Log | TRN-MDL-00038789 - TRN-MDL-00038836; TRN-USCG_MMS-00038807 - TRN-USCG_MMS-00038854 | Phase One | |
| 001165 | 03/20/2011 | Report: DNV Report EP030842 for BOEMRE, Volume II | | Phase One | |
| 001166 | 08/06/2010 | Email - From: William Stringfellow To: John Keeton - Subject: secondary intervention | TRN-MDL-00494919 - TRN-MDL-00495005 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001168 | Not Applicable | Document: WESTLAW - BOP maintenance and inspection requirements | | Phase One | |
| 001169 | Not Applicable | Document: API Recommended Practice 53 | | Phase One | |
| 001170 | 02/25/2009 | Document: Cameron Well Control Equipment - Periodic Inspection/Recertification | CAM-DOI 000000259 - CAM-DOI 000000263 | Phase One | |
| 001172 | 05/17/2010 | Document: DEEPWATER HORIZON - BOP major component refurbishment and major maintenance completed. | TRN-MDL-00266675 - TRN-MDL-00266678; TRN-HCJ-00122173 - TRN-HCJ-00122176 | Phase One | |
| 001173 | 05/17/2010 | Document: DEEPWATER HORIZON - Rig move to Macondo BOP maintenance review. | TRN-MDL-00266688 - TRN-MDL-00266691; TRN-HCJ-00122186 - TRN-HCJ-00122189 | Phase One | |
| 001177 | 05/16/2007 | Manual: Transocean - Subsea Maintenance Philosophy | TRN-MDL-00427057 - TRN-MDL-00427058 | Phase One | |
| 001178 | 06/25/2010 | Document: Amended Response to June 25, 2010 Subpoena  (CURED) | TRN-MDL-00039662 - TRN-MDL-00039663 | Phase One | |
| 001183 | 08/02/2010 | Email - From: William Stringfellow To: DCL and others - Subject: DNV Requirements - Recertification of Blowout Preventers and Well Control Equipment for the US Outer Continent Shelf, with attachment | BP-HZN-2179MDL00751677 - BP-HZN-2179MDL00751690 | Phase One | |
| 001188 | 03/??/1997 | Manual: Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | | Phase One | |
| 001189 | 04/01/2010 | Email - From: William Stringfellow To: DIN and others - Subject: CFR 30 | TRN-MDL-00495901 | Phase One | |
| 001190 | 04/06/2010 | Document: 2011 Subsea equipment status in preparation for 2011 OSS | TRN-MDL-00467327 - TRN-MDL-00467328 | Phase One | |
| 001191 | 05/27/2003 | Document: Transocean's Original Equipment Manufacturer /Technical Bulletin Approval Form | TRN-MDL-00498937 - TRN-MDL-00498939 | Phase One | |
| 001192 | 11/04/2005 | Document: Deepwater Horizon Rig Assessment - Oct 17 to Oct 31, 2005 | TRN-HCEC-00063579 - TRN-HCEC-00063764 | Phase One | |
| 001193 | 02/??/2010 | Document: Rig move Work List February 2010 (CURED) | TRN-MDL-00295246 - TRN-MDL-00295259 | Phase One | |
| 001194 | 06/17/2005 | Email - From: Toolpusher To: Horizon Subsea - Subject: FW: BOP Shear Rams | TRN-MDL-00304884 - TRN-MDL-00304887; TRN-MDL-00467329 - TRN-MDL-00467330; TRN-MDL-00495966 - TRN-MDL-00496091 | Phase One | |
| 001195 | 06/02/2010 | Report: Transocean - DAR Consolidation Report | BP-HZN-2179MDL00331805 - BP-HZN-2179MDL00332030 | Phase One | |
| 001196 | 02/17/2010 | Email - From: DWH, SubSeaSup To: Robert Tiano - Subject: RE: contacts | TRN-MDL-00311004 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001197 | 02/27/2007 | Document: Cameron CERTIFICATION OF COMPLIANCE | CAM_CIV_0013782 | Phase One | |
| 001198 | 09/19/2007 | Email - From: George Coltrin To: David Sims and others - Subject: FW: Proposal for Deepwater Horizon - BOP option risk assessment | BP-HZN-MBI00038885 - BP-HZN-MBI00038887 | Phase One | |
| 001199 | 01/21/2008 | Document: SHEARING CAPABILITIES OF CAMERON SHEAR RAMS | CAM_CIV_0003181 - CAM_CIV_0003190 | Phase One | |
| 001200 | 04/09/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: Macondo | BP-HZN-2179MDL00004320 | Phase One | |
| 001201 | 04/10/2010 | Email - From: Robert Bodek To: Galina Skripnikova - Subject: RE: Core plugs and fluid sampling program | BP-HZN-2179MDL00884795 | Phase One | |
| 001202 | 04/13/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: RE: Pressure points | BP-HZN-2179MDL00033054 - BP-HZN-2179MDL00033056 | Phase One | |
| 001203 | 05/07/2010 | Email - From: Robert Bodek To: Erick Cunningham - Subject: FW: DSI Log Evaluation | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876807 | Phase One | |
| 001204 | 05/04/2010 | Memo: Technical Memo - MC252 #1 Synthetic CBL from a Dipole Sonic Tool 9 7/8", 11 7/8", 13 5/8" Liner Cement Evaluation | BP-HZN-2179MDL00876808 - BP-HZN-2179MDL00876813 | Phase One | |
| 001205 | 04/16/2010 | Email - From: Brian Morel To: Sarah Dobbs and others - Subject: Pip Tags | BP-HZN-BLY00069235 - BP-HZN-BLY00069238 | Phase One | |
| 001206 | 04/21/2010 | Email - From: Brian Morel To: Robert Bodek - Subject: Re: | BP-HZN-2179MDL00413908 | Phase One | |
| 001207 | 04/22/2010 | Email - From: Jonathan Bellow To: Greg Walz and others - Subject: Tiger team support - two relief well operations | BP-HZN-2179MDL00427183 | Phase One; Phase Two | |
| 001208 | 05/05/2010 | Email - From: Charles Bondurant To: German Camacho and others - Subject: OW project for Relief Wells | BP-HZN-2179MDL00877707 - BP-HZN-2179MDL00877708 | Phase One; Phase Two | |
| 001209 | 05/05/2010 | Email - From: Robert Bodek To: MC252_Email_Retention - Subject: InSite Access | BP-HZN-2179MDL00877653 - BP-HZN-2179MDL00877656 | Phase One; Phase Two | |
| 001210 | 05/07/2010 | Email - From: Robert Bodek To: Ross Benthien - Subject: Re: 14" MoC Document | BP-HZN-2179MDL00876814 - BP-HZN-2179MDL00876816 | Phase One; Phase Two | |
| 001211 | 06/04/2010 | Email - From: Robert Bodek To: Stuart Hemming and others - Subject: FW: Macondo Relief Well Geochem Sampling, with attachment | BP-HZN-2179MDL00890023 - BP-HZN-2179MDL00890024 | Phase One; Phase Two | |
| 001212 | 04/15/2010 | Email - From: Robert Bodek To: Stuart Lacy - Subject: Re: Diary & temp files? | BP-HZN-2179MDL00891838 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001213 | 01/26/2010 | Email - From: Robert Bodek To: Paul Stapp and others - Subject: MC 252 #1 (Macondo) WellSpace | BP-HZN-MBI00175753; BPD108-007827 | Phase One | |
| 001214 | 10/27/2009 | Email - From: Michael Beirne To: Robert Bodek and others - Subject: FW: Macondo Latest AFE and Well Plan | BP-HZN-MBI00074934 - BP-HZN-MBI00074935 | Phase One | |
| 001215 | 02/02/2010 | Email - From: Robert Bodek To: Jose Ortiz - Subject: Add to INSITE Anywhere access list for Macondo | | Phase One | |
| 001216 | 02/12/2010 | Email - From: Naoki Ishii To: Robert Bodek - Subject: RE: Macondo Update | DWHMX0070342 - DWHMX0070344; DHCIT_AS-3530789 - DHCIT_AS-3530791 | Phase One | |
| 001220 | 04/13/2010 | Email - From: Michael Beirne To: Robert Bodek and others - Subject Macondo TD | BP-HZN-2179MDL00044347 - BP-HZN-2179MDL00044348; BPD109-044347 - BPD109-044348 | Phase One | |
| 001225 | Not Applicable | Report: Analysis 5A. Well Integrity Was Not Established or Failed: 2 Annulus Cement Barrier | | Phase One | |
| 001227 | 04/21/2010 | Email - From: Ray Wydrinski To: Robert Bodek and others - Subject: RE: Zonal Isolation | BP-HZN-2179MDL00413817 - BP-HZN-2179MDL00413818 | Phase One | |
| 001229 | 04/03/2010 | Email - From: Paul Johnston To: Robert Bodek - Subject: Re: PP Update Macondo BP01 17321 MD | BP-HZN-2179MDL00003761 - BP-HZN-2179MDL00003762 | Phase One | |
| 001230 | 04/15/2010 | Email - From: Robert Bodek To: Charles Bondurant - Subject: Re: Brad Simpson | BP-HZN-2179MDL00884320 - BP-HZN-2179MDL00884321 | Phase One | |
| 001234 | 03/19/2010 | Email - From: Kate Paine To: John Brannen - Subject: FW: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00011120 - BP-HZN-2179MDL00011122 | Phase One | |
| 001235 | 02/12/2010 | Email - From: Robert Bodek To: Gord Bennett - Subject: RE: Macondo Update 2pm | BP-HZN-2179MDL00888541 | Phase One | |
| 001236 | 02/23/2010 | Email - From: Mark Hafle To: Stephen Willson and others - Subject: Macondo Lost Circulation / Fracture modeling, with attachment | BP-HZN-MBI00104421 - BP-HZN-MBI00104423 | Phase One | |
| 001237 | 05/20/2010 | Report: 20" Open Hole Mud Loss Event Summary (Near 18" casing shoe) | BP-HZN-2179MDL00765359 - BP-HZN-2179MDL00765363 | Phase One | |
| 001238 | 03/10/2010 | Email - From: Robert Bodek To: Graham Vinson and others - Subject: Remainder of Macondo | BP-HZN-2179MDL00002933 | Phase One | |
| 001239 | 03/19/2010 | Email - From: Paul Johnston To: Robert Bodek - Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00004529 - BP-HZN-2179MDL00004530 | Phase One | |
| 001240 | 04/05/2010 | Email - From: Doyle Maxie To: Brian Morel - Subject: RE: Macondo Sand pressures | BP-HZN-MBI00118350 - BP-HZN-MBI00118354 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001241 | 04/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: RE: Macondo TD | BP-HZN-MBI00126338 - BP-HZN-MBI00126339 | Phase One | |
| 001242 | 10/06/2009 - 10/15/2009 | Report: Daily Drilling Report | TRN-HCJ-00076343 - TRN-HCJ-00076347 | Phase One | |
| 001243 | 12/17/2009 | Document: RATIFICATION AND JOINDER OF OPERATING AGREEMENT MACONDO PROSPECT  (CURED) | ANA_MDL-000030610 - ANA_MDL-000030612; BP-HZN-2179MDL00273290 - BP-HZN-2179MDL00273445; ANA-MDL-000030524 - ANA-MDL-000030609 | Phase One | |
| 001243A | 12/17/2009 | Document: RATIFICATION AND JOINDER OF OPERATING AGREEMENT MACONDO PROSPECT - (portion) | ANA-MDL-000030610 - ANA-MDL-000030612 | Phase One | |
| 001244 | 11/18/2009 | Document: LEASE EXCHANGE AGREEMENT | DWHMX00000247 - DWHMX00000260 | Phase One | |
| 001245 | 02/19/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: Re: Will K Drilling Plan | DWHMX00070243 - DWHMX00070244 | Phase One | |
| 001247 | 01/15/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: RE: Will K Drilling Plan | DWHMX00070889 - DWHMX00070890 | Phase One | |
| 001248 | 03/04/2010 | Email - From: Michael Beirne To: Naoki Ishii - Subject: RE: Golf and Macondo | DWHMX00070166 - DWHMX00070167 | Phase One | |
| 001251 | 04/01/2010 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: RE: Macondo - Information Request | DWHMX00068852 - DWHMX00068854 | Phase One | |
| 001252 | 04/17/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00137832 - BP-HZN-MBI00137837; BP-HZN-2179MDL00609768 - BP-HZN-2179MDL00609772; BP-HZN-2179MDL00609713 - BP-HZN-2179MDL00609719 | Phase One | |
| 001253 | 01/06/2010 | Email - From: Halliburton Central Data Hub To: Robert Bodek - Subject: RE: Access to MC 252 #1 (Macondo WellSpace) | HAL_0000456 - HAL_0000457 | Phase One | |
| 001255 | 04/09/2010 | Email - From: Robert Quitzau To: Alan O'Donnell - Subject: Macondo TD Reached | ANA_MDL-000002456 | Phase One | |
| 001256 | 04/14/2010 | Email - From: Nick Huch To: Michael Beirne and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE | BP-HZN-MBI00178357 - BP-HZN-MBI00178358 | Phase One | |
| 001259 | 04/15/2010 | Document: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-CEC021281 - BP-HZN-CEC021301 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001260 | 07/29/2010 | Document: BP Incident Investigation Team - Notes of Interview with Greg Walz - (Telephonic Interview from Washington D.C.) | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | Phase One | |
| 001263 | 09/17/2009 | Email - From: Nicholas Lirette To: Brett Cocales and others - Subject: RE: It will all get sorted | BP-HZN-2179MDL00209289 - BP-HZN-2179MDL00209292 | Phase One | |
| 001297 | 04/20/2010 | Report: Sperry SDL Morning Report #78 | HAL_0358848 | Phase One | |
| 001300 | 09/??/2004 | Document: West Engineering Services, SHEAR RAM CAPABILITIES STUDY | | Phase One | |
| 001301 | 04/01/2010 | Report: ModuSpec - Daily Report | MODUSI 01 0 000862 - MODUSI 01 0 000871 | Phase One | |
| 001302 | Not Applicable | Document: 4.8 Riser/BOP & Well Control Equipment | MODUSI 01 0 000367 - MODUSI 01 0 000379 | Phase One | |
| 001303 | Not Applicable | Document: Chart regarding BOP certifications (CURED) | MODUSA 000282 - MODUSA 000283 | Phase One | |
| 001304 | 05/18/2010 | Document: Chat room log between Teril Smith and Victor Martinez | MODUSA 000493 - MODUSA 000494 | Phase One | |
| 001305 | 04/18/2010 | Document: Transocean, Maintenance Department, Deepwater Horizon Rig Hardware Assessment, Rig Condition Scorecard | MODUSI 01 0 000326 - MODUSI 01 0 000333 | Phase One | |
| 001307 | 11/15/2010 | Document: Westlaw 30 C.F.R. Section 250.198 | | Phase One | |
| 001310 | 03/11/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Out of control | BP-HZN-MBI 00110148 | Phase One | |
| 001311 | 03/23/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Open hole lot? | BP-HZN-MBI 00114048 | Phase One | |
| 001312 | 09/03/2009 | Document: BP - Pre-Drill Data Package: OCS-G32306 No. 1, 60-817-411690000, Mississippi Canyon Block 252 | BP-HZN-2179MDL00351800 - BP-HZN-2179MDL00351838 | Phase One | |
| 001314 | 09/08/2009 | Email - From: Kate Paine (QuaDril Energy LT) To: Graham Vinson and others - Subject: PP monitoring on the Marianas | BP-HZN-2179MDL00891636 | Phase One | |
| 001318 | 10/22/2009 | Email - From: Kate Paine (QuaDril Energy LT)  To: Robert Bodek - Subject: RE: Macondo LOT | BP-HZN-2179MDL00888535 - BP-HZN-2179MDL00888536; BP-HZN-2179MDL00889304 | Phase One | |
| 001319 | 10/22/2009 | Email - From: Kate Paine (QuaDril Energy LT) To: Martin Albertin and others - Subject: RE: Alberty email | BP-HZN-2179MDL00895195 - BP-HZN-2179MDL00895196 | Phase One | |
| 001320 | 10/26/2009 | Report: DAILY GEOLOGICAL REPORT | BP-HZN-MBI00140816 - BP-HZN-MBI00140820 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001321 | 03/09/2010 | Email - From: Robert Bodek To: Kate Paine and others - Subject: FW: Macondo kick | BP-HZN-2179MDL00028746 - BP-HZN-2179MDL00028747 | Phase One | |
| 001322 | 03/09/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: PP Report Macondo 13305 MD, with attachment | BP-HZN-MBI 00109564 - BP-HZN-MBI 00109567 | Phase One | |
| 001323 | 03/18/2010 | Email - From: Robert Bodek To: Jonathan M. Bellow and others - Subject: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00040392 - BP-HZN-2179MDL00040396 | Phase One | |
| 001324 | 03/18/2010 | Email - From: Brian Morel To: Don Vidrine - Subject: MW Increase | BP-HZN-MBI 00113109 | Phase One | |
| 001325 | 03/12/2010 | Email - From: Stuart Lacy (QO Inc.) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macondo | BP-HZN-2179MDL00010256 - BP-HZN-2179MDL00010257 | Phase One | |
| 001329 | 03/19/2010 | Email - From: Kate Paine To: Robert Bodek and others - Subject: RE: 11-7/8" Procedure | BP-HZN-2179MDL00290043 - BP-HZN-2179MDL00290045 | Phase One | |
| 001330 | 05/25/2010 | Memo: Gulf of Mexico SPU - Technical Memorandum | BP-HZN-BLY00164099 - BP-HZN-BLY00164136 | Phase One | |
| 001331 | 02/18/2009 | Report: BP - DAILY PPFG REPORT | BP-HZN-MBI00104053 - BP-HZN-MBI00104055 | Phase One | |
| 001334 | 10/25/2009 | Document: Daily PPFG Report | BP-HZN-MBI00073421 - BP-HZN-MBI00073422 | Phase One | |
| 001335 | 10/28/2009 | Report: BP Daily PPFG Report | BP-HZN-MBI00074995 - BP-HZN-MBI00074997 | Phase One | |
| 001336 | 10/29/2009 | Document: Application for Revised New Well | | Phase One | |
| 001337 | 10/21/2009 - 10/28/2009 | PowerPoint: MC 252 #1 (Macondo): 18 1/8" x 22" hole-section review (18" CSG section) | BP-HZN-MBI00099622 - BP-HZN-MBI00099632 | Phase One | |
| 001338 | 02/15/2010 | Email - From: Trent Fleece To: George Gray and Mark Hafle - Subject: FW: LOT | BP-HZN-OIG00032431 | Phase One | |
| 001339 | 03/15/2010 | Document: Application for Bypass | | Phase One | |
| 001340 | 03/18/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Robert Bodek - Subject: RE: Time drilling | BP-HZN-2179MDL00890265 | Phase One | |
| 001344 | 04/03/2010 | Report: BP - DAILY PPFG REPORT | BP-HZN-MBI00117997 - BP-HZN-MBI00117998 | Phase One | |
| 001345 | 04/02/2010 | Email - From: Graham Vinson To: Kate Paine - Subject: Re: PP Update Macondo BP01 17321 MD | BP-HZN-2179MDL00015170 - BP-HZN-2179MDL00015171 | Phase One | |
| 001346 | 03/19/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: John Brannen - Subject: FW: Some Thoughts and Help Requested, PP detection, Macando | BP-HZN-2179MDL00005634 - BP-HZN-2179MDL00005635 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001348 | 02/16/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Gord Bennett and others - Subject: PP Report Macondo 11010MD | BP-HZN-MBI00103113 | Phase One | |
| 001349 | 02/17/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: PP Report Macondo 11887 MD | BP-HZN-MBI00103882 | Phase One | |
| 001350 | 03/09/2010 | Email - From: Kate Paine To: Martin L. Albertin - Subject: RE: Macondo kick | BP-HZN-2179MDL00044464 - BP-HZN-2179MDL00044466 | Phase One | |
| 001351 | 01/05/2010 | Document: List of Issues  (CURED) | TRN-MDL-00406377 - TRN-MDL-00406380 | Phase One | |
| 001352 | 05/27/2003 | Document: Preventative Maintenance of Cameron Blowout Preventers (BOP's) | CAM-DOI 000000249 - CAM-DOI 000000250 | Phase One | |
| 001355 | 05/14/2010 | Email - From: Daun Winslow To: Bill Sannan - Subject: FW: Negative test Procedure | TRN-MDL-00546475 - TRN-MDL-00546476 | Phase One | |
| 001357 | 10/31/2009 | Email - From: Tom Shackelford To: Daun Winslow - Subject - Re: Marianas | TRN-MDL-00541805 | Phase One | |
| 001358 | 04/03/2009 | Email - From: Daun Winslow To: Keelan Adamson - Subject: RE: Horizon Plan forward | TRN-MDL-00542932 - TRN-MDL-00542936 | Phase One | |
| 001359 | 10/30/2009 | Email - From: Tom Shackelford To: Daun Winslow and others - Subject: Re: Shear Ram Issues | TRN-MDL-00541813 - TRN-MDL-00541815 | Phase One | |
| 001360 | 04/12/2009 | Document: Transocean - CHANGE PROPOSAL | BP-HZN-BLY00052571 - BP-HZN-BLY00052578 | Phase One | |
| 001367 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 | Phase One | |
| 001369 | 03/11/2010 | Email - From: Erick Cunningham To: Brian Morel - Subject: RE: 16.4 ppg Plug Test | BP-HZN-2179MDL00697941 - BP-HZN-2179MDL00697944 | Phase One | |
| 001370 | 01/??/2010 | Report: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, Subsurface Information | BP-HZN-2179MDL00370114 - BP-HZN-2179MDL00370122 | Phase One | |
| 001373 | 09/24/2009 | Report: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | 1097200307 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001376 | 10/??/2008 | Manual: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-2179MDL00163802 - BP-HZN-2179MDL00163902; BP-HZN-2179MDL00407762 - BP-HZN-2179MDL00407775; BP-HZN-2179MDL00408045 - BP-HZN-2179MDL00408059; BP-HZN-2179MDL00408005 - BP-HZN-2179MDL00408026, BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142, BP-HZN-2179MDL00407929 - BP-HZN-2179MDL00407936, BP-HZN-2179MDL00408269 - BP-HZN-2179MDL00408285; BP-HZN-2179MDL00407833 - BP-HZN-2179MDL00407847; BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | Phase One | |
| 001387 | 04/15/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-MBI00143292 - BP-HZN-MBI00143294 | Phase One | |
| 001388 | 04/15/2010 | Report: BP 9 7/8" x 7" Production Casing Design Report for Brian Morel | HAL_0010699 - HAL_0010720 | Phase One | |
| 001390 | 04/18/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: RE: Lab Tests | BP-HZN-MBI00128655 - BP-HZN-MBI00128657 | Phase One | |
| 001391 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | Phase One | |
| 001393 | 03/08/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-CEC021825 - BP-HZN-CEC021826 | Phase One | |
| 001394 | 03/08/2010 | Email - From: Brett Cocales To: Mark Hafle - Subject: RE: Cement Model, with attachment | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL00282835 | Phase One | |
| 001395 | 04/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Retarder concentration | BP-HZN-MBI00128702 | Phase One | |
| 001396 | 04/18/2010 | Email - From: Brett Cocales To: Brian Morel and others - Subject: RE: Lab Tests, with attachment | BP-HZN-2179MDL00315411 - BP-HZN-2179MDL00315414 | Phase One | |
| 001400 | 03/11/2010 | Report: Transocean Rig Deepwater Horizon Morning Report | TRN-MDL-00466840 - TRN-MDL-00466843 | Phase One | |
| 001424 | 04/18/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-MBI00191710 - BP-HZN-MBI00191714 | Phase One | |
| 001425 | 04/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-MBI00191720 - BP-HZN-MBI00191726 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001428 | 10/25/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192253 - BP-HZN-MBI00192257 | Phase One | |
| 001429 | 10/28/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192223 - BP-HZN-MBI00192227 | Phase One | |
| 001430 | 03/07/2010 | Report: Daily Drilling Report No. 35 | BP-HZN-CEC-019076 - BP-HZN-CEC-019078 | Phase One | |
| 001431 | 03/22/2010 | Report: Daily Drilling Report No. 5 | TRN-MDL-00011452 - TRN-MDL-00011455 | Phase One | |
| 001438 | 02/09/2010 | Document: Brandon Burgess, Statement on Test Rams Event | TRN-MDL-00466623 | Phase One | |
| 001439 | 02/14/2010 | Document: Statement regarding review of think plan and permit to work | TRN-MDL-00466626 | Phase One | |
| 001440 | 02/14/2010 | Document: Flow Chart of Test Rams Event | TRN-MDL-00466628 | Phase One | |
| 001442 | 02/22/2010 | Email - From: Paul Johnson To: Daun Winslow and others - Subject: FW: BOP Test Rams Level 2 investigation (Revision 1).doc | TRN-MDL-00481480 | Phase One | |
| 001448 | 04/26/2010 | Email - From: Robert Kaluza To: John Guide and others - Subject: Bladder effect | BP-HZN-BLY00072976 | Phase One | |
| 001449 | 12/15/2009 | Manual: Transocean - HEALTH AND SAFETY PROCEDURES MANUAL | TRN-HCEC-00004727 - TRN-HCEC-00005236 | Phase One | |
| 001450 | 02/22/2010 | Document: Micah Burgess Houston Marine Training Services Certificate | TRN-MDL-00034356 - TRN-MDL-00034432 | Phase One | |
| 001451 | 11/22/2004 | Document: Well CAP - IADC WELL CONTROL ACCREDITATION PROGRAM | | Phase One | |
| 001452 | 04/21/2010 | Manual: Transocean - FIELD OPERATIONS HANDBOOK | TRN-HCEC-00011574 - TRN-HCEC-00012001 | Phase One | |
| 001453 | 08/31/2008 | Manual: Transocean - DEEPWATER HORIZON EMERGENCY RESPONSE MANUAL, Volume 1 of 2 | TRN-MDL-00048160 - TRN-MDL-00048520 | Phase One; Phase Two | |
| 001454 | 03/31/2009 | Manual: Transocean - Well Control Handbook | TRN-MDL-00286767 - TRN-MDL-00287162; TRN-USCG_MMS-00043810 - TRN-USCG_MMS-00044205 | Phase One; Phase Two | |
| 001455 | 04/19/2010 | Report: Daily Drilling Report | BP-HZN-MBI00136940 - BP-HZN-MBI00136945; BP-HZN-ITT-0009274 - BP-HZN-ITT-0009279 | Phase One | |
| 001458 | 03/23/2011 | Document: Agreed 30(b)(6) Deposition Notice of Transocean Defendants (with 30(b)(5) Document Requests) | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001459 | 01/02/2008 | Document: Achieving the Vision - Through Motivated People, Performance Excellence and Asset Integrity | TRN-MDL-00653993 - TRN-MDL-00654039 | Phase One | |
| 001460 | 10/22/2009 | Email - From: Caroline Jacobson To: Arnaud Bobillier and others - Subject: Executive Staff Meeting - More material for your review today, with attachment | TRN-MDL-00649010 - TRN-MDL-00649019; TRN-MDL-00650574 - TRN-MDL-00650592 | Phase One | |
| 001461 | Not Applicable | Report: UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | | Phase One | |
| 001463 | 04/27/2010 | Email - From: Steve Thames To: Glen Shropshire and others - Subject: Update: Clarity of Project Listings that are Underway at WL4 and points at large | TRN-MDL-00349204 - TRN-MDL-00349205 | Phase One; Phase Two | |
| 001464 | 05/05/2010 | Email - From: Absjorn Olsen To: Eddy Redd and others - Subject: presentation, with attachment | TRN-MDL-00605899 - TRN-MDL-00605929 | Phase One; Phase Two | |
| 001465 | 05/01/2010 | Email - From: Eddy Redd To: Adrian Rose - Subject: Fw: May 01, 2010 DWH 03:00 Report | TRN-MDL-00653238 - TRN-MDL-00653239 | Phase One; Phase Two | |
| 001466 | 05/05/2010 | Email - From: Dennis Hayes To: Jerry Canducci - Subject: Status report 5-5-10 600, with attachment | TRN-MDL-00655081 - TRN-MDL-00655084 | Phase One; Phase Two | |
| 001467 | 11/30/2007 | Manual: Transocean - OVERVIEW, INTRODUCTION TO THE COMPANY MANAGEMENT SYSTEM | TRN-MDL-00032704 - TRN-MDL-00032723; TRN-USCG_MMS-00032704 - TRN-USCG_MMS-00032723 | Phase One | |
| 001468 | 04/30/2010 | Email - From: David Perez To: Jerry Canducci and others - Subject: Horizon Status Update 4-30-10, with attachment | TRN-MDL-00607322 - TRN-MDL-00607325 | Phase One; Phase Two | |
| 001469 | 05/16/2007 | Manual: Transocean - SUBSEA SYSTEMS - FAMILY 400 Subsea Maintenance Philosophy | TRN-MDL-00616518 - TRN-MDL-00616528 | Phase One | |
| 001471 | 03/15/2010 | Memo: Transocean - Interoffice Correspondence, Date: 15th March 2010 | TRN-USCG_MMS-00039081 - TRN-USCG_MMS-00039084; TRN-MDL-00039063 - TRN-MDL-00039066 | Phase One | |
| 001472 | 04/21/2010 | Email - From: Adrian Rose To: Larry McMahan - Subject: Re: DWH Updated Well Status | TRN-MDL-00653235 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001473 | 11/20/2007 | Memo: Transocean - Integration Memo | TRN-MDL-00606649 - TRN-MDL-00606655; TRN-MDL-00606601; TRN-MDL-00604335 - TRN-MDL-00604336; TRN-MDL-00606602 - TRN-MDL-00606603; TRN-MDL-00648543 - TRN-MDL-00648567 | Phase One | |
| 001474 | 04/19/2010 | Manual: Transocean - PERFORMANCE AND OPERATIONS POLICIES AND PROCEDURES MANUAL | TRN-MDL-00607004 - TRN-MDL-00607267 | Phase One | |
| 001475 | 01/??/2005 | Document: Transocean - Assistant Driller OJT Module | TRN-MDL-00655523 - TRN-MDL-00655592 | Phase One | |
| 001476 | 02/??/2007 | Document: Transocean - REQUEST FOR ENGINEERING ASSISTANCE (REA), WELL SPECIFIC PLANNING SHEET | | Phase One | |
| 001477 | 10/31/2007 | Document: Transocean - REQUEST FOR EXEMPTION | TRN-MDL-00606601 | Phase One | |
| 001478 | 10/31/2007 | Document: Transocean - TASK RISK ASSESSMENT WORKSHEET | TRN-MDL-00606602 - TRN-MDL-00606603 | Phase One | |
| 001481 | 08/26/2010 | Letter: U.S. Coastal State Regulation Compliance | TRN-MDL-00635387 | Phase One | |
| 001482 | 01/10/1989 | Document: RGIT - Certificate in Offshore Management | TRN-MDL-00030501 - TRN-MDL-00030537; TRN-USCG_MMS-00030501 - TRN-USCG_MMS-00030537 | Phase One | |
| 001483 | 05/01/2010 | Document: AREA COMMAND OPERATING GUIDE | TRN-MDL-00122507 - TRN-MDL-00122531; TRN-HCEC-00093469 - TRN-HCEC-00093493 | Phase One; Phase Two | |
| 001484 | 04/26/2010 | Manual: DW Horizon VBR Middle Pipe Ram Closure Procedure Rev A  - Technical Field Support - Subsea | TRN-MDL-00498732 - TRN-MDL-00498734 | Phase One; Phase Two | |
| 001485 | 06/14/2010 | Email - From: Adrian Rose To: Gary Leach and others - Subject: MMS Question | TRN-MDL-00645098 | Phase One | |
| 001486 | 06/15/2010 | Email - From: Eric Hall To: Bill Sannan and others - Subject: RE: MMS Question | TRN-MDL-00645097 | Phase One | |
| 001487 | 04/25/2010 | Email - From: Larry McMahan To: Ian Hudson and others - Subject: FW: Well Schematic | TRN-MDL-00606514 | Phase One | |
| 001488 | 09/28/2009 | Document: Amendment # 38 to Contract No. 980249  (CURED) | BP-HZN-CEC041475 - BP-HZN-CEC041596 | Phase One | |
| 001490 | 04/13/2010 | Email - From: Paul Anderson To: Nathaniel Chaisson - Subject: Horizon Foam Job, with attachments | HAL_0502664 - HAL_0502678 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001491 | 04/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & OptiCem Report, with attachments | HAL_0126062 - HAL_0126096 | Phase One | |
| 001492 | 04/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing job | BP-HZN-2179MDL00041325 - BP-HZN-2179MDL00041326 | Phase One | |
| 001493 | 04/18/2010 | Report: HALLIBURTON - 9 7/8"X 7" PRODUCTION CASING | BP-HZN-2179MDL00041327 - BP-HZN-2179MDL00041338 | Phase One | |
| 001494 | 04/18/2010 | Report: Macondo #1 - 9 7/8"X 7" PRODUCTION CASING DESIGN REPORT | BP-HZN-2179MDL00041339 - BP-HZN-2179MDL00041371 | Phase One | |
| 001497 | 04/11/2010 | Email - From: Paul Anderson To: Jesse Gagliano - Subject: RE: Foam Equipment, with attachments | HAL_0512637; HAL_0512637-1 - HAL_0512637-2 | Phase One | |
| 001501 | 04/22/2010 | Document: Macondo Time Log Analysis - April 22, 2010 | | Phase One; Phase Two | |
| 001505 | 04/15/2010 | Email - From: Brett Cocales To: Brian Morel and others - Subject: FWD:  7" Centralizer, with attachments | BP-HZN-2179MDL00312573 - BP-HZN-2179MDL00312576 | Phase One | |
| 001506 | 03/08/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | BP-HZN-2179MDL00243096; BP-HZN-2179MDL00243101 - BP-HZN-2179MDL00243104 | Phase One | |
| 001509 | 04/17/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Lab tests | BP-HZN-MBI00128517 - BP-HZN-MBI00128522 | Phase One | |
| 001514 | 07/09/2008 | Document: GP 10-16 - Pore Pressure Detection During Well Operations | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | Phase One | |
| 001515 | 11/30/2009 | Manual: Gulf of MexicoSPU - Gulf of MexicoSPU - D&C Guidance Document, Drilling Engineering BtB Stage Gate Process (Well Level) | BP-HZN-2179MDL00284914 - BP-HZN-2179MDL00284934 | Phase One | |
| 001517 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic | BP-HZN-2179MDL00033079 - BP-HZN-2179MDL00033082 | Phase One | |
| 001518 | 03/23/2011 | Document: Agreed 30(b)(6) Deposition Notice of Transocean Defendants (with 30(b)(5) Document Requests) | | Phase One | |
| 001519 | Not Applicable | Chart: Rig Crew Organizational Chart | | Phase One | |
| 001523 | 04/05/2010 | Report: Transocean - WELL OPERATIONS GROUP ADVISORY | TRN-MDL-00273270 - TRN-MDL-00273271 | Phase One | |
| 001524 | 01/27/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: Paul Johnson and others - Subject: Permit To Work | BP-HZN-2179MDL00351644 - BP-HZN-2179MDL00351645 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001525 | 12/23/2009 | PowerPoint: 711 well control incident | TRN-USCG_MMS-00042597 - TRN-USCG_MMS-00042605 | Phase One | |
| 001526 | 04/16/2010 | Report: Temporary Abandonment Procedure, Macondo-MC252 #1, Deepwater Horizon | BP-HZN-CEC0020166 | Phase One | |
| 001532 | 07/09/2008 | Manual: GP 10-15 - Pore Pressure Prediction: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408124 - BP-HZN-2179MDL00408142 | Phase One | |
| 001533 | 07/09/2008 | Manual: GP 10-16 Pore Pressure Detection During Well Operations | BP-HZN-2179MDL00408027 - BP-HZN-2179MDL00408043 | Phase One | |
| 001534 | 05/24/2010 | Email - From: Zena Miller To: Jonathan Bellow and others - Subject: RE: MC252 #1 Data Release Request, with attachment | BP-HZN-2179MDL00338236 - BP-HZN-2179MDL00338319 | Phase One; Phase Two | |
| 001535 | 05/13/2009 | Email - From: Martin Albertin To: Jonathan Bellow and others - Subject: Emailing: HIA_119_1_PPFG_WhileDrilling1.doc, with attachment | BP-HZN-2179MDL00893517 - BP-HZN-2179MDL00893561 | Phase One | |
| 001536 | 06/25/2009 | Email - From: Allen Pere To: Jonathan Bellow and others - Subject: Macondo Peer Review Feedback, with attachment | BP-HZN-MBI00066999 - BP-HZN-MBI00067007 | Phase One | |
| 001541 | 02/04/2010 | Email - From: Robert Bodek To: Deepwater Horizon and others - Subject: Macondo: sample requirements and data distribution, with attachments | BP-HZN-MBI00100832 - BP-HZN-MBI00100853 | Phase One | |
| 001542 | 02/13/2010 | Email - From: Brian Morel To: Jonathan Bellow and others - Subject: RE: LOT Test | BP-HZN-2179MDL00270470 - BP-HZN-2179MDL00270471 | Phase One | |
| 001543 | 02/13/2010 | Email - From: Brian Morel To: Jonathan Bellow and others - Subject: FW: Macondo LOT Worksheet, with attachment | BP-HZN-2179MDL00239378 | Phase One | |
| 001544 | 02/15/2010 | Email - From: Brian Morel To: Robert Bodek and others - Subject: FW: Macondo 18" LOT #5, with attachment | BP-HZN-CEC042410 | Phase One | |
| 001545 | 02/16/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: Macondo logs, with attachment | BP-HZN-2179MDL00889014 - BP-HZN-2179MDL00889015 | Phase One | |
| 001546 | 03/08/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: FIT/LOT result?, with attachment | BP-HZN-2179MDL00011323 | Phase One | |
| 001547 | 03/08/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Gord Bennett and others - Subject: PP Report Macondo 12350 MD, with attachment | BP-HZN-MBI00109119 - BP-HZN-MBI00109123 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001548 | 03/09/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Gord Bennett and others - Subject: PP Report Macondo 13305 MD, with attachment | BP-HZN-2179MDL00243313 - BP-HZN-2179MDL00243316 | Phase One | |
| 001549 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00335072 - BP-HZN-2179MDL00335073 | Phase One | |
| 001550 | 03/09/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: Macondo kick | BP-HZN-2179MDL00003040 | Phase One | |
| 001551 | 03/09/2010 | Email - From: Robert Bodek To: Charles Bondurant and others - Subject: Re: PP Update Macondo 12850MD on seismic | BP-HZN-MBI00109434 - BP-HZN-MBI00109435 | Phase One | |
| 001554 | 03/12/2010 | Email - From: Kate Paine (QuaDril Energy LT) To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL01199769 - BP-HZN-2179MDL01199770 | Phase One | |
| 001556 | 03/12/2010 | Email - From: Gord Bennett To: Jonathan Bellow - Subject: RE: Some Thoughts and Help Requested, PP detection, Macando [sic] | BP-HZN-2179MDL00032165 - BP-HZN-2179MDL00032167 | Phase One | |
| 001557 | 03/18/2010 | Email - From: Gord Bennett (Q0, Inc.) To: Robert Bodek - Subject: RE: Lesson learned - Plan forward: Macondo | BP-HZN-2179MDL00010949 - BP-HZN-2179MDL00010951 | Phase One | |
| 001558 | 08/14/2006 | Document: 30 C.F.R. §250.427: What are the requirements for pressure integrity tests? | | Phase One | |
| 001559 | 03/16/2010 | Document: Form MMS 123A/123S - Electronic Version: Application for Bypass<br><br>Email - From: Kate Paine To: John Brannen - Subject: FW: Lesson learned - Plan forward: Macondo | DHCIT_TP-0745897 - DHCIT_TP-0745911; BP-HZN-2179MDL0001120 | Phase One | |
| 001560 | 10/25/2009 | Report: Daily PPFG Report | BP-HZN-MBI00073421; BP-HZN-MBI00073404 | Phase One | |
| 001561 | 11/23/2009 | Document: Event Description, Well/location: Macondo Prospect, Mississippi Canyon Block 252, Gulf of Mexico, USA | BP-HZN-2179MDL00895007 - BP-HZN-2179MDL00895009 | Phase One | |
| 001565 | 08/26/2009 | Email - From: George Gray To: Robert Bodek and others - Subject: RE: Well Site Subsurface Support for Macondo | BP-HZN-2179MDL00888528 - BP-HZN-2179MDL00888529 | Phase One | |
| 001567 | 02/25/2010 | Email - From: Mark Hafle To: Galina Skripnikova - Subject: RE: LWD memory data | BP-HZN-MBI00107449 - BP-HZN-MBI00107450 | Phase One | |
| 001569 | 04/05/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00832745 - BP-HZN-2179MDL00832746 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001570 | 04/04/2010 | Email - From: Paul Johnston To: Jonathan Bellow - Subject: Re: PP update Macondo BP01 17835MD | BP-HZN-2179MDL01215773 - BP-HZN-2179MDL01215774 | Phase One | |
| 001575 | 04/16/2008 | Report: BP GP 10-75 Simultaneous Operations | BP-HZN-2179MDL00408286 - BP-HZN-2179MDL00408296 | Phase One | |
| 001577 | 04/25/2010 | Email - From: Jonathan Bellow To: Mark Hafle - Subject: Re: Mudlogs | BP-HZN-2179MDL00443783 - BP-HZN-2179MDL00443784 | Phase One | |
| 001578 | 10/26/2009 | Email - From: Graham Vinson To: Jonathan Bellow - Subject: 2009_performance mid.doc, with attachment | BP-HZN-2179MDL01215767 - BP-HZN-2179MDL01215772 | Phase One | |
| 001579 | 07/21/2009 | Email - From: Glenn Raney To: Paul Chandler - Subject: FW: BP's Macondo Prospect (MC 252), with attachment | ANA-MDL-000033441 - ANA-MDL-000033447 | Phase One | |
| 001580 | 08/18/2009 | Email - From: Paul Chandler To: Ben Manoochehri and others - Subject: FW: Follow-Up - Macondo Resource Volume Calculation, with attachment | ANA-MDL-000034501 - ANA-MDL-000034503 | Phase One | |
| 001581 | 08/19/2009 | Email - From: Dawn Peyton To: Paul Chandler - Subject: RE: Macondo Reserve Distribution, with attachment | ANA-MDL-000034958; ANA-MDL-00034193 | Phase One | |
| 001582 | 08/19/2009 | Email - From: Paul Chandler To: Allen Sanders and others - Subject: Macondo Prospect | ANA-MDL-00034194 | Phase One | |
| 001583 | 10/20/2009 | Email - From: David O'Brien To: Brad Berg and others - Subject: RE: Macondo - BP farmout opportunity - show & tell for Bob Daniels - 13th Floor conference room | ANA-MDL-000041230 - ANA-MDL-000041231 | Phase One | |
| 001585 | 10/22/2009 | Email - From: Dawn Peyton To: Paul Chandler and others - Subject: Post RCT Ecos - macondo, with attachment | ANA-MDL-000039054 - ANA-MDL-000039056 | Phase One | |
| 001586 | 10/??/2009 | PowerPoint: Macondo Prospect, Anadarko | ANA-MDL-000045796 - ANA-MDL-000045828 | Phase One | |
| 001588 | 02/01/2010 | Email - From: Paul Chandler To: John Kamm and others - Subject: Prespud meeting with BP concerning Macondo | ANA-MDL-000045222 | Phase One | |
| 001589 | 02/02/2010 | Email - From: Paul Chandler To: Forrest Burton - Subject: RE: Macondo | ANA-MDL-000042121 - ANA-MDL-000042122 | Phase One | |
| 001590 | 03/30/2010 | Email - From: Paul Chandler To: Robert Quitzau - Subject: RE: Macondo Update | ANA-MDL-000002656 | Phase One | |
| 001591 | 04/04/2010 | Email - From: Paul Chander To: Alan O'Donnell - Subject: RE: Macondo well update 11:30 | ANA-MDL-000007517 - ANA-MDL-000007518 | Phase One | |
| 001592 | 04/12/2010 | Email - From: Tim Trautman To: Joe Jacobs - Subject: FW: Macondo | ANA-MDL-000007964 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001593 | 04/12/2010 | Email - From: Tim Trautman To: Stuart Strife - Subject: FW: Macondo TD | ANA-MDL-000001946 | Phase One | |
| 001594 | 04/12/2010 | Email - From: Forrest Burton To: Paul Chandler - Subject: Re: Macondo logs | ANA-MDL-000053061 - ANA-MDL-000053062 | Phase One | |
| 001595 | 04/19/2010 | Email - From: Paul Chandler To: Tim Trautman - Subject: RE: Any Update on Macondo? | ANA-MDL-000009518 - ANA-MDL-000009519 | Phase One | |
| 001597 | 04/04/2011 | Document: AGREED 30(b)(6) DEPOSITION NOTICE OF ANADARKO (WITH 30(b)(5) DOCUMENT REQUESTS) | | Phase One | |
| 001598 | 01/25/2010 | Email - From: Nick Huch To: Robert Bodek - Subject: FW: Real-time data | APC-SHS2A-000001040 - APC-SHS2A-000001044 | Phase One | |
| 001608 | 03/15/2010 | Email - From: Kelly Gray To: Mark Hafle - Subject: Future proposal and Best Crew Scenario | BP-HZN-2179MDL00243884 | Phase One | |
| 001612 | 04/22/2010 | Email - From: Randy Hopper To: Zena Miller and others - Subject: Re: BP Macondo | HAL_0509273 | Phase One | |
| 001621 | 01/05/2011 | Email - From: Kent Wells To: Kevin Kennelley - Subject: FW: Status of OGP Actions - Presentation, with attachment | BP-HZN-2179MDL00961717 - BP-HZN-2179MDL00961729 | Phase One; Phase Two | |
| 001622 | 01/05/2011 | Email - From: Kent Wells To: Patrick O'Bryan and others - Subject: Lessons Learned - updating content for a new slide presentation, with attachment | BP-HZN-2179MDL00642900 - BP-HZN-2179MDL00642931 | Phase One; Phase Two | |
| 001624 | 04/26/2010 | Email - From: Doug Suttles To: Andy Inglis - Subject: Private | BP-HZN-2179MDL00444009 | Phase One | |
| 001625 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Afternoon Interface Meeting, with attachment | BP-HZN-2179MDL00574166 - BP-HZN-2179MDL00574168 | Phase One; Phase Two | |
| 001626 | 04/27/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/27 Morning Interface Meeting, with attachment | BP-HZN-2179MDL00574169 - BP-HZN-2179MDL00574172 | Phase One; Phase Two | |
| 001627 | 04/30/2010 | Document: GULF OF MEXICO OIL SPILL RESPONSE FACT SHEET | BP-HZN-2179MDL00946046 - BP-HZN-2179MDL00946049 | Phase One; Phase Two | |
| 001628 | 05/01/2010 | Press Release: Friday Press Conference Summary and Talking Points for Saturday (May 1) | BP-HZN-2179MDL00946050 - BP-HZN-2179MDL00946052 | Phase One; Phase Two | |
| 001629 | 05/09/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: Daily Operational Report - May 09, 2010, with attachment | BP-HZN-2179MDL00937392 - BP-HZN-2179MDL00937407 | Phase One; Phase Two | |
| 001630 | 05/08/2010 | Document: Hydrate Stability Zones | BP-HZN-2179MDL00940538 | Phase One; Phase Two | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001631 | 05/10/2010 | Email - From: Toby Odone To: Valerie Corr - Subject: RE: Update - Monday, May 10  (CURED) | BP-HZN-2179MDL00943663 - BP-HZN-2179MDL00943671 | Phase One; Phase Two | |
| 001632 | 05/12/2010 | Email - From: Elizabeth Fison To: Andrew Gowers - Subject: NYT Henry Fountain Articles  (CURED) | BP-HZN-2179MDL00978951 - BP-HZN-2179MDL00978966 | Phase One; Phase Two | |
| 001633 | 05/13/2010 | Email - From: Andrew Gowers To: Kent Wells and others - Subject: FW: NYT Henry Fountain Articles | BP-HZN-2179MDL00937689 - BP-HZN-2179MDL00937705 | Phase One; Phase Two | |
| 001634 | 05/14/2010 | Report: Deepwater Horizon Incident - Daily Operational Report, Unified Area Command | BP-HZN-2179MDL00941747 - BP-HZN-2179MDL00941758 | Phase One; Phase Two | |
| 001635 | 05/18/2010 | Email - From: Kent Wells To: Tony Hayward - Subject: FW: Response update from Tony Hayward | BP-HZN-2179MDL00951580 - BP-HZN-2179MDL00951581 | Phase One; Phase Two | |
| 001636 | 05/20/2010 | Email - From: Shiva McMahon To: Murray Auchincloss and others - Subject: FW: UC Daily Operational Report - May 20, 2010, with attachment | BP-HZN-2179MDL00939667 - BP-HZN-2179MDL00939680 | Phase One; Phase Two | |
| 001637 | 05/22/2010 | Email - From: David Randall To: Murray Auchincloss and others - Subject: UC Daily Operational Report - May 22, 2010, with attachment | BP-HZN-2179MDL00957105 - BP-HZN-2179MDL00957118 | Phase One; Phase Two | |
| 001638 | 05/24/2010 | Email - From: Cindy Bailey To: Samantha Shepard and others - Subject: FW: Daily Media Talking Points and Activities - May 24, 2010, with attachment  (CURED) | BP-HZN-BLY00102293 - BP-HZN-BLY00102306 | Phase One; Phase Two | |
| 001647 | 09/08/2010 | Email - From: Jamie Roberts To: Glenn Harper and others - Subject: Action Items agreed at Sept 7th LT meeting | BP-HZN-2179MDL00959597 | Phase One; Phase Two | |
| 001650 | 01/26/2011 | Email - From: Mary Jo Jacobi To: Kent Wells and others - Subject: FW: Oil Spill Commission Made Basic, Factual Mistakes | BP-HZN-2179MDL00968927 - BP-HZN-2179MDL00968928 | Phase One | |
| 001651 | 05/24/2010 | Letter: Response to Chairman Markey's Correspondence, Dated May 14, 2010, to Mr. Lamar McKay, President and CEO of BP America, Inc. (CURED) | BP-HZN-2179MDL00000415 - BP-HZN-2179MDL00000432 | Phase One; Phase Two | |
| 001652 | 05/13/2010 | Email - From: Cindy Bailey To: G ANC ALT and others - Subject: Fw: Update - Thursday, May 12, with attachment | BP-HZN-2179MDL00093933 - BP-HZN-2179MDL00093941 | Phase One; Phase Two | |
| 001653 | 05/07/2010 | Email - From: Darrell Hollek To: Robert Fryar and others - Subject: RE: Daily report | BP-HZN-2179MDL00989447 - BP-HZN-2179MDL00989448 | Phase One; Phase Two | |
| 001657 | 06/23/2010 | Email - From: Chuck Meloy To: Kent Wells - Subject: ? | BP-HZN-2179MDL00959005 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001658 | 06/23/2010 | Email - From: Chuck Meloy To: Kent Wells - Subject: RE: ? | BP-HZN-2179MDL00959003 | Phase One; Phase Two | |
| 001661 | 09/24/2003 | Letter - From: Chris Oynes To: Kent Wells, with attachment | | Phase One | |
| 001662 | 01/28/2007 | Email - From: Kent Wells To: Kent Wells - Subject: sixpointplan.doc, with attachments | BP-HZN-2179MDL00950257; BP-HZN-2179MDL00950259 - BP-HZN-2179MDL00950280 | Phase One | |
| 001663 | 05/29/2009 | Email - From: Andy Inglis (UPSTREAM) To: G MOR Upstream SLT - Subject: 2-3 June SLT Pre-read, with attachments | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981517; BP-HZN-2179MDL00981619 - BP-HZN-2179MDL00981626; BP-HZN-2179MDL00981648 - BP-HZN-2179MDL00981651 | Phase One | |
| 001666 | 12/??/2010 | Report: Global Deepwater Post-Macondo Response, Lessons Learned: December 2010 Update | BP-HZN-2179MDL00973273; BP-HZN-2179MDL00973290; BP-HZN-2179MDL00973331 - BP-HZN-2179MDL00973332 | Phase One; Phase Two | |
| 001672 | 02/21/2010 | Email - From: Gregory Walz To: David Sims - Subject: Re: Days vs. Depth Plots  (CURED) | BP-HZN-2179MDL00007228 - BP-HZN-2179MDL00007229 | Phase One | |
| 001673 | 02/20/2010 | Email - From: Jonathan Sprague To: Gregory Walz - Subject: RE: Auto Generated Report from Openwells - OCS-G32306 MC252 #1 - BP Daily Operations-Partners Report - Report Number 90 - 2/19/2010 | BP-HZN-2179MDL00005646 - BP-HZN-2179MDL00005647 | Phase One | |
| 001674 | 03/11/2010 | Email - From: David Sims To: Gregory Walz - Subject: RE: Forward Plan and Well Control Procedure  (CURED) | BP-HZN-2179MDL00285100 - BP-HZN-2179MDL00285101 | Phase One | |
| 001675 | 03/13/2010 | Email - From: John Guide To: David Sims and others - Subject: RE: 16 Plug Proc rev1.doc (CURED) | BP-HZN-2179MDL00286737 | Phase One | |
| 001676 | 03/16/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: Hand | BP-HZN-2179MDL00287952 | Phase One | |
| 001677 | 03/22/2010 | Email - From: Jay Thorseth To: Samina Sewani and others - Subject: Macondo Spend forecast - supplement #2 and FM revision | BP-HZN-2179MDL00043713 - BP-HZN-2179MDL00043714 | Phase One | |
| 001678 | 03/24/2010 | Email - From: David Sims To: Gregory Walz - Subject: RE: 11 7/8" Float Equipment and 9 5/8" x 7" SSR Plugs, dated 03/24/2010.  Document: Weatherford, Specifications Combination Casing Size DWP Systems, dated 11/03/2009   (CURED) | BP-HZN-2179MDL00081525 - BP-HZN-2179MDL00081528; BP-HZN-2179MDL00081458 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001679 | 03/27/2010 | Email - From: David Sims To: Tim Burns and others - Subject: Sims Handover and Delegation | BP-HZN-2179MDL00246565 | Phase One | |
| 001680 | 03/31/2010 | Email - From: David Sims To: Gregory Walz and others - Subject: Re-org Draft Speaking points, with attachment  (CURED) | BP-HZN-2179MDL00300316 - BP-HZN-2179MDL00300317 | Phase One | |
| 001682 | 04/13/2010 | Email - From: Gregory Walz To: Kurt Mix and others - Subject: 13 5/8" by 17 1/2" Centralisers (CURED) | BP-HZN-2179MDL00310231 - BP-HZN-2179MDL00310232 | Phase One | |
| 001683 | 04/13/2010 | Email - From: Gregory Walz To: Regan Sankar - Subject: RE: 13 5/8" by 17 1/2" Centralisers | BP-HZN-2179MDL00067896 | Phase One | |
| 001684 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments  (CURED) | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249843 | Phase One | |
| 001685 | 04/15/2010 | Email - From: Greg Walz To: John Guide - Subject: Additional Centralizers  (CURED) | BP-HZN-BLY00068635 | Phase One | |
| 001686 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: Re: Meeting | BP-HZN-2179MDL00312926 | Phase One | |
| 001687 | 04/16/2010 | Email - From: John Guide To: Greg Walz - Subject: Re: Additional Centralizers  (CURED) | BP-HZN-2179MDL00081645 | Phase One | |
| 001688 | 03/13/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: 16 Plug Proc rev1.doc (CURED) | BP-HZN-BLY00063492 - BP-HZN-BLY00063493 | Phase One | |
| 001689 | 04/17/2010 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure (CURED) | BP-HZN-2179MDL00081650 - BP-HZN-2179MDL00081652 | Phase One | |
| 001690 | Not Applicable | Report: Schlumberger Estimate | BP-HZN-2179MDL00179308 | Phase One | |
| 001691 | 04/13/2010 | Email - From: Gregory Walz To: Jonathan Sprague and others - Subject: FW: Slides for TD forward plan, with attachment | BP-HZN-2179MDL00026170 - BP-HZN-2179MDL00026184 | Phase One | |
| 001692 | 04/12/2010 | PowerPoint: MC 252 #1 (Macondo) TD Forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357052 | Phase One | |
| 001693 | 04/15/2010 | Document: Drilling & Completions MOC Initiate (date initiated 4/14/2010) | BP-HZN-BLY00184848; BP-HZN-CEC021656 - BP-HZN-CEC021657 | Phase One | |
| 001694 | 04/17/2010 | Email - From: John Guide To: David Sims - Subject: RE: Discussion - The way we work with engineering | BP-HZN-BLY00069434 | Phase One | |
| 001695 | 09/??/2009 | Report: GoM Exploration and Appraisal Communication Plan, September 2009, Rev. 3 | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001698 | 03/13/2010 - 04/21/2010 | Document: Notebook - Handwritten Journals of Greg Walz | BP-HZN-2179MDL01198371 - BP-HZN-2179MDL01198464 | Phase One; Phase Two | |
| 001699 | 04/13/2010 | PowerPoint: MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA Options | BP-HZN-CEC022145 - BP-HZN-CEC022153 | Phase One | |
| 001700 | 04/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing Job, with attachments | HAL_0125421 - HAL_0125466; HAL_0010988 - HAL_0011020; HAL_0125467 - HAL_0125468; HAL_0044651 - HAL_0044652 | Phase One | |
| 001701 | 04/14/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: OptiCem for Horizon Production Casing | HAL_0511671 | Phase One | |
| 001702 | 04/15/2010 | Email - From: Jesse Gagliano To: Paul Anderson and others - Subject: Revised OptiCem | HAL_0511751 | Phase One | |
| 001704 | 04/20/2010 | Email - From: Nathaniel Chaisson To: Jesse Gagliano - Subject: 9.875" x 7" Casing Post Job, with attachment | HAL_0011208 - HAL_0011221 | Phase One | |
| 001706 | 04/02/2010 | Email - From: Jesse Gagliano To: Morris Gosserand and others - Subject: 9 7/8" X 7" Foam Prod Casing Info, with attachment | HAL_0511319; HAL_0511321 - HAL_0511331 | Phase One | |
| 001714 | 04/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & OptiCem Report, with attachment | HAL_0512597 - HAL_0512631 | Phase One | |
| 001715 | 04/17/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: Updated Proposal and OptiCem, with attachment | HAL_0512202 - HAL_0512214 | Phase One | |
| 001717 | 03/11/2010 | Email - From: Brian Morel To: Erick Cunningham - Subject: RE: 16.4 ppg Plug Test | BP-HZN-BLY00063337 - BP-HZN-BLY00063340 | Phase One | |
| 001719 | 04/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated info for Prod Casing job | BP-HZN-2179MDL00041571 - BP-HZN-2179MDL00041619 | Phase One | |
| 001721 | 06/11/2008 | Manual: GP 10-40 - Drilling Rig Audits and Rig Acceptance: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00643468 - BP-HZN-2179MDL00643481 | Phase One | |
| 001723 | 04/21/2010 | Document: U.S. Coast Guard Witness Statement - Douglas Brown | TRN-MDL-00265606 - TRN-MDL-00265607 | Phase One | |
| 001724 | 05/27/2010 | Document: Statement of Douglas Harold Brown before the House Judiciary Committee | | Phase One | |
| 001725 | 07/18/2001 | Document: MINIMUM SAFE MANNING CERTIFICATE - Republica De Panama | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001726 | 12/29/2004 | Document: MINIMUM SAFE MANNING CERTIFICATE - Republic of the Marshall Islands | TRN-MDL-00518614 | Phase One | |
| 001727 | Not Applicable | Document: Excerpt from USCG/MMS Marine Board of Investigation Deposition Transcript, Testimony of Doug Brown  (CURED) | BP-HZN-BLY00142987 - BP-HZN-BLY00142988; BP-HZN-BLY00142994 - BP-HZN-BLY00142998; BP-HZN-BLY00143002 - BP-HZN-BLY00143003; BP-HZN-BLY00143009; BP-HZN-BLY00143019 - BP-HZN-BLY00143020; BP-HZN-BLY00143040 | Phase One | |
| 001730 | Not Applicable | Document: RECORDED COAST GUARD INTERVIEW - BROWN, DOUGLAS | | Phase One | |
| 001731 | 02/08/2010 | Document: Watertight Door Inspection - Deepwater Horizon | TRN-MDL-00692632 | Phase One | |
| 001734 | 06/05/2008 | Manual: GP 48-50 - Major Accident Risk (MAR) Process: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00407937 - BP-HZN-2179MDL00408004 | Phase One | |
| 001736 | 05/12/2010 | Document: Gulf of Mexico SPU Risk Management SEEAC Brief | BP-HZN-BLY00204248 - BP-HZN-BLY00204254 | Phase One | |
| 001737 | 05/13/2010 | Email - From: Donnie Carter To: Jonathan Sprague and others - Subject: FW: URGENT DRAFT - GORC SEEAC Brief | BP-HZN-2179MDL01088372 - BP-HZN-2179MDL01088373 | Phase One | |
| 001738 | 06/05/2008 | Manual: GP 48-01 - HSSE Review of Projects (PHSSER): Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00407848 - BP-HZN-2179MDL00407912 | Phase One | |
| 001739 | 02/13/2009 | Manual: GP 48-05 - Hazard Identification (HAZID) Study: Group Practice - BP Group Engineering Technical Practices | BP-HZN-2179MDL00408099 - BP-HZN-2179MDL00408123 | Phase One | |
| 001740 | 08/10/2010 | Email - From: Cheryl Grounds To: Rodney Hosein and others - Subject: RE:  Investigation Report Feedback - Consolidation Template.xls, with attachment | BP-HZN-2179MDL00209545 - BP-HZN-2179MDL00209546 | Phase One | |
| 001741 | 06/20/2009 | Spreadsheet: Macondo Project Risk Register (CURED) | BP-HZN-2179MDL00412928 | Phase One | |
| 001742 | 10/14/2009 | Document: GDP 4.4-0002 Incident Investigation | BP-HZN-2179MDL00205082 - BP-HZN-2179MDL00205105 | Phase One | |
| 001743 | 06/21/2010 | Email - From: Cheryl Grounds To: Wendy Goodman - Subject: RE: Request - Info for Investigation Report, with attachment | BP-HZN-BLY00301032 - BP-HZN-BLY00301033 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001748 | 04/24/2010 | Email - From: Paul Tooms To: Cheryl Grounds - Subject: Re: GOM Rig Incident | BP-HZN-2179MDL00301096 - BP-HZN-2179MDL00301097 | Phase One | |
| 001749 | 04/24/2010 | Email - From: Cheryl Grounds To: Paul Tooms - Subject: RE: GOM Rig Incident | BP-HZN-2179MDL00301509 - BP-HZN-2179MDL00301510 | Phase One; Phase Two | |
| 001750 | 04/26/2010 | Report: Hazard Analysis Team Daily Update 26th April 20:00 hrs | BP-HZN-BLY00216291 | Phase One | |
| 001751 | 05/18/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: FW: Blowout Statistics, with attachments | BP-HZN-BLY00196404 - BP-HZN-BLY00196512 | Phase One; Phase Two | |
| 001752 | 08/06/2010 | Email - From: Cheryl Grounds To: Dave Wall and others - Subject: RE: Investigation Scope Next Week | BP-HZN-BLY00301143 - BP-HZN-BLY00301144 | Phase One; Phase Two | |
| 001753 | 03/15/2010 - 03/18/2010 | Document: Safety Pulse Check #4 "A" Crew Improving Our Safety Culture in 2010 | BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 | Phase One | |
| 001759 | 06/28/2007 | Report: Transocean ISM Installation Audit Checklist/Report | TRN-MDL-00286680 - TRN-MDL00286702; TRN-MDL00286668 - TRN-MDL00286679; TRN-MDL00144513 - TRN-MDL00144517; TRN-MDL00286610 - TRN-MDL00286611; TRN-MDL00286628 - TRN-MDL00286634 | Phase One | |
| 001760 | 12/23/2009 | PowerPoint: 711 well control incident | TRN-MDL-00870381 - TRN-MDL-00870389 | Phase One | |
| 001761 | 12/23/2009 | Report: Shell U.K. Exploration and Production, Incident Investigation Report Bardollno Well Control Incident | TRN-MDL-00607583 - TRN-MDL-00607621 | Phase One | |
| 001766 | 01/22/2007 - 01/23/2007 | Report: DET NORSKE VERITAS, Maritime Safety Management and Pollution Prevention, AUDIT PROGRAMME | TRN-USCG_MMS-00059318 - TRN-USCG_MMS-00059321 | Phase One | |
| 001768 | 04/16/2009 | Report: Det Norske Veritas Survey Report | TRN-USCG_MMS-00059325 - TRN-USCG_MMS-00059333 | Phase One | |
| 001770 | 04/26/2010 | Report: Det Norske Veritas Vessel Summary Report | TRN-HCEC-00116082 - TRN-HCEC-00116085 | Phase One | |
| 001785 | 05/16/2007 | Report: Det Norske Veritas ISPS Code Certification Renewal Ship Security Verification Report | TRN-HCEC-00116173 - TRN-HCEC-00116174 | Phase One | |
| 001795 | 09/13/2009 - 09/17/2009 | Document: CMID ANNEX (BP REQUIRMENTS FOR MODUS) WITH GUIDANCE NOTES | TRN-MDL-00420038 - TRN-MDL-00420096 | Phase One | |
| 001798 | 04/27/2010 | Document: Baker Risk Scope of Work, April 27, 2010 | BP-HZN-BLY00207745 - BP-HZN-BLY00207747 | Phase One | |
| 001799 | 07/29/2010 | Document: BakerRisk Modeling Requirements & Steps | BP-HZN-BLY00251493 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001801 | 04/17/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Revised Opticem Report with Additional Centralizers | BP-HZN-CEC021952 - BP-HZN-CEC021953 | Phase One | |
| 001804 | 05/01/2010 | Email - From: Gregory Walz To: John Guide - Subject: FW: Revised Opticem Report with Additional Centralizers | BP-HZN-SNR00019040 - BP-HZN-SNR00019041 | Phase One | |
| 001805 | 04/13/2010 | Email - From: Gregory Walz To: Jonathan Sprague and others - Subject: FW: Slides for TD forward plan | BP-HZN-MBI00126634 | Phase One | |
| 001806 | 04/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Negative Test | BP-HZN-MBI00127489 | Phase One | |
| 001807 | 04/15/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: Fw: Macondo APB | BP-HZN-MBI00127271 - BP-HZN-MBI00127272 | Phase One | |
| 001808 | 04/15/2010 | Email - From: Gregory Walz To: John Guide - Subject: Additional Centralizers | BP-HZN-2179MDL00312593 | Phase One | |
| 001809 | 04/16/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00250582 | Phase One | |
| 001810 | 04/15/2010 | Document: GoM Exploration Wells, MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-2179MDL00249967 - BP-HZN-2179MDL00249987 | Phase One | |
| 001811 | 02/23/2010 | Report:  GULF OF MEXICO ORGANIZATIONAL MOC | BP-HZN-MBI00190162 - BP-HZN-MBI00190173 | Phase One | |
| 001816 | 04/18/2010 | Email - From: Brian Morel To: John Guide - Subject: RE: Negative Test | BP-HZN-BLY00070087 | Phase One | |
| 001817 | 06/08/2010 | Report: Deepwater Horizon Incident - Internal Investigation INVESTIGATION UPDATE - INTERIM REPORT | BP-HZN-BLY00123765 - BP-HZN-BLY00123782 | Phase One | |
| 001819 | 05/20/2008 | Chart: Chain of Command | BP-HZN-CEC060931 | Phase One | |
| 001820 | 02/05/2010 | Email - From: Neil Cramond To: Cindi Skelton - Subject: Marine Vessel Operations | BP-HZN-2179MDL01122681 - BP-HZN-2179MDL01122682 | Phase One | |
| 001821 | 12/01/2009 | Manual: Gulf of Mexico SPU - GoM Marine Function, Marine Vessel Operations Team, Local OMS | BP-HZN-2179MDL01122683 - BP-HZN-2179MDL01122726 | Phase One | |
| 001822 | 05/25/2006 | Document: CMID ANNEX (BP REQUIRMENTS FOR MODUS) WITH GUIDANCE NOTES | BP-HZN-CEC035380 - BP-HZN-CEC035422 | Phase One | |
| 001823 | Not Applicable | Manual: BP Group Standards: Marine Operations - Define Stage Draft | BP-HZN-2179MDL01106466 - BP-HZN-2179MDL01106501 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001824 | ??/??/2010 | Document: GoM Function - 2010 Activity Prioritization | BP-HZN-2179MDL00984912 - BP-HZN-2179MDL00984913 | Phase One | |
| 001825 | 01/07/2010 | Chart: GoM SPU Gap Closure Status | BP-HZN-2179MDL00984928 | Phase One | |
| 001826 | 05/29/2008 | Email - From: Neil Cramond To: Jake Skelton and others - Subject: DWH Flooding - Initial Incident Summary | BP-HZN-2179MDL01127713 - BP-HZN-2179MDL01127714 | Phase One; Phase Two | |
| 001827 | 08/16/2010 | Email - From: Angel Rodriguez To: Neil Cramond - Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance", with attachment | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | Phase One | |
| 001828 | 01/13/2010 | Email - From: Neil Cramond To: Troy Endicott and others - Subject: Simplifying Communication re Safety, with attachment | BP-HZN-2179MDL01115530 - BP-HZN-2179MDL01115549 | Phase One | |
| 001829 | 09/22/2009 | Email - From: Troy Endicott To: Neil Cramond and others - Subject: P-1 Horizon Audit Findings update and IM Risk rankings, with attachments | BP-HZN-2179MDL01131227 - BP-HZN-2179MDL01131232 | Phase One | |
| 001830 | 10/05/2009 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Updated audit tracking sheet for DW Horizon, with attachment | BP-HZN-2179MDL00340255 - BP-HZN-2179MDL00340256[1] | Phase One | |
| 001831 | 10/06/2009 | Email - From: Brett Cocales To: DWH, OIM (Deepwater Horizon) and others - Subject: Audit Report Documents - DWH Sept 2009 | BP-HZN-CEC041034 - BP-HZN-CEC041035 | Phase One | |
| 001832 | 03/30/2010 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Deepwater Horizon's Rig Audit close out report status, with attachment | BP-HZN-2179MDL00033637 - BP-HZN-2179MDL00033638[3] | Phase One | |
| 001838 | Not Applicable | Report: UNITED STATES COAST GUARD - Report of Investigation Into the Circumstances Surrounding the Explosion, Fire, Sinking and Loss of Eleven Crew Members Aboard the MOBILE OFFSHORE DRILLING UNIT DEEPWATER HORIZON In the GULF OF MEXICO April 20-22, 2010 | | Phase One | |
| 001839 | 09/13/2009 - 09/17/2009 | Document: IMCA - Common Marine Inspection Document | BP-HZN-CEC041288 - BP-HZN-CEC041346 | Phase One | |
| 001840 | 07/09/2010 | Email - From: Neil Cramond To: Enys Dan and others - Subject: SIMOPS Review, with attachment | BP-HZN-2179MDL01130999 - BP-HZN-2179MDL01131006 | Phase One | |
| 001841 | 05/24/2010 | Email - From: Neil Cramond To: Tammy Davolt - Subject: FW: Approved - Doc. No. 2200-T2-DO-PR-4039 - Ops Note 02, with attachment | BP-HZN-2179MDL01114934 - BP-HZN-2179MDL01114973 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001842 | 12/11/2009 | Email - From: Neil Cramond To: Pramod Singh - Subject: Some Thoughts | BP-HZN-2179MDL01134676 | Phase One | |
| 001843 | 01/17/2010 | Email - From: Neil Cramond To: Mike Bowman and others - Subject: RE: INFO (Confidential): GOM GRASP Operations | BP-HZN-2179MDL01094903 - BP-HZN-2179MDL01094905 | Phase One | |
| 001845 | 04/04/2011 | Document: AGREED 30(b)(6) DEPOSITION NOTICE OF Anadarko (WITH 30(b)(5) DOCUMENT REQUESTS) | | Phase One | |
| 001860 | 03/23/2011 | Document: AGREED 30(b)(6) DEPOSITION NOTICE OF BP DEFENDANTS (WITH 30(b)(5) DOCUMENT REQUESTS) | | Phase One | |
| 001861 | 05/14/2009 | Report: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 2) | BP-HZN-CEC008333 - BP-HZN-CEC008346 | Phase One | |
| 001862 | 01/26/2010 | Report: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 3) | BP-HZN-2179MDL00060971 - BP-HZN-2179MDL00060982 | Phase One | |
| 001863 | 03/22/2010 | Report: Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 252 OCS-G-32306 Well No. 1 (Revision 4) | BP-HZN-CEC008347 - BP-HZN-CEC008361 | Phase One | |
| 001864 | 07/23/2010 | Document: Appendix N to Bly Report Mississippi Canyon 252 No. 1 (Macondo) Basis of Design Review | BP-HZN-BLY00155382 - BP-HZN-BLY00155448 | Phase One | |
| 001867 | 06/18/2010 | Email - From: Paul Dias To: Nikolaos Politis and others - Subject: Shear Testing | BP-HZN-BLY00294206 | Phase One | |
| 001868 | 05/01/2010 | Email - From: Steve Robinson (Alaska) To: James Weatherbee - Subject: FW: BOP Switching Errors, with attachment | BP-HZN-BLY00087011 - BP-HZN-BLY00087015 | Phase One | |
| 001869 | 01/14/2010 | Document: BP Application for Revised New Well | BP-HZN-MBI00294826 - BP-HZN-MBI00294833 | Phase One | |
| 001870 | 03/09/2006 | Document: Transocean CHANGE PROPOSAL | TRN-MDL-00118981 - TRN-MDL-00118987 | Phase One | |
| 001872 | 04/09/2009 | BP Chart: Hazard ID, Risk Assessment & Prioritization | | Phase One | |
| 001873 | 04/09/2009 | Email - From: David Sims To: Andrew Frazelle and others - Subject: Macondo Risk Assessment | BP-HZN-2179MDL00198232 | Phase One | |
| 001874 | Not Applicable | Document: Handwritten Notes of Fereidon Abbassian | BP-HZN-BLY00294394 - BP-HZN-BLY00294403 | Phase One | |
| 001875 | 07/22/2010 | Document: Post Meeting Notes of Abbassian, James Wetherbee | BP-HZN-BLY00142070 - BP-HZN-BLY00142081 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001876 | 08/25/2009 | Manual: BP GP 10-10 - Well Control, GOM DW STP | BP-HZN-OIG00045764 - BP-HZN-OIG00045784 | Phase One | |
| 001877 | Not Applicable | Document: Handwritten Notes of Defense Team | BP-HZN-BLY00294550 - BP-HZN-BLY00294551 | Phase One | |
| 001879 | 05/22/2010 | Email - From: Norman Wong (SUN) To: Fereidoun Abbassian  and others - Subject: BOP History | BP-HZN-BLY00087002 | Phase One | |
| 001880 | Not Applicable | Document: Solenoid 103 - Did it really fail? | BP-HZN-BLY00296547 - BP-HZN-BLY00296548 | Phase One | |
| 001881 | 06/30/2010 | Email - From: Ray Fleming To: Fereidoun Abbassian - Subject: RE: Yellow Pod Solenoid #3 | BP-HZN-BLY00300802 - BP-HZN-BLY00300803 | Phase One | |
| 001885 | 08/27/2010 | Email - From: Wendy Goodman To: Rodney Hosain - Subject: Static & Animated Slidepack and Consolidated Script, with attachment | BP-HZN-BLY00108215 - BP-HZN-BLY00108227 | Phase One | |
| 001886 | 08/23/2010 | Email - From: Tony Brock To: Kent Corser and others - Subject: FW: call today at 11am Houston time   (CURED) | BP-HZN-BLY00122801 | Phase One | |
| 001887 | 09/24/2009 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period September 2009 | BP-HZN-BLY00294766 - BP-HZN-BLY00294825 | Phase One | |
| 001888 | 10/??/2008 | Document: Drilling and Well Operations Practice - E&P Defined Operating Practice | BP-HZN-BLY00145513 - BP-HZN-BLY00145613 | Phase One | |
| 001892 | 08/29/2010 | Email - From: Timothy Allen To: Fereidoun Abbassian and others - Subject: RE: Follow up on actions  (CURED) | BP-HZN-BLY00148354 - BP-HZN-BLY00148355 | Phase One | |
| 001895 | 04/23/2010 | Email - From: Craig McCormick (Houston) To: William Stringfellow and others - Subject: Re: Horizon Ram procedure 3.doc | TRN-MDL-00494817 - TRN-MDL-00494821 | Phase One; Phase Two | |
| 001896 | 05/13/2009 | Document: Form MMS 123A/123S - Electronic Version: Application for Permit to Drill a New Well | BP-HZN-2179MDL00000884 - BP-HZN-2179MDL00000911 | Phase One | |
| 001901 | 04/14/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: FW: Pencor field report | APC-SHS2A-000007891 - APC-SHS2A-000007892 | Phase One; Phase Two | |
| 001902 | 04/12/2010 | Email - From: Paul Chandler To: Robert Bodek - Subject: RE: Macondo MDT pressure/fluid sampling   (CURED) | APC-SHS2A-000001254 - APC-SHS2A-000001255 | Phase One | |
| 001903 | 04/13/2010 | Email - From: John Kamm To: Robert Bodek - Subject: FW: Macondo 1 BP01 OBMI | APC-SHS2A-000001264 | Phase One | |
| 001904 | 04/05/2010 | Email - From: Robert Quitzau To: Dawn Peyton - Subject: FW: Macondo Casing Plan & Pore Pressure Update | ANA-MDL-000002886 - ANA-MDL-000002888 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001905 | 03/29/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update | ANA-MDL-000002625 - ANA-MDL-000002626 | Phase One | |
| 001906 | 03/30/2010 | Email - From: Robert Quitzau To: Paul Chandler - Subject: RE: Macondo Update | ANA-MDL-000003500 | Phase One | |
| 001908 | 04/04/2010 | Email - From: Derek Folger To: Paul Chandler - Subject: RE: Macondo Update | ANA-MDL-000002144 | Phase One | |
| 001909 | 04/05/2010 | Email - From: Alan O'Donnell To: Robert Quitzau - Subject: RE: Macondo Update | ANA-MDL-000009445 | Phase One | |
| 001912 | 04/09/2010 | Email - From: Paul Chandler To: Alan O'Donnell - Subject: Macondo update, with attachment | ANA-MDL-000002080 - ANA-MDL-000002081 | Phase One | |
| 001913 | 04/09/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: Macondo update | APC-HEC1-000004797 - APC-HEC1-000004798 | Phase One | |
| 001914 | 10/19/2009 | Email - From: Dawn Peyton To: Robert Strickling - Subject: RE: Value of Interest in Blacktail, Silverton & Mauna Kea | ANA-MDL-000041074 - ANA-MDL-000041075 | Phase One | |
| 001915 | 10/20/2009 | Email - From: Nick Huch To: Robert Strickling and others - Subject: RE: Economic Summary Slides for today's review with Bob Daniels | ANA-MDL-000041237 | Phase One | |
| 001916 | 10/20/2009 | Email - From: Richard Hedley To: Stuart Strife and others - Subject: Maconda [sic] | ANA-MDL-000040182 | Phase One | |
| 001917 | 11/20/2009 | Email - From: Alan O'Donnell To: Paul Chandler - Subject: FW: FYI | ANA-MDL-000039191 - ANA-MDL-000039192 | Phase One | |
| 001918 | 12/16/2009 | Email - From: Alan O'Donnell To: Darell Hollek - Subject: Macondo economics | ANA-MDL-000041677 - ANA-MDL-000041681 | Phase One | |
| 001919 | 08/28/2009 | Document: Authorization for Expenditure | APC-SHS2A-000001082 - APC-SHS2A-000001084 | Phase One | |
| 001920 | 02/18/2010 | Letter: Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico, with attachment (CURED) | ANA-MDL-000030713 - ANA-MDL-000030714 | Phase One | |
| 001921 | 03/30/2010 | Letter: Second Supplement to BP's AFE No. X2-000X8 OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico, with attachment | ANA-MDL-000030687 - ANA-MDL-000030690 | Phase One | |
| 001922 | 04/15/2010 | Letter: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico, with attachments | ANA-MDL-000030726 - ANA-MDL-000030728 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001923 | 03/29/2010 | Email - From: Ben Manoochehri To: Bert Allbritton - Subject: RE: 2nd Supplemental AFE for Macondo (MC 252 #1 Well), with attachments   (CURED) | ANA-MDL-000058506 - ANA-MDL-000058516 | Phase One | |
| 001928 | 11/20/2009 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: RE: FYI | APC-HEC1-000004660 - APC-HEC1-000004661 | Phase One | |
| 001929 | 04/12/2010 | Email From: Alan O'Donnell To: Darrell Hollek - Subject: Macondo TD Reached | ANA-MDL-000007365 - ANA-MDL-000007368 | Phase One | |
| 001930 | 04/14/2010 | Email - From: Teri Powell To: Darrell Hollek and others - Subject: Macondo Pipe Setting Recommendation w/Hollek | ANA-MDL-000002795 | Phase One | |
| 001931 | 04/20/2010 | Email - From: Nick Huch To: Michael Beirne Subject: RE: Macondo TA Letter Agreement to T&A the MC252 #1 Well | DWHMX00058228; DWHMX00058230 - DWHMX00058231 | Phase One | |
| 001932 | 04/06/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: Re: Macondo | APC-HEC1-000004805 | Phase One | |
| 001933 | 04/15/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Evaluation complete at Macondo | ANA-MDL-000008225 | Phase One | |
| 001937 | 03/19/2008 | Document: Bid Form | ANA-MDL-000031300 - ANA-MDL-000031303 | Phase One | |
| 001938 | 10/07/2009 | Email - From: Stuart Strife To: Richard Hedley and others - Subject: RE: BP Trade | ANA-MDL-000038300 - ANA-MDL-000038301 | Phase One | |
| 001939 | 10/13/2009 | Email - From: Nick Huch To: Jim Bryan - Subject: FW: BP Macondo Proposal | ANA-MDL-000036510 - ANA-MDL-000036511 | Phase One | |
| 001940 | 11/17/2009 | Email - From: Alan O'Donnell To: Jim Bryan - Subject: RE: Macondo | ANA-MDL-000041474 | Phase One | |
| 001941 | 11/24/2009 | Email - From: Nick Huch To: Alan O'Donnell and others - Subject: RE: BP's Macondo (MC 252) Well Cost Update | ANA-MDL-000041486 - ANA-MDL-000041487 | Phase One | |
| 001943 | 10/01/2009 | Contract: Macondo Prospect Well Participation Agreement, Deepwater Gulf of Mexico | ANA-MDL-000030613 - ANA-MDL-000030650 | Phase One | |
| 001946 | 12/21/2009 | Email - From: Wendy Rodriguez To: Nick Huch - Subject: Macondo DOO and 1017, with attachment | ANA-MDL-000040009 - ANA-MDL-000040012; ANA-MDL-000040014 - ANA-MDL-000040015 | Phase One | |
| 001947 | 11/21/2009 | Email - From: Stuart Strife To: Jim Bryan and others - Subject: Re: FYI Macondo | APC-HEC1-000004654 - APC-HEC1-000004655 | Phase One | |
| 001948 | 04/08/2010 | Email - From: Ron Buehner To: Jana Pair - Subject: RE: Macondo | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001950 | 09/25/2008 | Email - From: Jake Skelton To: Paul Lockwood and others - Subject: 2008/2009 Continuous Improvement Plan - Deepwater Horizon, with attachment | BP-HZN-MBI00052735 - BP-HZN-MBI00052738 | Phase One | |
| 001951 | 10/07/2009 | Email - From: John Guide To: Brett Cocales and others - Subject: FW: Deepwater Horizon Rig Audit | BP-HZN-2179MDL00353304 - BP-HZN-2179MDL00353305 | Phase One | |
| 001952 | 09/21/2009 | Email - From: Murry Sepulvado To: John Guide and others - Subject: FW: Deepwater Horizon Rig Audit | BP-HZN-OIG00002240 - BP-HZN-OIG00002243 | Phase One | |
| 001953 | 09/30/2009 | Email - From: Andrew Frazelle To: Ian Little and others - Subject: RE: Heads UP | BP-HZN-MBI00072280 - BP-HZN-MBI00072281 | Phase One | |
| 001955 | 03/19/2009 | Email - From: Brian Morel To: John Guide - Subject: FW: Cost Saving Ideas | BP-HZN-MBI00059311 - BP-HZN-MBI00059312 | Phase One | |
| 001956 | 03/19/2009 | Email - From: Brian Morel To: John Guide - Subject: FW: Cost Saving Ideas | BP-HZN-MBI00059313 - BP-HZN-MBI00059314 | Phase One | |
| 001957 | 04/08/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: Losses Total | BP-HZN-2179MDL00248210 | Phase One | |
| 001958 | 03/14/2010 | Email - From: Ian Little To: David Sims and others - Subject: Macondo Update | BP-HZN-MBI00110606 - BP-HZN-MBI00110607 | Phase One | |
| 001959 | 04/04/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: Re: Macondo Update | BP-HZN-MBI00118040 - BP-HZN-MBI00118041 | Phase One | |
| 001961 | 04/04/2010 | Email - From: John Guide To: David Sims - Subject: Macondo | BP-HZN-2179MDL00247851 | Phase One | |
| 001962 | 04/11/2010 | Email - From: Doris Reiter To: Gregory Walz and others - Subject: RE: Macondo update and forward plan awareness | BP-HZN-BLY00110007 - BP-HZN-BLY00110008 | Phase One | |
| 001964 | 04/14/2010 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Macondo JOA Obligations | BP-HZN-MBI 00182367 - BP-HZN-MBI 00182368 | Phase One | |
| 001965 | 04/19/2010 | Email - From: Leo Lindner To: James Hoggan and others - Subject: Question about seawater discharge | BP-HZN-2179MDL00029293 - BP-HZN-MBI 00029295 | Phase One | |
| 001966 | 04/27/2010 | Email - From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect    (CURED) | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875; BP-HZN-MBI 00021237 - BP-HZN-MBI 00021282 | Phase One | |
| 001968 | 04/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: Rev 1 Procedure, with attachment | BP-HZN-2179MDL00272297 - BP-HZN-2179MDL00272317 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 001969 | 03/18/2010 | Email - From: John Guide To: Helen Bonsail - Subject: Q's for if we run out of conversation at lunch…….. | BP-HZN-2179MDL00289308 | Phase One | |
| 001970 | 03/25/2010 | Email - From: John Guide To: Helen Bonsail - Subject: Re: Can you help me please? | BP-HZN-2179MDL00294224 - BP-HZN-2179MDL00294225 | Phase One | |
| 001971 | 04/16/2010 | Email - From: Brian Morel To: John Guide - Subject: Centralizers | BP-HZN-2179MDL00315028 | Phase One | |
| 001972 | 04/18/2010 | Email - From: Brian Morel To: John Guide - Subject: RE: 500 Ton Bails | BP-HZN-2179MDL00315463 | Phase One | |
| 001976 | Not Applicable | Document: Role Definition, Wells Team Leader | BP-HZN-2179MDL00303972 - BP-HZN-2179MDL00303973 | Phase One | |
| 001979 | 12/24/2009 | Email - From: Dalton Gill To: Deepwater Horizon Performance Coordinator and others - Subject: Allocation Table | BP-HZN-2179MDL01309364 | Phase One | |
| 001980 | Not Applicable | Document: Handwritten Notes by Jim Cowie | BP-HZN-BLY00061444 | Phase One | |
| 001984 | 06/??/2009 | Document: Annual Individual Performance Assessment, Murry Sepulvado | BP-HZN-2179MDL01308980 - BP-HZN-2179MDL01308984 | Phase One | |
| 001986 | 04/13/2010 | Document: MC 252 #1 (Macondo): TD forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00357044 - BP-HZN-2179MDL00357053 | Phase One | |
| 001987 | 12/15/2010 | Document: Wellbore Positive and Negative Pressure Testing Interim Guidance | BP-HZN-2179MDL00685285 - BP-HZN-2179MDL00685286 | Phase One | |
| 001988 | 04/14/2010 | Email - From: Tim Burns To: Ronald Sepulvado and others - Subject: Horizon Info | TRN-MDL-000301189 | Phase One | |
| 001989 | 04/12/2010 | Email - From: Brian Morel To: Murry Sepulvado and others - Subject: re Rev 1 Procedure, with attachment | BP-HZN-CEC022820; BP-HZN-CEC009107 - BP-HZN-CEC009127 | Phase One | |
| 001990 | 04/13/2010 | Email - From: Ronald Sepulvado To: Brian Morel and others - Subject: re Rev 1 Procedure | BP-HZN-MBI00126320 | Phase One | |
| 001992 | 04/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | BP-HZN-BLY00071107 | Phase One | |
| 001999 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned API Number: 6, with attachment | BP-HZN-2179MDL00096758; BP-HZN-2179MDL00161671 - BP-HZN-2179MDL00161674 | Phase One | |
| 002001 | 05/27/2010 | Email - From: Tim Probert To: Steve Young - Subject: Re: WSJ(5/27) Unusual Decisions Set Stage For BP Disaster | HAL_0531184 - HAL_0531189 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002007 | 05/??/1998 | Document: Sperry-Sun Drilling Services (SSDS) - Joint Operating and Reporting Procedures (JORPs) for SSDS Directional Measurement While Drilling (MWD) Systems Operated for the British Petroleum Operating Companies (BP) - Version 3.1 May 1998 | HAL_0000159 - HAL_0000181 | Phase One | |
| 002016 | 05/11/2010 | Document: Hearing Before the Committee on Energy and Natural Resources - United States Senate - S. Hrg. 111-653, Pt. 1 | | Phase One; Phase Two | |
| 002031 | 05/11/2011 | Document: Fifth Amendment Statement of Jesse Gagliano | | Phase One | |
| 002033 | 06/11/2010 | Document: Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C., Telephone Interview of: Jesse Marc Gagliano | | Phase One | |
| 002034 | 05/25/2009 | Report: BP AMERICAN PRODUCTION COMPANY, 9 7/8" Design Report | HAL_0554765 - HAL_0554778 | Phase One | |
| 002038 | 03/22/2010 | Email - From: Erick Cunningham To: Jesse Gagliano and others - Subject: FW: Production Cement Job | HAL_0537224 | Phase One | |
| 002040 | 04/14/2010 | Report: BP AMERICAN PRODUCTION COMPANY, Macondo #1, 9 7/8" X 7" Production Casing Design Report | HAL_0010336 - HAL_0010354 | Phase One | |
| 002041 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report - Livelink 92 KB | HAL_0535018 - HAL_0535020 | Phase One | |
| 002045 | 04/17/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: Updated Proposal and Opti-Cem | HAL_0502625 - HAL_0502638 | Phase One | |
| 002049 | 04/29/2010 | Email - From: Kent Corser To: Warren Winters - Subject: FW: Post Job Reports, with attachments | BP-HZN-BLY00132170 - BP-HZN-BLY00132265 | Phase One | |
| 002050 | 07/??/2009 | Manual: Global Laboratories Best Practices, Vol. 4 - Section 2: Standard Testing | HAL_0051624 - HAL_0051646 | Phase One | |
| 002057 | Not Applicable | Document: Hardware Assessment Work Scope Summary | MODUSI 01 1 010551 - MODUSI 01 1 010555 | Phase One | |
| 002069 | 04/11/2010 | Document: Transocean - Rig Hardware Assessment Definitions | MODUSI010000113 - MODUSI10000125 | Phase One | |
| 002070 | 04/11/2010 | Document: Deepwater Horizon Rig Hardware Assessment | MODUSI 01 0 000126 - MODUSI 01 0 000129 | Phase One | |
| 002072 | 04/01/2010 - 04/12/2010 | Document: Transocean Deepwater Horizon Rig Hardware Assessment, Rig Condition Scorecard | MODUSI010000318 - MODUSI010000325 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002074 | 04/01/2010 - 04/12/2010 | Document: RIG CONDITION ASSESSMENT - DEEPWATER HORIZON | MODUSI010000567 - MODUSI010000678 | Phase One | |
| 002077 | 05/14/2010 | Email - From: Victor Martinez To: Kris Millsap - Subject US2147.1 Subsea working report, with attachment | MODUSI 01 0 000825; MODUSI 01 0 000368; MODUSI 01 0 000370; MODUSI 01 0 000372; MODUSI 01 0 000374; MODUSI 01 0 000376; MODUSI 01 0 000378 | Phase One | |
| 002078 | Not Applicable | Document: Victor Martinez, Subsea Conclusion | TRN-MDL-00041203 | Phase One | |
| 002079 | Not Applicable | Document: Subsea Conclusion | MODUSI010000342 - MODUSI010000343 | Phase One | |
| 002081 | 04/28/2010 | Email - From: Kris Millsap To: Peter Sierdsma and others - Subject: Deepwater Horizon Equipment | MODUSI010000802 | Phase One | |
| 002086 | 04/01/2010 | Document: Cameron - Certificate of Conformance Repair/Remanufacture  (CURED) | CAM_CIV_0012905 | Phase One | |
| 002096 | Not Applicable | Document: BP-Wells Engineer OJT Module #7 | BP-HZN-2179MDL01342044 - BP-HZN-2179MDL01342052 | Phase One | |
| 002097 | 10/12/2009 | Document: Module 5: Deepwater BOP and Riser Systems | BP-HZN-2179MDL01283523 - BP-HZN-2179MDL01283544 | Phase One | |
| 002098 | Not Applicable | Document: Formulas and Calculations for Drilling, Production and Work-over | BP-HZN-2179MDL01338583 - BP-HZN-2179MDL01338755 | Phase One | |
| 002099 | Not Applicable | Manual: BP Drilling and Well Operations Policy (BPA-D-001)  (CURED) | BP-HZN-2179MDL01336013 - BP-HZN-2179MDL01336015; BP-HZN-2179MDL01336801 - BP-HZN-2179MDL01336846; | Phase One | |
| 002125 | Not Applicable | Article: "Predicting Potential Gas-Flow Rates to Determine Best Cementing Practices" | | Phase One | |
| 002135 | 04/18/2011 | Document: Notice of Video Deposition | | Phase One | |
| 002136 | 04/18/2010 | Document: RESPONSE TO DOCUMENTS REQUESTED IN CONNECTION WITH THE NOTICE OF VIDEO DEPOSITION OF RANDY SMITH TRAINING SOLUTIONS (Response to No. 1 AND Response to No. 2) | | Phase One | |
| 002137 | Not Applicable | Document: Course Descriptions | RSTS00052 - RSTS00054 | Phase One | |
| 002138 | 03/16/2011 | Document: Training Report & Roster of Students (CURED) | RSTS00001 - RSTS00051 | Phase One | |
| 002139 (Lambert) | 03/24/2010 | Email - From: Lee Lambert To: Robert Splawn - Subject: 11 7/8" Liner Procedure | BP-HZN-2179MDL00403412 - BP-HZN-2179MDL00403432 | Phase One | |
| 002140 | 03/24/2010 | Email - From: Don Vidrine To: Brett Cocales and others - Subject: 11 7/8" casing tally, with attachment | BP-HZN-MBI00114923 - BP-HZN-MBI00114924 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002141 | 03/29/2010 | Email - From: Lee Lambert To: Robert Splawn - Subject: Macondo Prog, with attachment | BP-HZN-2179MDL00401353 - BP-HZN-2179MDL00401373 | Phase One | |
| 002142 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-2179MDL00312621 - BP-HZN-2179MDL00312654 | Phase One | |
| 002143 | 04/16/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: FW: Macondo Temporary Abandonment Procedure for MMS, with attachment | BP-HZN-MBI00127901 - BP-HZN-MBI00127905 | Phase One | |
| 002144 | 04/16/2010 | Email - From: Brian Morel To: Don Vidrine and others  - Subject: RE: 7x 9 7/8 casing talley, with attachment | BP-HZN-MBI00128316 - BP-HZN-MBI00128317 | Phase One | |
| 002146 | 04/18/2010 | Email - From: Lee Lambert To: Chrystal Bodenhamer - Subject: RE: Functional Organization Milestone | BP-HZN-2179MDL01217915 - BP-HZN-2179MDL01217916 | Phase One | |
| 002147 | 04/19/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: 7 X 9 875 in cement job.doc, with attachment | BP-HZN-MBI00128842 - BP-HZN-MBI00128845 | Phase One | |
| 002148 | 04/20/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Ops Note | BP-HZN-MBI00195579 - BP-HZN-MBI00195580 | Phase One | |
| 002149 | 04/20/2010 | Email - From: Lee Lambert To:  Martin Breazeale - Subject: Macondo Daily, with attachment | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 | Phase One | |
| 002150 | 04/20/2010 | Email - From: Robert Kaluza To: Brian Morel  - Subject: RE: Ops Note | BP-HZN-BLY00071295 - BP-HZN-BLY00071296 | Phase One | |
| 002151 | 04/25/2010 | Email - From: Lee Lambert To: Brian Morel - Subject: Re: Checking In | BP-HZN-2179MDL00443484 - BP-HZN-2179MDL00443485 | Phase One | |
| 002153 | Not Applicable | Document: Handwritten Notes by Jim Cowie of Interview of Lee Lambert | BP-HZN-MBI00139546 | Phase One | |
| 002154 | 04/29/2010 | Document: Handwritten Notes of Interview of Lee Lambert | BP-HZN-BLY00061571 - BP-HZN-BLY00061578 | Phase One | |
| 002155 | 04/29/2010 | Document: Handwritten Notes of Interview of Lee Lambert | BP-HZN-CEC020211 - BP-HZN-CEC020216 | Phase One | |
| 002156 | 04/29/2010 | Document: Handwritten Notes from Lee Lambert Interview | BP-HZN-BLY00061557; BP-HZN-BLY00061559 - BP-HZN-BLY00061562 | Phase One | |
| 002157 | 04/29/2010 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | BP-HZN-CEC020223 - BP-HZN-CEC020228 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002158 | 04/29/2010 | Document: Interview of Lee Lambert - Interviewees: Jim Wetherbee, Steve Robinson, Kevin Fontenot | BP-HZN-BLY00130264 - BP-HZN-BLY00130268 | Phase One | |
| 002160 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: Relief Notes | BP-HZN-2179MDL00002591 | Phase One | |
| 002161 | 03/28/2010 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily Report, with attachment | BP-HZN-2179MDL00362363 - BP-HZN-2179MDL00362364 | Phase One | |
| 002163 | 06/15/2010 | Document: Transocean - Training History List Profile | | Phase One | |
| 002164 | Not Applicable | Document: 723PLUS Digital Control Standard Applications | | Phase One | |
| 002165 | 04/12/2010 | Document: ModuSpec - RST PIPE Vent Lines and Checks | MODUSA 000088 | Phase One | |
| 002166 | 05/01/2010 | Letter: From: J. Brent Mansfield To: Mr. Hymel | | Phase One | |
| 002167 | 12/01/2009 | Document: Deepwater Horizon - BP CMID Audit Work list | TRN-MDL-00374741 - TRN-MDL-00374770 | Phase One | |
| 002187 | 08/29/2004 | Document: Major Accident Hazard Risk Assessment - Deepwater Horizon - Revision: 01 | TRN-MDL-00047535 - TRN-MDL-00047754 | Phase One | |
| 002188 | 05/10/2010 | Email - From: Adrian Rose and others To: Larry McMahan Subject: FW:, with attachment | TRN-MDL-01184580 - TRN-MDL-01184823 | Phase One | |
| 002189 | 03/18/2008 | Email - From: Mike Wright To: Keith Mesker and others - Subject: FW: Loss of Control Events | TRN-MDL-00349076 - TRN-MDL-00349078 | Phase One | |
| 002190 | 05/19/2008 | Document: "Global Leadership Discussion, BP and Transocean "Drilling Operations" | TRN-MDL-01145377 - TRN-MDL-01145421 | Phase One | |
| 002191 | 06/06/2008 | Email - From: Kevin Wink To: DL-LAD-Rig Managers and others - Subject: FW: Drillers Key responsibilities with EAU, with attachment | TRN-MDL-01156683 - TRN-MDL-01156685; TRN-MDL-01157144 - TRN-MDL-01157158; TRN-MDL-01156686 - TRN-MDL-01156701; TRN-MDL-01157134 - TRN-MDL-01157143 | Phase One | |
| 002193 | 11/03/2008 | Email - From:  Steven Newman  To:  Larry McMahan - Subject:  FW:  Daily Executive Notification - NPT 29-Oct-2008 | TRN-MDL-01158985 - TRN-MDL-01158986 | Phase One | |
| 002194 | 05/20/2009 | Email - From: Larry McMahan To: Martin Nuttall and others - Subject: FW: Flow Show | TRN-MDL-01146603 - TRN-MDL-01146607 | Phase One | |
| 002197 | 02/18/2010 | Email - From: Paul King To: David Tonnel - Subject: FW: Bardolino Well Control Incident Dec_23_2009 IRP.ppt, with attachment | TRN-MDL-01288237 - TRN-MDL-01288284 | Phase One | |
| 002200 | 08/04/2004 | Document: BP - NAX - DW Gulf of Mexico Manual Deepwater Well Control Guidelines | BP-HZN-2179MDL01340115 - BP-HZN-2179MDL01340134 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002201 | Not Applicable | Document:  Running BOP with Riser | BP-HZN-2179MDL01341376 - BP-HZN-2179MDL01341380 | Phase One | |
| 002202 | 05/15/2011 | Report:  MMS COMPLIANCE TRACKING DOCUMENT DRILLING INSPECTION | | Phase One | |
| 002203 | 08/06/2009 | Document:  Wellsite Leader of the Future Deepwater Program | | Phase One | |
| 002204 | 10/04/2009 | Email - From: Martin Breazeale To: Tony Emmerson and others - Subject: Roles and Responsibilities Model, with attachment | BP-HZN-2179MDL01269917 - BP-HZN-2179MDL01269918 | Phase One | |
| 002205 | Not Applicable | PowerPoint: BP - Technical Elements - Sr. Wellsite Leader | | Phase One | |
| 002206 | 07/02/2009 | Document: BP - D&C INTERVENTIONS AND COMPLETIONS NEW EMPLOYEE MANUAL | BP-HZN-2179MDL01026591 - BP-HZN-2179MDL01026643 | Phase One | |
| 002208 | 08/30/2010 | PowerPoint: Acona Wellpro - YOUR COMPETENCE PROVIDER. LEAVE IT TO US! | BP-HZN-2179MDL01338912 - BP-HZN-2179MDL01338959 | Phase One | |
| 002210 | 08/25/2010 | Email - From: John Shaughnessy To: Jonathan Sprague - Subject: Well Control Supplement from GomX, with attachment | BP-HZN-2179MDL00644975 - BP-HZN-2179MDL00644995 | Phase One | |
| 002211 | Not Applicable | Document: Module 3 -Deepwater Organization Structure | BP-HZN-2179MDL01341303 - BP-HZN-2179MDL01341308 | Phase One | |
| 002213 | 03/31/2010 | Email - From: Michael Wise To: Keith Daigle and others - Subject: Sr. WSL 10 YR Plan Pack & Poster - For Review | BP-HZN-2179MDL01337660 | Phase One | |
| 002214 | 04/20/2010 | Email - From: Lee Lambert To: Martin Breazeale - Subject: Macondo Daily, with attachment | BP-HZN-2179MDL00361828 - BP-HZN-2179MDL00361829 | Phase One | |
| 002215 | 04/14/2010 | Email - From: Martin Breazeale To: Charlie Powell - Subject: Breazeale 2009 Annual Performance Assessment.doc, with attachment | BP-HZN-2179MDL01336012 - BP-HZN-2179MDL01336015 | Phase One | |
| 002216 | 06/26/2010 | Email - From: Seth Feyereisen To: DD2 Well Site Leader and others - Subject: FW: Well Control Response Guide, with attachment | BP-HZN-2179MDL01338758 - BP-HZN-2179MDL01338771; BP-HZN-2179MDL01338806 - BP-HZN-2179MDL01338813 | Phase One | |
| 002217 | 05/13/2011 | MMS COMPLIANCE TRACKING DOCUMENT DRILLING INSPECTION | | Phase One | |
| 002220 | 04/20/2010 | Email - From: Robert Splawn To: Gord Bennett and others - Subject: with attachment | DRQ00000783 - DRQ00000784 | Phase One | |
| 002221 | 04/05/2010 | Email - From: Keith Daigle To: Jimmy Adams and others - Subject: April WSL Meeting Agenda, with attachment | BP-HZN-2179MDL00302861 - BP-HZN-2179MDL00302863 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002223 | 07/27/2010 | Email - From: Martin Breazeale To: Matt Akins and others - Subject: Fw: DWOP, with attachment | BP-HZN-2179MDL01282938 - BP-HZN-2179MDL01283036 | Phase One | |
| 002226 | 04/14/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-BLY00068183 - BP-HZN-BLY00068186 | Phase One | |
| 002227 | 02/01/2010 | Email - From: Steve Guillion To: Brad Tippetts and others - Subject : RE: Macondo lock down sleeve | BP-HZN-2179MDL00359943 - BP-HZN-2179MDL00359947 | Phase One | |
| 002228 | Not Applicable | Document: Handwritten Diagram | | Phase One | |
| 002229 | 04/21/2010 | Document: U.S. Coast Guard Witness Statement - Ross Randy Skidmore | | Phase One | |
| 002230 | 06/28/2010 | Memo: Legislative Hearing on "Legislation to Respond to the BP Oil Spill and Prevent Future Oil Well Blowouts" | | Phase One | |
| 002231 | 11/02/2009 | Email - From: Ross Skidmore To: Rashod Austin and others - Subject: RE: LDS/LIT Procedure Review | BP-HZN-2179MDL00351006 | Phase One | |
| 002232 | 02/01/2010 | Email - From: Brad Tippetts To: Mark Hafle and others - Subject: Macondo 5-day planner | BP-HZN-2179MDL00270254 | Phase One | |
| 002233 | 03/02/2010 | Email - From: Brad Tippetts To: Barry Patterson - Subject: FW: LIT/LDS XO on Horizon - Final Plan | BP-HZN-2179MDL00001850 - BP-HZN-2179MDL00001852 | Phase One | |
| 002234 | 04/08/2010 | Email - From: Brian Morel To: Ricky Dendy - Subject: FW: LDS Measurement Tool, with attachment | BP-HZN-2179MDL00305432 - BP-HZN-2179MDL00305433 | Phase One | |
| 002237 | 04/20/2010 | Email - From: Brad Tippetts To: Jason Fraser and others - Subject: RE: Macondo Daily Report 4.19.2010 | BP-HZN-2179MDL00022129 | Phase One | |
| 002238 | 04/20/2010 | Email - From: Ross Skidmore To: John Guide and others - Subject: Wash run prior to LIT | BP-HZN-2179MDL00317602 | Phase One | |
| 002239 | 04/20/2010 | Email - From: KD Davis To: Ross Skidmore and others- Subject: RE: Deepwater Horizon 5 Day Planner | BP-HZN-2179MDL00034097 - BP-HZN-2179MDL00034098 | Phase One | |
| 002240 | 04/20/2010 | Email - From: John Guide To: Ross Skidmore and others - Subject: RE: Wash run prior to LIT | BP-HZN-2179MDL00317604 | Phase One | |
| 002244 | 04/12/2010 | Email - From: Brad Tippetts To: Brian Morel and others - Subject: RE: CONFIRM LDS Measurement Tool Location - DRIL QUIP TOOL BOX, with attachment | BP-HZN-2179MDL00033665 - BP-HZN-2179MDL00033696 | Phase One | |
| 002245 | 10/09/2009 | Email - From: Richard Eaton To: Doug Suttles and others - Subject: OpCo risk review, with attachment | BP-HZN-2179MDL01443369 - BP-HZN-2179MDL01443372 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002246 | 03/06/2009 | Email - From: Gaylene Allen To: Stephen Back and others - Subject: *printed* BP Briefing Book, with attachment | BP-HZN-MDL00085288 - BP-HZN-MDL00085328; BP-HZN-MDL00085330 - BP-HZN-MDL00085472 | Phase One | |
| 002247 | 10/14/2009 | Email - From: Andy Inglis To: G MOR Upstream SLT - Subject: SLT pre-read - 20/21 Oct 2009, with attachments | BP-HZN-2179MDL00980449 - BP-HZN-2179MDL00980481 | Phase One | |
| 002248 | 10/27/2009 | Email - From: Christina Verchere To: G MOR Upstream SLT - Subject: CONFIDENTIAL: GL/SLLTelecon - Sector Leadership AGI's script, with attachment | BP-HZN-2179MDL00985757 - BP-HZN-2179MDL00985767 | Phase One | |
| 002250 | 06/25/2009 | Email - From: Andy Inglis To: Ellis Armstrong and others - Subject: 7th July Meeting, with attachment | BP-HZN-2179MDL01444561 - BP-HZN-2179MDL01444644 | Phase One | |
| 002251 | 06/06/2009 | Email - From: Howard Mayson To: Andy Inglis and others - Subject: Well work update, with attachment | BP-HZN-2179MDL01434343 - BP-HZN-2179MDL01434344 | Phase One | |
| 002252 | 11/04/2009 | Email - From: Howard Mayson To: Andy Inglis and others - Subject: 2009 Well Work Summary Paper - AGI Question at SLT, with attachment | BP-HZN-2179MDL01438397 - BP-HZN-2179MDL01438405 | Phase One | |
| 002253 | 04/24/2009 | Email - From: Doug Suttles To: Guillermo Quintero - Subject: PerfFest, with attachment | BP-HZN-2179MDL01462339 - BP-HZN-2179MDL01462358 | Phase One | |
| 002254 | 02/02/2010 | Email - From: Ellis Armstrong To: Doug Suttles and others - Subject: FW: Our next mission - SLT pack!, with attachments | BP-HZN-2179MDL01453107 - BP-HZN-2179MDL01453155 | Phase One | |
| 002255 | 02/10/2010 - 02/11/2010 | Document: E&P Segment SLT pack | BP-HZN-2179MDL00993765 - BP-HZN-2179MDL00993781 | Phase One | |
| 002256 | 02/12/2010 | Email - From: Brian Bauer To: Doug Suttles and others - Subject: Draft Pre-reads for Wednesday's Backbone Exec Meeting, with attachments | BP-HZN-2179MDL01451630; BP-HZN-2179MDL01451632 - BP-HZN-2179MDL01451660; BP-HZN-2179MDL01451710 - BP-HZN-2179MDL01451727 | Phase One | |
| 002258 | 02/05/2010 | Email - From: Christina Verchere To: G MOR Upstream SLT and others - Subject: SLT Pre-read - 10/11 Feb 2010, with attachment | BP-HZN-2179MDL00993710; BP-HZN-2179MDL00993713; BP-HZN-2179MDL00993719; BP-HZN-2179MDL00993743 - BP-HZN-2179MDL00993781 | Phase One | |
| 002259 | 01/15/2010 | Email - From: Kathy Wu To: Andy Inglis and others - Subject: 2010 Strategy Presentation - updated draft post 12th Jan SET review, with attachment | BP-HZN-2179MDL01463845 - BP-HZN-2179MDL01463872 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002260 | 01/19/2010 | Email - From: Barbara Yilmaz To: Doug Suttles - Subject: 2010_Critical_Wells_Final_Internal_Pack 1_18_10 Master v3.ppt, with attachment | BP-HZN-2179MDL01454784 - BP-HZN-2179MDL01454806 | Phase One | |
| 002261 | 02/26/2010 | Email - From: Karen Maclennan To: Ellis Armstrong and others - Subject: OPR pre-read version 1 attached, with attachment | BP-HZN-2179MDL01453268 - BP-HZN-2179MDL01453308 | Phase One | |
| 002262 | 03/01/2010 | Email - From: Morty Denholm To: Barbara Yilmaz and others - Subject: RE: 2010 NWD Capital Options | BP-HZN-2179MDL00321282 - BP-HZN-2179MDL00321283 | Phase One | |
| 002263 | 03/12/2010 | Email - From: Andy Inglis To: G MOR Upstream SLT and others - Subject: 1Q Performance, with attachment | BP-HZN-2179MDL00975965 - BP-HZN-2179MDL00975968; BP-HZN-2179MDL00975973 - BP-HZN-2179MDL00976004 | Phase One | |
| 002264 | 03/05/2010 | Email - From: Barbara Yilmaz To: Doug Suttles and others - Subject: FW: Purple Book, with attachment | BP-HZN-2179MDL01464525 - BP-HZN-2179MDL01464537 | Phase One | |
| 002265 | 03/24/2010 | Email - From: Doug Suttles To: G MOR Upstream SET and others - Subject: Purple Book Pre-read, with attachment | BP-HZN-2179MDL01464112 - BP-HZN-2179MDL01464208 | Phase One | |
| 002266 | 03/19/2010 | Email - From: Caitlin Phillips To: Andy Inglis and others - Subject:  Pre-read: Resource Planning Meeting (RPM) March, with attachment | BP-HZN-2179MDL01463140; BP-HZN-2179MDL01463142 - BP-HZN-2179MDL01463144; BP-HZN-2179MDL01463146 - BP-HZN-2179MDL01463191; BP-HZN-2179MDL01463193 - BP-HZN-2179MDL01463220; BP-HZN-2179MDL01463223 - BP-HZN-2179MDL01463225; BP-HZN-2179MDL01463227 - BP-HZN-2179MDL01463252; BP-HZN-2179MDL01463254 - BP-HZN-2179MDL01463266; BP-HZN-2179MDL01463268 - BP-HZN-2179MDL01463286; BP-HZN-2179MDL01463288 - BP-HZN-2179MDL01463348 | Phase One | |
| 002267 | 04/19/2010 | Email - From: Doug Suttles To: Bruce Price - Subject: FW: Sector Leadership Update (to inform prior to SET Monday Op mtg) | BP-HZN-2179MDL01434943 | Phase One | |
| 002268 | 03/04/2010 | Email - From: Doug Suttles To: Barbara Yilmaz and others - Subject: GoM Rig Call | BP-HZN-2179MDL00281190 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002269 | 03/04/2010 | Email - From: James Dupree To: Doug Suttles - Subject: Accepted: GoM Rig Call | BP-HZN-2179MDL00281191 | Phase One | |
| 002270 | 03/01/2010 | Email - From: James Dupree To: Cory Davis - Subject: FW: GL Meeting, Orlando - Admin note, with attachment | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277704 | Phase One | |
| 002271 | 04/06/2010 | Email - From: Jonathan Sprague To: Steve Benson and others - Subject: Visit with Doug Suttles, with attachment | BP-HZN-2179MDL00320642 - BP-HZN-2179MDL00320647 | Phase One | |
| 002273 | 04/20/2010 | Email - From: Jane Wallace To: Doug Suttles - Subject: FW: Major Incident Notification - SMCHD0000002036512 - Microsoft Exchange servers are unavailable, with attachment | BP-HZN-2179MDL01439980 - BP-HZN-2179MDL01439982 | Phase One | |
| 002277 | 04/30/2009 | Email - From: Barbara Yilmaz To: Andy Inglis and others - Subject: TO conversation | BP-HZN-CEC026436 | Phase One | |
| 002280 | 08/28/2009 | Email - From: Ellis Armstrong To: Andy Inglis and others - Subject: ETM pre-read board pack, with attachment | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414 | Phase One | |
| 002281 | 04/12/2010 | Email - From: Brian Morel To: David Sims - Subject: RE: Macondo times | BP-HZN-2179MDL00020934 | Phase One | |
| 002282 | 04/11/2010 | Email - From: Jayne Gates To: Doris Reiter - Subject: RE: Pompano - Suttles Review 2010_04.ppt | BP-HZN-2179MDL00008880 | Phase One | |
| 002283 | 04/13/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: FW: Macondo | BP-HZN-2179MDL00045111 | Phase One | |
| 002284 | 04/19/2010 | Email - From: David Sims To: Dale Morrison - Subject: RE: MMS S00 Request for Kaskida - Horizon Rig<br><br>Email - From: Nghia Vo To: Charles Ware and others Subject: Re: yesterday's WRM;<br><br>Email - From: Dale Morrison To: David Sims and others Subject: RE: Nile and Kaskida 180 day clock | BP-HZN-2179MDL00003007 - BP-HZN-2179MDL00003012; BP-HZN-2179MDL00001970 - BP-HZN-2179MDL00001971 | Phase One | |
| 002285 | 04/19/2010 | Letter: From: Dale Morrison To: Kevin Karl - RE: Request for Suspension of Operations (Unit SOO), Keathley Canyon Block 292 Unit - Kaskida Unit, Unit Agreement #754307002, Keathley Canyon Area, Offshore Louisiana, Gulf of Mexico | BP-HZN-2179MDL00250838 - BP-HZN-2179MDL00250840 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002286 | 07/26/2010 | Email - From: Doug Suttles To: William Salvin - Subject: RE: Wash. Post reports your job status "tenuous" | BP-HZN-2179MDL01452039 - BP-HZN-2179MDL01452040 | Phase One | |
| 002287 | 09/09/2004 | PowerPoint: BP - 2005 Plan | BP-HZN-2179MDL01433806 - BP-HZN-2179MDL01433816 | Phase One | |
| 002293 | 05/12/2010 | Document: Safety performance talking points | BP-HZN-2179MDL01440409 - BP-HZN-2179MDL01440414 | Phase One | |
| 002294 | 11/03/2003 | Document: Summary of BP Environmental Performance | BP-HZN-2179MDL01433828 - BP-HZN-2179MDL01433850 | Phase One | |
| 002298 | 08/05/2010 | Email - From: David Vining To: Richard Eaton and others - Subject: MC 252 Cost Update for August 4, with attachment | BP-HZN-2179MDL01447219 - BP-HZN-2179MDL01447221 | Phase One; Phase Two | |
| 002302 | 03/07/2010 | Report: Safety Drill Report | BP-HZN-MBI00167558 - BP-HZN-MBI00167559 | Phase One | |
| 002303 | 04/01/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Updated Drilling Procedure Rev2, with attachment | BP-HZN-MBI00117532 - BP-HZN-MBI00117542 | Phase One | |
| 002304 | 01/20/2010 | Manual: Gulf of Mexico SPU - Drilling and Completions - Recommended Practice for Risk Management | BP-HZN-2179MDL00332270 - BP-HZN-2179MDL00332326 | Phase One | |
| 002305 | 09/23/2009 | Email - From: Barbara Barnes To: Andy Klein - Subject: FW: BP's Macondo Proposal | ANA-MDL-000040928 - ANA-MDL-000040933 | Phase One | |
| 002306 | 10/14/2009 | Email - From: Alan O'Donnell To: Paul Chandler and others - Subject: FW: BP Macondo Proposal (New) | ANA-MDL-000037095 - ANA-MDL-000037098 | Phase One | |
| 002307 | 10/29/2009 | Email - From: Michael Beirne To: Jim Bryan and others - Subject: RE: Macondo Draft Documents | ANA-SHS2A-000000330 - ANA-SHS2A-000000337 | Phase One | |
| 002308 | 11/02/2009 | Email - From: Nick Huch To: Michael Beirne - Subject: RE: Macondo Development Cost | APC-SHS2A-000000509 - APC-SHS2A-000000510 | Phase One | |
| 002309 | 11/11/2009 | Email - From: Nick Huch To: Michael Beirne - Subject: RE: Macondo Well Participation Agreement | APC-SHS2A-000000589 - APC-SHS2A-000000591 | Phase One | |
| 002310 | 11/12/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: RE: Macondo Well Participation Agreement | APC-SHS2A-000000598 - APC-SHS2A-000000599 | Phase One | |
| 002312 | 11/18/2009 | Email - From: Jim Bryan To: Nick Huch - Subject: RE: Tie Back language in WPA for Macondo | ANA-MDL-000036799 - ANA-MDL-000036801 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002313 | 11/19/2009 | Email - From: Nick Huch To: Kemper Howe and others - Subject: RE: Tie Back language in WPA for Macondo | APC-SHS2A-000000895 - APC-SHS2A-000000897 | Phase One | |
| 002314 | 12/17/2009 | Email - From: Nick Huch To: Michael Beirne and others - Subject: RE: BP's rig commitment at Macondo | APC-SHS2A-000000929 - APC-SHS2A-000000931 | Phase One | |
| 002315 | 01/04/2010 | Email - From: Michael Beirne To: Nick Huch - Subject: RE: Executed Macondo (MC 252) OA | APC-SHS2A-000000958 - APC-SHS2A-000000959 | Phase One | |
| 002316 | 11/11/2009 | Email - From: Nick Huch To: Ron Buehner and others - Subject: BP issue - Lease Exchange Agreement with BP - Macondo | ANA-MDL-000038593 | Phase One | |
| 002317 | 06/10/2010 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: First Amendment of Macondo Operating Agreement, with attachment  (CURED) | ANA-MDL-000023861 - ANA-MDL-000023866 | Phase One | |
| 002318 | 11/19/2009 | Email - From: Nick Huch To: Alan O'Donnell - Subject: RE: Nick, who is the Other partner in Macondo? Was it Mitsui? | ANA-MDL-000038086 | Phase One | |
| 002319 | 04/12/2010 | Email From: Alan O'Donnell To: Darrell Hollek - Subject: FW: Macondo TD Reached | ANA-MDL-000049322 - ANA-MDL-000049323 | Phase One | |
| 002320 | 04/14/2010 | Email - From: Michael Beirne To: Kemper Howe - Subject:  FW:  Macondo TD & Draft Sub. Op. AFE | BP-HZN-2179MDL00003296 - BP-HZN-2179MDL00003297 | Phase One | |
| 002321 | 04/20/2010 | Email - From: Nick Huch To: Michael Beirne and others - Subject: RE: Macondo TA Letter Agreement to T&A the MC 252 # 1 Well | BP-HZN-2179MDL00032130 - BP-HZN-2179MDL00032131 | Phase One | |
| 002323 | 10/27/2009 | Email - From: Darrell Hollek To: Alan O'Donnell - Subject: RE: Macondo AFE and Well Plan | APC-HEC1-000004681 - APC-HEC1-000004683 | Phase One | |
| 002327 | 02/02/2010 | Email - From: John Kamm To: Nick Huch - Subject: RE: Prespud meeting with BP concerning Macondo | ANA-MDL-000046780 - ANA-MDL-000046781 | Phase One | |
| 002328 | 04/13/2010 | Email - From: Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE, with attachment (CURED) | ANA-MDL-000050789 - ANA-MDL-000050791 | Phase One | |
| 002330 | ??/??/2007 | Document: AAPL Model Form of Offshore Deepwater Operating Agreement | | Phase One | |
| 002337 | 04/16/2010 | Email From: Ronald Sepulvado To: Robert Kaluza and others - Subject: April 16, 2010.doc, with attachment | BP-HZN-2179MDL00002042 - BP-HZN-2179MDL00002044 | Phase One | |
| 002338 | 09/30/2007 | Chart: Transocean SedcoForex - TASK SPECIFIC THINK PROCEDURE | TRN-MDL-00767397 - TRN-MDL-00767399 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002339 | 08/04/2007 | Chart: Transocean SedcoForex - DEEPWATER HORIZON LIEBHERR CRANE | TRN-MDL-00767366 | Phase One | |
| 002342 | 04/17/1970 | Report: Safety Drill Report | TRN-HCJ-00088898 - TRN-HCJ-00088921 | Phase One | |
| 002343 | 04/02/2010 | Email - From: Richard Lynch To: Timothy Schofield and others - Subject: Welcome to the CDO D&C Team!, with attachment | BP-HZN-2179MDL00365075 - BP-HZN-2179MDL00365078 | Phase One | |
| 002344 | 03/24/2010 | Email - From: Diane Lenhoff To: Fereidoun Abbassian and others - Subject: D&C Purple Book Submission March 2010, with attachments | BP-HZN-2179MDL00292899 - BP-HZN-2179MDL00292917 | Phase One | |
| 002345 | 03/10/2010 | Email - From: Phillip Pattillo To: Naila Abdullayeva and others - Subject: Worldwide D&C Engineering Problem Session, Volume 2 Number 1, Analysis of an Open-Hole Logging Decision, with attachment | BP-HZN-2179MDL00284555 - BP-HZN-2179MDL00284565 | Phase One | |
| 002346 | 12/01/2000 | PowerPoint: BP - BP Regional Oil Spill Response Plan - Gulf of Mexico | BP-HZN-CEC000025 - BP-HZN-CEC000607 | Phase One | |
| 002347 | 04/01/2010 | Document: CDO MoC Document - DRAFT V3 (April 1, 2010) | BP-HZN-2179MDL00406436 - BP-HZN-2179MDL00406574 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002348 | 04/25/2010 | Chart: ICS 207 - Organization Chart | BP-HZN-2179MDL00590401; BP-HZN-2179MDL00587211; BP-HZN-2179MDL00592710; BP-HZN-2179MDL00593318; BP-HZN-2179MDL00586352; BP-HZN-2179MDL00585152; BP-HZN-2179MDL00597525; BP-HZN-2179MDL00590825; BP-HZN-2179MDL00597288; BP-HZN-2179MDL00591734; BP-HZN-2179MDL00585146; BP-HZN-2179MDL00596526; BP-HZN-2179MDL00597253; BP-HZN-2179MDL00590115; BP-HZN-2179MDL00596055; BP-HZN-2179MDL00585642; BP-HZN-2179MDL00592862; BP-HZN-2179MDL00593504; BP-HZN-2179MDL00587151; BP-HZN-2179MDL00598498; BP-HZN-2179MDL00585491; BP-HZN-2179MDL00592167; BP-HZN-2179MDL00586430; BP-HZN-2179MDL00585537; BP-HZN-2179MDL00591013; BP-HZN-2179MDL00590076; BP-HZN-2179MDL00594025; BP-HZN-2179MDL00592620; BP-HZN-2179MDL00592006; BP-HZN-2179MDL00595109; BP-HZN-2179MDL00593715; BP-HZN-2179MDL00589618; BP-HZN-2179MDL00592601; BP-HZN-2179MDL00594945; BP-HZN-2179MDL00588506; BP-HZN-2179MDL00592256; BP-HZN-2179MDL00590882; BP-HZN-2179MDL00595363; BP-HZN-2179MDL00591135 | Phase One | |
| 002350 | 09/10/2010 | Email - From: Janet Weiss To: Hanna Hofer and others - Subject: Pre-read for UK select Committee Prep -- Containment & Response, with attachment | BP-HZN-2179MDL01473970; NPT085-000454 - NPT085-000499 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002351 | 01/20/2011 | Email - From: Dave King To: Richard Lynch and others - Subject: CONFIDENTIAL: Agenda for Your 1:1 with Bernard (Friday), with attachment (HESI substitutes clawed back BP-HZN-2179MDL01464766-68, with corrected version, BP-HZN-2179MDL02214295-97) | BP-HZN-2179MDL01474964 - BP-HZN-2179MDL01474998 | Phase One; Phase Two | |
| 002352 | 11/03/2008 | Manual: The BP Operating Management System Framework - Part 1 An overview of OMS | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | Phase One | |
| 002356 | 10/13/2010 | Document: Drilling and Completion Action Plan | | Phase One | |
| 002357 | 01/17/2011 | Email - From: David Sims To: Richard Lynch - Subject: FW: Wellsite Leader Meeting, with attachment | BP-HZN-2179MDL01471389 - BP-HZN-2179MDL01471420 | Phase One; Phase Two | |
| 002358 | 10/26/2007 | Email - From: Jorge Pineda To: Richard Beck and others - Subject: FW: 2006 - 3Q 2007 Major Projects HIPOs, with attachment | BP-HZN-2179MDL01408259 - BP-HZN-2179MDL01408281 | Phase One | |
| 002359 | 08/18/2010 | Report: Moving Forward - Well Intercept & Relief/Containment | BP-HZN-2179MDL00609367 - BP-HZN-2179MDL00609404 | Phase One; Phase Two | |
| 002361 | 09/21/2010 | Report: Halliburton OptiCem models review - Investigation team findings | BP-HZN-BLY00196051 - BP-HZN-BLY00196055 | Phase One | |
| 002362 | 06/24/2010 | Report: Macondo M252 Cement Analysis  - BP Investigation Team | BP-HZN-BLY00173428 - BP-HZN-BLY00173451 | Phase One | |
| 002363 | 09/20/2010 | Spreadsheet: Well Control Knowledge Assessment Tool - Competency tool for well site personnel (BP internal document) | BP-HZN-2179MDL01466748 - BP-HZN-2179MDL01466780 | Phase One | |
| 002364 | 08/02/2010 | Memo: Potential Approach to Future Gulf of Mexico Drilling - Preventing Blow-outs, Limiting any damage if a Blow-out still occurred | BP-HZN-2179MDL01468468 - BP-HZN-2179MDL01468475 | Phase One; Phase Two | |
| 002365 | 01/21/2011 | Document:  Stories-Managing Well Differently Post Macondo | BP-HZN-2179MDL01472381 - BP-HZN-2179MDL01472383 | Phase One; Phase Two | |
| 002366 | 08/05/2010 | Email - From: Richard Lynch To: Kent Corser - Subject: FW: Request: Data from static kill - Use in investigation report, with attachments | BP-HZN-BLY00198237 - BP-HZN-BLY00198243 | Phase One; Phase Two | |
| 002370 | 05/01/2010 | Email - From: Xuemei Liu To: Peter Zwart - Subject: FMs - Macondo, with attachment | BP-HZN-2179MDL00256297 - BP-HZN-2179MDL00256310 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002371 | 03/31/2010 | Email - From: Leonard Chavez To: Xuemei Liu and others - Subject: RE: Macondo Production Liner, with attachment | BP-HZN-2179MDL00010965 - BP-HZN-2179MDL00010970 | Phase One | |
| 002372 | 05/01/2010 | Email - From: Xuemei Liu To: Peter Zwart - Subject: Macondo AFE's, with attachments | BP-HZN-MBI00176206 - BP-HZN-MBI00176226 | Phase One | |
| 002373 | 04/20/2010 | Email - From: Samina Sewani To: Leonardo Chavez and others - Subject: RE: Macondo economics and LTP, with attachments | BP-HZN-2179MDL00004803 | Phase One | |
| 002374 | 05/05/2009 | Email - From: Mark Hafle To: Walt Bozeman and others - Subject: RE: Macondo FM economics | BP-HZN-MBI00062623 | Phase One | |
| 002375 | 05/26/2009 | Email - From: Xuemei Liu To: G GoMX Finance Team - Subject: FW: Updated FM Pack, with attachments | BP-HZN-MBI00183115 - BP-HZN-MBI00183122 | Phase One | |
| 002376 | 07/01/2009 | Email - From: Andreas Kraus To: Mark Hafle - Subject: RE: Macondo AFE Status, with attachment | BP-HZN-MBI00067479 - BP-HZN-MBI00067480 | Phase One | |
| 002377 | 08/14/2009 | Email - From: Walt Bozeman To: Cindy Yeilding and others - Subject: LTP Assumptions for the Success Case Exploration Program for GoMX, with attachment | BP-HZN-2179MDL00834786 - BP-HZN-2179MDL00834795 | Phase One | |
| 002378 | 01/12/2010 | Email - From: Samina Sewani To: Peter Zwart and others - Subject: Macondo Exploration Well | BP-HZN-MBI00180548 | Phase One | |
| 002379 | 03/23/2010 | Email - From: Michael Beirne To: Samina Sewani - Subject: RE: Macondo Spend forecast - supplement #2 and FM revision | BP-HZN-2179MDL00039965 - BP-HZN-2179MDL00039967 | Phase One | |
| 002380 | 03/25/2010 | Email - From: David Rainey To: Xuemei Liu - Subject: RE: Update Macondo Supplement FM | BP-HZN-2179MDL00016343 | Phase One | |
| 002381 | 03/26/2010 | Email - From: Jasper Peijs To: Xuemei Liu and others - Subject: RE: Macondo Supplement FM, with attachment | BP-HZN-2179MDL00015476 - BP-HZN-2179MDL00015478 | Phase One | |
| 002386 | 01/??/2010 | Manual: BP GoM Deepwater SPU - Well Control Response Guide | BP-HZN-2179MDL00368642 - BP-HZN-2179MDL00368687; BP-HZN-2179MDL00368689 - BP-HZN-2179MDL00368768 | Phase One | |
| 002389 | 12/??/2000 | Manual: Well Control Manual Vol 1 Procedures and Guidelines | BP-HZN-2179MDL00335948 - BP-HZN-2179MDL00336409 | Phase One | |
| 002390 | 12/??/2000 | Manual: Well Control Manual - December 2000 Issue 3 | BP-HZN-2179MDL00336410 - BP-HZN-2179MDL00336757 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002393 | 12/03/2007 | Email - From: Cindi Skelton To: Chris Harper - Subject: SPU Top Risks - 4 Dec 07 - Cindi.ppt, with attachment | BP-HZN-2179MDL001536619 - BP-HZN-2179MDL001536645 | Phase One | |
| 002396 | 11/03/2008 | Manual: The BP Operating Management System Framework - Part 1 An overview of OMS | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | Phase One | |
| 002398 | 02/02/2008 | Email - From: Neil Shaw To: Fergus Addison and others - Subject: GOM Safety performance, with attachment | BP-HZN-CEC056149 - BP-HZN-CEC056156 | Phase One | |
| 002400 | 07/27/2010 | Email - From: Doug Suttles To: Kent Wells - Subject: RE: Oil Spill Response | BP-HZN-2179MDL01447472 - BP-HZN-2179MDL01447474 | Phase One; Phase Two | |
| 002401 | 08/02/2010 | Email - From: Doug Suttles To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01447972 - BP-HZN-2179MDL01447973 | Phase One; Phase Two | |
| 002405 | 08/06/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01447549 - BP-HZN-2179MDL01447551 | Phase One; Phase Two | |
| 002406 | 08/06/2010 | Email - From: Doug Suttles To: Daren Beaudo and others - Subject: Re: Consideration for clarifying statement - URGENT | BP-HZN-2179MDL01444126 - BP-HZN-2179MDL01444128 | Phase One; Phase Two | |
| 002407 | 06/30/2009 | Report: BP GULF OF MEXICO REGIONAL OIL SPILL RESPONSE PLAN | BP-HZN-CEC019245 - BP-HZN-CEC019825 | Phase One; Phase Two | |
| 002422 | 04/25/2010 | Email - From: David Rainey To: Richard Morrison and others - Subject: RE: Exploration Plan and permits | BP-HZN-2179MDL00443559 | Phase One; Phase Two | |
| 002423 | 06/19/2010 | Email - From: Doug Suttles To: Luc Bardin and others - Subject: RE: MC 252 worse than Exxon Valdez ?? | BP-HZN-2179MDL01453636 - BP-HZN-2179MDL01453638 | Phase One | |
| 002429 | 06/03/2009 | PowerPoint: BP - E&P Segment Leadership Team | BP-HZN-2179MDL00981514 - BP-HZN-2179MDL00981651 | Phase One | |
| 002430 | 01/??/2007 | Report: THE REPORT OF The BP Refineries Independent Safety Review Panel (Baker Panel Report) | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | Phase One | |
| 002433 | 11/25/2009 | Document: Doug Suttles Text Messages with redactions | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453555 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002434 | 04/21/2010 | Email - From: Niall Maguire To: Doug Suttles and others - Subject: FW: Revised holding statement to be used in response to media calls | BP-HZN-2179MDL01450770 | Phase One; Phase Two | |
| 002435 | 08/02/2010 | Email - From: Doug Suttles To: Richard Morrison - Subject: RE: Containment Development Cost | BP-HZN-2179MDL01444186 - BP-HZN-2179MDL01444187 | Phase One; Phase Two | |
| 002438 | 03/29/2010 | Email - From: Forrest Capps To: Pat Rincon and others - Subject: FW: 7" Casing  - Approval to sell to BP | NEX000181 - NEX000182 | Phase One | |
| 002439 | 10/30/2002 | Report: Results of API Performance Tests on Cementing Float Equipment | WFT-MDL-00003275 | Phase One | |
| 002440 | 04/01/2010 | Report: Weatherford - Enterprise Excellence Form | WFT-MDL-00000854 - WFT-MDL-00000855 | Phase One | |
| 002441 | 01/22/2010 | Email - From: Stuart Barrowman To: Dale Olivier and others - Subject: FW: MTR's NEXEN Knotty Head, with attachment | WFT-MDL-00003258 - WFT-MDL-00003259 | Phase One | |
| 002442 | 01/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: FW: 7" Casing | NEX000001 - NEX000003 | Phase One | |
| 002443 | 01/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: FW: RE: 7" Casing | NEX000007 - NEX000010 | Phase One | |
| 002444 | 01/15/2010 | Document: Weatherford - SALES ORDER ACKNOWLEDGEMENT | WFT-MDL-00003237 - WFT-MDL-00003257 | Phase One | |
| 002445 | 01/18/2010 | Email - From: Greg Gaspard To: Craig Guillot and others - Subject: 7" Liner Equipment Quote for "Knotty Head #2", with attachment | NEX000021 - NEX000033 | Phase One | |
| 002446 | 01/21/2010 | Email - From: Brad Rowen To: Forrest Capps - Subject: RE: Weatherford Requisition - Knotty Head 7" Liner Float Equipment Quote, with attachment | NEX000044 - NEX000052 | Phase One | |
| 002447 | 01/26/2010 | Report: Oilwell Tubular Consultants, Inc. - DAILY REPORT | NEX000068 - NEX000072 | Phase One | |
| 002448 | 02/01/2010 | Report: Oilwell Tubular Consultants, Inc. - DAILY REPORT | NEX000081 - NEX000082 | Phase One | |
| 002449 | 03/04/2010 | Document: Weatherford - SERVICE TICKET | NEX000119 - NEX000121 | Phase One | |
| 002450 | 03/30/2010 | Letter: From Linda Nolan of Nexen Petroleum USA, Inc. to BP Exploration & Production Co. | NEX000207 - NEX000208 | Phase One | |
| 002451 | 03/29/2010 | Email - From: Allison Crane To: Sidney Smith and others - Subject: RE: PO 4540078130 Approval Request | BP-HZN-2179MDL00006327 - BP-HZN-2179MDL00006329 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002452 | 01/14/2010 | Email - From: Pat Rincon To: Daniel Vidal and others - Subject: FW: 7" Casing. | NEX000001 - NEX000262 | Phase One | |
| 002453 | 03/31/2010 | Email - From: Bryan Clawson To: Brian Morel - Subject: RE: Centralizers, with attachment | BP-HZN-2179MDL00247521 - BP-HZN-2179MDL00247524 | Phase One | |
| 002454 | 03/30/2010 | Email - From: Kevin La Breche To: Thomas Couch - Subject: 7" Casing Sale | WFT-MDL-00032604 | Phase One | |
| 002456 | 05/07/2010 | Email - From: Allison Crane To: Warren Winters - Subject: RE: Centralizers on MC252 7" Casing, with attachments (CURED) | BP-HZN-BLY00125645 - BP-HZN-BLY00125662 | Phase One | |
| 002462 | 05/24/2010 | Report: CSI Technologies "OptiCem Analysis" | BP-HZN-2179MDL00324864 - BP-HZN-2179MDL00324916 | Phase One | |
| 002463 | 05/24/2010 | Report: CSI Technologies: OptiCem Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00324850 - BP-HZN-2179MDL00324863 | Phase One | |
| 002464 | 05/24/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00323564 - BP-HZN-2179MDL00323626 | Phase One | |
| 002465 | 05/24/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00323177 - BP-HZN-2179MDL00323302 | Phase One | |
| 002466 | 06/04/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00323630 - BP-HZN-2179MDL00323665 | Phase One | |
| 002467 | 06/04/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00323358 - BP-HZN-2179MDL00323363 | Phase One | |
| 002468 | 06/07/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00323421 - BP-HZN-2179MDL00323459 | Phase One | |
| 002469 | 06/07/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00323305 - BP-HZN-2179MDL00323357 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002471 | 06/15/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00324362 - BP-HZN-2179MDL00324470 | Phase One | |
| 002473 | 06/16/2010 | Report:  CSI Technologies: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-2179MDL00323096 - BP-HZN-2179MDL00323176 | Phase One | |
| 002476 | 07/07/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models - Liner model, with attachment | BP-HZN-BLY00109716 - BP-HZN-BLY00109731 | Phase One | |
| 002478 | 07/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323051 - BP-HZN-2179MDL00323052 | Phase One | |
| 002479 | 07/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323787 - BP-HZN-2179MDL00323788 | Phase One | |
| 002480 | 07/21/2010 | Document: BP - Meeting Agenda - Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323972 - BP-HZN-2179MDL00323973 | Phase One | |
| 002482 | 04/29/2010 | Email - From: Daryl Kellingray To: Ken Corser - Subject: RE: CSI Contact + Data Request | BP-HZN-BLY00120383 - BP-HZN-BLY00120385 | Phase One | |
| 002483 | 04/30/2010 | Email - From: Warren Winters To: Paul Sonnier and others - Subject: FW: Horizon Incident Samples | BP-HZN-BLY00135076 | Phase One | |
| 002484 | 04/30/2010 | Email - From: Warren Winters To: James Lucari and others - Subject: FW: Horizon Incident Samples | BP-HZN-BLY00105903 - BP-HZN-BLY00105904 | Phase One | |
| 002485 | 05/08/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: RE: BP Actions Items and Needs, with attachments | BP-HZN-BLY00139673 - BP-HZN-BLY00139691 | Phase One | |
| 002486 | 05/06/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: PPFG data for cement simulation, with attachment | BP-HZN-BLY00137569 - BP-HZN-BLY00137570 | Phase One | |
| 002487 | 05/06/2010 | Email - From: Fred Sabins To: Warren Winters - Subject: RE: SBM / synthetic | BP-HZN-BLY00138792 - BP-HZN-BLY00138793 | Phase One | |
| 002488 | 05/02/2010 | Email - From: Warren Winters To: Erick Cunningham - Subject: FW: Data Files for GoM Rig Incident Investigation - NT03, with attachments | BP-HZN-BLY00143742 - BP-HZN-BLY00143798 | Phase One | |
| 002489 | 05/02/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: Additional data - Macondo temperature profile, with attachment | BP-HZN-BLY00134465 - BP-HZN-BLY00134466 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002490 | 05/02/2010 | Email - From: Warren Winters To: Erick Cunningham Subject: RE: Data Files for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00137776; BP-HZN-BLY00137778 | Phase One | |
| 002491 | 05/03/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Hole Caliper | BP-HZN-BLY00132406 | Phase One | |
| 002492 | 05/03/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Temperatures | BP-HZN-BLY00133545 | Phase One | |
| 002493 | 05/04/2010 | Email - From: Erick Cunningham To: Warren Winters - Subject: RE: Cement Job Data File, with attachment | BP-HZN-BLY00137405 - BP-HZN-BLY00137413 | Phase One | |
| 002494 | 05/04/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Caliper Data File for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132358 - BP-HZN-BLY00132359 | Phase One | |
| 002495 | 05/04/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Directional Survey Data File for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00134504 - BP-HZN-BLY00134511 | Phase One | |
| 002496 | 05/04/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: Pre-Job Simulation and Centralizer Calculations for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132276 - BP-HZN-BLY00132278 | Phase One | |
| 002497 | 05/04/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: Pre-Job Spacer Testing for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00126213 - BP-HZN-BLY00126216 | Phase One | |
| 002498 | 05/05/2010 | Email - From: Warren Winters To: Erick Cunningham - Subject: RE: Check-In Call 1:00pm Today | BP-HZN-BLY00137585 | Phase One | |
| 002499 | 05/05/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FW: CSI proposal, with attachment | BP-HZN-BLY00124825 - BP-HZN-BLY00124829 | Phase One | |
| 002501 | 01/15/2009 | Email - From: Cindi Skelton To: Neil Cramond - Subject: FW: SPU Policy for Operating Procedures: 2030-T2-CN-PL-000001, with attachment | BP-HZN-2179MDL01119751 - BP-HZN-2179MDL01119793 | Phase One | |
| 002502 | 02/22/2009 | Email - From: Richard Morrison To: G GOM SPU LT and others - Subject: Safety Dialog with OIM's, with attachment | BP-HZN-2179MDL00110091 - BP-HZN-2179MDL00110095 | Phase One | |
| 002503 | 06/08/2009 | Email - From: Cindi Skelton To: Neil Cramond and others - Subject: GoM Diagnostic Report - link to Maint & Inspection, with attachment | BP-HZN-2179MDL01128962 - BP-HZN-2179MDL01129111 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002504 | 02/15/2010 | Email - From: Cindi Skelton To: James Grant - Subject: FW: Reorganization Announcement - Draft for next week communication, with attachments | BP-HZN-2179MDL01539342 - BP-HZN-2179MDL01539353 | Phase One | |
| 002505 | 03/13/2010 | Email - From: Keith Seilhan: James Dupree and others - Subject: GoM Sector Leadership Focus Groups - Feedback supporting transition | BP-HZN-2179MDL00286736 | Phase One | |
| 002506 | 03/14/2010 | Email - From: Keith Seilhan: James Dupree and others - Subject: VP Actions for the GoM Transition Plan and Leadership Offsite Slide pack, with attachments | BP-HZN-2179MDL00287023 - BP-HZN-2179MDL00287099 | Phase One | |
| 002507 | 03/29/2010 | Email - From: Michael Leary To: Jason Caldwell and others - Subject: March 2010 Updated GoM Rig Schedules, with attachment | BP-HZN-2179MDL00247045 - BP-HZN-2179MDL00247048 | Phase One | |
| 002508 | 03/30/2010 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: MoC Handover  - Jackson to Skelton.doc, with attachment | BP-HZN-2179MDL00300090 - BP-HZN-2179MDL00300095 | Phase One | |
| 002509 | 01/15/2010 | Report: BP - Register of Engineering Authorities and Technical Authorities | BP-HZN-BLY00204401 - BP-HZN-BLY00204423 | Phase One | |
| 002513 | 01/28/2008 | Email - From: Cindi Skelton To: Esthela Garza - Subject: FW: Production PU Org Structure Feedback - Input for Monday Discussions, with attachment | BP-HZN-2179MDL01555164 - BP-HZN-2179MDL01555174 | Phase One | |
| 002514 | 06/14/2009 | Email - From: Steven Carter To: Cindi Skelton and others - Subject: FW: Action requested FW: OMS SPU Gap Closure Status - Review with Richard, with attachment | BP-HZN-2179MDL01556392 - BP-HZN-2179MDL01556403 | Phase One | |
| 002515 | 04/??/2010 | Chart: BP Drilling & Completions Organizational Chart | | Phase One | |
| 002516 | 01/07/2010 | PowerPoint: Presentation: BP - DW D&C Organizational Chart | | Phase One | |
| 002517 | 08/??/2008 | Chart: GoM BP Drilling & Completions Organizational Chart | BP-HZN-2179MDL01164126 - BP-HZN-2179MDL01164139 | Phase One | |
| 002518 | 08/??/2008 | Chart: GoM BP Exploration Organizational Chart | | Phase One | |
| 002519 | 11/01/2009 | Chart: GoM D&C Development Well Delivery Raci Chart | | Phase One | |
| 002520 | 06/26/2010 | Email - From: John Shaughnessy To: Murry Sepulvado and others - Subject: Well Control Response Guide, with attachment | BP-HZN-2179MDL00600684 - BP-HZN-2179MDL00600859 | Phase One; Phase Two | |
| 002521 | 06/16/2009 | Chart: GoM DC OMS Gap Assessment | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002523 | 01/13/2010 | Email - From: Patrick O'Bryan To: David Rich and others - Subject: FW: Transocean, Pride and Control of Work, with attachment | BP-HZN-MBI 00098367 - BP-HZN-MBI 00098377 | Phase One | |
| 002525 | 01/18/2010 | Email - From: Jennifer Nahman To: Patrick O'Bryan and others - Subject: 2010 Promotions, with attachments | BP-HZN-2179MDL00394410 - BP-HZN-2179MDL00394412 | Phase One | |
| 002526 | 01/28/2010 | Email - From: Ian Little To: David Rich - Subject: FW: Little's PDPs.ppt - Preparation for SDDN Meeting Next Week, with attachment | BP-HZN-2179MDL01505873 - BP-HZN-2179MDL01505874 | Phase One | |
| 002527 | 02/16/2010 | Email - From: David Rich To: Steven Haden - Subject: FW: Request: CoW Expectations Recommended Practice, with attachment | BP-HZN-2179MDL01501088 - BP-HZN-2179MDL01501099 | Phase One | |
| 002528 | 03/24/2010 | Email - From: Andy Hine To: Steven Rossberg and others - Subject: CoW RP, with attachment | BP-HZN-2179MDL00293150 - BP-HZN-2179MDL00293165 | Phase One | |
| 002529 | 02/23/2010 | Email - From: Keith Seilhan To: Dawn Allen and others - Subject: GoM SPU Leadership Transition Plan Engagement Session - presentation and links, with attachments | BP-HZN-2179MDL00843300 - BP-HZN-2179MDL00843339 | Phase One | |
| 002530 | 02/25/2010 | Email - From: Ian Little To: David Rich - Subject: Ian Little MOC, with attachment | BP-HZN-2179MDL00377677 - BP-HZN-2179MDL00377688 | Phase One | |
| 002531 | 03/05/2010 | Email - From: David Sims To: David Rich - Subject: Burns | BP-HZN-2179MDL00281782 | Phase One | |
| 002532 | 03/06/2010 | Email - From: Mandy Hurt To: All - Subject: with attachments | BP-HZN-2179MDL00281801; BP-HZN-2179MDL00281827 - BP-HZN-2179MDL00281874 | Phase One | |
| 002533 | 03/09/2010 | Email - From: David Rich To: David Sims and others - Subject: FW: Approved: SLL IC Placements - Notification Next Steps, with attachments | BP-HZN-2179MDL00283850 - BP-HZN-2179MDL00283861 | Phase One | |
| 002535 | 03/11/2010 | Email - From: Marty Kurtanich To: Adam Watts and others - Subject: Gom bubble plot - v5 03.11.10.ppt, with attachment | BP-HZN-2179MDL00285961 - BP-HZN-2179MDL00285962 | Phase One | |
| 002536 | 03/11/2010 | Email - From: David Rich To: David Sims - Subject: FW: Notifications | BP-HZN-2179MDL00285196 | Phase One | |
| 002537 | 03/11/2010 | Email - From: David Rich To: Patrick O'Bryan - Subject: FW: Centralized Developments Organization D&C | BP-HZN-2179MDL00270832 - BP-HZN-2179MDL00270835 | Phase One | |
| 002538 | 03/12/2010 | Email - From: Kevin Guerre To: Andrew Frazelle and others - Subject: Re-Org Update, with attachment | BP-HZN-2179MDL00286166 - BP-HZN-2179MDL00286167 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002539 | 03/15/2010 | Email - From: Steven Haden To: G EPT D&C Extended Leadership and others - Subject: Control of Work, with attachment | BP-HZN-MBI 00111161 - BP-HZN-MBI 00111175 | Phase One | |
| 002541 | 03/25/2010 | Email - From: Jonathan Sprague To: Patrick O'Bryan and others - Subject: DE Org, with attachment | BP-HZN-2179MDL00294972; BP-HZN-2179MDL00294985 | Phase One | |
| 002542 | 03/25/2010 | Email - From: David Rich To: Patrick O'Bryan - Subject: MoC_Handover, with attachment | BP-HZN-2179MDL00294747 - BP-HZN-2179MDL00294753 | Phase One | |
| 002543 | 04/12/2010 | Email - From: Keith Seilhan To: Robert Alexander and others - Subject: REQUEST: Schedule 30-min "Team Brief" with staff reports on Wednesday, April 14th (Go Live), with attachment | BP-HZN-2179MDL00309662 - BP-HZN-2179MDL00309666 | Phase One | |
| 002544 | 01/15/2009 | PowerPoint: 2009 D&C Team Building | | Phase One | |
| 002545 | 02/23/2010 | Email - From: Charles Holt To: Jimmy Adams and others - Subject: WSL Teleconference - Missing Context - Sharing, with attachments | BP-HZN-MBI 00107221 - BP-HZN-MBI 00107276 | Phase One | |
| 002546 | 06/15/2009 - 03/29/2010 | Document: Handwritten Notes of David Rich | BP-HZN-2179MDL01821705 - BP-HZN-2179MDL01821952 | Phase One | |
| 002547 | 03/14/2010 | Email - From: Ian Little To: David Sims - Subject: RE: Macondo Update | BP-HZN-2179MDL00836784 - BP-HZN-2179MDL00836785 | Phase One | |
| 002548 | 02/18/2010 | Email - From: David Sims To: David Rich and others - Subject:  Thursday AM update | BP-HZN-2179MDL00270600 | Phase One | |
| 002549 | 02/24/2010 | Email - From: Patrick O'Bryan To: David Rich - Subject: Re: D&C Operations Heads-Up | BP-HZN-MBI0107428 - BP-HZN-MBI0107429 | Phase One | |
| 002550 | 02/24/2010 | Email - From: Patrick O'Bryan To: Jonathan Sprague and others - Subject: SPU LT Ops Meeting Prep | BP-HZN-2179MDL00351843 | Phase One | |
| 002551 | 03/06/2010 | Email - From: Jonathan Sprague To: David Rich and others - Subject: Re: Metal in the BoP and need to pull | BP-HZN-2179MDL00340523 - BP-HZN-2179MDL00340525 | Phase One | |
| 002552 | 02/25/2010 | Email - From: Ian Little To: David Rich - Subject: RE: Horizon update | BP-HZN-2179MDL00352461 | Phase One | |
| 002553 | 02/27/2010 | Email - From: David Rich To:  Patrick O'Bryan - Subject: Re:  Horizon update | BP-HZN-2179MDL00398397 | Phase One | |
| 002557 | 05/27/2011 | Chart: BP Organizational Chart | | Phase One | |
| 002558 | 01/12/2010 | Powerpoint: Agenda  (CURED) | BP-HZN-2179MDL01493568 - BP-HZN-2179MDL01493579 | Phase One | |
| 002559 | 05/27/2011 | Spreadsheet: M.C. 252 Well #1 | BP-HZN-MBI00129221 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002562 | 01/25/2011 | Document: Weatherford Document No. D000446283 - Flow-Activated Mid-Bore Auto-Fill Collar Model M45AP | WFT-MDL-00020469 - WFT-MDL-00020476 | Phase One | |
| 002573 | 03/20/2010 | Report: Weatherford Tubular Running Services | WFT-MDL-00000026 - WFT-MDL-00000032 | Phase One | |
| 002574 | 04/17/2010 | Report: Weatherford - Tubular Running Services | WFT-MDL-00000037 - WFT-MDL-00000043 | Phase One | |
| 002575 | 03/31/2010 | Email - From: Allison Crane To: Keith Schalf - Subject: Macondo - 7" Float Equipment - Pre-ship Inspection, with attachments | WFT-MDL-00000851 - WFT-MDL-00000869 | Phase One | |
| 002579 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-2179MDL00081605 - BP-HZN-2179MDL00081606 | Phase One | |
| 002580 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report, with attachment | HAL_0010648 - HAL_0010650 | Phase One | |
| 002581 | 04/06/2010 | Email - From: Bryan Clawson To: Michael LoGiudice - Subject: FW: 9- 5/8" X 7 SSR Plugs and M222WGuide Shoe. | WFT-MDL-00017515 - WFT-MDL-00017527 | Phase One | |
| 002582 | 01/25/2011 | Document: Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AP | WFT-MDL-00020469 - WFT-MDL-00020476 | Phase One | |
| 002583 | Not Applicable | Document: Properties of Part 01366513 - Collar, float 7 M45AP HCQ125 NR HYDL 513 32.0, A | WFT-MDL-00003326 - WFT-MDL-00003328 | Phase One | |
| 002584 | 04/20/2010 | Email - From: Brian Morel To: Bryan Clawson - Subject: RE: Circulation | BP-HZN-MBI00129068 - BP-HZN-MBI00129069 | Phase One | |
| 002585 | 04/01/2010 | Document: Weatherford - DELIVERY TICKET | WFT-MDL-00003260 - WFT-MDL-00003279 | Phase One | |
| 002586 | 04/20/2010 | Email - From: Bryan Clawson To: Marcel Buddle and others - Subject: FW: Circulation | WFT-MDL-00017597 - WFT-MDL-00017598 | Phase One | |
| 002588 | 04/14/2010 | Email - From: Jim Hollingsworth To: Bryan Clawson and others - Subject: Re: BP | WFT-MDL-00017737 - WFT-MDL-00017739 | Phase One | |
| 002590 | 09/24/2009 | Email - From: Darrell Cleboski To: Brian Morel - Subject: Re: Pre-Spud Meeting | WFT-MDL-00090025 | Phase One | |
| 002592 | 04/15/2010 | Email - From: Bryan Clawson To: Christopher Lopez and others - Subject: RE: 7" float collar, with attachment | WFT-MDL-00030350 - WFT-MDL-00030353 | Phase One | |
| 002593 | 04/14/2010 | Email - From: Donnie Owen To: Bryan Clawson and others - Subject: FW: 7" float collar, with attachment | BP-HZN-MBI00127098 - BP-HZN-MBI00127102 | Phase One | |
| 002594 | 04/15/2010 | Report: GoM Exploration Wells: MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-MBI00128340 - BP-HZN-MBI00128360 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002595 | 03/29/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: Macondo - 7" Float Equipment, with attachment | WFT-MDL-00000997 - WFT-MDL-00090999 | Phase One | |
| 002596 | 03/30/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: Allamon Tool Equipment on Rig | WFT-MDL-00091006- WFT-MDL-00091008 | Phase One | |
| 002597 | 03/30/2010 | Email - From: Keith Schaff To: Bryan Clawson and others - Subject: RE: Macondo - 7" Float Equipment | BP-HZN-2179MDL00045112 - BP-HZN-2179MDL00045114 | Phase One | |
| 002600 | 04/29/2010 | Letter: From: James L. Lucari To: Amanda Harris | BP-HZN-BLY00309739 - BP-HZN-BLY00309743 | Phase One | |
| 002601 | 05/27/2010 | Document: Notebook with notes related to investigation | BP-HZN-BLY00308379 - BP-HZN-BLY00308385 | Phase One | |
| 002602 | 08/??/2010 | Report: Appendix V. BP DEEPWATER HORIZON GOM INCIDENT INVESTIGATION DISPERSION ANALYSIS (from BakerRisk) | BP-HZN-BLY00000407 - BP-HZN-BLY00000446; BP-HZN-BLY00000448 - BP-HZN-BLY00000525; Baker Risk_MDL 2179_042167 - Baker Risk_MDL 2179_042170 | Phase One | |
| 002603 | 05/03/2010 | Spreadsheet: List of Assumptions | BP-HZN-BLY00211096[1] | Phase One | |
| 002604 | 05/24/2010 | Email - From: Thomas Rodante To: Kelly Thomas and others - Subject: RE: Ventilation Results | BP-HZN-BLY00210096 - BP-HZN-BLY00210098 | Phase One | |
| 002605 | 06/05/2010 | Email - From: Dave Wall To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00210797 - BP-HZN-BLY00210801 | Phase One | |
| 002608 | 04/27/2010 | Email - From: Samuel Defranco To: Cheryl Grounds - Subject: Please review 'Baker Risk Scope of Work', with attachment | BP-HZN-BLY00302417 - BP-HZN-BLY00302418 | Phase One | |
| 002609 | 04/22/2010 | Email - From: Thomas Rodante To: Cheryl Grounds - Subject: RE: GOM Rig Incident | BP-HZN-BLY00304487 | Phase One | |
| 002610 | 04/30/2010 | Report: bp -TRANSOCEAN DEEPWATER HORIZON RIG INCIDENT Situation Executive Summary | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | Phase One | |
| 002611 | 05/04/2010 | Email - From: Dave Wall To: Kent Corser and others - Subject: Hazard Analysis Team Update 4th May | BP-HZN-BLY00096983 - BP-HZN-BLY00096985 | Phase One | |
| 002612 | 06/04/2010 | Email - From: Thomas Rodante To: Samuel Defranco - Subject: FW: Last 20 minutes - Vapor Dispersion Modeling | BP-HZN-BLY00211358 - BP-HZN-BLY00211361 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002620 | 05/28/2010 | Memo: QUESTIONS FOR INTERVIEW - Person Interviewed: Caleb Holloway, with handwritten and typewritten notes and handwritten edits; and Document: Drawings Provided in Interview | TRN-MDL-00490836 - TRN-MDL-00490870 | Phase One | |
| 002622 | 04/21/2010 | Document: U.S. Coast Guard Witness Statement - Caleb Holloway | | Phase One | |
| 002623 | 03/11/2010 | Email - From: Halliburton Central Data Hub To: Robert Quitzau - Subject: MC 252 #1 Macondo WellSpace | ANA-MDL-000000117 - ANA-MDL-000000118 | Phase One | |
| 002624 | 03/23/2010 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo, with attachment | ANA-MDL-000002400 - ANA-MDL-000002403 | Phase One | |
| 002625 | 03/24/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: FW: Macondo Casing Plan & Pore Pressure Update, with attachment | ANA-MDL-000007262 - ANA-MDL-000007265 | Phase One | |
| 002627 | 03/30/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update, with attachment | ANA-MDL-000008797 - ANA-MDL-000008798 | Phase One | |
| 002628 | 04/03/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: Macondo Update, with attachment | ANA-MDL-000004592 - ANA-MDL-000004593 | Phase One | |
| 002629 | 04/05/2010 | Email - From: Robert Quitzau To: Derek Folger - Subject: Macondo Update, with attachment | ANA-MDL-000062019 - ANA-MDL-000062020 | Phase One | |
| 002630 | 04/05/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: FW: Macondo Update | ANA-MDL-000002157 - ANA-MDL-000002158 | Phase One | |
| 002631 | 04/05/2010 | Email - From: Robert Bodek To:Robert Quitzau and others - Subject: RE: Real time access | ANA-MDL-000000503 - ANA-MDL-000000506 | Phase One | |
| 002633 | 04/09/2010 | Email - From: Robert Quitzau To: Alan O'Donnell and others - Subject: FW: Macondo Completion Question | ANA-MDL-000007458 - ANA-MDL-000007460 | Phase One | |
| 002634 | 04/09/2010 | Email - From: Dawn Peyton To: Dennis McDaniel - Subject: RE: Macondo Completion Question | ANA-MDL-000007463 - ANA-MDL-000007467 | Phase One | |
| 002635 | 04/09/2010 | Email - From: Alan O'Donnell To: Robert Quitzau and others - Subject: RE: Macondo TD Reached | ANA-MDL-000005118 - ANA-MDL-000005119 | Phase One | |
| 002636 | 04/13/2010 | Email - From: Alan O'Donnell To: Robert Quitzau and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000008106 - ANA-MDL-000008108 | Phase One | |
| 002653 | 03/23/2010 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo, with attachment | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002655 | 03/24/2010 | Email - From: Robert Quitzau To: Derek Folger and others - Subject: RE: Macondo | ANA-MDL-000004180 - ANA-MDL-000004183 | Phase One | |
| 002657 | 05/24/2010 | Email - From: Pat Watson To: Robert Quitzau and others - Subject: RE: Macondo | ANA-MDL-000276761 - ANA-MDL-000276768 | Phase One; Phase Two | |
| 002659 | 04/15/2010 | Document: Drilling & Completions MOC Initiate | BP-HZN-MBI00143259 - BP-HZN-MBI00143261 | Phase One | |
| 002662 | 03/11/2010 | Email - From: Robert Bodek To: Matthew Aymond and others - Subject: Add to Macondo WellSpace | BP-HZN-2179MDL00010456 | Phase One | |
| 002663 | 03/19/2010 | Email - From: Robert Quitzau To: Derek Folger - Subject: RE: Macondo | ANA-MDL-000056879 - ANA-MDL-000056881; ANA-MDL-000055595 | Phase One | |
| 002664 | 04/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | ANA-MDL-000050370 - ANA-MDL-000050371 | Phase One | |
| 002665 | 06/01/2010 | Email - From: Vic Estes To: Robert Quitzau - Subject: Re: ? | ANA-MDL-000273401 | Phase One; Phase Two | |
| 002666 | Not Applicable | Document: Handwritten notes of Mark Bly with Deepwater Horizon Accident Investigation Report | ANA-MDL-000274636 - ANA-MDL-000275007 | Phase One | |
| 002667 | 12/??/2009 | Document: Annual Individual Performance Assessment - Earl Lee | BP-HZN-2179MDL01802532 - BP-HZN-2179MDL01802536 | Phase One | |
| 002668 | 05/03/2010 | Document: Off Duty Well Site Leader Interview Questions | BP-HZN-BLY00236682 - BP-HZN-BLY00236683 | Phase One | |
| 002669 | 05/03/2010 | Document: Interview notes of Earl Lee | | Phase One | |
| 002670 | 05/03/2010 | Document: Norman Wong's Notes - Handwritten Notes from Telephone Interview with Earl Lee | BP-HZN-BLY00061591 | Phase One | |
| 002675 | 02/08/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: Test Pressure, with attachment | BP-HZN-CEC042375 - BP-HZN-CEC042383 | Phase One | |
| 002676 | 02/08/2010 | Email - From: Earl Lee To: 'Assistant Driller' and others - Subject: Revised daily plan February 8 2010.doc, with attachment | BP-HZN-2179MDL01820663 - BP-HZN-2179MDL01820665 | Phase One | |
| 002677 | 03/26/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: 9-7/8" Liner Hole Section Review | BP-HZN-2179MDL00014651 | Phase One | |
| 002678 | 03/30/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: RE: E Lee 9 7/8 CSGRUN 01.XLS | BP-HZN-2179MDL00031711 | Phase One | |
| 002679 | 04/16/2010 | Email - From: Jesse Gagliano To: Anthony Culpit and others  - Subject: Production Casing Proposal & Opticem Report | BP-HZN-CEC021686 | Phase One | |
| 002681 | 06/??/2006 | Manual: Beyond the Best common process | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002683 | 11/04/2010 | Chart: GOM Operations | ANA-MDL-000020330 - ANA-MDL-000020350 | Phase One | |
| 002684 | 09/02/2009 | Email - From: Allen Sanders To: Darrell Hollek - Subject: RE: EGOM Weekly Update | APC-HEC1-000003859 - APC-HEC1-000003860 | Phase One | |
| 002687 | 10/20/2009 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: RE: Macondo | ANA-MDL-000041227 | Phase One | |
| 002691 | 11/20/2009 | Email - From: Ben Manoochehri To: Darrell Hollek - Subject: RE: FYI | ANA-MDL-000038648 - ANA-MDL-000038650 | Phase One | |
| 002692 | 11/30/2009 | Email - From: Dawn Peyton To: Darrell Hollek and others - Subject: Macondo Economics | ANA-MDL-000036772 - ANA-MDL-000036783 | Phase One | |
| 002693 | 12/02/2009 | Email - From: Darrell Hollek To: Pat Watson and others - Subject: RE: Macondo | ANA-MDL-000036820 | Phase One | |
| 002694 | 12/17/2009 | Email - From: Darrell Hollek To: Chuck Meloy and others - Subject: FW: Macondo economics | ANA-MDL-000038136 - ANA-MDL-000038142 | Phase One | |
| 002695 | 12/17/2009 | Email - From: Chuck Meloy To: Darrell Hollek and others - Subject: Re: Macondo economics | ANA-MDL-000039361 - ANA-MDL-000039365 | Phase One | |
| 002698 | 04/09/2010 | Email - From: Alan O'Donnell To: Darrell Hollek and others - Subject: RE: Pompano - Wattenberg Plant Discussion w BP | APC-HEC1-000004799 - APC-HEC1-000004800 | Phase One | |
| 002699 | 04/09/2010 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update, with attachment | ANA-MDL-000055629 - ANA-MDL-000055631 | Phase One; Phase Two | |
| 002700 | 05/05/2010 | Email - From: Fred Sabins To: Warren Winters and others -Subject: FW: BP Macondo Opticem Run based on April 15th Design Report, with attachments | BP-HZN-BLY00126590 - BP-HZN-BLY00126597 | Phase One | |
| 002704 | 08/26/2010 | Email - From: Roslyn Bazile To: Kent Corser and others - Subject: CSI Technologies Invoice for BP, with attachment | BP-HZN-BLY00123707 - BP-HZN-BLY00123712 | Phase One | |
| 002706 | 05/02/2010 | Email - From: Stephen Swisher To: Fred Sabins and others - Subject: RE: Consulting Services Contract Between BP and CSI Technologies for GoM Rig Incident Investigation - NT03, with attachments | BP-HZN-BLY00199758 - BP-HZN-BLY00199787 | Phase One | |
| 002707 | 04/27/2010 | Email - From: Fred Sabins To: Mark Hafle and others - Subject: RE: Contingency Plan ideas | BP-HZN-2179MDL00449219 | Phase One; Phase Two | |
| 002709 | 05/19/2010 | Email - From: Jim McKay To: Warren Winters - Subject: N2 cases histories, with attachments | BP-HZN-BLY00124254 - BP-HZN-BLY00124257 | Phase One | |
| 002716 | 05/11/2010 | Email - From: Larry Watters To: David Brown and others - Subject: RE: BP/CSI Presents | CSI(30b6)06885 - CSI(30b6)06887 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002718 | 07/22/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: several issues | BP-HZN-2179MDL00323789 | Phase One | |
| 002719 | 04/25/2010 | Email - From: Warren Winters To: Kent Corser and others - Subject: RE: CONFIDENTIAL: Independent Cement Lab | BP-HZN-BLY00111221 - BP-HZN-BLY00111222 | Phase One | |
| 002721 | 06/26/2010 | Email - From: Kent Corser To: Fred Sabins and others - Subject: FW: proposal for slurry tests, with attachments | CSI(30b6)09005 - CSI(30b6)09011 | Phase One | |
| 002722 | 06/25/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: FW: BP | BP-HZN-BLY00111037 | Phase One | |
| 002723 | 06/04/2010 | Email - From: Jim McKay To: Fred Sabins and others - Subject: Re: CSI Technologies Cementing Analysis for GoM Rig Incident Investigation - NT03, with attachment | BP-HZN-BLY00132953 - BP-HZN-BLY00132956 | Phase One | |
| 002724 | 07/21/2010 | Document: BP/CSI MACONDO INVESTIGATION Peer Review Meeting | CSI(30b6)2-07396 - CSI(30b6)2-07414 | Phase One | |
| 002725 | 05/26/2010 | Email - From: Jim McKay To: David Brown and others - Subject: RE: CSI, with attachment | CSI(30b6)00378 - CSI(30b6)00379 | Phase One | |
| 002726 | 05/12/2010 | Email - From: David Brown To: Kyle Combs and others - Subject: More BP help Needed | CSI(30b6)02760 | Phase One | |
| 002727 | 06/05/2010 | Email - From: Fred Sabins To: Larry Watters and others - Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323685 - BP-HZN-2179MDL00323687 | Phase One | |
| 002728 | 05/11/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP/CSI Presents | CSI(30b6)02750 - CSI(30b6)02751 | Phase One | |
| 002729 | 06/08/2010 | Email - From: David Brown To: Jim McKay and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00105488 - BP-HZN-BLY00105491 | Phase One | |
| 002730 | 04/27/2010 | Email - From: Bryan Clawson To: Brian Morel - Subject: RE: Centralizers | BP-HZN-2179MDL00449292 - BP-HZN-2179MDL00449294 | Phase One | |
| 002731 | 05/07/2010 | Email - From: Kent Corser To: Warren Winters and others - Subject: Cement testing for well | BP-HZN-BLY00116215 | Phase One | |
| 002732 | 05/12/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: RE: BP | CSI(30b6)02759 | Phase One | |
| 002733 | 06/29/2010 | Email - From: David Brown To: Mike Zanghi and others - Subject: Fw: Gas Flow Potential | BP-HZN-BLY00105318 - BP-HZN-BLY00105320 | Phase One | |
| 002734 | Not Applicable | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324508 - BP-HZN-2179MDL00324590 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002735 | 06/27/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324591 - BP-HZN-2179MDL00324597 | Phase One | |
| 002736 | 06/29/2010 | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324598 - BP-HZN-2179MDL00324612 | Phase One | |
| 002737 | 04/12/2010 | Report: HALLIBURTON - Cementing Gulf of Mexico, Broussard: Lab Results: Primary | BP-HZN-2179MDL00324613 - BP-HZN-2179MDL00324616 | Phase One | |
| 002738 | 06/23/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324617 - BP-HZN-2179MDL00324621 | Phase One | |
| 002739 | 06/26/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: proposal for slurry tests | BP-HZN-2179MDL00324622 - BP-HZN-2179MDL00324623 | Phase One | |
| 002740 | 06/23/2010 | Document: CSI Technologies - Proposed Scope of Work Lab Analysis of Cementing Operations on the Deepwater Horizon | BP-HZN-2179MDL00324624 - BP-HZN-2179MDL00324628 | Phase One | |
| 002741 | Not Applicable | Document: CSI lab sheets with handwritten notes | BP-HZN-2179MDL00324629 - BP-HZN-2179MDL00324633 | Phase One | |
| 002742 | 08/04/2010 | Document: CSI summary of lab tests with handwritten notes | BP-HZN-2179MDL00324634 - BP-HZN-2179MDL00324637 | Phase One | |
| 002743 | Not Applicable | Document: CSI lab weigh up sheets with handwritten notes | BP-HZN-2179MDL00324638 - BP-HZN-2179MDL00324678 | Phase One | |
| 002745 | 07/08/2010 | Email - From: Larry Watters To: Fred Sabins and others - Subject: 60% foam @ 1000 psi | BP-HZN-2179MDL00324497 | Phase One | |
| 002753 | 04/29/2011 | Document: Notice of Videotaped Deposition of Dril-Quip, Inc. | | Phase One | |
| 002754 | 04/20/2010 | Email - From: Brad Tippets To: DWH Toolpusher (Deepwater Horizon) and others - Subject: RE: Macondo Pipe Talley, with attachments | BP-HZN-2179MDL00045122 - BP-HZN-2179MDL00045123[1] | Phase One | |
| 002755 | 01/12/2009 | Email - From: Charles Credeur To: Brian Morel and others - Subject: Seal Assembly Test Pressure, with attachments | BP-HZN-2179MDL01313002 - BP-HZN-2179MDL01313005 | Phase One | |
| 002756 | 09/03/2009 | Email - From: Mark Hafle To: Barry Patterson and others - Subject: RE: Quote price for LDS conversion | BP-HZN-2179MDL00208905 - BP-HZN-2179MDL00208908 | Phase One | |
| 002757 | 09/08/2009 | Email - From: Barry Patterson To: Mark Hafle and others - Subject: Macondo back-up 9-7/8" hanger | BP-HZN-MBI00070996 - BP-HZN-MBI00071001 | Phase One | |
| 002758 | 10/09/2009 | Email - From: Barry Patterson To: Rashod Austin and others - Subject: RE: Stack-up for Macondo well, with attachment | BP-HZN-2179MDL00379994 - BP-HZN-2179MDL00379995 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002759 | 02/01/2010 | Email - From: Charles Credeur To: Brian Morel and others - Subject: RE: BP Macondo | BP-HZN-2179MDL00238619 - BP-HZN-2179MDL00238620 | Phase One | |
| 002760 | 02/23/2010 | Email - From: Brad Tippetts To: Mark Hafle and others - Subject: Cancelled: Macondo LDS/LIT run with plug | BP-HZN-2179MDL00270627 - BP-HZN-2179MDL00270628 | Phase One | |
| 002761 | 03/01/2010 | Email - From: Barry Patterson To: Jeff Simpson and others - Subject: RE: BP 3003899 - Rev 25 - HOT! | BP-HZN-MBI00108135 - BP-HZN-MBI00108153 | Phase One | |
| 002763 | 03/26/2010 | Email - From: Barry Patterson To: Mark Hafle and others - Subject: RE: Macondo, Buck-up / Unitization of the 9-7/8" Hangers | BP-HZN-2179MDL00246410 - BP-HZN-2179MDL00246411 | Phase One | |
| 002764 | 04/08/2010 | Email - From: Barry Patterson To: Brian Morel and others - Subject: RE: Macondo LIT/LDS, with attachment | BP-HZN-2179MDL01300846 - BP-HZN-2179MDL01300861 | Phase One | |
| 002766 | 04/20/2010 | Email - From: Charles Credeur To: John Guide and others - Subject: Casing setting details, with attachment | BP-HZN-2179MDL00250897 - BP-HZN-2179MDL00250898 | Phase One | |
| 002767 | 04/21/2010 | Email - From: Barry Patterson To: Mark Hafle - Subject: RE: Macondo drawings, with attachments | BP-HZN-2179MDL00413505 - BP-HZN-2179MDL00413508 | Phase One; Phase Two | |
| 002768 | 02/15/2010 | Email - From: Charles Credeur To: Barry Patterson and others - Subject: Macondo LDS | | Phase One | |
| 002769 | 03/05/2010 | Email - From: Doug Turner To: Barry Patterson and others - Subject: RE: Macondo - 9-7/8" Backup Hanger - Can We Re-Thread? | | Phase One | |
| 002770 | 03/16/2010 | Email - From: Aaron Davis To: Barry Patterson and others - Subject: RE: 5-Day Planner_DWH_Macondo, with attachment (CURED) | | Phase One | |
| 002771 | 03/23/2010 | Email - From: Brad Tippetts To: Barry Patterson - Subject: RE: Macondo lockdown sleeve Running tool & Lit tool buck-up (REVISION TO 3003899) | | Phase One | |
| 002772 | 03/30/2010 | Email - From: Brad Tippetts To: Barry Patterson - Subject: Macondo Space-out | | Phase One | |
| 002773 | 04/06/2010 | Email - From: Aaron Davis To: Mike Mueller and others - Subject: RE: DTS LDS measurement Tool (for Macondo) | | Phase One | |
| 002774 | 04/07/2010 | Email - From: Aaron Davis To: Bob Gandy and others - Subject: Dummy hanger problems Macondo | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002775 | 04/08/2010 | Email - From: Brian Morel To: Barry Patterson - Subject: RE: Macondo LIT/LDS | | Phase One | |
| 002776 | 04/12/2010 | Email - From: Aaron Davis To: Bob Gandy and others - Subject: FW: Macondo - 9-7/8" hanger Stab-up | | Phase One | |
| 002777 | 04/19/2010 | Email - From: Barry Patterson To: Brad Tippetts and others - Subject: FW: Macondo Gauging Drawings  (CURED) | | Phase One | |
| 002778 | 04/21/2010 | Email - From: Mike Mueller To: Aaron Davis - Subject: FW: Rental order for Macondo Relief well | | Phase One; Phase Two | |
| 002779 | 04/28/2010 | Email - From: Barry Patterson To: Barry Bulls - Subject: FW: Macondo stack-up drawing (CURED) | | Phase One; Phase Two | |
| 002780 | 05/04/2010 | Email - From: Frank Barnes To: David Ford - Subject: FW: Macondo Relief Wells - Large OD Running Tallies | | Phase One; Phase Two | |
| 002781 | 05/10/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from BP on Sunday Morning 5/9/10 | | Phase One; Phase Two | |
| 002782 | 05/12/2010 | Email - From: Greg Williams To: Larry Reimert and others - Subject: Call from Torben Knudsen-BP Last Night | | Phase One; Phase Two | |
| 002783 | 05/19/2010 | Email - From: Robert Sokoll To: Douglas Landry - Subject: 22" STILL TOGETHER??  (CURED) | | Phase One | |
| 002784 | 05/25/2010 | Email - From: Glenn Burton To: Gary Hurta - Subject: FW: WSJ injury | | Phase One | |
| 002785 | 06/18/2010 | Email - From: Kevin Champagne To: Gary Hurta - Subject: LDS & LIT Procedures For Macondo, with attachments  (CURED) | | Phase One | |
| 002787 | 08/12/2010 | Email - From: Lyndon Rosenberg To: James Lucari and others - Subject: RE: Dril-Quip Question for P&A Operation | | Phase One; Phase Two | |
| 002788 | 09/08/2010 | Email - From: Christopher Ognoskie To: Aaron Davis and others - Subject: RE: Lockdown sleeve for use in the original Macondo well | | Phase One; Phase Two | |
| 002791 | Not Applicable | Document: Schematic #1 - Well Configuration (CURED) | | Phase One | |
| 002793 | 06/09/2009 | Document: Dummy Hanger and the Second Position Casing Hanger, Casing, and Seal Assembly | DRQ00008014 - DRQ00008042 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002794 | 07/01/2003 | Document: Hardware Systems Design and Manufacturing Services Contract Subsea Wellheads between BP America Production Company and Dril-Quip, Inc. | BP-HZN-2179MDL00054687 - BP-HZN-2179MDL00054844 | Phase One | |
| 002796 | 08/19/2010 | Various Documents: Service Report, Equipment and Operational Details, Second and Third Position Casing Hanger Details and Field Problem Report | DRQ00040558 - DRQ00040572 | Phase One | |
| 002798 | 09/22/2006 | News Article: Drillers Report Strong Activity Despite Weakening Prices | | Phase One | |
| 002799 | 11/21/2007 | Email - From: Kevin Lacy To: Neil Shaw - Subject: Preliminary draft to discuss, with attachments | BP-HZN-CEC054946 - BP-HZN-CEC054958 | Phase One | |
| 002800 | 01/15/2010 | Email - From: Ronald Sepulvado To: Nicholas Lirette and others - Subject: RE: Tanks Cleaning | BP-HZN-2179MDL00236606 | Phase One | |
| 002801 | 05/09/2011 | Document: Agreed 30(b)(6) Deposition Memorandum from Class Counsel to All Plaintiffs re Settlement Seafood Compensation Program Claims Filing Deadline (1 page) of M-I LLC (with 30(b)(2) Document Requests) | | Phase One | |
| 002804 | 02/02/2009 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services Between BP Exploration and Production, Inc. and M-I L.L.C. (CURED) | M-I00000795 - M-I00000997; M-I00032095 - M-I00032106; M-I00014306 - M-I00014307 | Phase One; Phase Two | |
| 002805 | 03/09/2009 | Manual: Appendix P BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 (M-I SWACO)  (CURED) | M-I 00018684 - M-I 00018685 | Phase One | |
| 002806 | 05/27/2010 | Email - From: Paul Hanson To: Jim Cowie and others - Subject: Project Spacer with Detailed Notes/Explanations, with attachment | BP-HZN-BLY00098874 - BP-HZN-BLY00098902 | Phase One | |
| 002807 | Not Applicable | Document: M-I SWACO BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OSC-G 32306 | BP-HZN-MBI00133083 | Phase One | |
| 002808 | 04/06/2010 | Email - From: Doyle Maxie To: Brian Morel and others - Subject: Tandem procedure 2, with attachments | BP-HZN-2179MDL00008486 - BP-HZN-2179MDL00008492 | Phase One | |
| 002809 | 04/08/2010 | Email - From: Doyle Maxie To: Timothy Armand and others - Subject: LCM requirements and initial order, with attachments  (CURED) | M-I 00002352 - M-I 00002356 | Phase One | |
| 002810 | 04/16/2010 | Email - From: Jamie Manuel To: Doyle Maxie and others - Subject: RE: Watrebased FAS pills (CURED) | M-I 00016419 - M-I 00016422 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002811 | 04/23/2010 | Document: BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCS-G 32306 | BP-HZN-2179MDL00427686 | Phase One | |
| 002812 | 05/11/2010 | Email - From: Doyle Maxie To: Brad Billon - Subject: FW: FAS and FAS AK | M-I 00013724 - M-I 00013725 | Phase One | |
| 002813 | 05/11/2010 | Document: M-I SWACO Document - BP - Response to Questions  (CURED) | M-I 00015962 - M-I 00016047 | Phase One | |
| 002814 | 05/11/2010 | Email - From: Doyle Maxie To: Brad Billon - Subject: Watrebased [sic] FAS pills | M-I 00013743 - M-I 00013746 | Phase One | |
| 002815 | 04/16/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: RE: Watrebasd [sic] FAS pills, with attachments  (CURED) | M-I 00003186 - M-I 00003189; M-I 00016425 - M-I 00016427 | Phase One | |
| 002816 | 04/18/2010 | Email - From: James Hoggan To: John LeBleu and others - Subject: RE: Disposal | BP-HZN-2179MDL00250997 - BP-HZN-2179MDL00250999 | Phase One | |
| 002818 | 08/05/2009 | Email - From: Tom Lee To: Kachi Tokio and others - Subject: FW: Production of Macondo | BP-HZN-MDI00173675 - BP-HZN-MDI00173678 | Phase One | |
| 002819 | 06/22/2011 | Webpage: Company Profile of M-I SWACO | | Phase One | |
| 002821 | 04/20/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | BP-HZN-2179MDL01329154 | Phase One | |
| 002822 | 08/10/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: BP Macondo Slides, with attachment | BP-HZN-MBI00173687 - BP-HZN-MBI00173697 | Phase One | |
| 002823 | 08/13/2009 | Document: Michael Beirne's handwritten notes | BP-HZN-2179MDL02318965 - BP-HZN-2179MDL02318967 | Phase One | |
| 002824 | 10/01/2009 | Contract: Lease Exchange Agreement among BP, APC and AEP | BP-HZN-2179MDL02319086 - BP-HZN-2179MDL02319116 | Phase One | |
| 002825 | 10/01/2009 | Contract: Macondo Prospect Well Participation Agreement, Deepwater Gulf of Mexico | BP-HZN-2179MDL02319125 - BP-HZN-2179MDL02319137 | Phase One | |
| 002826 | 10/27/2009 | Email - From: Michael Beirne To: Mark Hafle and others - Subject: RE: Macondo AFE and Well Plan, with attachment | BP-HZN-MBI 00074960 - BP-HZN-MBI 00074964 | Phase One | |
| 002827 | 10/28/2009 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo AFE and Well Plan | BP-HZN-MBI 00075003 - BP-HZN-MBI 00075005 | Phase One | |
| 002828 | 10/29/2010 | Email - From: Charles Bondurant To: Mark Hafle and others - Subject: Macondo Objective Depth Definition | BP-HZN-MBI 00075102 | Phase One | |
| 002829 | 10/29/2009 | Email - From: Michael Beirne To: Nick Huch - Subject: FW: Macondo Draft Documents, with attachments | BP-HZN-2179MDL01973897 - BP-HZN-2179MDL01973939 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002830 | 11/18/2009 | AFE: Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | BP-HZN-MBI00192549 - BP-HZN-MBI00192551 | Phase One | |
| 002831 | 01/04/2010 | Email - From: Mark Hafle To: Nick Huch and others - Subject: Macondo Spend | BP-HZN-MBI00097441 | Phase One | |
| 002832 | 01/26/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Supplemental AFE, with attachment | BP-HZN-MBI 00099615 - BP-HZN-MBI 00099619 | Phase One | |
| 002833 | 01/28/2010 | Email - From: Michael Beirne To: Samina Sewani - Subject: RE: Macondo Supplemental AFE | BP-HZN-MBI00188571 - BP-HZN-MBI00188575 | Phase One | |
| 002834 | 01/28/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: Macondo Supplemental AFE, with attachment | BP-HZN-MBI 00100287 - BP-HZN-MBI 00100292 | Phase One | |
| 002835 | 02/01/2010 | Letter: Supplemental AFE #X2-000X8, Mississippi Canyon Block 252 #1 Well Macondo Prospect OCS, Gulf of Mexico | BP-HZN-2179MDL02319420 - BP-HZN-2179MDL02319425 | Phase One | |
| 002836 | 02/02/2010 | Email - From: Robert Bodek To: Naoki Ishii and others - Subject: RE: Macondo real-time data access | BP-HZN-MBI00175767 - BP-HZN-MBI00175768 | Phase One | |
| 002838 | 02/22/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: FW: Macondo Drilling Plan, with attachment | BP-HZN-MBI 00104310 - BP-HZN-MBI 00104343 | Phase One | |
| 002839 | 02/23/2010 | Email - From: Michael Beirne To: Howe Kemper - Subject: Mike Beirne - 2009 Performance Assessment, with attachments | BP-HZN-2179MDL02337912 - BP-HZN-2179MDL02337921 | Phase One | |
| 002840 | 03/12/2010 | Email - From: Michael Beirne To: Mark Hafle - Subject: Re: Pre-Spud Drilling Plan | BP-HZN-MBI 00110212 | Phase One | |
| 002841 | 03/16/2010 | Email - From: Michael Beirne To: Robert Bodek and others - Subject: FW: Macondo - Information Request | BP-HZN-MBI 00111610 - BP-HZN-MBI 00111612 | Phase One | |
| 002842 | 03/21/2010 | Email - From: Robert Bodek To: Naoki Ishii and others - Subject: Macondo Update | BP-HZN-MBI00175819 | Phase One | |
| 002843 | 03/22/2010 | Email - From: David Sims To: Ian Little and others - Subject: FW: Rig Leadership Visits, with attachment | BP-HZN-MBI 00113921 - BP-HZN-MBI 00113927 | Phase One | |
| 002844 | Not Applicable | Contract: Macondo Prospect Offshore Deepwater Operating Agreement | BP-HZN-MBI00173449 - BP-HZN-MBI00173604 | Phase One | |
| 002845 | 03/23/2010 | Email - From: Michael Beirne To: Lloyd Kelly and others - Subject: RE: Please review 'GoM-SPU-AFE-2010-14S2_Macondo_MC_252-1', with attachment | BP-HZN-MBI 00114331 - BP-HZN-MBI 00114332 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002846 | 03/29/2010 | Letter: Second Supplemental AFE #X2-000X8, Misissippi Canyon Block 252 #1 Well, Macondo Prospect, OCS, Gulf of Mexico | BP-HZN-2179MDL02319416 - BP-HZN-2179MDL02319419 | Phase One | |
| 002847 | 03/30/2010 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: RE: Macondo Supplemental AFE, with attachment | BP-HZN-MBI00178328 - BP-HZN-MBI00178329 | Phase One | |
| 002848 | 04/02/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: FW: Macondo - Information Request | BP-HZN-2179MDL01303746 - BP-HZN-2179MDL01303749 | Phase One | |
| 002849 | 04/03/2010 | Report: Daily Operations Report from 4/3/2010 | BP-HZN-MBI00013897 - BP-HZN-MBI00013904 | Phase One | |
| 002850 | 04/14/2010 | Email - From: Michael Beirne To: Naito Shinjiro and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | BP-HZN-MBI00178364 - BP-HZN-MBI00178367 | Phase One | |
| 002852 | 04/13/2010 | Email - From: Michael Beirne To: Nick Huch and others - Subject: Macondo TD & Draft Sub. OP AFE, with attachment | BP-HZN-MBI00178344 - BP-HZN-MBI00178345 | Phase One | |
| 002853 | 04/14/2010 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) | BP-HZN-MBI00178359 - BP-HZN-MBI00178362 | Phase One | |
| 002854 | 04/20/2010 | Letter: Temporary Abandonment OCS-G 32306 #1 Well ("Macondo"), Mississippi Canyon, Block 252, OCS, Gulf of Mexico | BP-HZN-2179MDL02318958 - BP-HZN-2179MDL02318959 | Phase One | |
| 002856 | 04/21/2010 | Email - From: Naoki Ishii To: Michael Beirne and others Subject: RE: Macondo TA Letter Agreement, with attachment | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | Phase One | |
| 002859 | 01/29/2010 | Email - From: Michael Beirne To: Xuemei Liu and others - Subject: RE: Revised Macondo AFE | BP-HZN-2179MDL00267688 - BP-HZN-2179MDL00267689 | Phase One | |
| 002862 | 04/14/2010 | Email - From: Robert Bodek To: John Kamm and others - Subject: Pencore preliminary field report, with attachment  (CURED) | BP-HZN-2179MDL00009447 - BP-HZN-2179MDL00009448 | Phase One; Phase Two | |
| 002863 | 04/14/2010 | Email - From: Mark Hafle To: Michael Beirne - Subject: RE: Macondo TD & Draft Sub. Op. AFE | BP-HZN-CEC021854 - BP-HZN-CEC021856 | Phase One | |
| 002864 | 04/20/2010 | Email - From: Michael Beirne To: Naoki Ishii and others - Subject: Macondo TA Letter Agreement, with attachment | BP-HZN-2179MDL00010453 - BP-HZN-2179MDL00010455 | Phase One | |
| 002866 | 04/12/2010 | Email - From: Michael Beirne To: Kemper Howe - Subject: Macondo TD | BP-HZN-2179MDL02336817 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002867 | 04/15/2010 | Letter: BP GoM SPU AFE 2010-31, Proposed Subsequent Operation - Production Casing, OCS-G 32306 #1 well ("Macondo"), Mississippi Canyon, Block 252, OCS Gulf of Mexico | APC-SHS2A-000007899 - APC-SHS2A-000007901 | Phase One | |
| 002868 | 11/05/2009 | Email - From: Michael Beirne To: Mark Hafle - Subject: RE: Macondo Costs - Mooring Details | BP-HZN-2179MDL02335847 | Phase One | |
| 002869 | 09/24/2009 | Email - From: Mark Hafle To: Michael Beirne and others - Subject: Macondo AFE | BP-HZN-2179MDL00264942 | Phase One | |
| 002871 | 03/05/2002 | Contract: Service Agreement, Mitsui Oil Exploration Co., Ltd., and MOEX USA Corporation (CURED) | DWHMX00336555 - DWHMX00336564 | Phase One | |
| 002872 | 03/31/2010 | Document:  MOEX Offshore 2007 LLC Balance Sheet | DWHMX00430958 - DWHMX00430961 | Phase One | |
| 002873 | 06/03/2009 | Email - From: Tokio Kachi To: Yoji Murachi - Subject: FW: Exploration opportunity in MC, GOM, with attachment | DWHMX00106430 - DWHMX00106434 | Phase One | |
| 002874 | 06/11/2009 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: RE: Macondo | BP-HZN-2179MDL00326337 - BP-HZN-2179MDL00326344 | Phase One | |
| 002875 | 02/24/2010 | Document: Serial Register Page, Assignment of Record Title Interest in Federal OSC Oil and Gas Lease;   Document: Designation of Operator | DWHMX00375898 - DWHMX00375905 | Phase One | |
| 002876 | 03/15/2010 | Email - From: Naoki Ishii To: Michael Beirne and others - Subject: Macondo - Information Request | DWHMX00376507 - DWHMX00376510 | Phase One | |
| 002877 | 03/17/2010 | Email - From: Michael Beirne To: Robert Bodek - Subject: FW: Macondo - Information Request | BP-HZN-2179MDL00032533 - BP-HZN-2179MDL00032535 | Phase One | |
| 002878 | 08/28/2009 | Document: AFE, Authorization for Expenditure signed by Naoki Ishii on 11/18/09 | DWHMX00108107 - DWHMX00108109 | Phase One | |
| 002879 | 01/27/2010 | Document: AFE, Supplemental Authorization for Expenditure signed by Naoki Ishii on 2/17/10 | DWHMX00108110 | Phase One | |
| 002881 | 04/15/2010 | Email - From: Naoki Ishii To: Shinjiro Naito and others - Subject: FW: Macondo AFE- Proposed Subsequent Operation--Production Casing, with attachment  (CURED) | DWHMX00058398 - DWHMX00058400 | Phase One | |
| 002882 | 04/15/2010 | Email - From: Naoki Ishii  To: Aimee Patel and others - Subject: RE: Macondo AFE-Proposed Subsequent Operation-Production Casing, with attachment | DWHMX00080011 - DWHMX00080013 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002883 | 03/05/2010 | Email - From: Naoki Ishii  To: Yutaka Tsuji - Subject: RE: Macondo (and Japanese characters) (CURED) | DWHMX00070145 - DWHMX00070146 | Phase One | |
| 002884 | 04/21/2010 | Email - From: Yutaka Tsuji  To: Kazuhito Oseto and others - Subject: Macondo Daily Report (4/19), with attachment | DWHMX00427688 - DWHMX00427695 | Phase One | |
| 002885 | 04/21/2010 | Email - From: Naoki Ishii  To: Michael Beirne and others - Subject: RE: Macondo TA Letter Agreement, with attachment | BP-HZN-2179MDL00326889 - BP-HZN-2179MDL00326891 | Phase One | |
| 002886 | 05/12/2010 | Email - From: Ruban Chandran  To: Naoki Ishii, and others - Subject: FW: UC Daily Operational Report - May 12, 2010, with attachments | BP-HZN-2179MDL00975534 - BP-HZN-2179MDL00975546 | Phase One; Phase Two | |
| 002887 | 11/09/2009 | Document: MOEX Offshore 2007 LLC Energy Package Policy, Policy Number WRS09-0001483310  (CURED) | DWHMX00079792 - DWHMX00079821 | Phase One | |
| 002897-A | 02/15/2010 | Email - From:  Shinjiro Neito  To:  Yutaka Tsuji - RE:  Macondo Update | DWH MX00299997 - DWH MX00299999 | Phase One | |
| 002900 | 11/28/2007 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Your copy of Monday's File, with attachments | BP-HZN-CEC055017 - BP-HZN-CEC055034 | Phase One | |
| 002901 | 12/14/2007 | Email - From: Kevin Lacy  To: Neil Shaw and others  - Subject: Package for discussion, with attachments | BP-HZN-CEC055272 - BP-HZN-CEC055296 | Phase One | |
| 002902 | 11/08/2007 | Email - From: Kevin Lacy To: Neil Shaw and others - Subject: RE: Lead on Agenda and meeting with Neil Shaw | BP-HZN-CEC054745 - BP-HZN-CEC054746 | Phase One | |
| 002902A (Ishii) | 04/05/2010 | Email - From: Ishii Naoki  To: Ishii Naoki and others - Subject: RE: Macondo update | DWHMX00068786 - DWHMX00068787 | Phase One | |
| 002903 | 03/24/2010 | Document: SEEAC pre-read - E&P's Approach to US Regulatory Compliance | BP-HZN-2179MDL00085280 - BP-HZN-2179MDL00085287 | Phase One | |
| 002903A (Ishii) | 04/08/2010 | Email - From:  Naoki Ishii  To:  Shinjiro Neito - Subject:  RE:  RE:  Macondo | DWHMX00068722 - DWHMX00068723 | Phase One | |
| 002904 | 01/07/2008 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Draft Presentation and Appraise/Select White Paper, with attachments | BP-HZN-CEC055532 - BP-HZN-CEC055558 | Phase One | |
| 002905 | Not Applicable | Document: PRESENTATION BY KEVIN LACY - AUDIO TRANSCRIPTION | | Phase One | |
| 002906 | 04/09/2009 | Email - From: Yvonne Prevallet To: Fergus Addison and others - Subject: Pfest Slides post discussion, with attachments | BP-HZN-2179MDL00110741 - BP-HZN-2179MDL00110755 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002907 | 10/12/2009 | Email - From: Kevin Lacy  To: Neil Shaw and others - Subject: Pre Read for HSSE QPR - Tuesday, October 13, with attachments | BP-HZN-CEC078875 - BP-HZN-CEC078901 | Phase One | |
| 002909 | 12/17/2008 | Email - From: Kevin Kennelley  To: Neil Shaw and others - Subject: FW: SPU Annual Engineering Plans: ACTION, with attachments | BP-HZN-2179MDL01820483 - BP-HZN-2179MDL01820518 | Phase One | |
| 002910 | 01/15/2010 | Document:  Gulf of Mexico SPU - Annual Engineering Plan 2009 | BP-HZN-2179MDL00346407 - BP-HZN-2179MDL00346446 | Phase One | |
| 002911 | 04/08/2009 | Email - From: Malcolm Kraus  To: Fergus Addison, and others - Subject: Updated Risk Register, with attachment | BP-HZN-2179MDL01554443 | Phase One | |
| 002912 | 09/24/2009 | Email - From: Steven Ruehle  To: Neil Crammond and others - Subject: RE: SPU Top Risk Mitigation Plans (Session 2 of 2), with attachment | BP-HZN-CEC078761 - BP-HZN-CEC078789 | Phase One | |
| 002913 | 11/01/2009 | Document: Risk Mitigation Plan  (CURED) | BP-HZN-BLY00151043 | Phase One | |
| 002915 | 10/05/2010 | Document: Keynote Luncheon Speaker - Tuesday 5, October | | Phase One; Phase Two | |
| 002916 | 11/19/2009 | Email - From: Neil Cramond  To: Kenneth DeJohn - Subject: FW: SPU Top Risk Mitigation Plans (Session 2 of 2), with attachments | BP-HZN-2179MDL01131955 - BP-HZN-2179MDL01131982 | Phase One | |
| 002917 | 10/??/2008 | Manual:  Drilling and Well Operations Practice: E&P Defined Operating Practice | BP-HZN-IIT-0001177 - BP-HZN-IIT-0001288 | Phase One | |
| 002918 | 10/01/2009 | Email - From: Kevin Lacy  To: Harry Thierens and others - Subject: Safety Leadership | BP-HZN-2179MDL01808592 | Phase One | |
| 002919 | 01/12/2010 | Presentation: BP - Process Safety Planning 2010 | BP-HZN-2179MDL01109076 - BP-HZN-2179MDL01109092 | Phase One | |
| 002920 | 09/05/2009 | Email - From: Neil Shaw  To: Peter Zwart and others  - Subject: Pfest prep | BP-HZN-CEC078446 | Phase One | |
| 002921 | 09/??/2007 | Article: Kevin Lacy, BP head of discipline, drilling and completions: Building a global career around a global business | | Phase One | |
| 002922 | 09/22/2009 | Email - From: Jonathan Sprague  To: Kevin Lacy and others - Subject: DCRstaffing.ppt, with attachment | BP-HZN-2179MDL01797150 - BP-HZN-2179MDL01797171 | Phase One | |
| 002923 | 12/05/2010 | Report: The Macondo Blowout 3rd Progress Report | | Phase One | |
| 002924 | 05/05/2010 | Email - From: Robert Perez  To: Kevin Lacy and others - Subject: CAPM Update for Kevin Lacy.ppt, with attachment | BP-HZN-2179MDL01843843 - BP-HZN-2179MDL01843861 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002925 | 06/29/2009 | Email - From: Kevin Lacy To: G GOM SPU LT and others - Subject: D&C Slide Deck, with attachment | BP-HZN-2179MDL00126073 - BP-HZN-2179MDL00126099 | Phase One | |
| 002926 | 07/14/2009 | Email - From: Kevin Lacy  To: Andrew Frazelle  - Subject: RE: Early Heads Up on the Marianas Situation | BP-HZN-2179MDL01819626 - BP-HZN-2179MDL01819627 | Phase One | |
| 002928 | 05/05/2009 | Document: GoM D&C RTOC STRATEGY WHITEPAPER | BP-HZN-2179MDL00575515 - BP-HZN-2179MDL00575560 | Phase One | |
| 002929 | 11/09/2009 | Email - From: Diane Lenhoff To: Diane Lenhoff and others  - Subject: RE: November D&C ELT Meeting - Agenda, with attachments | BP-HZN-2179MDL00352448 - BP-HZN-2179MDL00352460 | Phase One | |
| 002930 | 04/13/2010 | Email - From: Ryan Yeley  To: Steve Benson - Subject: RE: Final Agenda for tomorrow's Suttles review, with attachments | BP-HZN-2179MDL01124799 - BP-HZN-2179MDL01124933 | Phase One | |
| 002931 | 10/31/2009 | Email - From: Kevin Lacy To: Ian Little - Subject: Re: Marianas | BP-HZN-2179MDL00356993 | Phase One | |
| 002932 | 05/11/2009 | Email - From: Kevin Lacy  To: Warren Winters - Subject: Re: Digital BoP Update | BP-HZN-2179MDL01843672 | Phase One | |
| 002933 | 11/11/2009 | Email - From: Kevin Lacy  To: Michael Edwards and others - Subject: FW: Emailing: Dig_BOP_JIP_Info.ppt, with attachment | BP-HZN-2179MDL01843420 - BP-HZN-2179MDL01843422 | Phase One | |
| 002937 | 08/20/2009 | Email - From: Kevin Lacy To: G GOM SPU LT - Subject: FW: Aug 2009 D&C Rig Schedule - Revised, with attachments | BP-HZN-CEC078290 - BP-HZN-CEC078293[1] | Phase One | |
| 002939 | 01/??/2008 | Document: Group Leader Performance Summary Form for 2008 | BP-HZN-CEC061703 - BP-HZN-CEC061705 | Phase One | |
| 002940 | 01/07/2010 | Email - From: Kim Sachan  To: G GOM D&C - ALL (Lacy) - Subject: e-Expense and More, with attachments | BP-HZN-2179MDL00803916 - BP-HZN-2179MDL00803917; BP-HZN-2179MDL00803923 - BP-HZN-2179MDL00803954 | Phase One | |
| 002941 | 01/08/2010 | Email - From: Paul McIntyre To: Kevin Lacy and others - Subject: FW: Proposed Group Leader Exit Announcement | BP-HZN-2179MDL01154523 | Phase One | |
| 002944 | 01/12/2010 | Email - From: Christina Verchere To: Mark Hammonds and others - Subject: Group Leader announcement, with attachment | BP-HZN-2179MDL01164902 - BP-HZN-2179MDL01164903 | Phase One | |
| 002945 | 01/12/2010 | Email - From: Employee Communications To: BP Leadership (E&P) - Subject: Staff Announcement - Kevin Lacy | BP-HZN-2179MDL01153257 | Phase One | |
| 002949 | 12/16/2010 | Email - From: Ian Little To: Harry Thierens and others - Subject: Risk, with attachment | BP-HZN-2179MDL01843947 - BP-HZN-2179MDL01843955 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002952 | 05/14/2008 | Powerpoint: GOM-D&C Major Hazard and Risk Management | | Phase One | |
| 002956 | 12/14/2009 | Email - From: Kevin Lacy To: G GOM SPU LT and others - Subject: VP D&C Handover | | Phase One | |
| 002957 | 01/29/2009 | Email - From: Kevin Lacy To: Richard Morrison and others - Subject: RE: Help | BP-HZN-2179MDL01004839 - BP-HZN-2179MDL01004840 | Phase One | |
| 002958 | Not Applicable | ***SEALED pending Further Instruction from Ms. Karis*** | ***Highly Confidential*** | Phase One | |
| 002959 | 04/30/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FW: proposal, with attachment | BP-HZN-BLY00121223 - BP-HZN-BLY00121228 | Phase One | |
| 002960 | 05/01/2010 | Email - From: Warren Winters To: Erick Cunningham and others: RE: Revised Scope of Work for CSI Technologies | BP-HZN-BLY00130976 - BP-HZN-BLY00130978 | Phase One | |
| 002961 | 05/06/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: Is Float Collar Modeled in Simulations? | BP-HZN-BLY00138778 | Phase One | |
| 002963 | 05/13/2010 | Email - From: David Brown To: Warren Winters and others - Subject: CSI- OptiCem--Best Match to HES April 18th, with attachments | BP-HZN-BLY00135506 - BP-HZN-BLY00135991 | Phase One | |
| 002964 | 05/24/2010 | Email - From: David Brown To: Warren Winters and others - Subject: RE: CSI Report Draft | BP-HZN-BLY00131138 - BP-HZN-BLY00131139 | Phase One | |
| 002965 | 06/02/2010 | Email - From: Jim McKay To: Kent Corser Subject: Draft CSI Q&A, with attachment | BP-HZN-BLY00109238 - BP-HZN-BLY00109247 | Phase One | |
| 002967 | 07/10/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: FW: Fluid loss question, with attachment | BP-HZN-BLY00104411 - BP-HZN-BLY00104466 | Phase One | |
| 002968 | 07/15/2010 | Report: Analysis of Cementing Operations on the Deepwater Horizon and Possible Contributing Factors to Loss of Well Control | BP-HZN-BLY00048343 - BP-HZN-BLY00048477 | Phase One | |
| 002969 | 06/30/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models, with attachments | BP-HZN-BLY00104526 - BP-HZN-BLY00104991 | Phase One | |
| 002970 | 07/01/2010 | Email - From: Anthony Febbraro To: Anthony Febbraro and others - Subject: RE: Updates to CSI models, with attachments | BP-HZN-BLY00122351 - BP-HZN-BLY00122726 | Phase One | |
| 002973 | 06/03/2010 | Email - From: Jim McKay To: Anthony Febbraro and others - Subject: RE: lift pressures vs TOC?, with attachments | BP-HZN-BLY00105032 - BP-HZN-BLY00105037 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 002974 | 03/12/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachments | BP-HZN-2179MDL00740257 - BP-HZN-2179MDL00740383 | Phase One | |
| 002975 | 06/07/2010 | Email - From: David Brown To: Warren Winters and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00124732 - BP-HZN-BLY00124733 | Phase One | |
| 002977 | 07/12/2010 | Email - From: Allen Pere To: Kent Corser and others - Subject: FW: OptiCem Reports, with attachments | BP-HZN-BLY00111099 - BP-HZN-BLY00111103 | Phase One | |
| 002981 | 05/19/2010 | Report: CSI Technologies OptiCem Analysis | BP-HZN-2179MDL00323460 - BP-HZN-2179MDL00323508 | Phase One | |
| 002985 | 04/14/2010 | Email - From: Alan O'Donnell To: Darrell Hollek - Subject: RE: Macondo | ANA-MDL-000008991 | Phase One | |
| 002986 | 04/15/2010 | Email - From: Nick Huch To: Alan O'Donnell - Subject: RE: Macondo AFE--Proposed Subsequent Operation--Production Casing | ANA-MDL-000002902 - ANA-MDL-000002903 | Phase One | |
| 002990 | 04/15/2010 | Email - From: Bert Allbritton To: Diane Sease and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000006924 - ANA-MDL-000006926 | Phase One | |
| 002991 | 04/20/2010 | Letter: From: Kemper Howe To: MOEX Offshore 2007 LLC and others - Subject: RE: Temporary Abandonment OCS-G 32306 #1 well ("Macondo") Mississippi Canyon, Block 252 OCSW, Gulf of Mexico | BP-HZN-2179MDL00032132 - BP-HZN-2179MDL00032133 | Phase One | |
| 002997 | 01/16/2009 | Email - From: Huawen Gai To: Graham Vinson and others - Subject: Macondo prospect info | BP-HZN-2179MDL01973821 | Phase One | |
| 002999 | 03/26/2010 | Email - From: Paul Johnston To: Graham Vinson and others - Subject: Fw: Horizon Macondo WITSML data | BP-HZN-2179MDL01208123 - BP-HZN-2179MDL01208127 | Phase One | |
| 003002 | 04/12/2010 | Email - From: Darrell Newton To: Christopher Lopez and others - Subject: Re: Macondo - 9-7/8" Hangar Stab-up | WFT-MDL-00030345 | Phase One | |
| 003003 | 04/13/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: RE: 7" float collar, with attachment | BP-HZN-MBI00126432 - BP-HZN-MBI00126434 | Phase One | |
| 003004 | 04/26/2010 | Email - From: Bryan Clawson To: Brian Morel and others - Subject: 7" Equipment, with attachments | BP-HZN-MBI00129222 - BP-HZN-MBI00129232 | Phase One | |
| 003005 | 08/19/2010 | Report: BP - Static Kill and Cement Review and Summary | BP-HZN-2179MDL01591521 - BP-HZN-2179MDL01591535 | Phase One; Phase Two | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003006 | 12/15/2009 | Email - From: Kirk Wardlaw To: Michael Beirne - Subject: RE: Macondo Rig Update and revised AFE | BP-HZN-2179MDL00266909 - BP-HZN-2179MDL00266911 | Phase One | |
| 003007 | 06/15/2009 | Email - From: Anne McCutcheon To: David Rainey and others - Subject: Action Required: Macondo | BP-HZN-2179MDL01823216 - BP-HZN-2179MDL01823221 | Phase One | |
| 003008 | 08/05/2009 | Email - From: Tom Lee To: Charles Bondurant and others - Subject: Slide Pack for Anadarko, with attachments | BP-HZN-2179MDL01943398 - BP-HZN-2179MDL01943402 | Phase One | |
| 003009 | 09/14/2009 | Email - From: Kirk Wardlaw To: David Rainey - Subject: FW: Request for  Macondo Presentation for JOGMEC | BP-HZN-2179MDL01832336 | Phase One | |
| 003010 | 09/15/2009 | Email - From: Michael Beirne To: Jay Thorseth and others - Subject: JOGMEC/Mitusi Presentation Attendees | BP-HZN-2179MDL01951703 | Phase One | |
| 003011 | 09/30/2009 | Email - From: Michael Beirne To: Bryan Ritchie and others - Subject: Mitusi Meeting Today | BP-HZN-2179MDL01952702 | Phase One | |
| 003012 | 10/05/2009 | Email - From: Kirk Wardlaw To: Jay Thorseth and others - Subject: FW: Macondo Proposal, with attachment | BP-HZN-2179MDL01832578 - BP-HZN-2179MDL01832580 | Phase One | |
| 003013 | 11/19/2009 | Email - From: Michael Beirne To: Kirk Wardlaw - Subject: RE: Golf | BP-HZN-2179MDL01934715 - BP-HZN-2179MDL01934716 | Phase One | |
| 003014 | 02/16/2009 | Email - From: Kirk Wardlaw To: Naoki Ishii - Subject: RE: Dinner plans in Tokyo, with attachment | BP-HZN-2179MDL00330495 - BP-HZN-2179MDL00330497 | Phase One | |
| 003015 | 03/12/2010 | Email - From: Michael Beirne To: Kirk Wardlaw - Subject: FW: Pre-Spud Drilling Plan | BP-HZN-2179MDL00032853 | Phase One | |
| 003016 | 04/02/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: FW: Macondo - Information Request, with attachment | BP-HZN-2179MDL01293808 - BP-HZN-2179MDL01293843 | Phase One | |
| 003017 | 06/26/2009 | Email - From: Tokio Kachi To: Tom Lee and others - Subject: RE: Macondo data room on June 19 | DWHMX00077645 - DWHMX00077646 | Phase One | |
| 003020 | 04/15/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal & Opticem Report, with attachments | HAL_0126062 - HAL_0126096 | Phase One | |
| 003024 | 04/16/2010 | Email - From: Vincent Tabler To: Jesse Gagliano - Subject: pipe talley - Livelink 161 KB | HAL_0535175 | Phase One | |
| 003026 | 04/18/2010 | Email - From: Vincent Tabler To: Jesse Gagliano - Subject: RE: 16" Casing test - Livelink 115 KB | HAL_0534719 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003027 | 04/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others  - Subject: Updated Info for Prod Casing job, with attachments | HAL_0125421 - HAL_0125469 | Phase One | |
| 003028 | 05/04/2010 | Document: Vincent Tabler Tally Book From Tabler Interview | BP-HZN-MBI00139592 - BP-HZN-MBI00139608 | Phase One | |
| 003032 | 04/19/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info for Prod Casing Job, with attachment | BP-HZN-BLY00070370 - BP-HZN-BLY00070419 | Phase One | |
| 003034 | 03/30/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal, with attachments | HAL_0008295 - HAL_0008321 | Phase One | |
| 003038 | 01/28/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Macondo Well | HAL_0578612 | Phase One | |
| 003043 | Not Applicable | Transcript: Transcription of James Dupree testimony before Ocean Energy Safety Institute Advisory Committee  (CURED) | | Phase One | |
| 003044 | 04/18/2011 | Document: Deepwater Containment and Response - April 18th, 2011 - C-SPAN Video  (CURED) | | Phase One | |
| 003046 | 04/05/2010 | Email - From: James Dupree To: Christina Verchere - Subject: RE: Personnel Announcement - Doug Handyside | BPD115-029445 - BPD115-029446; BP-HZN-2179MDL00303294 - BP-HZN-2179MDL00303295 | Phase One | |
| 003053 | 04/15/2010 | Email - From: David Rainey To: Kemper Howe and others - Subject: FW: Macondo / News Release, with attachment | BP-HZN-2179MDL00048391 - BP-HZN-2179MDL00048392 | Phase One | |
| 003054 | ??/06/2006 | PowerPoint: BP Press Report - Ultra Deepwater Rig Strategy (CURED) | BP-HZN-CEC050178 - BP-HZN-CEC050195 | Phase One | |
| 003055 | 12/15/2009 | Email - From: Cindy Yielding To: David Rainey and others - Subject: INFO and NEXT STEPS: OMS Handbook and MoC, with attachments | BP-HZN-2179MDL01547113 - BP-HZN-2179MDL01547206 | Phase One | |
| 003058 | 12/??/2002 | Manual: Deepwater Cementing Guidelines | BP-HZN-2179MDL00779762 - BP-HZN-2179MDL00779794 | Phase One | |
| 003059 | 10/08/2009 | Manual: Gulf of Mexico SPU; Recommended Practice for Cement Design and Operations in DW GoM (CURED) | BP-HZN-2179MDL02222199 - BP-HZN-2179MDL02222234 | Phase One | |
| 003060 | 07/18/2010 | Document: Chat room log between Vincent Price and Matt Akins (CURED) | BP-HZN-2179MDL02311658 | Phase One; Phase Two | |
| 003061 | 05/26/2009 | Email - From: Scherie Douglas To: Mark Hafle and others - Subject: Macondo APD Approval, with attachment | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003062 | 03/10/2009 | Email - From: David Sims To: Graham Vinson - Subject: RE: Macondo | BP-HZN-2179MDL00852514 | Phase One | |
| 003063 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachments | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | Phase One; Phase Two | |
| 003065 | 04/07/2010 | Document: BP Drilling and Completions MOC for Macondo Exploration Well | BP-HZN-MBI00143255 - BP-HZN-MBI00143257 | Phase One | |
| 003069 | 06/26/2010 | Email - From: Kent Corser To: Morten Emilsen and others - Subject: RE: ACTION - Dynamic Simulation Report | BP-HZN-2179MDL00154780 - BP-HZN-2179MDL00154785 | Phase One; Phase Two | |
| 003070 | 08/26/2009 | Email - From: Robert Bodek To: Graham Vinson and others - Subject: Regarding previous email | BP-HZN-2179MDL00894548 | Phase One | |
| 003071 | 03/01/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject: RE: 14 3/4" x 16" hole-section preview | BP-HZN-2179MDL00031696 | Phase One | |
| 003072 | 03/02/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 2 pm | BP-HZN-2179MDL00031429 | Phase One | |
| 003073 | 03/05/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5:30 am | BP-HZN-2179MDL00011696 | Phase One | |
| 003084 | 11/??/2010 | Manual: ABS Guide for the Certification Of Drilling Systems | | Phase One | |
| 003085 | 04/27/2005 | Letter: Transocean - Discontinue the Certificate of Drilling Systems classification | ABSDWH011033 | Phase One | |
| 003087 | 04/22/2010 | Document: ABS Survey Manager: Survey Status Report (For Owner) - Deepwater Horizon | FO1128-E05384822 | Phase One | |
| 003088 | 11/11/2004 | Manual: Transocean Certificate and Survey Manual | TRN-MDL-01287082 - TRN-MDL-01287201 | Phase One | |
| 003089 | 07/10/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: first paper to develop GFP, with attachment | BP-HZN-BLY00103755 - BP-HZN-BLY00103764 | Phase One | |
| 003090 | 06/16/2010 | Email - From: George Fuller To: Ronnie Faul and others - Subject: FW: Centralization, with attachments | HAL_0565671 - HAL_0565840 | Phase One | |
| 003092 | 07/23/2010 | Email - From: George Fuller To: Ronnie Faul - Subject: FW: Centralization | HAL_0575126 - HAL_0575133 | Phase One | |
| 003094 | 10/11/2005 | Article: Deepwater Cementing Challenges - An Overview of Offshore Brazil, Gulf of Mexico, and West Africa, by Fuller, Faul, Souza, Hunter | BP-HZN-2179MDL00706614 - BP-HZN-2179MDL00706643 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003095 | 11/23/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Pilot/Field blend actual analysis | BP-HZN-2179MDL00626764 - BP-HZN-2179MDL00626770 | Phase One | |
| 003096 | 07/12/2010 | Document: Foam Cementing July 12 - Amended Presentation | HAL_0569569 - HAL_0569587 | Phase One | |
| 003099 | 07/06/2010 | Email - From: Bill Hunter To: Ronnie Faul - Subject: PowerPoint Presentations, with attachments | HAL_0567041 - HAL_0567076 | Phase One | |
| 003101 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: Macondo STK geodetic | BP-HZN-CEC022669 - BP-HZN-CEC022672 | Phase One | |
| 003102 | 04/??/2009 | Document: Southern Region Cementing Work Methods | HAL_0131528 - HAL_0131733 | Phase One | |
| 003108 | 10/26/2010 | Letter: From Craig Gardner (Chevron) To Sam Sankar (National Commission) RE: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Cement Testing Results | HAL_0569605 - HAL_0569641 | Phase One | |
| 003110 | 07/20/2010 | Document: Materials Currently in Locked Cabinet for BP, Transocean Horizon Rig | HAL_0571897 - HAL_0571898 | Phase One | |
| 003113 | 04/12/2010 | Email - From: Mary Dupuis To: DL_Gulf Coast-Lafayette, LA - Subject: FW: Announcement of Changes to Cementing Org Structure - GoM Cementing | HAL_0126010 | Phase One | |
| 003114 | 04/19/2010 | Email - From: Durel Bernard To: Ronnie Faul and others - Subject: RE: Visit with Erick Cunningham | HAL_0502756 - HAL_0502757 | Phase One | |
| 003118 | 05/07/2010 | Powerpoint: Top of Cement Estimated | HAL_0570128 | Phase One | |
| 003119 | 07/??/2009 | Manual: Section 2 - Standard Testing | HAL_0677545 - HAL_0677598 | Phase One | |
| 003124 | 04/30/2011 | Document: DNV Addendum to Final Report for the United States Department of the Interior Bureau of Ocean Energy Management, Regulation, and Enforcement, Forensic Examination of Deepwater Horizon Blowout Preventer, Contract Award No. M10PX00335, Volume 1 | | Phase One | |
| 003126 | 07/01/2011 | Email - From: Richard Gorman To: Sally Shushan and others - Subject: DWH - MDL 2179 - DNV Production - CGP file: 01699, with attachment | | Phase One | |
| 003130 | 02/22/2011 | Document: Laboratory Notes from DNV Testing of 103Y, 016862-016902 | 016862 - 016902 | Phase One | |
| 003131 | Not Applicable | Document: Deepwater Horizon Forensic Investigation Component Identification Matrix - Mark II Blue Pod | DNV-SUPPL-000182 - DNV-SUPPL-000187 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003132 | Not Applicable | Document: Deepwater Horizon Forensic Investigation Component Identification Matrix - Mark II Yellow Pod | DNV-SUPPL-000188 | Phase One | |
| 003133 | 08/30/2001 | Document: Assembly Drawing, Driller Control Panel | CAM_CIV_0037680 | Phase One | |
| 003134 | 01/??/2002 | Document: Deepwater Horizon Design Risk Assessment | TRN-HCEC-00061611 - TRN-HCEC-00061736 | Phase One | |
| 003135 | 06/21/2011 | Photograph: Description: Filters from Yellow Pod | | Phase One | |
| 003136 | 05/25/2011 | Document:  R. Doc 1757, DNV - Solenoid 103 Replacement Wiring Connections | DNV2011052513 | Phase One | |
| 003137 | 05/26/2011 | Document: R.Doc.1757, DNV-Solenoid 103 B Wiring Connections | DNV2011052602 | Phase One | |
| 003140 | 06/06/2011 | Document: R. Doc. 1757, NASA - TPS BOP-015-1 PETU Solenoid Driver Characterization | DNV2011060642 | Phase One | |
| 003141 | 06/06/2011 | Document: R. Doc. 1757, NASA - TPS BOP-015-2 PETU Solenoid Driver Characterization | DNV2011060643 | Phase One | |
| 003142 | 06/07/2011 | Document: R. Doc. 1757, NASA - TPS BOP-015-2 PETU Solenoid Driver Characterization | DNV2011060743 | Phase One | |
| 003147 | 06/20/2011 | Document: R.Doc.1757, DNV-Disassembly of Solenoid 103 Original (yellow pod) | DNV2011062003 | Phase One | |
| 003149 | 06/30/2011 | Document: Curriculum Vitae of Peter Bjerager | | Phase One | |
| 003152 | 11/10/2005 | Document: Transocean-DNV Fleet Ageement (2005 -2010) | TRN-MDL-01075563 - TRN-MDL-01075604 | Phase One | |
| 003153 | Not Applicable | Spreadsheet: Log of withheld documents from DNV production pursuant to Parties' document requests | | Phase One | |
| 003157 | 11/10/2010 | Report: DNV Deepwater Horizon HAZID Report Transocean Offshore Deepwater Drilling, Inc., Report No: EP026474-1, Rev. 0 | DNV-SUPPL-000245 - DNV-SUPPL-000269 | Phase One | |
| 003163 | 10/18/2005 | Document: Guidance for Auditors to the ISM Code | 000035 - 000091 | Phase One | |
| 003165 | 12/10/2008 | Email - From: Behdad.Samadpour@dnv.com  To: David.McKay@dnv.com - Subject:  Transocean's Safety Management System | 000244 - 000259 | Phase One | |
| 003170 | 09/23/2004 | Schematic: Cooper Cameron Battery | CAM_CIV_0022982 | Phase One | |
| 003171 | Not Applicable | Photograph: SAFT Lithium MnO2 Battery Label | | Phase One | |
| 003172 | 02/16/2010 | Email - From: Michael Fry To: DWH SubSeaSup - Subject: RE: Transocean Horizon SEM | TRN-MDL-00310787 - TRN-MDL-00310789 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003174 | 09/??/2004 | Report: West Engineering Services Shear Ram Capabilities Study for U.S. Minerals Management Service, Requisition No. 3-4025-1001 | MMS-HVA-B1-00002-0001 | Phase One | |
| 003175 | 03/31/2011 | Report: Cameron Safety Alert 22070, DNV Issues Final Report for US Department of the Interior, Forensic Examination of Deepwater Horizon Blowout Preventer | CAM_CIV_0130520 - CAM_CIV_0130521 | Phase One | |
| 003176 | 08/29/2000 | Spreadsheet: Operational MUX Systems | CAM_CIV_0033729 - CAM_CIV_0033730 | Phase One | |
| 003177 | 06/??/2000 | Manual: Page 18 and 19 of Basic Operation Manual, Subsea Multiplex BOP Control System | CAM_CIV_0265089 - CAM_CIV_0265090 | Phase One | |
| 003178 | 03/12/2001 | Document: Cameron Field Service Order No. 74205 | CAM_CIV_0032648 | Phase One | |
| 003179 | 05/05/2010 | Report: Cameron Controls Daily Report Sheet | CAM_CIV_0031897 - CAM_CIV_0031917 | Phase One | |
| 003182 | 09/08/1998 | Manual: Blowout Preventer and Control System Operating Procedures for Ultra Deepwater | CAM_CIV_0121003 - CAM_CIV_0121007 | Phase One | |
| 003183 | 10/30/1998 | Document: Cameron Shear Ram Product Line, EB 852D | CAM-CIV_0003198 - CAM_CIV_0003214 | Phase One | |
| 003184 | 08/03/1999 | Document: PO 087-00015, Attachment 1 | TRN-HCEC-00077349 - TRN-HCEC-00077360 | Phase One | |
| 003185 | 01/21/2008 | Document: Shearing Capabilities of Cameron Shear Rams, EB-702D | CAM-CIV_0098265 - CAM-CIV_0098274 | Phase One | |
| 003186 | 05/??/2007 | Article: "Drilling Contractor" Design Evolution of a Subsea BOP | | Phase One | |
| 003187 | 05/11/2010 | Email - From: Forrest Shanks To: John Guide - Subject: RE: The pipe below for the Horizon blind shear and super shear | BP-HZN-2179MDL01287555 | Phase One | |
| 003188 | 04/28/2010 | Document: Notes from Bob Kaluza Interview | BP-HZN-BLY00061514 - BP-HZN-BLY00061517 | Phase One | |
| 003189 | 11/01/2010 | Report: GoM Production Training Summary Report For Single Employee Robert M. Kaluza, Jr. | BP-HZN-2179MDL00330190 - BP-HZN-2179MDL00330193 | Phase One | |
| 003190 | 04/27/2010 | Email - From: Patrick O'Bryan To: Mike Zanghi - Subject: RE: Bladder effect | BP-HZN-2179MDL00321874 - BP-HZN-2179MDL00321875 | Phase One | |
| 003191 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Production Casing Proposal and OptiCem Report, with attachments | BP-HZN-BLY00068985 - BP-HZN-BLY00069019 | Phase One | |
| 003192 | 04/20/2010 | Email - From: Foreman, Deepwater Horizon To: Robert Kaluza and others - Subject: FW: Updated Info for Prod Casing Job, with attachments | BP-HZN-BLY00071021 - BP-HZN-BLY00071069 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003193 | 04/13/2010 | Email - From: Dianne Chmura To: James Wilson and others - Subject: RE: Access for Bob Kaluza | BP-HZN-2179MDL00002586 - BP-HZN-2179MDL00002587 | Phase One | |
| 003194 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: Relief Notes | BP-HZN-2179MDL00002591 | Phase One | |
| 003195 | 04/16/2010 | Email - From: Ronald Sepulvado To: Robert Kaluza and others - Subject: April 16, 2010.doc, with attachment | BP-HZN-2179MDL00004254 - BP-HZN-2179MDL00004256 | Phase One | |
| 003196 | 04/20/2010 | Email - From: Leo Lindner To: Robert Kaluza - Subject: Macondo Displacement Procedure, with attachment | BP-HZN-2179MDL00015194 - BP-HZN-2179MDL00015195 | Phase One | |
| 003197 | 04/09/2010 | Email - From: Robert Kaluza To: Don Vidrine - Subject: RE: Horizon | BP-HZN-2179MDL00044492 - BP-HZN-2179MDL00044493 | Phase One | |
| 003198 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-2179MDL00249988 - BP-HZN-2179MDL00250009 | Phase One | |
| 003199 | 04/17/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: Buckling Models, with attachment | BP-HZN-2179MDL00250641 - BP-HZN-2179MDL00250642 | Phase One | |
| 003200 (Willis) | 04/??/2008 | Document: Sperry Drilling Services Surface Data Logging | | Phase One | |
| 003201 | 01/07/2010 | Powerpoint: BP DW D&C Org Chart | BP-HZN-2179MDL01026807 - BP-HZN-2179MDL01026838 | Phase One | |
| 003202 | 09/13/2010 | Email - From: Mark Hafle To: George Gray and others - Subject: Macondo Incentive Data, with attachment (CURED) | BP-HZN-2179MDL00263660 - BP-HZN-2179MDL00263661 | Phase One | |
| 003203 | 09/28/2009 | Document: Execute Financial Memorandum (CURED) | BP-HZN-2179MDL01831893 - BP-HZN-2179MDL01831894 | Phase One | |
| 003205 (Willis) | 05/06/2010 | Document: Interview of Cathleenia Willis, Handwritten Notes of Brian Martin | BP-HZN-BLY00061222 - BP-HZN-BLY00061223 | Phase One | |
| 003206 | 12/18/2009 | Letter: From: David Rainey To: GoMX Team Members regarding 2009 End of Year Summary | BP-HZN-2179MDL01836565 | Phase One | |
| 003209 | 06/10/2008 | Powerpoint: GOM SPU ELT Meeting | BP-HZN-2179MDL01558484 - BP-HZN-2179MDL01558535 | Phase One | |
| 003213 | 04/27/2010 | Email - From: David Rainey To: Ian Cavanagh - Subject: spill vol4-27 1230.xls, with attachment (CURED) | BP-HZN-2179MDL01789164 - BP-HZN-2179MDL01789165 | Phase One | |
| 003213 (Willis) | 05/14/2010 | Email - From: Brian Martin To: Kimberly Tweleit and others - Subject: Emailing: Leo Linder.xls, with attachments | BP-HZN-BLY00081083 - BP-HZN-BLY00081086; MDM835-000141 - MDM835-000147; | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003216 | 04/26/2010 | Email - From: Jason Caldwell To: Doug Suttles and others - Subject: Notes from 4/26 Interface Meeting, with attachment | BP-HZN-2179MDL01464212 - BP-HZN-2179MDL01464214; BPD183-030880 - BPD183-030882 | Phase One; Phase Two | |
| 003218 | 05/19/2010 | Email - From: Doug Suttles To: John Lynch, Jr. - Subject: FW: Flow rate note?, with attachment | BP-HZN-2179MDL01446217 - BP-HZN-2179MDL01446230 | Phase One; Phase Two | |
| 003220 | 05/16/2010 | Email - From: John Lynch, Jr. To: David Rainey - Subject: Redacted | BP-HZN-2179MDL01458008 - BP-HZN-2179MDL01458009 | Phase One; Phase Two | |
| 003226 | 09/21/2010 | Document: Excerpt from BP document with track changes (CURED) | BP-HZN-BLY00196067 - BP-HZN-BLY00196071 | Phase One | |
| 003227 | 04/07/2010 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo plan forward | BP-HZN-2179MDL01826006 | Phase One | |
| 003228 | 04/09/2010 | Email - From: Mike Daly To: David Rainey and others | BP-HZN-2179MDL00005189 | Phase One | |
| 003229 | 04/15/2010 | Email - From: David Rainey To: Mike Daly and others - Subject: FW: Macondo deepening recommendation | BP-HZN-CEC083577 - BP-HZN-CEC083579 | Phase One; Phase Two | |
| 003230 | 04/19/2010 | Email - From: David Rainey To: Jay Thorseth - Subject: RE: Macondo Discovery Review Board | BP-HZN-2179MDL01826776 - BP-HZN-2179MDL01826777 | Phase One; Phase Two | |
| 003231 | 04/20/2010 | Email - From: David Rainey To: Fergus Addison and others  - Subject: Macondo Discovery Review Board | BP-HZN-2179MDL00009348 | Phase One | |
| 003232 | 03/27/2010 | Email - From: Xuemei Liu To: David Rainey - Subject: FW: Macondo FM Supplement | BP-HZN-2179MDL01828120 - BP-HZN-2179MDL01828121 | Phase One | |
| 003233 | 03/30/2010 | Email - From: Michael Beirne To: David Rainey and others -  Subject: Macondo Second Supplemental AFE - MOEX Approval | BP-HZN-2179MDL00009471 | Phase One | |
| 003234 | 04/20/2009 | Email - From: Ian Little To: David Rainey and others - Subject: Horizon Finger Injury Draft One Page Summary, with attachment | BP-HZN-2179MDL01825429 - BP-HZN-2179MDL01825430 | Phase One | |
| 003235 | 08/20/2009 | Email - From: David Rainey To: Ian Little - Subject: RE: Evaluation Time | BP-HZN-BLY00357532 - BP-HZN-BLY00357533 | Phase One | |
| 003239 | 10/22/2009 | Email - From: David Rainey To: Kemper Howe and others - Subject: FW: Macondo deals | BP-HZN-2179MDL01833704 | Phase One | |
| 003244 | 04/12/2010 | Alan D. Schneider - Checklist | TRN-MDL-00041202 | Phase One | |
| 003246 | 07/19/2010 | Email - From: Alan Schneider To: Julie Villa - Subject: FW: Follow-up to DWH Asset Mgr Close-out | MODUSA 000343 - MODUSA 000344 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003247 | 10/31/2005 | Report:  REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, Houston, TX, USA) | MODUSI 01 2 009667 - MODUSI 01 2 009746 | Phase One | |
| 003248 | 10/31/2005 | Report:  REPORT OF SURVEY - DEEPWATER HORIZON (Prepared for Transocean, Houston, TX, USA) | MODUSI 01 2 009517 - MODUSI 01 2 009575 | Phase One | |
| 003259 | 05/16/2007 | Document: Transocean Recommended Practices Subsea - Family 400 Subsea Maintenance Philosophy | TRN-MDL-01120767 - TRN-MDL-01120777 | Phase One | |
| 003260 | 04/22/2008 | Email - From: Bob Armstrong To: Ibukun Ajayi and others - Subject: Week 15 Operational Top Event Follow Up Call Summary | TRN-MDL-00374379 - TRN-MDL-00374381 | Phase One | |
| 003261 | 05/21/2008 | Email - From: Terry Larimore To: Adrian Blake and others - Subject: PEF Summary Bulletin April 2008 - Please Post, with attachment | TRN-MDL-00426579 - TRN-MDL-00426588 | Phase One | |
| 003264 | 03/24/2008 | Email - From: Larry McMahan To: Steven Newman - Subject: Marine Integrity - update | TRN-MDL-00653733 - TRN-MDL-00653872 | Phase One | |
| 003265 | 08/19/2009 | Email - From: Larry McMahan To: Leslie Smiles and others - Subject: BOP Reliability JIP - Subsea Phase I Report to MMS, with attachment | TRN-MDL-01122023 - TRN-MDL-01122143 | Phase One | |
| 003268 | 04/21/2010 | Email - From: Bill Ambrose To: Paul Tranter and others - Subject: DWH - Rig Condition Assessment Reports, 12-April-2010 Assessment - Preliminary Draft Copies, with attachment | TRN-MDL-01008161 - TRN-MDL-01008281 | Phase One | |
| 003272 | 05/03/2010 | Email - From: Ibukun Ajayi To: Pharr Smith and others -  Subject: Deepwater Horizon Summary.doc, with attachment | TRN-MDL-01084353 - TRN-MDL-01084367 | Phase One | |
| 003273 | 05/03/2010 | Email - From: Robert Tiano To: Pharr Smith - Subject: Subsea Maintenance | TRN-MDL-01102234 | Phase One | |
| 003274 | 05/03/2010 | Email from P. Smith to D. Pelley RE: Fw: DWH BOP MOCs 04-09.doc, with attachment | TRN-MDL-01141714 - TRN-MDL-01141715 | Phase One | |
| 003276 | 06/18/2010 | Letter:  Well Control Equipment Maintenance; ModuSpec Daily Report - DD1 - API Information Query | TRN-MDL-01086873 - TRN-MDL-01086874 | Phase One | |
| 003277 | 08/23/2010 | Email - From: Ibukun Ajayi To: Keelan Adamson and others - Subject: Q2 2010 Fleet Operation Performance Report, with attachment | TRN-MDL-00648103 - TRN-MDL-00648176 | Phase One | |
| 003278 | 07/22/2008 | Flowchart: Transocean Performance and Asset Organization Chart | TRN-MDL-00648559 - TRN-MDL-00648560 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003279 | 08/31/2010 | Email - From: Pharr Smith To: Rob Turlak - Subject: Fw: Recertification of, with attachments | TRN-MDL-01119375 - TRN-MDL-01119381 | Phase One; Phase Two | |
| 003280 | 09/01/2010 | Document: Interview Notes of Robert McKechnie by Stephanie Butefish | TRN-INV-00003118 - TRN-INV-00003190 | Phase One | |
| 003281 | 12/10/2009 | Email - From: Ibukun Ajayi To: Bill Ambrose - Subject: Update - Q3 2009 Fleet Operation Performance Report, with attachments | TRN-MDL-01080825 - TRN-MDL-01080885 | Phase One | |
| 003282 | 05/03/2010 | Email - From: Ibukun Ajayi To: Pharr Smith - Subject: Deepwater Horizon Summary_v2.doc, with attachments | TRN-MDL-01141020 - TRN-MDL-01141045 | Phase One | |
| 003283 | 05/03/2010 | Email - From: Robert Tiano To: Pharr Smith - Subject: Subsea Maintenance, with attachments | TRN-MDL-01086123 - TRN-MDL-01086124-0015; TRN-MDL00186199 - TRN-MDL-01086314 | Phase One | |
| 003284 | 06/08/2011 | Letter: Risk-Based Targeting of Foreign Flagged Mobile Offshore Drilling Units (MODUs) | | Phase One | |
| 003285 | 04/21/2010 | Email - From: Bill Ambrose To: Paul Tranter and others - Subject: DWH - Rig Condition Assessment Reports 12-April 2010 Assessment - Preliminary Draft Copies, with attachment | TRN-MDL-01099832 - TRN-MDL-01099948 | Phase One | |
| 003286 | 03/01/1997 | Document: API Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | | Phase One | |
| 003287 | 11/21/2004 | Email - From: Deepwater Horizon Subsea To: DWH Maintenance - Subject: MOC for lower ram | TRN-MDL-00119512 | Phase One | |
| 003290 | 02/04/2010 | Email - From: Michael Fry To: DWH, SubSeaSup and others - Subject: RE: Lower fail safe valve | TRN-MDL-00303032 | Phase One | |
| 003291 | 03/17/2010 | Email - From: DWH, SubSeaSup To: DWH, MaintSup and others - Subject: RE: BP AUDIT/RIG Move | TRN-MDL-00483932 - TRN-MDL 00483933 | Phase One | |
| 003299 | 05/20/2010 | Document: RMS II - Equipment History, Equipment: BOP Control Pod, Tag:  WCS BOPP 002 | TRN-INV-00034227 - TRN-INV-00034306 | Phase One | |
| 003300 | 07/22/2010 | Document: Appendix M - Summary Report Global Analysis Of Macondo 9 7/8-In X 7-In Production Casing 4992 ft Water Depth, GoM | BP-HZN-BLY00000276 - BP-HZN-BLY00000303 | Phase One | |
| 003301 | 05/27/2010 | Email - From: Torben Knudson To: Randy Long and others - Subject: Minutes of Meeting between BP and Stress Engineering - Casing Movement Analysis (CURED) | BP-HZN-BLY00111057 - BP-HZN-BLY00111058 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003303 | 06/28/2010 | Email - From: Kenneth Bhalla To: Phillip Pattillo and others - Subject: RE: Checking In (CURED) | BP-HZN-BLY00126400 - BP-HZN-BLY00126401 | Phase One; Phase Two | |
| 003304 | 06/07/2010 | Letter: Float Collar Test Plan (PN 1751225), with attachments (CURED) | BP-HZN-BLY00126744 - BP-HZN-BLY00126747 | Phase One | |
| 003305 | 06/10/2010 | Letter: Consulting Agreement between BP Exploration and Production, Inc. and Stress Engineering Services, Inc., with attachments (CURED) | BP-HZN-2179MDL01088780 - BP-HZN-2179MDL01088794 | Phase One | |
| 003306 | 06/22/2010 | Document: Transocean Horizon Incident Investigation Float Collar Study - Terms of Reference | BP-HZN-BLY00125250 - BP-HZN-BLY00125252 | Phase One | |
| 003307 | 11/01/1995 | Document: API RP 10F: Recommended Practice for Performance Testing of Cementing Float Equipment, Second edition, November 1995 | BP-HZN-BLY00138715 - BP-HZN-BLY00138728 | Phase One | |
| 003309 | 08/24/2010 | Email - From: Warren Winters To: Ken Young - Subject: Conditions for Next Float Collar Flow Test | BP-HZN-BLY00137620 | Phase One | |
| 003310 | 08/18/2010 | Email - From: Warren Winters To: Ken Young and others - Subject: FW: Interim Findings | BP-HZN-BLY00126936; BP-HZN-BLY00126718 | Phase One | |
| 003311 | 08/19/2010 | Email - From: Stephen Renter To: Andreas Katsounas and others - Subject: RE: Interim Findings | BP-HZN-BLY00132857 | Phase One | |
| 003312 | 11/22/2010 | Report: Horizon Incident Float Collar Study Analysis, Stress Engineering Services (CURED) | BP-HZN-BLY00128111 - BP-HZN-BLY00128235 | Phase One | |
| 003313 | 07/16/2010 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Additional Noteworthy Event (CURED) | BP-HZN-BLY00126607 - BP-HZN-BLY00126608 | Phase One | |
| 003314 | 10/08/2010 | Email - From: Andreas Katsounas To: Warren Winters and others - Subject: Recommended Test (CURED) | BP-HZN-BLY00199789 | Phase One | |
| 003316 | Not Applicable | Document: Figure of Mud Flow (CURED) | | Phase One | |
| 003318 | 02/24/2010 | Email - From: Owen McWhorter To: James Kent - Subject: Batteries | TRN-MDL-00310821 | Phase One | |
| 003319 | 07/01/2009 | Document: Deepwater Horizon - BOP Activities during OOS UID Master | TRN-MDL-01035771 - TRN-MDL-01035774 | Phase One | |
| 003321 | 06/17/2005 | Chart: Cameron 18-3/4" 15 MTL BOP chart | BP-HZN-2179MDL01305440 | Phase One | |
| 003322 | 01/08/2010 | Email - From: Owen McWhorter To: Michael Fry - Subject: Shear Data, with attachment | TRN-MDL-01076514 - TRN-MDL-01076518 | Phase One | |
| 003323 | 04/01/2009 | PowerPoint: Welcome to Well Advisor (CURED) | TRN-MDL-00867751 - TRN-MDL-00867770 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003324 | 01/30/2010 | Email - From: Randy Ezell To: DWH AsstDriller - Subject: Macondo Part 1, with attachment | TRN-MDL-00672306 - TRN-MDL-00672335 | Phase One | |
| 003325 | 05/18/2010 | Document: Typewritten and Handwritten Notes: Drawing Indicating Movement - Interview of Mark Hay by Transocean | TRN-INV-00001887 - TRN-INV-00001912 | Phase One | |
| 003326 | 01/28/2010 | Email - From: DWH Asst. Driller To: DWH Toolpusher - Subject: Negative Test While Displacing, with attachment | TRN-MDL-01323431 - TRN-MDL-01323432 | Phase One | |
| 003327 | 02/12/2007 | Report: Cameron Engineering, BP Thunderhorse Shear Test Using 18-15M DVS Rams on 6 5/8" x .70" Wall V150 Pipe | CAM_CIV_0015463 | Phase One | |
| 003328 | 11/24/2008 | Report: Cameron Engineering Report Abstract, Transocean Shear Test | CAM_CIV_0015830 - CAM_CIV_0015833; CAM_CIV_0015463 | Phase One | |
| 003329 | 09/08/2004 | Document: Cameron Engineering Bulletin - AMF/Deadman Battery Replacement | TRN-MDL-01075693 - TRN-MDL-01075694 | Phase One | |
| 003330 | 01/08/2010 | Email - From: Owen McWhorter To: Michael Fry - Subject: RE: C/K manifold and hoses, with attachment (CURED) | TRN-MDL-01079413 - TRN-MDL-01079415 | Phase One | |
| 003331 | 01/28/2010 | Email - From: James Kent To: DWH SubSeaSup - Subject: RE: upper and lower annulars | TRN-MDL-01075651 - TRN-MDL-01075652 | Phase One | |
| 003332 | 11/21/2004 | Email - From: Deepwater Horizon Subsea To: DWH Maintenance - Subject MOC for lower ram | TRN-INV-00388514 | Phase One | |
| 003333 | 11/21/2004 | Document: Change Proposal, Deepwater Horizon | TRN-MDL-00607555 - TRN-MDL-00607557 | Phase One | |
| 003334 | 05/21/2010 | Email - From: Martin Ward To: Kent Corser and others Subject: RE: Urgent Request: Interview regarding BOP system on the Horizon, with attachments | BP-HZN-BLY00196554 - BP-HZN-BLY00196556 | Phase One | |
| 003335 | 03/09/2006 | Document: Change Proposal Form | TRN-INV-00103130 - TRN-INV-00103136 | Phase One | |
| 003339 | 06/24/2010 | Document: Interview Form - Stephen Bertone | TRN-INV-00000296 - TRN-INV-00000306 | Phase One | |
| 003342 | 10/01/2009 | Document: Transocean Maintenance Procedures, Issue No. 3 | TRN-HCEC-00005322 - TRN-HCEC-00005401 | Phase One | |
| 003344 | 03/18/2009 | PowerPoint: Performance Through Leadership, Transocean Mark I/II Upgrade | | Phase One | |
| 003348 | 05/12/2010 | Document: Project Initiation Document - MC 252 #1 Well Intercept and Well Kill | BP-HZN-2179MDL02113322 - BP-HZN-2179MDL02113323 | Phase One; Phase Two | |
| 003349 | 05/27/2010 | Document: Gulf of Mexico SPU - MC-252 #1 Well Intercept and Hydraulic Well Kill Terms of Reference | BP-HZN-2179MDL02113364 - BP-HZN-2179MDL02113374 | Phase One; Phase Two | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003351 | 04/22/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: 2008 BP deepwater contingency planning with WWC, with attachment | | Phase One; Phase Two | |
| 003352 | 04/23/2010 | Email - From: William Allen To: Gregory Walz and others - Subject: Questions from Vector Magnetics | BP-HZN-2179MDL00427805 - BP-HZN-2179MDL00427806 | Phase One; Phase Two | |
| 003355 | 10/13/2010 | Email - From: Donal Fitterer To: Barbara Lasley and others - Subject: Macondo Report, with attachment | VM-004118 - VM-004308 | Phase One; Phase Two | |
| 003356 | 07/07/2010 | Email - From: David Winter To: Rahn Pitzer and others - Subject: RE: DD3 meeting this morning for plan ahead | VM-002881 - VM-002886 | Phase One; Phase Two | |
| 003357 | 07/09/2010 | Email - From: Elliott Swarthout To: Rahn Pitzer and others - Subject: RE: Modeling at the 9 7/8 csg pt. | VM-000853 - VM-000855 | Phase One; Phase Two | |
| 003358 | 07/10/2010 | Email - From: David Mohler To: Donal Fitterer and others - Subject: RE: Emailing: VMLLC MC252#3 memo 9 july 2010.pdf | VM-000871 - VM-000873 | Phase One; Phase Two | |
| 003360 | 07/14/2010 | Email - From: Rahn Pitzer To: Donal Fitterer and others - Subject: RE: Emailing: Pre-Run12.zip | VM-000906 | Phase One; Phase Two | |
| 003361 | 07/17/2010 | Email - From: David Winter To: William Allen and others - Subject: RE: casing with oil internal | VM-003643 | Phase One; Phase Two | |
| 003363 | 07/10/2010 | Email - From: John Wright To: Angus Jamieson and others - Subject: DD3 Intersection Team Daily, with attachment | VMG-EQD-00001198 - VMG-EQD-00001204; VMG-EQD-00001206 | Phase One; Phase Two | |
| 003364 | 07/19/2010 | Email - From: David Winter To: Rahn Pitzer - Subject: MC#3 Ranging intensitys [sic], with attachment | VMG-EQD-00001799 - VMG-EQD-00001801 | Phase One; Phase Two | |
| 003365 | 07/20/2010 | Email - From: Kenneth Allen To: William Allen and others - Subject: RE: WSAB status | VMG-EQD-00000144 - VMG-EQD-00000145 | Phase One; Phase Two | |
| 003366 | 06/11/2010 | Document: Relief Well - Well Intercept and Hydraulic Well Kill Team Industry Ranging Review | BP-HZN-2179MDL00644599 - BP-HZN-2179MDL00644600 | Phase One; Phase Two | |
| 003369 | 04/13/2010 | Document: Transocean Personnel On-Board | BP-HZN-2179MDL00031654 - BP-HZN-2179MDL00031661; BP-HZN-2179MDL00031652 | Phase One | |
| 003370 | 03/26/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: MC252#1 (ST00BP00) | BP-HZN-2179MDL00014892 - BP-HZN-2179MDL00014893 | Phase One | |
| 003371 | 04/04/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: Macondo Update - Good News!, with attachment | BP-HZN-MBI00118092 - BP-HZN-MBI00118093 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003372 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314245 | Phase One; Phase Two | |
| 003373 | 05/02/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00323419 - BP-HZN-BLY00323426 | Phase One; Phase Two | |
| 003374 | 05/03/2010 | Email - From: Galina Skripnikova To: David Epps and others - Subject: RE: An Update on Fluids | BP-HZN-BLY00047129 - BP-HZN-BLY00047141 | Phase One; Phase Two | |
| 003375 | 05/25/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC252) (CURED) | BP-HZN-BLY00140873 - BP-HZN-BLY00140910 | Phase One; Phase Two | |
| 003376 | 08/26/2009 | Document: Handwritten Notes: Galina Skripnikova | BP-HZN-2179MDL02392169 - BP-HZN-2179MDL02392243 | Phase One; Phase Two | |
| 003379 | 03/29/2010 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: FW: Macondo Update 5am | BP-HZN-2179MDL00024839 - BP-HZN-2179MDL00024840 | Phase One | |
| 003381 | 04/08/2010 | Email - From: Gord Bennett To: Robert Bodek - Subject: RE: Trip out LAS | BP-HZN-2179MDL00048474 - BP-HZN-2179MDL00048475 | Phase One | |
| 003383 | 04/22/2010 | Email - From: Trent Fleece To: Martin Albertin and others - Subject: RE: PPFG for Macondo | BP-HZN-2179MDL00427051 - BP-HZN-2179MDL00427052 | Phase One; Phase Two | |
| 003384 | 04/20/2010 | Chart: Macondo History of Kicks | | Phase One | |
| 003385 | 10/25/2009 | Report: Daily PPFG Report | BP-HZN-2179MDL00884334 - BP-HZN-2179MDL00884335 | Phase One | |
| 003386 | 10/26/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019167 - BP-HZN-MBI00019171 | Phase One | |
| 003387 | 10/27/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192241 - BP-HZN-MBI00192245 | Phase One | |
| 003389 | 04/19/2010 | Chart: Macondo History of Lost Returns | | Phase One | |
| 003390 | 10/23/2009 | Report: Daily Operation Report - Partners (Drilling) | BP-HZN-MBI00192268 - BP-HZN-MBI00192273 | Phase One | |
| 003392 | 10/28/2009 | Email - From: Trent Fleece To: Kate Paine and others - Subject: RE: Macondo PP report Oct. 28 9090MD | BP-HZN-MBI00075006 | Phase One | |
| 003393 | 10/29/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192232 - BP-HZN-MBI00192236 | Phase One | |
| 003394 | 10/31/2009 | Report: Daily Geological Report | BP-HZN-2179MDL00008541 - BP-HZN-2179MDL00008542 | Phase One | |
| 003395 | 02/12/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192083 - BP-HZN-MBI00192089 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003396 | 02/17/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00192020 - BP-HZN-MBI00192026 | Phase One | |
| 003397 | 03/01/2010 | Email - From: Galina Skripnikova To: Martin Albertin - Subject: RE: 14 3/4" x 16" hole-section preview, with attachment | BP-HZN-2179MDL00026155 - BP-HZN-2179MDL00026160 | Phase One | |
| 003398 | 03/03/2010 | Report: Daily Drilling Report | BP-HZN-JUD000154 - BP-HZN-JUD000156 | Phase One | |
| 003399 | 03/05/2010 | Email - From: Stuart Lacy To: Martin Albertin - Subject: Macondo Update 5.30 am | BP-HZN-2179MDL00011696 | Phase One | |
| 003400 | 01/24/2005 | Document: Deepwater Horizon Technical Rig Audit | TRN-MDL-00519065 - TRN-MDL-00519127 | Phase One | |
| 003402 | 03/08/2007 | Document: Transocean Maintenance Department Rig Condition Environmental Scorecard | MODUSI 0111010533 - MODUSI 0111010550 | Phase One | |
| 003403 | 05/11/2007 - 05/15/2007 | Document: Common Marine Inspection Document | BP-HZN-CEC035317 - BP-HZN-CEC035379 | Phase One | |
| 003405 | 09/24/2009 | Document: Deepwater Horizon Follow-up Rig Audit, Marine Assurance Audit and Out of Service Period | TRN-MDL-00478589 - TRN-MDL-00478652 | Phase One | |
| 003406 | 09/21/2009 | Email - From: John Guide To: Marshall Perez and others - Subject: FW: Deepwater Horizon Rig Audit, with attachment | BP-HZN-2179MDL01131229 - BP-HZN-2179MDL01131232 | Phase One | |
| 003407 | 09/22/2009 | Email - From: Ian Little To: Harry Thierens and others -  Subject: Fw: BP Audit, with attachment | BP-HZN-2179MDL01257480 - BP-HZN-2179MDL01257486 | Phase One | |
| 003408 | 11/11/2009 | Chart: corrective measures taken in response to audit | | Phase One | |
| 003409 | 01/15/2010 | Email - From: James Kent To: Buddy Trahan - Subject: RE: RAPS review | TRN-MDL-00890391 - TRN-MDL-00890393 | Phase One | |
| 003410 | 01/20/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | BP-HZN-2179MDL00340659(1) | Phase One | |
| 003411 | 02/17/2010 | Chart: OES Oilfield Services Observations and Recommendations Audit | BP-HZN-2179MDL00028729(2) | Phase One | |
| 003412 | 02/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist, September 2009 | BP-HZN-2179MDL00028730(1) | Phase One | |
| 003413 | 02/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | | Phase One | |
| 003414 | 03/06/2010 | Chart: Deepwater Horizon - BP CMID Audit Worklist September 2009 (partial) | TRN-MDL-00297882 | Phase One | |
| 003415 | 03/17/2010 | Chart: Deepwater Horizon BP CMID Audit Worklist (partial) | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003416 | 03/10/2005 | Email - From: Kenneth Hildre To: Horizon Captain and others - Subject: FW: Latest copy of BP Rig audit Jan 2005, with attachment | TRN-MDL-00667435 - TRN-MDL-00667436 | Phase One | |
| 003417 | 04/18/2010 | Document: Deepwater Horizon Rig Hardware Assessment Report | MODUSI 01 9 008332 - MODUSI 01 9 008360 | Phase One | |
| 003418 | 04/06/2010 | Email - From: James Kent To: Cyde Gregersen and others - Subject: Mechanics or motormen | TRN-MDL-00292806 | Phase One | |
| 003419 | 02/22/2010 | Email - From: James Kent To: DWH Subsea Supervisor and others - Subject: RE: Tracking | TRN-MDL-00303083 - TRN-MDL-00303084 | Phase One | |
| 003420 | 02/21/2010 | Email - From: Buddy Trahan To: James Kent - Subject: RE: Horizon BOP Leak | TRN-MDL-00985307 - TRN-MDL-00985309 | Phase One | |
| 003422 | 06/02/2010 | Report: Transocean DAR Consolidation Report | TRN-MDL-00302302 - TRN-MDL-00302527 | Phase One | |
| 003423 | 03/17/2010 | Email - From: James Kent To: DWH Materials - Subject: RE: cyber chair hard drives | TRN-MDL-00985611 | Phase One | |
| 003424 | 08/11/2010 | Document: Interviewing Form - Paul Johnson | TRN-INV-00002303 - TRN-INV-00002316 | Phase One | |
| 003425 | 10/14/2009 | Email - From: Brett Cocales To: DWH OIM and others, with attachment | TRN-MDL-00478569 | Phase One | |
| 003426 | 01/11/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | | Phase One | |
| 003427 | 02/17/2010 | Chart: Deepwater Horizon BP CMID Audit Work List, September 2009 | | Phase One | |
| 003428 | 01/16/2010 | Email - From: DWH, MaintSup To: Paul Johnson and others - Subject: RE: Schematic, with attachment | TRN-MDL-00387367 - TRN-MDL-00387369 | Phase One | |
| 003429 | 02/05/2010 | Email - From: Robert Tiano To: James Kent and others - Subject: update 2-5-10, with attachment | TRN-MDL-00697289 | Phase One | |
| 003430 | 04/14/2010 | Email - From: Mark Hay To: DWH MaintSup and others - Subject: RE: Nile to Kaskida Between Well Work List, with attachment | TRN-MDL-00299021 - TRN-MDL-00299041 | Phase One | |
| 003433 | 02/22/2010 | Email - From: Steve Bertone To: James Kent - Subject:  Battery spreadsheet, with attachment | TRN-MDL-00977501 - TRN-MDL-00977504 | Phase One | |
| 003434 | 05/14/2010 | Email - From: Jason Van Lue To: William Stringfellow - Subject: AMF battery EB | CAM_CIV_0029311 - CAM_CIV_0029312 | Phase One | |
| 003435 | 02/26/2010 | Chart: Transocean record of BOP pod battery maintenance | | Phase One | |
| 003437 | 02/26/2010 | Email - From: James Kent To: DWH SubSeaSup - Subject: SS Workbook | TRN-MDL-00989506 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003438 | 03/22/2010 | Email - From: James Kent To: DWH SubSeaSup and others - Subject: Quote for Cameron Cycle Count | TRN-MDL-00989445 - TRN-MDL-00989448 | Phase One | |
| 003439 | 01/21/2010 | Email - From: Paul Johnson To: DWH SubSeaSup and others - Subject: FW: VBR's | TRN-MDL-00302899 - TRN-MDL-00302901 | Phase One | |
| 003440 | 04/06/2010 | Document: 2011 Subsea equipment status in preparation for 2011 OSS | TRN-MDL-00401409 - TRN-MDL-00401412 | Phase One | |
| 003453 | 04/14/2010 | Email - From: Shinjiro Naito To: Naoki Ishii and others - Subject: RE: Macondo TD & Draft Sub. Op. AFE (Re-send) (CURED) | DWHMX00058462 - DWHMX00058465 | Phase One | |
| 003460 | 07/09/2010 | Letter: From: O. Kirk Wardlaw To: Jim Bryan and others - Subject: Re: Failure to pay Joint Interest bills issued pursuant to Macondo Prospect Deepwater Operating Agreement and incorporated Exhibits dated October 1, 2009 (the "Operating Agreement") | APC-SHS1-007 - APC-SHS1-008 | Phase One | |
| 003463 | 07/15/2010 | Report: BP Blowout Causes (No. 3), A Sampling of Problems and Inquires by Hidaka Hideaki of SODECO (in Japanese) | DWHMX00268190 - DWHMX00268194 | Phase One | |
| 003464 | 05/06/2010 | Document: Training Transcriptions and Certifications of Patrick Morgan | TRN_MDL_01314078 - TRN_MDL_01314161 | Phase One | |
| 003465 | 01/28/2010 | Report: Daily Drilling Report  No. 142 | TRN_MDL_00600990 - TRN_MDL_00600995 | Phase One | |
| 003469 | 05/24/2010 | Document: Transocean Personnel Assigned to the Deepwater that are required to hold Well Control Certificates | TRN-MDL-00033340 | Phase One | |
| 003474 | 06/02/2010 | Document: Confidential Interviewing Form for Patrick Morgan | TRN-INV-00003447 - TRN-INV-00003450 | Phase One | |
| 003478 | 04/21/2010 | Document: U.S. Coast Guard Witness Statement - Micah Sandell | TRN-MDL-00120313 - TRN-MDL-00120314 | Phase One | |
| 003482 | Not Applicable | Photograph: Deepwater Horizon indicating the engines, cranes and mud/gas system (CURED) | BP-HZN-2179MDL01746696 | Phase One | |
| 003483 | 03/04/2010 | Report: Daily Drilling Report | BP-HZN-JUD000162 - BP-HZN-JUD000164 | Phase One | |
| 003484 | 03/05/2010 | Report: Daily Drilling Report | BP-HZN-CEC-019059 - BP-HZN-CEC-019062 | Phase One | |
| 003485 | 03/21/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058333 - BP-HZN-2179MDL00058334 | Phase One | |
| 003486 | 03/26/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00059209 - BP-HZN-2179MDL00059210 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003487 | 04/01/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00059483 - BP-HZN-2179MDL00059484 | Phase One | |
| 003488 | 04/03/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506 | Phase One | |
| 003489 | 04/04/2010 | Report: Daily Operations Reports - Partners (Drilling) | BP-HZN-MBI00191770 - BP-HZN-MBI00191775 | Phase One | |
| 003490 | 04/05/2010 | Report: Daily PPFG Report | BP-HZN-2179MDL00028789 - BP-HZN-2179MDL00028790 | Phase One | |
| 003491 | 04/06/2010 | Report: Daily Geological Report | BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468 | Phase One | |
| 003493 | 04/10/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Macondo Update 6.30 pm, with attachment | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | Phase One | |
| 003494 | 04/12/2010 | Email - From: Galina Skripnikova To: Kelly McAughan and others - Subject: RE: Fluid Sampling Program, with attachment | BP-HZN-2179MDL00884298 - BP-HZN-2179MDL00884300 | Phase One | |
| 003495 | 04/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | BP-HZN-2179MDL00449834 | Phase One; Phase Two | |
| 003496 | 06/21/2010 | Document: BP Investigation Team - Macondo M252 Cement Lost Returns Analysis | BP-HZN-BLY00163663 - BP-HZN-BLY00163686 | Phase One | |
| 003499 | 04/10/2010 | Email - From: David Kruzeniski To: Galina Skripnikova and others - Subject: BP Macondo MDT | BP-HZN-2179MDL01951433 | Phase One | |
| 003500 | 04/21/2010 | Email - From: Steve Hand To: Larry McMahan and others - Subject: DWH Updated Well Status, with attachment | TRN-MDL-00800281 - TRN-MDL-00800288 | Phase One; Phase Two | |
| 003501 | 05/05/2010 | Email - From: Luc deBoer To: John Kozicz and others - Subject: RE: What are we going to do different | TRN-MDL-01175932 | Phase One | |
| 003502 | 05/15/2010 | Email - From: Luc deBoer To: Larry McMahan - Subject: RE: Hanger Lock down | TRN-MDL-01175869 - TRN-MDL-01175873 | Phase One | |
| 003505 | 03/07/2010 | Email - From: Neil Clyne To: Ed Moro - Subject: 711 WC Incident, with attachment (CURED) | TRN-MDL-01293200 - TRN-MDL-01293262 | Phase One | |
| 003509 | 04/27/2010 | Email - From: Jimmy Moore To: Cindy Osterman and others - Subject: FW: Performance and Operations Policies and Procedures Manual for SMART review, with attachment | TRN-MDL-00607000 - TRN-MDL-00607007; TRN-MDL-00607018 - TRN-MDL-00607035 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003512 | 04/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126428 | Phase One | |
| 003513 | 10/02/2009 | Email - From: Galina Skripnikova To: Charles Bondurant and others - Subject: Macondo deepmeter in above the target section | BP-HZN-2179MDL01985037 | Phase One | |
| 003514 | 02/22/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: Macondo Sonic Scanner Mode | BP-HZN-2179MDL00015642 - BP-HZN-2179MDL00015644 | Phase One | |
| 003515 | 03/08/2010 | Email - From: Galina Skripnikova To: Alexander Zamorouev and others - Subject: FW: Schlunberger (sic) Wireline Sonic, with attachments | BP-HZN-2179MDL00014804 - BP-HZN-2179MDL00014806; BP-HZN-2179MDL00014808 - BP-HZN-2179MDL00014810 | Phase One | |
| 003516 | 03/09/2010 | Email - From: Sarah Dobbs To: Alexander Zamorouev and others - Subject: RE: Schlunberger (sic) Wireline Sonic | BP-HZN-2179MDL00028810 - BP-HZN-2179MDL00028813 | Phase One | |
| 003517 | 07/20/2009 | PowerPoint: Macondo Evaluation, Well Objective | BP-HZN-2179MDL00502367 - BP-HZN-2179MDL00502381 | Phase One | |
| 003518 | 02/17/2010 | Email - From: Bruce Wagner To: Ramsey Fisher and others - Subject: RE: Core Logs for Macondo | BP-HZN-2179MDL02393260 - BP-HZN-2179MDL02393262 | Phase One | |
| 003519 | 02/19/2010 | Email - From: Ramsey Fisher To:  Doyle Maxie and others - Subject: MI Engineer for Horizon Rig & Macondo Well | BP-HZN-2179MDL01989287 | Phase One | |
| 003520 | 02/15/2010 | Email - From: Brad Simpson To: Doris Reiter and others - Subject: Macondo Contingency Core | BP-HZN-2179MDL02049798 | Phase One | |
| 003521 | 04/14/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Rotary Sidewall, with attachment | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884289 | Phase One | |
| 003524 | 04/10/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: distribution lists for daily ops updates | BP-HZN-2179MDL00004878 - BP-HZN-2179MDL00004879 | Phase One | |
| 003525 | 05/07/2010 | Email - From: Robert Bodek To: Erick Cunningham and others - Subject: FW: DSI Log Evaluation, with attachment | BP-HZN-2179MDL00876806 - BP-HZN-2179MDL00876813 | Phase One | |
| 003529 | 05/19/2010 | Memo: Draft A of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02176694 - BP-HZN-2179MDL02176699 | Phase One; Phase Two | |
| 003530 | 05/20/2010 | Memo: Draft B of Macondo Technical Note - Shut-in Pressures: Range and Likelihood | BP-HZN-2179MDL02181151 - BP-HZN-2179MDL02181157 | Phase One; Phase Two | |
| 003531 | 05/22/2010 | Memo: Draft D of Macondo Technical Note - Shut-In Pressures, Range and Likelihood | BP-HZN-2179MDL02178046 - BP-HZN-2179MDL02178053 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003532 | 07/26/2010 | Memo: Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 (CURED) | BP-HZN-2179MDL00337971 - BP-HZN-2179MDL00338011 | Phase One | |
| 003533 | 07/26/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo well (MC0252_1BP1) v3 | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | Phase One; Phase Two | |
| 003534 | 06/09/2010 | Email - From: Allen Pere To: Kent Corser - Subject: FW: Subsurface Technical Memo | BP-HZN-BLY00105592 - BP-HZN-BLY00105596 | Phase One | |
| 003536 | 03/29/2010 | Memo: Schlumberger Wireline Work Order 3/29/2010, Run 1 - Open Hole Wireline Logging | BP-HZN-2179MDL01937708 - BP-HZN-2179MDL01937719 | Phase One | |
| 003537 | 04/15/2010 | Memo: Wireline Logging Diary - Macondo MC252 #1 BP01-Run 1, 4/9/10-4/15/10 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | Phase One | |
| 003538 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126430 | Phase One | |
| 003539 | 04/13/2010 | Email - From: Robert Bodek To: Charles Bondurant, Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126427 | Phase One | |
| 003540 | 04/10/2010 | Log: Schlumberger Final Triple Combo Log Report | | Phase One; Phase Two | |
| 003541 | 04/11/2010 | Report: Laminated Sand Analysis - Hydrocarbon Identification from RT Scanner | | Phase One | |
| 003542 | 06/09/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject:  Subsurface Technical Memo, with attachments | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | Phase One | |
| 003544 | 09/22/2009 | Email - From: Eric Mueller To: Martin Albertin and others - Subject: Macondo Define-Execute Gate | BP-HZN-2179MDL00209484 | Phase One | |
| 003547 | 04/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Latest diary & core data | BP-HZN-2179MDL00895114 | Phase One | |
| 003548 | 04/15/2010 | Report: Macondo core runs | | Phase One | |
| 003549 | 04/15/2010 | Email - From: Robert Bodek To: Paul Chandler and others - Subject: Evaluation complete at Macondo (CURED) | BP-HZN-MBI00127247 | Phase One | |
| 003551 | 07/26/2010 | Memo: Technical Memorandum - Post-Well Subsurface Description of Macondo Well (MC0252_1BP1) v3 | | Phase One; Phase Two | |
| 003552 | 04/17/2010 | Email - From: Tim Burns To: Robert Kaluza and others - Subject: Re: Horizon WSL | BP-HZN-2179MDL00250714 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003553 | 04/19/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: Emailing: 7 x 9.875 in cement job.doc, with attachment | BP-HZN-2179MDL00250797 - BP-HZN-2179MDL00250799; BP-HZN-2179MDL00250810 - BP-HZN-2179MDL00250811; BP-HZN-2179MDL00250813 - BP-HZN-2179MDL00250814 | Phase One | |
| 003554 | 04/20/2010 | Email - From: Robert Kaluza To: Brian Morel - Subject: RE: Ops Note | BP-HZN-2179MDL00250950 | Phase One | |
| 003555 | 03/21/2010 | Email - From: Tony Emmerson To: Robert Kaluza - Subject: 2009 Annual Individual Performance Assessment Kaluza, with attachment | BP-HZN-2179MDL00290720 - BP-HZN-2179MDL00290724 | Phase One | |
| 003556 | 04/??/2010 | Chart: BP Drilling & Completions Organizational Chart | BP-HZN-2179MDL00305139 - BP-HZN-2179MDL00305164 | Phase One | |
| 003557 | 04/16/2010 | Email - From: Don Vidrine To:  Robert Kaluza - Subject: FW: Updated Procedure, with attachments | BP-HZN-2179MDL00312793 - BP-HZN-2179MDL00312814 | Phase One | |
| 003558 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Ref. Manifest | BP-HZN-2179MDL00312845 - BP-HZN-2179MDL00312846 | Phase One | |
| 003559 | 04/16/2010 | Email -  From: Don Vidrine To: Robert Kaluza - Subject: FW: Modification of Permit to Bypass at Location Surface Lease: G32306 Surface Area: MC Surface Block: 252 Bottom Lease: G32306 Bottom Area: MC Bottom Block: 252 Well Name: 001 Assigned API Number: 608174116901 has been approved, with attachment | BP-HZN-2179MDL00312847 - BP-HZN-2179MDL00312857 | Phase One | |
| 003560 | 04/16/2010 | Email - From: Don Vidrine To: Robert Kaluza - Subject: FW: Bp Nile P&A Load Out, with attachments | BP-HZN-2179MDL00312859 - BP-HZN-2179MDL00312876 | Phase One | |
| 003561 | 04/16/2010 | Email - From: Don Vidrine To: Leo Linder and others - Subject: RE: Waterbased FAS pills | BP-HZN-2179MDL00315083 - BP-HZN-2179MDL00315085 | Phase One | |
| 003562 | 04/19/2010 | Email - From: Lee Lambert To: Robert Kaluza - Subject: Hitch Assessment, with attachments | BP-HZN-2179MDL00315569 - BP-HZN-2179MDL00315570 | Phase One | |
| 003563 | 04/20/2010 | Email - From: Robert Kaluza To: John Guide - Subject: RE: Washing the well head | BP-HZN-2179MDL00317361 | Phase One | |
| 003564 | 04/20/2010 | Email - From: Robert Kaluza To: Don Vidrine - Subject: FW: Washing the well head | BP-HZN-2179MDL00317391 | Phase One | |
| 003568 | 11/05/2009 | Email - From: Charles Holt To: Wes Black and others - Subject: P&C - WSL Ranking Spreadsheet, with attachment | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003569 | 04/28/2010 | Document: Handwritten notes of Bob Kaluza by Anderson | BP-HZN-BLY00061485 - BP-HZN-BLY00061486 | Phase One | |
| 003570 | 04/30/2010 | Email - From: Jim Cowie To: Rex Anderson - Subject: Interviews, with attachments | BP-HZN-BLY00083875 - BP-HZN-BLY00083879 | Phase One | |
| 003571 | 04/21/2010 | Document: U.S. Coast Guard Witness Statement Investigations Department; Statement of Shane E. Albers | TRN-HCJ-00121082 - TRN-HCJ-00121096 (TRN-MDL-000265584 - TRN-MDL-00265598) | Phase One | |
| 003572 | 04/23/2010 | Document: Coast Guard Witness Statements and interview notes for Robert Kaluza, Lee Lambert, Pat O'Bryan, David Sims, Ross Skidmore, Brad Tippetts, and Don Vidrine | TRN-HCJ-00121085 - TRN-HCJ-00121096 (TRN-MDL-00265587 - TRN-MDL-00265598) | Phase One | |
| 003573 | Not Applicable | Document: Handwritten notes of Don Vidrine and Robert Kaluza | BP-HZN-2179MDL00252245 - BP-HZN-2179MDL00252247 | Phase One | |
| 003574 | 10/06/2010 | Document: Transcribed Interview of Robert Kaluza by Glenn Breaux (CURED) | | Phase One | |
| 003575 | 04/20/2010 | Document: Telephone Log: calls from or to the rig by John Guide or Mark Hafle | | Phase One | |
| 003576 | 04/25/2010 | Document: Notes from Interview of Robert Kaluza by Keith Daigle | BP-HZN-BLY00045995 - BP-HZN-BLY00045999 | Phase One | |
| 003577 | 04/25/2010 | Document: John Guide's notes from Interview of Robert Kaluza | BP-HZN-MBI00172324 - BP-HZN-MBI00172326 | Phase One | |
| 003578 | 03/??/2009 | Document: D&C Field HSSE Advisor Roles and Responsibilities | BP-HZN-2179MDL02046214 | Phase One | |
| 003581 | ??/??/2009 | Document: Transocean 2009 8AM Training Requirements | | Phase One | |
| 003583 | 05/21/2010 | Document: Interviewing Form for Troy Hadaway | TRN-INV-00001767 - TRN-INV-00001774 | Phase One | |
| 003584 | 05/21/2010 | Document: Handwritten Notes of Troy Hadaway interview by Keith Lamb | TRN-INV-00001775 - TRN-INV-00001797 | Phase One | |
| 003585 | 05/14/2010 | Website: Transocean Rig Safety and Training Coordinator Job Posting | | Phase One | |
| 003586 | 02/02/2010 | Email - From: Paul Johnson To: Daun Winslow - Subject: Emailing: DWH CMS Presentation.ppt, with attachment | TRN-MDL-00396589 - TRN-MDL-00396650 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003587 | 07/23/2007 | Email - From: DWH Training To: DWH OIM and others - Subject: Emailing: QHSE Steering Minutes - 2006-08-06.doc, QHSE Steering Committee Minutes - 2006-Nov-19.doc, QHSE Steering Committee Minutes - 2007-May-13.doc, QHSE Steering Committee Minutes - 2004-02-02.doc, QHSE Steering Committee Minutes - 2004-10-17, with attachment | TRN-MDL-01545915; TRN-MDL-01545921 | Phase One | |
| 003589 | 03/17/2010 | Email - From: James Kent To: Daun Winslow - Subject: FW: Emailing: NAM DWH Closing Meeting.ppt, with attachment | TRN-MDL-00291894 - TRN-MDL-00291907 | Phase One | |
| 003590 | 10/15/2009 | Email - From: John Duhon To: DWH OIM - Subject: BP Lessons Learned from Thunder Horse, with attachments | TRN-MDL-00783655; TRN-MDL-00783697-TRN-MDL-00783707 | Phase One | |
| 003600 | 04/??/1999 | Document: Basic Operations Manual for Standard Systems 3rd Generation - Subsea Multiplex BOP Control System | CAM_CIV_0000244 - CAM_CIV_0000423 | Phase One | |
| 003601 | 02/22/2010 | Email - From: Carter Erwin To: Lori Johnson and others - Subject: RE: Control System Upgrade for Horizon | CAM_CIV_0098247 - CAM_CIV_0098249 | Phase One | |
| 003602 | 05/05/2010 | Document: Cameron Daily Report Sheet - Subsea Pod Intervention | CAM_CIV_0046703 - CAM_CIV_0046721 | Phase One; Phase Two | |
| 003603 | ??/??/2008 | Manual: Cameron - Emergency, Back-Up and Deepwater Safety Systems: Automated Disconnect Systems for Shutting in Wells | CAM_CIV_0019820 - CAM_CIV_0019825 | Phase One | |
| 003604 | ??/??/1999 - ??/??/2000 | Document: Cameron Catalog | CAM_CIV_0019600 - CAM_CIV_0019611 | Phase One | |
| 003606 | 04/04/2006 | Email- From: subsea To: Eduardo Villamarin - Subject: RE: Need Quote | CAM_CIV_0014450 - CAM_CIV_0014452 | Phase One | |
| 003607 | 07/13/2007 | Document: Cameron Daily Report Sheet | BP-HZN-BLY00111439 | Phase One | |
| 003608 | 12/29/2006 | Email - From: Richard Marques To: John Gillen - Subject: FW: BOP Pod damage | CAM_CIV_0014512 - CAM_CIV_0014514 | Phase One | |
| 003609 | 12/10/1999 | Document: Cameron Deadman/AMF System Surface Testing | CAM_CIV_0003233 | Phase One | |
| 003610 | 02/10/2010 | Report: Transocean Deepwater Horizon BOP Subsea Test | TRN-HCEC-00064683 - TRN-HCEC-00064694 (TRN-MDL-00106420 - TRN-MDL-00106431) | Phase One | |
| 003611 | 09/10/2001 | Document: Cameron Controls Aftermarket Field Service Group | CAM_CIV_0046820 - CAM_CIV_0046823 | Phase One | |
| 003612 | 09/17/2001 | Document: Cameron Controls Aftermarket Field Service Group | CAM_CIV_0046824 - CAM_CIV_0046827 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003613 | 05/31/2006 | Email - From: Carter Erwin To: William LeNormand - Subject: FW: Transocean Deepwater Horizon | CAM_CIV_0080989 - CAM_CIV_0080990 | Phase One | |
| 003614 | 02/22/2010 | Email - From: Carter Erwin To: Lori Johnson and others - Subject: RE: Control System Upgrade for Horizon, with attachment | CAM_CIV_0150775 - CAM_CIV_0150778 | Phase One | |
| 003615 | Not Applicable | Photo: PETU with yellow rectangle below Insulation Monitorings | | Phase One | |
| 003616 | Not Applicable | Photo: older PETU used during the top kill procedure | | Phase One | |
| 003617 | 05/10/2010 | Document: Cameron Desk Test Procedure for Deepwater Horizon Mark-II Control Pod | CAM_CIV_0018112 - CAM_CIV_0018140 | Phase One | |
| 003618 | 05/11/2010 | Manual: Macondo Top Kill Procedures Manual for MC252-1: Re-Run & Function Test Yellow Pod | TDR018-002087 - TDR018-002123 (TRN-MDL-00496148 - TRN-MDL-00496184) | Phase One; Phase Two | |
| 003619 | 06/28/2010 | Document: Cameron Daily Report Sheet - Subsea Blue POD Intervention | CAM_CIV_0151756 - CAM_CIV_0151762 | Phase One; Phase Two | |
| 003620 | 05/11/2010 | Document: Cameron Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman In Current Situation - Test Procedure) | CAM_CIV_0151942 - CAM_CIV_0151953 | Phase One | |
| 003621 | 05/04/2010 | Document: Cameron Deck Test Procedure for Deepwater Horizon Mark-II Control Pod | CAM_CIV_0151954 - CAM_CIV_0151975 | Phase One | |
| 003622 | 08/04/1999 | Notes: Cameron Controls Progress Meeting Minutes | CAM_CIV_0018770 - CAM_CIV_0018772 | Phase One | |
| 003623 | 07/10/2007 | Document: Operation Control Ticket - Repair Order for Deepwater Horizon SEM Control Pod | CAM_CIV_0016297 - CAM_CIV_0016299; CAM_CIV_0016307 - CAM_CIV_0016359; CAM_CIV_0016360; CAM_CIV_0016361 | Phase One | |
| 003624 | 03/18/2003 | Report: West Engineering Services, Inc. Evaluation of Secondary Intervention Methods in Well Control for U.S. Minerals Management Services | TRN-MDL-00494920 - TRN-MDL-00495005 | Phase One; Phase Two | |
| 003625 | 12/21/2006 | Email - From: Craig McCormick To: Mike Rogers and others - Subject: RE: DVS shear rams | CAM_CIV_0074063 - CAM_CIV_0074064 | Phase One | |
| 003626 | 02/12/2009 | Document: Cameron Safety Alert # 4058 - Mark III Modular Drilling Control POD SEM (Subsea Electronics Module) Indication Faults | CAM_CIV_0012632 - CAM_CIV_0012634 | Phase One | |
| 003627 | 09/21/2009 | Email - From: William LeNormand To: Wallace Jarrett - Subject: FW: Pictures of Pie Connector | CAM_CIV_0150654 | Phase One | |
| 003628 | 02/19/2010 | Email - From: Michael Fry To: William LeNormand - Subject:  FW: Event Logger readings | CAM_CIV_0150773 - CAM_CIV_0150774 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003629 | 05/05/2010 | Chart:  Deepwater Horizon Repairs, 1997-2010 | CAM_CIV_0130486 - CAM_CIV_0130512 | Phase One | |
| 003632 | 08/20/2010 | Document: Cameron Controls Daily Report Sheet - Subsea Stack Intervention | CAM_CIV_0237695 - CAM_CIV_0237696 | Phase One; Phase Two | |
| 003633 | 05/06/2010 | Document: Top Well Kill Team Installation of Yellow POD onto HORIZON LMRP from Q4000, Initial draft | CAM_CIV_0152391 - CAM_CIV_0152400 | Phase One; Phase Two | |
| 003634 | 05/15/2010 | Email - From: William LeNormand To: Jason Van Lue and others - Subject: RE: Distribution between Conduit/Pod/Solenoid Package, with attachment | CAM_CIV_0151517 - CAM_CIV_0151523 | Phase One | |
| 003635 | 05/29/2010 | Email - From: William Stringfellow To: Carter Erwin and others - Subject: PETU Question | CAM_CIV_0028727 | Phase One | |
| 003636 | 06/24/2010 | Email - From: Merrick Kelley To: Geoff Boughton and others - Subject:  REQUEST:  Attend Blue Pod Recover Procedure Review at BP office, with attachment | CAM_CIV_0151579 - CAM_CIV_0151594 | Phase One | |
| 003637 | 07/11/2010 | Email - From: William LeNormand To: Merrick Kelley - Subject: RE: NEXT STEP - BLUE POD Operations | CAM_CIV_0150536 - CAM_CIV_0150537 | Phase One | |
| 003639 | 08/20/2006 | Document: Cameron Field Service Order - upper and lower annular repair | CAM_CIV_0016118 | Phase One | |
| 003640 | Not Applicable | PowerPoint: Performance Through Leadership | CAM_CIV_0019538 - CAM_CIV_0019572 | Phase One | |
| 003644 | 03/25/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Completed lab test, with attachment | HAL_0576800 - HAL_0576803 | Phase One | |
| 003651 | 06/12/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00330119 - BP-HZN-BLY00330120 | Phase One | |
| 003657 | 01/28/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Macondo Well, with attachment | HAL_0576837 - HAL_0576846 | Phase One | |
| 003676 | 04/13/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: 9 7/8" x 7" Prod Casing Proposal, with attachment | HAL_0576804 - HAL_0576815 | Phase One | |
| 003689 | 04/14/2010 | Document: Transocean Personnel On-board Form | TRN-MDL-00030381 - TRN-MDL-00030388 | Phase One | |
| 003693 | 04/18/2010 | Document: Transocean Personnel On-board Form | TRN-MDL-00030412 - TRN-MDL-00030419 | Phase One | |
| 003694 | 04/19/2010 | Document: Transocean Personnel On-board Form | TRN-MDL-00030420 - TRN-MDL-00030427 | Phase One | |
| 003695 | 04/20/2010 | Document: Transocean Personnel On-board Form | TRN-MDL-00030435 - TRN-MDL-00030441 | Phase One | |
| 003700 | 06/25/2009 | PowerPoint: Macondo Peer Review Feedback | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003703 | 09/??/2009 | Document: GoM Exploration and Appraisal Communication Plan; Rev 2 | BP-HZN-2179MDL00210002 - BP-HZN-2179MDL00210028 | Phase One | |
| 003704 | 02/18/2010 | Email - From: Kate Paine To: Gord Bennett and others - Subject: RE: PP Report Macondo 12350MD | BP-HZN-2179MDL00242060 | Phase One | |
| 003705 | 02/25/2010 | Document: Macondo MC 252-1-A Losses Analysis | BP-HZN-2179MDL00009439 - BP-HZN-2179MDL00009446 | Phase One | |
| 003707 | 03/03/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5.30am | BP-HZN-2179MDL00242862 | Phase One | |
| 003708 | 03/05/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 6.45 pm | BP-HZN-2179MDL00242961 | Phase One | |
| 003709 | 03/08/2010 | Email - From: Kate Paine To: Martin Albertin and others - Subject: Macondo PP model Mar 8 | BP-HZN-2179MDL00021074 | Phase One | |
| 003710 | 03/08/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: FW: FIT/LOT result? | BP-HZN-2179MDL00029080 | Phase One | |
| 003711 | 03/09/2010 | Email - From: Martin Albertin To: Shazia Viceer | BP-HZN-2179MDL01765742 | Phase One | |
| 003712 | 03/10/2010 | Email - From: Mark Hafle To: Martin Albertin - Subject: RE: The event that started it all?, with attachment | BP-HZN-2179MDL00004771 - BP-HZN-2179MDL00004778 | Phase One | |
| 003713 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek - Subject: FW: The event that started it all?, with attachment | BP-HZN-2179MDL00284171 - BP-HZN-2179MDL00284172 | Phase One | |
| 003714 | 03/12/2010 | Email - From: Jonathan Bellow To: Stuart Lacy and others - Subject: Some Thoughts and Help Requested, PP detection, Macando (sic) | BP-HZN-MBI00110242 - BP-HZN-MBI00110243 | Phase One | |
| 003715 | 03/23/2010 | Email - From: Martin Albertin To: Mark Hafle - Subject: RE: Yumuri LOT @ M66 way above overburden | BP-HZN-2179MDL00292583 | Phase One | |
| 003717 | 03/29/2010 | Email - From: Robert Bodek To: Martin Albertin and others - Subject: RE: Macondo BP 1 Mar 29 model | BP-HZN-2179MDL00246936 - BP-HZN-2179MDL00246937 | Phase One | |
| 003718 | 04/03/2010 | Email - From Gord Bennett To: Martin Albertin and others - Subject: Macondo Update 5:30 am, with attachment | BP-HZN-2179MDL00247801; BP-HZN-2179MDL00247806 | Phase One | |
| 003719 | 04/03/2010 | Email - From: Jonathan Bellow To: Martin Albertin and others - Subject: FW: My conversation with Mark Alberty - more evidence to possibly include shale (marl) as the issue | BP-HZN-2179MDL00892767 - BP-HZN-2179MDL00892768 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003720 | 04/05/2010 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: Macondo Update 5am | BP-HZN-2179MDL00009604 | Phase One | |
| 003721 | 04/05/2010 | Email - From: Brian Morel To: Randall Sant and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00824922 - BP-HZN-2179MDL00824923 | Phase One | |
| 003722 | 04/05/2010 | Email - From: Randall Sant To: Martin Albertin - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00025983 | Phase One | |
| 003723 | 04/09/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo Update 5 am | BP-HZN-2179MDL00248421 | Phase One | |
| 003724 | 04/13/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00005587 - BP-HZN-2179MDL00005591 | Phase One | |
| 003726 | 10/22/2009 | Email - From: Mark Hafle To: Martin Albertin - Subject: FW: 22 LOT.xls, with attachment | BP-HZN-2179MDL00365710 - BP-HZN-2179MDL00365711 | Phase One | |
| 003728 | 10/30/2009 | Email - From: Martin Albertin To: Galina Skripnikova and others - Subject: RE: Updated Macondo forecast for 16" hole section preview | BP-HZN-2179MDL02393264 - BP-HZN-2179MDL02393265 | Phase One | |
| 003730 | 01/07/2010 | Email - From: Brian Morel To: Martin Albertin - Subject: RE: Macondo PPFG | BP-HZN-2179MDL00269732 | Phase One | |
| 003731 | 03/06/2010 | Email - From: Mark Hafle To: Martin Albertin - Subject: RE: 14 3/4" x 16" hole-section preview | BP-HZN-2179MDL00002077 - BP-HZN-2179MDL00002079 | Phase One | |
| 003733 | 03/25/2010 | Email - From: Mark Alberty To: Martin Albertin and others - Subject: RE: LOT data from the cement unit | BP-HZN-2179MDL00034060 - BP-HZN-2179MDL00034062 | Phase One | |
| 003734 | 04/03/2010 | Email - From:  Brian Morel  To: Tim Burns - Subject:  Re:  Question | BP-HZN-2179MDL00247809 | Phase One | |
| 003735 | 04/24/2010 | Email - From: Martin Albertin To: Kurt Mix and others - Subject: Macondo_POSTWELL_Composite_FG.xls, with attachment | BP-HZN-2179MDL00442953 - BP-HZN-2179MDL00442954 | Phase One | |
| 003739 | 07/20/2010 | Manual: Gulf of Mexico SPU GoM Drilling and Completions Macondo MC252 #1 Permanent Abandonment Statement of Requirements | BP-HZN-2179MDL00412932 - BP-HZN-2179MDL00412973 | Phase One; Phase Two | |
| 003740 | 04/21/2010 | Document: ICS-214 Responder Logbook of Martin Albertin | BP-HZN-2179MDL02914458 - BP-HZN-2179MDL02914471 | Phase One; Phase Two | |
| 003741 | 04/22/2010 | Email - From: Martin Albertin To: Paul Johnson and others - Subject: RE: PPFG for Macondo, with attachment | BP-HZN-2179MDL00426906 - BP-HZN-2179MDL00426907 | Phase One | |
| 003743 | 02/??/2010 | Document: Annual Individual Performance Assessment for Martin Albertin | BP-HZN-2179MDL02311878 - BP-HZN-2179MDL02311885 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003744 | 05/27/2010 | Transcript: USCG/MMS Marine Board of Investigation Hearings | | Phase One | |
| 003745 | 04/22/2010 | Document: Transcribed and Sworn Statement of Curt Robert Kuchta | TRN-MDL-00106165 - TRN-MDL-00106185; TRN-MDL-00208949 - TRN-MDL-00208966 | Phase One | |
| 003746 | 04/21/2010 | Document: U. S. Coast Guard Witness Statement - Curt Kuchta | TRN-MDL-00265612 | Phase One | |
| 003747 | 05/06/2010 | Document: Transocean Training History List Profile | TRS-USCG-MMS-00023845; TRS-USCG-MMS-00023988 - TRS-USCG-MMS-00023991 | Phase One | |
| 003749 | 08/10/2006 | Document: Transocean Deepwater Horizon Bridge Procedures Guide | TRN-MDL-00533207 - TRN-MDL-00533274 | Phase One | |
| 003751 | 05/04/2010 | Document: United States of America Merchant Mariner Credentials - Curt Kuchta | | Phase One | |
| 003752 | 05/04/2010 | Document: Excerpts of U.S. Coast Guard Marine Board of Investigation Hearing Transcript - testimony by Curt Kutchta | | Phase One | |
| 003753 | 04/05/2007 | Document: Republic of the Marshall Islands Certification - Curt Kuchta | | Phase One | |
| 003755 | 03/01/2001 | Manual: Deepwater Horizon Operations Manual - Responsibility and Authority/Operations Support: Responsibilities of Master and Person in Charge | BP-HZN-MBI00011579 - BP-HZN-MBI00011580 | Phase One | |
| 003765 | 04/12/2010 | Document: Lab Results - Primary | HAL_0502377 - HAL_0502378 | Phase One | |
| 003766 | 04/12/2010 | Document: Lab Results - Primary | HAL_0501844 - HAL_0501845 | Phase One | |
| 003769 | 02/02/2010 | Report: 2010 Cementing Reliability Audit, Broussard Lab | HAL_0501906 | Phase One | |
| 003770 | 01/31/2010 | Email - From: Christopher Haire to: Jesse Gagliano - Subject: well to well, with attachments | HAL_0576793 - HAL_0576795 | Phase One | |
| 003779 | Not Applicable | Document: BOP Schematic | | Phase One | |
| 003781 | 06/20/2011 | Picture: Disassembly of Solenoid | | Phase One | |
| 003782 | 02/16/2010 | Email - From: Owen McWhorter To: Michael Fry and others - Subject: RE: Transocean Horizon SEM | TRN-MDL-00311104 - TRN-MDL-00311106 | Phase One | |
| 003783 | 02/17/2010 | Email - From: Wallace Jarrett To: Michael Fry and others - Subject: RE: Transocean Horizon Yellow SEM | TRN-MDL-01537029 | Phase One | |
| 003786 | 01/08/2010 | Email - From: DWH, OIM To:  DWH Captain and others | TRN-MDL-00302820 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003787 | 01/01/2010 | Email - From: Owen McWhorter To: RJ Doucet and others - Subject: Subsea Mancondo Worklist, with attachment | TRN-MDL-00308722 - TRN-MDL-00308737 | Phase One | |
| 003788 | 05/12/2010 | Document: Safety Drill Report - Complete | BP-HZN-MBI00167546 - BP-HZN-MBI00167547 | Phase One | |
| 003789 | 08/29/2004 | Document: Deepwater Horizon Major Accident Hazard Risk Assessment | TRN-MDL-01184776 | Phase One | |
| 003790 | Not Applicable | Chart: Cameron 18-3/4" Shear Rams Calculated Shearing Pressures | | Phase One | |
| 003791 | Not Applicable | Chart: Cameron Shear Rams Calculated Shearing Pressures | TRN-MDL-00401645 - TRN-MDL-00401658 | Phase One | |
| 003793 | 04/05/2010 | Document: Transocean Well Operations Group Advisory - Monitoring Well Control Integrity of Mechanical Barriers | TRN-MDL-00642011 - TRN-MDL-00642015 | Phase One | |
| 003795 | 10/26/2010 | Email - From: Bill Ambrose To: Geoff Boughton and others - Subject: RE: Weekly Report from Michoud | TRN-INV-01523282 - TRN-INV-01523284 | Phase One; Phase Two | |
| 003797 | 05/09/2010 | Email - From: Geoff Boughton To: Ronald Guidry - Subject: RE: Issue on the Horizon with pie connectors | TRN-INV-01798503 - TRN-INV-01798507 | Phase One | |
| 003798 | 09/09/2002 | Document: Instructions for Rebuilding Cameron Controls Solenoid Valve | TRN-MDL-01547899 - TRN-MDL-01547905 | Phase One | |
| 003804 | 05/06/2010 | Document: Transocean Training Records - Jimmy Harrell | TRN-MDL-00023823 - TRN-MDL-00023827 | Phase One | |
| 003806 | 05/27/2010 | Document: Marine Board Investigation Testimony of Jimmy Harrell | | Phase One | |
| 003807 | 04/30/2010 | Email - From: Kevin Fontenot To: Rex Anderson and others - Subject: FW: Lee Lambert Interview.xls, with attachment | BP-HZN-BLY00080391 - BP-HZN-BLY00080392 | Phase One | |
| 003809 | 08/06/2010 | Article: "The Well From Hell," Men's Journal | | Phase One; Phase Two | |
| 003810 | 07/20/2010 | Article: "Gulf oil spill: Halliburton projected major gas leak on doomed BP well [Updated]," Los Angeles Times | | Phase One; Phase Two | |
| 003812 | 02/14/2002 | Manual: Deepwater Horizon Emergency Response Manual - Emergency Disconnect Procedure | TRN-MDL-00695265 - TRN-MDL-00695269 | Phase One | |
| 003813 | 07/02/2010 | Report: Lloyd's Register Survey of Transocean Safety Management and Culture | TRN-MDL-00119531 - TRN-MDL-00119723 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003814 | 08/18/2003 | Document: Major Incident Investigation Report - BP Grangemouth, Scotland | | Phase One | |
| 003816 | 03/??/2007 | Report: 2006 BPXA 6BP OTL Incidents | | Phase One | |
| 003817 | 07/12/2006 | Report: 2005 BP Health, Safety and Environment (HSE) Report | BP-HZN-2179MDL02286546 - BP-HZN-2179MDL02286555 | Phase One | |
| 003818 | Not Applicable | Document: BP's Six-Point Plan in Response to Incidents | | Phase One | |
| 003819 | 10/24/2007 | Document: Plea Agreement, United States of America vs. BP Products North America, Inc. | | Phase One | |
| 003820 | 10/25/2007 | BP Press Release:  BP America announces resolution of Texas City, Alaska, propane trading, law enforcement investigations | | Phase One | |
| 003833 | 07/10/2008 | Document: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130 | Phase One | |
| 003837 | 10/23/2008 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004479 - BP-HZN-2179MDL02004482 | Phase One | |
| 003846 | 07/31/2009 | Report: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535 | Phase One | |
| 003851 | 02/24/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004509 - BP-HZN-2179MDL02004512 | Phase One | |
| 003852 | 03/24/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004513 - BP-HZN-2179MDL02004516 | Phase One | |
| 003855 | 07/21/2010 | Report: Safety, Ethics & Environment Assurance Committee Minutes | BP-HZN-2179MDL02004520 - BP-HZN-2179MDL02004524 | Phase One | |
| 003862 | Not Applicable | Flowchart: BP's Six-Point Plan, BP Group's Involvement in Implementing its Six-Point Plan | | Phase One | |
| 003863 | 09/19/2005 | Email - From: Liz Rogers To: John Baxter and others - Subject: Request: Milestones for 06-10 S&OC/HSSE Plan, with attachment | BP-HZN-2179MDL02275198 - BP-HZN-2179MDL02275204 | Phase One | |
| 003864 | 01/27/2010 | Report: BP HSE & Operations Integrity Report,  4Q 2009 (Quarterly) data, with January 2010 Commentary | BP-HZN-CEC083197 - BP-HZN-CEC083250 | Phase One | |
| 003865 | 03/01/2010 | Email  - From: James Dupree To: Cory Davis - Subject: FW: GL Meeting, Orlando - Admin note, with attachments | BP-HZN-2179MDL00277701 - BP-HZN-2179MDL00277703 | Phase One | |
| 003866 | 05/12/2010 | Email - From: Cheryl Grounds To: John Baxter and others - Subject: RE: URGENT DRAFT - GORC/SEEAC Brief, with attachment | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206795 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003867 | 04/27/2010 | Report: BP HSE & Operations Integrity Report, 1Q 2010 (Quarterly) data, with April 2010 Commentary | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | Phase One | |
| 003868 | 01/16/2010 | Email - From: Cheryl Grounds To: John Baxter - Subject: RE: URGENT DRAFT - GORC/SEEAC Brief, with attachment(CURED) | BP-HZN-2179MDL02206786 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892; BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206906; BP-HZN-2179MDL02206908 - BP-HZN-2179MDL02206909 | Phase One | |
| 003874 | 02/18/2009 | Email -  From: Ellis Armstrong To: George Trefgarne and others -  Subject: word version new_no sides.doc, with attachment | BP-HZN-CEC082599 - BP-HZN-CEC082614 | Phase One | |
| 003877 | 05/28/2009 | Email - From: Martin Myers To: Ian Cavanagh and others - Subject: Plan Frame work pack and cover notes, with attachment | BP-HZN-2179MDL02029324; BP-HZN-2179MDL02029331 | Phase One | |
| 003878 | 06/17/2009 | Email - From: Ellis Armstrong To: Randy Latta and others -  Subject: Emailing: 2009 2OPR_pre-read_v11_June1609.ppt | BP-HZN-2179MDL01767372 | Phase One | |
| 003880 | 08/13/2009 | Email -  From: Jasper Peijs To: Ruth Tapley - Subject: FW: Purple book review - Preread, with attachment | BP-HZN-2179MDL01767997 - BP-HZN-2179MDL01768012 | Phase One | |
| 003882 | 08/28/2009 | Email - From: Ellis Armstrong To: Andy Inglis and others - Subject: ETM pre-read board pack, with attachment  Email - From: Barbara Yilmaz To: G EPTF D&C ELT and others - Subject: FW: DC Safety Focus_2008_v3.ppt | BP-HZN-2179MDL01462359 - BP-HZN-2179MDL01462414; BP-HZN-2179MDL01466487 - BP-HZN-2179MDL01466488 | Phase One | |
| 003883 | 12/04/2009 | Email - From: Ellis Armstrong To: Doug Suttles - Subject: FW: 2010 IPCs, with attachment | BP-HZN-2179MDL01449396 - BP-HZN-2179MDL01449398 | Phase One | |
| 003886 | 05/29/2009 | Email - From : Andy Inglis To: G MOR Upstream SLT and others - Subject: 2-3 June SLT Pre-read | BP-HZN-2179MDL00981512 - BP-HZN-2179MDL00981513 | Phase One | |
| 003887 | 07/12/2011 | Report: BP Cash Dividends per Ordinary Share | | Phase One | |
| 003888 | ??/??/2004 | Report: Integrity Management:  Learning from past major industrial incidents | BP-HZN-2179MDL02268840 - BP-HZN-2179MDL02268962 | Phase One | |
| 003891 | 05/29/2001 | Report: BP Group HSE Standard (with Commentary) - Process Safety/Integrity Management | BP-HZN-2179MDL03019430 - BP-HZN-2179MDL03019437 | Phase One | |
| 003892 | 12/??/2002 | Manual: December 2002 BP Group Process Safety/Integrity Management Standard | BP-HZN-2179MDL03019324 - BP-HZN-2179MDL03019374 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003893 | 03/01/2010 | Manual: Gulf of Mexico SPU Operating Plan (OMS Handbook) | BP-HZN-2179MDL01160034 - BP-HZN-2179MDL01160075 | Phase One | |
| 003895 | 09/13/2007 | PowerPoint: Milestones and KPIs | BP-HZN-2179MDL03019139 - BP-HZN-2179MDL03019151 | Phase One | |
| 003900 | 05/06/2010 | Memo: Project Memo #19 - From: Dicky Robichau and others To: Mark Mazzella and others - Subject: Planning Procedure for Junk Shot and Top Kill | BP-HZN-2179MDL01599947 - BP-HZN-2179MDL01599961 | Phase One; Phase Two | |
| 003901 | 04/21/2010 | Report: Wild Well Control Daily Operations Report Regarding Macondo 252 #1 by Mark Mazzella and John Shaughnessy | WW-MDL-00000049 - WW-MDL-00000050 | Phase One; Phase Two | |
| 003902 | 03/10/2010 | Report: Circulation Kill - Driller's Method Circulation | WW-MDL-00000007 - WW-MDL-00000008 | Phase One | |
| 003903 | 04/24/2010 | Memo: Project Memo #9 - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Macondo - Drill String Capping Options | WW-MDL-00003158 - WW-MDL-00003162 | Phase One; Phase Two | |
| 003904 | 05/02/2010 | Email - From: Kurt Mix To: Debbie Kercho and others - Subject: Preliminary Compositional & Viscosity Data | WW-MDL-00002112 - WW-MDL-00002113 | Phase One; Phase Two | |
| 003905 | 04/24/2010 | Email - From: William Burch To: Kurt Mix - Subject: Possible Failure Paths for 7" x 9-7/8" Casing Annulus Flow | WW-MDL-00004575 | Phase One | |
| 003906 | 04/23/2010 | Email - From: William Burch To: David Moody and others - Subject: Macondo_MC252_1_Schematic_Rev15.2_042220 10_with BOP.xls | WW-MDL-00004567 | Phase One | |
| 003907 | 04/22/2010 | Email - From: William Burch To: Christopher Murphy and others - Subject: 042110 - Notes from BP Reservoir/Geology Group (WWCI 2010-116) | WW-MDL-00005085 - WW-MDL-00005086 | Phase One; Phase Two | |
| 003908 | 07/28/2010 | Letter: From: Pat Campbell To: Richard Lynch - Subject: Macondo 252 #1 Well Kill Plan | WW-MDL-00004549 - WW-MDL-00004552 | Phase One; Phase Two | |
| 003909 | 08/07/2010 | Email - From: William Burch To: Kurt Mix and others - Subject: Draft of Design Chart for U-Tube Effect | WW-MDL-00002000 - WW-MDL-00002001 | Phase One; Phase Two | |
| 003910 | 05/02/2010 | Report: CFD Analysis HORIZON BOP Stack Top Flow (Oil-Gas Flow) by Anup Paul, Harbi Pordal, Christopher Matice | | Phase One; Phase Two | |
| 003918 | 04/27/2010 | Email - From: Kerry Girlinghouse To: Bob Franklin and others - Subject: PM#13 - SS Well Capping Rev2, with attachment | WW-MDL-00002312 - WW-MDL-00002316 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003919 | 04/27/2010 | Email - From: Bob Franklin To: James Wellings and others - Subject: WWCI Project Memo-13 Capping Options Rev2, with attachment | BP-HZN-2179MDL01513949 - BP-HZN-2179MDL01513970 | Phase One; Phase Two | |
| 003920 | 07/02/2010 | Report: Daily Operations Report WWCI Job Number: 2010-116 | WW-MDL-00027224 - WW-MDL-00027226 | Phase One; Phase Two | |
| 003921 | 07/05/2010 | Report: Daily Operations Report WWCI Job Number: 2010-116 | WW-MDL-00027298 - WW-MDL-00027300 | Phase One; Phase Two | |
| 003923 | 04/26/2010 | Report: Daily Operations Report for WWCI Job Number 2010-116 | WW-MDL-00000059 - WW-MDL-00000060 | Phase One | |
| 003924 | 04/28/2010 | Memo: Project Memo #15 Draft - From: K. Girlinghouse and others To: Mark Mazzella and others - Subject: Top Kill - Gaining access to C&K | WW-MDL-00015484 - WW-MDL-00015486 | Phase One; Phase Two | |
| 003925 | 09/19/2007 | Letter: Deep Water BOP Risk Assessment - Cortez Bank (WWCI proposal #71-P-2007) | BP-HZN-MBI 00038889 - BP-HZN-MBI 00038894 | Phase One | |
| 003933 | 06/04/2010 | Email - From: Paul Johnson To: Steve Myers - Subject: GOM34734 has been scanned | TRN-MDL-01292632 - TRN-MDL-01292640 | Phase One | |
| 003934 | 02/23/2010 | Report: Daily Drilling Report No. 24 | TRN-MDL-00026146 - TRN-MDL-00026198 | Phase One | |
| 003936 | Not Applicable | Resume: Melvyn F. Whitby Résumé | CAM_CIV_0325087 - CAM_CIV_0325088 | Phase One | |
| 003938 | 07/09/2010 | PowerPoint: Drilling R&D Review Post Horizon | | Phase One | |
| 003940 | 06/27/2010 | Email - From: Mel Whitby To: David McWhorter and others -  Subject: Re: Shear ream closing pressure | CAM_CIV_0324752 - CAM_CIV_0324754 | Phase One | |
| 003941 | 05/28/2010 | Email - From: Don King To: Mel Whitby and others -  Subject: Re: EDS Function Sub-sea | CAM_CIV_0323841 - CAM_CIV_0323844 | Phase One | |
| 003947 | 05/29/2010 | Email -  From: Carter Erwin To: Don King and others -  Subject: RE: Update 29May10 | CAM_CIV_0314801 - CAM_CIV_0314803 | Phase One; Phase Two | |
| 003949 | 04/22/2010 | Email -  From: Mel Whitby To: Don Coonrod - Subject: Re: You got all the controls backup you need? | CAM_CIV_0227053 - CAM_CIV_0227054 | Phase One | |
| 003950 | 05/16/2010 | Email - From: David McWhorter To: Mel Whitby - Subject: RE: notes from yesterday's mtg | CAM_CIV_0225647 - CAM_CIV_0225648 | Phase One; Phase Two | |
| 003952 | 10/16/2007 | Report: Engineering Bulletin: Operating Pressure General Recommendations for Annular BOPs | CAM_CIV_0012821 | Phase One | |
| 003953 | 05/14/2010 | Email -  From: David McWhorter To: Russell Bourgeois and others - Subject: RE: Testing Shear/Blind | CAM_CIV_0225658 - CAM_CIV_0225660 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003955 | 05/11/2000 | Report: Risk Assessment of the DEEPWATER HORIZON Blowout Preventer (BOP) Control System, April 2000, Final Report | CAM_CIV_0108807 - CAM_CIV_0108851 | Phase One | |
| 003956 | 04/23/2001 | Report: WEST, Cameron Anomalies Draft, Annulars, Rams, Hydraulic Connectors, Riser | CAM_CIV_0381154 - CAM_CIV_0381191 | Phase One | |
| 003957 | 03/28/1995 | Patent: U.S. Patent No. 5,400,857 | | Phase One | |
| 003958 | 05/14/2010 | Email - From: Steve Kropla To: Mel Whitby and others - Subject: Joint Industry Task Force Update, with attachment | CAM_CIV_0223944; CAM_CIV_0223961 - CAM_CIV_0223963 | Phase One; Phase Two | |
| 003959 | ??/??/2010 | PowerPoint: 2010 API Joint Industry Offshore Equipment Task Force | | Phase One | |
| 003960 | Not Applicable | Schematic: Cameron Engineering Drawings | TRN-USCG_MMS00042586 - TRN-USCG_MMS00042588 | Phase One; Phase Two | |
| 003961 | 04/24/2010 | Notes: Melvyn Whitby handwritten notes | CAM_CIV_0108705 - CAM_CIV_0108730 | Phase One; Phase Two | |
| 003962 | 05/07/2010 | Notes: Melvyn Whitby handwritten notes | CAM_CIV_0108717; CAM_CIV_0108721 - CAM_CIV_0108722 | Phase One; Phase Two | |
| 003964 | 07/20/2005 | Email - From: Martin Nowakowski  To: Mel Whitby - Subject: RE: Super Shear Ram shearing test | CAM_CIV_0228137 - CAM_CIV_0228141 | Phase One | |
| 003966 | 07/22/2002 | Email - From: Jim Tumbleson To: Kevin Wink and others -  Subject: RE: Transocean Update | CAM_CIV_0223431 - CAM_CIV_0223432 | Phase One | |
| 003967 | 01/11/2005 | Email - From: Mel Whitby To: Jason Brown - Subject: RE: Calculated Shearing Data | CAM_CIV_0228165 - CAM_CIV_0228167; CAM_CIV_0223314 - CAM_CIV_0223318 | Phase One | |
| 003969 | 07/14/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0106657 - CAM_CIV_0106659 | Phase One | |
| 003970 | 11/17/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0277137 - CAM_CIV_0277139 | Phase One | |
| 003971 | 12/15/1999 | Report: Cameron Controls Meeting Minutes | CAM_CIV_0277090 - CAM_CIV_0277091 | Phase One | |
| 003972 | 04/18/2006 | Report: Engineering Report Abstract No. 3304 - Subject: 18-15M TL BOP shear test of a 4.2" OD x 3.0" ID Shear Sub | CAM_CIV_0015410 | Phase One | |
| 003975 | 04/22/2010 | Email - From: Don King To: Mel Whitby and others - Subject: Horizon update 4am | CAM_CIV_0028607 - CAM_CIV_0028608 | Phase One; Phase Two | |
| 003979 | 04/18/2009 | Email - From: DWH, SubSeaSup (Deepwater Horizon) To: James Kent and others - Subject: SEM | TRN-INV-00203528 | Phase One | |
| 003980 | 11/03/2010 | Email - From:  Dan Farr To: Bill Ambrose - Subject: Fw: Call me re pod batteries | TRN-INV-01840853 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 003982 | 05/01/2010 | Report: Transocean, RMS II - Equipment History | TRN-INV-00847624; TRN-INV-00847762; TRN-INV-00847886; TRN-INV-00847913 - TRN-INV-00847916 | Phase One | |
| 003983 | 01/31/2010 | Email - From: DWH, SubSeaSup (Deepwater Horizon) To: DWH, MaintSup (Deepwater Horizon) - Subject: Emailing: Macondo rig move list | TRN-MDL-00308285 | Phase One | |
| 003984 | 06/14/2001 | Report: Transocean SedcoForex Equipment Maintenance Standard, Ram Type BOP, Family 401 | TRN-MDL-01547876 - TRN-MDL-01547881 | Phase One | |
| 003985 | 02/09/2010 | Report: Transocean BOP Test Rams Level II Investigation Report | TRN-MDL-01377279 - TRN-MDL-01377286 | Phase One | |
| 003987 | 02/07/2010 | Report: DEEPWATER HORIZON Rig Move Subsea Electrical Checklist | TRN-MDL-00303315 - TRN-MDL-00303318 | Phase One | |
| 003988 | 09/15/2009 | Email - From: Richard Keck To: Tim Burns - Subject: WL4 Ninth Floor RTOC, with attachments | BP-HZN-2179MDL03124873 - BP-HZN-2179MDL03124935 | Phase One | |
| 003989 | 10/01/2009 | Email - From: Brian Morel To: Tim Burns - Subject: One Pager, with attachment | BP-HZN-2179MDL03118709 - BP-HZN-2179MDL03118710 | Phase One | |
| 003990 | 04/13/2009 | Email - From: Richard Davis To: Tim Burns - Subject: Zoomerang-Categorization Q7, with attachment | BP-HZN-2179MDL03119109 - BP-HZN-2179MDL03119110 | Phase One | |
| 003991 | 04/14/2009 | Email - From: John Guide To: Tim Burns - Subject: Casing Shear Rams, with attachment | BP-HZN-2179MDL03122677 - BP-HZN-2179MDL03122678 | Phase One | |
| 003992 | 02/22/2007 | Article: SPE/IADC 105198 - Real Time Digital Interpretation of Subsea Blowout Preventer Tests | BP-HZN-2179MDL03122743 - BP-HZN-2179MDL03122751 | Phase One | |
| 003993 | 01/28/2008 | Email - From: Tim Burns To: Richard Plott - Subject: Horizon BOP Stack Test Ram Question | BP-HZN-2179MDL03124870 - BP-HZN-2179MDL03124871 | Phase One | |
| 003994 | Not Applicable | Report: DOP Compliance Checklist | BP-HZN-2179MDL03126736 | Phase One | |
| 003995 | 05/04/2010 | Email  - From: John LeBleu To: Tim Burns - Subject: Macondo reports, with attachment | BP-HZN-2179MDL03128135 - BP-HZN-2179MDL03128162 | Phase One | |
| 003996 | 05/03/2010 | Email - From: "Tim" - Subject: FW: Documents, with attachments | BP-HZN-2179MDL03130158 - BP-HZN-2179MDL03130168 | Phase One; Phase Two | |
| 003997 | 06/17/2010 | Email - From: Jasen Bradley To: Tim Burns - Subject: Opticem Simulation for 9 7/8" Liner, with attachment | BP-HZN-2179MDL03131265 - BP-HZN-2179MDL03131293 | Phase One; Phase Two | |
| 003998 | 04/20/2009 | Email - From: Mark Hafle To: Trent Fleece and others - Subject: Macondo Well Design Peer Assist, with attachments | BP-HZN-2179MDL00198827 - BP-HZN-2179MDL00198829 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004003 | 01/19/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: FW: Revised APD Approval - Macondo, with attachment | BP-HZN-2179MDL00237039 - BP-HZN-2179MDL00237052 | Phase One | |
| 004004 | 02/25/2010 | Email - From: Brett Cocales To: Don Vidrine and others - Subject: FW: Revised APD approval, with attachment | BP-HZN-2179MDL00005471 - BP-HZN-2179MDL00005480 | Phase One | |
| 004005 | 03/13/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: MMS Permit

Email - From: Mark Hafle To: Brian Morel and others - Subject: RE: MMS permit

Document: BP GoM Deepwater Exploration, Macondo - MC252#1, OSC-G-32306 | BP-HZN-MBI00110584; BP-HZN-BLY00063570 - BP-HZN-BLY00063571; BP-HZN-MBI00110564 - BP-HZN-MBI00110565 | Phase One | |
| 004006 | 04/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | Phase One | |
| 004007 | 01/25/2010 | MMS Form: Application for Revised New Well | BP-HZN-SNR00000625 - BP-HZN-SNR00000632 | Phase One | |
| 004008 | 01/14/2010 | MMS Form: Application for Revised New Well | BP-HZN-SNR00000770 - BP-HZN-SNR00000782 | Phase One | |
| 004009 | 02/08/2010 | Email - From: Scherie Douglas To: Brian Morel and others - Subject: Fw: Test Pressure | BP-HZN-BLY00241259 | Phase One | |
| 004010 | 11/16/2009 | MMS Form: Form MMS - 133, Electronic Version | BP-HZN-SNR00000491 - BP-HZN-SNR00000492 | Phase One | |
| 004016 | 08/07/2006 | Email - From: Frank Patton To: Graham Crane - Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP MC782 | IMS026-000799 - IMS026-000800 | Phase One | |
| 004017 | 08/22/2006 | Email - From: David Trocquet To: Graham Crane and others - Subject: RE: OCS-G 16648 #1 CATERPILLAR DEEP, MC 782, ENSCO 7500 | IMS026-013830 | Phase One | |
| 004018 | 08/06/2009 | Email - From: Frank Patton To: Tom Meyer and others - Subject: RE: Antietam DC 268 G 23501 #001 ST00BP02: MMS Approval to Set Contingency 7-5/8" liner | IMS023-045399 - IMS023-045400 | Phase One | |
| 004020 | 04/28/2010 | Form MMS 125 - Electronic Version - End of Operations Report | BP-HZN-SNR00000406 - BP-HZN-SNR00000408 | Phase One | |
| 004022 | 06/30/2011 | Regulation: 30 C.F.R. § 250.427 - What are the requirements for pressure integrity tests? | | Phase One | |
| 004025 | Not Applicable | Manual: Instructions for Use of the Formation Pressure Integrity (PIT) Workbook | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004028 | 04/21/2006 | Email - From: David Trocquet To: Glenn Woltman and others - Subject: RE: question about use of pressure while drilling data for leak-off tests | IMS026-010823 - IMS026-010825 | Phase One | |
| 004029 | 10/20/2009 | Email - From: Scherie Douglas To: Trent Fleece and others - Subject: FW: MC 252 #001 - BOP Stack Change Request | BP-HZN-2179MDL00211240 - BP-HZN-2179MDL00211241 | Phase One | |
| 004030 | 04/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-SNR00000441 - BP-HZN-SNR00000450 | Phase One | |
| 004031 | 06/15/2008 | Manual: Standard Operating Procedures Drilling Operations, Field Operations, GoM | IMS020-011185 - IMS020-011237 | Phase One | |
| 004032 | 03/03/2010 | MMS Form: Form MMS 124 - Electronic Version | BP-HZN-SNR00000944 - BP-HZN-SNR00000947 | Phase One | |
| 004036 | 02/16/2010 | Email - From: Scherie Douglas To: Heather Powell - Subject: FW: MC 252 #001 - MW increase request | BP-HZN-2179MDL00161084 - BP-HZN-2179MDL00161085 | Phase One | |
| 004038 | 03/18/2010 | Email - From: Scherie Douglas To: Brian Morel and others -  Subject: Mud weight increase | BP-HZN-2179MDL02859918 | Phase One | |
| 004039 | 03/18/2010 | Document: MMS New Orleans District Record of Conversation | IMS181-000001 | Phase One | |
| 004041 | 10/25/2009 | Email - From: Scherie Douglas To: Lauren Carter - Subject: RE: MC 252 #001 - MW change request | BP-HZN-2179MDL02747482 - BP-HZN-2179MDL02747483 | Phase One | |
| 004042 | 04/02/2010 | Email - From: John LeBleu To: Jianguo Zhang and others - Subject: RE: Macondo 9-78 IOT FIT Worksheet.xls | BP-HZN-2179MDL00026120 - BP-HZN-2179MDL00026121 | Phase One | |
| 004044 | 04/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000748 - BP-HZN-OGR000756 | Phase One | |
| 004045 | 04/15/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000735 - BP-HZN-OGR000747 | Phase One | |
| 004046 | 04/09/2010 | Report: Daily Operation Report - Partners (Drilling) | BP-HZN-MBI00013935 - BP-HZN-MBI00013940 | Phase One | |
| 004047 | 03/26/2010 | MMS Form: Application for Revised Bypass | BP-HZN-OGR000709 - BP-HZN-OGR000724 | Phase One | |
| 004048 | 04/09/2010 | Report: Daily Geological Report | DEP019-000698 - DEP019-000699 | Phase One | |
| 004049 | 08/07/2009 | Notice: Notice of Lessees and Operators of Federal Oil, Gas, and Sulphur Leases, Outer Continental Shelf, Gulf of Mexico OCS Region | BP-HZN-2179MDL01987517 - BP-HZN-2179MDL01987519 | Phase One | |
| 004050 | 05/24/2010 | Email - From: Rita Lewis To: David Trocquet and others - Subject: RE: Request for Information to Support the Secretary&apos;s and Director&apos;s Testimony on May 26 | IMS021-023359 - IMS021-023360 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004051 | Not Applicable | Spreadsheet: Summary of APD approvals for Macondo (CURED) | IMS025-013583 | Phase One | |
| 004053 | 01/15/2010 | Email - From: Ronald Sepulvado, To: DWH, OIM, and others - Subject: FW: Approval for survey exemption - MC 727 #2 OCS-G 24102 | TRN-INV-00598056 - TRN-INV-00598057 | Phase One | |
| 004054 | 02/24/2010 | Email - From: Frank Patton To: Scherie Douglas - Subject: RE: MC 252 #001 - BOP extension | BP-HZN-2179MDL00005009 - BP-HZN-2179MDL00005010 | Phase One | |
| 004055 | 03/10/2010 | MMS Form: Form MMS 124 - Electronic Version | BP-HZN-OGR000686 - BP-HZN-OGR000689 | Phase One | |
| 004056 | 03/10/2010 | Email - From: David Trocquet To: Scherie Douglas and others - Subject: RE: MC 252 #001 - Plugback approval requested | BP-HZN-2179MDL00004812 - BP-HZN-2179MDL00004814 | Phase One | |
| 004057 | 04/28/2010 | MMS Form: Form MMS 133 - Electronic Version | BP-HZN-FIN00000261 - BP-HZN-FIN00000263 | Phase One | |
| 004058 | 04/15/2010 | Email - From: Heather Powell To: Frank Patton - Subject: FW MC252 #1 (ST00BP01), OCS-G 32306 | BP-HZN-2179MDL00031929 | Phase One | |
| 004059 | 04/16/2010 | Email - From: Heather Powell To: Frank Patton - Subject: MC252 #1 TA APM | BP-HZN-2179MDL00042191 | Phase One | |
| 004060 | 04/19/2010 | Email - From: Gregory Walz To: Wes Black and others - Subject: RE: MMS SOO Request for Kaskida - Horizon Rig, with attachment | BP-HZN-MBI00128990 - BP-HZN-MBI00128996 | Phase One | |
| 004062 | 03/10/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00013764 - BP-HZN-MBI00013769 | Phase One | |
| 004064 | 10/01/2008 | Email - From: Robert Sanders To: Keith Daigle - Subject: Notes from PDP Fest, with attachment | BP-HZN-2179MDL03091218 - BP-HZN-2179MDL03091219 | Phase One | |
| 004065 | 06/23/2009 | Email - From: Allen Pere To: Richard Harland and others - Subject: Macondo PPFG Peer Review Findings, with attachment | BP-HZN-2179MDL02633049 - BP-HZN-2179MDL02633052 | Phase One | |
| 004066 | 06/25/2009 | Email - From: Allen Pere To: Bruce Rogers and others - Subject: Draft Macondo Peer Review Feedback, with attachment | BP-HZN-2179MDL02628089 - BP-HZN-2179MDL02628097 | Phase One | |
| 004067 | 06/21/2009 | Email - From: Zane Nixon To: Keith Daigle and others - Subject: Trip Out Tomorrow | BP-HZN-2179MDL02459880 | Phase One | |
| 004068 | 11/05/2009 | Email - From: Charles Holt To: Wes Black and others - Subject: P&C - WSL Ranking Spreadsheet, with attachment | BP-HZN-2179MDL01844731 - BP-HZN-2179MDL01844732 | Phase One | |
| 004071 | 03/01/2010 | Email - From: John Shaughnessy To: Keith Daigle - Subject: Questions from the UK group-Dual Activity, with attachment | BP-HZN-2179MDL03089470 - BP-HZN-2179MDL03089492 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004072 | 04/06/2010 | Email - From: John LeBleu To: Gregory Walz and others - Subject: Re: Loss Circulation Product EMI 1820 (MI-Swaco) | BP-HZN-2179MDL00303769 - BP-HZN-2179MDL00303771 | Phase One | |
| 004074 | 06/07/2010 | Document: Handwritten Notes regarding post-incident issues | BP-HZN-2179MDL03089072 | Phase One; Phase Two | |
| 004075 | 02/03/2008 | Email - From: Keith Daigle To: George Gray - Subject: RE: WSL expiring Well Control Certification | BP-HZN-2179MDL02148713 - BP-HZN-2179MDL02148715 | Phase One | |
| 004078 | 04/06/2010 | Email - From: Keith Daigle To: John Guide and others - Subject: FW: WSL schedule | BP-HZN-2179MDL00303781 | Phase One | |
| 004081 | 09/14/2009 | Email - From: Joel Moore To: Eric Neal and others - Subject: INC Tracking spreadsheet | IMS034-005309 | Phase One | |
| 004084 | 03/18/2010 | Report: Daily Drilling Report | BP-HZN-MBI00143517 - BP-HZN-MBI00143519 | Phase One | |
| 004085 | 04/01/2010 | Report: Transocean MMS/USCG RIG Inspection Summary Report | TRN-HCJ-00128177 | Phase One | |
| 004086 | 04/05/2010 | Document: Daily Drilling Report No. 19 | BP-HZN-MBI00136803 - BP-HZN-MBI00136806 | Phase One | |
| 004087 | 03/24/2009 | Email - From: Rory Mcneill To: DWH, AsstDriller and others - Subject: FW: Verbal approval mud weight increase | TRN-INV-00641046 - TRN-INV-00641047 | Phase One | |
| 004090 | 04/03/2010 | Email - From: Tim Burns To: Brian Morel and others - Subject: RE: Question | BP-HZN-2179MDL00302373 - BP-HZN-2179MDL00302374 | Phase One | |
| 004094 | 07/27/2006 | Email - From: Warren Winters To: Carl Butler and others - Subject: Follow-Up to DW Horizon BOP Tests | BP-HZN-2179MDL00090063 | Phase One | |
| 004095 | 06/19/2009 | Email - From: Tim Burns To: Rory Mcneill and others - Subject: FW: Tiber Performance | BP-HZN-2179MDL01309142 | Phase One | |
| 004096 | 01/30/2008 | Document: New Technology Application: Digital BOP Testing | BP-HZN-2179MDL02574232 - BP-HZN-2179MDL02574276 | Phase One | |
| 004097 | 04/27/2009 | Email - From: Tim Burns To: David Sims and others - Subject: FW: Digital BOP Question | BP-HZN-2179MDL00199581 - BP-HZN-2179MDL00199582 | Phase One | |
| 004098 | 06/27/2008 | Email - From: Scherie Douglas To: Tim Burns and others - Subject: Re: BOP Digital Testing - Question | BP-HZN-2179MDL00189422 - BP-HZN-2179MDL00189425 | Phase One | |
| 004099 | 03/23/2009 | Email - From: Jake Skelton To: Ronald Sepulvado and others - Subject: RE: Blue Pod | BP-HZN-2179MDL00197405 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004100 | 08/24/2006 | Email - From: George Coltrin To: Carl Butler and others - Subject: FW: BOP Shear Rams, with attachment | BP-HZN-CEC029828 - BP-HZN-CEC029830 | Phase One | |
| 004101 | 07/21/2010 | Email - From: Torben Knudsen To: Allen Pere and others - Subject: FW: BOP Shear Rams | BP-HZN-BLY00103459- BP-HZN-BLY00103461 | Phase One | |
| 004102 | 11/17/2009 | Email - From: Murry Sepulvado To: Nicholas Lirette and others - Subject: FW: Kodiak Test Pressures | BP-HZN-CEC030682 - BP-HZN-CEC030684 | Phase One | |
| 004104 | 07/28/2010 | Report: Terms of Reference - Establishing BOP Shear Capabilities | BP-HZN-BLY00353998 - BP-HZN-BLY00354001 | Phase One; Phase Two | |
| 004105 | 06/17/2009 | Email - From: Mark Mazzella To: Steven Haden and others - Subject: NOV Shaffer Shear Blinds, with attachment | BP-HZN-2179MDL00382991 - BP-HZN-2179MDL00383017 | Phase One | |
| 004109 | Not Applicable | Document: The BP Parties' Response to Cameron's Supplemental 30(b)(6) Deposition Notice Topic #3 | | Phase One | |
| 004111 | 11/01/2006 | Manual: Preparation for Running BOP | BP-HZN-2179MDL01490424 - BP-HZN-2179MDL01490451 | Phase One | |
| 004113 | 06/23/1999 | Document: Cameron Meeting Minutes Re: Progress Meeting | BP-HZN-2179MDL00088241 - BP-HZN-2179MDL00088243 | Phase One | |
| 004114 | 09/13/1999 | Memo: EDS/DMS Disconnect Philosophy | TRN-HCJ-00026742 - TRN-HCJ-00026748 | Phase One | |
| 004115 | Not Applicable | Document: Vastar General Purpose Worksheet | BP-HZN-2179MDL00088346 | Phase One | |
| 004121 | 02/17/2010 | MMS Form: Minerals Management Service Drilling Inspection Pinc List Announced and Unannounced/ Surface and Subsea | | Phase One | |
| 004122 | 08/26/2009 | Report: MMS National Office Potential Incident of Noncompliance (PINC) List | 00016814 MMS-NOLA-B1-00007-0003 | Phase One | |
| 004123 | 02/17/2010 | Document: MMS/USCG Rig Inspection Summary Report, Deepwater Horizon, by Bob Neal and Earl Neal | TRN-MDL-00038488 | Phase One | |
| 004126 | 03/03/2010 | MMS Form: Drilling Inspection Announced and Unannounced/Surface and Subsea | 00016936 MMS-NOLA-83-00001-0067 | Phase One | |
| 004127 | 04/01/2010 | MMS Form: Drilling Inspection Announced and Unannounced/Surface and Subsea | 00016936 MMS-NOLA-83-00001-0068 | Phase One | |
| 004129 | 02/06/2010 | MMS Form: MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906861 - BP-HZN-2179MDL01906863 | Phase One | |
| 004130 | 02/07/2010 | MMS Form: Form MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906858 - BP-HZN-2179MDL01906860 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004131 | 02/14/2010 | MMS Form: Form MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906854 - BP-HZN-2179MDL01906857 | Phase One | |
| 004132 | 03/07/2010 | Document: Form MMS-133 - Electronic Version, Well Activity Report (WAR) | BP-HZN-2179MDL02470648 - BP-HZN-2179MDL02470650 | Phase One | |
| 004133 | 03/21/2010 | MMS Form: MMS-133 - Electronic Version Well Activity Report (WAR) | BP-HZN-2179MDL01906847 - BP-HZN-2179MDL01906850 | Phase One | |
| 004135 | 02/??/2004 | MMS Form: Mineral Management Service Drilling Inspection Pinc List Announced and Unannounced/ Surface and Subsea | IES001-008251 - IES001-008258 | Phase One | |
| 004136 | Not Applicable | Document: U.S. Department of the Interior, Mineral Management Service, For MMS Use Only - Test C-Key - Drilling | IIG013-037711 - IIG013-037715 | Phase One | |
| 004137 | Not Applicable | Document: U.S. Department of the Interior, Mineral Management Service, For MMS Use Only - Test B - Drilling | IMS023-016644 - IMS023-016649 | Phase One | |
| 004138 | 05/??/2008 | Manual: Drilling, Last Update May, 2008, Traveling Block | BP-HZN-2179MDL01925581; BP-HZN-2179MDL01925583; BP-HZN-2179MDL01925585; BP-HZN-2179MDL01925587; BP-HZN-2179MDL01925589; BP-HZN-2179MDL01925591; BP-HZN-2179MDL01925593; BP-HZN-2179MDL01925595; BP-HZN-2179MDL01925597; BP-HZN-2179MDL01925599; BP-HZN-2179MDL01925601; BP-HZN-2179MDL01925603; BP-HZN-2179MDL01925605; BP-HZN-2179MDL01925607; BP-HZN-2179MDL01925609; BP-HZN-2179MDL01925611; BP-HZN-2179MDL01925613; BP-HZN-2179MDL01925615; BP-HZN-2179MDL01925617; BP-HZN-2179MDL01925619; BP-HZN-2179MDL01925621 | Phase One | |
| 004140 | 04/20/2010 | Report: RMS - Gas Detection (CURED) | TRN-INV-01138417 - TRN-INV-01138425 | Phase One | |
| 004141 | 04/10/2003 | Application: Transocean Request For Exemption | TRN-MDL-01545921 | Phase One | |
| 004142 | 06/??/2011 | Report: Transocean Investigation Report Volume 1 | | Phase One | |
| 004143 | 05/16/2010 | Article: Blowout: The Deepwater Horizon Disaster | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004149 | 12/??/2008 | PowerPoint: BP GoM DC&W, D&C BowTie Review and Roll-out by Kal Jassal | | Phase One | |
| 004150 | 12/??/2008 | PowerPoint: Excerpt from D&C BowTie Review and Roll-out, BowTies, Well Kick Resulting in Loss of Containment | | Phase One | |
| 004151 | 12/??/2008 | PowerPoint: Excerpt from D&C BowTie Review and Roll-out, BowTies, Well Kick Resulting in Loss of Containment | | Phase One | |
| 004154 | 05/22/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents, with attachment | BP-HZN-2179MDL01796757 - BP-HZN-2179MDL01796795 | Phase One | |
| 004156 | 05/13/2010 | Email - From: Graham McNeillie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030 - BP-HZN-BLY00104089 | Phase One | |
| 004157 | Not Applicable | Chart: Risk Register | | Phase One | |
| 004158 | 06/28/2010 | Email - From: Kal Jassal To: Laurence Maas and others - Subject: GoM D&C Risk assessment, with attachment | BP-HZN-2179MDL01509712 - BP-HZN-2179MDL01509714 | Phase One | |
| 004159 | 03/12/2010 | Email - From: Kal Jassal To: Patrick O'Bryan and others - Subject: D&C LT Risk Register, with attachment | BP-HZN-2179MDL00321169 - BP-HZN-2179MDL00321170 | Phase One | |
| 004160 | Not Applicable | Chart: Risk Register | | Phase One | |
| 004161 | 11/09/2010 | Email - From: Kal Jassal To: David Rich and others - Subject: Jassal/Rich RE: RISK TOP PRIORITY! Rm 947, with attachments | BP-HZN-2179MDL00684689 - BP-HZN-2179MDL00684713 | Phase One | |
| 004162 | 05/20/2010 | Email - From: Kal Jassal To: Kevin Forness and others - Subject: Files from today's LoWC discussion, with attachments | BP-HZN-2179MDL01490029 - BP-HZN-2179MDL01490032; BP-HZN-2179MDL01490037; BP-HZN-2179MDL01490040 - BP-HZN-2179MDL01490043 | Phase One | |
| 004163 | 09/24/2009 | Chart: SPU High Risk Register | | Phase One | |
| 004164 | 10/09/2009 | Presentation: 2009 GoM SPU Major Hazard Risk Register | BP-HZN-2179MDL01941082 - BP-HZN-2179MDL01941167 | Phase One | |
| 004165 | 06/18/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Attachments, with attachment | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | Phase One | |
| 004167 | 01/27/2011 | Email - From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan requirements, with attachment | BP-HZN-2179MDL00650130; BP-HZN-2179MDL00650133 - BP-HZN-2179MDL00650158; BP-HZN-2179MDL00650169 - BP-HZN-2179MDL00650188 | Phase One; Phase Two | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004168 | 02/02/2009 | Email - From: Mark Drummond To: Kal Jassal - Subject: 2009 Workplan (OMS).ppt, with attachment | BP-HZN-2179MDL01924518 - BP-HZN-2179MDL01924529 | Phase One | |
| 004169 | 12/17/2008 | PowerPoint: Project Values, Proposals | BP-HZN-2179MDL01938557 - BP-HZN-2179MDL01938565 | Phase One | |
| 004170 | 01/15/2010 | Report: BP Gulf of Mexico SPU | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | Phase One | |
| 004171 | 11/01/2009 | Report: Risk Mitigation Plan | BP-HZN-2179MDL02132297 | Phase One | |
| 004172 | 04/27/2010 | Report: BP HSE & Operations Integrity Report 1Q 2010 (Quarterly) data with April 2010 Commentary issued | BP-HZN-2179MDL02005250 - BP-HZN-2179MDL02005291 | Phase One | |
| 004173 | 08/29/2009 | Flowchart: BP Principles of Risk Mitigation (via OMS) | | Phase One | |
| 004174 | 11/??/2010 | PowerPoint: Excerpt from Audit Summary - Key Audits Reviewed/Scope | | Phase One | |
| 004175 | 11/??/2010 | PowerPoint: Excerpt from Audit Summary - OMS 2.2 | | Phase One | |
| 004176 | 11/??/2010 | PowerPoint: Excerpt from Audit Summary - OMS 3.1 and 3.3 | | Phase One | |
| 004177 | 09/23/2009 | Email - From: Theodore Ferguson To: George Gray - Subject: LE/GFO (0) Review - September | BP-HZN-2179MDL02659092 | Phase One | |
| 004178 | 04/13/2010 | Email - From: Rod D'Angelo To: Rod D'Angelo - Subject: Canceled: Re: Macondo Leads | BP-HZN-2179MDL01938477; BP-HZN-MBI00185202 - BP-HZN-MBI00185203 | Phase One | |
| 004179 | 10/29/2009 | Email - From: Alan Kendall To: Kal Jassal and others - Subject: DCnl_RAT_Offline_ Kaskida_Wells_v2.xls, with attachment | BP-HZN-2179MDL01933274 - BP-HZN-2179MDL01933275 | Phase One | |
| 004180 | 01/05/2010 | PowerPoint: 2010 Drilling and Completions Risk, D&C LT Meeting | | Phase One | |
| 004181 | 03/23/2010 | Email - From: John Cabiness To: Andreas Kraus and others - Subject: Macondo/Horizon March LE | BP-HZN-2179MDL01938858 | Phase One | |
| 004183 | 12/02/2009 | Chart: Table of Risks | | Phase One | |
| 004187 | 05/22/2008 | Email - From: Jonathan Sprague to Gregory Walz - Subject: FW: IM Bowties - Let's try and simplify, with attachment | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002425 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004189 | 06/20/2009 | Manual: Risk Register and Action Tracking Sheet for E&P Projects, Version 8.04 | | Phase One | |
| 004190 | 03/17/2009 | Email - From: David Sims To: Kevin Lacy and others - Subject: Macondo Status | BP-HZN-MBI 00059249 - BP-HZN-MBI 00059250 | Phase One | |
| 004191 | 05/22/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Risk Management Documents | BP-HZN-2179MDL01848444 | Phase One | |
| 004192 | 10/??/2009 | PowerPoint: BP Management of Operating and New Build Rigs in the Gulf of Mexico, A Strategy for BP Owned and Contractor Rigs | BP-HZN-2179MDL01987333 - BP-HZN-2179MDL01987341 | Phase One | |
| 004193 | 12/12/2008 | Manual: BP Group Recommended Practice for Working with Contractors | BP-HZN-2179MDL02389810 - BP-HZN-2179MDL02389835 | Phase One | |
| 004194 | 02/28/2010 | Email - From: Tim Burns To: Brian Morel - Subject: Re: 11-7/8" Plug Standard | BP-HZN-2179MDL00364956 | Phase One | |
| 004197 | 11/04/2009 | Email - From: Kevan Davies To: Barbara Yilmaz - Subject: Kevan Davies Update | BP-HZN-2179MDL03181566 - BP-HZN-2179MDL03181568 | Phase One | |
| 004198 | 11/01/2008 | Manual: Gulf of Mexico SPU:  Major Hazards Risk Management Policy | BP-HZN-2179MDL00381604 - BP-HZN-2179MDL00381631 | Phase One | |
| 004200 | ??/??/2010 | Document: AFE Header, AFE Request Type Supplement | ANA-MDL-000008920; ANA-MDL-000042523; ANA-MDL-000044234; ANA-MDL-000046909 | Phase One | |
| 004201 | 02/02/2010 | Document: Invoice BP Month of Operation: 01, 2010 to Anadarko | ANA-MDL-000031079 - ANA-MDL-000031085 | Phase One | |
| 004202 | 05/11/2010 | Document: Operator Invoice - JIB to Anadarko | ANA-MDL-000262826 - ANA-MDL-000262831 | Phase One | |
| 004212 | 06/02/2010 | Document: BP Invoice Month of Operation: 05, 2010 to Anadarko | ANA-MDL-000073379 - ANA-MDL-000073383 | Phase One; Phase Two | |
| 004213 | 06/25/2010 | Email - From: John Christiansen To: rmasters@qorvis.com and others - Subject: Fw: bp/questions | ANA-MDL-000197625 - ANA-MDL-000197627 | Phase One | |
| 004214 | 03/30/2010 | AFE: Second Supplemental Authorization for Expenditure | BP-HZN-MBI00176218 | Phase One | |
| 004215 | 04/15/2010 | Letter: Re: BP's AFE No. GOM-SPU-AFE-2010-31 Proposal to set Production Casing OCS-G 32306 (MC 252) No. 1 Well Macondo Prospect Gulf of Mexico | BP-HZN-MBI00127321 - BP-HZN-MBI00127323 | Phase One | |
| 004220 | 06/09/2010 | Email - From: Marshall Maestri To: James Lucari and others - Subject: Re: Request for Information from GOM, with attachment | BP-HZN-BLY00197510 - BP-HZN-BLY00197511 | Phase One | |
| 004221 | 04/08/2010 | Email - From: David Sims To: Patrick O'Bryan - Subject: Pore Pressure, with attachment | BP-HZN-2179MDL00861516 - BP-HZN-2179MDL00861518 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004222 | 02/01/2010 | Email - From: Patrick O'Bryan To: Cindi Skelton - Subject: Agenda and Pre-read for HSSE QPR, with attachment | BP-HZN-2179MDL02409720 - BP-HZN-2179MDL02409721; BP-HZN-2179MDL02409733 - BP-HZN-2179MDL02409738 | Phase One | |
| 004223 | 04/14/2010 | Email - From: Jayne Gates To: Patrick O'Bryan - Subject: FW: Nile and Kaskida 180 day clock | BP-HZN-MBI 00126666 - BP-HZN-MBI 00126669 | Phase One | |
| 004231 | 03/22/2010 | Email - From: Jake Skelton To: Jake Skelton - Subject: Mtg with D&C LT | BP-HZN-2179MDL00412809 | Phase One | |
| 004235 | 06/02/2009 | Email - From: Steve Cooper To: Steve Cooper - Subject: Updated: Well Integrity Management - D&C Conference Action Items, with attachment | BP-HZN-2179MDL02406766 - BP-HZN-2179MDL02406787 | Phase One | |
| 004247 | 07/11/2011 | Letter: From: Carter Williams To: Stephen Herman and others - Subject: Re: *In re*: Deepwater Horizon, MDL No. 2179 | | Phase One | |
| 004248 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report Volume 1 | | Phase One | |
| 004249 | 04/11/2010 | Email - From: Doris Reiter To: Mark Hafle and others - Subject: RE: Macondo update and forward plan awareness | BP-HZN-2179MDL01027524 - BP-HZN-2179MDL01027525 | Phase One | |
| 004250 | Not Applicable | Photograph: DEEPWATER HORIZON before it sank | | Phase One | |
| 004251 | Not Applicable | Photograph: Rig listing starboard aft | | Phase One | |
| 004252 | Not Applicable | Photograph: Rig in the process of sinking to starboard side | | Phase One | |
| 004253 | 05/30/2008 | Email - From: Buddy Trahan To: Alberto Garcia and others - Subject: Update | TRN-INV-00446562 - TRN-INV-00446564 | Phase One | |
| 004254 | 03/22/2010 | Report: No 512100-000005-3, Daily Drilling Report, Report No. 5 | | Phase One | |
| 004255 | 07/12/2010 | Email - From: Barry Braniff To: Bill Ambrose and others - Subject: Riser Unloading Well Control Events, with attachment | TRN-INV-01143129 - TRN-INV-01143189 | Phase One | |
| 004256 | Not Applicable | Document: Transocean's 10 Worst Kicks | | Phase One | |
| 004258 | 07/28/2010 | Manual: Transocean, Title: Performance and Operations Policies and Procedures | TRN-MDL-00273633 - TRN-MDL-00273896 | Phase One | |
| 004259 | 06/08/2010 | Email - From: Silvestru Bondar To: DWN and others -  Subject: Deepwater Horizon Flow Indicator - questions | TRN-INV-01144395 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004260 | 06/14/2010 | Email - From: Simon Watson To: Bob Walsh and others - Subject: RE: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | TRN-INV-01155156 - TRN-INV-01155160 | Phase One | |
| 004261 | 03/16/2010 | Report: Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Deepwater Horizon Closing Meeting | TRN-INV-00016752 - TRN-INV-00016763 | Phase One | |
| 004262 | 05/22/2010 | Email - From: Bill Ambrose To: Steven Newman - Subject: Investigation Team Bi-Weekly Update | TRN-INV-01798151 - TRN-INV-01798153 | Phase One | |
| 004263 | 07/26/2010 | Memo: RE: Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | TRN-INV-01639748 - TRN-INV-01639756 | Phase One | |
| 004264 | 05/??/2006 | Article: Offshore Technology Conference: OTC 17818, Titled: Deepwater Drilling Made More Efficient and Cost-Effective: Using the Microflux Control Method and an Ultralow-Invasion Fluid To Open the Mud-Weight Window | | Phase One | |
| 004265 | 08/20/2008 | Manual: Well Review Checklist, Input Kick Tolerance Data, Well Overview, Maximum Pressure @ Wellhead, Pore Pressure, Mud & Fracture Weights Chart, Help | | Phase One | |
| 004266 | 07/10/2011 | Email - From: Andrew Langan To: Sally Shushan and others - Subject: MDL 2179 - Opticem Modeling Issue -- followup | | Phase One | |
| 004267 | 07/15/2011 | Pleading: Supplemental Response on Behalf of Triton Asset Leasing GMBH, Transocean Holdings LLC, Transocean Deepwater Inc., and Transocean Offshore Deepwater Drilling Inc. To Interrogatory No. 38 of the BP Parties' First Set of Interrogatories and General Objections | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004268 | 05/27/2004 | Report: Transocean DWH Investigation Documents | TRN-INV-01021316; TRN-INV-01023359; TRN-INV-01025026; TRN-INV-01023369; TRN-INV-01025029; TRN-INV-01023335; TRN-INV-01023985; TRN-INV-01023377; TRN-INV-01023435; TRN-INV-01023439; TRN-INV-01023427; TRN-INV-01023326; TRN-INV-01021479; TRN-INV-01021838; TRN-INV-01021892; TRN-INV-01020141; TRN-INV-01021490; TRN-INV-01025019; TRN-INV-01025032; TRN-INV-01023343; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023397; TRN-INV-01023392; TRN-INV-01023402; TRN-INV-01028773; TRN-INV-01028775; TRN-INV-01028650 | Phase One | |
| 004271 | 12/09/1998 | Document: Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | BP-HZN_MBI00021460 - BP-HZN_MBI00021999 | Phase One | |
| 004272 | 06/??/2000 | Paper: Vastar Resources NC Deepwater Horizon Technical Position Paper | TRN-HCEC-00026736 - TRN-HCEC-00027083 | Phase One | |
| 004273 | 02/16/2000 | Document: Cameron Meeting Minutes Re: Deepwater Horizon Progress Meeting | CAM_CIV_0052589 - CAM_CIV_0052590 | Phase One | |
| 004274 | 09/24/1999 | Document: Cooper Cameron Control RBS - 8D Correspondence Distribution | CAM_CIV_0018746 - CAM_CIV_0018748 | Phase One | |
| 004275 | 04/??/2000 | Report: Risk Assessment of the Deepwater Horizon Blowout Preventer (BOP) Control System April 2000 - Final Report | TRN-HCEC-00056391 - TRN-HCEC-00056860 | Phase One | |
| 004277 | 01/22/2009 | Email - From: Carter Erwin To: Geoff Boughton - Subject: 20506009 TRANSCOCEAN (MARK III MODEL 80).pdf - Adobe Acrobat Standard, with attachment | CAM_CIV_0097589 - CAM_CIV_0097594 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004278 | 01/31/2010 | Report: Daily Drilling Reports | TRN-MDL-00600485 - TRN-MDL-00600489; TRN-MDL-00600717 - TRN-MDL-00600720; TRN-MDL-00600657 - TRN-MDL-00600659; TRN-MDL-00600843 - TRN-MDL-00600845; TRN-MDL-00600427 - TRN-MDL-00600429; TRN-MDL-00600423 - TRN-MDL-00600426; TRN-MDL-00600420 - TRN-MDL-00600422; TRN-MDL-00600414 - TRN-MDL-00600416; TRN-HCJ-00090896 - TRN-HCJ-00090898; TRN-MDL-00600470 - TRN-MDL-00600472; TRN-MDL-00600467 - TRN-MDL-00600469; TRN-MDL-00600464 - TRN-MDL-00600466; TRN-MDL-00600452 - TRN-MDL-00600454; TRN-MDL-00600449 - TRN-MDL-00600451; TRN-MDL-00600446 - TRN-MDL-00600448; TRN-INV-00016931 - TRN-INV-00016934; TRN-INV-00016981 - TRN-INV-00016984; TRN-INV-00017097 - TRN-INV-00017105; TRN-INV-00017150 - TRN-INV-00017153; TRN-INV-00017272 - TRN-INV-00017275 | Phase One | |
| 004285 | 05/11/2010 | Email - From: Phillip Pattillo To: Mike Zanghi and others - Subject: Privileged and Confidential - Report Draft, with attachment | BP-HZN-BLY00111469 - BP-HZN-BLY00111478 | Phase One | |
| 004286 | 07/17/2008 | Email - From: Mike Zanghi To: Neil Shaw and others - Subject: GoM Observations | BP-HZN-2179MDL02378309 - BP-HZN-2179MDL02378310 | Phase One | |
| 004290 | 02/20/2003 | Email - From: Barbara Yilmaz To: Steven Haden and others - Subject: FW: DC Safety Focus_2008_v3.ppt, with attachment | BP-HZN-2179MDL02962750 - BP-HZN-2179MDL02962759 | Phase One | |
| 004301 | 03/27/2009 | Email - From: Jake Skelton From: Scherie Douglas and others - Subject: FW: Blue Pod | BP-HZN-2179MDL01900863 - BP-HZN-2179MDL01900865 | Phase One | |
| 004303 | 02/20/2003 | Regulation: Mineral Management Service, Interior, Section 250.441 | | Phase One | |
| 004304 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 2 | | Phase One | |
| 004305 | Not Applicable | Spreadsheet: Deepwater Horizon - WCS BOPP (BOP Control Pods) | | Phase One | |
| 004306 | 05/17/2010 | Email - From: Gary Leach To: Geoff Boughton - Subject: FW: MUX Batteries | TRN-INV-01747000 - TRN-INV-01747001 | Phase One | |
| 004307 | 01/29/2010 | Email - From: Geoff Boughton To: Ronald Guidry and others - Subject: RE: Horizon Flowmeter | TRN-MDL-01075634 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004308 | 06/15/2010 | Email - From: Corporate Communications - Subject: First News Alert: Internal Investigation Update, with attachment | TRN-INV-01294717 - TRN-INV-01294735 | Phase One | |
| 004309 | 11/21/2004 | Application: Transocean SedcoForax Change Proposal (CURED) | TRN-INV-01262577 - TRN-INV-01262579 | Phase One | |
| 004320 | 06/02/2010 | Email - From: Asbjorn Olsen To: Geoff Boughton and others - Subject: Re: Meeting Notes | CAM_CIV_0210135 - CAM_CIV_0210136 | Phase One; Phase Two | |
| 004334 | 09/26/2010 | Transcript: Excerpt of National Academy of Engineering National Research Council Committee Meeting | | Phase One | |
| 004347 | 06/??/2004 | Document: Global Laboratory Best Practices Administrative-Volume 1 of 6 | HAL_0675798 - HAL_0678468 | Phase One | |
| 004348 | 01/??/1996 | Manual: Halliburton, Cement Technology Manual | HAL_1124190 - HAL_1124724 | Phase One | |
| 004349 | 01/??/1996 | Manual: Excerpt from Halliburton, Cement Technology Manual | HAL_1124190; HAL_1124483 | Phase One | |
| 004353 | 09/30/2010 | Document: Copy of prepared remarks | HAL_1070904 - HAL_1070906 | Phase One | |
| 004354 | 04/16/2009 | Document: Excerpts from Contract for Gulf of Mexico, Strategic Performance Unit Offshore, Well Services between BP Exploration and Prod., Inc. and HESI | BP-HZN-2179MDL00335300; BP-HZN-2179MDL00335311; BP-HZN-2179MDL00335341; BP-HZN-2179MDL00335382; BP-HZN-2179MDL00335390; BP-HZN-2179MDL00335395; BP-HZN-2179MDL00335398 - BP-HZN-2179MDL00335399 | Phase One | |
| 004361 | 04/21/2010 | Document: Witness Statement from Steve Bertone | TRN-MDL-00265564 | Phase One | |
| 004363 | 05/14/2010 | Document: Transocean Maintenance Supervisor-Career Center | | Phase One | |
| 004364 | 04/20/2011 | Pleading: Bertone v. BP Exploration & Production Inc., and Halliburton Energy Services, Inc. Plaintiff's Original First Amended Complaint (7 pages) | | Phase One | |
| 004365 | 06/24/2010 | Form: Interviewing Form for Stephen Bertone | TRN-INV-00000296 - TRN-INV-00000306 | Phase One | |
| 004366 | 07/02/2010 | Report: Consulting Services - Lloyd's Register EMEA - Aberdeen Energy - Safety Management and Safety Culture/Climate Review | TRN-HCEC-00090493 - TRN-HCEC-00090685 | Phase One | |
| 004367 | 06/21/2010 | Form: Interviewing Form for Paul Meinhart | TRN-INV-00003298 - TRN-INV-00003305 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004372 | 05/27/2010 | Transcript: Statement of Douglas Harold Brown, Chief Mechanic/Acting Second Engineer of the Deepwater Horizon on Legal Liability Issues Surrounding the Gulf Coast Oil Disaster before the House Judiciary Committee | TRN-MDL-01160814; TRN-MDL-01160816 - TRN-MDL-01160818 | Phase One | |
| 004375 | ??/??/2010 | Document: Annual Individual Performance Assessment - Angel Rodriguez | BP-HZN-2179MDL02936720 - BP-HZN-2179MDL02936723 | Phase One | |
| 004376 | 05/08/2009 | Email - From: Angel Rodriguez To: John Guide - Subject: RE: Deepwater Horizon Audit | | Phase One | |
| 004377 | 10/07/2009 | Email - From: Angel Rodriguez To: Murry Sepulvado and others - Subject: DW Horizon's Rig Audit and CMID, with attachment | BP-HZN-2179MDL01270743 - BP-HZN-2179MDL01270920 | Phase One | |
| 004378 | 03/30/2010 | Email - From: Angel Rodriguez To: John Guide and others - Subject: Deepwater Horizon's Rig Audit close out report status, with attachment | BP-HZN-2179MDL01114980 - BP-HZN-2179MDL01114981 | Phase One | |
| 004379 | 08/16/2010 | Email - From: Angel Rodriguez To: Neil Cramond - Subject: GP 10-40 "Drilling Rig Audits & Rig Acceptance," with attachment | BP-HZN-2179MDL01137477 - BP-HZN-2179MDL01137491 | Phase One | |
| 004401 | 10/??/2008 | Document: BP Drilling and Well Operations Practice, 11.2 Data Management | BP-HZN-2179MDL01616124 - BP-HZN-2179MDL01616173; BP-HZN-2179MDL01212474 - BP-HZN-2179MDL01212475; BP-HZN-2179MDL01616174 - BP-HZN-2179MDL01616177 | Phase One | |
| 004402 | 04/28/2010 | Email - From: Stephen Wilson To: Trent Fleece and others - Subject: RE: WBM Stability - Macondo Relief Well | BP-HZN-2179MDL01213076 - BP-HZN-2179MDL01213077 | Phase One; Phase Two | |
| 004403 | 05/06/2010 | Email - From: Forrest Shanks To: Trent Fleece - Subject: RE: Questions for Hydril | BP-HZN-2179MDL03071696 - BP-HZN-2179MDL03071699 | Phase One; Phase Two | |
| 004404 | 05/03/2010 | Email - From: Trent Fleece To: Timothy Hopper - Subject: RE: BOP Temp | BP-HZN-2179MDL01513711 - BP-HZN-2179MDL01513712 | Phase One; Phase Two | |
| 004405 | 05/11/2010 | Email - From: James Wellings To: Trent Fleece - Subject: RE: DD2 stack G/A dwg | BP-HZN-2179MDL01513887 - BP-HZN-2179MDL01513890 | Phase One; Phase Two | |
| 004406 | 10/19/2009 | Document: Instructions for use of the Formation Pressure Integrity Test (PIT) Workbook | BP-TFL-000001 - BP-TFL-000024 | Phase One | |
| 004407 | 10/28/2009 | Document: Schlumberger End of Well Report | SLB-EC-000912; SLB-EC-000965 - SLB-EC-000973 | Phase One | |
| 004410 | 10/28/2009 | Document: Daily Drilling Report Report No. 29 | BP-HZN-MBI00171941 - BP-HZN-MBI00171945 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004413 | 06/23/2009 | Document: Dispensation from Drilling and Well Operations Policy | BP-HZN-2179MDL00252252 - BP-HZN-2179MDL00252253 | Phase One | |
| 004415 | 05/23/2009 | Email - From: Trent Fleece To: Paul Johnson - Subject: Looking for a fight I see? If you didn't want anyone to see this you shouldn't have posted it on the website...I know Mills was looking for them (on his own) | BP-HZN-2179MDL01956945 - BP-HZN-2179MDL01956948 | Phase One | |
| 004416 | 06/10/2009 | Email - From: Brian Morel To: Darrell Cleboski and others - Subject: RE: Liner hanger quote - Macondo - MC 252 #1 | BP-HZN-2179MDL00204202 - BP-HZN-2179MDL00204206 | Phase One | |
| 004417 | 10/05/2009 | Email - From: John Shaughnessy To: Trent Fleece and others  - Subject: RE: BOP Reliability JIP - Request for departure | BP-HZN-2179MDL03053864 - BP-HZN-2179MDL03053866 | Phase One | |
| 004419 | 06/09/2009 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Running Casing | BP-HZN-2179MDL00204152 | Phase One | |
| 004423 | 11/14/2001 | Email -  From: Michael Byrd To: Curtis Jackson and others - Subject: PREP Exercise | BP-HZN-2179MDL03106206 - BP-HZN-2179MDL03106207 | Phase One; Phase Two | |
| 004424 | 01/13/2004 | Email - From: John Landreth To: Karlin Costa and others - Subject: Deepwater Horizon - Annular Preventers | BP-HZN-2179MDL03104128 | Phase One | |
| 004426 | 01/14/2010 | PowerPoint: HSSE 2010 (5Q) Plan | | Phase One | |
| 004427 | 03/21/2007 | Email - From: Keisha Tanner To: Thomas Gray and others - Subject: Baker Panel Feedback Presentation, with attachment | BP-HZN-2179MDL03096599 - BP-HZN-2179MDL03096618 | Phase One | |
| 004428 | 03/02/2007 | Email - From: Thomas Gray To: Keisha Tanner and others - Subject: FW: Baker Panel Feedback!, with attachment | BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098378 - BP-HZN-2179MDL03098383 | Phase One | |
| 004432 | 07/19/2004 | Email -  From: Steve Robinson To: Martin Ward and others - Subject: RE: Dispensation on BOP Stack | BP-HZN-2179MDL03107285 | Phase One | |
| 004433 | 09/01/2004 | Email - From: Chris Young To: Curtis Jackson and others - Subject: RE: Conversion of a VBR to a Test RAM on the Horizon | BP-HZN-2179MDL03101740 - BP-HZN-2179MDL03101743 | Phase One | |
| 004434 | 09/14/2004 | Email - From: John Keeton To: Steve Woelfel - Subject: FW: Test Ram | TRN-MDL-01531211 | Phase One | |
| 004435 | 01/10/2005 | Email - From: Deepwater Horizon Foremen To: driller@dwh.rig.deepwater.com and others - Subject: FW: Test Rams MOC tasks.doc, with attachment | TRN-MDL-00119247 - TRN-MDL-00119248; TRN-MDL-00119251 - TRN-MDL-00119252 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004436 | 03/02/2007 | Email - From: Thomas Gray To: Keisha Tanner and others - Subject: FW: Baker Panel Feedback!, with attachment | BP-HZN-2179MDL03098376; BP-HZN-2179MDL03098378 - BP-HZN-2179MDL03098409 | Phase One | |
| 004437 | ??/??/2008 | Manual: GoM HSSE Safe Practices Manual 2008 | BP-HZN-2179MDL00132563 - BP-HZN-2179MDL00132809 | Phase One | |
| 004438 | 02/08/2010 | Email - From: Steven Ruehle To: Neil Cramond and others - Subject: Process Safety Plan - SPU View.ppt, with attachment | BP-HZN-2179MDL01090374 - BP-HZN-2179MDL01090381 | Phase One | |
| 004439 | ??/??/2007 | PowerPoint: HSSE Excellence: The BP Way | BP-HZN-2179MDL03105996 - BP-HZN-2179MDL03106001 | Phase One | |
| 004440 | 03/13/2009 | Email - From: Ian Little To: Jake Skelton and others - Subject: Action: Improving OMS Gap Assessments, with attachment | BP-HZN-2179MDL00349063 - BP-HZN-2179MDL00349095 | Phase One | |
| 004448 | 05/28/2010 | Transcript:  Marine Board Investigation | | Phase One | |
| 004449 | 07/08/2010 | Document: BP Incident Investigation Team - Interview Notes with Mark Hafle (CURED) | BP-HZN-BLY00204656 - BP-HZN-BLY00204663 | Phase One | |
| 004451 | 05/01/2010 | Document:  Kent Corser's handwritten notes regarding Mark Hafle interview | BP-HZN-BLY00125429 - BP-HZN-BLY00125435 | Phase One | |
| 004452 | 05/02/2010 | Document: Brian Martin's handwritten notes regarding  Mark Hafle interview | BP-HZN-BLY00061367 - BP-HZN-BLY00061371 | Phase One | |
| 004453 | 05/02/2010 | Document: Mark Hafle typewritten notes | | Phase One | |
| 004454 | 01/25/2010 | PowerPoint: Slide of PDP: Mark Hafle | BP-HZN-2179MDL00267585 | Phase One | |
| 004455 | ??/??/2009 | Form: Annual Individual Performance Assessment for Mark Hafle | BP-HZN-2179MDL00367260 - BP-HZN-2179MDL00367267 | Phase One | |
| 004456 | 04/14/2010 | Flowchart: MC252#1 - Macondo Production Casing and TA Forward Planning Decision Tree | BP-HZN-MBI00010575 | Phase One | |
| 004457 | 04/19/2010 | Email - From: Mark Hafle To: VHG3@aol.com - Subject: RE: run this one next time | BP-HZN-MBI00257031 | Phase One | |
| 004462 | 05/26/2010 | Document: Personnel Training Files | TRN-MDL-00035808 | Phase One | |
| 004470 | 10/11/2010 | Document: Employee document for Andrea Fleytas (injury report) | TRN-INV-00800577 - TRN-INV-00800578 | Phase One | |
| 004471 | 10/05/2010 | Transcript: Testimony of The Joint United States Coast Guard/Bureau of Ocean Energy Management Investigation | | Phase One | |
| 004472 | 06/24/2010 | Document: Interviewing Form for Andrea Fleytas | TRN-INV-00001465 - TRN-INV-00001474 | Phase One | |
| 004476 | 03/28/2011 | Transcript: Excerpt of Joseph Keith's Deposition | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004477 | 04/16/2009 | Document: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc., and Halliburton Energy Services, Inc. | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00056112 | Phase One; Phase Two | |
| 004493 | 04/01/2010 | Email - From: Jan Erik Klungtveit To: Tony Angelle - Subject: FW: MEETING WITH GEORGE GRAY - Livelink 8 KB | HAL_1072936 | Phase One | |
| 004501 | 04/22/2010 | Report: Summary Casing/ Cement Job | BP-HZN-CEC020249 - BP-HZN-CEC020250 | Phase One | |
| 004502 | 04/27/2010 | Transcript: Transcription of Brian Morel Interview Notes | BP-HZN-CEC020232 - BP-HZN-CEC020235 | Phase One | |
| 004503 | 04/27/2010 | Document: Jim Wetherbee and others, notes of BP interview with Brian Morel | BP-HZN-BLY00140300 | Phase One | |
| 004504 | 04/27/2010 | Document: Handwritten notes regarding Brian Morel interview | BP-HZN-CEC020236 - BP-HZN-CEC020247 | Phase One | |
| 004505 | 05/10/2010 | Document: Jim McKay handwritten notes regarding Brian Morel interview | BP-HZN-CEC020251 - BP-HZN-CEC020265 | Phase One | |
| 004506 | 05/10/2010 | Document: Handwritten notes regarding Brian Morel interview | BP-HZN-CEC020266 - BP-HZN-CEC020275 | Phase One | |
| 004507 | 03/04/2010 | Email - From: Jade Morel To: Brian Morel - Subject: Re: Morning | BP-HZN-2179MDL00687582; BP-HZN-2179MDL00687507; BP-HZN-2179MDL00687504; BP-HZN-2179MDL00687541; BP-HZN-2179MDL00687505; BP-HZN-2179MDL00687478; BP-HZN-2179MDL00687465; BP-HZN-2179MDL00687501; BP-HZN-2179MDL00687547; BP-HZN-2179MDL00687524; BP-HZN-2179MDL00687467; BP-HZN-2179MDL00687490; BP-HZN-2179MDL00687567; BP-HZN-2179MDL00687520; BP-HZN-2179MDL00687517; BP-HZN-2179MDL00687550; BP-HZN-2179MDL00081572; BP-HZN-2179MDL00081573; BP-HZN-2179MDL00687554; BP-HZN-2179MDL00687512; BP-HZN-2179MDL00687484 | Phase One | |
| 004508 | 01/05/2010 | Form: Nomination for Promotion of Brian Morel | BP-HZN-2179MDL00394436; BP-HZN-2179MDL00394438 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004509 | 03/12/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: RE: Copy of Macondo_MC 252_1_Schematic_Rev14 1_03122010.xls, with attachment | BP-HZN-MBI00110450 - BP-HZN-MBI00110451 | Phase One | |
| 004510 | 04/15/2010 | Report: 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 4 | BP-HZN-CEC021404 - BP-HZN-CEC021415 | Phase One | |
| 004511 | 04/17/2010 | Report: 9 7/8" X 7" Production Casing Prepared for: Brian Morel, Version: 5 | BP-HZN-2179MDL00250658 - BP-HZN-2179MDL00250669 | Phase One | |
| 004513 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure, with attachment | BP-HZN-BLY00068832; BP-HZN-MBI00127532 - BP-HZN-MBI00127552 | Phase One | |
| 004514 | 04/16/2010 | Email  - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachment | BP-HZN-MBI00128408 - BP-HZN-MBI00128413 | Phase One | |
| 004515 | 04/16/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs. model 9-7/8 in liner run | BP-HZN-2179MDL00025379 - BP-HZN-2179MDL00025380 | Phase One | |
| 004517 | 04/20/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Cement Job | BP-HZN-MBI00129053 | Phase One | |
| 004519 | 12/23/2008 | Manual: Lost Circulation Recommended Practices | BP-HZN-2179MDL01313794 - BP-HZN-2179MDL01313805 | Phase One | |
| 004520 | 07/13/2009 | Email - From: Mark Alberty To: Brian Morel and others - Subject: RE: Stresscage Macondo | BP-HZN-MBI00068163 - BP-HZN-MBI00068164 | Phase One; Phase Two | |
| 004521 | 11/09/2009 | Email - From: Mark Alberty To: John LeBleu - Subject: Macondo | BP-HZN-2179MDL00759848 | Phase One | |
| 004522 | 02/24/2010 | Email - From: Randall Sant To: Mark Alberty and others - Subject: FW: Macondo Lost Circulation Event Log Update 2/23 | BP-HZN-2179MDL00002710 - BP-HZN-2179MDL00002711 | Phase One | |
| 004523 | 02/25/2010 | Email - From: Mark Alberty To: Bruce Wagner - Subject: Re: Marl losses | BP-HZN-2179MDL01943007 - BP-HZN-2179MDL01943008 | Phase One | |
| 004524 | 03/05/2010 | Email - From: Allen Pere To: Mark Alberty - Subject: Macondo LL Presentation, with attachment | BP-HZN-2179MDL00006082 - BP-HZN-2179MDL00006095 | Phase One | |
| 004525 | 03/11/2010 | Email - From: Mark Alberty To: Nigel Last - Subject: ERA Summit Check-In | BP-HZN-2179MDL00043384 | Phase One | |
| 004526 | 03/14/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: RE: Macondo mud loss incident investigation | BP-HZN-2179MDL00002917 - BP-HZN-2179MDL00002919 | Phase One | |
| 004527 | 03/17/2010 | Email - From: Mark Alberty To: Paul Johnston and others - Subject: RE: Question about stress cage | BP-HZN-2179MDL00004881; BP-HZN-2179MDL00004969 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004528 | 04/04/2010 | Email - From: John LeBleu To: Jianguo Zhang and others - Subject: Fwd: Macondo Update 5am | BP-HZN-2179MDL00001938 - BP-HZN-2179MDL00001939 | Phase One | |
| 004529 | 04/05/2010 | Email - From: Mark Alberty To: Randall Sant - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL00042395 - BP-HZN-2179MDL00042397; BP-HZN-2179MDL00009564 - BP-HZN-2179MDL00009566 | Phase One | |
| 004530 | 04/13/2010 | Email - From: Robert Bodek To: Michael Beirne and others - Subject: RE: Macondo TD | BP-HZN-MBI00126338 | Phase One | |
| 004531 | 04/29/2010 | Email - From: Mark Alberty To: Greg Walz and others - Subject: RE: Lost Circulation Contingency Plan | BP-HZN-2179MDL00451456 - BP-HZN-2179MDL00451457 | Phase One; Phase Two | |
| 004532 | 09/10/2007 | Document: Drilling Doghouse GoM Standard Operating Practice Formation Pressure Integrity Tests | BP-HZN-2179MDL01920075 - BP-HZN-2179MDL01920091 | Phase One | |
| 004533 | 09/23/2010 | Email - From: Mark Alberty To: Kurt Mix and others - Subject: RE: MC252 #1, with attachment | BP-HZN-2179MDL00895458 - BP-HZN-2179MDL00895460; BP-HZN-2179MDL00895480 - BP-HZN-2179MDL00895491 | Phase One; Phase Two | |
| 004539 | 02/08/2008 | Email - From: Scherie Douglas To: G NA EXPL HSE REG NET and others - [Subject: presentation to MMS re standardized LOT procedure] | BP-HZN-2179MDL01920074 | Phase One | |
| 004540 | 05/13/2010 | Memo: Macondo 8.5x9.876" Open Hole Mud Loss Event Summary | BP-HZN-2179MDL00765364 - BP-HZN-2179MDL00765367 | Phase One | |
| 004542 | 07/25/2011 | Log: Standard Porosity Curves | | Phase One | |
| 004543 | 07/25/2011 | Log: Standard Porosity Curves | | Phase One | |
| 004544 | 04/22/2010 | Email - From: Martin Albertin To: Paul Johnston and others - Subject: RE: PPFG for Macondo, with attachments | BP-HZN-2179MDL00426906 - BP-HZN-2179MDL00426908 | Phase One; Phase Two | |
| 004545 | Not Applicable | Document: Annulus Cement Barrier from Deepwater Horizon Accident Investigation Report | | Phase One | |
| 004546 | 09/21/2010 | Manual: Draft for Legal Review - Halliburton OptiCem Models | BP-HZN-2179MDL00196067 - BP-HZN-2179MDL00196071 | Phase One | |
| 004547 | 03/15/2010 | PowerPoint: ERA Summit | BP-HZN-2179MDL03139082 - BP-HZN-2179MDL03139105 | Phase One | |
| 004548 | 04/02/2010 | Email - From: John LeBleu To: Jianguo Zhang - Subject: Fwd: Macondo Update 5am | BP-HZN-2179MDL00002683; BP-HZN-2179MDL0028398; M-I 00022717; BP-HZN-2179MDL00043417; BP-HZN-2179MDL00825364 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004549 | 04/05/2010 | Email - From: Randall Sant To: Brian Morel and others - Subject: RE: Macondo Sand pressures | BP-HZN-2179MDL01329329 - BP-HZN-2179MDL01329331 | Phase One | |
| 004550 | 02/07/2008 | Email - From: Terry Jordan To: Ian Little and others - Subject: MMS meeting | BP-HZN-2179MDL03199425 | Phase One | |
| 004561 | 10/06/2010 to 10/29/2010 | Document: Spreadsheet of samples received | CVX80311 00000885 - CVX80311 00000886 | Phase One | |
| 004562 | 04/12/2010 | Document: Halliburton Cementing Gulf of Mexico, Broussard, LAB RESULTS - Primary, Request/Slurry 73909/2 | CVX80311 00000314 - CVX80311 00000317 | Phase One | |
| 004563 | 04/06/2010 | Halliburton Lab Results re Transocean Horizon Production Casing | BP-HZN-IIT-0004368 - BP-HZN-IIT-0004370 | Phase One | |
| 004564 | 04/13/2010 | Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73909/1 for Transocean Horizon | HAL_DOJ_0000035 - HAL_DOJ_0000036 | Phase One | |
| 004565 | 04/15/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | HAL_DOJ_0000045 - HAL_DOJ_0000046 | Phase One | |
| 004566 | 04/17/2010 | Form: Cement Lab Weigh-Up Sheet - Req/Slurry US-73909/1 | HAL_DOJ_0000042 - HAL_DOJ_0000043 | Phase One | |
| 004567 | 07/01/2009 | Halliburton Foam Testing Procedures Received by OSC 10-1-2010 - Section 2: Standard Testing | CVX80311 00000001 - CVX80311 00000022 | Phase One | |
| 004568 | 07/01/2009 | Cementing Specialized Testing: Atmospheric Foam Slurry Preparation - Procedure No.: WM-GL-HES-QM-433.030 | CVX80311 00000023 - CVX80311 00000033 | Phase One | |
| 004569 | 07/??/2004 | Manual: Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure; ANSI/API Recommended Practice 10B-4; First Edition | CVX80311 00000969 - CVX80311 00000994 | Phase One | |
| 004570 | 04/16/2010 | Email from J. Guide to D. Sims re FW: Additional Centralizers | BP-HZN-CEC022433 - BP-HZN-CEC022434 | Phase One | |
| 004571 | 09/29/2010 | Email - From: Sam Sankar To: David Payne - Subject: RE: Cement Testing | CVX80311 00001132 - CVX80311 00001134 | Phase One | |
| 004572 | 10/26/2010 | Document: National Commission on BP oil spill & drilling, Cement Testing Results, Chevron | | Phase One | |
| 004573 | 04/15/2010 | 9 7/8" x 7" Production Casing Design Report | BP-HZN-MBI00137309 - BP-HZN-MBI00137330 | Phase One | |
| 004574 | 04/17/2010 | 9 7/8" x 7" Production Casing - Version 5 | BP-HZN-MBI00137398 - BP-HZN-MBI00137409 | Phase One | |
| 004575 | 04/18/2010 | 9 7/8" x 7" Production Casing Design Report | HAL_0010988 - HAL_0011020 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004576 | 10/13/2010 | Document: Handwritten Notes, BP Deep Water Horizon, Commission Testing | CVX80311 00000556 - CVX80311 00000566 | Phase One | |
| 004577 | 10/13/2010 | Document: CEMENT LAB TESTING SHEET; Test: 100431.5 | CVX80311 00000720 | Phase One | |
| 004578 | 10/13/2010 | Document: CEMENT LAB TESTING SHEET; Test: 100431.5 | CVX80311 00000719 | Phase One | |
| 004579 | 10/13/2010 | Document: CEMENT LAB TESTING SHEET; Test: 100431.5 | CVX80311 00000622 | Phase One | |
| 004580 | 10/13/2010 | Document: CEMENT LAB TESTING SHEET; Test: 100432.6 | CVX80311 00000703 | Phase One | |
| 004581 | 10/13/2010 | Document: Chevron Cement Lab, Job Report, Fluid Loss; Job Data | CVX80311 00000442 | Phase One | |
| 004582 | 10/15/2010 | Document: Chevron Cement Lab, Job Report Fluid Loss & 90 degree Free Water, Job Data | CVX80311 00000736 | Phase One | |
| 004583 | Not Applicable | Document: Chevron Foam Cube Calculation Slurry Design; Test No. 100431.5 | CVX80311 00000763 | Phase One | |
| 004584 | 10/18/2010 | Curve Type: Foam cement strength by Chevron | CVX80311 00000806 | Phase One | |
| 004585 | 10/24/2010 | Test - Compressive Strength Type B (More than 14 lb/gal) for BP Deepwater Horizon re 7" Production Casing | CVX80311 00000787 | Phase One | |
| 004586 | 10/26/2010 | Email - From: Sam Sankar To: Craig Gardner and others - Subject: RE: Draft Chevron report is attached | CVX80311 00001034 - CVX80311 00001036 | Phase One | |
| 004587 | 10/13/2010 | Document: BP Deepwater Horizon, Foam Slurry: 16.65ppg to 14.5ppg | CVX80311 00000707 - CVX80311 00000712 | Phase One | |
| 004588 | 04/20/2010 | Email - From: Charles Bondurant To: David Rainey and others - Subject: Macondo update | BP-HZN-2179MDL00003765 - BP-HZN-2179MDL00003772 | Phase One | |
| 004590 | ??/??/2009 | Document: First Quarter 2009 Annual Individual Performance Assessment for Chuck Bondurant | BP-HZN-2179MDL02433569 - BP-HZN-2179MDL02433574 | Phase One | |
| 004591 | 08/24/2009 | Email - From: Charles Bondurant To: Michael Wojcik- Subject: A SAD DAY FOR TENNIS... | BP-HZN-2179MDL02466311 - BP-HZN-2179MDL02466312 | Phase One | |
| 004592 | 03/24/2010 | Email - From: Robert Bodek To: Charles Bondurant - Subject:  Macondo update 1 pm | BP-HZN-2179MDL00893604 - BP-HZN-2179MDL00893606 | Phase One | |
| 004593 | 10/23/2009 | Email  - From: Charles Bondurant To: Jasper Peijs and others - Subject: 4 bottles | BP-HZN-2179MDL02732472 - BP-HZN-2179MDL02732473 | Phase One | |
| 004594 | 03/18/2010 | Email - From: Jay Thorseth To: Charles Bondurant - Subject: Macondo Costs | BP-HZN-2179MDL00002084 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004596 | 04/14/2010 | Email - From: Kelly McAughan To: Robert Bodek and others - Subject: RE: Rotary Sidewall | BP-HZN-2179MDL00891511 - BP-HZN-2179MDL00891512 | Phase One | |
| 004597 | 03/07/2010 | Email - From: Charles Bondurant To: 'IADirectSupport@Halliburton.com' - Subject: Macondo well | BP-HZN-2179MDL02543376 | Phase One | |
| 004602 | 05/14/2010 | Document: Transocean Career Center - North American Offshore Fleet - Master | BP-HZN-MBI00021445 - BP-HZN-MBI00021446 | Phase One | |
| 004603 | 06/18/2009 | Document: Transocean Deepwater Horizon Station Bill | TRN-MDL-00527083 | Phase One; Phase Two | |
| 004604 | Not Applicable | Chart: Drillship Organization Chart | TRN-MDL-01608127 | Phase One | |
| 004605 | 08/01/2007 | PowerPoint: Command Group Bridge | | Phase One | |
| 004606 | 07/22/2010 | Form: Interview Form for David Hackney | TRN-INV-00001748 - TRN-INV-00001766 | Phase One | |
| 004607 | 01/28/2001 | Document: Deepwater DP Management DP Familiarisation Course Notes | TRN-MDL-01604104 - TRN-MDL-01604134 | Phase One | |
| 004608 | 02/24/2010 | Email - From: Robert Tiano To: DWH ElectSup and others - Subject: FRC Recommendations | TRN-INV-00467935 - TRN-INV-00467937 | Phase One; Phase Two | |
| 004610 | 04/13/2009 | Email - From: John Guide To: Ian Little and others - Subject: FW: SCAN, with attachment | BP-HZN-2179MDL00359931 - BP-HZN-2179MDL00359939 | Phase One | |
| 004611 | 06/14/2010 | Document: Interviewing Form for Jay Hunter Odenwald (CURED) | TRN-INV-00003628 - TRN-INV-00003632 | Phase One; Phase Two | |
| 004612 | 02/20/2010 | Email - From: James Kent To: DWH, SubSeaSup and others - Subject: Tracking | TRN-MDL-01650615 - TRN-MDL-01650616 | Phase One; Phase Two | |
| 004613 | 09/09/2002 | Manual: Technical Information Bulletin for Instructions for Rebuilding Cameron Controls Solenoid Valve | TRN-MDL-01645048 - TRN-MDL-01645054 | Phase One | |
| 004614 | 05/05/2010 | Report: Cameron Controls Daily Report Sheet | TRN-MDL-00494706 - TRN-MDL-00494726 | Phase One | |
| 004618 | 04/20/2010 | Document: Transocean Arrivals and Departures Report | TRN-MDL-01851747 - TRN-MDL-01851748 | Phase One | |
| 004620 | 05/29/2001 | Document: Deepwater Horizon Weekly Operations/Engineering Meeting | TRN-INV-01854295 - TRN-INV-01854299 | Phase One | |
| 004623 | 08/25/2004 | Spreadsheet: DWH Extra Ordinary Preventative Maintenance Items | | Phase One | |
| 004626 | 11/20/2006 | Email - From: Jimmy Harrell To: John Keeton - Subject: FW: Test Rams MOC tasks.doc | TRN-MDL-01990701 - TRN-MDL-01990702 | Phase One | |
| 004627 | Not Applicable | Manual: Appendix D, Dispensation from Drilling and Well Operations Policy | TRN-MDL-01990703 - TRN-MDL-01990704 | Phase One; Phase Two | |
| 004628 | 08/04/2004 | Document: Stones WR 508 #1 Technical File Note | TRN-MDL-01990708 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004630 | 07/??/2008 | Document: Transocean Nam Safety Statistics and Overview for July 2008 | TRN-MDL-01956053 - TRN-MDL-01956054 | Phase One | |
| 004631 | 08/09/2010 | Transcript: Interviewing Form for John Keeton | TRN-INV-00002585 - TRN-INV-00002605 | Phase One; Phase Two | |
| 004636 | 01/12/2009 | Email - From: DWH, ElectSup To: EdrillService Center and others - Subject: Norway Service Engineer (Ticket 35058) - Urgent - Hard drives! | TRN-MDL-01934609 - TRN-MDL-01934614 | Phase One | |
| 004637 | 05/06/2010 | Email - From: John Keeton To: James Kent - Subject: FW: Pipe Shearing Test | TRN-MDL-02009507 - TRN-MDL-02009508 | Phase One | |
| 004638 | 03/01/2002 | Document: Transocean Deepwater Horizon, Task Specific Think Procedure | TRN-MDL-01949530 - TRN-MDL-01949532 | Phase One | |
| 004639 | 08/05/2002 | Document: Deepwater Horizon Task Specific Index Folders | TRN-MDL-01995506 - TRN-MDL-01995515 | Phase One | |
| 004640 | 08/09/2010 | Document: Transocean Deepwater Horizon, Task Specific Think Procedure | TRN-MDL-01995569 - TRN-MDL-01995570 | Phase One | |
| 004641 | 07/19/2008 | Manual: DEEPWATER HORIZON, Well Specific Operating Guidelines | TRN-MDL-01965043 | Phase One | |
| 004642 | 12/01/2008 | Spreadsheet: Transocean Client Furnished Data | TRN-MDL-01967887 - TRN-MDL-01967913 | Phase One | |
| 004643 | 04/20/2010 | Email - From: John Keeton To: DSP, OIM - Subject: FW: HSE and DT Stats | TRN-MDL-02009493 - TRN-MDL-02009494 | Phase One | |
| 004644 | 08/31/2008 | Manual: Transocean DEEPWATER HORIZON Emergency Response Manual, Volume 1 of 2 | TRN-MDL-02070578 - TRN-MDL-02070931 | Phase One; Phase Two | |
| 004645 | 08/31/2008 | Manual: Transocean DEEPWATER HORIZON Emergency Response Manual, Volume 2 of 2 | TRN-MDL-02070932 - TRN-MDL-02071196 | Phase One; Phase Two | |
| 004646 | 02/14/2002 | Manual: Transocean DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 1 | TRN-MDL-01941195 - TRN-MDL-01941199 | Phase One | |
| 004647 | 02/14/2002 | Manual: Transocean DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 2 | TRN-MDL-01941200 | Phase One | |
| 004648 | 02/14/2002 | Manual: Transocean DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 3 | TRN-MDL-01941201 - TRN-MDL-01941202 | Phase One | |
| 004649 | 02/14/2002 | Manual: Transocean DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 9 | TRN-MDL-01941212 - TRN-MDL-01941213 | Phase One | |
| 004650 | 02/14/2002 | Manual: Transocean DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 10 | TRN-MDL-01941214 - TRN-MDL-01941215 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004651 | 02/14/2002 | Manual: Transocean DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 11 | TRN-MDL-01941216 - TRN-MDL-01941217 | Phase One | |
| 004652 | 02/14/2002 | Manual: Transocean DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection 13 | TRN-MDL-01941219 | Phase One | |
| 004653 | 02/14/2002 | Manual: Transocean DEEPWATER HORIZON Emergency Disconnect Procedure, Section 12, Subsection Appx. 1 | TRN-MDL-01941220 - TRN-MDL-01941224 | Phase One | |
| 004655 | 05/14/2010 | Email - From: DSP, OIM To: John Keeton - Subject: BOP emergency system testing - Standard Procedures | TRN-MDL-02009260 - TRN-MDL-02009262 | Phase One; Phase Two | |
| 004656 | 05/09/2010 | Document: Transocean Specific Procedure Form for EDS Test Surface | TRN-MDL-02009383 - TRN-MDL-02009390 | Phase One; Phase Two | |
| 004657 | 05/09/2010 | Document: Transocean Specific Procedure Form for ROV Operating of BOP Functions (Subsea) | TRN-MDL-02009400 - TRN-MDL-02009408 | Phase One; Phase Two | |
| 004658 | 05/09/2010 | Document: Transocean Specific Procedure Form for Cameron Deadman (AMF) - Surface Test | TRN-MDL-02009409 - TRN-MDL-02009416 | Phase One; Phase Two | |
| 004659 | 02/??/2010 | Document: Transocean 2009 Year End Fleet Operations Performance Summary | TRN-MDL-01967859 - TRN-MDL-01967885 | Phase One | |
| 004660 | 05/13/2010 | Email - From: BPTODDI, ERC To: John Keeton - Subject: FW: DWH - drillpipe | TRN-MDL-02009258 - TRN-MDL-02009259 | Phase One | |
| 004661 | 05/06/2010 | Email - From: John Keeton To: James Kent - Subject: FW: BOP Shear Rams | TRN-MDL-01967644 - TRN-MDL-01967646 | Phase One | |
| 004662 | Not Applicable | Handwritten notes: General Purpose Worksheet | TRN-MDL-02063416 | Phase One | |
| 004664 | 05/10/2010 | Email - From: Mike Wright To: DSP, OIM and others - Subject: FW: BOP emergency system testing - Standard Procedures | TRN-MDL-02009186 - TRN-MDL-02009239 | Phase One; Phase Two | |
| 004665 | 02/??/2001 | Report: DEEPWATER HORIZON BOP Assurance | TRN-MDL-01533972 - TRN-MDL-01534030 | Phase One | |
| 004666 | 08/09/2010 | Document: Interviewing Form for John Keeton | TRN-INV-00002576 - TRN-INV-00002579 | Phase One | |
| 004668 | 04/08/2008 | Email - From: John Keeton To: Rig_DWH and others - Subject: FW: Emergency Flow Chart Horizon King Project | TRN-INV-01963214 | Phase One | |
| 004669 | 12/31/2006 | Flowchart: GoM Incident Notification Flow Chart E&A Wells Deepwater Horizon - King South Field | TRN-INV-01963215 -TRN-INV-01963219 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004670 | 04/29/2008 | Email - From: Jake Skelton To: John Keeton Subject: Deepwater Horizon 2008 Continuous_Improvement_Plan.xls with attachment | TRN-MDL-01977225 | Phase One | |
| 004680 | 01/20/2008 | Deepwater Horizon Technical Rig Audit January 2008 | TRN-MDL-01973943 - TRN-MDL-01974024 | Phase One; Phase Two | |
| 004681 | 06/05/2008 | Email - From: Jake Skelton To: John Keeton and others - Subject: Deepwater Horizon Audit Report January 2008.doc | TRN-MDL-01979905 | Phase One | |
| 004688 | 01/10/2005 | Email - From: Deepwater Horizon, Formen To: driller@dwh.rig.deepwater.com and others, Subject:  FW: Test Rams MOC tasks.doc | TRN-MDL-00119247 - TRN-MDL-00119248 | Phase One | |
| 004689 | 04/13/2009 | Email - From: James Kent To: Buddy Trahan - Subject: FW: MOC SS-024 | TRN-MDL-00885690 | Phase One | |
| 004690 | 03/07/2010 | Email - From: Charles Bondurant To: Mark Hafle - Subject: Re: Macondo objectives | BP-HZN-2179MDL00009494 | Phase One | |
| 004691 | 04/15/2010 | Email - From: Charles Bondurant To: Robert Bodek - Subject: Evaluation complete at Macondo | BP-HZN-2179MDL00033128 | Phase One | |
| 004692 | 04/06/2010 | Email - From: Christopher Casler To: Robert Bodek and others - Subject: Prospect to discovery! | BP-HZN-2179MDL01944331 | Phase One | |
| 004693 | 02/16/2010 | Email - From: Charles Bondurant To: Robert Bodek and others - Subject: RE: | BP-HZN-2179MDL00894687 - BP-HZN-2179MDL00894688 | Phase One | |
| 004694 | 03/23/2010 | Email - From: Charles Bondurant To: Binh Van Nguyen - Subject: Seismic tie | BP-HZN-2179MDL01953598 - BP-HZN-2179MDL01953599 | Phase One | |
| 004695 | 09/03/2009 | Document: Macondo MC 252 #1 Pre-Drill Data Package | BP-HZN-2179MDL00554375 - BP-HZN-2179MDL00554414 | Phase One | |
| 004697 | 05/26/2010 | Email - From: Bryan Ritchie To: Kate Baker and others - Subject: DRAFT: MC252 Subsurface Technical Memo v1, with attachment | BP-HZN-2179MDL00335101 - BP-HZN-2179MDL00335139 | Phase One; Phase Two | |
| 004701 | 05/14/2010 | Document: Plaintiff's Second Amended Petition | | Phase One | |
| 004703 | 12/29/2009 | Health, Safety and Safety Management Chart | TRN-MDL-01637826 - TRN-MDL-01637920 | Phase One | |
| 004704 | 02/02/2010 | Email From: P. Johnson To: DWH Captain re "FW: OES audit" with Observations Attachment | TRN-MDL-01636831 - TRN-MDL-01636891 | Phase One | |
| 004706 | 10/14/2009 | Email - From: DWH, AsstDriller To: DWH, CraneOper and others - Subject: FW: DWH Follow Up Audit Report Sept. 2009.doc, with attachment | TRN-MDL-01642791 - TRN-MDL-01642851 | Phase One; Phase Two | |
| 004707 | 01/23/2004 | Tour Diary Notes by Craft and Date Range | TRN-INV-00836155 - TRN-INV-00836158 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004711 | 02/14/2002 | Transocean Emergency Response Manual: Emergency Disconnect Procedure | TRN-MDL-01643637 - TRN-MDL-01643640 | Phase One | |
| 004713 | 04/10/2005 | Well Control Drill Audit Form | TRN-MDL-01639551 - TRN-MDL-01639564 | Phase One | |
| 004723 | 06/01/2010 | United States Department of the Interior Minerals Management Service National Memorandum from Class Counsel to All Plaintiffs re Settlement Seafood Compensation Program Claims Filing Deadline (1 page) to Lessees and Operators of Federal Oil and Gas Leases, Outer Continental Shelf | IMS172-038169 - IMS172-038174 | Phase One; Phase Two | |
| 004736 | 02/11/2008 | Email - From: S. Wilson To: M. Hafle., and others, Subject:  BP MMS Presentation on Standardized LOT Procedure attaching MMS LOT FIT | BP-HZN-2179MDL00091810 - BP-HZN-2179MDL00091827 | Phase One | |
| 004738 | 08/22/2010 | Email From: Michael Saucier To: John Rodi and others, Subject: RE: Rep. John Dingell Request | IMS172-051743 - IMS172-051745 | Phase One | |
| 004745 | Not Applicable | U.S. DEPARTMENT OF THE INTERIOR, MINERAL MANAGEMENT SERVICE - FOR MMS USE ONLY - TEST A-KEY: DRILLING | IIG013-001437 - IIG013-001443 | Phase One | |
| 004746 | 02/14/2010 | SAFETY DRILL REPORT - COMPLETE | TRN-INV-00018273 - TRN-INV-00018314 | Phase One | |
| 004750 | 08/14/2006 | Document: 30 C.F.R. § 250.427 - What are the requirements for pressure integrity tests? | | Phase One | |
| 004751 | 05/26/2009 | Document: Application for Permit to Drill a New Well | BP-HZN-CEC008683 - BP-HZN-CEC008711 | Phase One | |
| 004752 | 03/26/2010 | Document: Application for Revised Bypass, From MMS | BP-HZN-2179MDL00001748 - BP-HZN-2179MDL00001763 | Phase One | |
| 004753 | 04/15/2010 | Document: Application for Revised Bypass, Form MMS | BP-HZN-2179MDL00096724 - BP-HZN-2179MDL00096731 | Phase One | |
| 004754 | 04/15/2010 | Document: Application for Revised Bypass, Form MMS | BP-HZN-2179MDL00155415 - BP-HZN-2179MDL00155424 | Phase One | |
| 004755 | 05/17/2010 | Email - From: Stephen Dessauer To: Frank Patton and others - Subject: RE: MMS questions - more | IMS019-021282 - IMS019-021286 | Phase One | |
| 004757 | 10/27/2009 | Email - From: Trent Fleece To: John Shaughnessy - Subject: RE: BOP testing | BP-HZN-2179MDL03065183 - BP-HZN-2179MDL03065185 | Phase One | |
| 004758 | 04/16/2010 | Email - From: Brian Morel To: Robert Kaluza and others - Subject: Macondo Temporary Abandonment Procedure for MMS | BP-HZN-MBI00127906 | Phase One | |
| 004759 | 12/09/2009 | Email - From: David Trocquet To: Lynard Carter and others - Subject: Workover Permits and Reports | IMS019-012226 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004760 | 09/29/2010 | Email - From:  Philip McLean   To:  Michael Saucier - Subject:  ENSCO 8501 BOP Digital BOP test | IMS176-077756 - IMS176-077757 | Phase One | |
| 004761 | 08/??/2009 | Document: MMS Requirements Overview Wellsite Leaders | BP-HZN-2179MDL01339703 - BP-HZN-2179MDL01339750 | Phase One | |
| 004762 | 07/30/2008 | Report: BP Regulatory Meeting/Trip Report | BP-HZN-2179MDL01278944 | Phase One | |
| 004764 | 10/14/2010 | Document: BOEMRE Discussion Topics | IMS173-001930 - IMS173-001932 | Phase One | |
| 004765 | 08/??/2009 | MMS REQUIREMENTS OVERVIEW WELLSITE LEADERS | BP-HZN-2179MDL01928130 - BP-HZN-2179MDL01928177 | Phase One | |
| 004766 | 04/28/2010 | Document: Form MMS-133 Electronic Version | BP-HZN-BLY00046221 - BP-HZN-BLY00046223 | Phase One | |
| 004771 | 07/22/2010 | Email - From: S. Flynn To: G Safety & Operations HSSE LT attaching BP America - Dr. Steven Flynn Testimony | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | Phase One; Phase Two | |
| 004775 | 04/??/2009 | Document: BP Technical Assurance Memorandum, Section: 1 (Subsurface), Region: USA, Prospect: Macondo | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004776 | 04/01/2010 - 04/15/2010 | Document: BP Daily Geological Reports | BP-HZN_2179MDL00059483 - BP-HZN_2179MDL00059484; BP-HZN-2179MDL00059370 - BP-HZN-2179MDL00059371; BP-HZN-2179MDL00058504 - BP-HZN-2179MDL00058506; BP-HZN-2179MDL00058634 - BP-HZN-2179MDL00058636; BP-HZN-2179MDL00058326 - BP-HZN-2179MDL00058328; BP-HZN-2179MDL00058467 - BP-HZN-2179MDL00058468; BP-HZN-2179MDL00058918 - BP-HZN-2179MDL00058919; BP-HZN-2179MDL00058733 - BP-HZN-2179MDL00058734; BP-HZN-2179MDL00058539 - BP-HZN-2179MDL00058540; BP-HZN-2179MDL00059852 - BP-HZN-2179MDL00059853; BP-HZN-2179MDL00058665 - BP-HZN-2179MDL00058666; BP-HZN-2179MDL00058954 - BP-HZN-2179MDL00058955; BP-HZN-2179MDL00058450 - BP-HZN-2179MDL00058451; BP-HZN-2179MDL00058345 - BP-HZN-2179MDL00058346; BP-HZN-2179MDL00059185 - BP-HZN-2179MDL00059186 | Phase One | |
| 004777 | Not Applicable | Document: Macondo Sand Identification | BP-HZN-2179MDL03289733 - BP-HZN-2179MDL03289752 | Phase One | |
| 004779 | 03/18/2010 | Email - From: Charles Bondurant To: Jay Thorseth - Subject: RE: Macondo Costs | BP-HZN-2179MDL00040649 - BP-HZN-2179MDL00040650 | Phase One | |
| 004780 | 05/19/2010 | Table: Sand Depths | BP-HZN-BLY00192197 | Phase One | |
| 004782 | 01/29/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Final Signed Macondo Drilling Program, with attachment | BP-HZN-MBI 00100329 - BP-HZN-MBI 00100437 | Phase One | |
| 004783 | 06/??/2009 | Document: Macondo MC 252 #1 Drilling Basis of Design | BP-HZN-BLY00129389 - BP-HZN-BLY00129406 | Phase One | |
| 004784 | 05/04/2009 | Document: "Attachment ?: BP Macondo Well Evaluation Plan" | BP-HZN-2179MDL00501763 - BP-HZN-2179MDL00501774 | Phase One | |
| 004785 | ??/??/2009 | Document: 2009 Annual Individual Performance Assessment for Chuck Bondurant | BP-HZN-2179MDL01777053-BP-HZN-2179MDL01777059 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004788 | 09/23/2010 | Email - From: Rodney Manning To: Bob Walsh - Subject: Overdue or deferred maintenance items, with attachment | TRN-INV-02844193 - TRN-INV-02844200 | Phase One; Phase Two | |
| 004789 | 03/01/2011 | Email - From: Pete Fougere To: Bob Walsh and others - Subject: IMCA | TRN-INV-02842739 - TRN-INV-02842741 | Phase One | |
| 004790 | Not Applicable | Document: DEEPWATER HORIZON Watchstanding and Dynamic Positioning, Bridge Procedures Guide | TRN-INV-03283183 - TRN-INV-03283205 | Phase One | |
| 004791 | Not Applicable | Manual: Transocean Deepwater Horizon Bridge Procedures Guide | TRN-INV-03283206 - TRN-INV-03283273 | Phase One; Phase Two | |
| 004792 | 01/24/2011 | Document: DEEPWATER HORIZON Transocean Internal Incident Investigation, Diverting Equipment Capacity | TRN-INV-02845086 - TRN-INV-02845088 | Phase One | |
| 004793 | Not Applicable | Spreadsheet: information about BOPs for various rigs operating for Transocean | | Phase One; Phase Two | |
| 004794 | 05/05/2010 | Email - From: Jean Paul Buisine To: Paul Tranter and others - Subject: Horizon BOP | TRN-INV-02861650 - TRN-INV-02861653 | Phase One; Phase Two | |
| 004797 | 06/07/2010 | Email - From: Robert Walsh To: Silvestru Bondar - Subject: Deepwater Horizon Flow Indicator - questions | TRN-INV-03279375 | Phase One | |
| 004798 | 10/06/2010 | Email - From: Bob Walsh To: Rachael Dsane-Selby and others - Subject: Sharepoint Ticket 365 - DWH Mud Pump Efficiency, with attachment | TRN-INV-02842498 - TRN-INV-02842503 | Phase One | |
| 004799 | 08/18/2010 | Email - From: Robert Walsh To: Dan Farr - Subject: Sharepoint Item 266 - Return Mud Flow Sensor, with attachment | TRN-INV-02842683 - TRN-INV-02842684 | Phase One | |
| 004800 | 07/19/2011 | Website: Assistant Driller Job Posting from TO website | | Phase One | |
| 004801 | Not Applicable | Document: Excerpt from testimony of Allen Seraile from Coast Guard Hearing | | Phase One | |
| 004803 | 06/03/2010 | Document: Confidential Interviewing form of Allen J. Seraile | TRN-INV-00004448 - TRN-INV-00004453 | Phase One | |
| 004805 | 02/06/2010 | Email - From: DWH, Assistance Driller To DWH, Toolpusher - Subject: Well Advisor.xls, with attachment | TRN-MDL-01577596 - TRN-MDL-01577666 | Phase One | |
| 004806 | 02/26/2010 | Email - From: Gordon Jones To: Deepwater Horizon Performance Coordinator and others - Subject: BP Horizon Mud Report 2-25-2010, with attachment | TRN-MDL-01577370 - TRN-MDL-01577374 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004807 | 06/18/2010 | Spreadsheet: Work Schedule and Contact Information | TRN-INV-00757342 - TRN-INV-00757344 | Phase One | |
| 004809 | 11/11/2009 | Email - From: DWN, OIM (Deepwater Nautilus) To: James Kent and others - Subject: RE: 2000037227 R2 DEEPWATER HORIZON//PA 0000011012 | TRN-MDL-00292748 - TRN- MDL-00292754 | Phase One | |
| 004810 | 02/08/2010 | Email - From: James Kent To: DWH, Materials - Subject: RE: Stack Pre-Charge Boost Pump | TRN-MDL-00992882 - TRN-MDL-00992884 | Phase One | |
| 004811 | 02/26/2010 | Email - From: DWH, Materials To: James Ingram - Subject: RE: monday, | TRN-MDL-01677526 - TRN-MDL-01677528 | Phase One | |
| 004812 | 03/10/2010 | Email - From: DWH, Materials To: James Kent - Subject: RE: long in for MMR's - James IngramJ1 -ITSM # 175351 | TRN-MDL-00991171 - TRN-MDL-00991177 | Phase One | |
| 004813 | 03/19/2010 | Email - From: DWH, Materials To: DWN, SrMaterials and others - Subject: RE: 2000037227 R2 Deepwater Horizon//PA 0000011042 | TRN-MDL-00292746 - TRN-MDL-00292747; TRN-MDL-00301695 - TRN-MDL-00301697 | Phase One | |
| 004814 | 04/15/2010 | Email - From: John Guide To: Paul Johnson Subject: Nile | BP-HZN-2179MDL00312134 | Phase One | |
| 004815 | 04/16/2010 | Email - From: DWH, Materials To: James Kent and others - Subject: FW: PO P1987452 (Q7008)- MUX CABLE 2010 PROJECT | TRN-MDL-00992155 - TRN-MDL-00992159 | Phase One | |
| 004816 | 05/10/2010 | Email - From: John Guide To: Mike Zanghi and others - Subject: FW: EB702D-B9 Shearing Capabilities.pdf, with attachments | BP-HZN-MBI00143353 - BP-HZN-MBI00143363 | Phase One | |
| 004818 | 06/21/2010 | Form: Interviewing Form for James Ingram | TRN-INV-00002114 - TRN-INV-00002135; TRN-INV-00002137 - TRN-INV-00002139 | Phase One | |
| 004819 | 03/17/2010 | Email - From: James Kent To: DWH Materials - Subject: RE: cyber chair hard drives | TRN-MDL-00985611 | Phase One | |
| 004820 | 06/12/2010 | Email - From: Silvestru Bondar To: DWH MaintSup and others - Subject: RE: Transocean Deepwater Horizon - Mud Flow Transmitter Documentation Request | TRN-INV-02809240 - TRN-INV-02809243 | Phase One | |
| 004824 | 03/23/2011 | Email - From: Chris Tolleson To: Geoff Boughton and others - Subject: RE: Comments Additional BOP Testing - 23 Mar 2011 | TRN-INV-02888504 - TRN-INV-02888506 | Phase One | |
| 004825 | 07/21/2010 | Email - From: Dan Farr To: Vicki Garza and others - Subject: Sharepoint Investigation ticket 32 on Shearing, revision, with attachment | TRN-INV-01142355 - TRN-INV-01142357; TRN-INV-03283460 | Phase One | |
| 004826 | 01/24/2011 | Email - From: Don Wilkes To: Bob Walsh - Subject: ER ventilation | TRN-INV-02808228 - TRN-INV-02808229 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004827 | 09/16/2010 | Email - From: Chris Tolleson To: Ewen Florence and others - Subject: FW: Batteries | TRN-INV-02808200 | Phase One | |
| 004828 | 08/19/2011 | Document: Transocean, Senior Toolpusher position description | | Phase One | |
| 004830 | 04/12/2010 | Document: BP GoM Exploration MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-CEC021260 - BP-HZN-CEC021279 | Phase One | |
| 004831 | 04/15/2010 | Document: GoM Exploration Wells - MC252 #1ST00BP01 - Macondo Prospect - 7" x 9-7/8" Interval | BP-HZN-CEC017621 - BP-HZN-CEC017641 | Phase One | |
| 004832 | 04/16/2010 | Form: MMS 124 - Electronic Version | BP-HZN-BLY00288200 - BP-HZN-BLY00288203 | Phase One | |
| 004833 | 01/20/2010 | Email - From: DWH, Toolpusher To: DWH Assistant Driller - Subject: FW: Macondo Well - DP Strategy, with attachment | TRN-MDL-01349833 - TRN-MDL-01349885 | Phase One | |
| 004834 | 12/01/2004 | Manual: Field Operations Manual HQS-OPS-HB-05 - Operations Driller's Key Responsibilities | TRN-MDL-01341088 - TRN-MDL-01341093 | Phase One | |
| 004835 | 09/21/2005 | Email - From: Maintenance To: Horizon Training and others - Subject: Normal expenses for Horizon - Daily Report, with attachment | TRN-MDL-01352251 | Phase One | |
| 004837 | Not Applicable | Document: Beirute Consulting, L.L.C. Resumé of Robert M. Beirute, Ph.D. | Beirute 30(b)(6) 07974 - Beirute 30(b)(6) 07978 | Phase One | |
| 004838 | 02/23/1999 | Document: State of Oklahoma Certificate of Limited Liability Company for Beirute Enterprises, L.L.C. (CURED) | Beirute 30(b)(6) 07958 - Beirute 30(b)(6) 07973 | Phase One | |
| 004839 | Not Applicable | PowerPoint: Cementing the Most Critical Operation | Beirute 30(b)(6) 01825 - Beirute 30(b)(6) 01827 | Phase One | |
| 004840 | Not Applicable | PowerPoint: Virtual Cementing Lab Tour | Beirute 30(b)(6) 02396 - Beirute 30(b)(6) 02428 | Phase One | |
| 004841 | Not Applicable | PowerPoint: Factors Affecting the Success of Cement Plugs, How to Design Around Them | Beirute 30(b)(6) 02539 - Beirute 30(b)(6) 02640 | Phase One | |
| 004842 | Not Applicable | Presentation: If Someone were to ask me what do I need to do to get a BAD cement job? This is what I would tell them | Beirute 30(b)(6) 05515 - Beirute 30(b)(6) 05523 | Phase One | |
| 004843 | 03/05/2009 | Document: BP Gulf of Mexico SPU D&C Recommended Practice for Wells Program Format Standardization | Beirute 30(b)(6) 01587 - Beirute 30(b)(6) 01598 | Phase One | |
| 004844 | 06/29/2009 | Email - From: Bruce Rogers To: Jonathan Sprague and others - Subject: FW: Shell "Cementing" Scorecard, with attachment | BP-HZN-2179MDL00378195 - BP-HZN-2179MDL00378199 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004845 | 06/13/2010 | Document: Beirute Consulting, L.L.C., Detailed Testing Protocol | HAL_1067841 - HAL_1067855 | Phase One | |
| 004846 | 06/30/2009 | Email - From: Charles Taylor To: Jason Sauter and others - Subject: RE: Development of a BP GoM "Cementing" Scorecard, with attachment | BP-HZN-2197MDL02246879 - BP-HZN-2197MDL02246887 | Phase One | |
| 004847 | 05/26/2009 | Document: DW GoM Major Projects Basis of Design Standardization 5/26/09 Meeting Notes | Beirute 30(b)(6) 00301 | Phase One | |
| 004848 | Not Applicable | Document: Beirute Consulting, Quality Control, Quality Assurance of Cementing Jobs at Wellsite | BP-HZN-BLY00213573 - BP-HZN-BLY00213577 | Phase One | |
| 004852 | 07/20/2009 | Email - From: Brian Morel To: Mark Hafle Subject: FW: Macondo Cement Design, with attachments | BP-HZN-1279MDL00206864 - BP-HZN-1279MDL00206901 | Phase One | |
| 004853 | 07/20/2009 | Document: BP Emails Filed under Macondo Prospect | Beirute 30(b)(6) 07828 - Beirute 30(b)(6) 07830 | Phase One | |
| 004854 | 09/24/2009 | Email - From: Jesse Gagliano To: Brian Morel - Subject: 16" Proposal with LCM fibers, with attachment | BP-HZN-2179MDL00350887 - BP-HZN-2179MDL00350895 | Phase One | |
| 004855 | 07/21/2010 | Email - From: Jim McKay To: Robert Beirute and others - Subject: Cementing Evaluation questions, with attachment | Beirute 30(b)(6) 07970 - Beirute 30(b)(6) 07973 | Phase One | |
| 004856 | 07/22/2010 | Email - From: Kent Corser To: Barbara Thorn and others - Subject: Peer Review feedback for CSI testing, with attachment (CURED) | BP-HZN-BLY00124059 - BP-HZN-BLY00124061 | Phase One | |
| 004861 | 08/10/2009 | Document: BP DW D&C Organizational Chart (CURED) | BP-HZN-2179MDL01566046 - BP-HZN-2179MDL01566080 | Phase One | |
| 004864 | Not Applicable | Document: Cementing Issues and Lessons Learned from Atlantis DC 121-A | Beirute 30(b)(6) 01570 - Beirute 30(b)(6) 01580 | Phase One | |
| 004865 | Not Applicable | Document: Virtual Cementing Lab and Testing Protocol - Attendees | Beirute 30(b)(6) 02369 | Phase One | |
| 004866 | Not Applicable | Beirute Consulting, L.L.C., Slide Presentation titled "Mechanisms of Annular Post-Cement Job Formation Fluids Invasion and Migration (Gas and/or Water)" | Beirute 30(b)(6) 01992 - Beirute 30(b)(6) 02062 | Phase One | |
| 004869 | Not Applicable | PowerPoint: Making the Case for Foam Cement Systems | Beirute 30(b)(6) 01939 - Beirute 30(b)(6) 01976 | Phase One | |
| 004871 | Not Applicable | Document: Steps to Properly Condition the Hole Prior to Cementing | Beirute 30(b)(6) 02317 - Beirute 30(b)(6) 02344 | Phase One | |
| 004875 | Not Applicable | PowerPoint: Mud Erodibility Technology (CURED) | Beirute 30(b)(6) 02224 - Beirute 30(b)(6) 02285 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004876 | Not Applicable | Document: When Conditioning the Hole Prior to Cementing, Can Annular Velocities Higher than when Drilling the Hole Damage (Tear up) the Hole? | Beirute 30(b)(6) 02286 - Beirute 30(b)(6) 02296 | Phase One | |
| 004877 | Not Applicable | Document: Other Guidelines for Spotting Cement Plugs by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 02649 - Beirute 30(b)(6) 02680 | Phase One | |
| 004878 | 04/16/2008 | Document: BP GP 10-60, Engineering Technical Practices | Beirute 30(b)(6) 05668 - Beirute 30(b)(6) 05681 | Phase One | |
| 004879 | 04/01/2009 | Email - From: Gregory Walz To: Richard Harland - Subject: FW: Cementing ETP Review | BP-HZN-2179MDL00365712 - BP-HZN-2179MDL00365713 | Phase One | |
| 004885 | 04/13/2009 | Document: Proposed Cement Slurry and Spacer Testing Protocol and Test Matrix for BP - Deepwater GoM | Beirute 30(b)(6) 02371 - Beirute 30(b)(6) 02391 | Phase One | |
| 004888 | 07/22/2010 | Document: MC 252 #1 Macondo, BP Peer Review of CSI Cementing Analysis Houston | Beirute 30(b)(6) 01600 - Beirute 30(b)(6) 01602 | Phase One | |
| 004889 | 06/14/2010 | Document: Key Questions; Proof Points (CURED) | BP-HZN-BLY 00105680 | Phase One | |
| 004890 | 07/29/2009 | Document: Centralization of 9-7/8" Production Casing in 12-1/4" Hole by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 00332 - Beirute 30(b)(6) 00335 | Phase One | |
| 004891 | Not Applicable | Document: Squeeze Cementing Best Practices by Beirute Consulting, L.L.C. | Beirute 30(b)(6) 01788 - Beirute 30(b)(6) 01790 | Phase One | |
| 004892 | 06/15/2010 | Document: Final Version June 15, 2010, Detailed Testing Protocol, Appendices 1 and 2 by Beirute Consulting, L.L.C. | HAL_0126676 - HAL_0126691 | Phase One | |
| 004893 | 03/24/2009 | Email - From: Gregory Walz To: W. Kenneth Armagost - Subject: RE: Cementing Recommended Practices? | BP-HZN-2179MDL00396031 | Phase One | |
| 004894 | 03/25/2009 | Email - From: Charles Taylor To: Tim Burns and others - Subject: Cementing Workshop | BP-HZN-2179MDL00355863 | Phase One | |
| 004895 | 06/03/2009 | Email - From: Andrew Frazelle To: Charles Taylor and others - Subject: Cementing in GOM | BP-HZN-2179MDL00354518 - BP-HZN-2179MDL00354519 | Phase One | |
| 004896 | 04/12/2010 | Document: Lab Results - Primary, Cementing Gulf of Mexico, Broussard | BP-HZN-MBI00137394 - BP-HZN-MBI00137397 | Phase One | |
| 004897 | 08/01/2011 | Report: JIT Macondo Well Testing | | Phase One | |
| 004898 | Not Applicable | Document: Bp America Prod Co-sorac/gom Ebiz, Macondo Prospect 1, Macondo BoD, Version 1 | Beirute 30(b)(6) 00845 - Beirute 30(b)(6) 00879 | Phase One | |
| 004899 | 02/02/2009 to 09/28/2009 | Document: Beirute Consulting, L.L.C. TIME SHEET for Work Performed by: Robert M. Beirute Ph.D. | Beirute 30(b)(6) 08002 - Beirute 30(b)(6) 08013 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004901 | 08/26/2010 | Email - From: Adrian Rose To: Bill Ambrose and others - Subject: U.S. Coastal State Regulation Compliance | TRN-INV-01132790 - TRN-INV-01132791 | Phase One | |
| 004902 | 05/10/2010 | Email - From: Paul Johnson To: Bill Ambrose - Subject: FW: Macondo KT (CURED) | TRN-INV-00690288 - TRN-INV-00690290 | Phase One; Phase Two | |
| 004903 | 02/09/2010 | Email - From: Paul Johnson To: Bill Sannan and others - Subject: FW: Macondo KT (CURED) | TRN-MDL-01856808 | Phase One | |
| 004904 | 04/01/2009 | Document: Transocean Well Review Checklist (Well Advisor) | TRN-MDL-01843879-0001 - TRN-MDL-01843879-0023 | Phase One | |
| 004905 | 01/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report - Chapter 4 Comments, with attachment (CURED) | TRN-INV-01215566 - TRN-INV-01215574 | Phase One | |
| 004906 | 08/20/2010 | Email - From: Dave Cameron To: Derek Hart - Subject: FW: Advisory - monitoring well control integrity of mechanical barriers, with attachment (CURED) | TRN-INV-00686781 - TRN-INV-00686783 | Phase One | |
| 004907 | 12/01/2004 | Transocean FIELD OPERATIONS MANUAL "DRILLER'S KEY RESPONSIBILITIES" | TRN-MDL-01709691 - TRN-MDL-01709696 | Phase One | |
| 004908 | 06/19/2008 | Email - From: OIM To: DWH Toolpusher - Subject: FW: Urgent: Driller's Key Responsibilities (CURED) | TRN-INV-00660683 - TRN-INV-00660707 | Phase One | |
| 004909 | 11/03/2008 | Email - From: Larry McMahan To: Steven Newman and others - Subject: Re: Daily Executive Notification - NPT 29-Oct-2008 11:00 GMT | TRN-MDL-01718662 - TRN-MDL-01718664 | Phase One | |
| 004910 | 04/20/2010 | Document: Park 10 ER Log  (description of phone calls from 4/20/10 10:07 pm  - 4/22/10 10:55 pm) | TRN-INV-00330962 - TRN-INV-00330982 | Phase One; Phase Two | |
| 004911 | Not Applicable | Document: Transocean Master/OIM Relationship; Master's Responsibilities and Authority (CURED) | TRN-MDL-01851695 | Phase One | |
| 004913 | 08/10/2010 | Document: Interviewing Form, Interviewee Bill Sannan | TRN-INV-00004324 - TRN-INV-00004329 | Phase One | |
| 004914 | 05/14/2010 | Email - From: Daun Winslow To: Bill Sannan - Subject: Negative test Procedure | TRN-MDL-01710111 - TRN-MDL-01710112 | Phase One | |
| 004915 | 06/15/2010 | Email - From: Bill Sannan To: Tim Williams and others - Subject: FW: Negative Test Procedures - Conventional Procedures in Transocean Fleet (CURED) | TRN-INV-00760338 - TRN-INV-00760339 | Phase One | |
| 004916 | 08/27/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: FW: Deepwater Pathfinder - Rig Office Pictures (CURED) | TRN-INV-00415739 - TRN-INV-00415743 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004917 | 08/27/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: FW: Rig Office Pictures (CURED) | TRN-INV-00686808 - TRN-INV-00686811 | Phase One | |
| 004918 | 09/01/2010 | Email - From: Bill Sannan To: Bill Ambrose and others - Subject: RE: BP Co Man office pics | TRN-INV-01152743 - TRN-INV-01152744 | Phase One | |
| 004919 | 04/17/2009 | Document: Transocean Rig Strategy Summary | TRN-MDL-01735161 - TRN-MDL-01735173 | Phase One | |
| 004920 | 10/12/2010 | Document: Rig Document | TRN-INV-00921713 - TRN-INV-00921747; TRN-INV-00921750 - TRN-INV-00921823; TRN-INV-00921826 - TRN-INV-00921909; TRN-INV-00921912 - TRN-INV-00922193 | Phase One | |
| 004921 | 11/15/2010 | Document: Excerpt from Share Point | TRN-INV-00820751 - TRN-INV-00820910 | Phase One | |
| 004922 | 08/10/2010 | Document: Drafts of Interview Form  for Bill Sannan | TRN-INV-00004330 - TRN-INV-00004348 | Phase One | |
| 004924 | 10/19/2010 | Email - From: Bob Schoonover To: Chip Keener and others - Subject: RE: SPE and question (CURED) | TRN-MDL-01716822 - TRN-MDL-01716832 | Phase One; Phase Two | |
| 004928 | 05/??/2010 | Document: Deepwater Horizon Investigaton Flowchart | TRN-MDL-01834065 | Phase One | |
| 004930 | 09/20/2010 | Document: DWH Investigation - Root Cause Diagram (Preliminary Working Document) | TRN-INV-01835596 - TRN-INV-01835600 | Phase One | |
| 004931 | 09/13/2010 | Presentation: Instrumentation Overview of 3 Ram Capping Stack | TRN-INV-01835747 - TRN-INV-01835765 | Phase One; Phase Two | |
| 004932 | 09/15/2010 | Document: Project Plan for Capping Stack | TRN-INV-01835612 - TRN-INV-01835613 | Phase One; Phase Two | |
| 004933 | 11/04/2010 | Document: BOP Flowchart | TRN-INV-02843788 | Phase One | |
| 004934 | 10/21/2010 | Document: DWH Technical Group Summary Report | TRN-INV-03405120 - TRN-INV-03405122 | Phase One; Phase Two | |
| 004935 | 02/28/2012 | Document: Test Preparation Sheet | DNV007-000187 - DNV007-000188 | Phase One | |
| 004936 | 03/01/2012 | Document: Test Preparation Sheet | DNV007-000196 - DNV007-000197 | Phase One | |
| 004937 | 03/09/2011 | Email - From: Chris Tolleson To: Dan Farr Subject: RE: AMF UPDATE TO SN | TRN-INV-02888491 - TRN-INV-02888492 | Phase One | |
| 004938 | 11/03/2010 | Document: SEM Testing at West DEC | TRN-INV-02500717 - TRN-INV-02500725 | Phase One | |
| 004939 | 08/10/2010 | Document: DWH Investigation:  Cameron Control Software | TRN-INV-01029555 | Phase One | |
| 004940 | 01/14/2011 | Investigation:  What testing of the AMF was Completed on board the DWH? | TRN-INV-01028927 | Phase One | |
| 004942 | 12/15/2009 | Manual: Transocean Health and Safety Policies and Procedures Manual | BP-HZN-2179MDL00132053 - BP-HZN-2179MDL00132562 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004943 | 02/27/1990 | IADC/SPE Paper: Kick Prevention, Detection, and Control: Planning and Training Guidelines for Drilling Deep High-Pressure Gas Wells | | Phase One | |
| 004944 | 03/14/2009 | Document: Size of a Bubble in a Water Column | | Phase One | |
| 004945 | 06/23/2010 | Document: Stress Engineering Services. Inc.'s Macondo Well Gas Rise Velocity Analysis | TRN-INV-01143351; TRN-INV-01143353; TRN-INV-01143355; TRN-INV-01143357; TRN-INV-01143359; TRN-INV-01143361; TRN-INV-01143363; TRN-INV-01143365; TRN-INV-01143367; TRN-INV-01143369; TRN-INV-01143371; TRN-INV-01143373; TRN-INV-01143375; TRN-INV-01143377; TRN-INV-01143379; TRN-INV-01143381; TRN-INV-01143383; TRN-INV-01143385 | Phase One; Phase Two | |
| 004946 | Not Applicable | Document: RE: Bladder Effect | | Phase One | |
| 004947 | 02/26/2010 | Email - From: Brett Cocales To: Paul Johnson - Subject: 5-1/2" HWDP | BP-HZN-2179MDL00004691 | Phase One | |
| 004948 | 08/25/2010 | Email - From: James Kent To: Dan Farr and others - Subject: Overdue PM's, with attachment | TRN-INV-01836495 - TRN-INV-01836531 | Phase One | |
| 004949 | Not Applicable | Document: Chapter 3.5 Gas Dispersion and Ignition | | Phase One | |
| 004950 | 12/01/2004 | Manual: Deepwater Horizon Operations Manual | BP-HZN-2179MDL00142400; BP-HZN-2179MDL00142421 - BP-HZN-2179MDL00142422 | Phase One; Phase Two | |
| 004951 | 12/08/2010 | Email - From: Dan Farr To: Steven Newman and others - Subject: Re: Gisclair's Testimony at CG/BOE Enquiry | TRN-INV-01840838 | Phase One | |
| 004952 | Not Applicable | Document: HITECH Monitor | | Phase One | |
| 004953 | 04/27/2010 | Document: Steve Robinson's and Kent Corser's handwritten and typed notes | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | Phase One | |
| 004954 | 08/10/2010 | Document: Interviewing Form for Sarah Kathleen Williams | TRN-INV-00005095 - TRN-INV-00005102 | Phase One; Phase Two | |
| 004955 | 07/24/2010 | Email - From: Robert Tiano To: Dan Farr and others - Subject: RE: Need some information on DWH, with attachment | TRN-MDL-01159449 - TRN-MDL-01159460 | Phase One | |
| 004956 | 07/29/2010 | Email - From: Chris Tolleson To: Jared Tillman and others - Subject: Preliminary answer to overriding all alarms question | TRN-INV-01838192 | Phase One | |
| 004957 | 09/13/2010 | Document: Notes - Investigation Team BOP discussion | TRN-INV-00975890 - TRN-INV-00975904 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004958 | 09/28/2010 | Document: Transocean Internal Incident Investigation Equipment Alert Review | TRN-INV-00807440 - TRN-INV-00807463 | Phase One | |
| 004959 | 03/??/2009 | Article: Beacon Magazine, Safety Milestones | | Phase One | |
| 004960 | 05/28/2010 | Document: TO Investigation Interview - Randy Ezell | TRN-INV-00001422 - TRN-INV-00001428 | Phase One | |
| 004961 | 12/??/2000 | Well Control Manual: Volume 3 HPHT Guidelines | BP-HZN-BLY00168093 - BP-HZN-BLY00168224 | Phase One | |
| 004962 | 11/10/2010 | Email - From: Ewen Florence To: Dan Farr and others - Subject: FW: Solenoid 103, with attachments | TRN-INV-03279448 - TRN-INV-03279453 | Phase One | |
| 004963 | 08/12/2010 | Document: DWH Real Time Data Review | TRN-INV-01864029 - TRN-INV-01864048 | Phase One | |
| 004964 | 06/04/2010 | Report: Event regarding Christopher Ryan Haire | TRN-INV01835181 - TRN-INV01835182 | Phase One | |
| 004965 | 09/23/2010 | Email - From: Perrin Roller To: Bill Ambrose and others - Subject: Cementing Summary, with attachment | TRN-INV01835446 - TRN-INV01835471 | Phase One | |
| 004967 | 07/22/2010 | Email - From: Greg Childs To: Dan Farr - Subject: Sharepoint Investigation Ticket ID 32 rev2, with attachment | TRN-INV-01839993 - TRN-INV-01839995 | Phase One; Phase Two | |
| 004968 | 10/23/2010 | Email - From: Adrian Rose To: Dan Farr and others - Subject: RE: Pods | TRN-INV-01834759 - TRN-INV-01834760 | Phase One | |
| 004969 | 07/15/2010 | Email - From: Greg Childs To: Bill Ambrose and others - Subject: RE: Sharepoint Investigation ticket 32 on Shearing, revision | TRN-INV-01854932 - TRN-INV-01854933 | Phase One; Phase Two | |
| 004970 | 09/10/2010 | Report: Deepwater Horizon Accident Investigation Report Review | TRN-INV-01463636 - TRN-INV-01463640 | Phase One | |
| 004971 | 03/06/2011 | Email - From: Arnaud Bobillier To: Dan Farr - Subject: RE: Received this perspective from a French Association regarding possible cause for Macondo blowout | TRN-INV-01849250 - TRN-INV-01849252 | Phase One | |
| 004973 | 08/27/2010 | Email - From: Robert Tiano To: James Kent - Subject: ROV INTERVENTION ALERT, with attachment | TRN-INV-01836375 - TRN-INV-01836383 | Phase One; Phase Two | |
| 004974 | 06/14/2011 | Document: Investigations: BOP Inspection - Product Alerts without answers, Ref ticket 008 | TRN-INV-01031181 - TRN-INV-01031182 | Phase One | |
| 004978 | 07/17/2007 | Email - From: David Sims To: Ian Little - Subject: Update on TO performance | BP-HZN-MBI00037507 - BP-HZN-MBI00037508 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 004981 | 07/20/2009 | Document: BP Emails Filed under Macondo Prospect | Beirute 30(b)(6) 01393 - Beirute 30(b)(6) 01395; BP-HZN-2179MDL00350887 | Phase One | |
| 004982 | 07/16/2010 | Email - From: Robert Beirute To: Kent Corser and others - Subject: Re: Help with cement job | BP-HZN-BLY00104024 - BP-HZN-BLY00104025 | Phase One | |
| 004985 | 07/21/2010 | Document: BP MEETING AGENDA, Macondo - CSI Cement Report Peer Review | BP-HZN-2179MDL00323048 - BP-HZN-2179MDL00323050 | Phase One | |
| 004986 | 05/24/2010 | Email - From: Robert Beirute To: Nishant Raizada and others - Subject: Relief Well Cementing temperatures | HAL_0504795 | Phase One; Phase Two | |
| 004987 | 08/05/2009 | Email - From: Bert Allbritton To: Dawn Peyton - Subject: Macondo Question | ANA-MDL-000034816 | Phase One; Phase Two | |
| 004988 | 08/06/2009 | Email - From: Nikhil Joshi - To: Dawn Peyton and others - Subject: RE: This look right to you? | ANA-MDL-000034456 - ANA-MDL-000034458 | Phase One | |
| 004989 | 08/19/2009 | Email - From: Dawn Peyton To: Matt Morris - Subject: Macondo Results.xls, with attachment | ANA-MDL-000033885 - ANA-MDL-000033925 | Phase One; Phase Two | |
| 004990 | 08/21/2009 | Email - From: Allen Sanders To: Darrell Hollek - Subject: EGOM Weekly Update | APC-HEC1-000003865 | Phase One | |
| 004996 | 04/23/2010 | Email - From: Dawn Peyton To: Alan O'Donnell - Subject: Macondo Flow Rates, with attachment | ANA-MDL-000261741 - ANA-MDL-000261742 | Phase One; Phase Two | |
| 005000 | 06/03/2010 | Chart: Deepwater Horizon Investigation, Transocean | TRN-INV-03403774 | Phase One | |
| 005001 | 08/04/2010 | Email - From: Perrin Roller To: Bill Ambrose - Subject: RE: Update | TRN-INV-03402975 - TRN-INV-03402977 | Phase One | |
| 005002 | 10/20/2010 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Final Report - Draft Copy Only | TRN-INV- 03404177 - TRN-INV- 03404213 | Phase One | |
| 005003 | 08/20/2010 | Report: Deepwater Horizon Macondo Blowout, A Review of Cement Designs and Procedures, Preliminary Report - To Be Finalized | TRN-INV-03404062 - TRN-INV- 03404080 | Phase One | |
| 005005 | 09/28/2010 | Email - From: George Birch To: Perrin Roller - Subject: O&GJ - Halliburton Article - 27 Sept, with attachment | TRN-INV-01816212 - TRN-INV-01816216 | Phase One | |
| 005006 | 09/21/2010 | Document: DWH Investigation Control Message Form | TRN-INV-01748343 - TRN-INV-01748344 | Phase One | |
| 005007 | 07/26/2010 | Memo: RE: Investigation of Negative Test and Riser Displacement Procedures (Preliminary Report) | TRN-INV-00847616 - TRN-INV-00847623 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005009 | 07/28/2010 | Document: Appendix 1, Negative Test Statistics | TRN-INV-01639754 - TRN-INV-01639756 | Phase One | |
| 005010 | 05/06/2010 | Chart: Horizon Incident Investigation Team Org. Chart | BP-HZN-BLY00204992 | Phase One | |
| 005011 | 07/21/2010 | Document: Tony Brock and James Wetherbee Post Meeting Notes | BP-HZN-BLY00141258 - BP-HZN-BLY00141309 | Phase One | |
| 005014 | 05/10/2010 | Document: HC Recovery Yield | ANA-MDL-000277580 | Phase One; Phase Two | |
| 005018 | 04/05/2010 | Email  - From: Nikhil Joshi To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | ANA-MDL-000003792 | Phase One | |
| 005019 | 04/06/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | ANA-MDL-000008010 - ANA-MDL-000008012 | Phase One | |
| 005020 | 04/09/2010 | Email - From: Darrell Hollek To: Chuck Meloy - Subject: FW: Macondo update | APC-HEC1-000003355 | Phase One | |
| 005025 | 04/05/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo pay log section, with attachment | ANA-MDL-000004620 - ANA-MDL-000004621 | Phase One; Phase Two | |
| 005027 | 04/10/2010 | Email - From: Dawn Peyton To: Paul Chandler - Subject: RE: Macondo TD Reached | ANA-MDL-000047991 - ANA-MDL-000047993 | Phase One | |
| 005028 | 04/21/2010 | Email - From: Colin Williams To: Dawn Peyton - Subject: RE: | ANA-MDL-000017225 - ANA-MDL-000017226 | Phase One | |
| 005032 | 06/02/2010 | Form:  Interviewing Form for Yancy Keplinger | TRN-INV-00002645 - TRN-INV-00002652 | Phase One; Phase Two | |
| 005033 | 08/22/2009 | Email - From: DWH, DPOperator To: DWH, Captain - Subject: DWH PIC Letter, with attachment | TRN-MDL-02411791 - TRN-MDL-02411792 | Phase One | |
| 005035 | 02/25/2005 | Email - From: rig_dwh,captain To: DWH Chief Mate and others - Subject: FW: DP Event Report | TRN-MDL-01587834 - TRN-MDL-01587836 | Phase One | |
| 005036 | 05/06/2005 | Letter: From Mike Dow To: Yancy Keplinger regarding functioning of the Deepwater Horizon | TRN-MDL-01587341 - TRN-MDL-01587346 | Phase One | |
| 005037 | 12/19/2003 | Manual: Deepwater Horizon, Watchstanding and Dynamic Positioning, Bridge Procedures Guide | TRN-MDL-01597604 - TRN-MDL-01597626 | Phase One | |
| 005038 | 05/04/2004 | Report: Transocean DP Vessel Drift-off and Watch Circle Program Deepwater Horizon 23.0m Operating Draft (6087) | | Phase One | |
| 005039 | 04/18/2010 | Report: Safety Drill Report | BP-HZN-MBI00167544 - BP-HZN-MBI00167545 | Phase One | |
| 005040 | 09/09/2003 | Letter: From: Lew Weingarth To: Larry McMahan and others regarding the Deepwater Horizon disconnect procedure | TRN-MDL-01585758 - TRN-MDL-01585761 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005041 | 02/19/2005 | Transocean Task Specific Think Procedure: Well Control Response | TRN-MDL-01597103 | Phase One | |
| 005042 | 01/06/2009 | Report: Transocean Deepwater Horizon Failure Modes, Effects and Criticality Analysis of the DP System | TRN-MDL-00052089; TRN-MDL-00052407 - TRN-MDL-00052411; TRN-MDL-00052413 - TRN-MDL-00052434 | Phase One | |
| 005043 | 01/10/2010 | Report: Turnover from Nathaniel Roche to Yancy Keplinger | TRN-MDL-02412174 - TRN-MDL-02412176 | Phase One | |
| 005044 | 03/09/2007 | Report: Re: Turnover from Mike Dow to Yancy Keplinger | TRN-MDL-01586886 - TRN-MDL-01586891 | Phase One | |
| 005045 | 07/02/2007 | Manual: Deepwater Horizon - Marine Crew Task Specific Think Procedures | TRN-MDL-01586100 - TRN-MDL-01586104 | Phase One | |
| 005049 | 11/11/2009 | PowerPoint: West Integrated Design Workshop - HSSE and Engineering | BP-HZN-2179MDL01557748 - BP-HZN-2179MDL01557766 | Phase One | |
| 005051 | 06/11/2010 | Email - From: Roberta Wilson To: RV Anand and others - Subject: INFOR: Slide Pack to roll out during VP Lunches next week, with attachment | BP-HZN-BLY00374760 - BP-HZN-BLY00374776 | Phase One; Phase Two | |
| 005053 | 08/12/1999 | Report: Oil Spill Containment, Remote Sensing and Tracking for Deepwater Blowouts: Status of Existing and Emerging Technologies | BP-HZN-2179MDL01426137 - BP-HZN-2179MDL01426257 | Phase One; Phase Two | |
| 005054 | 12/??/2002 | Report: West Engineering Services, Inc. - Mini Shear Study for the U.S. Minerals Management Services Requisition No. 2-1011-1003 | | Phase One; Phase Two | |
| 005056 | 08/30/2010 | Email - From: Doug Suttles To: Gordon Birrell and others - Subject: RE: OGP Containment Project - Update | BP-HZN-2179MDL01434477 - BP-HZN-2179MDL01434478 | Phase One; Phase Two | |
| 005060 | 03/13/2011 | Email - From: Tony Hunt To: Gordon Birrell and others - Subject: RE: Info: OSR & CM Alignment Meeting #1 minutes, with attachment | BP-HZN-2179MDL01430074 - BP-HZN-2179MDL01430138 | Phase One; Phase Two | |
| 005061 | 05/05/2010 | Email - From: David Horsely To: Gordon Birrell - Subject: Kink - Knowledge and Plan.doc, with attachment | BP-HZN-2179MDL03678327 - BP-HZN-2179MDL03678339 | Phase One; Phase Two | |
| 005062 | 06/19/2010 | Email - From: Jasper Peijs To: David Rainey and others - Subject: RE: pictures of the plume | BP-HZN-2179MDL01436550 - BP-HZN-2179MDL01436554 | Phase One; Phase Two | |
| 005082 | 09/21/2009 | Email - From: Kevin Lacy To: Dave Connor and others - Subject: RE: FIRST NEWS UPDATE: A Message from Bob Long, with attachments | BP-HZN-2179MDL01819976 - BP-HZN-2179MDL01819979 | Phase One | |
| 005084 | 12/17/2009 | Email - From: David Wood To: Todd Mushovic and others - Subject: Rig Requirements, with attachments (CURED) | BP-HZN-2179MDL01902950 - BP-HZN-2179MDL01903133 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005086 | 05/13/2009 | Email - From: Steve Tink To: Charles Holt and others - Subject: Please do not forward: Field HSSE Advisor Changes, with attachment | BP-HZN-2179MDL01861488 - BP-HZN-2179MDL01861494 | Phase One | |
| 005087 | 11/10/2010 | Report: Group Operations Risk Committee | BP-HZN-2179MDL02213052 - BP-HZN-2179MDL02213107 | Phase One; Phase Two | |
| 005088 | 09/25/2010 | Email - From: Maureen Johnson To: Gordon Birrell and others - Subject: Starter Slide Pack, with attachment | BP-HZN-2179MDL03686557 - BP-HZN-2179MDL03686575 | Phase One; Phase Two | |
| 005089 | 06/02/2009 | Email - From: Steve Cooper To: Steve Cooper - Subject: Updated: Well Integrity Management - D&C Conference Action Items, with attachment | BP-HZN-2179MDL02406766; BP-HZN-2179MDL02406773 - BP-HZN-2179MDL02406787 | Phase One | |
| 005091 | 04/30/2010 | Email - From: Michael Leary To: Patrick O'Bryan - Subject: FW: BP Macondo Well Control Modeling 043010.ppt, with attachment | BP-HZN-2179MDL00469907 - BP-HZN-2179MDL00469921 | Phase One; Phase Two | |
| 005092 | 05/03/2010 | Email - From: Pierre Beynet To: Gordon Birrell and others - Subject: Forces on BOP stabbing on a flowing well, The forces are small of the order of 100 lb for 70,000 BOD + 700 mmscf/day, with attachment | BP-HZN-2179MDL03676638 - BP-HZN-2179MDL03676653 | Phase One; Phase Two | |
| 005094 | 09/01/2000 | Report: Vastar Technical Position Paper regarding BOP Stack Design | TRN-INV-01864068 - TRN-INV-01864076 | Phase One | |
| 005097 | 01/22/2004 | Manual: Refurbishment Procedure for Cameron Solenoid Valves, Part No. 223290-15 and Part No. 223290-63 | CAMCG 00004025 - CAMCG 00004038 | Phase One | |
| 005098 | Not Applicable | Document: Cameron Personnel - Interview Questions | | Phase One | |
| 005099 | 06/17/2002 | PowerPoint: Transocean, Gilmore Cameron | | Phase One | |
| 005100 | 06/15/2011 | Document: Investigations: Conduct BOP control system testing on the Deepwater Nautilus | TRN-INV-01029962 - TRN-INV-01029963 | Phase One | |
| 005101 | 06/15/2011 | Document: Investigations: What testing of the AMF was completed on board the DWH? | TRN-INV-01028925 | Phase One | |
| 005102 | 02/03/2010 | Email - From: DWH, MaintSup To: Paul Johnson and others - Subject: Rig Mov Feb 2010.xls, with attachment | TRN-MDL-01762377 - TRN-MDL-01762378 | Phase One | |
| 005103 | 01/25/2011 | Document: DWH Horizon Investigation Team Members Distribution List | TRN-INV-03349977 | Phase One | |
| 005105 | 01/20/2011 | Report: Deepwater Horizon Technical Group Summary Report | TRN-INV-03387879 - TRN-INV-03387880 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005106 | 09/15/2010 | Report: Deepwater Horizon Transocean Internal Incident Investigation, Equipment Alert Review | TRN-INV-03353731 - TRN-INV-03353739 | Phase One | |
| 005107 | 02/16/2010 | Email - From: Michael Fry To: DWH, subseasup - Subject: Battery replacement | TRN-MDL-02198439 | Phase One | |
| 005108 | 09/09/2004 | Form: Original Equipment Manufacturer/Technical Bulletin Approval Form | TRN-MDL-02198440 - TRN-MDL-02198442 | Phase One | |
| 005109 | 10/28/2010 | Document: Product Specification for Lithium-MnO2 Type M 20 | TRN-INV-03350782 - TRN-INV-03350783 | Phase One | |
| 005111 | 12/17/1998 | Report: Construction Specifications RBS8D Semi-Submersible Drilling Vessel, Section 15.2.2, Standby Generators | TRN-INV-03307950 - TRN-INV-03307951 | Phase One | |
| 005112 | 09/17/2003 | Report: Drillers Control Panel | TRN-INV-03305248 - TRN-INV-03305254 | Phase One | |
| 005113 | 07/24/2010 | Document: RMS - Gas Detection | TRN-INV-03355047 - TRN-INV-03355055 | Phase One | |
| 005114 | 12/31/2004 | Document: Transocean Routine Work Order, 8704-005824-000 | TRN-INV-03381881 | Phase One | |
| 005116 | 10/19/2010 | Email - From: James Kent To: Robert Tiano - Subject: FW: Horizon BOP leak | TRN-INV-02509273 - TRN-INV-02509275 | Phase One | |
| 005117 | 03/03/2010 | Report: Dynamically Positioned - Marine Integrity Review, Deepwater Horizon | TRN-MDL-01890260 - TRN-MDL-01890293 | Phase One; Phase Two | |
| 005118 | 09/27/2010 | Spreadsheet: RMS II Equipment History | TRN-INV-03351053 | Phase One; Phase Two | |
| 005119 | 02/11/2011 | Email - From: Jared Tillman To: Dan Munoz and others - Subject: RE: Fuel distribution on the DWH | TRN-INV-03387497 - TRN-INV-03387500 | Phase One | |
| 005120 | 02/11/2011 | Kongsberg Simrad Screen for the Horizon | TRN-INV-03387501 | Phase One | |
| 005121 | 04/14/2010 | Document: Checklist for Fassmer Lifeboats to be Executed by the Ship's Crew | TRN-INV-03349826 - TRN-INV-03349831 | Phase One | |
| 005122 | 09/13/2000 | Report: 1.1.2 - Chain of Command | TRN-MDL-02247539 - TRN-MDL-02247544 | Phase One | |
| 005123 | 08/06/2010 | Report: Robert Tiano DWN Flow Line Test | TRN-INV-00781189 - TRN-INV-00781191 | Phase One | |
| 005124 | Not Applicable | Report: Nautilus Return Flow Testing - Draft | TRN-INV-03305281 - TRN-INV-03305282 | Phase One | |
| 005125 | 09/30/2010 | Email - From: Bob Walsh To: Wesley Bell and others - Subject: Gumbo Box generic info, with attachments (CURED) | TRN-INV-02514877 - TRN-INV-02514881 | Phase One | |
| 005127 | 10/21/2010 | Email - From: Robert Tiano To: Bill Ambrose and others - Subject: neg test, with attachment (CURED) | TRN-INV-02536216 - TRN-INV-02536217 | Phase One | |
| 005128 | 10/21/2010 | Spreadsheet: Mud Weight, BP America Production Co. | TRN-INV-02536217 - TRN-INV-02536229 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005132 | 08/24/2010 | Email - From: Robert Tiano To: Hashal Patil and others - Subject: Re: Last Time the AMF Battery was changed? | TRN-INV-03354447 | Phase One | |
| 005137 | 02/26/2010 | Email - From: James Kent To: DWH, SubSeaSup - Subject: RE: SS Workbook | TRN-MDL-00303072 | Phase One | |
| 005141 | 01/27/2010 | Email - From:  Don Vidrine To: R J Doucet - Subject: FW: Displacement to seawater, with attachment | BP-HZN-2179MDL01407580 - BP-HZN-2179MDL01407581 | Phase One | |
| 005143 | 05/12/2010 | Memo: From James Webster to Michael Homeyer - Subject: BP Deepwater Horizon Matter -- Response to Request for Information | BP-HZN-BLY00076265 - BP-HZN-BLY00076343 | Phase One | |
| 005144 | 04/06/2010 | Manual: Mi SWACO Tandem Form-A-Squeeze/Form-A-Set AK Mixing and Spotting Procedures - weighted pill (CURED) | BP-HZN-2179MDL00003332 - BP-HZN-2179MDL00003336 | Phase One | |
| 005145 | 04/19/2010 | Email - From:  Leo Lindner To: Doyle Maxie - Subject: RE: Displacement | M-I 00003698 - M-I 00003699 | Phase One | |
| 005146 | 02/21/2010 | Email - From: Doyle Maxie To: Tab Haygood and others - Subject: FW: FYI - Some uncertainty about the Form-a-set we pumped | M-I 00034215 - M-I 00034216 | Phase One | |
| 005150 | 05/11/2010 | Email - From: Kim DeRouen To: Ray Jahn - Subject: FW: Shelf life of deadman batteries | CAM_CIV_0371789 - CAM_CIV_0371791 | Phase One; Phase Two | |
| 005153 | 03/22/2004 | Manual: Test Procedure for Deadman Battery Pack Longevity Test | CAM_CIV_0370628 - CAM_CIV_0370656 | Phase One | |
| 005154 | 01/13/2006 | Email - From: Ray Jahn To: Carter Erwin and others - Subject: PNA 332: New Deadman Battery Life Expectancy JB-CER-00274 | CAM_CIV_0083914 - CAM_CIV_0083916 | Phase One | |
| 005155 | 08/25/2005 | Email - From: Edward Gaude To: Ray Jahn and others - Subject: FW: AMF batteries | CAM_CIV_0371709 - CAM_CIV_0371717 | Phase One | |
| 005156 | 10/09/2001 | Report: Cameron Summit Meeting Action Item Report | CAM_CIV_0162139 - CAM_CIV_0162151 | Phase One | |
| 005157 | 02/24/2005 | Diagram: Subsea Electronic Module Wiring Diagrams | TRN-MDL-00304715 - TRN-MDL-00304761 | Phase One | |
| 005158 | Not Applicable | Photograph:  AMF card from Deepwater Horizon, Deadman Version 1.6 | | Phase One | |
| 005159 | 09/03/1998 | Diagram: Schematic of Deadman System | CAM_CIV_0370225 | Phase One | |
| 005160 | Not Applicable | Schematic: AMF BOARD | | Phase One | |
| 005161 | 02/14/2011 | Diagram: Circuit Diagram Multiplex Modular Control Pod | TRN-INV-01302552 - TRN-INV-01302581 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005162 | 05/11/2010 | Manual: Factory Acceptance Test Procedure for Subsea Electronic Module (Horizon AMF/Deadman in Current Situation - Test Procedure) | CAM_CIV_0151942 - CAM_CIV_0151975 | Phase One | |
| 005164 | 06/18/2003 | Email - From: Don Algama To: Richard Coronado and others - Subject: RBS 8M | CAM_CIV_0317158 | Phase One | |
| 005165 | 09/15/2010 | Letter: From: Brandy Jones, regarding Pod Testing | CAM_CIV_0374340 - CAM_CIV_0374349 | Phase One | |
| 005166 | 05/30/2002 | Memo: Reliability of Acoustic BOP Controls, Preliminary Work | CAM_CIV_0406933 - CAM_CIV_0406945 | Phase One | |
| 005167 | 08/01/2002 | Email - From: Ed Gaude To: John Sweeney and others - Subject: RE: Downtime | CAM_CIV_0317358 - CAM_CIV_0317359 | Phase One | |
| 005168 | 01/02/2001 | Manual: Accumulator Volumetric Capacity Calculation in Accordance with API Specification 16D (Spec 16D) for a Subsea Drilling BOP Control System | CAM_CIV_0105487 - CAM_CIV_0105503 | Phase One | |
| 005169 | 05/04/2010 | Manual: Deck Test Procedure for Mark-II Control Pod Cameron P/N 2020708-21 "Deepwater Horizon" | CAM_CIV_0002990 - CAM_CIV_0003013 | Phase One | |
| 005171 | 07/13/1999 | Photograph: Stack Flow Diagram | CAM_CIV_0037828 - CAM_CIV_0037830 | Phase One | |
| 005172 | 05/16/2011 | Manual: R.DOC 1757, NASA/DNV - Summary Preparation Sheet BPO-009 Test Solenoid at Deep Sea Temperature | DNV2011051601 | Phase One | |
| 005173 | 06/22/2000 | Manual: Emergency Disconnect Sequences, MUX BOP Control System for "Deepwater Horizon" R & B Falcon | CAM_CIV_0105569 - CAM_CIV_0105576 | Phase One | |
| 005175 | 05/30/2008 | Email - From: Brad Johnson To: Edward Gaude and others - Subject: MUX Presentation to Transocean, with attachment | CAM_CIV_0317791 - CAM_CIV_0317792 | Phase One | |
| 005176 | 05/08/2010 | Email - From: Edward Gaude To: Nathan Cooper - Subject: Horizon | CAM_CIV_0324786 | Phase One | |
| 005177 | 06/07/2010 | Email - From: Jason Van Lue To: Merrick Kelley and others - Subject: DSR for June 6th, with attachment | CAM_CIV_0029877; CAM_CIV_0029879 - CAM_CIV_0029899 | Phase One; Phase Two | |
| 005182 | 06/01/2010 | Document: Halliburton Sperry Drilling Services, BP Exploration & Production OCS-G 32306 001 ST00BP00 & BP01 Mississippi  Canyon Block 252 | HAL_1205680 - HAL_1205763 | Phase One | |
| 005189 | 04/20/2010 | Report: BP D&C PerforMIS Supplier Management System | HAL_0699897 - HAL_0699898 | Phase One | |
| 005190 | 09/12/2010 | Email - From: Jim Gier to: Andrew Scardino and others - Subject: FW: Statement | HAL_1060808 - HAL_1060809 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005200 | 09/13/2011 | Document: LinkedIn profile of Kris Ravi | | Phase One | |
| 005201 | 02/24/2004 | Patent: U.S. Patent No. 6,697,738 | | Phase One | |
| 005202 | 08/17/2004 | Document: U.S. Patent No. 6,776,237 | | Phase One | |
| 005203 | 01/07/2007 | Document: Cementing Process Optimized to Achieve Zonal Isolation | HAL_0046629 - HAL_0046634 | Phase One | |
| 005206 | 09/13/2010 | Email - From: Jesse Gagliano To: Anthony Badalamenti and others - Subject: Well Schematics, with attachments | HAL_0570000 - HAL_0570002 | Phase One; Phase Two | |
| 005209 | 10/29/2010 | Document: Regarding unstable cement | HAL_0579770 - HAL_0579771 | Phase One | |
| 005210 | ??/??/1991 | Article: Large-Scale Experiments Show Proper Hole Conditioning: A Critical Requirement for successful Cementing Operations, SPE 22774, 1991. | | Phase One | |
| 005211 | 03/26/1996 | Document: U.S. Patent No. 5,501,276 | | Phase One | |
| 005214 | 09/28/2010 | Email - From: Thomas Roth To: Jesse Gagliano and others - Subject: Data Confirmation, with attachment | HAL_1073095 - HAL_1073096 | Phase One | |
| 005215 | 10/04/2010 | Email - From: Kris Ravi To: Simon Turton and others - Subject: tests, with attachment | HAL_1071449 - HAL_1071450 | Phase One | |
| 005216 | 10/04/2010 | Email - From: Kris Ravi To: Simon Turton and others - Subject: tests-2, with attachment | HAL_1072394 - HAL_1072395 | Phase One | |
| 005217 | 05/31/2010 | Email - From: Robert Mitchell To: Michael Mellen and others - Subject: RE: Gulf Situation | HAL_0867147 - HAL_0867148 | Phase One; Phase Two | |
| 005218 | 05/22/2010 | Email - From: Terry Hemphill To: Kris Ravi - Subject: FW: 14.2 & 16.4 ppg Top Kill Mud Rheology - Livelink 78 KB, with attachment | HAL_0709187; HAL_0710203 - HAL_0710212 | Phase One; Phase Two | |
| 005219 | 12/08/1999 | Document: Halliburton, ZoneSealant Technology Bulletin | HAL_0045251 - HAL_0045253 | Phase One | |
| 005221 | 09/13/2011 | Document: Halliburton, D-Air 3000 Defoamer Brochure | | Phase One | |
| 005222 | 06/??/2007 | Document: Halliburton, D-Air 3000 and D-Air 3000L Brochure | | Phase One | |
| 005223 | 03/02/2004 | Report: IADEI SPE 87194, Foam Cement Engineering and Implementation for Cement Sheath Integrity at High Temperature and High Pressure | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005228 | 10/14/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Pilot/Field blend actual analysis | BP-HZN-2179MDL00630673 - BP-HZN-2179MDL00630677 | Phase One | |
| 005230 | 09/28/2010 | Email - From: Jesse Gagliano To: Kris Ravi and others - Subject: RE: Data Confirmation - Livelink 62 KB | HAL_0579766 - HAL_0579768 | Phase One | |
| 005238 | 12/04/2009 | Document: Meeting on Macondo Pre-Appraise Evaluation | BP-HZN-2179MDL03693735 - BP-HZN-2179MDL03693736 | Phase One | |
| 005239 | 04/21/2010 | Email - From: Walt Bozeman To: David Rainey and others - Subject: RE: WCD - Updated, with attachment | BP-HZN-2179MDL02314243 - BP-HZN-2179MDL02314244; BP-HZN-2179MDL03729645 - BP-HZN-2179MDL03729646 | Phase One; Phase Two | |
| 005254 | 07/16/2009 | Email - From: Huawen Gai To: Charles Bondurant and others - Subject: RE: Macondo likely abandonment pressure? | BP-HZN-2179MDL02584728 - BP-HZN-2179MDL02584731 | Phase One | |
| 005255 | 11/04/2009 | Email - From: Bryan Ritchie To: Walt Bozeman - Subject: RE: INFO: Macondo Data Acquisition Review | BP-HZN-2179MDL03705805 - BP-HZN-2179MDL03705806 | Phase One | |
| 005256 | 11/04/2009 | Email - From: Richard Syms To: Walt Bozeman and others - Subject: INFO: Macondo Data Acquisition Review | BP-HZN-2179MDL03424520 | Phase One | |
| 005257 | 11/03/2009 | Email - From: Brad Simpson To: Walt Bozeman and others - Subject: RE: Request: Macondo, with attachment | BP-HZN-2179MDL01928463 - BP-HZN-2179MDL01928465 | Phase One | |
| 005259 | 12/??/2009 | PowerPoint: GoMX Reservoir Fluid Sampling/Analysis Best Practices | BP-HZN-2179MDL02773867 - BP-HZN-2179MDL02773883 | Phase One | |
| 005260 | 04/02/2010 | Email - From: Walt Bozeman To: Kelly McAughan - Subject: RE: Macondo Update | BP-HZN-2179MDL03693727 | Phase One | |
| 005261 | 04/10/2010 | Report: Schlumberger MC252 Report | | Phase One | |
| 005277 | 06/21/2010 | Halliburton 2010 Performance Improvement Initiative (PII) HSE Plan | HAL_1228397 - HAL_1228401 | Phase One | |
| 005285 | Not Applicable | Document: DP OPERATIONS MANUAL | TRN-MDL-00505092 - TRN-MDL-00505184 | Phase One | |
| 005287 | 01/20/2010 | Email - From: DWH, DPOperator To: DWH, Captain - Subject: Dp issues | TRN-MDL-02423147 | Phase One | |
| 005289 | 02/20/2002 | Document: Functional Design Specification Emergency ShutDown System | TRN-MDL-02425435 - TRN-MDL-02425489 | Phase One | |
| 005295 | 02/22/2010 | Email - From: James Kent To: DWH, ChiefMate and others - Subject: RE: Fire Dampers | TRN-MDL-02431793 - TRN-MDL-02431794 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005298 | Not Applicable | Document: Partial Transcript of The Joint United States Coast Guard/Minerals Management Service Investigation | | Phase One | |
| 005299 | Not Applicable | Chart: Transocean's Deepwater Horizon Organization Chart | | Phase One | |
| 005301 | 04/21/2010 | Document: Lloyd's Standard Form of Salvage Agreement, No Cure - No Pay | SMIT_00288 - SMIT_00290 | Phase One; Phase Two | |
| 005308 | 04/21/2010 | Document: Smit Salvage Daily Progress Report | SMIT_00497 - SMIT_00500 | Phase One; Phase Two | |
| 005310 | 06/23/2010 | Email - From: Rick Rogers To: dmartin@smitamericas.com and others - Subject: RE: DWH Kick Off meeting FW: Deepwater Horizon phase 1 removal pollutants | TRN-INV-01800329 - TRN-INV-01800335 | Phase One; Phase Two | |
| 005324 | 05/??/2010 | Document: Notification of Interest, Well Control, "Deepwater Horizon" Confidential | BP-HZN-2179MDL00954435 - BP-HZN-2179MDL00954461 | Phase One; Phase Two | |
| 005326 | 08/15/2010 | Document: Handwritten notes by Bryan Domangue - Deepwater Horizon MC-252 Meetings 4/20/2010 - 8/15/2012 | | Phase One; Phase Two | |
| 005332 | 04/02/2010 | Form: Minerals Management Service Drilling Inspection, Announced and Unannounced/Surface and Subsea Inspection Form | OSE212-038591 | Phase One | |
| 005333 | 05/27/2010 | Document: The Secretary of the Interior, Washington, Letter to President from Ken Salazar | IMS183-000652 - IMS183-000699 | Phase One; Phase Two | |
| 005336 | 07/01/2002 | Manual: Transocean Floating Operations Manual HQS-OPS-004, Marine Operations Guidelines OIM/Master's Authority | TRN-MDL-02453457 - TRN-MDL-02453550 | Phase One | |
| 005342 | 02/25/2010 | Email - From: DWH, Captain To: DWH, ChiefMate - Subject: RE: 2011 SPS Projects | TRN-MDL-02431786 - TRN-MDL-02431787 | Phase One; Phase Two | |
| 005343 | 04/25/2010 | Document: U.S. Coast Guard Witness Statement of Select Transocean Personnel | BP-HZN-BLY00176363 - BP-HZN-BLY00176366 | Phase One | |
| 005344 | 04/22/2010 | Report - U.S. Coast Guard Witness Statement of David Young | TRN-INV-00910156 | Phase One | |
| 005348 | 11/04/2002 | Manual: Department of the Interior Minerals Management Service (MMS) Field Operations Reporter's Handbook | | Phase One | |
| 005349 | 01/16/2004 | Manual: Surface BOP Guidelines, Chapter 4, Health Safety and Environment | IMS273-001133 - IMS273-001306 | Phase One | |
| 005351 | Not Applicable | Regulation: §250.416 from Minerals Management Service, Interior, What must I include in the diverter and BOP descriptions? (CURED) | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005352 | Not Applicable | Regulation: 30 C.F.R. §250.406, Blowout preventer systems and system components (CURED) | | Phase One | |
| 005353 | 10/20/2009 | Email - From: Andrew Frazelle To: Charles Holt - Subject: FW: Neil's TH Slides, with attachment | BP-HZN-2179MDL01918567 - BP-HZN-2179MDL01918584 | Phase One | |
| 005354 | 10/02/2009 | Document: Intent Global Wells Organization by BP | BP-HZN-2179MDL03776335 - BP-HZN-2179MDL03776341 | Phase One | |
| 005356 | 06/11/2009 | Email - From: Andrew Frazelle To: George Gray - Subject: Re: Safety Concerns about the Marianas | BP-HZN-2179MDL01967324 - BP-HZN-2179MDL01967325 | Phase One | |
| 005357 | 03/22/2008 | Email - From: Andrew Frazelle To: Maniram Sankar - Subject: RE: request | BP-HZN-2179MDL02158769 - BP-HZN-2179MDL02158770 | Phase One | |
| 005358 | 02/26/2010 | Email - From: Andrew Frazelle To: Dan Kline and others - Subject: RE: BOP Scheduling | BP-HZN-2179MDL00404892 - BP-HZN-2179MDL00404893 | Phase One | |
| 005361 | 05/16/2010 | Email - From: Andrew Frazelle To: Gavin Kidd and others - Subject: FW: INFO: Objectives and Delivery, MC 252 (Macondo), May 14th - 15th, 2010, with attachments | BP-HZN-2179MDL01627090 - BP-HZN-2179MDL01627110 | Phase One; Phase Two | |
| 005364 | 02/22/2010 | Document - 2009 Annual Individual Performance Objective of Andrew Frazelle | BP-HZN-2179MDL03146568 - BP-HZN-2179MDL03146571 | Phase One | |
| 005367 | 06/16/2009 | Report: Tracking Data, Gap Priority Matrix, Agg Gap Priority Matrix Orig, App Gap Priority Matrix Dynamic, Subelement Risk vs. Conformance | | Phase One | |
| 005368 | 09/28/2009 | PowerPoint: BP 2009 GoM Major Hazard Risk Review (CURED) | BP-HZN-2179MDL00127126 - BP-HZN-2179MDL00127152 | Phase One | |
| 005369 | 06/09/2010 | Email - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment | BP-HZN-BLY00145653 - BP-HZN-BLY00145655 | Phase One | |
| 005373 | 04/07/2010 | Email - From: David Rich To: G GOM D&C ELT and others - Subject: D. Rich Delegation 8-26 April 2010 | BP-HZN-2179MDL00412488 | Phase One | |
| 005374 | 08/14/2006 | Regulation: 30 C.F.R. 250.421 What are the casing and cementing requirements by type of casing string? | | Phase One | |
| 005377 | 04/01/2009 | Email - From: Andrew Frazelle To: Jonathan Sprague - Subject: RE: 1st BOP Test | BP-HZN-2179MDL02484160 - BP-HZN-2179MDL02484163 | Phase One | |
| 005379 | ??/??/2008 | PowerPoint: BP 2008 - GOM SPU ELT Meeting - "Sustaining our Success in 2009 and beyond" (CURED) | BP-HZN-2179MDL00849175 - BP-HZN-2179MDL00849233 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005384 | 04/15/2010 | Email - From: Earnest Bush To: Dawn Allen and others - Subject: Notes from Port Arthur Spill Presentation | BP-HZN-2179MDL00312135 - BP-HZN-2179MDL00312136 | Phase One | |
| 005385 | 04/28/2010 | Document: Sub Sea Capping Stack | TRN-MDL-00799220 - TRN-MDL-00799239 | Phase One; Phase Two | |
| 005393 | Not Applicable | Document: Sub Sea Support Organizations | TRN-MDL-01260276 | Phase One | |
| 005394 | 05/13/2010 | Document: BP MC 252 Top Preventer Peer Assist | TRN-MDL-00496118 - TRN-MDL-00496121 | Phase One; Phase Two | |
| 005395 | 06/26/2010 | Email - From: Stephen Black To: Kent Well and others - Subject - DOE Team - Assessment Report - Flange Connector Spool Assembly and 3 Ram Capping Stack, with attachment | BP-HZN-2179MDL01513979 - BP-HZN-2179MDL01514000 | Phase One; Phase Two | |
| 005396 | 02/06/2010 | Email - From: DWH, OIM To: Paul Johnson - Subject: Macondo KT, with attachment | TRN-MDL-00697758 - TRN-MDL-00697837 | Phase One | |
| 005397 | 06/11/2009 | Email - From: Steve Hand To: Gary Leach and others - Subject: RE: BOP configuration | TRN-MDL-02488080 - TRN-MDL-02488082 | Phase One | |
| 005398 | 04/21/2010 | Email - From: James Shaugnessey To: Mark Mazella and others - Subject: FW: Procedure from Billy Stringfellow, with attachment | TRN-MDL-00496448 - TRN-MDL-00496453 | Phase One; Phase Two | |
| 005399 | 01/01/2008 | Website: Transocean Welcome to Well Advisor | | Phase One | |
| 005400 | 07/13/2008 | Report: M-I SWACO VRF70; Reference Number 08071402NC | | Phase One | |
| 005401 | 08/04/2005 | Report: M-I SWACO VRF70; Reference Number 05080202NC | | Phase One | |
| 005402 | 10/11/2004 | Report: M-I SWACO VRF70; Reference Number 04100702NC | | Phase One | |
| 005404 | 08/18/2010 | Interview: Robert Turlak | TRN-INV-00004873 - TRN-INV-00004876 | Phase One | |
| 005405 | 06/16/2009 | Email - From: Jamie Doig To: Steve Hand and others - Subject: RE: BOP configuration | TRN-MDL-02468139 - TRN-MDL-02468142 | Phase One | |
| 005406 | 05/11/2010 | Report: Transocean Performance and Operations Alert | TRN-MDL-02469544 - TRN-MDL-02469547 | Phase One; Phase Two | |
| 005407 | 06/11/2010 | Email - From: John Prance To: Hing Ming Wong and others - Subject: RE: GSF Explorer BOP & Well Control Equipment, with attachment | TRN-MDL-02486251 - TRN-MDL-02486254 | Phase One; Phase Two | |
| 005408 | 08/31/2010 | Email - From: Leif Nelson To: Rob Turlak and others - Subject: DWF Well Control RA and Action Items for Comment, with attachments | TRN-MDL-02469611 - TRN-MDL-02469624 | Phase One | |
| 005409 | 11/03/2010 | Email - From: Steve Myers To: Dan Farr and others - Subject: DWH - BOP follow up | TRN-INV-01834164 - TRN-INV-01834165 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005411 | 06/18/2010 | Email - From: Ramon Hernandez To: Charles Wright and others - Subject: Deepwater Horizon - Latest Cameron BOP Control Files, with attachment | TRN-MDL-02485938 - TRN-MDL-02485939; TRN-MDL-02485977 - TRN-MDL-02485983 | Phase One | |
| 005413 | Not Applicable | Document: Deepwater Horizon, TL BOP Stack: Operation and Maintenance Manual | TRN-HCEC-00007822; TRN-HCEC-00007990 | Phase One | |
| 005414 | 11/04/2010 | Email - From: Rob Turlak To: Iain Sneddon and others - Subject: RE: CLIENT WOULD LIKE TO PERFORM NEGATIVE TEST USING ANNULAR SO ANNULAR SHALL SEE 1,400 PSI FROM ABOVE | TRN-MDL-02487549 - TRN-MDL-02487553 | Phase One | |
| 005418 | 06/??/2010 | Interviewing: Sean Bayer, Jonathan Camacho, Stanley Carden, Nathan Carroll, Michael Cutrer, Michael Dicello, Mike Dow, David Hackney, William Jernigan, Yancy Keplinger, Mike Mayfield, Paul Meinhart, James Musgrove, Nathaniel "Nate" Roche, David Young. All interviews were taken by John MacDonald. | TRN-INV-00000228 - TRN-INV-00000232; TRN-INV-00000594 - TRN-INV-00000598; TRN-INV-00000658 - TRN-INV-00000663; TRN-INV-00000720 - TRN-INV-00000724; TRN-INV-00000992 - TRN-INV-00000997; TRN-INV-00001205 - TRN-INV-00001210; TRN-INV-00001246 - TRN-INV-00001252; TRN-INV-00001748 - TRN-INV-00001752; TRN-INV-00002238 - TRN-INV-00002244; TRN-INV-00002645 - TRN-INV-00002652; TRN-INV-00002988 - TRN-INV-00002995; TRN-INV-00003298 - TRN-INV-00003305; TRN-INV-00003543 - TRN-INV-00003548; TRN-INV-00004126 - TRN-INV-00004130; TRN-INV-00005239 - TRN-INV-00005245 | Phase One | |
| 005430 | 03/01/2008 | Document: Transocean Management System - HSE Management Chart | TRN-MDL-02865450 | Phase One | |
| 005431 | 03/01/2008 | Document: Transocean Management System - HSE Management | TRN-MDL-02865410 | Phase One | |
| 005432 | 03/01/2008 | Document: Transocean Management System - HSE Management | TRN-MDL-02865365 - TRN-MDL-02865367 | Phase One | |
| 005434 | 08/11/2010 | Email - From: Warren Weaver To: Alberto Rispoli and others - Subject: RE: POB 04-08-2010 - Day Visitor exceeding the Max POB | TRN-INV-02983283 - TRN-INV-02983286 | Phase One | |
| 005435 | 05/07/2008 | Email - From: Captain Rig_DWH To: John MacDonald - Subject: Optical Gyros - Technical Information Bulletin | TRN-MDL-02721029 - TRN-MDL-02721030 | Phase One | |
| 005436 | 01/01/2010 | Manual: Transocean Personnel Designation of OIM and PIC | TRN-MDL-02722323 - TRN-MDL-02722328 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005437 | 09/24/2008 | Email - From: Barge Supervisor Mgr To: John MacDonald - Subject: Re: Watertight Integrity and Compliance | TRN-MDL-02723284 - TRN-MDL-02723286 | Phase One | |
| 005438 | 11/03/2010 | Email - From: John MacDonald To: Mike Lindsley and others - Subject: RE: Nautical Institute Proposals | TRN-INV-02963910 - TRN-INV-02963912 | Phase One | |
| 005440 | 04/28/2010 | Email - From: Dan Reudelhuber To: Steven Walker and others - Subject: FW: Deepwater Horizon | TRN-INV-02642862 | Phase One | |
| 005441 | 04/26/2010 | Report: Transocean Weekly Drill Reports | TRN-INV-02642863 - TRN-INV-02642901 | Phase One | |
| 005442 | 04/26/2010 | Report: Transocean Weekly Drill Reports | TRN-INV-02642902 - TRN-INV-02642943 | Phase One | |
| 005443 | 04/27/2010 | Email - From: Dan Reudelhuber To: Steven Walker and others - Subject: FW: Deepwater Horizon | TRN-MDL-02526400 | Phase One | |
| 005446 | 03/31/2006 | Manual: Transocean Emergency Disconnect Procedure/Activation | TRN-MDL-02070856 - TRN-MDL-02070857 | Phase One | |
| 005447 | Not Applicable | Document: Chapter 6 Summary of Conclusions | TRN-MDL-02702988 - TRN-MDL-02703001 | Phase One | |
| 005449 | 06/14/2010 | Interviewing Form: Rex Beard | TRN-INV-00000248 - TRN-INV-00000253 | Phase One | |
| 005450 | 06/03/2010 | Interviewing Form: Jonathan Camacho | TRN-INV-00000594 - TRN-INV-00000598 | Phase One | |
| 005451 | 06/15/2010 | Interviewing Form: Nathan Carroll | TRN-INV-00000720 - TRN-INV-00000724 | Phase One | |
| 005452 | 06/17/2010 | Interviewing Form: Michael Cutrer | TRN-INV-00000992 - TRN-INV-00000997 | Phase One | |
| 005453 | 06/09/2010 | Interviewing Form: Michael Dicello | TRN-INV-00001205 - TRN-INV-00001210 | Phase One | |
| 005454 | 06/17/2010 | Interviewing Form: Mike Dow | TRN-INV-00001246 - TRN-INV-00001252 | Phase One | |
| 005457 | 06/03/2010 | Interviewing Form: Mike Mayfield | TRN-INV-00002988 - TRN-INV-00002995 | Phase One | |
| 005458 | 06/21/2010 | Interviewing Form: Paul Meinhart | TRN-INV-00003298 - TRN-INV-00003305 | Phase One | |
| 005459 | 06/16/2010 | Interviewing Form: James Musgrove | TRN-INV-00003543 - TRN-INV-00003548 | Phase One | |
| 005460 | 06/04/2010 | Interviewing Form: Nathaniel "Nate" Roche | TRN-INV-00004126 - TRN-INV-00004130 | Phase One | |
| 005461 | 06/01/2010 | Interviewing Form: David Young | TRN-INV-00005239 - TRN-INV-00005245 | Phase One | |
| 005462 | 01/31/2007 | Email - From: John MacDonald To: Manny LaBella - Subject: FW: Rig Awareness Training Manual, with attachment | TRN-MDL-02703795 - TRN-MDL-02703798 | Phase One | |
| 005463 | 01/01/2007 | Manual: Transocean Rig Awareness Training | TRN-MDL-02703799 - TRN-MDL-02703817 | Phase One | |
| 005464 | 01/01/2007 | Manual: Transocean Rig Operations, Rig Awareness Training | TRN-MDL-02703881 - TRN-MDL-02703943 | Phase One | |
| 005465 | 06/01/2010 | Email - From: John MacDonald To: Derek Hart - Subject: Questions, with attachment | TRN-INV-03073902 - TRN-INV-03073904 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005466 | 06/09/2010 | Email  - From: John MacDonald To: Derek Hart and others - Subject: RE: Investigation Tickets | TRN-INV-03482877 | Phase One | |
| 005467 | 06/08/2010 | Email - From: John MacDonald To: Ursula Gouner - Subject: cspan.org/Watch/Media/2010/05/27/HP/R/33424/BOX+2+OIL+What+Happened+House+Judiciary+and+Joint+Investigation.aspx | TRN-INV-02494905 | Phase One | |
| 005468 | 06/08/2010 | Report: Transocean Deepwater Horizon Incident - Internal Investigation, Investigation Update - Interim Report | TRN-MDL-02726350 - TRN-MDL-02726367 | Phase One; Phase Two | |
| 005469 | 05/17/2010 | Manual: Transocean HSE Alert - Verification of Ability to Respond to an Emergency | TRN-INV-02494856 - TRN-INV-02494857 | Phase One | |
| 005470 | 03/01/2008 | Manual: Transocean Deepwater Horizon - Operations Integrity Case,  Introduction, Section 1 | TRN-MDL-02865451 - TRN-MDL-02865458 | Phase One | |
| 005471 | 05/05/2010 | Email - From: Francois Labesse To: Mike Holmes - Subject: RE: grs DWH | TRN-MDL-02818996 - TRN-MDL-02818997 | Phase One | |
| 005473 | 03/01/2008 | Manual - Transocean Deepwater Horizon Operations Integrity Case | TRN-MDL-02865451 - TRN-MDL-02865458 | Phase One | |
| 005474 | 03/01/2008 | Manual: Transocean Management System - HSE Management, Section 2. | TRN-MDL-02865347 - TRN-MDL-02865450 | Phase One | |
| 005475 | 03/01/2008 | Manual: Transocean Risk Management, Section 4 | TRN-MDL-02865459 - TRN-MDL-02865602 | Phase One | |
| 005476 | 03/01/2008 | Manual: Transocean Emergency Response, Section 5 | TRN-MDL-02865603 - TRN-MDL-02865637 | Phase One | |
| 005477 | 03/01/2008 | Manual: Transocean Performance Monitoring, Section 6 | TRN-MDL-02865616 - TRN-MDL-02865637 | Phase One | |
| 005479 | 05/20/2009 | Email - From: Walter Cabucio To: Martin Nuttal and others - Subject: 2004 Task Planning and Risk Management Survey Questionnaire | TRN-MDL-02823550 - TRN-MDL-02823551 | Phase One | |
| 005480 | 04/01/2010 | Email - From: Jerry Canducci To: Mike Wright and others - Subject: FW: Corporate QHSE Incident Review - April 1, 2010, with attachments | TRN-MDL-00547497 - TRN-MDL-00547526 | Phase One | |
| 005481 | 02/24/2009 | Email - From: Adrian Rose To: Jimmy Moore and others, Subject: FW: Rig Visit Assignment, with attachments | TRN-MDL-02833303 - TRN-MDL-02833304; TRN-MDL-02833574 - TRN-MDL-02833582 | Phase One | |
| 005482 | 03/26/2010 | PowerPoint: Lloyd's Register Safety Management Systems and Safety Culture/Climate Reviews: Closing Meeting, NAM Division, Houston | TRN-MDL-02834327 - TRN-MDL-02834345 | Phase One | |
| 005483 | 05/16/2002 | Report: Det Norske Veritas ISM Code Certification Ship Audit Report | TRN-MDL-02830621 - TRN-MDL-02830629 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005484 | 08/16/2010 | Email - From: Scott Hopkins To: Jimmy Moore - Subject: ISM Audit Reports - DWH Flag State Inspection Reports, with attachments | TRN-MDL-02832154 - TRN-MDL-02832188 | Phase One | |
| 005486 | 12/??/2009 | PowerPoint: Engineering & Technical Support HSE Meeting | TRN-MDL-02827465 - TRN-MDL-02827484 | Phase One | |
| 005489 | 10/26/2010 | Email - From: Unknown To: Dan Farr and others - Subject: BOP - Jusitfy it Functioned as Designed | TRN-INV-02500740 | Phase One | |
| 005490 | 12/16/2010 | Email - From: Geoff Boughton To: Greg Childs and others - Subject: Daily report from Michoud - 12/16/00 | TRN-INV-02500667 | Phase One; Phase Two | |
| 005494 | 10/26/2010 | Email - From: Ryan McIntosh To: Ewen Florence and others - Subject: RMS pod numbers | TRN-MDL-02785585 - TRN-MDL-02785586 | Phase One; Phase Two | |
| 005495 | 02/09/2011 | Email - From: Ewen Florence To: Dan Farr and others - Subject: RE: Info for PC ASAP, with attachment | TRN-INV-02853658 - TRN-INV-02853668 | Phase One; Phase Two | |
| 005496 | 06/14/2011 | Email - From: Bob Walsh To: Robert Tiano and others - Subject: RE: Cameron SEM Service Records | TRN-INV-03293628 | Phase One | |
| 005497 | Not Applicable | Document: Handwritten Notes regarding BOP pods | TRN-INV-03500581 | Phase One | |
| 005498 | Not Applicable | Document: Horizon SEM information | TRN-INV-01870820 | Phase One | |
| 005499 | 05/11/2010 | Email - From: Michael Fry To: Geoff Boughton - Subject: Fw: Fw: Solenoid S/N's, with attachment | TRN-INV-01268788 - TRN-INV-01268796 | Phase One | |
| 005500 | 02/??/2008 | PowerPoint: Deepwater Blowout Frequency - JMS | BP-HZN2179MDL03781954 - BP-HZN-2179MDL03781985 | Phase One | |
| 005504 | 10/30/2009 | Email - From: DWH Maintenance Supervisor To: Paul Johnson and others - Subject: RE: Rig Down time | TRN-INV-00695743 - TRN-INV-00695746 | Phase One | |
| 005506 | 03/10/2010 | Email - From: David Sims To: Mark Mazzella and others - Subject: RE: Auto Generated Report from Openwells - OCS-G32306 MC252#1 - BP Daily Operations - Partners Report - Report # 107-3/8/2010 | BP-HZN-2179MDL00021552 - BP-HZN-2179MDL00021553 | Phase One | |
| 005509 | 06/03/2009 | Email - From: John Shaughnessy To: Alex Tripp - Subject: RE: Questions | BP-HZN-2179MDL02669919 | Phase One | |
| 005510 | 07/16/2009 | Email - From: John Shaughnessy To: George Gray and others - Subject: Marianas BOP Issue | BP-HZN-2179MDL03540258 | Phase One | |
| 005512 | 03/09/1999 | Report: SPE/IADC 52782 - Problems of Ultra-Deepwater Drilling | BP-HZN-2179MDL01301422 - BP-HZN-2179MDL01301431 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005513 | 06/11/2009 | Email - From: John Shaughnessy To: Jonathan Sprague and others - Subject:  GP10-10 Well Control STP, with attachment | BP-HZN-2179MDL02485074 - BP-HZN-2179MDL02485096 | Phase One | |
| 005515 | Not Applicable | PowerPoint: Basics of Drilling Well Cementing | BP-HZN-2179MDL03046700 - BP-HZN-2179MDL03046787 | Phase One | |
| 005516 | 05/28/2010 | Email - From: Fereidoun Abbassian To: Tony Emmerson - Subject: Briefing Session with Bly, with attachment | BP-HZN-BLY00298452 - BP-HZN-BLY00298474 | Phase One; Phase Two | |
| 005517 | 05/04/2010 | Email - From: Tony Emmerson To: Glenn Nohavitza - Subject:  MMS Issues Today, A National Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil | BP-HZN-2179MDL02385945 - BP-HZN-2179MDL02385949 | Phase One; Phase Two | |
| 005518 | 04/25/2010 | Email - From: Tony Emmerson To: Gary Imm and others - Subject: MC252 - Request for Approval for Implementation of "DW Horizon Blind Shear Ram Closure Procedure," with attachments | BP-HZN-2179MDL02033254 - BP-HZN-2179MDL02033266 | Phase One; Phase Two | |
| 005525 | 05/26/2010 | Email - From: Tony Emmerson To: Tony Brock and others - Subject:  RE: Request - ROV Timeline and Photos of the drillers dog house (CURED) | BP-HZN-BLY00398598 - BP-HZN-BLY00398601 | Phase One | |
| 005530 | 05/20/2010 | Email - From: Steve Robinson To: Tony Brock - Subject: FW: Negative Test, with attachments | BP-HZN-BLY00094413 - BP-HZN-BLY00094438 | Phase One | |
| 005546 | 03/20/2010 | Email - From: Forrest Burton  To: Tim Trautman and others - Subject: RE: Macondo | ANA-MDL-000004115 | Phase One | |
| 005547 | 04/19/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: RE: Any Update on Macondo? (CURED) | ANA-MDL-000009518 - ANA-MDL-000009519 | Phase One | |
| 005548 | 04/10/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: RE: Macondo TD Reached | ANA-MDL-000008659 - ANA-MDL-000008660 | Phase One | |
| 005552 | 04/19/2010 | Email - From: Stuart Strife  To: Bob Daniels - Subject: Weekly | ANA-MDL-000010811 | Phase One | |
| 005553 | 04/19/2010 | Email - From: Paul Chandler To: Tim Trautman and others - Subject: Macondo drilling reports | ANA-MDL-000011651 | Phase One | |
| 005554 | 02/22/2010 | Email - From: Tim Trautman To: Stuart Strife and others- Subject: Well Updates | ANA-MDL-000001214 | Phase One | |
| 005555 | 03/15/2010 | Email - From: Stuart Strife To: Rob Brown - Subject: FW: weekly | ANA-MDL-000008418 - ANA-MDL-000008419 | Phase One | |
| 005559 | 04/11/2010 | Log: Schlumberger Triple Combo Log with Paul Chandler's handwritten annotations (CURED) | ANA-MDL-000277775 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005560 | 04/13/2010 | Email - From: Nick Huch To: Tim Trautman and others - Subject: FW: Macondo TD & Draft Sub. Op. AFE | ANA-MDL-000263291 - ANA-MDL-000263293 | Phase One | |
| 005562 | 03/??/2004 | Document: MI SWACO Free Oil by Static Sheen Method, Form 3004-1 - Static Sheen Test Report Form, Certificate of Analysis | M-I 00058994 - M-I 00059035 | Phase One | |
| 005563 | 12/07/2001 | Photograph: Transocean Schematic, DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS MAIN DECK | BP-HZN-BLY0016195 | Phase One | |
| 005564 | 12/07/2001 | Photograph: Transocean Schematic, DEEPWATER HORIZON RIG GENERAL ARRANGEMENTS SECOND DECK | BP-HZN-BLY0016196 | Phase One | |
| 005567 | 04/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Retarder concentration | BP-HZN-2179MDL00250778 | Phase One | |
| 005571 | 07/27/2009 | Document: Certificate of Compliance, DHS USCG | HCG161-040009 - HCG161-040017 | Phase One | |
| 005572 | 07/27/2009 | Document: Transocean, MMS/USCG RIG Inspection Summary Report | TRN-INV-02265384 - TRN-INV-02265385 | Phase One | |
| 005573 | 01/28/2000 | Document: Navigation and Vessel Inspection Circular No. 3-88, Change 1 | | Phase One | |
| 005574 | Not Applicable | Document: Annex G: List of Certificates and Expiration Dates | | Phase One | |
| 005576 | Not Applicable | Document: Congressional Staff, DHS, OMB & Other Misc Q&As | HCG037-010037 - HCG037-010038 | Phase One | |
| 005577 | Not Applicable | Document: Congressional Staff, DHS, OMB & Other Misc Q&As | HCG037-010044 - HCG037-010046; HCG037-010286 - HCG037-010288; HCG037-010356 - HCG037-010357 | Phase One | |
| 005579 | Not Applicable | Document: Congressional Staff, DHS, OMB & Other Misc Q&As | HCG037-010365 - HCG037-010366; HCG037-010410 - HCG037-010411; HCG037-010382 - HCG037-010383 | Phase One | |
| 005582 | 08/13/2002 | Report: Activity Summary Report, Certificate of Compliance: C | DHCIT_TPY-0169099 - DHCIT_TPY-0169100 | Phase One | |
| 005585 | 08/18/2005 | Report: Activity Summary Report, COC Renewal / Flag Change | DHCIT_TPY-0169130 - DHCIT_TPY-0169131 | Phase One | |
| 005587 | 08/07/2007 | Activity Summary Report, COC- Renewal | DHCIT_TPY-0169145 - DHCIT_TPY-0169146 | Phase One | |
| 005591 | 10/11/2011 | Document: Vessel Critical Profile for the Deepwater Horizon | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005592 | 11/25/2002 | Document: Halliburton Technology Bulletin, Subject: SCR-100 Synthetic Cement Retarder | HAL_0045650 - HAL_0045652 | Phase One | |
| 005594 | 04/18/2010 - 04/21/2010 | Log: Web Server Log Information; one page | | Phase One | |
| 005598 | 05/24/2010 | Email - From: Rickey Morgan To: Ronnie Faul - Subject: RE: Cement Conductivity? | HAL_0504562 - HAL_0504570 | Phase One | |
| 005601 | 04/14/2010 | Email - From: Carl Leweke To: Brett Cocales and others - Subject: Macondo Cement Evaluation Work Order, with attachment | BP-HZN-MBI00126866 - BP-HZN-MBI00126871 | Phase One | |
| 005602 | 04/15/2010 | Email - From: Carl Leweke To: Heather Powell - Subject: MC252#1 (ST00BP01) Log data, with attachment | BP-HZN-2179MDL00044135 - BP-HZN-2179MDL00044136 | Phase One | |
| 005605 | 04/15/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Latest diary & core data, with attachments | BP-HZN-2179MDL01206725 - BP-HZN-2179MDL01206733 | Phase One | |
| 005612 | 04/09/2010 - 04/15/2010 | Document: Wireline Logging Diary - Macondo MC252 #1 BP01 Run 1 | BP-HZN-BLY00189101 - BP-HZN-BLY00189107 | Phase One | |
| 005615 | 04/15/2010 | Log: Laminated Sand Analysis 17450-17500, one page | | Phase One | |
| 005616 | 04/11/2010 | Log: Laminated Sand Analysis; (Enlarged copy of 3541) | | Phase One | |
| 005617 | 08/23/2010 | Article: Bloomberg News:  Rig Survivor Blames BP's 'Screwed-Up Plan' for Gulf Oil Blowout | | Phase One | |
| 005618 | 10/30/2009 | Email - From: Paul Johnson To: DWH, MaintSup - Subject: Re: Rig Down time | TRN-INV-00704639 - TRN-INV-00704642 | Phase One | |
| 005619 | 02/26/2010 | Email - From: James Kent To: Buddy Trahan - Subject: RE: Horizon BOP leak | TRN-MDL-00965751 - TRN-MDL-00965753 | Phase One; Phase Two | |
| 005622 | 05/11/2010 | Manual: Transocean Operations Department Alert, Bottom Supported Rigs Well Control Equipment Operation, Maintenance and Testing | BP-HZN-BLY00165699 - BP-HZN-BLY00165700 | Phase One; Phase Two | |
| 005624 | 06/02/2010 | Interview: Buddy Trahan | TDR037-004789 - TDR037-004795 | Phase One | |
| 005628 | 09/22/2011 | Webpage: Job Posting with Transocean for Operations Manager - Asset | | Phase One | |
| 005629 | 05/20/2010 | Document: Interviewing Form for Chris Pleasant | TRN-INV-00003875 - TRN-INV-00003887 | Phase One | |
| 005636 | 05/07/2010 | Email - From: Steven Newman To: Asbjorn Olsen - Subject: RE: Testing Requirements and Procedure for Acoustic Control Systems | TRN-MDL-02520434 - TRN-MDL-02520436 | Phase One; Phase Two | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005638 | 05/01/2009 | Document: Transocean, Asset Liability Project | TRN-MDL-01134168; TRN-MDL-01134171 - TRN-MDL-01134202; TRN-MDL-01134205 - TRN-MDL-01134228; TRN-MDL-01134231 - TRN-MDL-01134246;  TRN-MDL-01134249 - TRN-MDL-01134358 | Phase One | |
| 005642 | 04/01/2010 | Report: Transocean: Positioned to Lead Proxy Statement and 2009 Annual Report | | Phase One | |
| 005643 | 11/20/2007 | Memo: Integration Memo Re: Day 1 Operational Guidance | TRN-MDL-00606649 - TRN-MDL-00606655 | Phase One | |
| 005645 | 11/03/2008 | Email - From: Bill Sannan To: Steven Newman and others - Subject: FW: Daily Executive Notification - NPT 29-Oct-2008 | TRN-MDL-02493368 - TRN-MDL-02493372 | Phase One | |
| 005646 | 04/12/2010 | Email - From: gmsproject@deepwater.com To: Steven Newman and others - Subject: Daily Executive Notification - Incidents 4/12/2010 | TRN-MDL-00129979 - TRN-MDL-00129989 | Phase One | |
| 005647 | 04/12/2010 | Report: Well Control Event Statistics 2004 - 2006 - 2007 | TRN-MDL-02506723 - TRN-MDL-02506745 | Phase One | |
| 005648 | 02/18/2008 | Email - From: Mandar Pathak To: Steven Newman - Subject: RE: 2007 Well Control Analysis | TRN-MDL-02506721 - TRN-MDL-02506722 | Phase One | |
| 005649 | ??/??/2009 | Report: Annual Report - 2009 Well Control Events & Statistics 2005 to 2009 | TRN-INV-00760054 - TRN-INV-00760101 | Phase One | |
| 005650 | 03/26/2009 | Report: EAU Incident Investigation Report | TRN-INV-01143039 - TRN-INV-01143059 | Phase One | |
| 005651 | 01/13/2011 | Email - From: Larry McMahan To:  Marcel Robichaux and others - Subject: RE: Presidential Commission Report- Chapter 4 Comments | TRN-INV-01215566 - TRN-INV-01215567 | Phase One; Phase Two | |
| 005653 | 01/16/2009 | Email - From: Steven Newman To: Larry McMahan and others- Subject: RE: Weekly OER Executive Review 2009 Week 02 | TRN-MDL-02764790-TRN-MDL-02764792 | Phase One | |
| 005654 | 06/03/2010 | Email - From: Neil Watson To: Ewen Florence - Subject: RE: AMF Deadman | TRN-INV-02504686 - TRN-INV-02504690 | Phase One | |
| 005655 | 12/18/2010 | Email - From: DWH, SubSeaSup To: Ewen Florence - Subject:  RE: Raw value of AMF system on Nautilus | TRN-MDL-02785016 - TRN-MDL-02785018 | Phase One | |
| 005657 | 09/17/2010 | Email - From: Ewen Florence To: Chris Tolleson - Subject: RE: Emailing: RE%20AMF%20battery%2058.htm | TRN-INV-02806212 - TRN-INV-02806213 | Phase One | |
| 005658 | 11/03/2010 | Document: Re-test the AMF Card with the Standard SEM test | TRN-INV-02546928 - TRN-INV-02546929 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005659 | 10/27/2010 | Email - From: Ewen Florence To: Ally Murray and others - Subject: RE: Cameron system | TRN-MDL-02805023 - TRN-MDL-02805031 | Phase One; Phase Two | |
| 005662 | 11/03/2010 | Email - From: Chris Tolleson To: Ewen Florence - Subject: RE: Fedex info | TRN-MDL-02785488 - TRN-MDL-02785494 | Phase One; Phase Two | |
| 005667 | 05/29/2010 | Email - From: Neil Watson To: Ewen Florence - Subject: RE: AMF Deadman | TRN-INV-02800177 - TRN-INV-02800179 | Phase One | |
| 005669 | 05/24/2010 | Email - From: Rickey Morgan To: Ron Morgan-DTC and others - Subject: RE: Cement Conductivity? | HAL_0504758 - HAL_0504767 | Phase One | |
| 005670 | 05/20/2010 | Report: Lab Results and Cement Lab Weigh Up Sheet DTD May 20, 2010 | HAL_0707658 - HAL_0707664 | Phase One | |
| 005675 | 12/14/2007 | Email - From: Kevin Lacy To: Neil Shaw and others - Subject: Package for discussion, with attachment | BP-HZN-CEC055272 - BP-HZN-CEC055282 | Phase One | |
| 005677 | 01/04/2008 | Email - From: Neil Shaw To: Alma Nicoletti - Subject: FW: Jan 9/10 meeting | BP-HZN-CEC055460 - BP-HZN-CEC055471 | Phase One | |
| 005678 | 11/29/2007 | Email - From: Neil Shaw To: Andy Inglis, Mary Bly - Subject: GOM Transformation - Pre-Read, with attachments | BP-HZN-2179MDL03010954 - BP-HZN-2179MDL03010955 | Phase One | |
| 005679 | 01/22/2008 | Email - From: Barbara Yilmaz To: Neil Shaw - Subject: RE: DAWFC on Marianas | BP-HZN-CEC055706 - BP-HZN-CEC055707 | Phase One | |
| 005680 | 05/22/2009 | Email - From: Paul McIntyre To: Kevin Lacy - Subject: RE: HiPo Incident GoM Transocean Marianas | BP-HZN-CEC063815 | Phase One | |
| 005683 | 10/06/2008 | Email - From: Cynthia Reyes-Garcia  To: Laurie Erwin and others - Subject: FW: COMMENTS PLEASE:  Townhall Feedback/Actions | BP-HZN-2179MDL04444460 - BP-HZN-2179MDL04444462 | Phase One | |
| 005695 | 06/04/2009 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling Block/ Crown Collision HIPO Investigation Report | BP-HZN-CEC063970 - BP-HZN-CEC063971 | Phase One | |
| 005697 | 10/02/2009 | Spreadsheet: Well Overview | | Phase One | |
| 005698 | Not Applicable | Spreadsheet: Transocean Kick Tolerance | | Phase One | |
| 005699 | Not Applicable | Photograph: Drillers Shack | | Phase One | |
| 005700 | 04/??/2009 | Curriculum Vitae: Derek Hart | TRN-MDL-02863933 - TRN-MDL-02863935 | Phase One | |
| 005705 | 06/15/2010 | Interview: Amy Annand | TRN-INV-00000084 - TRN-INV-00000090 | Phase One | |
| 005727 | 06/25/2010 | Interview: Micah Lindsey | TRN-INV-00002894 - TRN-INV-00002899 | Phase One | |
| 005731 | 06/15/2010 | Interview: Gary Moon | TRN-INV-00003406 - TRN-INV-00003412 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005732 | 06/30/2010 | Interview: Chad Murray | TRN-INV-00003483 - TRN-INV-00003496 | Phase One | |
| 005749 | 05/08/2010 | Email - From: Derek Hart To: Robert Scott and others - Subject: NRS-OPS-ADV-008_LOSS OF WELL CONTROL DURING UPPER COMPLETION, with attachments | TRN-MDL-02840790 - TRN-MDL-02840798 | Phase One | |
| 005750 | 05/19/2010 | Email - From: Derek Hart To: Bill Ambrose - Subject: RE: SQA's for DWH | TRN-MDL-02844793 - TRN-MDL-02844794 | Phase One | |
| 005751 | 05/19/2010 | Document: Transocean, Service Quality Appraisal Report | TRN-MDL-02839708 - TRN-MDL-02839712 | Phase One | |
| 005754 | 03/29/2011 | Investigations: Ignition Source - Gas Contamination | TRN-INV-01025486 | Phase One | |
| 005755 | 06/04/2010 | Email - From: Derek Hart To: Steve Meyers - Subject: RE: HSE Investigation | TRN-MDL-02836834 | Phase One | |
| 005756 | 04/19/2011 | Investigations: How was the Crew Culture - Awareness on the DWH? | TRN-INV-01027179 | Phase One | |
| 005761 | 10/18/2010 | Email - From: Derek Hart To: Gill Alistair, and others - Subject: Diverter System | TRN-MDL-02859253 | Phase One | |
| 005762 | 11/23/2010 | Email - From: Derek Hart To: Bjorern Ritter and others - Subject: Release Logic | TRN-MDL-02851987 | Phase One | |
| 005763 | 12/??/2004 | Manual: Deepwater Horizon Operations Manual Volume 1 of 2 | TRN-MDL-02066273; TRN-MDL-02066320 - TRN-MDL-02066326 | Phase One | |
| 005764 | 04/15/2011 | Investigations: What were the Emergency Planning - Reaction to Rig Alarms | TRN-INV-01027041 | Phase One | |
| 005765 | 03/16/2011 | Investigations: Emergency Preparedness - Drills & Exercises | TRN-INV-01028332 | Phase One; Phase Two | |
| 005772 | 10/29/2010 | Email - From: Jack Ryan To: David Foster - Subject: Diverter Operations | TRN-MDL-02961967 - TRN-MDL-02961970 | Phase One; Phase Two | |
| 005773 | 03/24/2009 | Email - From: David Foster To: Steve Hand - Subject: Subsea Shut-In Procedure | TRN-MDL-02949556 - TRN-MDL-02949557 | Phase One | |
| 005774 | 04/30/2009 | Manual: Well Operations Advisory - Summary of Revisions to the Well Control Handbook | TRN-MDL-02926727 - TRN-MDL-02926729 | Phase One | |
| 005775 | 10/31/2007 | Document: Well Operations | | Phase One | |
| 005776 | 08/08/2009 | Manual: Field Operations Policies and Procedures Manual | TRN-MDL-02699907 - TRN-MDL-02700256 | Phase One | |
| 005777 | ??/??/2009 | Article: Transocean Launches Major Evaluation of Safety Processes & Culture | | Phase One | |
| 005778 | Not Applicable | Document: Drilling Deepwater Wells | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005779 | ??/??/2010 | Report: Transocean - Quarterly Report - Q1-2010 - Well Control Events and Statistics | TRN-MDL-02945122 - TRN-MDL-02945131 | Phase One | |
| 005780 | Not Applicable | Document: What is Good Performance? | | Phase One | |
| 005781 | 07/22/2011 | Document: Well Control Handbook | | Phase One; Phase Two | |
| 005782 | 03/31/2010 | Email - From: Barry Braniff To: David Foster and others - Subject: Potential Advisory from 711 Event | TRN-MDL-01289761 - TRN-MDL-01289762 | Phase One | |
| 005784 | 04/22/2010 | Email - From: David Foster To: Barry Braniff - Subject: Update on WCE, with attachment (CURED) | TRN-MDL-01489030 - TRN-MDL-01489031 | Phase One; Phase Two | |
| 005793 | 06/01/2010 | Email - From: Ronald Chemali To: David Hinz and others - Subject: FW: Horizon SDL EOWR, with attachment | HAL_0752437 - HAL_0752524 | Phase One; Phase Two | |
| 005794 | Not Applicable | Powerpoint: Comparison of LWD Logs and Potential Coverage of Cement Across Zones of Interest | | Phase One | |
| 005796 | 06/01/2010 | Email - From: Ronald Chemali To: Ronald Sweatman and others - Subject: RE: Horizon SDL EOWR - Livelink 21 KB | HAL_0748239 - HAL_0748241 | Phase One | |
| 005797 | 06/02/2010 | Email - From: Ronald Chemali To: John Gisclair and others - Subject: RE: Horizon SDL EOWR | HAL_0513886 - HAL_0513888 | Phase One | |
| 005798 | 06/09/2010 | Email - From: Ronald Sweatman To: Roland Chemali and others - Subject: RE: Horizon SDL EOWR, with attachment | HAL_1181699 - HAL_1181701; HAL_1181703 | Phase One; Phase Two | |
| 005800 | 03/16/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Wed & Thurs | HAL_0006862 | Phase One | |
| 005801 | 04/01/2010 | Email - From: Jesse Gagliano To: Brian Morel and others  - Subject: RE: Out of Office, with attachment | HAL_0008628 - HAL_0008633 | Phase One | |
| 005803 | 04/08/2010 | Email - From: Quang Nguyen  To: Jesse Gagliano - Subject: Compatibility Test for 9 7/8" x 7" Prod. Casing_Mocondo; with attachment | HAL_0009698 - HAL_0009701 | Phase One | |
| 005805 | 04/14/2010 | Email - From: Jesse Gagliano To: Nathaniel Chaisson and others - Subject: OptiCem for Horizon Production Casing, with (unviewable) attachment | HAL_0502617 - HAL_0502618 | Phase One | |
| 005806 | 04/15/2010 | Email - From: Jesse Gagliano To: Paul Anderson and others - Subject: Revised OptiCem, with (unviewable) attachment | HAL_0502598 - HAL_0502599 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005808 | 05/09/2010 | Email - From: Quang Nguyen To: Paul Anderson - Subject: RE: SeaWater at Macondo Location | HAL_1082060 | Phase One | |
| 005813 | 04/05/2010 | Email - From: Jesse Gagliano To: Quang Nguyen - Subject: RE: Lab Samples | HAL_1032116 - HAL_1032117 | Phase One | |
| 005818 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Opticem Report | HAL_0010648 - HAL_0010650 | Phase One | |
| 005825 | 04/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Production Casing Proposal and OptiCem Report | BP-HZN-2179MDL00011184 - BP-HZN-2179MDL00011185 | Phase One | |
| 005826 | 03/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: KOP Proposal and lab test | BP-HZN-2179MDL00244117 - BP-HZN-2179MDL00244118 | Phase One | |
| 005833 | 01/18/2010 | Email - From: Scherie Douglas To: Teri Halverson and others - Subject: Updated: High Pressure drilling risers, with attachments (CURED) | BP-HZN-2179MDL01773690 - BP-HZN-2179MDL01773694 | Phase One | |
| 005834 | 04/15/2010 | Document: MMS 123A/123 S - Application for Revised Bypass | BP-HZN-BLY00235651 - BP-HZN-BLY00235660 | Phase One | |
| 005835 | 06/08/2010 | Email - From:  Bekki Winfree To: Jason Caldwell and others - Subject: FW: Flow Rate Group Provides Preliminary Best Estimate of Oil Flowing from BP Oil Well | BP-HZN-2179MDL01749221 - BP-HZN-2179MDL01749224 | Phase One; Phase Two | |
| 005836 | 03/02/2010 | Email - From:  David Mouton To: Jake Skelton and others - Subject:  DWOP Review Clarifications, with attachment | BP-HZN-2179MDL00278732 - BP-HZN-2179MDL00278735 | Phase One | |
| 005837 | 08/14/2006 | Document: 30 C.F.R. 250.428 | | Phase One | |
| 005838 | 11/16/2009 | Form: Form MMS-133, Electronic Version | BP-HZN-CEC018179 - BP-HZN-CEC018184 | Phase One | |
| 005839 | 12/30/2008 | Manual: BP - Tubular Design Manual - Issue 3 | BP-HZN-OIG00039853 - BP-HZN-OIG00039880; BP-HZN-OIG0009967 - BP-HZN-OIG00039975 | Phase One | |
| 005841 | 10/25/2009 | Email - From: Brian Morel  To: Scherie Douglas - Subject: FW: Draft to MMS | BP-HZN-2179MDL00211407 | Phase One | |
| 005842 | 10/27/2009 | Email - From: Brian Morel  To: Mark Hafle - Subject: FW: Clarification | BP-HZN-MBI00073471 | Phase One | |
| 005845 | Not Applicable | Document: 30 CFR 250.421 What are the casing and cementing requirements by type of casing string? | | Phase One | |
| 005846 | 03/10/2010 | Email - From: Brett Cocales To: Mark Hafle - Subject: RE: MMS Questions/Comments | BP-HZN-2179MDL00285036 - BP-HZN-2179MDL00285037 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005851 | 02/06/2009 | Document: BP - Evaluation of Casing Design Basis for Macondo Prospect Mississippi Canyon Block 52 OSC-G-_____ Well No. 2 | BP-HZN-2179MDL00060983 - BP-HZN-2179MDL00060994 | Phase One | |
| 005853 | 05/19/2009 | Report: Macondo Prospect APB Mitigation | BP-HZN-2179MDL01790670 - BP-HZN-2179MDL01790681 | Phase One | |
| 005858 | 02/15/2010 | Email - From: Brian Morel To: Richard Miller - Subject: RE: Macondo APD | BP-HZN-2179MDL00239486 - BP-HZN-2179MDL00239488 | Phase One | |
| 005859 | 05/18/2010 | Email - From: Phillip Pattillo To: Kate Baker and others - Subject: FW: Question 3 response. | BP-HZN-2179MDL01592151 - BP-HZN-2179MDL01592153 | Phase One; Phase Two | |
| 005860 | 07/??/2005 | Document: BP - HPHT Well Design Risks - Lessons Learned Report | BP-HZN-2179MDL01966185 - BP-HZN-2179MDL01966267 | Phase One | |
| 005861 | 12/30/2008 | Manual: BP - Tubular Design Manual - Issue 3 Rev | BP-HZN-2179MDL03409380 - BP-HZN-2179MDL03409820 | Phase One | |
| 005862 | 05/20/2009 | Email - From: Richard Miller To: Mark Hafle and others  - Subject: RE: Macondo Casing Design - Final Pre Spud design check request, with attachment | BP-HZN-2179MDL00202550 - BP-HZN-2179MDL00202565 | Phase One | |
| 005863 | 04/22/2010 | Document: BP GoM Deepwater Exploration Well Schematic | | Phase One | |
| 005864 | 01/28/2009 | Email - From: David Sims To: Terry Miglicco and others  - Subject: RE: Macondo prospect info | BP-HZN-2179MDL00195134 - BP-HZN-2179MDL00195138 | Phase One | |
| 005865 | 05/14/2009 | Email - From: Stephen Morey To: Mark Hafle and others - Subject: FW: Macondo Casing Design - Final Pre Spud design check request | BP-HZN-MBI00063303 - BP-HZN-MBI00063305 | Phase One | |
| 005866 | 03/09/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Macondo expandable vs. conventional liner | BP-HZN-BLY00063007 - BP-HZN-BLY00063010 | Phase One | |
| 005867 | 04/05/2010 | Email - From: Timothy Hopper To: Sarah Dobbs, and others - Subject: Question & Reminder - More Questions | BP-HZN-2179MDL03406613 - BP-HZN-2179MDL03406616 | Phase One | |
| 005868 | 05/11/2010 | Document: Technical Note: Macondo: Axial Movement/Forces prior to Surface Event | BP-HZN-BLY00377574 - BP-HZN-BLY00377582 | Phase One | |
| 005869 | 05/13/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: Privileged and Confidential: Final Report - Casing Movement Analysis | BP-HZN-BLY00200503 | Phase One | |
| 005871 | 03/16/2010 | Email - From: Brian Morel  To: Richard Miller - Subject: RE: Macondo sidetrack & APB | BP-HZN-CEC021888 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005874 | 06/08/2010 | Email - From: Richard Miller To: Alejandro Coy and others - Subject: RE: Clarification on APB report MC 822#11 | BP-HZN-2179MDL03321677 - BP-HZN-2179MDL03321678 | Phase One | |
| 005875 | 10/11/2011 | Report: Wellcat Macondo Schematic | BP-HZN-2179MDL03184024 | Phase One | |
| 005879 | 04/21/2010 | Document: BP Logbook: Responder Logbook, ICS-214 - Richard Morrison | BP-HZN-1279MDL04457180 - BP-HZN-2179MDL04457191 | Phase One | |
| 005882 | 09/01/2010 | Document: Deepwater Horizon Containment and Response: Harnessing Capabilities and Lessons Learned | BP-HZN-2179MDL04473369 - BP-HZN-2179MDL04473452 | Phase One | |
| 005883 | 05/11/2010 | Email - From: Richard Morrison To: James Dupree - Subject: FW: Chevron contact - Dispersant concerns, with attachments | BP-HZN-2179MDL02252891 - BP-HZN-2179MDL02252902; 2179MDL02252913 - 2179MDL02252914 | Phase One; Phase Two | |
| 005884 | 08/15/2010 | Email - From: Richard Morrison To: Steve Benz and others - Subject: RE: BP Meetings This Coming Week | BP-HZN-2179MDL04466590 - BP-HZN-2179MDL04466591 | Phase One | |
| 005885 | 08/08/2010 | Email - From: Jackie Mutschler To: Richard Morrison - Subject: RE: Emailing: Prep for Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04473640 - BP-HZN-2179MDL04473651 | Phase One; Phase Two | |
| 005886 | 08/04/2010 | Email - From: Richard Morrison To: Barbara Calliotte - Subject: FW: Final version - 5 slide pack for this week, with attachment | BP-HZN-2179MDL04465313 - BP-HZN-2179MDL04465319 | Phase One; Phase Two | |
| 005888 | 06/30/2010 | Email - From: Richard Morrison To: Bryant Chapman and others - Subject: RE: "A Whale" Meeting | BP-HZN-2179MDL04458071 - BP-HZN-2179MDL04458072 | Phase One; Phase Two | |
| 005891 | Not Applicable | Document: What is Different Post Macondo, Bernard Looney | BP-HZN-2179MDL04463929 - BP-HZN-2179MDL04463935 | Phase One | |
| 005892 | 08/08/2010 | Document: Prepared Comments for BOEM Public Forum in Mobile Ala | BP-HZN-2179MDL04464771 - BP-HZN-2179MDL04464783 | Phase One; Phase Two | |
| 005893 | 09/21/2010 | PowerPoint: Deep Blue Plan | BP-HZN-2179MDL04471993 - BP-HZN-2179MDL04472013 | Phase One | |
| 005894 | 09/11/2010 | Document: Deepwater Horizon Response, Unified Area Command Daily Report | BP-HZN-2179MDL04464228 - BP-HZN-2179MDL04464250 | Phase One; Phase Two | |
| 005895 | 07/24/2010 | Document: Advanced Surveillance in Offshore Oil Spill Response | BP-HZN-2179MDL04465861 - BP-HZN-2179MDL04465869 | Phase One; Phase Two | |
| 005896 | 02/18/2008 | Email - From: Stan Garner To: Richard Morrison - Subject: FW: SIMOPS for the new Safe Practice Manual, with attachment | BP-HZN-2179MDL04444361 - BP-HZN-2179MDL04444390 | Phase One | |
| 005897 | 08/??/2010 | Document: Richard Morrison Notes from response | BP-HZN-2179MDL04456488 - BP-HZN-2179MDL04456592 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005898 | 09/20/2010 | Memo: Incident Action Plan, Historian Memo | HCG154-000003 - HCG154-000052 | Phase One; Phase Two | |
| 005899 | 01/24/2001 | Document: RRT-6 FOSC Dispersant Pre-Approval Guidelines and Checklist | IIG015-006232 - IIG015-006279 | Phase One | |
| 005901 | 04/21/2010 | Document: Dispersant Pre-Approval Initial Call Checklist | BP-HZN-2179MDL02640004 - BP-HZN-2179MDL02640005 | Phase One; Phase Two | |
| 005902 | 05/13/2010 | Report: Aerial Dispersants Operations - Houma Status Report | HCG027-004469 | Phase One | |
| 005903 | Not Applicable | Chart: Dispersant Spray Operations Flow Chart | HCG027-004537 | Phase One; Phase Two | |
| 005904 | 07/21/2010 | Email - From: Richard Morrison To: Randall and others - Subject: Emailing: Spill Response Strategy Project.doc, with attachment | BP-HZN-2179MDL04463603 - BP-HZN-2179MDL04463605 | Phase One; Phase Two | |
| 005905 | 02/02/2008 | Email - From: Yvonne Prevallet To: G GOM SPU LT - Subject: Group Leader Performance Contracts, with attachments (CURED) | BP-HZN-2179MDL02368245 - BP-HZN-2179MDL02368283 | Phase One | |
| 005906 | 01/28/2011 | Email - From: Kevin Devers To: Dennis Johnson and others - Subject: RE: Attorney Client Privilege: USCG inquiry, with attachment<br><br>Email - From: Kevin Devers To: Richard Morrison and others - Subject: RE: USCG Report, with attachment | BP-HZN-2179MDL04445460 - BP-HZN-2179MDL04445462; BP-HZN-2179MDL04448911 - BP-HZN-2179MDL04448912; | Phase One | |
| 005907 | 01/05/2010 | Email - From: Richard Morrison To: Jayne Gates and others - Subject: RE: Need some help!... D&C - 1 yr GoM Rig Schedule December, 2009 | BP-HZN-2179MDL04444611 - BP-HZN-2179MDL04444613 | Phase One | |
| 005908 | 04/24/2008 | Email - From: Richard Morrison To: Larry McVay and others - Subject: RE: Meeting on the 28th of April, with attachments (CURED) | BP-HZN-2179MDL04276569 - BP-HZN-2179MDL04276690 | Phase One | |
| 005909 | 10/06/2010 | Email - From: Richard Morrison To: Lamar McKay and others - Subject: Meeting Notes and Actions - Salazar/Hayes October 5, with attachment | BP-HZN-2179MDL04464684 - BP-HZN-2179MDL04464686 | Phase One; Phase Two | |
| 005910 | 08/21/2010 | Email - From: Richard Morrison To: Laurie Erwin - Subject: Emailing: FINAL Mobile Public Forum.doc, with attachment | BP-HZN-2179MDL04464608 - BP-HZN-2179MDL04464625 | Phase One; Phase Two | |
| 005912 | 04/30/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Draft response for Chrysanthe | BP-HZN-2179MDL04462191 - BP-HZN-2179MDL04462192 | Phase One; Phase Two | |
| 005913 | 04/29/2010 | Email - From: Richard Morrison To: Ian Cavanagh and others - Subject: Gov | BP-HZN-2179MDL04457174 - BP-HZN-2179MDL04457175 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 005916 | 01/26/2010 | Email - From: Wayne Stein To: Grant Roscoe and others - Subject:  RE: Jesse Gagliano - Livelink 12 KB | HAL_1234488 - HAL_1234489 | Phase One | |
| 005920 | 01/28/2009 | Document: Halliburton People Performance Results | HAL_1230242 - HAL_1230244 | Phase One | |
| 005935 | 04/11/2010 | Log: Laminated Sand Analysis, Schlumberger | | Phase One | |
| 005937 | 08/01/2011 | Report: Oilfield Testing & Consulting JIT Macondo Well Testing | DJIT003-000129 - DJIT003-000245 | Phase One | |
| 005938 | 08/02/2011 | Document: Macondo Well Cement Blend Analysis, Oilfield Testing & Consulting | DJIT003-000350 - DJIT003-000370 | Phase One | |
| 005939 | 08/02/2011 | Document: Macondo Well Evaluation of 60% Foam Quality Foam Stability Testing, dated August 2, 2011 | DJIT003-000736 - DJIT003-000743 | Phase One | |
| 005940 | 07/28/2011 | Document: Foam Stability Test | DJIT003-000127 - DJIT003-000128 | Phase One | |
| 005942 | 05/04/2010 | Photograph:  Field (Fresh) Water Bucket #74569 | | Phase One; Phase Two | |
| 005943 | 03/02/2004 | Article: Cementing Deepwater, Low-Temperature Gulf of Mexico Formations Prone to Shallow Flows | BP-HZN-BLY00129592 - BP-HZN-BLY00129602 | Phase One | |
| 005990 | 08/26/2011 | Report: Expert Report of Glen Benge | | Phase One | |
| 005991 | ??/??/2011 | Report: Chief Counsel's Report | | Phase One | |
| 005992 | 10/17/2011 | Report: Expert Report of John Hughett, P.E. | | Phase One | |
| 005993 | 04/20/2010 | Report: Halliburton 9.875" x 7" Foamed Production Casing Post Job Report | HAL_0028665 - HAL_0028678 | Phase One | |
| 005996 | 02/06/2003 | Document: Southeast Louisiana Area Contingency Plan | | Phase One | |
| 006000 | 07/??/2009 | Transcript: Tony Hayward Speech Transcription from Youtube.com - Entrepreneurial Spirit Needed | | Phase One | |
| 006001 | 06/17/2010 | Transcript: US House Subcommittee on Oversight and Investigations Committee Hearing on the Deepwater Horizon Oil Spill | | Phase One; Phase Two | |
| 006002 | Not Applicable | PowerPoint: Leading from the top in BP | | Phase One | |
| 006003 | 04/01/2005 | Speech: Tony Hayward, Working Safely - a continuous journey | | Phase One | |
| 006004 | 03/09/2011 | Article: Exxon's Tillerson blames BP for Gulf oil spill | | Phase One | |
| 006005 | 02/03/2000 | Article: OT - BP Fined $15.5 Million in Dumping of Toxic Waste in Alaska | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006006 | 03/13/2009 | Document: Judgment in a Criminal Case - United States District Court, Southern District of Texas, United States of America v. BP Products North America Inc. | | Phase One | |
| 006007 | 08/17/2005 | Article: BP to Appoint Independent Panel to Review U.S. Refinery Safety | | Phase One | |
| 006008 | 10/24/2007 | Document: Judgment in a Criminal Case - United States District Court For The District of Alaska, United States of America v. BP Exploration (Alaska), Inc. | | Phase One | |
| 006009 | 08/08/2006 | Article: Alaskan Oil Pipeline Leak Raises Environmental Concerns | | Phase One | |
| 006010 | 10/30/2007 | Document: Deferred Prosecution Agreement: United States District Court For The Northern District of Illinois, Eastern Division, United States of America v. BP America, Inc. | | Phase One | |
| 006011 | ??/??/2004 | Article: Lessons from Grangemouth: A Case History (CURED) | BP-HZN-2179MDL03019550 - BP-HZN-2179MDL03019566 | Phase One | |
| 006012 | 03/20/2007 | Report: U.S. Chemical Safety and Hazard Investigation Board Investigation Report, Refinery Explosion and Fire, Texas City, Texas | | Phase One | |
| 006013 | 03/30/2007 | Report: 2006 BPXA GPB OTL Incidents, Management Systems Review; BP America Inc. Final Report | | Phase One | |
| 006014 | 09/26/2007 | Article: BP boss warns of shake-up after dreadful results | | Phase One | |
| 006015 | 04/17/2008 | Speech:  Tony Hayward's speech at the 2008 Annual General Meeting | | Phase One | |
| 006016 | 04/16/2009 | Press Release: BP AGM Speech | | Phase One | |
| 006017 | 04/15/2010 | Press Release: BP Annual General Meeting 2010: Speeches | | Phase One | |
| 006018 | 07/30/2008 | PowerPoint: 2010 Drilling Excellence Plan (CURED) | BP-HZN-2179MDL00633307 - BP-HZN-2179MDL00633359 | Phase One | |
| 006019 | 04/01/2009 | Document: Gulf of Mexico SPU, Drilling and Completions, The Way We Work | BP-HZN-2179MDL00369620 - BP-HZN-2179MDL00369643 | Phase One | |
| 006020 | 08/??/2009 | PowerPoint: BP D&C HSSE Organization Change - August 09' | BP-HZN-2179MDL00306832 - BP-HZN-2179MDL00306837 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006021 | 06/13/2010 | Document: H. Lamar McKay, Chairman & President, BP American Responses for US House and Commerce Subcommittee on Energy and Environment Pre-hearing Questions | | Phase One | |
| 006022 | ??/??/2008 | Document: Horizon, Issue Three 2008 - A Better Record on Safety and Environment | | Phase One | |
| 006023 | 04/15/2010 | Report: BP Sustainability Reporting 2009,  Safety | | Phase One | |
| 006024 | 07/27/2010 | Report: BP p.l.c. Group results, Second quarter and half year 2010(a) | | Phase One | |
| 006025 | 03/05/2011 | Email: From: Kal Jassal To: Gregory Walz and others - Subject: Review Action Plan Requirements, with attachments (CURED) | BP-HZN-2179MDL00650130 - BP-HZN-2179MDL00650188 | Phase One | |
| 006026 | Not Applicable | Article: Failure to Learn, the BP Texas City Refinery disaster (CURED) | | Phase One | |
| 006027 | 05/17/2010 | Article: Renegade Refiner: OSHA says BP has "systemic safety problem" | | Phase One | |
| 006028 | 10/??/2009 | Document: OSHA Fact Sheet, BP History Fact Sheet | | Phase One | |
| 006029 | 12/08/2006 | Email - From: Scherie Douglas To: Mark Hafle and others - Subject: FW: Casing test extension - GB 873 #001<br><br>Email - From: David Sims To: Ian Little - Subject: RE: Update on TO performance<br><br>Email - From: Jasper Peijs To: Martin Illingworth and others - Subject: Weekly Drilling Report | BP-HZN-MBI00031629 - BP-HZN-MBI00031630; BP-HZN-MBI00037507- BP-HZN-MBI00037508; BP-HZN-2179MDL00004792 | Phase One | |
| 006030 | 03/06/2010 | Email - From: Tim Burns To: Glenn Nohavitza and others - Subject: Maersk Developer Subsea BOP Report, with attachment | BP-HZN-2179MDL00281876 - BP-HZN-2179MDL00281905 | Phase One | |
| 006031 | 03/22/2010 | Email - From: Jasper Peijs  To: Martin Illingworth and others - Subject:  Weekly Drilling Report, with attachments<br><br>Email - From Laura Rumelhart To: Fergus Addison and others - Subject: FW: Tucker-2 Daily Update<br><br>Letter: Response to Chairman Bingaman's Correspondence Dated May 17, 2010, to Mr. Lamar McKay, Chairman and President of BP America, Inc. | BP-HZN-2179MDL00004792; BP-HZN-2179MDL00045236 - BP-HZN-2179MDL00045237; BP-HZN-2179MDL00000459 - BP-HZN-2179MDL00000480 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006032 | 03/??/2001 | Report: RB Falcon Deepwater Horizon BOP Assurance Analysis | BP-HZN-BLY00053046 - BP-HZN-BLY00053194 | Phase One | |
| 006033 | 03/02/2011 | Report: BP Annual Report and Form 20-F 2010 | | Phase One; Phase Two | |
| 006034 | 02/05/2008 | Press Release: Fourth Quarter and Full Year 2007 Results | | Phase One | |
| 006035 | 02/03/2009 | Press Release: Fourth Quarter and Full-Year 2008 Results | | Phase One | |
| 006036 | 02/02/2010 | Press Release: Fourth Quarter and Full-Year 2009 Results | | Phase One | |
| 006037 | 02/01/2011 | Press Release: Fourth Quarter and Full-Year 2010 Results | | Phase One | |
| 006038 | 04/27/2011 | Press Release: BP First Quarter 2011 Results | | Phase One | |
| 006039 | Not Applicable | Press Release: Profit for Years 2007-2010 | | Phase One | |
| 006040 | 05/20/2011 | Press Release: BP Announces Settlement with Moex/Mitsui of Claims Between the Companies Related to the Deepwater Horizon Accident | | Phase One | |
| 006041 | 05/07/2010 | Email - From: Steve Robinson To: MC252_Email_Retention - Subject: FW: Offer: Interview notes D Simms #2 with attachment<br><br>Documents: Dave Simms Interviews, notes from phone interview, handwritten notes by Ms. Cowlam, and Other versions of typewritten notes (CURED) | BP-HZN-BLY00165710 - BP-HZN-BLY00165712; BP-HZN-BLY00061719; BP-HZN-CEC020315 - BP-HZN-CEC020319 | Phase One; Phase Two | |
| 006042 | 05/05/2010 | Document: Handwritten notes by Gill Cowlam from a telephone call with David Sims | BP-HZN-BLY00061719 | Phase One | |
| 006044 | 05/04/2010 | Email - From: Dave Wall To: Gillian Cowlam and others - Subject: Dave W interviews.xls, with attachment | BP-HZN-BLY00206981 - BP-HZN-BLY00206982 | Phase One | |
| 006045 | 05/06/2010 | Email - From: Dave Wall To: Kent Corser and others - Subject: Re: Emailing: Dave W interviews.xls, with attachment | BP-HZN-BLY00168319 - BP-HZN-BLY00168320 | Phase One | |
| 006046 | 05/24/2010 | PowerPoint: Washington Briefing, Deepwater Horizon Incident Investigation | BP-HZN-BLY00102884 - BP-HZN-BLY00102893 | Phase One | |
| 006055 | Not Applicable | DVD: Tony Hayward, Apology | | Phase One | |
| 006056 | 06/25/2010 | Email - From: Tony Hayward To: Andy Inglis and others - Subject: Re: URGENT Tech update | BP-HZN-2179MDL00965473 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006057 | 05/03/2010 | PowerPoint: BP Media Communication Plan for next 2 weeks | BP-HZN-2179MDL01890180 - BP-HZN-2179MDL01890185 | Phase One; Phase Two | |
| 006058 | 07/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01115520 - BP-HZN-2179MDL01115523 | Phase One; Phase Two | |
| 006059 | 07/09/2010 | Email - From: Employee Communications - Subject: Gulf of Mexico update from Tony Hayward | BP-HZN-2179MDL01617349 - BP-HZN-2179MDL01617350 | Phase One; Phase Two | |
| 006060 | 06/17/2010 | Document: United States House of Representatives Committee on Energy and Commerce Subcommittee on Oversight and Investigations, Tony Hayward, Chief Executive, BP plc | BP-HZN-2179MDL01164162 - BP-HZN-2179MDL01164172 | Phase One; Phase Two | |
| 006061 | 05/18/2010 | Article: In His Own Words: Forbes Q&A With BP's Tony Hayward | | Phase One; Phase Two | |
| 006062 | 07/16/2010 | Document: Tony Hayward Townhall GoM Response Update | BP-HZN-2179MDL01124483 - BP-HZN-2179MDL01124486 | Phase One; Phase Two | |
| 006063 | 09/08/2010 | Email - From: Employee Communications - Subject: A message from Tony Hayward and Bob Dudley - Internal Investigation published | BP-HZN-BLY00076345 - BP-HZN-BLY00076346 | Phase One | |
| 006064 | 09/01/2007 | Manual: Gulf of Mexico SPU Major Hazards Risk Management Policy | BP-HZN-2179MDL02027549 - BP-HZN-2179MDL02027569 | Phase One | |
| 006065 | 11/01/2009 | Manual: GoM Drilling and Completions, GoM D&C Operating Plan/Local OMS Manual | BP-HZN-MB100193448 - BP-HZN-MB100193520 | Phase One | |
| 006066 | 06/??/2008 | Document: Exploration and Production, Drilling and Completions, Beyond the Best Common Process | BP-HZN-2179MDL00333308 - BP-HZN-2179MDL00333497 | Phase One | |
| 006067 | 11/18/2008 | Manual: GP 10-35, Well Operations, BP Group Engineering Technical Practices | BP-HZN-2179MDL00407729 - BP-HZN-2179MDL00407747 | Phase One; Phase Two | |
| 006068 | 06/27/2010 | Article: Trouble at the tiller; if Hayward beats a retreat, it's unclear who could lead BP | | Phase One | |
| 006069 | 04/08/2010 | Email - From: Tony Emmerson To: Robert Kaluza - Subject: Emailing: TH Safety PC#4 (A&B crews), with attachments | BP-HZN-2179MDL00305452; BP-HZN-2179MDL00305464 - BP-HZN-2179MDL00305477 | Phase One | |
| 006070 | 03/21/2010 | Document: 2009 Annual Individual Performance Assessment, Robert Kaluza | BP-HZN-MBI00193095 - BP-HZN-MBI00193098 | Phase One | |
| 006071 | 01/11/2010 | Email - From: Steven Ruehle To: Albino Castro and others - Subject: RE: 2010 Planning Session, with attachment | BP-HZN-2179MDL01109991 - BP-HZN-2179MDL01110008 | Phase One | |
| 006072 | 05/12/2009 | Final Report: Blow-out Prevention Equipment Reliability, Joint Industry Project (Phase I ? Subsea) | BP-HZN-2179MDL00210163 - BP-HZN-2179MDL00210280 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006073 | 04/22/2010 | Press Release: BP INITIATES RESPONSE TO GULF OF MEXICO OIL SPILL | BP-HZN-SEC00104535 - BP-HZN-SEC00104536 | Phase One; Phase Two | |
| 006074 | 04/25/2010 | Press Release: BP FORGES AHEAD WITH GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL02176212 - BP-HZN-2179MDL02176213 | Phase One; Phase Two | |
| 006075 | 05/05/2010 | Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588108 - BP-HZN-2179MDL01588109 | Phase One; Phase Two | |
| 006076 | 05/06/2010 | Press Release: UPDATE ON GULF OF MEXICO OIL SPILL RESPONSE | BP-HZN-2179MDL01588106 - BP-HZN-2179MDL01588107 | Phase One; Phase Two | |
| 006077 | 07/28/2010 | Document: MAKING THINGS RIGHT | BP-HZN-2179MDL01830445 - BP-HZN-2179MDL01830446 | Phase One; Phase Two | |
| 006078 | 03/04/2009 | Memo: From: David Bickerton To: SEEAC - Subject: BP Sustainability Review | BP-HZN-2179MDL00085565 - BP-HZN-2179MDL00085596 | Phase One | |
| 006079 | 02/26/2010 | Report: BP Annual Report and Accounts 2009 | | Phase One | |
| 006080 | Not Applicable | Document: Executive management of BP | | Phase One | |
| 006086 | 06/18/2009 | Email - From: Kal Jassal To: Harry Thierens - Subject: Attachments, with attachments | BP-HZN-2179MDL01793819 - BP-HZN-2179MDL01793840 | Phase One | |
| 006090 | 10/01/2009 | Email - From: Kevin Lacy To: Harry Thierens and others - Subject: Safety Leadership, with attachment | BP-HZN-2179MDL01808592; BP-HZN-2179MDL00578092 - BP-HZN-2179MDL00578094; BP-HZN-BLY00205082 - BP-HZN-BLY00205084 | Phase One | |
| 006092 | Not Applicable | Document: Dispensation from Drilling and Well Operations Policy | BP-HZN-2179MDL00252257 - BP-HZN-2179MDL00252258; BP-HZN-2179MDL00252262 - BP-HZN-2179MDL00252278; BP-HZN-2179MDL00252280 - BP-HZN-2179MDL00252282; BP-HZN-2179MDL00252402 - BP-HZN-2179MDL00252404 | Phase One | |
| 006097 | 05/01/2010 | Log: BP ICS-214 Responder Logbook - Thierens | BP-HZN-MBI00171007 - BP-HZN-MBI00171038 | Phase One; Phase Two | |
| 006106 | 08/05/2009 | Email - From: Jonathan Sprague To: Harry Thierens - Subject: 2009 Drilling performance.ppt, with attachment | BP-HZN-2179MDL01843882 - BP-HZN-2179MDL01843884 | Phase One | |
| 006107 | 08/05/2009 | Email - From: Jonathan Sprague To: Harry Thierens - Subject: 2009 Drilling performance.ppt, with attachment | BP-HZN-2179MDL01861864 - BP-HZN-2179MDL01861876 | Phase One | |
| 006114 | Not Applicable | PowerPoint: BP Risk Management Risk Management Plans | BP-HZN-2179MDL01575761 - BP-HZN-2179MDL01575777 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006116 | 03/??/2008 | PowerPoint: GOM HSSE Performance Status Report | BP-HZN-2179MDL01843885 - BP-HZN-2179MDL01843894 | Phase One | |
| 006120 | 10/11/2004 | Letter: To: BP America Prod. Co. From: Transocean Re: Letter Agreement for Conversion of VBR to a Test Ram | TRN-HCEC-00064131 - TRN-HCEC-00064132 | Phase One | |
| 006121 | 10/??/2008 | Manual: BP Drilling and Well Operations Practice E&P Defined Operating practice | BP-HZN-BLY00034504 - BP-HZN-BLY00034604 | Phase One | |
| 006123 | 09/16/2009 | Email - From: David Porter To: Harry Thierens - Subject: FW: LoWC Review with Neil Shaw on 9/25, with attachments | BP-HZN-2179MDL00347967 - BP-HZN-2179MDL00347970 | Phase One | |
| 006126 | 03/10/2010 | Email - From: David Rich To: Harry Thierens and others - Subject: FW: Macondo Well | BP-HZN-2179MDL00034728 | Phase One | |
| 006127 | 04/07/2008 | Email - From: Harry Thierens To: Ian Little - Subject: RE: Stripping Annular on the Deepwater Horizon | BP-HZN-2179MDL01819198 - BP-HZN-2179MDL01819199 | Phase One | |
| 006128 | 07/17/2007 | Email - From: Kevin Lacy To: Ian Little - Subject: RE: Update on TO performance | BP-HZN-2179MDL01808296 - BP-HZN-2179MDL01808297 | Phase One | |
| 006130 | 04/03/2008 | Email - From: Ian Little To: James Wellings and others - Subject: INFO: MMS Inc - Blind Shear Ram Test beyond 30 day period, with attachment | BP-HZN-2179MDL01273181 - BP-HZN-2179MDL01273183 | Phase One | |
| 006131 | 03/24/2009 | Email - From: Daun Winslow To: Ian Little and others - Subject: Deepwater Horizon | BP-HZN-2179MDL01809955 - BP-HZN-2179MDL01809956 | Phase One | |
| 006132 | 04/03/2009 | Email - From: Harry Thierens To: Ian Little and others - Subject: Transocean, with attachment | BP-HZN-2179MDL01797035 - BP-HZN-2179MDL01797036 | Phase One | |
| 006133 | 12/16/2009 | Email - From: Harry Thierens To: Barbara Yilmaz and others - Subject: Marianas Fall HIPO One Pager | BP-HZN-MBI0096991 - BP-HZN-MBI0096992 | Phase One | |
| 006135 | 05/29/2010 | PowerPoint: BP Top Kill Analysis | BP-HZN-2179MDL01844005 - BP-HZN-2179MDL01844016 | Phase One; Phase Two | |
| 006137 | 03/21/2011 | Document: THE BP PARTIES' RESPONSES AND OBJECTIONS TO PLAINTIFFS' FIFTH SET OF REQUESTS FOR PRODUCTION in MDL Case No. 2179 | | Phase One; Phase Two | |
| 006138 | Not Applicable | Spreadsheet: BOP - Specific Events | BP-HZN-BLY00087028 | Phase One | |
| 006141 | 07/12/2010 | Email - From: Norman Wong To: Ian Little - Subject: RE: Horizon Rig Audit Updates and path forward | BP-HZN-BLY00356689 - BP-HZN-BLY00356691 | Phase One | |
| 006142 | 07/12/2010 | Document: Handwritten notes of Norman Wong re RIG Audit of DWH | BP-HZN-BLY00360479 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006144 | 10/08/2009 | Email - From: Steve Haden To: Norman Wong and others - Subject: RE: Deepwater Horizon Rig Audit | BP-HZN-2179MDL01160382 - BP-HZN-2179MDL01160384 | Phase One | |
| 006145 | 08/17/2010 | Email - From: Fereidoun Abbassian To: Steve Robinson and others - Subject: API RP 53 Revision | BP-HZN-BLY00110239 - BP-HZN-BLY00110240 | Phase One | |
| 006146 | Not Applicable | Document: Date, Location, and Description of Incident Where Blind-Shears Rams Either Helped Control or May Have Helped Control a Blowout | BP-HZN-BLY00367682 - BP-HZN-BLY00367687 | Phase One | |
| 006149 | 04/30/2010 | Document: Safety Alert on the Deepwater Horizon Explosion and Fire Resulting in Multiple Fatalities and Release of Oil | BP-HZN-BLY00367395 | Phase One | |
| 006151 | 07/09/2008 | Report: BP EGYPT, Exploration PU, HIPO Lessons Learned Report | BP-HZN-BLY00367906 - BP-HZN-BLY00367907 | Phase One | |
| 006155 | ??/??/2010 | Document: Handwritten notes of Norman Wong re Deepwater Horizon Incident Investigation | BP-HZN-BLY00360427 - BP-HZN-BLY00360485 | Phase One; Phase Two | |
| 006156 | 05/14/2010 | Email - From: Ray Fleming To: Norman Wong - Subject: BOP Recommendations, with attachment | BP-HZN-BLY00366044 - BP-HZN-BLY00366045 | Phase One | |
| 006157 | 05/23/2010 | Email - From: Norman Wong To: Fereidoun Abbassian - Subject: Interim Recommendations 14 May, with attachment | BP-HZN-BLY00367004 - BP-HZN-BLY00367006 | Phase One | |
| 006158 | 05/22/2010 | Email - From: Norman Wong To: Graham McNeillie and others - Subject: BOP Maintenance, with attachment | BP-HZN-BLY00368496 - BP-HZN-BLY00368501 | Phase One | |
| 006159 | 08/10/2010 | Email - From: Lorna Carpenter To: Ray Fleming and others - Subject: RE: Appendix for Rig Audit, with attachment | BP-HZN-BLY00359629 - BP-HZN-BLY00359636 | Phase One | |
| 006160 | 06/14/2010 | PowerPoint: BP BOP Investigation (CURED) | BP-HZN-BLY00367934 - BP-HZN-BLY00367947 | Phase One; Phase Two | |
| 006161 | 05/10/2010 | Document: Questions for Cameron and Transocean | BP-HZN-BLY00368850 | Phase One | |
| 006163 | 02/01/2011 | Email - From: Norman Wong To: Harry Thierens - Subject: Annual Performance Review, with attachment | BP-HZN-2179MDL01850259 - BP-HZN-2179MDL01850265 | Phase One | |
| 006164 | 09/14/2001 | Report: BP Deepwater Horizon Integrated Acceptance Audit August - September 2001 | BP-HZN-CEC043461 - BP-HZN-CEC043570 | Phase One | |
| 006165 | 01/24/2005 | Report: Deepwater Horizon Technical Rig Audit January 2005 | BP-HZN-2179MDL01797388 - BP-HZN-2179MDL01797450 | Phase One | |
| 006166 | 01/20/2008 | Report: Deepwater Horizon Technical Rig Audit January 2008 | BP-HZN-MBI 00050937 - BP-HZN-MBI 00051018 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006167 | 10/06/2009 | Email - From: Brett Cocales To: Paul Johnson and others - Subject: Audit Report Documents - DWH Sept 2009 | BP-HZN-BLY00323218 - BP-HZN-BLY00323219 | Phase One | |
| 006169 | 07/01/2004 | Document: Excerpt from 30 CFR II (7-1-04 Edition) §250.433 - §250.441 | | Phase One | |
| 006175 | 07/01/2010 | Article: Paul Tooms, Global Head of Subsea Discipline, BP | | Phase One | |
| 006177 | 07/01/2010 | Document:  C.F.R. Title 30-Mineral Resources, Chapter II,  Sec. 250.107 - What must I do to protect health, safety, property and the environment? | | Phase One | |
| 006180 | 01/16/2009 | Email - From: David Sims To: Mark Hafle - Subject: FW: 2009 capital question | BP-HZN-MBI 00056221 - BP-HZN-MBI 00056222 | Phase One | |
| 006181 | 02/??/2009 | Document: BP Initial Exploration Plan, Mississippi Canyon Block 252, OCS-G 32306 | BP-HZN-CEC028841 - BP-HZN-CEC028891 | Phase One | |
| 006183 | 11/18/2010 | Email - From: Kevin Devers To: Kent Wells and others - Subject: RE: GoM workshop update | BP-HZN-2179MDL00964719 - BP-HZN-2179MDL00964778 | Phase One | |
| 006185 | 12/16/2010 | Email - From: Graham McNellie To: Paul Tooms - Subject:  Presidential Commission Report on Response, with attachment | BP-HZN-2179MDL02207128 - BP-HZN-2179MDL02207167 | Phase One; Phase Two | |
| 006187 | 05/05/2010 | Email - From: Leith McDonald To: Paul Tooms and others - Subject: Options & Data Requirements, with attachments | BP-HZN-2179MDL02203232 - BP-HZN-2179MDL02203233 | Phase One | |
| 006188 | Not Applicable | PowerPoint: Engineering in E&P post Macondo, by Paul Tooms | BP-HZN-2179MDL02206040 - BP-HZN-2179MDL02206053 | Phase One; Phase Two | |
| 006189 | Not Applicable | PowerPoint: Engineering in E&P post Macondo, by Paul Tooms | | Phase One; Phase Two | |
| 006190 | 06/30/2010 | PowerPoint: Deepwater Horizon Source Control | BP-HZN-2179MDL02206054 - BP-HZN-2179MDL02206071 | Phase One; Phase Two | |
| 006194 | 05/15/2010 | Email - From:  Mike Mason To: Jon Tumbill and others - Subject: Macondo SIWHP & Build-up Rate Final Report.doc, with attachment | BP-HZN-2179MDL01591494 - BP-HZN-2179MDL01591502 | Phase One; Phase Two | |
| 006205 | 01/??/2009 | Manual: E&P OMS Manual, January 2009 | BP-HZN-2179MDL01164601 - BP-HZN-2179MDL01164804 | Phase One | |
| 006209 | 02/15/2010 | Email - From: Paul Tooms To: Graham McNellie and others - Subject: RE: Annual Review of MAR results and action plans | BP-HZN-2179MDL02209509 - BP-HZN-2179MDL02209511 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006211 | 11/22/2010 | Email - From: Paul Tooms To: Gordon Birrell - Subject: Tooms Perf Review Material, with attachment | BP-HZN-2179MDL02208107 - BP-HZN-2179MDL02208122 | Phase One | |
| 006213 | 08/25/2009 | Email - From: Kate Baker To: David Saul and others - Subject: FW: BP Global Well Integrity Review, with attachments (CURED) | BP-HZN-2179MDL01781726 - BP-HZN-2179MDL01781728; BP-HZN-2179MDL01781731 - BP-HZN-2179MDL01781745 | Phase One | |
| 006214 | 11/18/2010 | Email - From: Paul Tooms To: Gary Wulf and others - Subject: National Academy of Engineering Interim Summary | BP-HZN-2179MDL02210120 - BP-HZN-2179MDL02210122 | Phase One | |
| 006215 | 05/16/2010 | Email - From: Paul Tooms To: tohunte@sandia.gov and others - Subject: Drawings as requested on the call today, with attachment | BP-HZN-2179MDL01616040 - BP-HZN-2179MDL01616043 | Phase One; Phase Two | |
| 006216 | 04/13/2010 | PowerPoint: MC 252 #1 (Macondo) TD Forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL00251891 - BP-HZN-2179MDL00251904 | Phase One | |
| 006218 | 07/01/2010 | Document: Code of Federal Regulations excerpt, Title 30, Volume 2, §250.420, What well casing and cementing requirements must I meet? | | Phase One | |
| 006219 | 07/01/2010 | Document: Code of Federal Regulations excerpt, Title 30, Volume 2, §250.514, Well-control fluids, equipment, and requirements | | Phase One | |
| 006220 | 04/??/2010 | Manual: E&P Segment Recommended Practice Drilling and Completions Cementing Manual | BP-HZN-2179MDL00640467 - BP-HZN-2179MDL00640492; BP-HZN-2179MDL00640494 | Phase One | |
| 006221 | 07/29/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: RE: Investigation Team | BP-HZN-2179MDL02220071 - BP-HZN-2179MDL02220073 | Phase One | |
| 006222 | 09/??/2004 | Document: The minimum testing for GOM Cementing Operations | BP-HZN-2179MDL02227491 | Phase One | |
| 006223 | 05/03/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: Foamed Cement Quick Introduction | BP-HZN-2179MDL02227351 | Phase One | |
| 006224 | 07/20/2009 | Email - From: Brian Morel To: Daryl Kellingray and others - Subject: Macondo Cement Design, with attachment (CURED) | BP-HZN-2179MDL02234190 - BP-HZN-2179MDL02234225 | Phase One | |
| 006225 | 08/30/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: Assurance request, with attachment (CURED) | BP-HZN-2179MDL00711599 - BP-HZN-2179MDL00711605 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006226 | 09/24/2009 | PowerPoint: BP Exploration & Production Technology Strategy for Managing BP Cementing Performance, by Daryl Kellingray | BP-HZN-2179MDL02270369 - BP-HZN-2179MDL02270383 | Phase One | |
| 006228 | Not Applicable | Spreadsheet: Instant Message: Conversations between daryl.kellingray@uk.BP and any Other user between 1/1/1900 and 4/13/2011 (CURED) | BP-HZN-2179MDL02254736 - BP-HZN-2179MDL02254826 | Phase One | |
| 006230 | 04/08/2010 | Email - From: Erick Cunningham To: Tom Christopher - Subject: RE: SRP Cement Placement Final DSK TC EC TF DSK 25 Feb.doc, with attachment | BP-HZN-2179MDL00712772 - BP-HZN-2179MDL00712797 | Phase One | |
| 006231 | 09/02/2009 | Email - From: Don Fryhofer To: Daryl Kellingray and others - Subject: Tubular Bells Project Cementing Basis of Design, with attachments (CURED) | BP-HZN-2179MDL01962336 - BP-HZN-2179MDL01962340 | Phase One | |
| 006233 | 11/??/2009 | Manual: BP E&P Segment Recommended Practice Drilling and Completions Cementing Manual | BP-HZN-2179MDL02136569 - BP-HZN-2179MDL02136593 | Phase One; Phase Two | |
| 006235 | 07/??/2004 | Document: Recommended Practice on Preparation and Testing of Foamed Cement Slurries at Atmospheric Pressure | | Phase One | |
| 006237 | ??/??/2011 | Document: Revised Draft of Group Practice 10-60, Zonal Isolation | BP-HZN-2179MDL02379553 - BP-HZN-2179MDL02379602 | Phase One | |
| 006238 | 07/20/2009 | Email - From: Brian Morel To: Daryl Kellingray and others - Subject: Macondo Cement Design, with attachments | BP-HZN-2179MDL00206788 - BP-HZN-2179MDL00206825 | Phase One | |
| 006239 | 07/17/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION - Help on ETP | BP-HZN-BLY00116572 | Phase One | |
| 006240 | 06/26/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION - proposal for slurry tests | BP-HZN-BLY00110175 - BP-HZN-BLY00110178 | Phase One | |
| 006242 | 02/22/2008 | Document: BP board performance report | | Phase One | |
| 006243 | 02/24/2009 | Document: Excerpt from BP Annual Report and Accounts 2008, BP board performance report | | Phase One | |
| 006244 | 02/26/2010 | Document: Excerpt from BP Annual Report and Accounts 2009, Board performance and biographies, Board performance report | | Phase One | |
| 006245 | Not Applicable | Document: Excerpt from BP Annual Report and Form 20-F 2010, Board performance report | | Phase One | |
| 006246 | 05/08/2008 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02003538 - BP-HZN-2179MDL02003545 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006247 | 01/09/2008 | Document: Minutes of a meeting of the Safety, Ethics & Environment Assurance Committee | BP-HZN-2179MDL02004462 - BP-HZN-2179MDL02004465 | Phase One | |
| 006248 | 03/12/2009 | Document: Minutes of a meeting of the Safety, Ethics and Environmental Assurance Committee | BP-HZN-2179MDL02004490 - BP-HZN-2179MDL02004493 | Phase One | |
| 006249 | 09/17/2010 | Document: Minutes of a meeting of the Safety, Ethics and Environment Assurance Committee | BP-HZN-2179MDL02004527 - BP-HZN-2179MDL02004529 | Phase One | |
| 006250 | 09/23/2010 | Document: Meeting between BP and Hermes (Equity Ownership Services) | BP-HZN-2179MDL02302487 - BP-HZN-2179MDL02302491 | Phase One | |
| 006252 | 06/18/2010 | Email - From: David Jackson To: Cynthia Carroll and others - Subject: FW: Transcript: House Committee on Energy and Commerce with Tony Hayward | BP-HZN-2179MDL02302276 - BP-HZN-2179MDL02302277 | Phase One | |
| 006253 | 06/20/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. | BP-HZN-2179MDL02004414 - BP-HZN-2179MDL02004417 | Phase One; Phase Two | |
| 006254 | 06/21/2010 | Document: William Castell Notes Re: BP Governance Issues | BP-HZN-2179MDL02340758 | Phase One | |
| 006256 | 08/17/2010 | Email - From: Gwyneth Horn on behalf of William Castell To: Carl-Henric Svanberg - Subject: Issues for the August Board | BP-HZN-2179MDL02303039 | Phase One | |
| 006257 | 11/03/2008 | Document: The BP Operating Management System Framework, Part 1, An overview of OMS | BP-HZN-2179MDL00333196 - BP-HZN-2179MDL00333211; BP-HZN-2179MDL00333223 - BP-HZN-2179MDL00333307; BP-HZN-2179MDL00333212 - BP-HZN-2179MDL00333222; BP-HZN-2179MDL00333137 - BP-HZN-2179MDL00333154 | Phase One | |
| 006258 | 09/17/2010 | Email - From: Richard Feil To: Gordon Birrell and others - Subject: SEEAC line of enquiry: E&P Response to Baker Panel recommendations, with attachment | BP-HZN-2179MDL02305513; BP-HZN-2179MDL02305874 - BP-HZN-2179MDL02305881 | Phase One | |
| 006260 | 07/05/2010 | Document: MOVING ISSUES TALKING POINTS: July 5th (CURED) | BP-HZN-2179MDL02301064 - BP-HZN-2179MDL02301079 | Phase One; Phase Two | |
| 006261 | 07/22/2010 | Document: Minutes of a meeting of the Board of Directors of BP p.l.c. (CURED) | BP-HZN-2179MDL02004426 - BP-HZN-2179MDL02004433 | Phase One; Phase Two | |
| 006262 | 12/09/2005 | Report: FATAL ACCIDENT INVESTIGATION REPORT, Isomerization Unit Explosion Final Report, Texas City, Texas, USA | BP-HZN-BLY00188729 - BP-HZN-BLY00188920 | Phase One | |
| 006264 | Not Applicable | PowerPoint: Asset integrity and leadership A BP perspective | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006265 | 06/20/2011 | Document: Fact Sheet on BP 2009 Monitoring Inspection | | Phase One | |
| 006266 | 03/12/2007 | Document: Group Operations Risk Committee | BP-HZN-2179MDL02305974 - BP-HZN-2179MDL02306112 | Phase One | |
| 006267 | 09/12/2007 | Email - From: Cindi Skelton To: Blaine Segura - Subject: J. Mogford Presentation on Policy.ppt, with attachment | BP-HZN-2179MDL01563656 - BP-HZN-2179MDL01563691 | Phase One | |
| 006269 | Not Applicable | Report: Section 6. Investigation Recommendations, Deepwater Horizon Accident Investigation | | Phase One | |
| 006273 | 09/08/2005 | Email - From: Urbain Bruyere To: John Mogford and others - Subject: Review of the HSSE Functionalities, with attachment | BP-HZN-2179MDL02317694 - BP-HZN-2179MDL02317703 | Phase One | |
| 006274 | 04/24/2007 | Email - From: Diana Legge To: John Mogford and others - Subject: Draft Board Minutes 15 & 16 March, with attachment | BP-HZN-2179MDL02308002 - BP-HZN-2179MDL02308003 | Phase One | |
| 006275 | 11/21/2007 | Email - From: John Mogford To: Neil Shaw - Subject: Dorado HiPo Lessons Learned - private and Confidential, with attachment | BP-HZN-2179MDL02309836 - BP-HZN-2179MDL02309838 | Phase One | |
| 006279 | 04/24/2006 | Document: THE TEXAS CITY REFINERY EXPLOSION: THE LESSONS LEARNED | | Phase One | |
| 006280 | 02/??/2007 | Document: BP Management Accountability Project Texas City Isomerization Explosion Final Report | BPISOM00488913 - BPISOM00488965 | Phase One | |
| 006281 | 12/17/2009 | Email - From: Ian Little To: David Sims and others - Subject: FW: WD/WM Call on Wednesday, with attachment | BP-HZN-2179MDL00351334; BP-HZN-2179MDL00351347 - BP-HZN-2179MDL00351351 | Phase One | |
| 006282 | 09/12/2007 | Email - From: Kenny & Neice Lang To: Craig Wiggs and others - Subject: Ocean Confidence Incident Review, with attachment | BP-HZN-2179MDL01909744 - BP-HZN-2179MDL01909764 | Phase One | |
| 006286 | 08/13/2005 | Email - From: Steve Flynn To: John Mogford - Subject: FW: Prep for CSB, with attachment | BP-HZN-2179MDL02309422 - BP-HZN-2179MDL02309446 | Phase One | |
| 006288 | 05/11/2011 | Document: The BP Parties' Fourth Amended Responses and Objections to Plaintiffs' Agreed 30(b)(6) Deposition Memorandum from Class Counsel to All Plaintiffs re Settlement Seafood Compensation Program Claims Filing Deadline (1 page) with 30(b)(5) Document Requests | | Phase One; Phase Two | |
| 006289 | 09/25/2009 | Email - From: Brian Morel To: George Gray -Subject: Macondo Incentive, with attachment | BP-HZN-MBI00071760 - BP-HZN-MBI00071761 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006290 | 06/24/2009 | PowerPoint: Drilling Peer Review Macondo MC 252 #1 | | Phase One | |
| 006291 | 03/31/2009 | Manual: GoM Drilling and Completions D&C Recommended Practice for Management of Change | BP-HZN-2179MDL00339799 - BP-HZN-2179MDL00339820 | Phase One | |
| 006292 | 03/12/2010 | Email - From: Brian Morel To: Stephen Morey and others - Subject: RE: Macondo Pipe | BP-HZN-2179MDL00006296 - BP-HZN-2179MDL00006298 | Phase One | |
| 006295 | 05/22/2008 | Email - From: Jonathan Sprague To: Gregory Walz - Subject: FW: IM Bowties - Let's try and simplify, with attachment | BP-HZN-2179MDL01002350 - BP-HZN-2179MDL01002353 | Phase One | |
| 006296 | 04/04/2009 | Email - From: Andrew Frazelle To: Ian Little and others - Subject: Transocean | BP-HZN-2179MDL00340190 - BP-HZN-2179MDL00340191 | Phase One | |
| 006299 | 02/21/2003 | PowerPoint: 2003 SPE/IADC Drilling Conference | | Phase One; Phase Two | |
| 006312 | 07/28/2009 | Email - From: David Rainey To: Sammye Berryhill and others - Subject: Redacted | BP-HZN-2179MDL01854243 - BP-HZN-2179MDL01854245 | Phase One | |
| 006313 | 08/04/2009 | Email - From: Brian Hay To: Steven Haden and others - Subject: D&C Control of Work Review Kickoff, with attachments | BP-HZN-2179MDL00377312 - BP-HZN-2179MDL00377326 | Phase One | |
| 006314 | 12/07/2009 | Document: GOM 2009 Performance - Highlights | BP-HZN-2179MDL02253259 - BP-HZN-2179MDL02253260 | Phase One | |
| 006319 | 01/07/2010 | Document: Final Transcript of conference call with Andy Inglis and Roy Yongar | BP-HZN-2179MDL02253686 - BP-HZN-2179MDL02253708 | Phase One; Phase Two | |
| 006321 | 04/06/2010 | Email - From: Mike Daly To: Andy Inglis and others - Subject: Exploration Updates, with attachment | BP-HZN-2179MDL00032979 - BP-HZN-2179MDL00032981 | Phase One | |
| 006322 | 06/11/2010 | Email - From: Terry Costlow To: Kent Wells - Subject: My Notes from Andy Inglis Telecon of June 7, with attachment | BP-HZN-2179MDL00992396 - BP-HZN-2179MDL00992399 | Phase One; Phase Two | |
| 006327 | 09/28/2009 | Memo: Execute Financial Memorandum for Macondo Exploration Well | BP-HZN-2179MDL00131245 - BP-HZN-2179MDL00131248 | Phase One | |
| 006329 | 03/29/2010 | Email - From: James Dupree To: G E&P Incident Notification - Subject HiPO Announcement, with attachment | BP-HZN-CEC079617 - BP-HZN-CEC079618 | Phase One | |
| 006331 | 03/24/2010 | Memo: Supplemental Financial Memorandum for Macondo Well Exploration | BP-HZN-2179MDL01974038 - BP-HZN-2179MDL01974039 | Phase One | |
| 006333 | 04/14/2010 | Email - From: Bryan Ritchie To: Jay Thorseth - Subject FW: Macondo TD & Draft Sub. Op. AFE | BP-HZN-2179MDL00008835 - BP-HZN-2179MDL00008836 | Phase One | |
| 006334 | 04/23/2010 | Email - From: Jay Thorseth To: Mark Hafle - Subject - Re: Drilling days approx | BP-HZN-2179MDL00427720 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006338 | 05/25/2010 | Memo: Gulf of Mexico SPU Technical Memorandum | BP-HZN-2179MDL00335102 - BP-HZN-2179MDL00335139 | Phase One; Phase Two | |
| 006339 | 07/21/2010 | Memo: Macondo Technical Note on Depleted Pressure for Well Control Planning | BP-HZN-2179MDL00609316 - BP-HZN-2179MDL00609318 | Phase One; Phase Two | |
| 006344 | 04/26/2010 | Email - From: John Guide To: Jay Thorseth - Subject: Recap - DW Horizon | BP-HZN-2719MDL00465931 | Phase One | |
| 006349 | 11/24/2009 | Email - From: Jay Thorseth To: Martin Illingworth and others - Subject: re: Macondo update and budget | BP-HZN-2179MDL00266805 | Phase One | |
| 006350 | 03/17/2010 | Email - From Samina Sewani To: Mark Hafle and others - Subject: re: Macondo Spend | BP-HZN-MBI 0011839 | Phase One | |
| 006351 | 03/22/2010 | Email - From: Mark Hafle To: Samina Sewani and others - Subject: Macondo Spend forecast - supplement #2 and FM revision | BP-HZN-2179MDL03074183 - BP-HZN-2179MDL03074184 | Phase One | |
| 006356 | 04/09/2010 | Email - From: Mark Hafle To: Jay Thorseth - Subject: re: Macondo Costs Update | BP-HZN-MBI 00123277 | Phase One | |
| 006358 | 05/21/2010 | Email - From: Cindy Yeilding To: David Rainey and others - Subject: INFO: Objectives and Delivery, MC 252 (Macondo), May 18th-21th, 2010, with attachment | BP-HZN-2179MDL00685730 - BP-HZN-2179MDL00685733 | Phase One; Phase Two | |
| 006359 | 04/14/2010 | Email - From: Gerchard Pfau To: John O'Leary and others - Subject: Macondo deepening recommendation - a few more words to add to John's comment | BP-HZN-2179MDL00032500 - BP-HZN-2179MDL00032502 | Phase One | |
| 006361 | 11/01/2007 | Email - From: Harry Thierens To: Jay Thorseth and others - Subject: RE: Good Work | BP-HZN-MBI00040725 | Phase One | |
| 006362 | 01/23/2008 | Email - From: David Sims To: David Rainey and others - Subject: RE: 2008 SPU Scorecard | BP-HZN-2179MDL00181020 - BP-HZN-2179MDL00181021 | Phase One | |
| 006363 | 02/08/2008 | Email - From: Ian Little To: Jay Thorseth - Subject: RE:  GoM SPU Safety Pulse Check Process | BP-HZN-2179MDL00181518 - BP-HZN-2179MDL00181519 | Phase One | |
| 006364 | 03/17/2008 | Email - From: David Sims To: Jay Thorseth and others - Subject: RE: Safety Pulse Check Update | BP-HZN-2179MDL00182627 | Phase One | |
| 006366 | 04/23/2009 | Email - From: Jasper Peijs To: Jay Thorseth and others - Subject: FW: Macondo TAM.xls, with attachments | BP-HZN-MBI00180471 - BP-HZN-MBI00180472; BP-HZN-2179MDL02107723; BP-HZN-2179MDL02900640 | Phase One | |
| 006367 | 11/19/2009 | Email - From: Charles Bondurant To: Tom Donlon - Subject: FW: Macondo, with attachment | BP-HZN-2179MDL02107722 - BP-HZN-2179MDL02107723 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006369 | 04/05/2010 | Email - From: Jasper Peijs To: Mike Daly - Subject - RE:  Macondo is a discovery | BP-HZN-2179MDL00004526 | Phase One | |
| 006370 | 04/05/2010 | Email From: Jasper Peijs To: Bryan Ritchie - Subject: RE:  Contracts! | BP-HZN-2179MDL00003257 - BP-HZN-2179MDL00003258 | Phase One | |
| 006371 | 04/06/2010 | Email - From: Mike Daly To: Andy Inglis and others - Subject: Exploration Updates | BP-HZN-2179MDL00003668 - BP-HZN-2179MDL00003669 | Phase One | |
| 006372 | 04/10/2010 | Email - From: Geoff Hill To: Mike Daly -Subject: Re: | BP-HZN-2179MDL00031528 - BP-HZN-2179MDL00031529 | Phase One | |
| 006373 | 04/15/2010 | Email - From: Jay Thorseth To: Kemper Howe - Subect: re: Auto Generated Report from Openwells - OCS-G 32306 MC252 - BP Daily Operations - Partners Report - Report Number 144-4/14/2010 | BP-HZN-2179MDL00004910 - BP-HZN-2179MDL00004911 | Phase One | |
| 006375 | 02/24/2010 | Email - From: Martin Illingworth To: Mike Daly and others - Subject: Weekly Ops Report, with attachment | BP-HZN-2179MDL00044451 - BP-HZN-2179MDL00044453 | Phase One | |
| 006376 | 03/08/2010 | Email - From: Jasper Peijs  To: Martin Illingworth and others - Subject:  Weekly Drilling Report, with attachments (CURED) | BP-HZN-2179MDL03086011 - BP-HZN-2179MDL03086017 | Phase One | |
| 006382 | 04/05/2010 | Email - From: Jasper Peijs To: Mike Daly -Subject: Macondo is a discovery | BP-HZN-2179MDL01907563 | Phase One | |
| 006383 | 05/16/2010 | Email - From: Jasper Peijs To: Ruth Tapley - Subject: Macondo reading for Mike, with attachment | BP-HZN-2179MDL02451965 - BP-HZN-2179MDL02452004 | Phase One | |
| 006384 | 05/26/2010 | Document: Allegations | BP-HZN-2179MDL03085148 - BP-HZN-2179MDL03085155 | Phase One; Phase Two | |
| 006385 | 04/05/2010 | Email - From: David Rainey To: Christina Verchere - Subject: re: Macondo | BP-HZN-2179MDL03020092 | Phase One | |
| 006386 | 04/06/2010 | Email - From: Jasper Peijs To: Mike Daly - Subject: Weekly well update, with attachment | BP-HZN-2179MDL00007060; BP-HZN-2179MDL00007066 | Phase One | |
| 006387 | 11/19/2006 | Email - From: Mike Daly To: Tony Hayward and others - Subject:  Impact on Exploration, with attachment | BP-HZN-2179MDL01877958 - BP-HZN-2179MDL01877961 | Phase One | |
| 006389 | 02/25/2008 | Email - From: Howard Leach To: GX Forum and others - Subject: January Forum - draft minutes, with attachment | BP-HZN-2179MDL03728304 - BP-HZN-2179MDL03728321 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 006390 | 02/05/2009 | Documents: Exploration Forum Meeting, 2-5th February 2009, Stoke Park, Slough; Exploration Forum Meeting, 27-30th April 2009, Houston; Exploration Forum, 12-15th October 2009, The Vineyard | BP-HZN-2179MDL01882854 - BP-HZN-2179MDL01882865; BP-HZN-2179MDL01606971 - BP-HZN-2179MDL01606983; BP-HZN-2179MDL02917327 - BP-HZN-2179MDL02917348 | Phase One | |
| 006392 | 03/17/2010 | Email - From: Stuart Lacy To: Robert Bodek - Subject: Macondo update | BP-HZN-2179MDL00889526 | Phase One | |
| 006393 | 03/18/2010 | Email - From: Gord Bennett To: Robert Bodek and others - Subject: RE: Lesson learned - Plan forward: Macondo, with attachment | BP-HZN-2179MDL00034475 - BP-HZN-2179MDL00034479; BP-HZN-2179MDL00006077 - BP-HZN-2179MDL00006078 | Phase One | |
| 006395 | 04/05/2010 | Email - From: Stuart Lacy To: Gord Bennett - Subject: RE:  Macondo Update 5am | BP-HZN-2179MDL03775791 - BP-HZN-2179MDL03775792 | Phase One | |
| 006403 | 03/08/2010 | Email - From: Robert Bodek To: Mark Hafle - Subject: RE: FIT/LOT result? | BP-HZN-MBI 00109160 | Phase One | |
| 006406 | 04/15/2010 | Email - From: Stuart Lacy To: Robert Bodek - Subject: Diary & temp files, with attachments | BP-HZN-2179MDL00889344 - BP-HZN-2179MDL00889351 | Phase One | |
| 006407 | 04/04/2010 | Report: Sperry Drilling Services ZOI/Show Report | BP-HZN-2179MDL03775984-0001 - BP-HZN-2179MDL03775984-0005 | Phase One | |
| 007001 | 10/30/1998 | Document: Cameron Engineering Bulletin, EB 852D, Shear Ram Product Line | | Phase One | |
| 007002 | 10/06/2009 | Email - From: Harry Thierens To: Norman Wong and others - Subject: Deepwater Horizon Rig Audit | BP-HZN-2179MDL01160032 - BP-HZN-2179MDL01160033 | Phase One | |
| 007004 | Not Applicable | Document: BP Gulf of Mexico - MMS APD Worksheet | BP-HZN-BLY00063678 | Phase One | |
| 007005 | 12/??/2000 | Manual: Well Control Manual: Volume 3 HPHT Guidelines - 3.3. Shut-in Whilst Drilling (CURED) | BP-HZN-BLY00033753 - BP-HZN-BLY00033868 | Phase One | |
| 007006 | 12/??/2000 | Manual: Well Control Manual Vol 1 Procedures and Guidelines (CURED) | BP-HZN-BLY00036110 - BP-HZN-BLY00036571 | Phase One | |
| 007010 | 04/12/2006 | Email - From: Carter Erwin To: 'subsea' - Subject: Deadman/Auto Shear | CAM-CIV-0030379 - CAM-CIV-0030380 | Phase One | |
| 007011 | 04/21/2010 | Email - From: Michael Fry To: Ronald Swan and others - Subject: FW: Cables to cut, with attachments | TRN-MDL-00497493 - TRN-MDL-00497499 | Phase One; Phase Two | |
| 007013 | 05/24/2011 | Document: Deepwater Horizon Forensic Investigation of the Blowout Preventer | | Phase One; Phase Two | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007014 | 05/13/2010 | Email - From: Ray Fleming To: Walter Guillot and others - Subject: FW: AMF test Procedure signed copy, with attachment | BP-HZN-BLY00090633 - BP-HZN-BLY00090634; BP-HZN-BLY00090636 - BP-HZN-BLY00090646 | Phase One; Phase Two | |
| 007015 | 09/08/2010 | Document: Excerpt from Deepwater Horizon Accident Investigation Report | | Phase One; Phase Two | |
| 007016 | 05/27/2003 | Email - From: John Hensley To: Jamie Ankrom and others - Subject: Shelf life of rubber goods - solenoid valve repair kits | CAM-DOJ-CIV-03365994 - CAM-DOJ-CIV-03365998 | Phase One | |
| 007017 | 05/09/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Daily Report - Horizon - POD INTERVENTION.docx | CAM_CIV_0080398 | Phase One; Phase Two | |
| 007018 | 04/21/2010 | Email - From: Carter Erwin To: Craig McCormick - Subject: FW: Cables to cut | CAM_CIV_0079689 - CAM_CIV_0079690 | Phase One; Phase Two | |
| 007019 | 05/07/2010 | Email - From: Jason Van Lue To: Carter Erwin and others - Subject:  Re: Sol valve 103 did not fire via the deadman | CAM_CIV_0077559 - CAM_CIV_0077560 | Phase One; Phase Two | |
| 007020 | 05/11/2009 | Email - From: Sergio Mendez To: Carter Erwin and others - Subject:  Seacon new connector option instead of Pie connector | CAM_CIV_0075606 | Phase One | |
| 007021 | 01/03/2005 | Document: Cameron Field Service Order | CAM_CIV_0016112 | Phase One | |
| 007022 | 09/16/2004 | Email - From: R & S Dilley To: Carter Erwin - Subject: Cajun Express | CAM_CIV_0074498 | Phase One | |
| 007023 | 05/03/2010 | Email - From: Carter Erwin To: Jason Van Lue - Subject: Re: Status? | CAM_CIV_0080104 - CAM_CIV_0080105 | Phase One; Phase Two | |
| 007025 | 11/11/2009 | Report: Cameron Customer Contact Report | CAM_CIV_0079411 - CAM_CIV_0079413 | Phase One | |
| 007026 | 02/26/2009 | Email - From: Carter Erwin To: David McWhorter - Subject:  Upgrade opportunities.xlsx, with attachment (CURED) | CAM_CIV_0078870 - CAM_CIV_0078871 | Phase One | |
| 007027 | 09/28/2007 | Email - From: Tony Kirkland To: Carter Erwin - Subject: Horizon Coil Fault on Surface now | CAM_CIV_0074056 | Phase One | |
| 007028 | 01/21/2009 | Manual: Cameron MK III Model 80 Multiplex BOP Control Pod Transocean Offshore Deepwater Budgetary Quotation No. 20506009 | CAM_CIV_0042929 - CAM_CIV_0042933 | Phase One | |
| 007029 | 03/18/2009 | Document: Cameron - Transocean Mark I/II upgrade | CAM_CIV_0043027 - CAM_CIV_0043082 | Phase One | |
| 007032 | 08/26/1999 | Email - From: Reddy Sudhir To: Kevin Wink and others - Subject: Re: Cameron - delivery for 8D | CAM_CIV_0100325 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007033 | 06/09/2009 | Email - From: Xavier Gulraud To: Carter Erwin - Subject: RE: Recertify BOP equipment | CAM_CIV_0075778 - CAM_CIV_0075781 | Phase One | |
| 007035 | 09/29/2008 | Email - From: Subsea To: Carter Erwin - Subject: Service hand needed<br><br>Email - From: Subsea To: Carter Erwin - Subject: Rig Move | CAM_CIV_0095650; CAM_CIV_0083615 | Phase One | |
| 007037 | 04/15/2010 | Email - From: Brett Cocales To: John Guide Subject: Stuff for Paul (TOI)<br><br>Email - From: Brett Cocales To: Paul Johnson Subject: RE: Nile | BP-HZN-2179MDL00312074; BP-HZN-2179MDL00312170 | Phase One | |
| 007045 | 09/15/2004 | Email - From: Curtis Jackson To: Jake Skelton and others - Subject: Deepwater Horizon - Test Ram, with attachment | BP-HZN-BLY00056043 - BP-HZN-BLY00056046 | Phase One | |
| 007046 | 07/21/2010 | Email - From: Torben Knudsen To: Allen Pere and others - Subject: FW: BOP Shear Rams, with attachment | BP-HZN-BLY00103459 - BP-HZN-BLY00103462 | Phase One | |
| 007047 | 04/13/2009 | Email - From: Clint Honeycutt To: Harry Thierens and others - Subject: Regulatory and Group Compliance Meeting Follow-up, with attachments | BP-HZN-2179MDL00353196 - BP-HZN-2179MDL00353198; BP-HZN-2179MDL00353205 - BP-HZN-2179MDL00353206; BP-HZN-2179MDL00353218 | Phase One | |
| 007048 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.106 | | Phase One; Phase Two | |
| 007049 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.107 | | Phase One; Phase Two | |
| 007050 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.400 | | Phase One; Phase Two | |
| 007051 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.446 | | Phase One; Phase Two | |
| 007052 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.500, with highlights | | Phase One; Phase Two | |
| 007053 | 03/24/2010 | Email - From: John Guide To: David Rich and others - Subject: RE: TOI Performance Feedback | BP-HZN-2179MDL00245764 - BP-HZN-2179MDL00245766 | Phase One | |
| 007054 | 06/05/2008 | Email - From: Jake Skelton To: Ian Little and others - Subject: Deepwater Horizon Audit Report January 2008.doc | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007055 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1501 | | Phase One | |
| 007056 | 07/01/2010 | Document: Title 30 -- Mineral Resources, Chapter II - Subpart A - General, Sec. 250.1503 | | Phase One; Phase Two | |
| 007058 | 06/29/2009 | Spreadsheet: Risk Register for Project Macondo | | Phase One | |
| 007059 | 01/16/2009 | Email - From: Jasper Peijs To: Richard Morrison - Subject: 2009 capital questions | BP-HZN-MBI00056221 - BP-HZN-MBI00056222 | Phase One | |
| 007061 | 04/07/2009 | Email - From: Ian Little To: John Guide and others - Subject: Deepwater Horizon Cost Savings | BP-HZN-2179MDL00397052 | Phase One | |
| 007063 | 07/14/2009 | Email - From: Ian Little To: Harry Thierens - Subject: Mid Year Review, with attachment (CURED) | BP-HZN-2179MDL01797934 - BP-HZN-2179MDL01797938 | Phase One | |
| 007084 | 08/25/2009 | Email - From: Mark Hafle To: David Sims and others - Subject: Failed Float Equipment NPT | BP-HZN-2179MDL00208476 | Phase One | |
| 007087 | 07/14/2009 | Email - From: Kevin Lacy To: Harry Thierens and others - Subject: RE: Early Heads Up on the Marianas Situation | BP-HZN-2179MDL01819628 - BP-HZN-2179MDL01819629 | Phase One | |
| 007089 | 08/??/2009 | Document: Personal Development Plan ("PDP") for Ian Little | BP-HZN-2179MDL01484831 - BP-HZN-2179MDL01484837 | Phase One | |
| 007090 | 07/04/2009 | Email - From: Harry Thierens To: Andrew Frazelle and others - Subject: RE: Transocean Rig Manager Move | BP-HZN-2179MDL00374168 - BP-HZN-2179MDL00374170 | Phase One | |
| 007091 | 07/19/2004 | Email - From: Curtis Jackson To: Steve Robinson and others - Subject: RE: Dispensation on BOP stack | BP-HZN-BLY00056165 - BP-HZN-BLY00056166 | Phase One | |
| 007092 | 12/27/2010 | Email - From: Lina Serpa To: Vincent Bartholomew and others - Subject: Request to VP Wells - RPU Bly Report, with attachment (CURED) | BP-HZN-2179MDL01483605 - BP-HZN-2179MDL01483641 | Phase One; Phase Two | |
| 007094 | 05/06/2010 | Email - From: Andy Hines To: David Abusaid and others - Subject: D & C Ops Network Telecom Notes/Actions - 20th April 2010, with attachment | BP-HZN-2179MDL00715711 - BP-HZN-2179MDL00715713; BP-HZN-2179MDL00716005 | Phase One; Phase Two | |
| 007095 | 02/25/2010 | Email - From: Ian Little To: David Rich - Subject: Ian Little MOC | BP-HZN-2179MDL00377677 | Phase One | |
| 007096 | ??/??/2008 | Document: Annual Individual Performance Assessment of Ian Little Year 2008 | BP-HZN-2719MDL01484838 - BP-HZN-2719MDL01484842 | Phase One | |
| 007097 | 03/11/2010 | Email - From: David Sims To: David Rich and others - Subject: Macondo Update | BP-HZN-2179MDL00004560 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007098 | 09/28/2009 | Memorandum: Mississippi Canyon 252 #1 Macondo Prospect Incentive Reward Program | BP-HZN-MBI00170548 - BP-HZN-MBI00170549 | Phase One | |
| 007099 | ??/??/2009 | Document: Annual Individual Performance Assessment of John Guide | BP-HZN-2179MDL00346653 - BP-HZN-2179MDL00346657 | Phase One | |
| 007101 | 02/23/2010 | Document: Gulf of Mexico Organizational MOC; Title: D&C E&A Operations Manager Handover | BP-HZN-MBI00107478 - BP-HZN-MBI00107488 | Phase One | |
| 007104 | 05/31/2010 | Email - From: Charles Curtis To: John Schwebel and others - Subject: RE: Thanks For the Good Work BOP on BOP and Capping Stack Team, with attachment | TRN-MDL-00867277 - TRN-MDL-00867284 | Phase One; Phase Two | |
| 007109 | 12/??/2000 | Manual: Manual Section on BOP, Well Control Manual, Volume 2 Fundamentals of Well Control | TRN-MDL-00872258 - TRN-MDL-00872280 | Phase One | |
| 007110 | 03/31/2008 | Manual: Well Control Manual, Issue 3 Rev 00 | TRN-MDL-00871333 - TRN-MDL-00871351 | Phase One | |
| 007114 | 04/05/2010 | Email - From: Barry Braniff To: Bill Sannan and others - Subject: Advisory - monitoring well control integrity of mechanical barriers, with attachments | TRN-USCG_MMS-00043226 - TRN-USCG_MMS-00043228 | Phase One | |
| 007116 | 02/13/2011 | Document: Welcome to Well Advisor | | Phase One; Phase Two | |
| 007122 | Not Applicable | Document: Transocean Drilling Deepwater Wells, Steve Hand, Well Operations Manager | TRN-MDL-00868570 - TRN-MDL-00868612 | Phase One | |
| 007123 | 08/02/2010 | Report: Deepwater Horizon, HAZID, Report for Transocean Offshore Drilling Inc, Project no EP026665, Rev C | TRN-MDL-00867646 - TRN-MDL-00867701 | Phase One | |
| 007124 | 12/23/2009 | Document: Incident Title, location Transocean S711 | | Phase One | |
| 007125 | 01/27/2010 | Email - From: Sjoerd Brouwer To: Dominic Flaherty and others - Subject: RE: Bardolino Well Control Incident IRP - Pre-Read | TRN-MDL-00866702 - TRN-MDL-00866703 | Phase One | |
| 007126 | 06/01/2010 | Document: Transocean Actions - 711 WC incident | TRN-MDL-00867737 - TRN-MDL-00867742 | Phase One | |
| 007129 | 10/27/2009 | Email - From: Chris Gerlitz To: Barry Braniff and others - Subject: Marianas Summary, with attachment | TRN-MDL-00869840 - TRN-MDL-00869940 | Phase One | |
| 007130 | 05/11/2010 | Email - From: Barry Braniff To: David Foster and others - Subject: FW: Alert - Well Control Equipment, with attachment | TRN-MDL-00868761 - TRN-MDL-00868762; TRN-MDL-00868765 - TRN-MDL-00868768 | Phase One; Phase Two | |
| 007135 | 02/??/2005 | Manual: Integrity Management Standard: Integrity Incidents EAs roles | BP-HZN-2179MDL02282673 - BP-HZN-2179MDL02282693 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007152 | 07/24/2009 | Email - From: Lamar McKay To: Eric Nitcher - Subject: Fw:GORC pre-read final 31 July 2009, with attachment | BP-HZN-CEC083061 - BP-HZN-CEC083123 | Phase One | |
| 007153 | Not Applicable | Document: BP Fires, Major Releases & Well Incidents 2000-2010 | | Phase One | |
| 007154 | 01/28/2007 | Email - From: Kent Wells To: Kent Wells - Subject: none, with attachment | BP-HZN-2179MDL00950257 - BP-HZN-2179MDL00950259; BP-HZN-2179MDL00950268 - BP-HZN-2179MDL00950285 | Phase One | |
| 007161 | 02/09/2010 | Calendar Entry - From: John Baxter To: N/A - Subject:  Discover BP - Jon Turner + 44 7795 603134, with attachment | BP-HZN-2179MDL02274519; BP-HZN-2179MDL02274523 - BP-HZN-2179MDL02274541 | Phase One | |
| 007163 | Not Applicable | Manual: Safety & Operations in BP | BP-HZN-2179MDL02274470 - BP-HZN-2179MDL02274516 | Phase One | |
| 007167 | 05/20/2005 | Email - From: John Baxter To: Atul Arya and others - Subject: FW: June 2 FCG Slide Pack, with attachment | BP-HZN-2179MDL02276481 - BP-HZN-2179MDL02276508 | Phase One | |
| 007170 | 06/07/2005 | Email - From: John Baxter To: John Mogford and others - Subject: RE: Safety and Ops capability, with attachment | BP-HZN-2179MDL02289039 - BP-HZN-2179MDL02289042 | Phase One | |
| 007171 | 10/10/2006 | Email - From: John Baxter To: Deborah Allen - Subject: FW: GTE - Organization Review, with attachment | BP-HZN-2179MDL02279476 - BP-HZN-2179MDL02279477; BP-HZN-2179MDL02279490 - BP-HZN-2179MDL02279504 | Phase One | |
| 007174 | 10/22/2006 | Email - From: John Baxter To: Mike Considine and others - Subject: FW: GTE - Organisation Review | BP-HZN-2179MDL02296547 | Phase One | |
| 007175 | 02/18/2008 | Manual: BP Group HSE Reporting Definitions | BP-HZN-2179MDL02228513 - BP-HZN-2179MDL02228559 | Phase One | |
| 007182 | 01/16/2010 | Report: Gulf of Mexico SPU | BP-HZN-2179MDL02206796 - BP-HZN-2179MDL02206830; BP-HZN-2179MDL02206892 - BP-HZN-2179MDL02206902; BP-HZN-2179MDL02206909 | Phase One | |
| 007184 | Not Applicable | Memo: BP Criminal History "Major accident scenarios suggest corporate and individual LIABILITY could be incurred" | | Phase One | |
| 007192 | 05/13/2010 | Email - From: Graham McNeillie To: Mark Bly and others - Subject: FW: Blowout and Well Release Frequencies, with attachment | BP-HZN-BLY00104030 - BP-HZN-BLY00104096 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007193 | 06/11/2010 | Email - From: Tony Brock To: John Baxter and others - Subject: RE: Legally privileged: Prepared for legal advice | BP-HZN-BLY00157346 - BP-HZN-BLY00157350 | Phase One; Phase Two | |
| 007194 | 10/21/2010 | Email - From: Robert Dudley To: Ellis Armstrong and others - Subject: Leadership Forum, with attachment | BP-HZN-2179MDL01464997 - BP-HZN-2179MDL01465019 | Phase One; Phase Two | |
| 007196 | 07/20/2005 | Report: EEAC Meeting - 2004 Health, Safety, and Environment Report | BP-HZN-2179MDL02286280 - BP-HZN-2179MDL02286293 | Phase One | |
| 007197 | 06/07/2005 | Email - From: John Baxter To: John Mogford and others - Subject: RE: Safety and Ops capability, with attachment | BP-HZN-2179MDL02289039; BP-HZN-2179MDL02289041 - BP-HZN-2179MDL02289042 | Phase One | |
| 007198 | 08/18/2005 | Email - From: John Baxter To: George Holmes and others - Subject: RE: APPROVAL NEEDED: IM for Projects, A Discussion for PLF, with attachment | BP-HZN-2179MDL02275999 - BP-HZN-2179MDL02276025 | Phase One | |
| 007201 | 05/23/2010 | Email - From: John Baxter To: Gillian Moore - Subject: FW: Well Control Procedures, with attachment | BP-HZN-2179MDL02289026; BP-HZN-2179MDL02289028 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007203 | 01/29/2007 | Document: Group Operations Risk Committee Minutes | BP-HZN-2179MDL02286246 - BP-HZN-2179MDL02286247; BP-HZN-2179MDL02310104 - BP-HZN-2179MDL02310105; BP-HZN-2179MDL02212862 - BP-HZN-2179MDL02212863; BP-HZN-2179MDL02212860 - BP-HZN-2179MDL02212861; BP-HZN-2179MDL02212858 - BP-HZN-2179MDL02212859; BP-HZN-2179MDL02214082 - BP-HZN-2179MDL02214084; BP-HZN-2179MDL02214271 - BP-HZN-2179MDL02214273; BP-HZN-2179MDL02212558 - BP-HZN-2179MDL02212560; BP-HZN-2179MDL02212128 - BP-HZN-2179MDL02212130; BP-HZN-2179MDL02212832 - BP-HZN-2179MDL02212834; BP-HZN-2179MDL02213189 - BP-HZN-2179MDL02213191; BP-HZN-2179MDL02212153 - BP-HZN-2179MDL02212156; BP-HZN-2179MDL02212852 - BP-HZN-2179MDL02212857; BP-HZN-2179MDL02212490 - BP-HZN-2179MDL02212496; BP-HZN-2179MDL02212530 - BP-HZN-2179MDL02212535; BP-HZN-2179MDL02212981 - BP-HZN-2179MDL02212987; BP-HZN-2179MDL02212519 - BP-HZN-2179MDL02212523; BP-HZN-2179MDL02214102 - BP-HZN-2179MDL02214106; BP-HZN-2179MDL02212751 - BP-HZN-2179MDL02212756; BP-HZN-2179MDL02212497 - BP-HZN-2179MDL02212501 | Phase One | |
| 007209 | 02/11/2005 | Email - From: Johnny Martin To: John Baxter and others - Subject: RE: Texas City Issues | BPISOME05637744 - BPISOME05637749 | Phase One | |
| 007213 | 06/15/2011 | Document: Notice of Video Deposition pursuant to Fed. R. Civ. P 30(b)(6) | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007216 | 04/30/2010 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info, with attachments | BP-HZN-BLY00110332 - BP-HZN-BLY00110333; BP-HZN-BLY00110336 - BP-HZN-BLY00110402 | Phase One | |
| 007219 | 08/29/2010 | Email - From: Dave Wall To: James Lucari and others - Subject: FW: Final Report, with attachment | BP-HZN-BLY00169325 - BP-HZN-BLY00169385 | Phase One | |
| 007220 | 04/30/2010 | Email - From: John Wright To: Kent Corser - Subject: RE: John Wright - contact info (CURED) | BP-HZN-BLY00123683 - BP-HZN-BLY00123684 | Phase One | |
| 007222 | 06/02/2010 | Report: Dynamic Simulations, Deepwater Horizon Incident, BP, Draft | AE-2179MDL00151352 - AE-2179MDL00151397 | Phase One | |
| 007223 | 06/16/2010 | Email - From: Morten Haug Emilsen To: Jim McKay - Subject: Re: Olga file? | BP-HZN-BLY00182955 | Phase One | |
| 007224 | 07/01/2010 | Email - From: Ole Rygg To: Kent Corser and others - Subject: RE: ACTION - Olga model review | BP-HZN-BLY00094155 - BP-HZN-BLY00094157 | Phase One | |
| 007225 | 07/01/2010 | Email - From: Morten Haug Emilsen To: Kent Corser and others - Subject: Re: ACTION - Olga model review | BP-HZN-BLY00093922 - BP-HZN-BLY00093925 | Phase One | |
| 007226 | 08/02/2010 | Email - From: Kent Corser To: Morten Haug Emilsen and others - Subject: Request - Help with final report & files | BP-HZN-BLY00095768 | Phase One | |
| 007228 | 08/23/2010 | Email - From: Samuel Defranco To: Tony Brock and others - Subject: RE: add energy report | BP-HZN-BLY00095978 - BP-HZN-BLY00095979 | Phase One | |
| 007229 | 08/17/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: RE: Comments on the report | BP-HZN-2179MDL00105478 - BP-HZN-2179MDL00105480 | Phase One | |
| 007230 | 08/18/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: Re: Comments on the report | AE-HZN-2179MDL00073627 - AE-HZN-2179MDL00073629 | Phase One | |
| 007231 | 08/20/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: add energy report | AE-HZN-2179MDL00138795 | Phase One | |
| 007232 | 08/23/2010 | Email - From: Kent Corser To: Steve Robinson - Subject: FW: add energy report | BP-HZN-BLY00168029 - BP-HZN-BLY00168030 | Phase One | |
| 007233 | 08/29/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: Recommendations for the report | AE-HZN-2179MDL00057907 | Phase One | |
| 007234 | 08/29/2010 | Email - From: Moten Haug Emilsen To: Dave Wall - Subject: RE: Recommendations for the report | AE-HZN-2179MDL00092415 - AE-HZN-2179MDL00092416 | Phase One | |
| 007237 | 04/03/2007 | Letter: From: Sheehan Gallagher To: Morten Haug Emilsen - Subject: Master Service Contract BP-04-00764 Amendment #1 | AE-HZN-2179MDL00091144 - AE-HZN-2179MDL00091146 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007238 | 08/29/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: Final Report | AE-HZN-2179MDL00125093 | Phase One | |
| 007241 | 05/13/2010 | Email - From: Morten Haug Emilsen To: Kent Corser - Subject: Status Dynamic Modeling | BP-HZN-BLY00125305 - BP-HZN-BLY00125306 | Phase One | |
| 007248 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074693 | Phase One | |
| 007253 | 05/25/2010 | Document: Deepwater Horizon Incident Investigation CF4-NTF3 Drill String System (CURED) | BP-HZN-BLY00330507 - BP-HZN-BLY00330515; BP-HZN-BLY00346914 - BP-HZN-BLY00346985 | Phase One | |
| 007254 | 05/21/2010 | Email - From: Kent Corser To: Jim Cowie and others - Subject: FW: well integrity | BP-HZN-BLY00096433 - BP-HZN-BLY00096434 | Phase One | |
| 007256 | 06/10/2010 | Email - From: Fereidoun Abbassian To: Kent Corser and others - Subject: RE: Dynamic Simulation Report | BP-HZN-BLY00096653 - BP-HZN-BLY00096656 | Phase One | |
| 007257 | 07/08/2010 | Email - From: Nikolaos Politis To: Fereidoun Abbassian and others - Subject: OLGA simulation results, with attachments (CURED) | BP-HZN-BLY00298936 - BP-HZN-BLY00298987 | Phase One | |
| 007259 | 06/03/2010 | Email - From: Samuel Defranco To: Dave Wall - Subject: RE: Flowrates | BP-HZN-BLY00206281 - BP-HZN-BLY00206283 | Phase One | |
| 007260 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation | AE-HZN-2179MDL00076966 - AE-HZN-2179MDL00076967 | Phase One | |
| 007261 | 05/27/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: Well Inflow Modeling Slides, with attachment | BP-HZN-BLY00096991 | Phase One | |
| 007266 | Not Applicable | Document: Deepwater Horizon Incident, Dynamic Simulations, BP | BP-HZN-BLY00375311 - BP-HZN-BLY00375320; BP-HZN-BLY00375322 - BP-HZN-BLY00375379 | Phase One | |
| 007268 | Not Applicable | Document: Master Services Agreement: Emergency Well Services, Contract Number: BPM-04-00764 | | Phase One | |
| 007269 | 09/09/2010 | Press Release: Investigation Report, GoM - Add Energy | | Phase One | |
| 007276 | 06/20/2011 | Document: Payments from BP 2005-2011 | | Phase One | |
| 007278 | 06/25/2010 | Email - From: Kent Corser To: Morten Haug Emilsen - Subject: ACTION - Dynamic Simulation Report | AE-HZN-2179MDL00116655 - AE-HZN-2179MDL00116658 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007279 | 06/25/2010 | Email - From: Kent Corser To: Morten Haug Emilsen - Subject: RE: ACTION - Dynamic Simulation Report, with attachment | AE-HZN-2179MDL00137413 - AE-HZN-2179MDL00137417 | Phase One | |
| 007281 | 08/05/2010 | Email - From: Steve Robinson To: Tony Brock and others - Subject: RE: Recommendation | BP-HZN-BLY00111297 - BP-HZN-BLY00111299 | Phase One | |
| 007282 | 08/22/2010 | Email - From: Kent Corser To: Steve Robinson and others - Subject: RE: Action - Appendix on initial flow | BP-HZN-BLY00094477- BP-HZN-BLY00094478 | Phase One | |
| 007283 | 07/15/2010 | Email - From: Dave Wall To: Tony Brock and others - Subject: Conclusions and Recommendations, with attachment | BP-HZN-BLY00207121 - BP-HZN-BLY00207125 | Phase One | |
| 007286 | 06/22/2010 | Email - From: Dave Wall To: Wendy Goodman and others - Subject: RE: Request - info for Investigation Report | BP-HZN-BLY00376151 | Phase One | |
| 007287 | 04/22/2010 | Email - From: Steve Flynn To: Dave Wall and others - Subject: RE: Update | BP-HZN-2179MDL01198354 - BP-HZN-2179MDL01198357 | Phase One | |
| 007288 | 08/16/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: FW: add_wellflow_Deepwater_Horizon_r3_comments from DW and NP.doc | BP-HZN-BLY00375140 - BP-HZN-BLY00375141 | Phase One | |
| 007290 | 04/30/2010 | Email - From: Dave Wall To: Kent Corser and others - Subject: FW: In Re: Deepwater Horizon - Photos 4-29-10, with attachments | BP-HZN-BLY00166382 - BP-HZN-BLY00166400 | Phase One | |
| 007291 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation, with attachment | BP-HZN-BLY00375517 - BP-HZN-BLY00375522 | Phase One | |
| 007292 | 08/09/2010 | Email - From: Dave Wall To: Morten Haug Emilsen - Subject: RE: BP Incident Investigation | BP-HZN-BLY00377468; BP-HZN-BLY00377470; BP-HZN-BLY00377472 | Phase One | |
| 007293 | 05/19/2010 | Email - From: Wendy Goodman To: Mark Bly and others - Subject: Transocean Horizon Incident - Master Project Key Information - 5-19-10.xls | BP-HZN-BLY00372483; BP-HZN-BLY00372485; BP-HZN-BLY00372487; BP-HZN-BLY00372489; BP-HZN-BLY00372491 | Phase One | |
| 007294 | 07/10/2010 | Email - From: Tony Emmerson To: Mark Bly and others - Subject: Deepwater Horizon Follow Up Audit Report Sept 2009 | BP-HZN-BLY00103940 - BP-HZN-BLY00103941 | Phase One | |
| 007298 | 04/30/2010 | Document: BP Transocean Deepwater Horizon Rig Incident, Situation Executive Summary | BP-HZN-BLY00210839 - BP-HZN-BLY00210841 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007299 | 08/09/2010 | Email - From: Morten Haug Emilsen To: Dave Wall - Subject: RE: BP Incident Investigation, with attachments | AE-HZN-2179MDL00074691 - AE-HZN-2179MDL00074696 | Phase One | |
| 007300 | 04/09/2010 | Email - From: Jeff Hohle To: Kent Wells and others - Subject: Driving Proposal effective date, with attachment | BP-HZN-2179MDL00983360 - BP-HZN-2179MDL00983386 | Phase One | |
| 007306 | Not Applicable | Document: Curriculum Vitae: James Cowie | BP-HZN-BLY00373779 - BP-HZN-BLY00373784 | Phase One | |
| 007307 | ??/??/2005 | Report: Health & Safety Executive; High pressure, high temperature developments in the United Kingdom Continental Shelf, Prepared by Highoose Limited for the Health and Safety Executive 2005 | | Phase One | |
| 007308 | ??/??/2001 | Document: Forum, The Corporate Magazine of Det Norske Veritas No.1/2001, Contents, Pages 13, 14 and 15 | | Phase One | |
| 007309 | 03/??/2006 | Manual: Health and Safety Executive, Assessment Principles for Offshore Safety Cases (APOSC) | | Phase One | |
| 007310 | Not Applicable | Article: Corporate Responsibility, Embracing Responsibility | | Phase One | |
| 007311 | 12/??/2010 | Document: Mark McAllister, Chairman, Oil Spill Prevention and Response Advisory Group | | Phase One | |
| 007312 | Not Applicable | Document: Horizon-Onshore/Offshore Communication Process - Extracts from John Guide Interview | BP-HZN-BLY00096591 - BP-HZN-BLY00096593 | Phase One | |
| 007313 | 04/??/2008 | Manual: BP North Sea SPU, Functional Expectations of Wellsite Leaders 2009 | BP-HZN-2179MDL01505845 - BP-HZN-2179MDL01505852 | Phase One | |
| 007314 | 06/20/2011 | Document: Shell Operational Well Control Course, BP Advanced Well Control Course: "Challenging on Two Fronts" | | Phase One | |
| 007315 | Not Applicable | Report: Unrecognized Well Condition | BP-HZN-BLY00371233 | Phase One | |
| 007316 | 04/25/2010 | Document: Notebook with Handwritten Notes - Matt Lucas | BP-HZN-BLY00370006 - BP-HZN-BLY00370134 | Phase One | |
| 007317 | 04/28/2010 | Article: Leaking Oil Well Lacked Safeguard Device | | Phase One; Phase Two | |
| 007318 | 04/20/2010 | Log: Telephone log | | Phase One | |
| 007322 | 08/15/2010 | Email - From: Jim Cowie To: James Wetherbee - Subject: RE: Investigation Report Feedback - Consolidation-B.xls | BP-HZN-BLY00091765 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007323 | 04/25/2010 | Document: Notebook with Handwritten Notes - Matt Lucus | BP-HZN-BLY00370006 - BP-HZN-BLY00370135 | Phase One | |
| 007324 | 05/21/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: Draft Report #2 A few changes, with attachments | BP-HZN-BLY00094093 - BP-HZN-BLY00094143 | Phase One | |
| 007325 | 06/02/2010 | Email - From: Stephen Renter To: Jim Cowie - Subject: Gain at 20:58 | BP-HZN-BLY00307196 | Phase One | |
| 007326 | 12/15/2009 | Report: BP GoM D&C Thunder Horse - PDQ, MC822#10 Completion Program | BP-HZN-BLY00097643 - BP-HZN-BLY00097666 | Phase One | |
| 007327 | 06/18/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00340597 - BP-HZN-BLY00340599 | Phase One | |
| 007328 | 11/08/2010 | Email - From: Morty Denholm To: Jim Cowie - Subject: FW: Marathon report on Macondo, with attachment | BP-HZN-BLY00371461 - BP-HZN-BLY00371521 | Phase One | |
| 007329 | 07/06/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00334843 - BP-HZN-BLY00334846 | Phase One | |
| 007330 | 07/06/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00337016 - BP-HZN-BLY00337023 | Phase One | |
| 007331 | 06/19/2010 | Report: Deepwater Horizon Incident Investigation - Preliminary Factual 'Note to File' Form | BP-HZN-BLY00333776 - BP-HZN-BLY00333780 | Phase One | |
| 007332 | 04/27/2010 | Document: Typed notes of Robinson, Martin, Cowie of interview of Don Vidrine | BP-HZN-CEC020351 - BP-HZN-CEC020354 | Phase One | |
| 007333 | 06/24/2010 | Email - From: Steve Robinson To: Jim Cowie - Subject: RE: Questions | BP-HZN-BLY00101788 | Phase One | |
| 007334 | 03/14/2011 | Document: Excerpts from Transcript of Deposition of Christopher Pleasant | | Phase One | |
| 007336 | Not Applicable | Document: BOP Modifications | BP-HZN-BLY00079567 - BP-HZN-BLY00079568 | Phase One | |
| 007337 | Not Applicable | Document: Chapter 4: Examples of Decisions That Increased Risk at Macondo While Potentially Saving Time | | Phase One | |
| 007339 | 07/05/2006 | Document: Intellectual Property Agreement of Halliburton Energy Services, Inc. | | Phase One | |
| 007340 | 10/12/2011 | Document: Affidavit of Michael Viator | | Phase One | |
| 007342 | 11/11/2010 | Email - From: Mike Viator To: David Bolado and others - Subject: RE: Displace 3-D | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007343 | 02/07/2011 | Email - From: Mike Viator To: Diana Dimas - Subject: Completed Employee Collection Questionaire, with attachment | | Phase One | |
| 007344 | 09/28/2011 | Document: Iron Mountain, Discovery Escrow Services Agreement | | Phase One | |
| 007345 | Not Applicable | Log: Telephone log | BP-HZN-2179MDL01453501 - BP-HZN-2179MDL01453513; BP-HZN-2179MDL01453515 - BP-HZN-2179MDL01453555 | Phase One; Phase Two | |
| 007350 | 07/26/2010 | Email - From: Bruce Price To: Doug Suttles - Subject:  Houston Townhall Slides V2 | BP-HZN-2179MDL01452760 - BP-HZN-2179MDL01452786 | Phase Two | Withdrawn (Phase One) |
| 007358 | 12/14/2010 | Presentation:  BP Values & Behaviours | BP-HZN-2179MDL04575604 - BP-HZN-2179MDL04575629 | Phase One | |
| 007368 | 12/06/2010 | Report:  MMS Companies with Supplemental Bond Waiver | | Phase One; Phase Two | |
| 007370 | 05/11/2010 | Document: Senate Energy & National Resources: Written Testimony of Lamar McKay | BP-HZN-2179MDL02143932 - BP-HZN-2179MDL02143938 | Phase One | |
| 007375 | 09/12/2010 | Email - From: Lamar McKay To: Dudley Robert - Subject: Fw: ABH Speech | BP-HZN-2179MDL04178351 - BP-HZN-2179MDL04178366 | Phase One | |
| 007376 | 07/06/1999 | Email - From: Lamar McKay To: Martin Myers - Subject: new script, with attachment | BP-HZN-2179MDL02367815 - BP-HZN-2179MDL02367834 | Phase One | |
| 007379 | 03/28/2011 | Document: Strengthening Safety, Restoring Trust, Building Value by Lamar McKay | BP-HZN-2179MDL04575013 - BP-HZN-2179MDL04575021 | Phase One | |
| 007381 | 06/04/2009 | Email - From: Neil Shaw To: Kevin Lacy - Subject: RE: Transocean Marianas Travelling [sic] Block / Crown Collision HIPO Investigation Report | BP-HZN-CEC063970 - BP-HZN-CEC063971 | Phase One | |
| 007382 | 03/23/2005 | Email - From: Martin Ward To:  Deepwater Horizon, Formen - Subject: FW: WR 508 #001 - Verbal approval requested | BP-HZN-2179MDL01904239 - BP-HZN-2179MDL01904240 | Phase One | |
| 007383 | 03/21/2008 | Email - From: James Grant To: G NA EXPL HSE REG NET - Subject: FW: Safety Pulse Check Summary/ppt presentation, with attachment | BP-HZN-2179MDL02534025 - BP-HZN-2179MDL02534031 | Phase One | |
| 007384 | 07/23/2009 | Email - From: James Grant To:  Curtis Jackson - Subject: FW: Cost Savings List | BP-HZN-2179MDL01964689 | Phase One | |
| 007385 | 11/04/2002 | Document: Department of the Interior Minerals Management Service (MMS) Field Operations Reporter's Handbook | | Phase One | |
| 007388 | 04/28/2010 | Document: Form MMS - 133 Electronic Version, General Information | BP-HZN-2179MDL00063546 - BP-HZN-2179MDL00063550 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007390 | 04/07/2010 | Email - From: Brian Morel To: Heather Powell - Subject: RE: Macondo 9-7/8" liner | BP-HZN-MBI00118694 | Phase One | |
| 007391 | 04/15/2010 | Email - From: Heather Powell To: Frank Patton - Subject: RBP for MC252 #1 | BP-HZN-2179MDL00002726 | Phase One | |
| 007392 | 04/16/2010 | Email - From: John Guide To: Heather Powell - Subject: RE: Macondo Temporary Abandonment Procedure for MMS | BP-HZN-MBI00127872 | Phase One | |
| 007393 | 04/21/2010 | Email - From: Mark Hafle To: Glenn Nohavitza - Subject: FW: Macondo Temporary Abandonment Procedure for MMS | BP-HZN-2179MDL00413722 | Phase One | |
| 007396 | 11/06/2011 | Document: Fact Sheet on BP 2009 Monitoring Inspection | | Phase One | |
| 007398 | Not Applicable | Document: Integrity Management Standard Risk Matrix | | Phase One | |
| 007406 | 09/28/2010 | Document: Deepwater Horizon Investigation, AMF Batteries Condition Testing - BP | BP-HZN-BLY00295766 - BP-HZN-BLY00295785 | Phase One | |
| 007410 | 09/13/2010 | Document: Cameron SEM Automatic Mode Function Tests | BP-HZN-2179MDL02386138 - BP-HZN-2179MDL02386180 | Phase One | |
| 007421 | 11/07/2011 | Document: BP's Disclosures of Non-Retained Rebuttal Expert Witness Not Required to Provide Written Report | | Phase One | |
| 007422 | 05/25/2010 | Document: Technical Memorandum re: Post-Well Subsurface Description of Macondo Well (MC 252) Written By Marty Albertin, Chuck Bondurant, Kelly McAughan, Binh van Nguyen, Bryan Ritchie, Craig Scherschel, Galina Skripnikova to Kate Baker, Cindy Yeilding, Jay Thorseth, Peter Carragher - 5/25/10 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two | |
| 007423 | 04/09/2010 | Document: 5" MD Phase Attenuation Log - Sperry Drilling Services - Logged 10/06/09 to 04/09/10 | | Phase One | |
| 007424 | 07/01/2010 | Document: 30 CFR Ch. II (7-1-1- Edition) §250.115 and §250.116 | | Phase One; Phase Two | |
| 007425 | Not Applicable | Document: Portion of the CMR Log of the main pay zones on the Macondo Well | | Phase One | |
| 007426 | Not Applicable | Document: Portion of the CMR Log of the well adjacent to M56A | | Phase One | |
| 007427 | Not Applicable | Document: CMR blowup for M57B | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007428 | 04/13/2010 | E-mail - From: Galina Skripnikova To: Robert Bodek - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126430 | Phase One | |
| 007429 | 10/06/2009 - 04/09/2010 | Document: 5" Combo Log TVD 5"/100' - Sperry Drilling Services Logged 10/06/09 to 04/09/10 | | Phase One | |
| 007430 | Not Applicable | Document: Well Log | | Phase One | |
| 007431 | 05/25/2010 | Document: Technical Memorandum re:  Post-Well Subsurface Description of Macondo Well (MC 252) Written By Marty Albertin, Chuck Bondurant, Kelly McAughan, Binh van Nguyen, Bryan Ritchie, Craig Scherschel, Galina Skripnikova to Kate Baker, Cindy Yeilding, Jay Thorseth, Peter Carragher - 5/25/10 | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two | |
| 007432 | 07/01/2010 | Document: 30 CFR Ch. II (7-1-1- Edition) §250.115 and §250.116 | | Phase One; Phase Two | |
| 007433 | 10/06/2009 - 04/09/2010 | Document: 5" MD Phase Attenuation Log - Sperry Drilling Services - Logged 10/06/09 to 04/09/10 | | Phase One | |
| 007434 | 11/07/2011 | Report: Expert Report of Richard Lee, Ph.D. and J. Leif Colson | | Phase One | |
| 007435 | 08/15/2011 | Article: Courthouse News Service:  100,000 Oil-Spill Plaintiffs Get a Trial Date With BP | | Phase One; Phase Two | |
| 007436 | 12/21/2009 | Document: Memorandum and Order Re:  Plaintiff's Post-Trial Motions re:  Star Scientific v. R.J. Reynolds Tobacco Co., et al. | | Phase One | |
| 007437 | 03/17/2003 | Document: Deposition Transcript of Richard J. Lee, Ph.D., taken 03/17/03 re:  Star Scientific v. R.J. Reynolds Tobacco Co., et al. | | Phase One | |
| 007438 | 12/14/2006 | Document: In re:  W.R. Grace & Co., et al. 355 B.R. 462; 2006 Bankr. Lexis 3452 | | Phase One | |
| 007439 | 10/06/2009 - 04/09/2010 | Document: 5" MD Phase Attenuation Log - Sperry Drilling Services - Logged 10/06/09 to 04/09/10 | | Phase One | |
| 007440 | 09/23/2011 | Document: Transocean's Disclosure of Non-retained Expert Witness Not Required to Provide a Written Report | | Phase One | |
| 007442 | 01/09/2012 | Report: Expert Report of Ronald J. Crook | | Phase One | |
| 007444 | Not Applicable | Document: Cementing White Paper - Foamed vs. Conventional Cement:  Cause and Effect of Tensile Fractures in Hydraulic Facturing Operations | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007445 | 10/22/1998 | Report: Mechanical Properties Testing/ Ductility of Cements | | Phase One | |
| 007447 | 04/12/1996 | Notes: Research Notebook No. 7802 of Bobby King - Cementing Materials | | Phase One | |
| 007448 | 11/12/2002 | Document: U.S. Patent No. 6,478,868 B1 | | Phase One | |
| 007449 | 09/01/1998 | Report: NAM HPHT Spacer/ Cement Slurry Design, by Ron Crook | | Phase One | |
| 007450 | 08/26/1998 | Report: DWFS Testing for Statoil (Gulf of Mexico), by Ron Crook | | Phase One | |
| 007459 | Not Applicable | Document: Cementing, by Dwight K. Smith | | Phase One | |
| 007461 | 09/23/1979 | Document: SPE 8253 - Primary Cementing:  The Mud Displacement Process | | Phase One | |
| 007462 | Not Applicable | Document: "Spacers and Their Applications in Primary Cementing" by Ronald A. Crook, Wallace G. Darden and Jim L. Watson | | Phase One | |
| 007463 | 08/21/2010 | Email - From: Jim McKay To: Kent Corser - Subject: Centralizer graph, with attachment | BP-HZN-BLY00105786 - BP-HZN-BLY00105787 | Phase One | |
| 007467 | 03/07/2010 | Email - From: Stuart Lacy To: Martin Albertin and others - Subject: Macondo cavings | BP-HZN-MBI00109056 - BP-HZN-MBI00109057; BP-HZN-2179MDL00041811 | Phase One | |
| 007469 | 06/11/2009 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Macondo BoD, with attachment | BP-HZN-MBI00066224 - BP-HZN-MBI00066259 | Phase One | |
| 007471 | 01/15/2010 | Email - From: Brian Morel To: John Guide and others - Subject: Macondo Decisions | BP-HZN-2179MDL01580110 | Phase One | |
| 007473 | 04/14/2010 | Email - From: Jesse Gagliano To: Gregory Walz - Subject: OptiCem Report, with attachment | BP-HZN-2179MDL00311279 - BP-HZN-2179MDL00311298 | Phase One | |
| 007475 | 04/14/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | HAL_0010515 - HAL_0010517 | Phase One | |
| 007477 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Fw: 7" Float Collar | BP-HZN-MBI00127261 - BP-HZN-MBI00127265 | Phase One | |
| 007478 | 04/14/2010 | Email - From: Carl Leweke To: Jesse Gagliano - Subject: Caliper Data, with attachment | BP-HZN-2179MDL03431749 - BP-HZN-2179MDL03431796 | Phase One | |
| 007479 | 04/15/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL00249864 - BP-HZN-2179MDL00249887 | Phase One | |
| 007480 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure, with attachment | HAL_0614416 - HAL_0614429 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007481 | Not Applicable | Document: Screen shots of WellCat inputs | HAL_0513707 - HAL_0513866 | Phase One | |
| 007493 | 02/01/2010 | Email - From: Christopher Haire To: Danny Mooney and others - Subject: daily report horizon, with attachment | HAL_0576857 - HAL_0576858 | Phase One | |
| 007502 | 06/08/2009 | Document: Shallow Hazards Assessment - Proposed Macondo Exploration Well MC 252 #1 | BP-HZN-2179MDL02122363 - BP-HZN-2179MDL02122408 | Phase One | |
| 007504 | 05/02/2010 | Email - From: Torben Knudsen To:  Morten Emilsen - Subject: FW: An Update on Fluids | AE-HZN-2179MDL00120407 - AE-HZN-2179MDL00120414 | Phase One; Phase Two | |
| 007505 | Not Applicable | Document: Macondo Temperature Curve | | Phase One; Phase Two | |
| 007524 | Not Applicable | Document: OCS-G 32306 001 ST00BP01 Rock Properties Analysis | | Phase One | |
| 007525 | Not Applicable | Document: Excerpts from Rock Properties Analysis | | Phase One | |
| 007526 | Not Applicable | Photograph: Starboard upper variable bore ram | | Phase One; Phase Two | |
| 007527 | Not Applicable | Photograph: Starboard upper variable bore ram | | Phase One; Phase Two | |
| 007530 | 05/14/2010 | Document: Transocean Career Center | | Phase One | |
| 007531 | 06/06/2008 | Email - From: John Keeton To:  Rig_DWH, Oim - Subject: FW: URGENT: DRILLER's KEY RESPONSIBILITIES | TRN-MDL-01351263 - TRN-MDL-01351283 | Phase One | |
| 007533 | 04/26/2010 | Email - From: Alan Caldow To: Jimmy Moore and others - Subject: RE: Report from Bardolino, with attachments | TRN-MDL-01288347 - TRN-MDL-01288355 | Phase One; Phase Two | |
| 007534 | 08/11/2010 | Document: Well Control Procedures - 'laundry' list | TRN-INV-01128907 - TRN-INV-01128909 | Phase One; Phase Two | |
| 007558 | 04/13/2009 | Email - From: Bill Westcott To:  Elmer Danenberger - Subject: FW: GOM Regulatory Roundtable @ OTC 2009 | IMS063-011796 - IMS063-011797 | Phase One | |
| 007559 | Not Applicable | Document: The Coast Guard Perspective on FPSOs | IMS613-000409 - IMS613-000416 | Phase One | |
| 007561 | 12/01/2009 | Document: Excerpt from Marshal Islands: Minimum Safe Manning Requirements for Vessels | | Phase One | |
| 007563 | ??/??/2010 | Document: Rig Manager Performance Training Marine Module | TRN-MDL-01159660 - TRN-MDL-01159803 | Phase One | |
| 007564 | ??/??/1990 | Document: The Republic of the Marshall Islands: The Maritime Act, As Amended | | Phase One | |
| 007573 | 11/02/2009 | Email - From: DWH, MaintSup To: Raymond Bement and others - Subject: RE: Riser skate | TRN-INV-02107377 - TRN-INV-02107378 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007576 | 07/06/2010 | Document: MK III AMF BATTERY TECHNICAL DESCRIPTION | CAM_CIV_0358025 - CAM_CIV_0358047 | Phase One | |
| 007577 | 05/17/2004 | Document: Assembly Drawing, Driller Control Panel | CAM_CIV_0022617; CAM_CIV_0022678 | Phase One | |
| 007579 | 04/25/1979 | Document: Shearing Blind Rams - Operation, Care, and Maintenance | CAM_CIV_0003123 - CAM_CIV_0003130 | Phase One | |
| 007580 | 09/23/2011 | Document: Deposition Transcript Excerpts of David James Trocquet | | Phase One | |
| 007581 | 04/14/2003 | Document: BOP Failure Modes Effects Analysis: Development Driller 1 and 2 | BP-HZN-2179MDL00098356 - BP-HZN-2179MDL00098434 | Phase One | |
| 007601 | 04/01/2010 | Email - From: Doyle Maxie To: Ron Domangue - Subject: RE: LCM requirements | M-I 00002472 -M-I 00002474 | Phase One | |
| 007605 | 04/16/2010 | Email - From: Brian Morel To: Doyle Maxie - Subject: RE: Circulating time | M-I 00079985 - M-I 00079987 | Phase One | |
| 007606 | 04/20/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: RE: VH | M-I 00082930 - M-I 00082931 | Phase One | |
| 007607 | 04/19/2010 | Email - From: Leo Lindner To: Doyle Maxie - Subject: Displacement, with attachment | M-I 00003704 - M-I 00003705 | Phase One | |
| 007608 | 03/30/2010 | Email - From: Gordon Jones To: Doyle Maxie - Subject: RE: LCM Plan | M-I00001812; M-I00001814 | Phase One | |
| 007611 | 06/03/2010 | Email - From: Mike Freeman To: Jim Bruton and others - Subject: FW: Displacement | M-I00018280 - M-I00018281 | Phase One | |
| 007612 | Not Applicable | Document: BP/Deepwater Horizon Rheliant Displacement Procedure "Macondo" OCS-G 32306 | M-I00018282 | Phase One | |
| 007615 | 04/16/2010 | Email - From: Doyle Maxie To: Brian Morel and others - Subject: Vh, with attachments | BP-HZN-MBI 00128245 - BP-HZN-MBI 00128256 | Phase One | |
| 007621 | 07/27/2007 | Document: Mobile Offshore Drilling Unit Inspector (MU), PQS Workbook | HCG168-000731 - HCG168-000768 | Phase One | |
| 007622 | 10/13/2010 | Document: Certifications Report | HCG168-000769 - HCG168-000784 | Phase One | |
| 007623 | 10/05/2007 | Document: U.S. Coast Guard Sector, Mobile Offshore Drilling Unit Inspector, Performance Qualification Standard | HCG168-000833 - HCG168-000848 | Phase One | |
| 007624 | 12/17/2003 | Memo: From: Capt. Richey To: Lt. Odom - Subject: Letter of Designation as Mobile Offshore Drilling Unit Inspector (MU) | HCG168-000850 - HCG-168-000859 | Phase One | |
| 007625 | 05/11/2010 | Document: LWC Incidents "Associated with Cementing" | HAL_1226171 - HAL_1226178 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007628 | 05/05/2010 | Email - From: David Payne To: Ronald Sweatman and others - Subject: Joint Industry Task Force | HAL_1145469 | Phase One | |
| 007631 | 05/19/2010 | Email - From: Jeff Miller To: Ronald Sweatman - Subject: RE: Approval - ACTION - Joint Industry Task Force Antitrust Acknowledgement | HAL_1145980 - HAL_1145983 | Phase One | |
| 007632 | 05/21/2010 | Email - From: Ronald Sweatman To: Rod Roberts and others - Subject: FW: kick simulation | HAL_1180344 - HAL_1180345 | Phase One | |
| 007634 | 06/09/2010 | Email - From: Ronald Sweatman To: Roland Chemali and others - Subject: RE: Horizon SDL EOWR, with attachment | HAL_1181699 - HAL_1181703 | Phase One | |
| 007635 | 06/11/2010 | Email - From: David Braquet To: Emad Bakri and others - Subject: RE: BP_DW Horizon modeling review meeting | HAL_1226194 - HAL_1226198 | Phase One | |
| 007636 | 06/11/2010 | Email - From: Ronald Sweatman To: Robert Mitchell and others - Subject: RE: Modeling Review & Planning | HAL_1180256 - HAL_1180259 | Phase One | |
| 007638 | 06/28/2010 | Email - From: Thomas Roth To: Roland Chemali and others - Subject: Re: Conversation with Jeff Moss of ExxonMobil | HAL_1226191 - HAL_1226193 | Phase One | |
| 007643 | 07/26/2010 | Email - From: Brian Koons To: Craig Gardner and others - Subject: RE: RP 96 Task 1.4 - Compiled comments to Draft Wording | HAL_1181828 - HAL_1181830 | Phase One | |
| 007647 | 04/20/2010 | Document: April 20, 2010 Macondo SDL Log | | Phase One | |
| 007650 | 09/02/2011 | Webpage: Serene Energy, www.sereneenergy.org/Kicks/php | | Phase One | |
| 007651 | 09/30/2004 | Email - From: John Keeton To:  Rig_DWH, Oim - Subject: FW:  Green Team - we're a Drilling Contractor - #3 Supplement A | TRN-INV-02077917 - TRN-INV-02077918 | Phase One | |
| 007654 | 04/19/2010 | Report: MI-Swaco Synthetic-Based Mud Report No. 79 | M-I 00017923 - M-I 00017926 | Phase One | |
| 007655 | 06/06/2010 | Email - From: David Pritchard To:  Wayne Needoba and others - Subject: RE:  Seven Shortcuts to Disaster: the moratorium needs focus or we will be pledging allegiance to OPEC | | Phase One | |
| 007656 | 06/11/2010 | Email - From: David Pritchard To:  Robert Bea and others - Subject: Real time data and virtual monitoring | | Phase One; Phase Two | |
| 007664 | Not Applicable | Photograph: Sheared drill pipe | | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007668 | Not Applicable | Document:Laser scan of the drill pipe recovered from the BOP | | Phase One | |
| 007669 | 05/14/2010 | Email - From: Jason Van Lue To: William Stringfellow and others - Subject: RE:  AMF battery EB | CAM_CIV_0029314 - CAM_CIV_0029315 | Phase One; Phase Two | |
| 007670 | 08/05/2011 | Report: West Engineering Services Daily Report From: Chris Tolleson To:  Transocean | TRN-MDL-02971987 - TRN-MDL-02971993 | Phase One | |
| 007674 | 09/23/2011 | Report: Expert Report of Robert M. Scates, Ph.D. and John S. Roberts, Ph.D. | | Phase One | |
| 007677 | 10/05/2010 | Email - From: Dan Farr To: Bill Ambrose - Subject: FW: MGS - Diverter | TRN-INV-01131807 - TRN-INV-01131813 | Phase One | |
| 007680 | 04/12/2010 | Email - From: Brett Cocales To:  Murry Sepulvado and others - Subject: Horizon Riser cleaning ver2.zip, with attachment | BP-HZN-MBI00125996 - BP-HZN-MBI00125997; BP-HZN-MBI00126000 - BP-HZN-MBI00126005 | Phase One | |
| 007683 | Not Applicable | PowerPoint: Drilling Deepwater Wells, Steve Hand | TRN-MDL-00868570 - TRN-MDL-00868612 | Phase One | |
| 007684 | Not Applicable | Email - From: Tyson Welch To: Barry Braniff - Subject: RMP Training Presentation, with attachment | TRN-MDL-02955920 - TRN-MDL-02956013 | Phase One | |
| 007686 | 05/27/2010 | Transcript: Testimony of The Joint USCG/MMS Investigation | | Phase One | |
| 007693 | 05/14/2010 | Email - From: Jason Van Lue To:  William Stringfellow and others - Subject: RE:  AMF battery EB | CAM_CIV_0029314 - CAM_CIV_0029315 | Phase One; Phase Two | |
| 007694 | 08/05/2011 | Report: Daily Report 8/5/11 - Deepwater Enterprise WEST Job #3936 | TRN-MDL-02971987 - TRN-MDL-02971993 | Phase One | |
| 007700 | 03/07/2011 | Document; Investigations: Blind Shear Ram Performance | TRN-INV-01030931 - TRN-INV-01030932 | Phase One | |
| 007701 | 01/07/2011 | Document: Investigations:  BOP Design Capability | TRN-INV-01026605 - TRN-INV-01026606 | Phase One | |
| 007702 | 07/22/2010 | Email - From: Dan Farr  To: Greg Childs - Subject: FW: Sharepoint Investigation ticket 32 on Shearing, revision | TRN-INV-01848703 - TRN-INV-01848706 | Phase One | |
| 007705 | 05/21/2002 | Document: Original Equipment Manufacturer/Technical Bulletin Approval Form | TRN-INV-03487236 - TRN-INV-03487243 | Phase One | |
| 007722 | 04/12/2010 | Report: Halliburton Cement Lab Results - Primary | HAL_0028709 - HAL_0028712 | Phase One | |
| 007725 | 10/17/2011 | Report: Expert Report of John P. Hughett, P.E. | | Phase One | |
| 007726 | 11/07/2011 | Report: Rebuttal Expert Report of John P. Hughett, P.E. | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007727 | 04/15/2009 | Contract: BP Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc., BPM-09-00255, marked as HIGHLY CONFIDENTIAL | BP-HZN-2179MDL00055567 - BP-HZN-2179MDL00055568; BP-HZN-2179MDL00055573 - BPHZN-2179MDL00055617; BPHZN-2179MDL00055649 - BP-HZN-2179MDL00055665; BP-HZN-2179MDL00055737 - BP-HZN-2179MDL00055744; BP-HZN-2179MDL00056093 - BP-HZN-2179MDL00056097 | Phase One | |
| 007728 | 06/11/2010 | Document: Committee on Energy and Commerce, U.S. House of Representatives, Washington, D.C., Excerpts of Telephone Interview of: Jesse Marc Gagliano | DEO017-001536; DEO017- 001542; DEO017-001599; DEO017-001607-DEO017-001608; DEO017-001628 | Phase One | |
| 007729 | Not Applicable | Document: Questions for Hearing Record, Responses by Tim Probert, President, Global Business Lines and Chief Health, Safety and Environmental Officer, Halliburton | HAL_0048828 - HAL_0048837 | Phase One | |
| 007730 | 03/01/2011 | PowerPoint: Halliburton Annular Gas Migration, Solutions to Annular Gas Flow | HAL_0131422 | Phase One | |
| 007731 | 06/14/2011 | Document: Excerpt from the Deposition of Vincent Tabler | | Phase One | |
| 007732 | 04/??/1998 | Manual: Halliburton Foam Cementing Operations Manual | HAL_0128425; HAL_0128439 | Phase One | |
| 007733 | 03/28/2011 | Document: Excerpt of the Deposition of Joseph E. Keith | | Phase One | |
| 007734 | 05/??/2010 | Article: Isolating Potential Flow Zones During Well Construction, API Recommended Practice 65 - Part 2 First Edition, May 2010, 108 pages | | Phase One | |
| 007735 | 08/??/2003 | Article: Cementing Shallow Water Flow Zones in Deepwater Wells, API Recommended Practice 65 First Edition, September 2002, Errata, August 2003, 54 pages | | Phase One | |
| 007736 | 08/26/2011 | Report: BP Macondo - Deepwater Horizon, Report for the United States of America, by Richard Heenan, P.Eng. | | Phase One | |
| 007743 | 11/30/2007 | Document: Management Principles:  Planning and Risk Management | TRN-MDL-01181252 - TRN-MDL-01181257 | Phase One | |
| 007744 | 03/16/2010 | Document: Safety Leadership Foundation Workshop | TRN-MDL-00895063 - TRN-MDL-00895064 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007748 | 12/??/2000 | Manual: Well Control Manual:  Volume 1 Procedures and Guidelines | BP-HZN-MBI00000001 - BP-HZN-MBI00000462 | Phase One | |
| 007749 | 05/??/2006 | Article: API Recommended Practice for Well Control Operations | OSE126-004133 - OSE126-004238 | Phase One | |
| 007750 | Not Applicable | Article: Non-Technical Well Control by L. William Abel | | Phase One | |
| 007754 | 12/15/2003 | Document: Well Control Considerations for Deepwater Well Design | | Phase One; Phase Two | |
| 007758 | 03/01/1999 | Document: Attachment 1.2A - Pricing Format | TRN-HCEC-00077361 - TRN-HCEC-00077476 | Phase One | |
| 007764 | 06/30/2003 | Report: Incident Report: Drift Off and Emergency Riser Disconnect | BP-HZN-2179MDL00086090 - BP-HZN-2179MDL00086167 | Phase One; Phase Two | |
| 007766 | 11/11/2009 | Document: Safety Alert 22258 | CAM_CIV_0003102 - CAM_CIV_0003104 | Phase One | |
| 007767 | ??/??/2008 | Document: Key Subsea Considerations Prior to Commencement of Drilling Operations | TRN-MDL-00871267 - TRN-MDL-00871332 | Phase One | |
| 007769 | Not Applicable | Document: Buckling Hold Force | | Phase One | |
| 007770 | Not Applicable | Document: Drill Pipe Buckling Calculations | | Phase One | |
| 007771 | Not Applicable | Document: Drill Pipe Measurements | | Phase One | |
| 007778 | 06/23/2008 | Letter: Subject: MS 5220 | BP-HZN-2179MDL00850797 | Phase One; Phase Two | |
| 007794 | ??/??/2011 | Document: M-I Swaco data sheet on Duo-VIS | | Phase One | |
| 007795 | 02/??/2006 | Report: Barite & Hematite Plugs Technology | M-I 00003406 - M-I 00003413 | Phase One | |
| 007796 | 04/28/1969 | Article: Oil & Gas Journal:  "Barite Plugs can Effectively Seal Off Active Gas Zones" | | Phase One | |
| 007798 | ??/??/1969 | Article: API Barite Plugs Effectively Seal Active Gas Zones | | Phase One | |
| 007816 | Not Applicable | Document: Attachment 1.2A - Pricing Format | TRN-HCEC-00077361 - TRN-HCEC-00077476 | Phase One | |
| 007817 | ??/??/2007 | Document: Why an accurate shearing pressure cannot be reliably predicted | CAM_CIV_0334751 - CAM_CIV_0334767 | Phase One | |
| 007818 | ??/??/1998 | Document: Cameron TL BOP DVS Shear Rams | TRN-HCEC-00077423; TRN-HCEC-00077422 - TRN-HCEC-00077424 | Phase One; Phase Two | |
| 007819 | 03/31/2005 | Document: Emergency Disconnect Procedure | BP-HZN-MBI00132269 - BP-HZN-MBI00132270 | Phase One; Phase Two | |
| 007826 | 11/07/2011 | Report: Rebuttal Expert Report of James P. Lang Submitted to: The U.S. Department of Justice | | Phase One | |
| 007836 | 10/14/2011 | Report: Expert Report of David Calvert | | Phase One | |
| 007837 | 04/18/2010 | Document: 9 7/8" x 7" Production Casing Version 6 | BP-HZN-CEC021441 - BP-HZN-CEC021452 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007838 | 04/??/2002 | Manual: Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Phase One | |
| 007839 | 01/??/1991 | Document: Worldwide Cementing Practices | | Phase One | |
| 007840 | 03/??/1998 | Paper: IADC/SPE 39315, Determination of Temperatures for Cementing in Wells Drilled in Deep Water | | Phase One | |
| 007845 | Not Applicable | Document: Weatherford Product and Service Portfolio | | Phase One | |
| 007846 | 12/21/2011 | Webpage: Halliburton, Floating Equipment | | Phase One | |
| 007848 | 11/07/2011 | Redline version of Expert Report of Richard Lee, Ph.D. and J. Leif Colson | | Phase One | |
| 007849 | 11/07/2011 | Expert Report of Richard Lee, Ph.D. and J. Leif Colson Prepared for BP - 11/07/11 | | Phase One | |
| 007850 | Not Applicable | Log: Gamma ray log | | Phase One | |
| 007851 | To Be Determined | Log: 5" Combo Log MD | | Phase One; Phase Two | |
| 007852 | Not Applicable | Log: 5" MD Phase Attenuation Log | | Phase One | |
| 007853 | ??/??/2011 | Macondo Well-Deepwater Horizon Blowout: Lessons for Offshore Drilling Safety - ISBN 978-0-309-22138-2 Paperback (2011) | | Phase One | |
| 007868 | 04/15/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Caliper Data | HAL_0010553 | Phase One | |
| 007869 | 04/15/2010 | Email - From: Chip LaCombe To: Jesse Gagliano - Subject: Macondo survey update.txt, with attachment | HAL_1007017 - HAL_1007020 | Phase One | |
| 007871 | 04/16/2010 | Email - From: Vincent Tabler To: Jesse Gagliano - Subject: pipe tally, with attachment | HAL_0010819 - HAL_0010820 | Phase One | |
| 007901 | 10/17/2011 | Report: Expert Report of Richard F. Strickland, P.E., PhD | | Phase One | |
| 007904 | Not Applicable | Log: Sperry Drilling Services, 1" Combo Log MD | | Phase One | |
| 007915 | Not Applicable | Log: Schlumberger Combinable Magnetic Resonance (CMR) logs | | Phase One | |
| 007916 | Not Applicable | Log: Schlumberger Combinable Magnetic Resonance (CMR) logs | | Phase One | |
| 007917 | Not Applicable | Log: Schlumberger Log, RT Scanner, Hostile Litho Density Tool | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 007918 | Not Applicable | Log: Schlumberger Log, Combinable Magnetic Resonance, Gamma Ray | | Phase One | |
| 007920 | 08/29/2010 | Document: Appendix W. Report-Dynamic Simulations Deepwater Horizon Incident BP (from ae add energy) | | Phase One | |
| 008000 | 07/22/2010 | Email - From: Steve Flynn To: G Safety & Operations HSSE LT and others - Subject: RE: Link to hearing on website, with attachment | BP-HZN-BLY00158150 - BP-HZN-BLY00158159 | Phase One | |
| 008003 | 10/20/2010 | PowerPoint: Leadership Forum Highlights | BP-HZN-2179MDL02326847 | Phase One; Phase Two | |
| 008004 | 02/03/2010 | Report: Group Operations Risk Committee | BP-HZN-2179MDL02332384 - BP-HZN-2179MDL02332395 | Phase One | |
| 008005 | Not Applicable | Report: HSE & Operations Integrity Report Exploration and Production | BP-HZN-2179MDL00954856 - BP-HZN-2179MDL00954880 | Phase One | |
| 008006 | 01/01/2006 | PowerPoint: Safety & Operations Update | BP-HZN-2179MDL02327313 | Phase One | |
| 008007 | 05/02/2007 | Email - From: Judith Wagner To: Steve Flynn and others - Subject: RE: MIT Research Pre-Proposals, with attachment | BP-HZN-2179MDL02332532 - BP-HZN-2179MDL02332534; BP-HZN-2179MDL02332584 - BP-HZN-2179MDL02332593 | Phase One | |
| 008008 | 01/24/2011 | PowerPoint: Review of the Systems of Risk Management and Internal Control | BP-HZN-2179MDL02319706 | Phase One; Phase Two | |
| 008010 | 12/06/2009 | Email - From: Steve Flynn To: Cindi Skelton and others - Subject: FW: Simon Todd:Steve Flynn, with attachment | BP-HZN-2179MDL01548034 - BP-HZN-2179MDL01548036 | Phase One | |
| 008012 | 02/26/2011 | Manual: Upstream Day 1 Guidance and Requirements, UG 3.1-0001, Tactical Intervention in an Emerging Risk Situation | BP-HZN-2179MDL01409790 - BP-HZN-2179MDL01409803 | Phase One; Phase Two | |
| 008013 | 10/14/2009 | Report: Group Defined Practice - GDP-3.1-0001, Assessment, Prioritization and Management of Risk | BP-HZN-2179MDL00998896 - BP-HZN-2179MDL00998924 | Phase One | |
| 008014 | 02/26/2011 | Report: Upstream Day 1 Guidance and Requirements - UG 4.4-0001, Incident Notification Process (Divisional Reporting for MIA/HiPo) | BP-HZN-2179MDL01409822 - BP-HZN-2179MDL01409836 | Phase One; Phase Two | |
| 008015 | 02/26/2011 | Report: Upstream Day 1 Guidance & Requirements - UG 4.4-0002, MIA and HiPo Investigation Process | BP-HZN-2179MDL01409804 - BP-HZN-2179MDL01409821 | Phase One; Phase Two | |
| 008018 | 03/07/2007 | Report: 2006 BP Health, Safety and Environment (HSE) Report | BP-HZN-2179MDL02307972 - BP-HZN-2179MDL02307999 | Phase One | |
| 008019 | 01/12/2010 | Document: Final Transcript - Intercall - US SRI meeting on the Gulf of Mexico Spill | BP-HZN-2179MDL01872969 - BP-HZN-2179MDL01873026 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 008022 | Not Applicable | Article: Understanding and Addressing the Root Cause of the BP Catastrophe (CURED) | BP-HZN-2179MDL02328027 - BP-HZN-2179MDL02328036 | Phase One | |
| 008024 | 01/27/2010 | Report: HSE & Operations Integrity Report - 4Q 2009 (Quarterly) data, with January 2010 Commentary | BP-HZN-2179MDL00131295 - BP-HZN-2179MDL00131431 | Phase One | |
| 008025 | 01/28/2009 | Report: HSE & Operations Integrity Report - 4Q 2008 (Quarterly) data, with January 2009 Commentary | BP-HZN-2179MDL02214971 - BP-HZN-2179MDL02215100 | Phase One | |
| 008026 | 06/17/2010 | Email - From: Mark Finn To: Steve Flynn and others - Subject: CONFIDENTIAL | BP-HZN-2179MDL02323564 | Phase One | |
| 008030 | 04/22/2010 | Email - From: Dave Wall To: Steve Flynn and others - Subject: RE: Update | BP-HZN-BLY00196756 - BP-HZN-BLY00196758 | Phase One; Phase Two | |
| 008031 | 06/15/2010 | Email - From: John Baxter To: Steve Flynn - Subject: Redacted | BP-HZN-2179MDL02277125 - BP-HZN-2179MDL02277128 | Phase One | |
| 008032 | 10/??/2006 | Report: Projects Academy the world class Cadre 5 Final Reports | BP-HZN-2179MDL00101267 - BP-HZN-2179MDL00101368 | Phase One | |
| 008035 | 10/17/2011 | Document: Cameron's Rule 26(a)(2)(C) Disclosures | | Phase One | |
| 008036 | 11/07/2011 | Report: Richard Coronado's Expert Report | | Phase One | |
| 008037 | Not Applicable | Document: General Arrangement Interconnection Diagram Multiplex BOP Control System | TRN-HCEC-00007069 | Phase One | |
| 008038 | 05/09/1998 | Document: SCM - Flow Counter | CAM_CIV_0017906 - CAM_CIV_0018095 | Phase One | |
| 008042 | 10/17/2011 | Report: Expert Report of Arthur Zatarain, PE | | Phase One | |
| 008043 | 07/27/1999 | Document: Deadman System | CAM_CIV_0277329 - CAM_CIV_0277333 | Phase One | |
| 008045 | 07/??/2004 | Article: API Specification for Control Systems for Drilling Well Control Equipment and Control Systems for Diverter Equipment | | Phase One | |
| 008049 | 11/04/1999 | Email - From: Richard Coronado To: Drew Weathers and others - Subject: "Deepwater Horizon", Comments on SK-122100-21-04 | CAM_CIV_0018806 - CAM_CIV_0018807 | Phase One | |
| 008051 | 06/30/1999 | Document: Cameron Controls, Meeting Minutes | CAM_CIV_0018783 - CAM_CIV_0018784 | Phase One | |
| 008052 | 02/22/2010 | Email - From: Brad Johnson To: Edward Gaude - Subject: FW: Queiroz Galvao meeting summary | CAM_CIV_0308880 - CAM_CIV_0308888 | Phase One | |
| 008053 | 01/??/2010 | Document: Mark III System Improvement Highlights | CAM_CIV_0308889 | Phase One | |
| 008054 | 05/??/2008 | Document: Cameron Subsea Systems | CAM_CIV_0042676 - CAM_CIV_0042773 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 008055 | 09/17/2004 | Email - From: Roger May To: Betty Sides - Subject: Q2004-73cameron quote for LiMnO2 batteries, with attachment | CAM_CIV_0370891 - CAM_CIV_0370892 | Phase One | |
| 008119 | 04/??/2007 | Document: Cementing, Tuned Spacer III, Optimized Rheology Spacer Information Sheet | | Phase One | |
| 008120 | 04/19/2010 | Report: M-I SWACO Synthetic Based Mud Report No. 79 | HAL_0011194 | Phase One | |
| 008121 | 03/16/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: KOP Procedure | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244184 | Phase One | |
| 008130 | Not Applicable | Diagram of Shearing Blind ram | | Phase One | |
| 008134 | 11/17/1999 | Email - From: John Kotria To: acotton@rbfalcon.com - Subject:  Shear Ram pressure | BP-HZN-2179MDL01155913 - BP-HZN-2179MDL01155915 | Phase One | |
| 008135 | 04/28/2011 | Photograph: Blind Shear ram | | Phase One; Phase Two | |
| 008136 | Not Applicable | Photograph: Blind Shear ram | | Phase One; Phase Two | |
| 008137 | Not Applicable | Photograph: Blind Shear ram | | Phase One; Phase Two | |
| 008140 | 11/10/2011 | Report: Revised Expert Report of Dr. Frederick Eugene Beck on Well Design, Control, Drilling, and Monitoring | | Phase One | |
| 008141 | 11/07/2011 | Report:  Rebuttal Expert Report of  Frederick Eugene "Gene" Beck | | Phase One | |
| 008142 | 05/10/2011 | Document: Texas A&M University Associate Professor Dr. F.E. Beck Prepared Testimony before the Senate Energy and Natural Resources Committee Hearing Issues Related to Offshore Oil and Gas Exploration Including the Accident Involving the Deepwater Horizon in the Gulf of Mexico, as Released by the Committee Senate Testimony | | Phase One | |
| 008143 | 12/08/2011 | Document: Transcript of the testimony of G. Beck Presentation RE U.S. Offshore Oil Exploration | | Phase One | |
| 008144 | Not Applicable | Document: Title 46 - Shipping, Section 6308 | | Phase One | |
| 008145 | 05/08/2010 | Email - From: Gregory Walz To: Dianne Chmura - Subject: FW: Slides for TD forward plan, with attachment | BP-HZN-CEC022025 | Phase One | |
| 008146 | 04/15/2010 | Email - From: Mark Hafle To: Gregory Walz and others - Subject: TD casing and TA plan forward_Rev1.ppt, with attachment | BP-HZN-CECO22145 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 008147 | 06/03/2010 | PowerPoint: Halliburton Energy and Commerce Committee Staff Briefing | | Phase One | |
| 008148 | 11/??/2010 | Report: GoM D&C, End of Well Report, Mississippi Canyon 252 #3, Macondo Relief Well | BP-HZN-2179MDL02179108 - BP-HZN-2179MDL02179124 | Phase One; Phase Two | |
| 008149 | 07/19/2011 | Report: 9-7/8 in X 7 in Production Casing Review : Change of Pore Pressure to 14.15 ppg @ depth, 17467 ft - 17469 ft | HAL_1144029 - HAL_1144064 | Phase One | |
| 008150 | 10/29/2010 | Transcript: National Public Radio, Morning Edition, Cement Tests Should Have Raised Doubts | | Phase One | |
| 008151 | 04/05/2010 | Document: Notes of Interview with Joseph Keith | BP-HZN-BLY00061519 - BP-HZN-BLY00061532; BP-HZN-BLY00061422 - BP-HZN-BLY00061423 | Phase One | |
| 008152 | 10/17/2011 | Report: Original Expert Report without revisions of Dr. Frederick Beck | | Phase One | |
| 008153 | Not Applicable | Document: Appendix C to Dr. Frederick Beck's Expert Report, Mudlogging on the Deepwater Horizon Generally and on April 20, 2011 | | Phase One | |
| 008154 | Not Applicable | Document: Revised Appendix C to Dr. Frederick Beck's Expert Report, Mudlogging on the Deepwater Horizon Generally and on April 20, 2011 | | Phase One | |
| 008155 | 09/19/2003 | Document: Flow-Activated Mid-Bore Auto-Fill Float Collar Model M45AO | WFT-MDL-00020485 - WFT-MDL-00020491 | Phase One | |
| 008175 | 11/09/2010 | Transcript: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | | Phase One | |
| 008176 | 09/09/2010 | Document: What Went Wrong:  BP's Version | | Phase One; Phase Two | |
| 008177 | ??/??/1986 | Document: Applied Drilling Engineering - Chapter 3 | | Phase One | |
| 008178 | ??/??/1986 | Document: Selection from Applied Drilling Engineering | | Phase One | |
| 008198 | 11/07/2011 | Rebuttal Expert Report of James P. Lang - 11/07/11 | | Phase One | |
| 008199 | 07/13/2009 | Report: A Report to MOEX USA Corp for Macondo Prospect, MS Canyon Block MC 252, GoM Prepared by Knowledge Reservoir | DWHMX00000750 - DWHMX00000782 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 008200 | 10/01/2009 | Document: Ratification and Joinder of Operating Agreement - Macondo Prospect (BP/MOEX); Operating Agreement | ANA-MDL-000030610 - ANA-MDL-000030612; APC-HEC1-000001601 - APC-HEC1-000001627; APC-HEC1-000001629 - APC-HEC1-000001658; APC-HEC1-000001660 - APC-HEC1-000001702; APC-HEC1-000001704 - APC-HEC1-000001750; APC-HEC1-000001752 - APC-HEC1-000001840 | Phase One | |
| 008201 | 03/12/2010 | E-mail - From Naoki Ishii To: Michael Beirne - Subject: Macondo Drilling | DWHMX00069738 | Phase One | |
| 036050 | 03/02/2009 | Email - From: George Coltrin To: Carl Butler and others - Subject: FW: Cameron Bi-Directional Sealing Rams | BP-HZN-2179MDL00169358 - BP-HZN-2179MDL00169360 | Phase One | |
| 048086 | 12/23/2009 | Email - From: Chris Ness To: Deepak Munganahalli and others - Subject: IME FINAL REPORT.ppt | TRN-MDL-04953037 | Phase One | |
| 048091 | 02/10/2010 | Email - From: Scott McKraig To: Ramsey Richards and others - Subject: RE: Hand and Finger Injuries | TRN-MDL-04937152 - TRN-MDL-04937153 | Phase One | |
| 048183 | 11/07/2004 | Letter - From: A.M. Polhamus To: Geoff Clark Re: Jim Cunningham Blowout Incident | TRN-MDL-06172977 - TRN - MDL-06172979 | Phase One | Withdrawn |
| 050148 | 12/??/1997 | Manual: American Petroleum Institute, Specification for Drill Through Equipment, 16A, 2nd Edition | | Phase One | |
| 060001 | 04/06/2010 | Email - From: Kelly McAughan To: Galina Skripnikova - Subject: Resources | BP-HZN-2179MDL00002589 | Phase One | |
| 060002 | Not Applicable | Document: MC252 - LWD Data | BP-HZN-2179MDL00005293 - BP-HZN-2179MDL00005297 | Phase One; Phase Two | |
| 060003 | 04/03/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: Macondo Update, with attachments | BP-HZN-2179MDL00022623 - BP-HZN-2179MDL00022624 | Phase One | |
| 060004 | Not Applicable | Document: Lithology Graph | BP-HZN-2179MDL00022624 | Phase One | |
| 060005 | 04/02/2010 | Email - From: Galina Skripnikova To: Gord Bennett and others - Subject: RE: Macondo Drilling Latest, with attachment | BP-HZN-2179MDL00032399 - BP-HZN-2179MDL00032400 | Phase One | |
| 060006 | 04/28/2010 | Email - From: Galina Skripnikova To: Brian Morel - Subject: RE: Emailing: 00_macondo_04272010_losses.cgm, with attachment | BP-HZN-2179MDL00449834 - BP-HZN-2179MDL00449835 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060007 | 05/26/2010 | Document: Draft BP Technical Note re Macondo SIWHP and Build-up Times, Revision D | BP-HZN-2179MDL00646535 - BP-HZN-2179MDL00646547 | Phase One; Phase Two | |
| 060008 | 04/14/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Rotary sidewall, with attachment | BP-HZN-2179MDL00884286 - BP-HZN-2179MDL00884289 | Phase One | |
| 060010 | Not Applicable | Document: Wireline Logging Diary - Macondo MC252 #1 BP01 - Run 1 | BP-HZN-2179MDL00889345 - BP-HZN-2179MDL00889352 | Phase One | |
| 060011 | 06/09/2010 | Email - From: Kelly McAughan To: Allen Pere and others - Subject: Subsurface Technical Memo, with attachments | BP-HZN-2179MDL02393584 - BP-HZN-2179MDL02393626 | Phase One; Phase Two | |
| 060012 | 05/25/2010 | Memo: BP GoM Technical Memorandum Post-Well Subsurface Description of Macondo Well (MC 252) | BP-HZN-2179MDL02396746 - BP-HZN-2179MDL02396783 | Phase One; Phase Two | |
| 060013 | 04/26/2010 | Document: Summary as of 04.26.2010 - Permeability for both lobes | BP-HZN-2179MDL02522551 - BP-HZN-2179MDL02522576 | Phase One; Phase Two | |
| 060014 | Not Applicable | Spreadsheet: MC252-1 Sand Description v2.xls | BP-HZN-2179MDL02655864 | Phase One; Phase Two | |
| 060015 | Not Applicable | Document: BP Summary for Porosity Cut-Off | BP-HZN-2179MDL02912088 - BP-HZN-2179MDL02912094 | Phase One; Phase Two | |
| 060017 | 06/07/2010 | Email - From: Kent Corser To: Horizon Legal Copy and others - Subject: FW: Request: 14.1 Sand potential, with attachment | BP-HZN-BLY00115511 - BP-HZN-BLY00115513 | Phase One; Phase Two | |
| 060018 | 03/29/2010 | Document: Schlumberger Wireline Work Order | BP-HZN-MBI00117468 - BP-HZN-MBI00117479 | Phase One | |
| 060019 | 04/10/2010 | Email - From: Galina Skripnikova To: Stuart Lacy and others - Subject: RE: Macondo update 6:30pm, with attachments | BP-HZN-MBI00125815 - BP-HZN-MBI00125817 | Phase One | |
| 060020 | Not Applicable | Document: GeoTap Data | HAL_0060925 | Phase One | |
| 060021 | Not Applicable | Log: SLB Wireline Logs: Sonic Triple_Combo F.Tester OBMI | HAL_TR_REL_60021 | Phase One | |
| 060022 | Not Applicable | Log: Sperry Log Files: MWD Logs SDL Logs 5 Sec Surface Data Cementing Data Depth Data Pit Data | HAL_TR_REL_60022 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060023 | Not Applicable | Media: Schlumberger CDs/DVDs:<br>1. DVD BP-001253 (Schlumberger): BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1105198;<br>2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite): BP-HZN-SNR00000010, BP-HZN-HNR00000048, BP-HZN-CEC079804, BP-HZN-MBI00193579, BP-HZN-2179MDL00060032; BP-TO1105201;<br>3. CD BP-001254 (Schlumberger LAS PDS Reports): BP-HZN-2179MDL00060041, BP-HZN-SNR00000008, BP-HZN-CEC079802, BP-HZN-MBI00193581, BP-TO1105203;<br>4. DVD BP-001252 (Schlumberger MDT Complete Report): BP-HZN-SNR00000007, BP-HZN-CEC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, BP-TO1105196 | 1. DVD BP-001253 (Schlumberger): BP-HZN-SNR00000009, BP-HZN-HNR00000049, BP-HZN-CEC079803, BP-HZN-MBI00193578, BP-HZN-2179MDL0060040, BP-TO1105198;<br><br>2. CD BP-001224 (Schlumberger Dual OBMI Geology Composite): BP-HZN-SNR00000010, BP-HZN-HNR00000048, BP-HZN-CEC079804, BP-HZN-MBI00193579, BP-HZN-2179MDL00060032, BP-TO1105201;<br><br>3. CD BP-001254 (Schlumberger LAS PDS Reports): BP-HZN-2179MDL00060041, BP-HZN-SNR00000008, BP-HZN-CEC079802, BP-HZN-MBI00193581, BP-TO1105203;<br><br>4. DVD BP-001252 (Schlumberger MDT Complete Report): BP-HZN-SNR00000007, BP-HZN-CEC079801, BP-HZN-MBI00193580, BP-HZN-2179MDL00060039, BP-TO1105196 | Phase One | |
| 060024 | 04/03/2010 | Report: Daily Drilling Report | TRN-MDL-00011465 - TRN-MDL-00011469 | Phase One | |
| 060025 | 04/24/2010 | Data: MC252_001_ST00BP01_5MD_PHASE_ATTEN.emf | HAL_1246609 - HAL_1246726 | Phase One | |
| 060026 | 04/13/2010 | Data: BP_MC252_OCSG_32306_ST00BP01_R1D1_MD_TCOM_Final_5in.PDS | HAL_TR_REL_60026 | Phase One | |
| 060027 | Not Applicable | Data: MC252_001_ST00BP01_5MD_COMBO.emf | HAL_TR_REL_60027 | Phase One | |
| 060028 | 04/12/2010 | Data: BP_Macondo_OCSG_32306_001_ST00BP01_MSD_Final.pds | HAL_TR_REL_60028 | Phase One | |
| 060029 | 07/26/2010 | Data: BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA-14-inch-wide.pds | HAL_TR_REL_60029 | Phase One | |
| 060030 | 07/26/2010 | Data: BP_MC252_OCSG_32306_001_ST00BP1_R1D1_RTS-LSA.las | HAL_0635324 | Phase One | |
| 060031 | Not Applicable | Log: Exhibit 11: Figure 1. Triple Combo Log - M56A Zone | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060032 | Not Applicable | Log: Exhibit 12: Figure 2. Triple Combo Log - M57B Zone | | Phase One | |
| 060033 | Not Applicable | Log: Exhibit 13: Figure 3. Final Print Triple Combo Log - M56A Zone | | Phase One | |
| 060034 | Not Applicable | Log: Exhibit 14: Figure 4. Final Print Triple Combo Log - M57B Zone | | Phase One | |
| 060035 | Not Applicable | Log: Exhibit 15: Figure 5. Triple Combo Log Field Copy | BP-HZN-BLY00082905 | Phase One | |
| 060036 | Not Applicable | Log: Exhibit 16: Figure 6.  Resistivity Comparison 2 | | Phase One | |
| 060037 | Not Applicable | Log: Exhibit 17: Figure 7.  Resistivity with Invasion Linear | | Phase One | |
| 060038 | Not Applicable | Log: Exhibit 18: Figure 8. Comparison of water saturation calculations for M57B using BP parameters | | Phase One | |
| 060039 | Not Applicable | Log: Exhibit 19: Figure 9. Comparison of water saturation calculations for M57B using Schlumberger parameters | | Phase One | |
| 060040 | Not Applicable | Log: Exhibit 20: Figure 10. Water saturation information from Schlumberger's laminated sand analysis | | Phase One | |
| 060041 | Not Applicable | Log: Exhibit 21: Color-coded LWD readings of gamma ray and deep resistivity over M57B interval | | Phase One | |
| 060042 | Not Applicable | Log: Exhibit 22: Color-coded LWD readings of gamma ray and deep resistivity over M56F interval near casing shoe | | Phase One | |
| 060043 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: OptiCem Report, with attachment | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249841 | Phase One | |
| 060044 | 04/03/2010 | Report: Transocean Daily Drilling Report | BP-HZN-2179MDL00251192 - BP-HZN-2179MDL00251196 | Phase One | |
| 060046 | 05/10/2010 | Email - From: Brian Morel To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL01287421 | Phase One; Phase Two | |
| 060047 | 04/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | BP-HZN-2179MDL01287423 - BP-HZN-2179MDL01287444 | Phase One | |
| 060048 | Not Applicable | Spreadsheet: Macondo Geotap Spreadsheet | BP-HZN-2179MDL01940292 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060049 | 07/14/2009 | Email - From: Charles Bondurant To: Huawen Gai and others - Subject: RE: Macondo likely abandonment pressure? | BP-HZN-2179MDL01982363 - BP-HZN-2179MDL01982366 | Phase One | |
| 060050 | ??/??/2011 | Report: Chief Counsel's Report: National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling | BP-HZN-2179MDL03082878 - BP-HZN-2179MDL03083247 | Phase One | |
| 060051 | 07/01/2010 | Document: BP Incident Investigation Team - Notes on Interview with John Guide July 1, 2010 at BP Westlake Office 1 at 10:30am CDT | BP-HZN-BLY00124217 - BP-HZN-BLY00124231 | Phase One | |
| 060054 | 04/13/2010 | Email - From: Robert Bodek To: Galina Skripnikova and others - Subject: RE: Top hydrocarbon bearing zone? | BP-HZN-MBI00126428 | Phase One | |
| 060055 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK Geodetic, with attachment | BP-HZN-MBI00128383 - BP-HZN-MBI00128386 | Phase One | |
| 060057 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-SNR00019033 - BP-HZN-SNR00019034 | Phase One | |
| 060058 | 04/14/2010 | Report: 9 7/8" X 7" Production Casing Design Report | HAL_0010355 - HAL_0010373 | Phase One | |
| 060059 | 04/14/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0010393 - HAL_0010411 | Phase One | |
| 060060 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report | HAL_0010620 | Phase One | |
| 060061 | 04/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0010621 - HAL_0010642 | Phase One | |
| 060062 | 10/29/2009 | Report: Halliburton 22" Casing Post Job Report | HAL_0028381 - HAL_0028407 | Phase One | |
| 060063 | 03/22/2010 | Report: Halliburton 18" Liner Post Job Report, V.2 | HAL_0051763 - HAL_0051782 | Phase One | |
| 060064 | 03/27/2010 | Report: Halliburton 16" Liner Post Job Report, V.1 | HAL_0051963 - HAL_0051978 | Phase One | |
| 060066 | 04/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report | HAL_0080818 - HAL_0080839 | Phase One | |
| 060068 | 04/18/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Updated Info of Prod Casing Job, with attachments | HAL_0128952 - HAL_0129000 | Phase One | |
| 060069 | 07/19/2011 | Report: Halliburton 9-7/8 in X 7 in Production Casing Review for Review | HAL_1144029 - HAL_1144064 | Phase One | |
| 060071 | 08/26/2011 | Report: Expert Report of Glen Benge (USA) | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060072 | Not Applicable | Documents: Production Casing; OptiCem:Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi; Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing_Cent.adi; Macondo Prospect MC 252 #1 - 9.875 X 7 Prod Liner.adi; Macondo Prospect MC 252 #1 - 9.875 X 7.625 prod Casing.adi; RT-Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi; 9.875 X 7 Prod Casing Design Report - 6 Cent.doc; 9.875 X 7 Prod Casing Design Report - 6 Cent.pdf; 9.875 X 7 Prod Casing Design Report - 21 Cent.doc; 9.875 X 7 Prod Casing Design Report - 21 Cent.pdf; 9.875 X 7 Prod Casing Design Report - Final.doc; 9.875 X 7 Prod Casing Design Report - Final.pdf; 9.875 X 7 Prod Casing Design Report - Mark.doc; 9.875 X 7 Prod Casing Design Report - Mark.pdf; 9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.doc; 9.875 X 7 Prod Casing Design Report - with Cal Data and Cent.pdf; Centralizer Calculations.txt; Job OptiCem - Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing.adi; Macondo MC 252 #1 - 9.875 X 7 Prod Casing 4-13-10.adi; Macondo MC 252 #1 - 9.875 X 7 prod Casing - With Comp.adi; Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing - 6 Cent jg.adi; Macondo Prospect MC 252 #1 - 9.875 X 7 prod Casing - 21 Cent.adi | HAL_TR_REL_60072 | Phase One | |
| 060073 | Not Applicable | Documents: Production Casing; Other Files: Mud Report 4-19-2010 Third Party.pdf Production Graphs.ppt; 9875x7000_JSMacondo SDL Report MC252#1.xls; BP_Macondo_OCSG_32306_001_ST00BP01_TCOM_Main_Pass_Caliper.las; Copy of Macondo #1 9 875 x 7 CSGRUN (2) (4).brian.XLS; Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.cgm; Macondo SDL Report MC252#1_BP01_MWD_Survey_Rec_4_10_10.emf; Macondo SDL Report MC252#1_BP01_MWD_Svy_Rec_4_10_10.zip; Macondo SDL Report MC252#1_BP01_Svy_Rec_3 COLUMN_4_10_10.txt; Macondo SDL Report MC252#1_BP01_Svy_Rec_NO_4_10_10.txt | HAL_TR_REL_60073 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060074 | 04/20/2010 | Documents: Production Casing; Post Job Report: Rig Procedure - revised 9.875 x 7 in Prod. Csg Foam Cement Job Procedure.doc; BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 2.pdf; BP_M.C. 252_Macondo #1 - 9.875 x 7 in Foamed Casing Post Job Summary ver 3.pdf | BP-HZN-BLY00047447 - BP-HZN-BLY00047450; BP-HZN-MBI00129600 - BP-HZN-MBI00129613; BP-HZN-MBI00193564 - BP-HZN-MBI00193577 | Phase One | |
| 060075 | 06/08/2011 | Document: Transocean Response to USCG Draft Report | TRN-MDL-01870741 - TRN-MDL-01870852 | Phase One | |
| 060076 | 09/09/2011 | Memo: Joint Cover Memo on JIT Joint Report of Investigation | HAL_1251657 - HAL_1251658 | Phase One | |
| 060077 | 09/14/2011 | Report: JIT Final Report | HAL_1251659 - HAL_1251875 | Phase One | |
| 060078 | 09/14/2011 | Report: JIT Final Report Appendices | HAL_1265200 - HAL_1266200 | Phase One | |
| 060079 | 06/11/2010 | Document: Transcript of Jesse Gagliano before US House of Representatives | HAL_1251876 - HAL_1251971 | Phase One | |
| 060080 | 10/17/2011 | Report: Expert Report of Sam Lewis | | Phase One | |
| 060081 | 10/17/2011 | Report: Expert Report of Dr. Frederick "Gene" Beck | | Phase One | |
| 060082 | 10/17/2011 | Report: Expert Report of John P. Hughett, P.E. | | Phase One | |
| 060083 | 10/17/2011 | Report: Expert Report of Dr. Richard Strickland | | Phase One | |
| 060084 | Not Applicable | Document: Halliburton, Summary of Cement Jobs in Gulf of Mexico 2006-2010 (Spreadsheet). | HAL_1246104 | Phase One | |
| 060085 | 09/??/1996 | Article: Heathman, J.F., Halliburton Energy Services, Technology Today Series:  Advances in Cement-Plug Procedures, SPE | HAL_1246086 - HAL_1246089 | Phase One | |
| 060086 | 09/??/1999 | Article: Crawshaw, J.P., and Frigaard, I: Cement Plugs: Stability and Failure by Buoyancy-Driven Mechanism, SPE 56959, September 1999. | HAL_1251972 - HAL_1251979 | Phase One | |
| 060087 | Not Applicable | Document: Figure 1: Standoff Ratio Calculation | | Phase One | |
| 060088 | Not Applicable | Document: Figure 2: Flow Potential Factor | | Phase One | |
| 060089 | Not Applicable | Document: Figure 3: Channeling | | Phase One | |
| 060090 | Not Applicable | Document: Figure 4: Rat Hole Swapping | | Phase One | |
| 060091 | Not Applicable | Document: Figure 5: Top Wiper Plugs Cause Cement Contamination | | Phase One | |
| 060095 | 04/16/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00003541 - BP-HZN-2179MDL00003545 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060096 | Not Applicable | Document: Deepwater Drilling Casing Design/Well Design Integrity Assurance Checklist | BP-HZN-2179MDL02800023 - BP-HZN-2179MDL02800038 | Phase One | |
| 060097 | 11/22/2010 | Document: Stress Engineering Services, Inc.'s Horizon Incident Float Collar Study - Analysis | BP-HZN-BLY00128236 - BP-HZN-BLY00128361 | Phase One | |
| 060098 | 11/22/2010 | Document: Stress Engineering Services, Inc.'s Engineering Report on Testing of Weatherford M45AP Float Collar | BP-HZN-BLY00128487 - BP-HZN-BLY00128742 | Phase One | |
| 060101 | 02/21/2003 | Document: Halliburton Sperry-Sun:  Deepwater Horizon Evaluation by Mike King | HAL_0073878 - HAL_0073899 | Phase One | |
| 060103 | 04/21/2011 | Document: Halliburton Passport - Halliburton Employment Records for select employees | HAL_0532637 - HAL_0532690 | Phase One | |
| 060104 | 04/21/2011 | Document: Joseph Keith Employment Record | HAL_0532808 - HAL_0532814 | Phase One | |
| 060105 | ??/??/2002 | Manual: IADC Deepwater Well Control Guidelines | TRN-INV-00800112 - TRN-INV-00800545 | Phase One | |
| 060106 | 05/??/2006 | Document: API Recommended Practice 59: Recommended Practice for Well Control Operations | OSE 126-004133 - OSE 126-004135; OSE 126-004137 - OSE 126-004181; OSE 126-004183 - OSE 126-004120; OSE 126-004222; OSE 126-004224; OSE 126-004226 - OSE 126-004230; OSE 126-004232; OSE 126-004234 - OSE 126-004238 | Phase One | |
| 060107 | 09/08/2010 | Report: Deepwater Horizon Accident Investigation Report (Bly Report) | BP-HZN-BLY-00000001 - BP-HZN-BLY-00000193 | Phase One | |
| 060108 | 04/20/2011 | Document: BP's Cross Complaint and Third-Party Complaint against Halliburton (Dkt #2082) | | Phase One | |
| 060109 | 08/26/2011 | Report: Expert Report of David Pritchard | | Phase One | |
| 060110 | 08/26/2011 | Report: Expert Report of Richard Heenan | | Phase One | |
| 060112 | 07/01/2010 | Report: Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 (Appendix B to the JIT Report) | TRN-MDL-00405631 - TRN-MDL-00405657 | Phase One | |
| 060113 | 11/16/2010 | Report: National Academy of Sciences' Interim Report on Causes of the Deepwater Horizon Oil Rig Blowout and Ways to Prevent Such Events | HAL_1248370 - HAL_1248398 | Phase One | |
| 060114 | Not Applicable | Document: Republic of the Marshall Islands, Office of the Maritime Administrator, Deepwater Horizon Marine Casualty Investigation Report | TRN-MDL-02778873 - TRN-MDL-02778980 | Phase One | |
| 060115 | 11/11/2011 | Document: Schlumberger Oilfield Glossary definition for "float shoe" found at http://www.glossary.oilfield.slb.com/DisplayImage.cfm?ID=502 | HAL_1248399 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060117 | 07/19/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1248617 - HAL_1249347 | Phase One | |
| 060118 | 10/07/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249348 - HAL_1249818 | Phase One | |
| 060119 | 10/08/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249819 - HAL_1249879 | Phase One | |
| 060120 | 08/24/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1249880 - HAL_1250408 | Phase One | |
| 060121 | 12/07/2010 | Document: Transcript of Testimony of Joint USCG/BOEM Investigation | HAL_1250409 - HAL_1250993 | Phase One | |
| 060124 | 09/23/2011 | Report: Expert Report of Calvin Barnhill: Macondo Engineering, Operations and Well Control Response | | Phase One | |
| 060125 | 08/26/2011 | Report: Expert Report of Geoff Webster | | Phase One | |
| 060126 | Not Applicable | Regulations: 30 C.F.R. § 250 | | Phase One | |
| 060127 | Not Applicable | Document: Figure 1: Narrow Drilling Margins | | Phase One | |
| 060128 | Not Applicable | Document: Figure 2: Narrow Drilling Margin Remedy | | Phase One | |
| 060129 | Not Applicable | Document: Figure 3: Alternate Liner Design Repairing Well Bottom | | Phase One | |
| 060130 | Not Applicable | Document: Figure 4: Casing Options in Deepwater Drilling | | Phase One | |
| 060131 | Not Applicable | Document: Figure 5: Detail of Liner Design | | Phase One | |
| 060132 | Not Applicable | Document: Figure 6: Available Mechanical Barriers to Flow | | Phase One | |
| 060133 | Not Applicable | Document: Figure 7: Channeling | | Phase One | |
| 060134 | Not Applicable | Document: Figure 8: Halliburton's Gagliano Recommendation: Normal Centralizer Placement and Parameters | | Phase One | |
| 060135 | Not Applicable | Document: Figure 9: BP's Actual Placement: Lack of Centralizers May Result in Low Stand-off Ratio | | Phase One | |
| 060136 | Not Applicable | Document: Figure 10: U-Tubing | | Phase One | |
| 060137 | Not Applicable | Document: Figure 11: Weatherford M45AP Float Collar Used In Macondo Well | | Phase One | |
| 060138 | Not Applicable | Document: Figure 12: Flow-Activated Auto-Fill Float Collar Properly Converted Without Damage | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060139 | Not Applicable | Document: Figure 13:  Obstructions Prevent Circulation | | Phase One | |
| 060140 | Not Applicable | Document: Figure 14:  Nine Attempts Prior to Assumed Conversion of Float Collar on April 19, 2010 | | Phase One | |
| 060141 | Not Applicable | Document: Figure 15:  Failure to Convert the Float Collar | | Phase One | |
| 060142 | Not Applicable | Document: Figure 16:  Shoe Track Blowout | | Phase One | |
| 060143 | Not Applicable | Document: Figure 17:  Shoe Track Cement Contamination | | Phase One | |
| 060144 | Not Applicable | Document: Figure 18:  Overview of Events During the Negative Pressure Test from 5:34-8:02 p.m. | | Phase One | |
| 060145 | Not Applicable | Document: Figure 19:  The Negative Pressure Test | | Phase One | |
| 060146 | 04/20/2010 | Media: Real time video of the mudlogging data | | Phase One | |
| 060147 | Not Applicable | Document: App. C Figure 1:  Screen capture from InSite | | Phase One | |
| 060148 | Not Applicable | Document: App. C Figure 2:  Mudlogger's station on the Deepwater Horizon circa 2003 | | Phase One | |
| 060149 | Not Applicable | Document: App. C Figure 3:  The Driller and Assistant Driller had access to both the InSite and Hitec Systems | | Phase One | |
| 060150 | Not Applicable | Document: App. C Figure 4:  Mud pits on the Deepwater Horizon | | Phase One | |
| 060151 | Not Applicable | Document: App. C Figure 5:  Active Pit System Explained | | Phase One | |
| 060152 | Not Applicable | Document: App. C Figure 6:  Active Pit System Explained | | Phase One | |
| 060153 | Not Applicable | Document: App. C Figure 7:  Normal closed loop well configuration | | Phase One | |
| 060154 | Not Applicable | Document: App. C Figure 8:  Detection of a kick in a closed loop system | | Phase One | |
| 060155 | Not Applicable | Document: App. C Figure 9:  Detection of losses in a closed loop system | | Phase One | |
| 060156 | Not Applicable | Document: App. C Figure 10:  Crane movement complicates pit volume monitoring | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060157 | Not Applicable | Document: App. C Figure 11 (page 17):  Well monitoring in an open loop system, such as when displacing with seawater | | Phase One | |
| 060158 | Not Applicable | Document: App. C. Figure 11 (page 18):  Pumping seawater in and diverting spacer overboard bypasses the pit system | | Phase One | |
| 060159 | Not Applicable | Document: App. C Figure 12:  Rig movement introduces noise in flow out data | | Phase One | |
| 060160 | Not Applicable | Document: App. C Figure 13:  Sperry flow-out sensor installed on a flow line | | Phase One | |
| 060161 | Not Applicable | Document: App. C Figure 14:  Typical paddle flow sensor, likely similar to Transocean's flow-out sensor | | Phase One | |
| 060162 | Not Applicable | Document: App. C Figure 15:  When diverting overboard, Sperry's flow sensor was bypassed; TO's was not | | Phase One | |
| 060163 | Not Applicable | Document: App. C Figure 16:  Impact of losses on flow-out | | Phase One | |
| 060164 | Not Applicable | Document: App. C Figure 17:  Impact of a kick on flow out | | Phase One | |
| 060165 | Not Applicable | Document: App. C Figure 18 (page 27):  Gas increase of about 2900 units on the Deepwater Horizon on February 17, 2010 | | Phase One | |
| 060166 | Not Applicable | Document: App. C Figure 18 (page 28):  Standpipe pressure typically decreases in response to a kick | | Phase One | |
| 060167 | Not Applicable | Document: App. C Figure 20:  Pressure increase during the Macondo sheen test | | Phase One | |
| 060168 | Not Applicable | Document: App. C Figure 21:  A Mudlogging "shack" on the Deepwater Horizon circa 2003 | | Phase One | |
| 060169 | Not Applicable | Document: App. C Figure 22:  The trip tank, pit 17, was dumped in the minutes leading up to the sheen test | | Phase One | |
| 060170 | Not Applicable | Document: App. C Figure 23:  Ramping up the pumps during the sheen test and the pressure response | | Phase One | |
| 060171 | Not Applicable | Document: App. C Figure 25:  April 20, 2010, 1:38 pm Timeline | | Phase One | |
| 060172 | Not Applicable | Document: App. C Figure 26:  April 20, 2010, 3:04 pm-3:15 pm Timeline | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060173 | Not Applicable | Document: App. C Figure 27:  April 20, 2010, 3:22 pm-3:56 pm Timeline | | Phase One | |
| 060174 | Not Applicable | Document: App. C Figure 28:  April 20, 2010, 3:56 pm-4:26 pm Timeline | | Phase One | |
| 060175 | Not Applicable | Document: App. C Figure 29:  April 20, 2010, 4:29 pm-4:53 pm Timeline | | Phase One | |
| 060176 | Not Applicable | Document: App. C Figure 30:  April 20, 2010, 4:54 pm-7:55 pm Timeline | | Phase One | |
| 060177 | Not Applicable | Document: App. C Figure 31:  April 20, 2010, 8:24 pm Timeline | | Phase One | |
| 060178 | Not Applicable | Document: App. C Figure 32:  April 20, 2010, 8:28 pm Timeline | | Phase One | |
| 060179 | Not Applicable | Document: App. C Figure 33:  April 20, 2010, 8:35 pm Timeline | | Phase One | |
| 060180 | Not Applicable | Document: App. C Figure 34:  April 20, 2010, 8:40 pm Timeline | | Phase One | |
| 060181 | Not Applicable | Document: App. C Figure 35:  April 20, 2010, 8:50 pm Timeline | | Phase One | |
| 060182 | Not Applicable | Document: App. C Figure 36:  April 20, 2010, 8:58 pm Timeline | | Phase One | |
| 060183 | Not Applicable | Document: App. C Figure 37:  April 20, 2010, 9:08-9:10 pm Timeline | | Phase One | |
| 060184 | Not Applicable | Document: App. C Figure 38:  April 20, 2010, 9:10 pm-9:14 pm Timeline | | Phase One | |
| 060185 | Not Applicable | Document: App. C Figure 39:  April 20, 2010, 9:14 pm Timeline | | Phase One | |
| 060186 | Not Applicable | Document: App. C Figure 40:  April 20, 2010, 9:18 pm Timeline | | Phase One | |
| 060187 | 12/14/2009 | Report: DIMS, Daily Operating Report | HAL_0544688 - HAL_0544690 | Phase One | |
| 060188 | 12/15/2009 | Report: DIMS, Daily Operating Report | HAL_0859264 - HAL_0859266 | Phase One | |
| 060189 | 12/16/2009 | Report: DIMS, Daily Operating Report | HAL_0861802 - HAL_0861805 | Phase One | |
| 060190 | 12/17/2009 | Report: DIMS, Daily Operating Report | HAL_0861172 - HAL_0861174 | Phase One | |
| 060191 | 12/18/2009 | Report: DIMS, Daily Operating Report | HAL_0859901 - HAL_0859903 | Phase One | |
| 060192 | 12/19/2009 | Report: DIMS, Daily Operating Report | HAL_0861356 - HAL_0861358 | Phase One | |
| 060193 | 12/20/2009 | Report: DIMS, Daily Operating Report | HAL_0860906 - HAL_0860908 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060194 | 02/06/2010 | Report: DIMS, Daily Operating Report | HAL_0119881 - HAL_0119883 | Phase One | |
| 060195 | 02/06/2010 | Report: DIMS, Daily Operating Report | HAL_0119807 - HAL_0119810 | Phase One | |
| 060196 | 01/31/2010 | Report: DIMS, Daily Operating Report | HAL_0023677 - HAL_0023680 | Phase One | |
| 060197 | 02/01/2010 | Report: DIMS, Daily Operating Report | HAL_0116004 - HAL_0116006 | Phase One | |
| 060198 | 02/02/2010 | Report: DIMS, Daily Operating Report | HAL_0116458 - HAL_0116461 | Phase One | |
| 060199 | 02/03/2010 | Report: DIMS, Daily Operating Report | HAL_0116424 - HAL_0116427 | Phase One | |
| 060200 | 02/04/2010 | Report: DIMS, Daily Operating Report | HAL_0116143 - HAL_0116145 | Phase One | |
| 060201 | 02/05/2010 | Report: DIMS, Daily Operating Report | HAL_0115985 - HAL_0115987 | Phase One | |
| 060202 | 02/05/2010 | Report: Halliburton Daily Activity Report | HAL_0116051 | Phase One | |
| 060203 | 02/07/2010 | Report: DIMS, Daily Operating Report | HAL_0116329 - HAL_0116332 | Phase One | |
| 060204 | 02/08/2010 | Report: DIMS, Daily Operating Report | HAL_0116149 - HAL_0116152 | Phase One | |
| 060205 | 02/09/2010 | Report: DIMS, Daily Operating Report | HAL_0116137 - HAL_0116142 | Phase One | |
| 060206 | 02/10/2010 | Report: DIMS, Daily Operating Report | HAL_0116383 - HAL_0116387 | Phase One | |
| 060207 | 02/11/2010 | Report: DIMS, Daily Operating Report | HAL_0116100 - HAL_0116105 | Phase One | |
| 060209 | 02/13/2010 | Report: DIMS, Daily Operating Report | HAL_0116417 - HAL_0116422 | Phase One | |
| 060210 | 02/14/2010 | Report: DIMS, Daily Operating Report | HAL_0116123 - HAL_0116128 | Phase One | |
| 060211 | 02/15/2010 | Report: DIMS, Daily Operating Report | HAL_0116410 - HAL_0116415 | Phase One | |
| 060212 | 02/16/2010 | Report: DIMS, Daily Operating Report | HAL_0116342 - HAL_0116346 | Phase One | |
| 060214 | 02/18/2010 | Report: DIMS, Daily Operating Report | HAL_0116107 - HAL_0116113 | Phase One | |
| 060215 | 02/19/2010 | Report: DIMS, Daily Operating Report | HAL_0116372 - HAL_0116378 | Phase One | |
| 060216 | 02/20/2010 | Report: DIMS, Daily Operating Report | HAL_0007242 - HAL_0007248 | Phase One | |
| 060217 | 02/21/2010 | Report: DIMS, Daily Operating Report | HAL_0053017 - HAL_0053022 | Phase One | |
| 060218 | 02/22/2010 | Report: DIMS, Daily Operating Report | HAL_0064122 - HAL_0064128 | Phase One | |
| 060219 | 02/23/2010 | Report: DIMS, Daily Operating Report | HAL_0068243 - HAL_0068250 | Phase One | |
| 060220 | 02/24/2010 | Report: DIMS, Daily Operating Report | HAL_0071735 - HAL_0071741 | Phase One | |
| 060221 | 02/25/2010 | Report: DIMS, Daily Operating Report | HAL_0063107 - HAL_0063113 | Phase One | |
| 060222 | 02/26/2010 | Report: DIMS, Daily Operating Report | HAL_0064081 - HAL_0064085 | Phase One | |
| 060223 | 02/27/2010 | Report: DIMS, Daily Operating Report | HAL_0053006 - HAL_0053011 | Phase One | |
| 060224 | 02/28/2010 | Report: DIMS, Daily Operating Report | HAL_0068238 - HAL_0068242 | Phase One | |
| 060225 | 03/01/2010 | Report: DIMS, Daily Operating Report | HAL_0062183 - HAL_0062191 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060226 | 03/02/2010 | Report: DIMS, Daily Operating Report | HAL_0070675 - HAL_0070681 | Phase One | |
| 060227 | 03/03/2010 | Report: DIMS, Daily Operating Report | HAL_0063100 - HAL_0063105 | Phase One | |
| 060228 | 03/04/2010 | Report: DIMS, Daily Operating Report | HAL_0064090 - HAL_0064096 | Phase One | |
| 060229 | 03/05/2010 | Report: DIMS, Daily Operating Report | HAL_0064109 - HAL_0064114 | Phase One | |
| 060230 | 03/06/2010 | Report: DIMS, Daily Operating Report | HAL_0067895 - HAL_0067900 | Phase One | |
| 060231 | 03/07/2010 | Report: DIMS, Daily Operating Report | HAL_0064115 - HAL_0064120 | Phase One | |
| 060232 | 03/08/2010 | Report: DIMS, Daily Operating Report | HAL_0064175 - HAL_0064180 | Phase One | |
| 060233 | 03/09/2010 | Report: DIMS, Daily Operating Report | HAL_0542330 - HAL_0542334 | Phase One | |
| 060235 | 03/12/2010 | Report: DIMS, Daily Operating Report | HAL_0064196 - HAL_0064202 | Phase One | |
| 060237 | 03/14/2010 | Report: DIMS, Daily Operating Report | HAL_1039411 - HAL_1039415 | Phase One | |
| 060238 | 03/15/2010 | Report: DIMS, Daily Operating Report | HAL_0007357 - HAL_0007362 | Phase One | |
| 060239 | 03/16/2010 | Report: DIMS, Daily Operating Report | HAL_0007363 - HAL_0007365 | Phase One | |
| 060240 | 03/17/2010 | Report: DIMS, Daily Operating Report | HAL_1015680 - HAL_1015686 | Phase One | |
| 060241 | 03/18/2010 | Report: DIMS, Daily Operating Report | HAL_0007379 - HAL_0007384 | Phase One | |
| 060242 | 03/19/2010 | Report: DIMS, Daily Operating Report | HAL_0010214 - HAL_0010219 | Phase One | |
| 060243 | 03/20/2010 | Report: DIMS, Daily Operating Report | HAL_1077466 - HAL_1077471 | Phase One | |
| 060244 | 03/21/2010 | Report: DIMS, Daily Operating Report | HAL_0007599 - HAL_0007604 | Phase One | |
| 060245 | 03/22/2010 | Report: DIMS, Daily Operating Report | HAL_0007754 - HAL_0007760 | Phase One | |
| 060246 | 03/23/2010 | Report: DIMS, Daily Operating Report | HAL_0007761 - HAL_0007765 | Phase One | |
| 060247 | 03/24/2010 | Report: DIMS, Daily Operating Report | HAL_0007892 - HAL_0007896 | Phase One | |
| 060248 | 03/25/2010 | Report: DIMS, Daily Operating Report | HAL_0007924 -HAL_0007929 | Phase One | |
| 060249 | 03/26/2010 | Report: DIMS, Daily Operating Report | HAL_0008032 - HAL_0008037 | Phase One | |
| 060250 | 03/27/2010 | Report: DIMS, Daily Operating Report | HAL_0008065 - HAL_0008071 | Phase One | |
| 060251 | 03/28/2010 | Report: DIMS, Daily Operating Report | HAL_0008090 - HAL_0008094 | Phase One | |
| 060252 | 03/29/2010 | Report: DIMS, Daily Operating Report | HAL_0008234 - HAL_0008239 | Phase One | |
| 060253 | 03/30/2010 | Report: DIMS, Daily Operating Report | HAL_0861213 - HAL_0861217 | Phase One | |
| 060254 | 03/31/2010 | Report: DIMS, Daily Operating Report | HAL_0009270 - HAL_0009274 | Phase One | |
| 060255 | 04/01/2010 | Report: DIMS, Daily Operating Report | HAL_0009275 - HAL_0009280 | Phase One | |
| 060256 | 04/02/2010 | Report: DIMS, Daily Operating Report | HAL_1077481 - HAL_1077487 | Phase One | |
| 060259 | 04/05/2010 | Report: DIMS, Daily Operating Report | HAL_0009535 - HAL_0009539 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060260 | 04/06/2010 | Report: DIMS, Daily Operating Report | HAL_0009661 - HAL_0009665 | Phase One | |
| 060261 | 04/07/2010 | Report: DIMS, Daily Operating Report | HAL_0009706 - HAL_0009710 | Phase One | |
| 060262 | 04/08/2010 | Report: DIMS, Daily Operating Report | HAL_0860888 - HAL_0860896 | Phase One | |
| 060264 | 04/10/2010 | Report: DIMS, Daily Operating Report | HAL_0010180 - HAL_0010185 | Phase One | |
| 060265 | 04/11/2010 | Report: DIMS, Daily Operating Report | HAL_0861260 - HAL_0861263 | Phase One | |
| 060266 | 04/12/2010 | Report: DIMS, Daily Operating Report | HAL_0010301 - HAL_0010304 | Phase One | |
| 060267 | 04/13/2010 | Report: DIMS, Daily Operating Report | HAL_0860898 - HAL_0860902 | Phase One | |
| 060268 | 04/14/2010 | Report: DIMS, Daily Operating Report | HAL_0542775 - HAL_0542779 | Phase One | |
| 060269 | 04/15/2010 | Report: DIMS, Daily Operating Report | HAL_0538479 - HAL_0538483 | Phase One | |
| 060270 | 04/16/2010 | Report: DIMS, Daily Operating Report | HAL_1243990 - HAL_1244012 | Phase One | |
| 060271 | 04/16/2010 | Report: DIMS, Daily Operating Report | HAL_0080737 - HAL_0080741 | Phase One | |
| 060272 | 04/17/2010 | Report: DIMS, Daily Operating Report | HAL_0080742 - HAL_0080747 | Phase One | |
| 060273 | 04/18/2010 | Report: DIMS, Daily Operating Report | HAL_0080748 - HAL_0080752 | Phase One | |
| 060274 | 04/19/2010 | Report: DIMS, Daily Operating Report | HAL_0119197 - HAL_0119203 | Phase One | |
| 060275 | 10/06/2009 | Report: DIMS, Daily Operating Report | HAL_0119819 - HAL_0119821 | Phase One | |
| 060276 | 10/07/2009 | Report: DIMS, Daily Operating Report | HAL_0119642 - HAL_0119645 | Phase One | |
| 060277 | 10/08/2009 | Report: DIMS, Daily Operating Report | HAL_0120489 - HAL_0120494 | Phase One | |
| 060278 | 10/09/2009 | Report: DIMS, Daily Operating Report | HAL_0119822 - HAL_0119825 | Phase One | |
| 060279 | 10/10/2009 | Report: DIMS, Daily Operating Report | HAL_0120346 - HAL_0120349 | Phase One | |
| 060280 | 10/11/2009 | Report: DIMS, Daily Operating Report | HAL_0120333 - HAL_0120336 | Phase One | |
| 060281 | 10/12/2009 | Report: DIMS, Daily Operating Report | HAL_0119713 - HAL_0119716 | Phase One | |
| 060282 | 10/13/2009 | Report: DIMS, Daily Operating Report | HAL_0562439 - HAL_0562441 | Phase One | |
| 060283 | 10/14/2009 | Report: DIMS, Daily Operating Report | HAL_0544148 - HAL_0544150 | Phase One | |
| 060284 | 10/15/2009 | Report: DIMS, Daily Operating Report | HAL_0543812 - HAL_0543814 | Phase One | |
| 060285 | 10/16/2009 | Report: DIMS, Daily Operating Report | HAL_0012412 - HAL_0012414 | Phase One | |
| 060286 | 10/17/2009 | Report: DIMS, Daily Operating Report | HAL_0538853 - HAL_0538855 | Phase One | |
| 060287 | 10/18/2009 | Report: DIMS, Daily Operating Report | HAL_0012408 - HAL_0012411 | Phase One | |
| 060288 | 10/19/2009 | Report: DIMS, Daily Operating Report | HAL_0012416 - HAL_0012419 | Phase One | |
| 060289 | 10/20/2009 | Report: DIMS, Daily Operating Report | HAL_0012420 - HAL_0012424 | Phase One | |
| 060290 | 10/21/2009 | Report: DIMS, Daily Operating Report | HAL_0564882 - HAL_0564886 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060291 | 10/22/2009 | Report: DIMS, Daily Operating Report | HAL_0548912 - HAL_0548916 | Phase One | |
| 060293 | 10/24/2009 | Report: DIMS, Daily Operating Report | HAL_0548215 - HAL_0548219 | Phase One | |
| 060294 | 10/25/2009 | Report: DIMS, Daily Operating Report | HAL_0542482 - HAL_0542486 | Phase One | |
| 060295 | 10/26/2009 | Report: DIMS, Daily Operating Report | HAL_0543892 - HAL_0543896 | Phase One | |
| 060297 | 10/28/2009 | Report: DIMS, Daily Operating Report | HAL_0539730 - HAL_0539734 | Phase One | |
| 060299 | 10/28/2009 | Report: DIMS, Daily Operating Report | HAL_0562483 - HAL_0562487 | Phase One | |
| 060301 | 10/30/2009 | Report: DIMS, Daily Operating Report | HAL_0544008 - HAL_0544011 | Phase One | |
| 060302 | 10/31/2009 | Report: DIMS, Daily Operating Report | HAL_0548639 - HAL_0548642 | Phase One | |
| 060303 | 11/01/2009 | Report: DIMS, Daily Operating Report | HAL_0540292 - HAL_0540294 | Phase One | |
| 060305 | 11/02/2009 | Report: DIMS, Daily Operating Report | HAL_0860903 - HAL_0860905 | Phase One | |
| 060307 | 11/03/2009 | Report: DIMS, Daily Operating Report | HAL_0549227 - HAL_0549229 | Phase One | |
| 060308 | 11/04/2009 | Report: DIMS, Daily Operating Report | HAL_0540658 - HAL_0540660 | Phase One | |
| 060309 | 11/04/2009 | Report: DIMS, Daily Operating Report | HAL_0539425 - HAL_0539427 | Phase One | |
| 060310 | 11/05/2009 | Report: DIMS, Daily Operating Report | HAL_0539474 - HAL_0539476 | Phase One | |
| 060311 | 11/06/2009 | Report: DIMS, Daily Operating Report | HAL_0861282 - HAL_0861284 | Phase One | |
| 060312 | 11/07/2009 | Report: DIMS, Daily Operating Report | HAL_0860954 - HAL_0860956 | Phase One | |
| 060313 | 11/08/2009 | Report: DIMS, Daily Operating Report | HAL_0540503 - HAL_0540505 | Phase One | |
| 060315 | 11/09/2009 | Report: DIMS, Daily Operating Report | HAL_0543755 - HAL_0543757 | Phase One | |
| 060317 | 11/10/2009 | Report: DIMS, Daily Operating Report | HAL_0548688 - HAL_0548690 | Phase One | |
| 060318 | 11/11/2009 | Report: DIMS, Daily Operating Report | HAL_0540747 - HAL_0540749 | Phase One | |
| 060319 | 11/12/2009 | Report: DIMS, Daily Operating Report | HAL_0548925 - HAL_0548927 | Phase One | |
| 060320 | 11/13/2009 | Report: DIMS, Daily Operating Report | HAL_0549221 - HAL_0549223 | Phase One | |
| 060321 | 11/14/2009 | Report: DIMS, Daily Operating Report | HAL_0542029 - HAL_0542031 | Phase One | |
| 060322 | 11/15/2009 | Report: DIMS, Daily Operating Report | HAL_0542219 - HAL_0542221 | Phase One | |
| 060323 | 11/16/2009 | Report: DIMS, Daily Operating Report | HAL_0543276 - HAL_0543278 | Phase One | |
| 060324 | 11/16/2009 | Report: DIMS, Daily Operating Report | HAL_0542340 - HAL_0542342 | Phase One | |
| 060325 | 11/17/2009 | Report: DIMS, Daily Operating Report | HAL_0538857 - HAL_0538859 | Phase One | |
| 060326 | 11/18/2009 | Report: DIMS, Daily Operating Report | HAL_0861219 - HAL_0861221 | Phase One | |
| 060327 | 11/18/2009 | Report: DIMS, Daily Operating Report | HAL_0540937 - HAL_0540939 | Phase One | |
| 060328 | 11/19/2009 | Report: DIMS, Daily Operating Report | HAL_0542163 - HAL_0542165 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060329 | 11/19/2009 | Report: DIMS, Daily Operating Report | HAL_0542314 - HAL_0542316 | Phase One | |
| 060330 | 11/20/2009 | Report: DIMS, Daily Operating Report | HAL_0540366 - HAL_0540368 | Phase One | |
| 060331 | 11/21/2009 | Report: DIMS, Daily Operating Report | HAL_0539751 - HAL_0539753 | Phase One | |
| 060332 | 11/22/2009 | Report: DIMS, Daily Operating Report | HAL_0860642 - HAL_0860644 | Phase One | |
| 060333 | 11/23/2009 | Report: DIMS, Daily Operating Report | HAL_0544433 - HAL_0544439 | Phase One | |
| 060334 | 11/24/2009 | Report: DIMS, Daily Operating Report | HAL_0540421 - HAL_0540427 | Phase One | |
| 060335 | 11/25/2009 | Report: DIMS, Daily Operating Report | HAL_0548055 - HAL_0548062 | Phase One | |
| 060336 | 11/26/2009 | Report: DIMS, Daily Operating Report | HAL_0539466 - HAL_0539470 | Phase One | |
| 060337 | 11/27/2009 | Report: DIMS, Daily Operating Report | HAL_0860594 - HAL_0860599 | Phase One | |
| 060338 | 11/28/2009 | Report: DIMS, Daily Operating Report | HAL_0544397 - HAL_0544399 | Phase One | |
| 060339 | 11/29/2009 | Report: DIMS, Daily Operating Report | HAL_0539433 - HAL_0539435 | Phase One | |
| 060340 | 11/30/2009 | Report: DIMS, Daily Operating Report | HAL_0548818 - HAL_0548820 | Phase One | |
| 060341 | 12/01/2009 | Report: DIMS, Daily Operating Report | HAL_0861264 - HAL_0861266 | Phase One | |
| 060342 | 12/02/2009 | Report: DIMS, Daily Operating Report | HAL_0540013 - HAL_0540015 | Phase One | |
| 060343 | 12/03/2009 | Report: DIMS, Daily Operating Report | HAL_0542911 - HAL_0542913 | Phase One | |
| 060344 | 12/04/2009 | Report: DIMS, Daily Operating Report | HAL_0548981 - HAL_0548983 | Phase One | |
| 060345 | 12/05/2009 | Report: DIMS, Daily Operating Report | HAL_0539984 - HAL_0539986 | Phase One | |
| 060346 | 12/06/2009 | Report: DIMS, Daily Operating Report | HAL_0860716 - HAL_0860718 | Phase One | |
| 060347 | 12/07/2009 | Report: DIMS, Daily Operating Report | HAL_0861234 - HAL_0861237 | Phase One | |
| 060348 | 12/08/2009 | Report: DIMS, Daily Operating Report | HAL_0542656 - HAL_0542658 | Phase One | |
| 060349 | 12/09/2009 | Report: DIMS, Daily Operating Report | HAL_0539920 - HAL_0539923 | Phase One | |
| 060350 | 12/10/2009 | Report: DIMS, Daily Operating Report | HAL_0860728 - HAL_0860730 | Phase One | |
| 060351 | 12/13/2009 | Report: DIMS, Daily Operating Report | HAL_0539693 - HAL_0539696 | Phase One | |
| 060352 | 04/06/2010 | Report: Wellsite Inventory and Synthetic Based Mud Report #66 | M-I 00007951 | Phase One | |
| 060353 | 04/07/2010 | Report: Wellsite Inventory and Synthetic Based Mud Report #67 | M-I 00007952 | Phase One | |
| 060356 | 07/01/2010 | Document: Final Report on Review of Operational Data Preceding Explosion on Deepwater Horizon in MC252 by John Rogers Smith, P.E. | TRN-MDL-00405631 - TRN-MDL-00405657 | Phase One | |
| 060357 | 11/12/2011 | Website: http://www.wovenwire.com/reference/particle-size.htm | HAL_1264904 - HAL_1264905 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060358 | 12/05/2005 | Document: Mi-SWACO Lost Circulation Technologies | M-I 00036034 - M-I 00036066 | Phase One | |
| 060359 | 12/16/2000 | Memo: FORM-A-SET AK application - BP - West Bison 2II - Gulf of Mexico | M-I 00036462 - M-I 00036477 | Phase One | |
| 060360 | 12/05/2011 | Website: http://www.ndbc.noaa.gov/view_text_file.php?filename=42040h2010.txt.gz&dir=data/historical/stdmet/ | HAL_1264906 - HAL_1265004 | Phase One | |
| 060361 | 12/31/2002 | Regulation: Resource Conservation and Recovery Act, 42 U.S.C. §§ 6921-6939 (also known as the Solid Waste Disposal Act) | | Phase One | |
| 060362 | 07/01/2010 | Regulation: 40 C.F.R. § 261.4 - Exclusions | | Phase One | |
| 060364 | 04/16/2008 | Manual: ETP GP 10-60, Zonal Isolation Requirements during Drilling Operations and Well Abandonment and Suspension | BP-HZN-2179MDL01502186 - BP-HZN-2179MDL01502200 | Phase One | |
| 060365 | 04/20/2010 | Report: Daily Drilling Report | TRN-MDL-00011518 - TRN-MDL-00011522 | Phase One | |
| 060366 | 08/24/2010 | Document: Transcript of Testimony of Daun Winslow, Jesse Gagliano and Nathaniel Chaisson Before Joint USCG BOEM Investigation | TRN-MDL-00282641 - TRN-MDL-00283169 | Phase One | |
| 060368 | 08/26/2009 | Document: Schlumberger Quote | BP-HZN-MBI00127104 | Phase One | |
| 060370 | 05/??/2010 | Document: API RP 65-2, Isolating Potential Flow Zones During Well Construction | BP-HZN-2179MDL00380158 - BP-HZN-2179MDL00380261 | Phase One | |
| 060371 | 05/11/2010 | Contract: Contract for Gulf of Mexico Strategic Performance Unit Offshore Well Services between BP Exploration and Production, Inc. and Halliburton Energy Services, Inc. (BPM-09-00255) | HAL_0114492 - HAL_0114600 | Phase One | |
| 060373 | 09/24/2009 | Document: Deepwater Horizon Follow Up Rig Audit, Marine Assurance Audit and Out of Service Period | BP-HZN-MBI00136211 - BP-HZN-MBI00136270 | Phase One | |
| 060374 | Not Applicable | Figure 1:  View of hole showing varying degrees of Standoff and mud channel (10% Standoff) | | Phase One | |
| 060375 | Not Applicable | Figure 2:  Plan View of Macondo Well from Above | | Phase One | |
| 060376 | Not Applicable | Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause a Low Standoff Without Proper Centralization | | Phase One | |
| 060377 | Not Applicable | Figure 4:  Centralizer Sub | | Phase One | |
| 060378 | Not Applicable | Figure 5:  Slip on Centralizer and Stop Collar | | Phase One | |
| 060379 | Not Applicable | Figure 6:  Cement Lift Pressure / U-Tube | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060380 | Not Applicable | Figure 7:  Weatherford Float Collar used by BP in the Macondo Well | | Phase One | |
| 060381 | Not Applicable | Figure 8:  Weatherford M45AP Float Collar illustrating flow path up auto-fill tube with and without the ball | | Phase One | |
| 060382 | 03/16/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: KOP procedure, with attachment | BP-HZN-2179MDL00244182 - BP-HZN-2179MDL00244185 | Phase One | |
| 060383 | 04/09/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: HAL and SLB lost circulation materials, with attachments | BP-HZN-2179MDL00248960 - BP-HZN-2179MDL00248974 | Phase One | |
| 060384 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachments | BP-HZN-2179MDL00249820 - BP-HZN-2179MDL00249841 | Phase One | |
| 060385 | 04/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Cement Procedure, with attachment | BP-HZN-2179MDL00250637 - BP-HZN-2179MDL00250640 | Phase One | |
| 060386 | 04/15/2010 | Document: BP Drilling & Completions MOC Initiate | BP-HZN-2179MDL00252452 - BP-HZN-2179MDL00252454 | Phase One | |
| 060388 | 03/08/2010 | Email - From: Brett Cocales To: Mark Hafle - Subject: RE: Cement Model, with attachment | BP-HZN-2179MDL00282833 - BP-HZN-2179MDL00282835 | Phase One | |
| 060389 | 04/??/2002 | Document: Recommended Practice for Performance Testing of Cementing Float Equipment - API Recommended Practice 10F, Third Edition, April 2002 | BP-HZN-2179MDL02216966 - BP-HZN-2179MDL02216989 | Phase One | |
| 060392 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-CEC022433 - BP-HZN-CEC022434 | Phase One | |
| 060393 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: Re Macondo STK Geodetic | BP-HZN-CEC022670 - BP-HZN-CEC022672 | Phase One | |
| 060395 | 03/11/2010 | Email - From: Brian Morel To: Erick Cunningham - Subject: RE: 16.4 ppg Plug test, with attachment | BP-HZN-MBI00110156 - BP-HZN-MBI00110160 | Phase One | |
| 060396 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK Geodetic | BP-HZN-MBI00128383 - BP-HZN-MBI00128385 | Phase One | |
| 060397 | 04/24/2010 | Email - From: Brian Morel To: John Guide - Subject: Post Job Cement Report - field engineer report, with attachment | BP-HZN-MBI00170985 - BP-HZN-MBI00170999 | Phase One | |
| 060398 | 04/06/2010 | Report: Halliburton Cementing Lab Results - Spacer | HAL_0009699 - HAL_0009701 | Phase One | |
| 060399 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | HAL_0010815 - HAL_0010817 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060400 | 04/20/2010 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | HAL_0028665 - HAL_0028678 | Phase One | |
| 060401 | 04/16/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 16, 2010 - Req/Slurry: US-73909/2 | HAL_DOJ_0000049 - HAL_DOJ_0000051 | Phase One | |
| 060402 | 04/12/2010 | Report: Halliburton Cementing Lab Results - Primary for Request/Slurry: 73909/2 | BP-HZN-2179MDL00250688 - BP-HZN-2179MDL00250689 | Phase One | |
| 060403 | 04/19/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated info for Prod Casing job, with attachment | HAL_0011088 - HAL_0011090 | Phase One | |
| 060404 | 04/26/2010 | Email - From: Jesse Gagliano To: Brett Cocales - Subject: 9 7/8" x 7" Lab Test, with attachment | HAL_0028708 - HAL_0028712 | Phase One | |
| 060405 | 02/10/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 10, 2010 - Req/Slurry: US-65112/1 | HAL_1072047 - HAL_1072049 | Phase One | |
| 060406 | 02/12/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/2 | HAL_1072050 - HAL_1072052 | Phase One | |
| 060407 | 02/12/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 AM) | HAL_1072053 - HAL_1072055 | Phase One | |
| 060408 | 02/12/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 12, 2010 - Req/Slurry: US-65112/3 (12 PM) | HAL_1139571 - HAL_1139576 | Phase One | |
| 060409 | 02/16/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 16, 2010 - Req/Slurry: US-65112/3 | HAL_1072062 - HAL_1072064 | Phase One | |
| 060410 | 04/01/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Out of Office, with attachment | HAL_0008628 - HAL_0008630 | Phase One | |
| 060411 | 03/08/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | HAL_00026194 - HAL_0026198 | Phase One | |
| 060412 | 02/10/2010 | Report: Halliburton Cementing Lab Results - Lead | BP-HZN-MBI00109223 - BP-HZN-MBI00109226 | Phase One | |
| 060413 | 04/26/2010 | Email - From: Jesse Gagliano To: Erick Cunningham - Subject: 9 7/8" x 7" Prod Casing lab tests & DIMS Reports before and during job, with attachments | HAL_0028679 - HAL_0028707 | Phase One | |
| 060414 | 04/13/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010, Req/Slurry: US-73909/1 | HAL_1127154 - HAL_1127160 | Phase One | |
| 060415 | 04/17/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 17, 2010 - Req/Slurry: US-73909/1 | HAL_1127161 - HAL_1127163 | Phase One | |
| 060416 | 04/15/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | HAL_0010620; HAL_0010641 - HAL_0010642 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060417 | 04/17/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests, with attachment | BP-HZN-MBI00128542; BP-HZN-MBI00128544 | Phase One | |
| 060418 | 04/15/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | HAL_1127164 - HAL_1127167 | Phase One | |
| 060421 | 08/01/2011 | Report: (JIT) Oilfield Testing and Consulting Cement Lab Report | HAL_1260943 - HAL_1261059 | Phase One | |
| 060423 | 03/01/2011 | Report: Deepwater Horizon Study Group Final Report on the Investigation of the Macondo Well Blowout and Appendices | TRN-INV-03455232 - TRN-INV-03455357 | Phase One; Phase Two | |
| 060424 | 07/15/2010 | Report: Deepwater Horizon Study Group Progress Report 2 | BP-HZN-2179MDL01065147 - BP-HZN-2179MDL01065188 | Phase One | |
| 060425 | 12/05/2010 | Report: Deepwater Horizon Study Group Progress Report 3 | TRN-INV-01736988 - TRN-INV-01737170 | Phase One | |
| 060429 | 03/20/2011 | Report: DNV Final Report for BOEMRE Volume I | WW-MDL-00030514 - WW-MDL-00030713 | Phase One; Phase Two | |
| 060430 | 03/20/2011 | Report: DNV Final Report for BOEMRE Volume II Appendices | TRN-INV-01810045 - TRN-INV-01810395 | Phase One; Phase Two | |
| 060431 | 04/22/2011 | Report: Coast Guard Report DWH ROI - USCG and Appendices | TRN-MDL-01869491 - TRN-MDL-01869778 | Phase One | |
| 060432 | 04/20/2010 | Document: Halliburton's Viking Weblog Information | HAL_0507150 | Phase One | |
| 060433 | 10/05/2010 | Email - From: Don Cordray To: Jesse Gagliano and others - Subject: Info on Blend and Additives needed revised | HAL_0562447 - HAL_0562449 | Phase One | |
| 060434 | 12/??/1992 | Document: SPE 20453, Goodwin and Crook, Cement Sheath Stress Failure | HAL_1266214 - HAL_1266219 | Phase One | |
| 060436 | 07/??/2005 | Document: ANSI/API Recommended Practice 10B-2 (Formerly 10B), Recommended Practice for Testing Well Cements | HAL_1068405 - HAL_1068597 | Phase One | |
| 060437 | 07/??/2004 | Document: ANSI/API Recommended Practice 10B-3, Recommended Practice on Testing of Deepwater Well Cement Formulations | HAL_1145282 - HAL_1145307 | Phase One | |
| 060438 | 01/??/2010 | Document: BP's Well Plan, Macondo Prospect Drilling Program January 2010 Final | BP-HZN-2179MDL01313651 - BP-HZN-2179MDL01313766 | Phase One | |
| 060439 | 01/08/2010 | Document: Wellbore Schematic: Basis of Design within Drilling Fluids Program | BP-HZN-2179MDL01199293 - BP-HZN-2179MDL01199356 | Phase One | |
| 060442 | 09/14/2011 | Report: BOEMRE Report and all Appendices | HAL_1261305 - HAL_1262522 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060443 | 03/17/2010 | Document: 9 7/8" x 7" Production Casing Proposals versions 1 - 6 | HAL_0006895 - HAL_0006906; HAL_0009306 - HAL_0009316; HAL_0542442 - HAL_0542452; BP-HZN-2179MDL00031461 - BP-HZN-2179MDL00031472; BP-HZN-CEC011444 - BP-HZN-CEC011455; BP-HZN-2179MDL00006918 - BP-HZN-2179MDL00006929 | Phase One | |
| 060445 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | HAL_0010815 | Phase One | |
| 060446 | 04/13/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry: US-73903/1 | HAL_1127154 - HAL_1127170 | Phase One | |
| 060447 | 04/17/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Lab tests | BP-HZN-MBI00128542 - BP-HZN-MBI00128543 | Phase One | |
| 060448 | 08/24/2010 | Document: Gagliano Testimony before Joint USCG/BOEM Investigation | TRN-MDL-00282641 - TRN-MDL-00283169 | Phase One | |
| 060449 | 04/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Lab test | BP-HZN-MBI00128654 | Phase One | |
| 060450 | ??/??/1996 | Document: Cement Testing: Guide to Common Cement Tests, Their Meaning and Reliability | HAL_0131323 - HAL_0131346 | Phase One | |
| 060451 | ??/??/2006 | Document: Nelson, Erik B., et al., Well Cementing (2d. Ed.) | BP-HZN-2179MDL00622788 - BP-HZN-2179MDL00623575 | Phase One | |
| 060452 | 08/??/1991 | Document: DeRozieres, Jean, et al., *Foamed-Cement Characterization Under Downhole Conditions and Its Impact on Job Design.* SPE 19935 | HAL_1266220 - HAL_1266227 | Phase One | |
| 060455 | 02/10/2010 | Report: Halliburton Cementing Lab Results Lead (UCA Compressive Strength Test ID 722098) | HAL_0008630 - HAL_0008633 | Phase One | |
| 060456 | 03/08/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Run, with attachment | HAL_0026194 - HAL_0026202 | Phase One | |
| 060457 | 02/10/2010 | Report: Halliburton Cementing Lab Results Lead - Req/Slurry 65112/3 | HAL_0026199 - HAL_0026202 | Phase One | |
| 060458 | 04/12/2010 | Report: Halliburton Cementing Lab Results - Primary - Req/Slurry 73909/1 | BP-HZN-MBI 00128544 - BP-HZN-MBI 00128546 | Phase One | |
| 060460 | 04/13/2010 - 04/17/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 13, 2010 - Req/Slurry US-73909/1 (Test ID 811521) | HAL_DOJ_0000035 - HAL_DOJ_0000036; HAL_DOJ_0000042 - HAL_DOJ_0000043; HAL_DOJ_0000045 - HAL_DOJ_0000046; HAL_DOJ_0000049 - HAL_DOJ_0000050 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060461 | 07/19/2011 | Document: Richard Dubois Deposition Transcript and Exhibits | HAL_0130326 - HAL_0130328; HAL_0576952 - HAL_0576955; HAL_0502053; HAL_0502186;  HAL_0502243; HAL_0502262;  HAL_0502513; HAL_0502250 - HAL_0502251; HAL_0502375 - HAL_0502378; HAL_0501844 - HAL_0501845; HAL_0502253; HAL_0502277; HAL_0501906; HAL_0576793 - HAL_0576795; HAL_1067975 - HAL_1067999; HAL_1067574 - HAL_1067576; HAL_1067495 - HAL_1067522; HAL_0010641 - HAL_0010642; HAL_DOI_0000035 - HAL_DOI_0000036; HAL_DOI_0000240 - HAL_DOI_0000241; HAL_DOI_0000037 - HAL_DOI_0000044; CSI(30b6)00191 - CSI(30b6)00203; HAL_0504683 - HAL_0504698; HAL_1067950 - HAL_1067974 | Phase One | |
| 060463 | 04/14/2010 - 04/18/2010 | Report: Halliburton's 9 7/8" x 7" Production Casing Design Reports Nos. 1, 2, 3, 4, 5 | BP-HZN-BLY00173010 - BP-HZN-BLY00173028; BP-HZN-BLY00172970 - BP-HZN-BLY00172989; BP-HZN-BLY00140627 - BP-HZN-BLY00140645; BP-HZN-2179MDL00311480 - BP-HZN-2179MDL00311501; BP-HZN-2179MDL00081268 - BP-HZN-2179MDL00081300 | Phase One | |
| 060464 | 04/12/2010 - 04/18/2010 | Report: Halliburton's 9 7/8" x 7" Production Casing Proposals, Nos. 3, 4, 5, 6 | HAL_0542442 - HAL_0542452; BP-HZN-2179MDL00031461 - BP-HZN-2179MDL00031472; BP-HZN-CEC011444 - BP-HZN-CEC011455; BP-HZN-2179MDL00006918 - BP-HZN-2179MDL00006929 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060465 | 04/02/2010 - 04/19/2010 | Reports: TO's and BP's Daily Drilling Reports April 2, 2010 through April 19, 2010 | TRN-MDL-00026245 - TRN-MDL-00026248; TRN-MDL-00011465 - TRN-MDL-00011469; TRN-MDL-00026249 - TRN-MDL-00026252; TRN-MDL-00026253 - TRN-MDL-00026256; TRN-MDL-00026257 - TRN-MDL-00026260; TRN-MDL-00026261 - TRN-MDL-00026264; TRN-MDL-00026265 - TRN-MDL-00026269; TRN-MDL-00011470 - TRN-MDL-00011473; TRN-MDL-00011474 - TRN-MDL-00011478; TRN-INV-00008032 - TRN-INV-00008035; TRN-MDL-00011483 - TRN-MDL-00011486; TRN-MDL-00011487 - TRN-MDL-00011490; TRN-MDL-00011491 - TRN-MDL-00011494; TRN-MDL-00011495 - TRN-MDL-00011498; TNR-MDL-00011499 - TRN-MDL-00011502; TRN-MDL-00011503 - TRN-MDL-00011507; TRN-MDL-00011508 - TRN-MDL-00011511; TRN-MDL-00011512 - TRN-MDL-00011517; HAL_1077481 - HAL_1077487; HAL_0860655 - HAL_0860862; HAL_0860997 - HAL_0861002; HAL_0009535 - HAL_0009539; HAL_0009661 - HAL_0009665; HAL_0009706 - HAL_0009710; HAL_0860888 - HAL_0860896; HAL_0010186 - HAL_0010191; HAL_0010180 - HAL_0010185; HAL_0861260 - HAL_0861263; HAL_0010301 - HAL_0010304; HAL_0860898 - HAL_0860902; HAL_0542775 - HAL_0542779; HAL_0538479 - HAL_0538483; HAL_1243990 - HAL_1244012; HAL_0080737 - HAL_0080741; HAL_0080742 - HAL_0080747; HAL_0080748 - HAL_0080752; HAL_0119197 - HAL_0119203; HAL_0009275 - HAL_0009280 | Phase One | |
| 060466 | 04/19/2010 | Reports: BP's Operations Reports; TO's Operations Reports | BP-HZN-2179MDL00004012 - BP-HZN-2179MDL00004018; TRN-MDL-00011512 - TRN-MDL-00011517 | Phase One | |
| 060467 | Not Applicable | Document: Services Agreement between Sperry-Sun Drilling Services and BP Exploration & Production for Transocean Deepwater Horizon | BP-HZN-MBI00195198 - BP-HZN-MBI00195279 | Phase One | |
| 060468 | 10/06/2009 | Report: Halliburton End of Well Report for BP Exploration and Production | HAL_0044703 - HAL_0044771 | Phase One | |
| 060470 | 04/15/2010 | Report: 9 7/8" x 7" Production Casing Design Report | HAL_0010621 - HAL_0010642 | Phase One | |
| 060471 | 04/15/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 15, 2010 - Req/Slurry: US-73909/2 | HAL_1127164 - HAL_1127167 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060472 | 06/25/2010 | Document: CSI Lab Worksheet | BP-HZN-2179MDL00322273 | Phase One | |
| 060473 | Not Applicable | Document: Fritz Industries, Inc. Oilfield Chemicals - Cementing Product Sheet | CSI(30b6)2-29754 - CSI(30b6)2-29756 | Phase One | |
| 060474 | 08/30/2002 | Document: Chemplex Product Datasheets | CSI(30b6)2-29892 - CSI(30b6)2-29939 | Phase One | |
| 060476 | 09/14/2006 | Document: BP's 2006 Cementing Service Quality Audit - LABORATORY (Halliburton's Lafayette Lab) | HAL_1266228 - HAL_1266241 | Phase One | |
| 060477 | 01/20/2010 | Document: 2010 Cementing Reliability Audit (Halliburton's Lafayette Lab) | HAL_0501906 | Phase One | |
| 060478 | 05/06/2010 | Document: Hazardous Work Contract between BP and Halliburton (May 2010) | HAL_0114604 - HAL_0114605 | Phase One; Phase Two | |
| 060479 | 04/15/2002 | Document: Cobb, Maki, and Sabins, *Method Predicts Foamed-Cement Compressive Strength Under Temperature. Pressure,* Oil & Gas Journal | HAL_1266242 - HAL_1266244 | Phase One | |
| 060481 | 02/12/2002 | Document: U.S. Pat. No. 6,345,535 B1 | CSI(30b6)2-11444 - CSI(30b6)2-11451 | Phase One | |
| 060483 | 02/23/2006 | Document: Vargo, Richard, et al., *Improved Deepwater Cementing Practices Help Reduce Nonproductive Time.* IADC/SPE 99141 | HAL_1266253 - HAL_1266261 | Phase One | |
| 060484 | 10/08/1986 | Document: Orban, J.A., et al., *Specific Mixing Energy: A Key Factor for Cement Slurry Quality.* SPE 15578, 1986. | HAL_1246505 - HAL_1246512 | Phase One | |
| 060485 | 03/04/2004 | Document: Gonzales, Manuel Eduardo, et al., *Increasing Effective Fracture Gradients by Managing Wellbore Temperatures.* IADC/SPE 87217 | HAL_1266270 - HAL_1266283 | Phase One | |
| 060486 | Not Applicable | Document: Halliburton, Deepwater Primary Cementing: Beyond the Shallow Water Flows | HAL_0045340; HAL_0045357 - HAL_0045359; HAL_0045439 - HAL_0045449 | Phase One | |
| 060487 | 03/??/2011 | Document: Halliburton, US Land Offshore Cementing Work Methods | HAL_1266284 - HAL_1266736 | Phase One | |
| 060488 | 06/30/2010 | Document: Minutes of API Subcommittee Meeting | HAL_1246195 - HAL_1246247 | Phase One | |
| 060489 | 09/??/2002 | Document: API Recommended Practice 65 - First Edition - Cementing Shallow Water Flow Zones in Deep Water Wells | BP-HZN-2179MDL00740292 - BP-HZN-2179MDL00740343 | Phase One | |
| 060490 | 05/??/2010 | Document: API Recommended Practice 65 - Part 2 - Isolating Potential Flow Zones During Well Construction | BP-HZN-2179MDL00380158 - BP-HZN-2179MDL00380261 | Phase One | |
| 060491 | 05/07/1981 | Document: Ripley, H.E., et al., *Ultra-low Density Cementing Compositions.* SPE 81-01-06 | HAL_1262523 - HAL_1262531 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060492 | 03/11/1996 | Document: Benge, et al., *Foamed Cement Job Successful in Deep HTHP Offshore Well.* Oil & Gas Journal | HAL_0047232 - HAL_0047236 | Phase One | |
| 060493 | 10/04/2000 | Document: Kopp, Kevin, et al., *Foamed Cement v. Conventional Cement for Zonal Isolation:  Case Histories.* SPE 62895 | HAL_0532340 - HAL_0532348 | Phase One | |
| 060494 | 04/06/2004 | Document: Halliburton, *Technology Bulletin - EZ-Flow Additive Blending Update* | HAL_0612435 - HAL_0612441 | Phase One | |
| 060495 | 04/18/1999 | Document: Halliburton, *Technology Bulletin - D-Air 3000L and D-AIR 3000 Defoamers* | HAL_0612442 - HAL_0612444 | Phase One | |
| 060496 | 01/04/2010 | Document: Halliburton, *Material Safety Data Sheet - Potassium Chloride* | HAL_0531922 - HAL_0531926 | Phase One | |
| 060497 | 04/13/2006 | Document: Venture Chemicals, Inc., *Material Safety Data Sheet - Ven-Fyber 201* | HAL_1262532 - HAL_1262534 | Phase One | |
| 060498 | 08/??/2007 | Document: Halliburton, *SSA-1 Strength Stabilizing Agent Brochure* | BP-HZN-BLY00169399 - BP-HZN-BLY00169400 | Phase One | |
| 060499 | ??/??/1999 | Document: Halliburton, *SSA-2 Coarse Silica Flour Brochure* | HAL_1262535 - HAL_1262536 | Phase One | |
| 060500 | 04/??/2010 | Manual: Halliburton, *Foam Cementing & ZoneSeal Isolation Processes* | HAL_1266737 - HAL_1266742 | Phase One | |
| 060502 | 07/05/2001 | Report: Halliburton Internal Memorandum, Project Report:  *Evaluate Foam Compressive Strength Correlation* | HAL_1246437 - HAL_1246455 | Phase One | |
| 060503 | 04/19/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Updated Info for Prod Casing Job, with attachment | HAL_0011088 - HAL_0011090 | Phase One | |
| 060504 | 11/08/2010 | Document: The National Commission on the BP Deepwater Horizon Oil Spill and Offshore Drilling Holds Public Hearing on the Preliminary Findings Regarding the BP Macondo Well Blowout | HAL_0506948 - HAL_0507095 | Phase One | |
| 060506 | 01/26/2011 | Document: API Cooperative Testing Subcommittee Meeting Minutes | HAL_1266751 - HAL_1266800 | Phase One | |
| 060507 | 06/30/2010 | Document: Minutes of API Subcommittee Meeting (June 30, 2010) | HAL_1246195 - HAL_1246247 | Phase One | |
| 060508 | Not Applicable | Document: Figure 1: Cement Hydration Process | LEWIS EXPERT REPORT | Phase One | |
| 060509 | Not Applicable | Photograph: Figure 2: Pictures of Foamed Cement | LEWIS EXPERT REPORT | Phase One | |
| 060510 | Not Applicable | Document: Figure 3: Surfactant (ZoneSealant 2000) deactivates defoamer (D-Air 3000) | LEWIS EXPERT REPORT | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060511 | Not Applicable | Chart: Figure 4: 0.08 and 0.09 Gallon/Sack UCA Charts | LEWIS EXPERT REPORT | Phase One | |
| 060512 | 12/09/1998 | Document: Drilling Contract RBS-8D Semisubmersible Drilling Unit, between Vastar Resources, Inc. and R&B Falcon Drilling Co., Contract No. 980249 | BP-HZN-2179MDL00056656 - BP-HZN-2179MDL00056936 | Phase One | |
| 060513 | 05/31/2010 | Email - From: Norman Wong To: Abbassian Subject: Re: MBI Hearing Transcripts | BP-HZN-BLY00294035 - BP-HZN-BLY00294036 | Phase One; Phase Two | |
| 060514 | 06/08/2010 | Email - From: Paul Dias To: Abbassian Subject: FW: Assignment/Paul Dias BOP systems, with attachment | BP-HZN-BLY00294350 - BP-HZN-BLY00294359 | Phase One; Phase Two | |
| 060515 | 05/27/2010 | Document: Questions from Abbassian May 27th | BP-HZN-BLY00294352 - BP-HZN-BLY00294359 | Phase One; Phase Two | |
| 060516 | ??/??/2002 | Document: Cameron 2002 Replacement Parts Catalog | BP-HZN-BLY00366307 - BP-HZN-BLY00366448 | Phase One | |
| 060517 | 10/11/2004 | Letter: Letter Agreement for Conversion of VBR to a Test Ram between Transocean and BP | BP-HZN-CEC030029 - BP-HZN-CEC030030 | Phase One | |
| 060518 | 01/21/2008 | Document: Cameron Engineering Bulletin re Shearing Capabilities of Cameron Shear Rams | DEO077-006509 - DEO077-006528 | Phase One | |
| 060519 | 08/26/2011 | Report: Gregg Perkin Expert Report | | Phase One | |
| 060520 | 09/01/2004 | Manual: API Recommended Practice 53 Third Edition, March 1997, Reaffirmed September 1, 2004, Recommended Practices for Blowout Prevention Equipment Systems for Drilling Wells | PSC-MDL2179-011038 - PSC-MDL2179-011119 | Phase One; Phase Two | |
| 060521 | Not Applicable | Document: Code of Federal Regulations Title 30 Part 250 Oil and Gas and Sulphur Operations in the Outer Continental Shelf, Subpart D ("30 CFR § 250") | | Phase One | |
| 060522 | 06/??/1962 | Document: Lubinski, A., Althouse, W.S., and Logan, J.L., *"Helical Buckling of Tubing Sealed in Packers*," JPT 655-70, June 1962. | HAL_1263198 - HAL_1263213 | Phase One | |
| 060523 | ??/??/1987 | Document: Kulak, Geoffrey L., Fisher, John W., and Struik, John H.A., *Guide to Design Criteria for Bolted and Riveted Joints*, 2nd Ed (9780471837916), Wiley-Interscience. 1987. | HAL_1263214 - HAL_1263558 | Phase One; Phase Two | |
| 060524 | 04/11/1975 | Book: Deutschman, Aaron D., Michels, Walter J., Wilson, Charles E., *Machine Design: Theory and Practice.* Prentice Hall, 1st Ed. | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060526 | 08/08/2011 | Document: Stevick, G.R., Proposed Revision to para.302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members | HAL_1266801 - HAL_1266804 | Phase One | |
| 060527 | ??/??/1998 | Book: Norton, Robert L., *Machine Design, An Integrated Approach*, Prentice-Hall, 1998. | | Phase One | |
| 060528 | ??/??/1976 | Book: Higdon, A., et al., *Mechanics of Materials*, 3rd Ed., John Wiley & Sons, 1976. | | Phase One | |
| 060530 | Not Applicable | Document: Figure 1: The DWH BOP | STEVICK EXPERT REPORT | Phase One | |
| 060531 | Not Applicable | Document: Figure 2: The Cameron BSR used in the DWH BOP | STEVICK EXPERT REPORT | Phase One | |
| 060532 | Not Applicable | Document: Figure 3: Model of the DWH BOP BSR from the Det Norske Veritas ("DNV") Report | STEVICK EXPERT REPORT | Phase One | |
| 060533 | Not Applicable | Document: Figure 4: Model of the DWH and BOP from the DNV Report | STEVICK EXPERT REPORT | Phase One | |
| 060534 | Not Applicable | Document: Figure 5: Top view of the DNV finite element analysis reconstruction of the BSR | STEVICK EXPERT REPORT | Phase One | |
| 060535 | Not Applicable | Document: Figure 6: Image of laser scan model of the drill pipe and BSR blocks | STEVICK EXPERT REPORT | Phase One | |
| 060536 | Not Applicable | Document: Figure 7: Image of laser scan model of the drill pipe and BSR blocks | STEVICK EXPERT REPORT | Phase One | |
| 060537 | Not Applicable | Document: Figure 8: Partially Closed Position of the Upper and Lower BSR Blocks | STEVICK EXPERT REPORT | Phase One | |
| 060538 | Not Applicable | Document: Figure 9: BSR CAD model showing block spacing | STEVICK EXPERT REPORT | Phase One | |
| 060542 | Not Applicable | Document: Nitrified Cementing Review | BP-HZN-2179MDL03050842 - BP-HZN-2179MDL03050844 | Phase One | |
| 060545 | 04/20/2010 | Report: Halliburton 9.875" X 7" Foamed Production Casing Post Job Report | BP-HZN-MBI00013417 - BP-HZN-MBI00013430 | Phase One | |
| 060552 | 04/12/2010 | Report: Halliburton Cementing Lab Results - Primary | HAL_0010868 - HAL_0010870 | Phase One | |
| 060556 | 04/12/2010 | Report: Halliburton Cementing Lab Results - Primary | HAL_0044651 - HAL_0044652 | Phase One | |
| 060557 | ??/??/2005 | Document: Use of Foamed Cement in Deep Water Angola, SPE IADC 91662 - 2004 | HAL_0045763 - HAL_0045767 | Phase One | |
| 060559 | 04/17/2010 | Document: MiSwaco Synthetic Based Mud Report No. 77 | HAL_0048782 - HAL_0048812 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060563 | 10/01/2002 | Document: API Specification 10A, Twenty-third Edition, April 2002. Specification for Cement Sand Materials for Well Cementing | HAL_1138184 - HAL_1138242 | Phase One | |
| 060566 | 07/01/2011 | Document: 30 C.F.R. § 250.421 - casing and cementing requirements by type of casing string | | Phase One | |
| 060579 | 04/17/2010 | Report: Cement Lab Weigh-up Sheet, Req/Slurry: 73909/1 | HAL_1127161 - HAL_1127163 | Phase One | |
| 060581 | 05/28/2010 | Report: Cement Lab Weigh-up Sheet, Req/Slurry: 81447/1 | HAL_1131373 - HAL_1131378 | Phase One | |
| 060600 | 10/??/2007 | Manual: Integrated Materials and Construction Practices for Concrete Pavements: A State-of-the-Practice Manual | HAL_1251980 - HAL_1252329 | Phase One | |
| 060611 | 04/14/2010 | Report: 9.875" X 7" Production Casing Design Report | HAL_1071868 - HAL_1071886 | Phase One | |
| 060612 | 04/15/2010 | Report: 9.875" X 7" Production Casing Design Report | HAL_1073028 - HAL_1073049 | Phase One | |
| 060615 | 04/12/2010 | Report: 9 7/8" X 7" Production Casing v.3 | HAL_1047280 - HAL_1047290 | Phase One | |
| 060616 | 04/15/2010 | Report: 9 7/8" X 7" Production Casing v.4 | HAL_1047459 - HAL_1047470 | Phase One | |
| 060622 | 04/??/1998 | Manual: Foam Cementing Operations Manual | HAL_0046635 - HAL_0046728 | Phase One | |
| 060624 | 04/20/2010 | Email - From: Brian Morel To: Gregory Walz and others - Subject: Nitrogen Cement Team | BP-HZN-MBI00129140 | Phase One | |
| 060627 | 04/06/2010 | Document: Future Challenges of Drilling Fluids and Their Rheological Measurements, 2010 AADE Fluids Conference and Exhibition | | Phase One | |
| 060628 | 06/??/2003 | Document: Cement: Its Chemistry and Properties, Journal of Chemical Education, Vol. 80, No. 6 (2003) | | Phase One | |
| 060629 | 06/??/2007 | Document: Drilling Training Alliance Cementing Manual | BP-HZN-2179MDL00732112 - BP-HZN-2179MDL00732387 | Phase One | |
| 060639 | 12/??/2009 | Manual: Global Laboratory Best Practices, Vol. 4, Section 2 | HAL_0677545 - HAL_0677598 | Phase One | |
| 060655 | 07/29/2010 | Document: Notes of Interview of Greg Walz | BP-HZN-BLY00061325 - BP-HZN-BLY00061334 | Phase One | |
| 060656 | 04/07/2010 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-BLY00129256 - BP-HZN-BLY00129260 | Phase One | |
| 060657 | 04/15/2010 | Document: BP MC 252 #1ST00BP01 - Macondo Prospect, 7" x 9-7/8" Interval | BP-HZN-MBI00127532 - BP-HZN-MBI00127552 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060659 | 08/26/2011 | Report: Expert Report of Robert Bea and William Gale (Pls), 08-26-11 | | Phase One | |
| 060661 | 06/12/2010 | Document: BP Macondo Prospect, Mud Weight | HAL_1022433 | Phase One | |
| 060662 | 08/26/2011 | Report: Expert Report of Dr. Alan Huffman, 08-26-2011 | | Phase One | |
| 060663 | 08/02/2011 | Document: NOAA Bibliography | HAL_1252330 - HAL_1252353 | Phase One; Phase Two | |
| 060665 | 11/30/2010 | Document: BP Compensation Practices/Incentive Pay Documents | BP-HZN-2179MDL03086101 - BP-HZN-2179MDL03086118 | Phase One | |
| 060666 | 12/01/2010 | Document: 2010 Initial FY Performance Assessment | BP-HZN-2179MDL03277888 - BP-HZN-2179MDL03277917 | Phase One; Phase Two | |
| 060667 | 08/08/2003 | Report: Major Incident Investigation Report, BP Grangemouth, Scotland  29th May-10th June 2000, HSE and Scottish Environment Protection Agency (Aug. 18, 2003) | HAL_1252354 - HAL_1252524 | Phase One | |
| 060669 | 10/14/2011 | Website: BP Brand & Logo Webpage, http://www.BP.com/sectiongenericarticle.do?Categoryid=9014508&contentid=7027677 | HAL_1252527 - HAL_1252528 | Phase One | |
| 060670 | 10/16/2011 | Document: OSHA Fact Sheet on BP 2009 Monitoring Inspection (2009) | HAL_1252529 - HAL_1252530 | Phase One | |
| 060671 | 08/26/2010 | Article: "*Panel Presses BP on Its Safety Record,*" The New York Times | HAL_1252531 - HAL_1252532 | Phase One | |
| 060672 | 07/22/2010 | Article: "*Senators Rap BP Official for Record of OSHA Violations,*" The New York Times | HAL_1252533 - HAL_1252535 | Phase One | |
| 060673 | 07/03/2006 | Article: "*BP's Aggressive Trading Culture Comes to Surface,*" Financial Times | HAL_1252536 - HAL_1252537 | Phase One | |
| 060674 | 07/03/2010 | Article: "*Return of Lord Oil Slick: Why has Cameron Handed Lord Browne such a Key Job?*" The Daily Mail | HAL_1252538 - HAL_1252546 | Phase One | |
| 060675 | 09/23/2009 | Article: "OSHA Warns BP Failed to Make Safety Changes," Galveston County Daily News | HAL_1252547 - HAL_1252548 | Phase One | |
| 060676 | 03/10/2007 | Article: "BP Braced for Damning Report into Fatal Errors at Texas City Refinery," The Observer | HAL_1252549 - HAL_1252551 | Phase One | |
| 060677 | 08/13/1998 | Article: "Culture of Amoco, Industry May Be Forever Changed," Chicago Tribune | HAL_1252552 - HAL_1252554 | Phase One | |
| 060678 | ??/??/2011 | Book: Bergin, Tom. *Spills and Spin: The Inside Story of BP*. Random House Business Books, 2011 | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060679 | ??/??/2011 | Book: Steffy, Loren C., *Drowning in Oil*. McGraw-Hill, 2011 | | Phase One | |
| 060680 | ??/??/2011 | Book: Reed, Stanley & Fitzgerald, Alison, *In Too Deep, BP and the Drilling Race that Took it Down*. John Wiley & Sons, 2011 | | Phase One | |
| 060681 | ??/??/2011 | Book: Read, Colin, *BP and the Macondo Spill: The Complete Story*. Palgrave Macmillan, 2011 | | Phase One | |
| 060682 | ??/??/2010 | Book: Cavnar, Bob, *Disaster on the Horizon*. Chelsea Green, 2010 | | Phase One | |
| 060683 | ??/??/2008 | Book: Hopkins, Andrew, *Failure to Learn*. CCH Australia Limited, 2008 | | Phase One | |
| 060684 | ??/??/1989 | Book: Center for Chemical Process Safety of the American Institute of Chemical Engineers, *Guidelines for Technical Management of Chemical Process Safety*. American Institute of Chemical Engineers, 1989 | | Phase One | |
| 060685 | 09/??/1999 | Report: OGE, HSE Management Guidelines for Working together in a Contract Environment, Report No. 6.64/291, Sept. 1999 | HAL_1252555 - HAL_1252614 | Phase One | |
| 060686 | 11/??/1990 | Article: Cullen, The Hon Lord, *The Public Enquiry into the Piper Alpha Disaster*. Her Majesty's Stationary Office, 1990 | HAL_1252615 - HAL_1252621 | Phase One | |
| 060687 | 06/??/1996 | Article: Primrose, M. J., "*The HSE Management System in Practice-Implementation.*" SPE 35826, 1996. | HAL_1252622 - HAL_1252629 | Phase One | |
| 060688 | 07/??/2009 | Website: Exxon-Mobil, Operations Integrity Management System 5-15 http://www.exxonmobil.com/Corporate/Files/OIMS_Framework_Brochure.pdf | HAL_1252630 - HAL_1252649 | Phase One | |
| 060689 | 04/14/2010 | Article: Flynn, Steven, "*HSE Leadership - One Company's Process Safety Journey.*" SPE 126584, 2010 | HAL_1252650 - HAL_1252656 | Phase One | |
| 060690 | 01/??/2007 | Article: "The Report of the BP U.S. Refineries Independent Safety Review Panel" | BP-HZN-2179MDL01022710 - BP-HZN-2179MDL01023083 | Phase One | |
| 060691 | 07/??/1994 | Report: International Association of Oil and Gas Producers Guidelines for the Development and Application of Health, Safety and Environmental Management Systems, Report No. 6.36/210 (1994) | HAL_1252657 - HAL_1252703 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060692 | ??/??/2009 | Manual: Safety Management Manual (SSM). International Civil Aviation Organization, Doc 9859, 2d Ed, 2009 | HAL_1252704 - HAL_1252967 | Phase One | |
| 060693 | Not Applicable | Document: Annex 6 - Operation of Aircraft (Amdt 33-B), International Civil Aviation Organization (2006) | HAL_1252968 - HAL_1252977 | Phase One | |
| 060694 | 10/15/2011 | Document: BP, Our Operating Management System | HAL_1252978 - HAL_1252979 | Phase One | |
| 060695 | 11/12/2011 | Document: Energy Institute Risk Assessment Matrix Website: http://www.energyinst.org.uk/heartsandminds/ram.cfm | HAL_1252980 - HAL_1252982 | Phase One | |
| 060696 | 10/15/2011 | Document: Energy Institute Risk Assessment Matrix Brochure Sample Pages | HAL_1252983 - HAL_1252984 | Phase One | |
| 060697 | Not Applicable | Document: Annex 13 - Safety Management SARPs (Amdt 12B) | HAL_1252985 - HAL_1252992 | Phase One | |
| 060698 | 03/08/2011 | Article: "Bob Dudley: BP is Sorry. BP Gets It." Politico.com | HAL_1252993 - HAL_1252994 | Phase One | |
| 060699 | 01/17/2007 | Article: "BP Failed on Safety, Report Says," Washington Post | HAL_1252995 - HAL_1252997 | Phase One | |
| 060700 | ??/??/2005 | Document: Shell Aircraft International - Safety Management Systems, Doc 52661 26 (2005) | HAL_1252998 - HAL_1253041 | Phase One | |
| 060701 | Not Applicable | Document: Risk Assessment Matrix - Bringing it to Life, Energy Institute | HAL_1253042 - HAL_1253043 | Phase One | |
| 060702 | 10/29/2009 | Document: US Dept of Labor OSHA Citation and Notification of Penalty to BP, Inspection No. 311962674 | HAL_1253044 - HAL_1253170 | Phase One | |
| 060703 | Not Applicable | Document: Shell Contractor HSE Handbook | HAL_1253171 - HAL_1253244 | Phase One | |
| 060704 | 07/25/2001 | Document: HSE Management Procedure - Audit, Petroleum Development Oman LLC (2001) | HAL_1253245 - HAL_1253253 | Phase One | |
| 060706 | ??/??/2011 | Article: "BP's Failure to Debias: Underscoring the Importance of Behavioral Corporate Finance" | HAL_1253595 - HAL_1253636 | Phase One | |
| 060707 | 09/??/1970 | Article: "Increasing Risk: 1. A Definition" | HAL_1253637 - HAL_1253674 | Phase One | |
| 060708 | 03/13/2009 | Document: United States v. BP Products North American Inc., Crim., H-07-434, 2008WL501321 (S.D. Tex. Feb. 21, 2008) | | Phase One | |
| 060709 | 10/14/2011 | Document: OGP Upstream Companies | HAL_1253675 - HAL_1253676 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060710 | ??/??/2000 | Document: Organizational Culture, Chapter 16 | HAL_1253677 - HAL_1253704 | Phase One | |
| 060712 | 03/06/2010 | Reports: March 2010 BP Daily Operations Reports | BP-HZN-CEC011730 - BP-HZN-CEC011735 | Phase One | |
| 060717 | 03/01/2010 | Report: 2010.03.01 Daily Drilling Report | BP-HZN-2179MDL00060762 - BP-HZN-2179MDL00060765 | Phase One | |
| 060718 | 03/02/2010 | Report: 2010.03.02 Daily Drilling Report | BP-HZN-2179MDL00060771 - BP-HZN-2179MDL00060773 | Phase One | |
| 060722 | 03/06/2010 | Report: 2010.03.06 Daily Drilling Report | TRN-MDL-00600420 - TRN-MDL-00600422 | Phase One | |
| 060723 | 03/07/2010 | Report: 2010.03.07 Daily Drilling Report | BP-HZN-2179MDL00060812 - BP-HZN-2179MDL00060814 | Phase One | |
| 060725 | 03/09/2010 | Report: 2010.03.09 Daily Drilling Report | BP-HZN-FIN00000102 - BP-HZN-FIN00000105 | Phase One | |
| 060726 | 03/10/2010 | Report: 2010.03.10 Daily Drilling Report | BP-HZN-2179MDL00060837 - BP-HZN-2179MDL00060839 | Phase One | |
| 060727 | 03/11/2010 | Report: 2010.03.11 Daily Drilling Report | BP-HZN-2179MDL00060845 - BP-HZN-2179MDL00060847 | Phase One | |
| 060728 | 03/12/2010 | Report: 2010.03.12 Daily Drilling Report | BP-HZN-2179MDL00060853 - BP-HZN-2179MDL00060856 | Phase One | |
| 060729 | 03/13/2010 | Report: 2010.03.13 Daily Drilling Report | TRN-INV-00138973 - TRN-INV-00138975 | Phase One | |
| 060730 | 03/14/2010 | Report: 2010.03.14 Daily Drilling Report | TRN-MDL-00600801 - TRN-MDL-00600803 | Phase One | |
| 060731 | 03/15/2010 | Report: 2010.03.15 Daily Drilling Report | BP-HZN-CEC019140 - BP-HZN-CEC019142 | Phase One | |
| 060732 | 03/16/2010 | Report: 2010.03.16 Daily Drilling Report | BP-HZN-2179MDL00060883 - BP-HZN-2179MDL00060885 | Phase One | |
| 060733 | 03/17/2010 | Report: 2010.03.17 Daily Drilling Report | BP-HZN-2179MDL00060890 - BP-HZN-2179MDL00060892 | Phase One | |
| 060735 | 03/19/2010 | Report: 2010.03.19 Daily Drilling Report | BP-HZN-2179MDL00060904 - BP-HZN-2179MDL00060906 | Phase One | |
| 060736 | 03/20/2010 | Report: 2010.03.20 Daily Drilling Report | BP-HZN-2179MDL00060910 - BP-HZN-2179MDL00060912 | Phase One | |
| 060737 | 03/21/2010 | Report: 2010.03.21 Daily Drilling Report | BP-HZN-2179MDL00060916 - BP-HZN-2179MDL00060918 | Phase One | |
| 060738 | 03/22/2010 | Report: 2010.03.22 Daily Drilling Report | BP-HZN-2179MDL00060922 - BP-HZN-2179MDL00060924 | Phase One | |
| 060739 | 03/23/2010 | Report: 2010.03.23 Daily Drilling Report | BP-HZN-2179MDL00060929 - BP-HZN-2179MDL00060931 | Phase One | |
| 060740 | 03/24/2010 | Report: 2010.03.24 Daily Drilling Report | BP-HZN-2179MDL00060935 - BP-HZN-2179MDL00060937 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060741 | 03/25/2010 | Report: 2010.03.25 Daily Drilling Report | BP-HZN-2179MDL00060941 - BP-HZN-2179MDL00060943 | Phase One | |
| 060742 | 03/26/2010 | Report: 2010.03.26 Daily Drilling Report | BP-HZN-2179MDL00060947 - BP-HZN-2179MDL00060949 | Phase One | |
| 060743 | 03/27/2010 | Report: 2010.03.27 Daily Drilling Report | BP-HZN-2179MDL00060953 - BP-HZN-2179MDL00060955 | Phase One | |
| 060744 | 03/28/2010 | Report: 2010.03.28 Daily Drilling Report | BP-HZN-2179MDL00060959 - BP-HZN-2179MDL00060961 | Phase One | |
| 060745 | 03/29/2010 | Report: 2010.03.29 Daily Drilling Report | BP-HZN-2179MDL00060962 - BP-HZN-2179MDL00060964 | Phase One | |
| 060746 | 03/30/2010 | Report: 2010.03.30 Daily Drilling Report | BP-HZN-2179MDL00060965 - BP-HZN-2179MDL00060967 | Phase One | |
| 060747 | 03/31/2010 | Report: 2010.03.31 Daily Drilling Report | BP-HZN-2179MDL00060968 - BP-HZN-2179MDL00060970 | Phase One | |
| 060748 | 04/14/2010 | Report: 2010.04.14 IADC Daily Drilling Report | TRN-MDL-00011491 - TRN-MDL-00011494 | Phase One | |
| 060749 | 04/15/2010 | Report: 2010.04.15 IADC Daily Drilling Report | TRN-MDL-00011495 - TRN-MDL-00011498 | Phase One | |
| 060750 | 04/16/2010 | Report: 2010.04.16 IADC Daily Drilling Report | TRN-MDL-00011499 - TRN-MDL-00011502 | Phase One | |
| 060751 | 04/17/2010 | Report: 2010.04.17 IADC Daily Drilling Report | TRN-MDL-00011503 - TRN-MDL-00011507 | Phase One | |
| 060752 | 04/18/2010 | Report: 2010.04.18 IADC Daily Drilling Report | TRN-MDL-00011508 - TRN-MDL-00011511 | Phase One | |
| 060753 | 04/19/2010 | Report: 2010.04.19 IADC Daily Drilling Report | TRN-MDL-00011512 - TRN-MDL-00011517 | Phase One | |
| 060755 | Not Applicable | Document: Cement Equipment Card | BP-HZN-2179MDL02406934 | Phase One | |
| 060756 | Not Applicable | Presentation: Stop for Safety | BP-HZN-2179MDL02658629 - BP-HZN-2179MDL02658636 | Phase One | |
| 060757 | 08/27/2009 | Presentation: HSSE Steering Committee Process Safety Work Team | BP-HZN-2179MDL00352383 - BP-HZN-2179MDL00352390 | Phase One | |
| 060758 | Not Applicable | Presentation: GOM - D&C Major Hazard and Risk Management | BP-HZN-2179MDL00665965 - BP-HZN-2179MDL00666037 | Phase One; Phase Two | |
| 060759 | 11/??/2010 | Presentation: Introduction to North America Gas | BP-HZN-2179MDL00969019 - BP-HZN-2179MDL00969053 | Phase One; Phase Two | |
| 060760 | Not Applicable | Document: Royal Dutch Shell (RDS) | BP-HZN-2179MDL00970767 - BP-HZN-2179MDL00970806 | Phase One; Phase Two | |
| 060761 | 07/21/2010 | Report: GOM SPU Risk Management Policy | BP-HZN-2179MDL01334301 - BP-HZN-2179MDL01334340 | Phase One; Phase Two | |
| 060762 | 07/07/2008 | Document: Selection of Hazard Evaluation & Risk Assessment Techniques | BP-HZN-2179MDL01334589 - BP-HZN-2179MDL01334661 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060763 | 03/03/2010 | Document: Guidance on Practice for Major Hazard and Risk Register Development | BP-HZN-2179MDL01335856 - BP-HZN-2179MDL01335894 | Phase One; Phase Two | |
| 060765 | 09/15/2009 | Presentation: MMS Introduction to BP's Kaskida IFT | BP-HZN-2179MDL02819520 - BP-HZN-2179MDL02819601 | Phase One | |
| 060766 | 05/05/2008 | Presentation: Kaskida DST-Style Short Term Well Test, 15k BOPs | BP-HZN-2179MDL03392198 - BP-HZN-2179MDL03392245 | Phase One; Phase Two | |
| 060767 | 03/12/2007 | Document: Gulf of Mexico SPU Risk Management Policy | BP-HZN-2179MDL03530796 - BP-HZN-2179MDL03530830 | Phase One; Phase Two | |
| 060768 | 01/22/2007 | Document: Guidance on Practice for Major Hazard and Risk Register Development | BP-HZN-2179MDL03543568 - BP-HZN-2179MDL03543598 | Phase One | |
| 060769 | 11/26/2010 | Presentation: OGP Capping & Containment Management Committee Meeting | BP-HZN-2179MDL03758806 - BP-HZN-2179MDL03758903 | Phase One; Phase Two | |
| 060770 | 01/??/2010 | Document: OGP Global Industry Response Sub-Group: Identification of potential improvement opportunities and lessons learned in respect of oil spill response following the April 20, 2010 incident at Well MC-252 in the Macondo Prospect, Gulf of Mexico | BP-HZN-2179MDL03761967 - BP-HZN-2179MDL03762047 | Phase One; Phase Two | |
| 060771 | 05/01/2009 | Manual: Health, Safety, and Environmental Case Guidelines for Mobile Offshore Drilling Units | HAL_1178359 - HAL_1178486 | Phase One; Phase Two | |
| 060772 | 07/31/2009 | Report: Energy Report Beaufort Sea Drilling Risk Study | TRN-MDL-00104814 - TRN-MDL-00104864 | Phase One; Phase Two | |
| 060773 | 10/26/2010 | Email - From: Murray Auchincloss To: Andy Hopwood and others - Subject: FW: Propublica article in advance of tonight's TV documentary | BP-HZN-2179MDL03085806 - BP-HZN-2179MDL03085816 | Phase One | |
| 060774 | 02/??/2011 | Article: Hopkins, Andrew, *Management Walkarounds: Lessons from the Gulf of Mexico Oil Well Blowout*. Working Paper 79, Australian National University National Center for OHS Regulation, 2011. | HAL_1253705 - HAL_1253717 | Phase One | |
| 060775 | ??/??/1987 | Article: Wagenaar & Groeneweg, *Accidents at Sea: Multiple Causes and Impossible Consequences*. International Journal of Man-Machine Studies, 1987. | HAL_1253718 - HAL_1253729 | Phase One | |
| 060777 | 12/07/2010 | Document: Testimony of Joseph Keith, John Gisclair, and Michael Wright - Joint USCG_BOEM Investigation | HAL_1253730 - HAL_1254314 | Phase One | |
| 060778 | 10/07/2010 | Document: Testimony of Daniel Oldfather and Gregory Walz - Joint USCG_BOEM Investigation | HAL_1254315 - HAL_1254598 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060779 | 11/09/2010 | Document: National Oil Spill Commission Meeting Transcript | HAL_1254599 - HAL_1254695 | Phase One; Phase Two | |
| 060780 | 05/17/2010 | Presentation: Project Spacer Draft 1.0 | BP-HZN-BLY00047099 - BP-HZN-BLY00047120 | Phase One | |
| 060781 | 04/16/2010 | Email - From: John Guide To: David Sims - Subject: FW: Additional Centralizers | BP-HZN-CEC022433 - BP-HZN-CEC022434 | Phase One | |
| 060782 | 04/14/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | BP-HZN-MBI00126815 - BP-HZN-MBI00126834 | Phase One | |
| 060784 | ??/??/1999 | Article: Helmreich, Merritt, & Wilhelm, *The Evolution of Crew Resource Management Training in Commercial Aviation.* Journal of Aviation Psychology. | HAL_1254738 - HAL_1254748 | Phase One | |
| 060786 | 02/03/2009 | Press Release: Hayward Pledges to Keep BP on Course, with Output Rise and Expected Reserves Replacement over 100 percent | HAL_1254769 - HAL_1254770 | Phase One | |
| 060787 | ??/??/2007 | Report: BP Sustainability Report 2007 | BP-HZN-2179MDL04958808 - BP-HZN-2179MDL04958851 | Phase One | |
| 060788 | Not Applicable | Document: Building Process Safety Culture, Tools to Enhance Process Safety Performance | PSC-MDL2179-021079 - PSC-MDL2179-021084 | Phase One | |
| 060789 | 01/??/2011 | Document: Deepwater Horizon Study Group Working Paper, Jan. 2011 | HAL_1254771 - HAL_1254796 | Phase One | |
| 060790 | 10/09/2011 | Document: Flixborough (NyproUK) Explosion Accident Summary, 1974 | HAL_1254797 - HAL_1254798 | Phase One | |
| 060792 | Not Applicable | Document: BP Group Risk Register | BP-HZN-2179MDL03998216 | Phase One | |
| 060794 | 05/12/2005 | Report: Fatal Accident Investigation Interim Report - Texas City | BP-HZN-BLY00109373 - BP-HZN-BLY00109419 | Phase One | |
| 060795 | 05/17/2005 | Press Release: BP Products North America accepts responsibility for Texas City explosion | BP-HZN-2179MDL03968012 - BP-HZN-2179MDL03968015 | Phase One | |
| 060796 | 05/17/2005 | Document: Remarks of Ross J. Pillari 5/17/05 | BP-HZN-2179MDL03968016 - BP-HZN-2179MDL03968024 | Phase One | |
| 060797 | 12/13/2010 | Letter: From: Carl Nichols To: Donald Holmstrom - Subject: BP Submission for Dec. 15 hearing | BP-HZN-2179MDL03017814 - BP-HZN-2179MDL03017831 | Phase One; Phase Two | |
| 060798 | 02/15/2008 | Manual: Deepwater Horizon Emergency Response Manual Vol. I | BP-HZN-BLY00033869 - BP-HZN-BLY00034241 | Phase One; Phase Two | |
| 060799 | 02/15/2008 | Manual: Deepwater Horizon Emergency Response Manual Vol. II | BP-HZN-BLY00034242 - BP-HZN-BLY00034503 | Phase One; Phase Two | |
| 060800 | 03/??/2001 | Manual: Deepwater Horizon Operating  Manual Vol. I, Sec. 1 - 5 | TRN-MDL-00162849 - TRN-MDL-00163091 | Phase One; Phase Two | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060801 | 03/??/2001 | Manual: Deepwater Horizon Operating  Manual Vol. I, Sec. 6 - 10 | TRN-MDL-00163092 - TRN-MDL-00163516 | Phase One; Phase Two | |
| 060802 | 06/??/2008 | Document: Incident Management | BP-HZN-2179MDL00064435 - BP-HZN-2179MDL00064462 | Phase One; Phase Two | |
| 060803 | 02/10/2009 | Document: Incident Reporting | BP-HZN-2179MDL03555042 - BP-HZN-2179MDL03555070 | Phase One; Phase Two | |
| 060806 | 05/27/2010 | Document: Testimony of Jimmy Harrell and Captain Curt Kuchta - Joint USCG_BOEM Investigation | HAL_1254799 - HAL_1255148 | Phase One | |
| 060808 | 05/28/2010 | Document: Testimony of Mark Hafle, Christopher Pleasant, Gregory Meche, Christopher Haire, Miles Ezell, and William Stoner  - Joint USCG_BOEM Investigation | HAL_1255156 - HAL_1255560 | Phase One | |
| 060809 | 05/29/2010 | Document: Testimony of Micah Sandell, Paul Meinhart III, Charles Credeur, Micah Burgess, Allen Seraile, Heber Morales, and David Sims - Joint USCG_BOEM Investigation | TRN-MDL-01103409 - TRN-MDL-01103497 | Phase One | |
| 060810 | 07/20/2010 | Document: Testimony of Ronald Sepulvado, Ross Skidmore, and Lee Lambert - Joint USCG_BOEM Investigation | HAL_1255561 - HAL_1256435 | Phase One | |
| 060811 | 07/22/2010 | Document: Testimony of Natalie Roshto, John Guide, and Shane Albers - Joint USCG_BOEM Investigation | HAL_1256436 - HAL_1257352 | Phase One | |
| 060812 | 07/23/2010 | Document: Testimony of Michael Williams, Tyrone Benton, and John Smith - Joint USCG_BOEM Investigation | HAL_1257353 - HAL_1258176 | Phase One | |
| 060813 | 08/25/2010 | Document: Testimony of Vincent Tabler, Harry Thierens, Mark David Hay, and William Stringfellow - Joint USCG_BOEM Investigation | HAL_1258177 - HAL_1258693 | Phase One | |
| 060814 | 08/26/2010 | Document: Testimony of James Kent Wells, David Sims, and Patrick O'Bryan - Joint USCG_BOEM Investigation | HAL_1258694 - HAL_1259234 | Phase One | |
| 060815 | 08/27/2010 | Document: Testimony of Brett Cocales and Merrick Kelley - Joint USCG_BOEM Investigation | HAL_1259235 - HAL_1259605 | Phase One | |
| 060816 | 12/08/2010 | Document: Testimony of John Sprague - Joint USCG_BOEM Investigation | HAL_1259606 - HAL_1259914 | Phase One | |
| 060817 | 04/07/2011 | Document: Testimony of Ian Little - Joint USCG_BOEM Investigation | HAL_1259915 - HAL_1260137 | Phase One | |
| 060818 | 04/07/2011 | Document: Testimony of Ian Little - Joint USCG_BOEM Investigation | HAL_1260138 - HAL_1260251 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060819 | 04/20/2010 | Email - From: Nathanial Chaisson To: Jesse Gagliano - Subject: BP/Horizon/OptiCem RT, with attachment | HAL_0502596 - HAL_0502597 | Phase One | |
| 060820 | 01/16/2007 | Document: Statements by John Browne, Jan. 16, 2007 | HAL_1260252 - HAL_1260255 | Phase One | |
| 060822 | ??/??/2009 | Document: Structured for Success, BP Magazine, Issue 3 2009 | HAL_1260597 - HAL_1260603 | Phase One | |
| 060823 | 05/??/2007 | Document: *Thinking about Process Safety Indicators*. Working Paper 53, May 2007. | HAL_1260604 - HAL_1260619 | Phase One | |
| 060824 | 10/14/2011 | Website: OGP Upstream Companies www.ogp.org.uk | HAL_1260620 - HAL_1260621 | Phase One | |
| 060825 | 10/14/2011 | Website: BP Brand and Logo www.BP.com/sectiongenericarticle.do?categoryId= 9014508&contentId=7027677 | HAL_1260622 - HAL_1260623 | Phase One | |
| 060827 | 11/29/2010 | Document: BP GoM DC OMS Gap Assessment | BP-HZN-2179MDL03438251 - BP-HZN-2179MDL03438253 | Phase One | |
| 060828 | Not Applicable | Spreadsheet: Risk Register for Project Macondo | BP-HZN-2179MDL00670193 | Phase One | |
| 060829 | 06/09/2010 | Email - From: David Sims To: Marshall Maestri and others - Subject: Macondo Risk Register.xls, with attachment | BP-HZN-BLY00145653 - BP-HZN-BLY00145655 | Phase One | |
| 060831 | 06/22/2010 | Email - From: Kent Corser To: Tony Brock and others - Subject: FW: John Guide email capture, with attachments | BP-HZN-BLY00097030 - BP-HZN-BLY00097033 | Phase One | |
| 060832 | ??/??/1998 | Report: Environmental and Social Report, BP Amoco 45 (1998) | HAL_1260652 - HAL_1260704 | Phase One | |
| 060834 | 07/26/2010 | Memo: BP Technical Memorandum - Post-well Subsurface Description of Macondo Well | BP-HZN-BLY00082874 - BP-HZN-BLY00082914 | Phase One | |
| 060835 | 03/09/2010 | Email - From: Allison Crane To: William Mitchell and others - Subject: FW: Macondo - 11 7/8" Commitments - 03-08-2010 - Need SR For Rig Prep, with attachment | BP-HZN-2179MDL00009082 - BP-HZN-2179MDL00009084 | Phase One | |
| 060837 | 04/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00609713 - BP-HZN-2179MDL00609719 | Phase One | |
| 060838 | 01/01/2009 | Email - From: James Reed To: John Guide and others - Subject: Daily Plan, with attachment | BP-HZN-2179MDL01259283 - BP-HZN-2179MDL01259285 | Phase One | |
| 060839 | 07/07/2008 | Document: BP Group Recommended Practice Selection of Hazard Evaluation and Risk Assessment Techniques 3-1.0001 | BP-HZN-2179MDL01995465 - BP-HZN-2179MDL01995649 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060842 | 04/20/2010 | Email - From: Brian Morel To: Don Vindrine and others - Subject: Ops Note, with related materials | BP-HZN-CEC020165 - BP-HZN-CEC020222 | Phase One | |
| 060843 | 04/09/2010 | Email - From: David Sims To: Kemper Howe and others - Subject: Nile and Kaskida 180 day clock | BP-HZN-MBI00123225 - BP-HZN-MBI00123226 | Phase One | |
| 060844 | 04/16/2010 | Email - From: Dale Morrison To: David Sims and others - Subject: RE: Nile and Kaskida 180 day clock, with attachment | BP-HZN-MBI00127785 - BP-HZN-MBI00127788; BP-HZN-MBI00127788; BP-HZN-MBI00127791 - BP-HZN-MBI00127793 | Phase One | |
| 060845 | 10/17/2011 | Report: Expert Report Morris Burch | | Phase One | |
| 060846 | 10/17/2011 | Report: Expert Report of Adam Bourgoyne | | Phase One | |
| 060847 | 10/17/2011 | Report: Expert Report of Andrew Mitchell | | Phase One | |
| 060848 | 10/17/2011 | Report: Expert Report of Arthur Zatarain | | Phase One | |
| 060849 | 10/17/2011 | Report: Expert Report of Chuck Schoennagel | | Phase One | |
| 060850 | 10/17/2011 | Report: Expert Report of Cliff Knight | | Phase One | |
| 060851 | 10/17/2011 | Report: Expert Report of David B. Lewis | | Phase One | |
| 060852 | 10/17/2011 | Report: Expert Report of David Bolado | | Phase One | |
| 060853 | 10/14/2011 | Report: Expert Report of David Calvert | | Phase One | |
| 060854 | 10/17/2011 | Report: Expert Report of David O'Donnell | | Phase One | |
| 060856 | 10/17/2011 | Report: Expert Report of Forrest Earl Shanks | | Phase One | |
| 060858 | 10/17/2011 | Report: Expert Report of Dr. Frederick "Gene" Beck | | Phase One | |
| 060859 | 10/17/2011 | Report: Expert Report of Glen Stevick | | Phase One | |
| 060860 | 10/17/2011 | Report: Expert Report of Gordon R. Cain | | Phase One | |
| 060861 | 10/14/2011 | Report: Expert Report of Gregory McCormack | | Phase One | |
| 060863 | 10/17/2011 | Report: Expert Report of Ian Frigaard | | Phase One | |
| 060864 | 10/17/2011 | Report: Expert Report of EurIng J R Batte | | Phase One | |
| 060865 | 10/17/2011 | Report: Expert Report of J.J. Azar, PhD | | Phase One | |
| 060866 | 10/17/2011 | Report: Expert Report of John Hughett | | Phase One | |
| 060867 | 10/17/2011 | Report: Expert Report of John W. Barker, with Appendices | | Phase One | |
| 060868 | 10/17/2011 | Report: Expert Report of Joseph P Quoyeser | | Phase One | |
| 060869 | 10/17/2011 | Report: Expert Report of Kathleen Sutcliffe, with Appendices | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060870 | 10/17/2011 | Report: Expert Report of L.V. McGuire | | Phase One | |
| 060871 | 10/14/2011 | Report: Expert Report of Marion Woolie | | Phase One | |
| 060872 | 10/17/2011 | Report: Expert Report of Morten Emilsen | | Phase One | |
| 060873 | 10/17/2011 | Report: Expert Report of Patrick Hudson | | Phase One | |
| 060874 | 10/17/2011 | Report: Expert Report of Paul Dias | | Phase One | |
| 060875 | 10/17/2011 | Report: Expert Report of Richard Strickland | | Phase One | |
| 060876 | 10/17/2011 | Report: Expert Report of Robert D Grace | | Phase One | |
| 060877 | 10/17/2011 | Report: Expert Report of Roger Vernon | | Phase One | |
| 060879 | 11/07/2011 | Report: Expert Rebuttal Report of William Abel | | Phase One | |
| 060880 | 10/17/2011 | Report: Expert Report of William Wecker | | Phase One | |
| 060881 | 04/26/1991 | Article: *Prevention of Accidents Involving Hazardous Substances: The Role of the Human Factor in Plant Operations.* The Human Factor, OECD Discussion Document. | HAL_1260705 - HAL_1260764 | Phase One | |
| 060882 | 10/05/2005 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, *Investigating Employee Perceptions of a Framework of Safety Culture Maturity.* Elsevier, 2005. | BP-HZN-2179MDL04958852 - BP-HZN-2179MDL04958869 | Phase One | |
| 060883 | 10/10/2005 | Article: Lawrie, Matthew, Parker, Dianne & Hudson, Patrick, *A Framework for Understanding the Development of Organisational Safety Culture.* Elsevier, 2005. | HAL_1260765 - HAL_1260776 | Phase One | |
| 060884 | 05/16/2007 | Article: Baltimore & Campbell, *BP Admits Budget a Factor in Alaska Spill.* http://uk.reuters.corn/assets/print?aid=UKN1619278420070516 | HAL_1260777 | Phase One | |
| 060885 | ??/??/2010 | Article: Hudson, Patrick, *Integrating Organisational Culture into Incident Analyses: Extending the Bow Tie Model*, 2010. | BP-HZN-2179MDL04969404 - BP-HZN-2179MDL04969416 | Phase One | |
| 060886 | ??/??/2010 | Document: Hudson, Patrick, *Moving from Investigating to Analyzing Incidents: Supporting Organizational Learning.* SPE 127182, 2010. | BP-HZN-2179MDL04955898 - BP-HZN-2179MDL04955910 | Phase One | |
| 060887 | 06/17/2010 | Report: Borthwick, Commissioner David, *Report of the Montara Commission of Inquiry.* Commonwealth of Australia, 2010. | PSC-MDL2179-029232 - PSC-MDL2179-029626 | Phase One; Phase Two | |
| 060888 | 11/03/2011 | Article: "*BP to Pay $50 Million to Settle State Blast Claim*," Houston Chronicle | HAL_1260778 - HAL_1260780 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060891 | 01/??/2001 | Article: Hudson, Patrick, *Profiling Safety Culture: The OGP Interview Study.* | HAL_1260781 - HAL_1260793 | Phase One | |
| 060892 | 01/??/2011 | Article: Pritchard & Lacey, *Deepwater Well Complexity - The New Domain.* | HAL_1260794 - HAL_1260813 | Phase One | |
| 060893 | 05/??/2011 | Document: OGP Deepwater Wells Global Industry Response Group Recommendations | HAL_1260814 - HAL_1260853 | Phase One; Phase Two | |
| 060894 | 07/??/2007 | Article: Hudson, Patrick, *Implementing a Safety Culture in a Major Multi-national.* | HAL_1260854 - HAL_1260880 | Phase One | |
| 060895 | 02/??/2006 | Article: *Seeing Yourself as Others See You, Shell Exploration and Production.* | HAL_1260881 - HAL_1260883 | Phase One | |
| 060896 | ??/??/1997 | Document: Reason, James, *Managing the Risks of Organizational Accidents.* Ashgate Publishing Limited, 1997. | | Phase One | |
| 060897 | Not Applicable | Website: Booz Allen Website | HAL_1260884 | Phase One | |
| 060898 | Not Applicable | Website: Energy Institute | HAL_1260885 - HAL_1260886 | Phase One | |
| 060899 | Not Applicable | Website: OGP | HAL_1260887 | Phase One | |
| 060900 | Not Applicable | Website: OGP | HAL_1260888 | Phase One | |
| 060901 | Not Applicable | Article: Hudson, Patrick, *Safety Culture - Theory and Practice, Hudson.* Center for Safety Sciences. | HAL_1260889 - HAL_1260900 | Phase One | |
| 060902 | Not Applicable | Article: Hudson, Patrick, *Safety Management and Safety Culture The Long, Hard and Winding Road.* | HAL_1260901 - HAL_1260924 | Phase One | |
| 060903 | Not Applicable | Article: Hudson, Patrick, *Understanding Safety Management in the Context of Organisational Culture.* | HAL_1260925 - HAL_1260942 | Phase One | |
| 060904 | 05/??/2007 | PowerPoint: *Measuring and Becoming a Safety Culture* | HAL_1266201 - HAL_1266213 | Phase One | |
| 060906 | 10/25/2011 | Report: Expert Report Prepared for M-I LLC by George H. Medley, Jr., P.E. | | Phase One | |
| 060907 | 10/17/2011 | Report: Expert Report of Brent J. Lirette on Behalf of Weatherford U.S., L.P. | | Phase One | |
| 060908 | 09/23/2011 | Report: Expert Report of Greg Childs, Blowout Preventer (BOP) | | Phase One | |
| 060909 | Not Applicable | Illustration: Hughett Rebuttal Figure 2:  Plan view of Macondo Well from Above | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060910 | Not Applicable | Photograph: Hughett Rebuttal Figure 3:  The Well Path of the "Straight" Macondo Well Casing String Will Cause A Low Standoff Without Proper Centralization | | Phase One | |
| 060911 | 04/16/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00003541 - BP-HZN-2179MDL00003545 | Phase One | |
| 060912 | 04/19/2010 | Report: BP Daily Operations Report - Partners (Completion) | BP-HZN-2179MDL00004012 - BP-HZN-2179MDL00004018 | Phase One | |
| 060913 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: OptiCem Report, with attachments | BP-HZN-2179MDL00249844 - BP-HZN-2179MDL00249847 | Phase One | |
| 060916 | 05/02/2010 | Document: BP's Horizon Incident Investigation Team Organizational Chart | BP-HZN-BLY00319705 | Phase One | |
| 060917 | 05/11/2010 | Email - From: Warren Winters To: David Brown and others - Subject: RE: Updated: Centralizer Depths and Permeable Zones | CSI(30b6)00177 - CSI(30b6)00180 | Phase One | |
| 060918 | 05/02/2010 | Email - From: Larry Watters To: Fred Sabins - Subject: Data Files for GoM Rig Incident Investigation - NT03 | CSI(30b6)04988 - CSI(30b6)04989 | Phase One | |
| 060921 | 06/08/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: FW: Feedback on CSI report draft | CSI(30b6)13876 - CSI(30b6)13878 | Phase One | |
| 060925 | 11/07/2011 | Report: Rebuttal Expert Report of Richard F. Strickland, P.E., Ph.D. | | Phase One | |
| 060926 | Not Applicable | Data: CSI3-Macondo - 17468.adi | | Phase One | |
| 060927 | Not Applicable | Data: CSI3-Macondo - 17720.adi | | Phase One | |
| 060928 | Not Applicable | Data: CSI3-Macondo - 17790.adi | | Phase One | |
| 060929 | Not Applicable | Data: CSI3-Macondo - 18062.adi | | Phase One | |
| 060930 | Not Applicable | Data: CSI3-Macondo - 18140.adi | | Phase One | |
| 060931 | Not Applicable | Data: CSI3-Macondo - 18212.adi | | Phase One | |
| 060932 | Not Applicable | Data: CSI3-Macondo non-compress 17468.adi | | Phase One | |
| 060933 | Not Applicable | Data: CSI3-Macondo non-compress 17720.adi | | Phase One | |
| 060934 | Not Applicable | Data: CSI3-Macondo non-compress 17790.adi | | Phase One | |
| 060935 | Not Applicable | Data: CSI3-Macondo non-compress 18062.adi | | Phase One | |
| 060936 | Not Applicable | Data: CSI3-Macondo non-compress 18140.adi | | Phase One | |
| 060937 | Not Applicable | Data: CSI3-Macondo non-compress 18212.adi | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060938 | Not Applicable | Data: CSI4-Macondo - 17468 ft.adi | | Phase One | |
| 060939 | Not Applicable | Data: CSI4-Macondo - 17720 ft.adi | | Phase One | |
| 060940 | Not Applicable | Data: CSI4-Macondo - 17790 ft.adi | | Phase One | |
| 060941 | Not Applicable | Data: CSI4-Macondo - 18062 ft.adi | | Phase One | |
| 060942 | Not Applicable | Data: CSI4-Macondo - 18140 ft.adi | | Phase One | |
| 060943 | Not Applicable | Data: CSI4-Macondo - 18212 ft.adi | | Phase One | |
| 060944 | Not Applicable | Data: CSI4-Macondo non-compress 17468.adi | | Phase One | |
| 060945 | Not Applicable | Data: CSI4-Macondo non-compress 17720.adi | | Phase One | |
| 060946 | Not Applicable | Data: CSI4-Macondo non-compress 17790.adi | | Phase One | |
| 060947 | Not Applicable | Data: CSI4-Macondo non-compress 18062.adi | | Phase One | |
| 060948 | Not Applicable | Data: CSI4-Macondo non-compress 18140.adi | | Phase One | |
| 060949 | Not Applicable | Data: CSI4-Macondo non-compress 18212.adi | | Phase One | |
| 060950 | Not Applicable | Data: CSI-Macondo 17720.adi | | Phase One | |
| 060951 | Not Applicable | Data: CSI-Macondo 17790.adi | | Phase One | |
| 060952 | Not Applicable | Data: CSI-Macondo 18062.adi | | Phase One | |
| 060953 | Not Applicable | Data: CSI-Macondo 18140.adi | | Phase One | |
| 060954 | Not Applicable | Data: CSI-Macondo 18212.adi | | Phase One | |
| 060955 | Not Applicable | Data: CSI-Macondo non-compress 29 gel.adi | | Phase One | |
| 060956 | Not Applicable | Data: CSI-Macondo non-compress 50 gel.adi | | Phase One | |
| 060957 | Not Applicable | Data: CSI-Macondo non-compress 100 gel.adi | | Phase One | |
| 060958 | Not Applicable | Data: CSI-Macondo non-compress 150 gel.adi | | Phase One | |
| 060959 | Not Applicable | Data: CSI-Macondo non-compress 200 gel.adi | | Phase One | |
| 060960 | Not Applicable | Data: CSI-Macondo non-compress 17720.adi | | Phase One | |
| 060961 | Not Applicable | Data: CSI-Macondo non-compress 17790.adi | | Phase One | |
| 060962 | Not Applicable | Data: CSI-Macondo non-compress 18062.adi | | Phase One | |
| 060963 | Not Applicable | Data: CSI-Macondo non-compress 18140.adi | | Phase One | |
| 060964 | Not Applicable | Data: CSI-Macondo non-compress 18212.adi | | Phase One | |
| 060965 | Not Applicable | Diagram: Bolado Rebuttal Figure 1: Zones identified in Bly Report | | Phase One | |
| 060966 | Not Applicable | Chart: Bolado Rebuttal Figure 2: Flow Potentials in Mr. Sabins' OptiCem Model | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060967 | Not Applicable | Chart: Bolado Rebuttal Figure 3: Screen shot of Mr. Sabins' OptiCem model as produced | | Phase One | |
| 060968 | Not Applicable | Chart: Bolado Rebuttal Figure 4: Screen shots of pore pressure inputs in CSI3 and CSI4 OptiCem models | | Phase One | |
| 060969 | Not Applicable | Chart: Bolado Rebuttal Figure 5: Screen shots of CSI3 and CSI4 OptiCem models' flow potentials as produced | | Phase One | |
| 060970 | Not Applicable | Chart: Bolado Rebuttal Figure 6: Screen shot of Mr. Sabins' final OptiCem model pore pressures as produced | | Phase One | |
| 060971 | Not Applicable | Chart: Bolado Rebuttal Figure 7: Screen shot of input data from CSI OptiCem in July 15, 2010 report | | Phase One | |
| 060972 | Not Applicable | Chart: Bolado Rebuttal Figure 8: Flow Potentials of CSI OptiCem models after reversing compressibility | | Phase One | |
| 060973 | Not Applicable | Diagram: Bolado Rebuttal Figure 9: Channeling with 29 lbf/100 ft2 Mud Gel Strength | | Phase One | |
| 060974 | Not Applicable | Diagram: Bolado Rebuttal Figure 10: Channeling with 200 lbf/100 ft2 Mud Gel Strength | | Phase One | |
| 060975 | Not Applicable | Chart: Bolado Rebuttal Figure 11: Centralizer depths provided by BP | | Phase One | |
| 060977 | 09/24/2006 | Document: Vidick, B., *The Search for Alternatives to Screen: Is Permeable Cement an Option?* SPE 102185. | HAL_1262537 - HAL_1262543 | Phase One | |
| 060982 | Not Applicable | Book: Rosen, *Surfactants and Interfacial Phenomena* (2d. Ed.) | | Phase One | |
| 060986 | 08/23/1994 | Document: U.S. Patent No. 5,339,902 | HAL_1262544 - HAL_1262549 | Phase One | |
| 060987 | 06/10/2010 | Report: CoreLab Reservoir Optimization- Volatile Oil Reservoir Fluid Study By Pencor | BP-HZN-2179MDL00063382 | Phase One | |
| 060988 | 06/30/2010 | Report: CoreLab Reservoir Optimization- Volatile Oil Reservoir Fluid Study By Pencor | BP-HZN-2179MDL00063084 | Phase One | |
| 060989 | ??/??/1960 | Book: Amyx, Bass and Whiting, Petroleum Reservoir Engineering, McGraw-Hill, 1960 | | Phase One | |
| 060990 | Not Applicable | Photograph: Figure 1: Sabins's Theory of Permeable Cement in the Annulus and Shoe Track | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 060991 | Not Applicable | Photograph: Figure 2: Oil Influx After 20:00 hours in Rbbl/min | | Phase One | |
| 060992 | Not Applicable | Document: Table 1: Flow Rates Through "Permeable" Cement | | Phase One | |
| 060995 | 04/14/2010 | Flow Chart: Macondo Production Casing and TA Forward Planning Decision Tree | BP-HZN-MBI00143304 | Phase One | |
| 060996 | 01/27/2010 | Document: BP Supplemental Authorization for Expenditure | BP-HZN-MBI00192552 | Phase One | |
| 060997 | 04/14/2010 | Document: BP Authorization for Expenditure | BP-HZN-MBI00192559 | Phase One | |
| 060998 | 01/??/2001 | Manual: Surface Data Logging Core Fundamentals | HAL_0051030 - HAL_0051276 | Phase One | |
| 060999 | 09/16/2010 | Email - From: TSC Controls To: Perrin Roller - Subject: Flow Line Sensor | TRN-INV-01824082 | Phase One | |
| 061000 | 10/17/2011 | Report: Review of the Production Casing Design for the Macondo Well, Expert Report by David Lewis | HAL_1265117 - HAL_1265194 | Phase One | |
| 061001 | Not Applicable | Photograph: Beck Rebuttal, Figure 1 | | Phase One | |
| 061002 | Not Applicable | Photograph: Beck Rebuttal, Figure 2 | | Phase One | |
| 061003 | 05/22/2000 | Document: Vastar Resources, Inc. Deepwater Horizon Rig Files, 6.0 BOP Equipment, Volume 2 | BP-HZN-BLY00052579 - BP-HZN-BLY00052876 | Phase One | |
| 061004 | 12/28/2009 | Document: Cameron Engineering Bulletin 905D | CAM_CIV_0012830 - CAM_CIV_0012831 | Phase One | |
| 061005 | Not Applicable | Image: Cable Assembly Flange | | Phase One | |
| 061006 | 05/27/2011 | Report: DNV Post-incident testing | DNV2011052708 | Phase One | |
| 061007 | 06/06/2011 | Report: DNV Post-incident testing | DNV2011060642 | Phase One | |
| 061008 | 06/06/2011 | Report: DNV Post-incident testing | DNV2011060643 | Phase One | |
| 061009 | 06/07/2011 | Report: DNV Post-incident testing on solenoid 103Y | DNV2011060743 | Phase One | |
| 061010 | 07/01/1998 | Manual: ASME Boiler and Pressure Vessel Code, Section II, Part D, *Ferrous Material Specifications*. American Society of Mechanical Engineers, New York: 1992 to 2010 | HAL_1263559 - HAL_1264326 | Phase One | |
| 061011 | ??/??/1969 | Manual: Criteria of the ASME Boiler and Pressure Vessel Code for Design By Analysis in Sections III, and VIII, Division 2, American Society of Mechanical Engineers, 1969 | HAL_1264327 - HAL_1264352 | Phase One | |
| 061012 | 08/31/2011 | Report: Expert Report of Dr. Rory Davis (USA) | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 061013 | 07/10/1991 | Document: Finnie, I., Stevick, G.R., & Ridgely, J.R., *The influence of impingement angle on the erosion of ductile metals by angular abrasive particles.* Wear, 152 (pp 91 - 98) 1992. | HAL_1264353 - HAL_1264360 | Phase One; Phase Two | |
| 061014 | ??/??/1997 | Document: Oka, Y.I., Olnogi, H. Hosokawa, T., & Matsumura, M., *The impact angle dependence of erosion damage caused by solid particle impact.* Wear, 203 - 204 (pp 573 - 579) 1997. | HAL_1264361 - HAL_1264367 | Phase One; Phase Two | |
| 061015 | 04/15/1991 | Document: Arnoldt, J.C. & Hutchings, I.M., *A model for the erosive wear of rubber at oblique impact angles.* J. Phys. D: Appl. Phys. 25, (pp A222 - A229) 1992. | HAL_1264368 - HAL_1264376 | Phase One | |
| 061016 | ??/??/2003 | Book: Grace, R.D., *Blowout and Well Control Handbook,* Gulf Professional Publishing, 2003. | | Phase One; Phase Two | |
| 061017 | ??/??/2009 | Book: Bellarby, J., *Well Completion Design,* Elsevier Science, 2009. | | Phase One | |
| 061018 | 05/??/2006 | Document: French, L.S., Richardson, G.E., Kazanis, E.G., Montgomery, T.M., Bohannon, C.M., & Gravois, M.P., *Deepwater Gulf of Mexico 2006: America's Expanding Frontier.* OCS Report MMS 2006-022, May 2006 | HAL_1264377 - HAL_1264524 | Phase One | |
| 061019 | ??/??/1977 | Book: Shigley, J.E., *Mechanical Engineering Design,* McGraw Hill, 3rd, 7th Editions, 1977, 2004 | | Phase One | |
| 061020 | Not Applicable | Photograph: Stevick Rebuttal Figure 1: Test data measured shear force as a function of pipe cross sectional area | | Phase One | |
| 061021 | Not Applicable | Photograph: Stevick Rebuttal, Figure 2 | | Phase One | |
| 061022 | Not Applicable | Photograph: Stevick Rebuttal, Figure 3 | | Phase One | |
| 061023 | Not Applicable | Photograph: Stevick Rebuttal, Figure 4 | | Phase One | |
| 061024 | Not Applicable | Photograph: Stevick Rebuttal, Figure 5 | | Phase One | |
| 061025 | Not Applicable | Photograph: Stevick Rebuttal, Figure 6 | | Phase One | |
| 061026 | Not Applicable | Photograph: Stevick Rebuttal, Figure 7 | | Phase One | |
| 061027 | Not Applicable | Photograph: Stevick Rebuttal, Figure 8 | | Phase One | |
| 061028 | Not Applicable | Photograph: Stevick Rebuttal, Figure 9 | | Phase One | |
| 061029 | Not Applicable | Photograph: Stevick Rebuttal, Figure 10 | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 061031 | 08/08/2011 | Document: Stevick, G.R., Proposed Revision to Para. 302.3.1(b) Shear and Bearing Allowable Stress Basis, Correspondence to the ASME Piping Code Mechanical Design Committee Members, August 8, 2011. | HAL_1266801 - HAL_1266804 | Phase One | |
| 061034 | ??/??/2008 | Document: Oberg, Erik, Jones, Franklin D., Horton, Holbrook L., McCauley, Christopher J., & Ryffel, Henry H., *Machinery's Handbook 28th ed* - Industrial Press, 2008. | HAL_1264541 - HAL_1264542 | Phase One | |
| 061035 | ??/??/1987 | Document: Kulak, Geoffery L., Fisher, John W., & Struik, John H., *Guide to Design Criteria for Bolted and Riveted Joints*, 2nd Edition, Wiley-Interscience, 1987. | HAL_1264543 - HAL_1264887 | Phase One | |
| 061036 | Not Applicable | Report: Test results, data, files, lab notebooks, and records from the DNV forensic analysis and testing of the Deepwater Horizon blowout preventer and its components | HAL_TR_REL_61036 | Phase One | |
| 061037 | Not Applicable | Photograph: Pictures and images of the Deepwater Horizon blowout preventer and its components from the DNV forensic analysis and testing | HAL_TR_REL_61037 | Phase One | |
| 061040 | 01/??/2010 | Manual: BP, Guidelines for Cement Design and Operations in DW GoM | BP-HZN-2179MDL00635189 - BP-HZN-2179MDL00635210 | Phase One | |
| 061041 | 03/12/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: RE: Deep Water Guidelines, with attachment | BP-HZN-2179MDL00740257 - BP-HZN-2179MDL00740365 | Phase One | |
| 061042 | 12/??/2002 | Manual: Deepwater Cementing Guidelines | BP-HZN-2179MDL00740258 - BP-HZN-2179MDL00740290 | Phase One | |
| 061043 | Not Applicable | Report: Cement Blending Action Sheet | BP-HZN-2179MDL00740291 | Phase One | |
| 061045 | 07/28/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Nitrogen Review, with attachment | CSI(30b6)12300 - CSI(30b6)12309 | Phase One | |
| 061046 | Not Applicable | Manual: Schlumberger, Cementing Services and Products Catalog http://www.slb.com/services/drilling/cementing/cementing_catalog.aspx | HAL_1262550 - HAL_1262662 | Phase One | |
| 061047 | ??/??/2000 | Manual: Weatherford, *Trans-Foam System* (2000), www.Weatherford.com | HAL_1262663 | Phase One | |
| 061048 | 01/??/2002 | Manual: Weatherford, *Trans-Foam Brochure*, www.Weatherford.com | HAL_1262664 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 061049 | ??/??/1982 | Report: *Applications of Foam Cement*. SPE 11203, 1982. | HAL_1262665 - HAL_1262672 | Phase One | |
| 061050 | ??/??/1981 | Report: *Foamed Cement -- A Cement With Many Applications*. SPE 9598, 1981. | HAL_1262673 - HAL_1262687 | Phase One | |
| 061051 | ??/??/2004 | Document: Rosen, M.J., *Surfactants and Interfacial Phenomena* (3d. Ed.) | HAL_1262688 - HAL_1263143 | Phase One | |
| 061052 | 03/12/1996 | Report: Halliburton, *SA-541 Technology Bulletin* | HAL_0045047 - HAL_0045050 | Phase One | |
| 061053 | 11/??/1984 | Report: Halliburton, *Foam Cement Technical Bulletin* (1984) | HAL_0047196 - HAL_0047202 | Phase One | |
| 061055 | Not Applicable | Report: Halliburton, SCR-100 Brochure | HAL_1263144 - HAL_1263145 | Phase One | |
| 061057 | 12/04/2010 | Document: Scan Weigh-Up Sheet for Test ID 73909 | HAL_DOJ_0000044 | Phase One | |
| 061058 | Not Applicable | Report: Lab Report, Request 102472 | HAL_1246426 - HAL_1246429 | Phase One | |
| 061060 | 07/??/2009 | Manual: Halliburton, Global Lab Best Practices | CVX80311-00000001 - CVX80311-00000022 | Phase One | |
| 061061 | 07/21/2000 | Document: Minutes of API Subcommittee Meeting (July 21, 2000) | HAL_1246248 - HAL_1246425 | Phase One | |
| 061062 | 11/??/1990 | Document: SPE 14196. A Study of Bulk Cement Handling and Testing Procedures | HAL_1263146 - HAL_1263153 | Phase One | |
| 061063 | 12/08/1999 | Report: Halliburton, *ZoneSealant 2000 Brochure* | HAL_0045251 - HAL_0045253 | Phase One | |
| 061064 | Not Applicable | PowerPoint: General Foam Cement | HAL_1263154 - HAL_1263184 | Phase One | |
| 061065 | 03/09/1990 | Document: *The Determination of the Static and Dynamic Properties of Nitrified Cements*, D.T. Mueller, V.L. Franklin, Jr., and D.J. Daulton, 1990 SPE 20116 | HAL_1263185 - HAL_1263197 | Phase One | |
| 061066 | 03/12/1996 | Report: Halliburton Technology Bulletin No. CMA-96-001 re SA-541 Delayed Hydrating Suspending Aid | HAL_0045047 - HAL_0045050 | Phase One | |
| 061067 | 11/??/2009 | Document: BP, SRP 4.1-0003, Cement Laboratory Testing | BP-HZN-2179MDL02136569; BP-HZN-2179MDL02136578 | Phase One | |
| 061072 | 04/15/2010 | Email - From: David Sims To: John Guide - Subject: RE: Meeting | BP-HZN-MBI00254858 | Phase One | |
| 061073 | 10/09/2009 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143120 - BP-HZN-MBI00143122 | Phase One | |
| 061075 | 01/27/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143247 - BP-HZN-MBI00143249 | Phase One | |
| 061076 | 02/25/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143251 - BP-HZN-MBI00143253 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 061079 | 04/15/2010 | Report: BP Drilling & Completions MOC Initiate | BP-HZN-MBI00143291 | Phase One | |
| 061081 | 06/??/2011 | Report: Macondo Well Incident Transocean Investigation Report, Volume 1, cited portions at pp 29, 78-86, 100 | TRN-INV-01747442 - TRN-INV-01747659 | Phase One | |
| 061083 | 04/15/2010 | Email - From: Brian Morel To: Richard Miller and others - Subject: Macondo APB | BP-HZN-MBI00127266 - BP-HZN-MBI00127267 | Phase One | |
| 061084 | 04/15/2010 | Document: Schlumberger Work Order for Cased Hole Logging | BP-HZN-MBI00126867 - BP-HZN-MBI00126871 | Phase One | |
| 061085 | 04/18/2010 - 04/20/2010 | Document: Halliburton Plot Range 4/18/10 through 4/20/10 | HAL_0048973 - HAL_0048974 | Phase One | |
| 061086 | 04/20/2010 | Email - From: Brian Morel To: Dan Vidrine and others - Subject: RE: Ops Note, with related materials | BP-HZN-CEC020165 - BP-HZN-CEC020210 | Phase One | |
| 061087 | Not Applicable | Document: Handwritten Notes regarding Kill Line | BP-HZN-CEC020339 | Phase One | |
| 061088 | Not Applicable | Document: Interview Notes | BP-HZN-CEC020348 | Phase One | |
| 061089 | Not Applicable | Document: Interview Notes | BP-HZN-CEC020352 | Phase One | |
| 061090 | 05/28/2010 | Transcript: 2010 05 28 Testimony of Joint USCG_BOEM Investigation | HAL_1250994 - HAL_1251398 | Phase One | |
| 061091 | Not Applicable | Document: Handwritten Notes | BP-HZN-CEC020342 | Phase One | |
| 061092 | 04/27/2011 | Report: Stress Engineering_Hydraulic Analysis of Macondo #252 Well Prior to Incident of Apr 20 2010 (App G to TO Report) | HAL_1251399 - HAL_1251656 | Phase One | |
| 061093 | 03/18/2010 | Document: Amendment 41 Drilling Contract No. 980249 | BP-HZN-BLY00334703 - BP-HZN-BLY00334704 | Phase One | |
| 061094 | 06/24/2010 | Document: Notes of Interview with David Sims | BP-HZN-BLY00125444 | Phase One | |
| 061095 | 05/24/2010 | Document: Handwritten notes of Steve Robinson | BP-HZN-MBI00021406 - BP-HZN-MBI00021433 | Phase One | |
| 061096 | Not Applicable | Spreadsheet: Macondo MC 252 #1/ OSC-G 32306 | BP-HZN-MBI00126763 | Phase One | |
| 061098 | 04/15/2010 | Report: Halliburton 9 7/8" X 7" Production Casing Design Report for Brian Morel | HAL_0010592 - HAL_0010611 | Phase One | |
| 061099 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: OptiCem Report | HAL_0010648 - HAL_0010650 | Phase One | |
| 061100 | 04/15/2010 | Log: Data Logs | TRN-MDL-00011495 - TRN-MDL-00011498 | Phase One | |
| 061102 | 10/17/2011 | Report:  Revised Expert Report of Adam T. Bourgoyne, Ph.D., P.E. (revised 1/17/12) | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 061107 | 10/17/2011 | Report:  Revised Expert Report of Forrest Earl Shanks, II (revised 1/17/12) | | Phase One | |
| 061110 | 10/17/2011 | Report:  Revised Expert Report of Arthur Zatarain, P.E. (revised 1/17/12) | | Phase One | |
| 061113 | 10/17/2011 | Report:  Revised Expert Report of Lindell V. McGuire (revised 1/17/12) | | Phase One | |
| 061115 | 10/17/2011 | Report:  Revised Expert Report of David L. O'Donnell (revised 1/17/12) | | Phase One | |
| 061117 | 11/07/2011 | Report:  Rebuttal Expert Report of  Frederick Eugene "Gene" Beck | | Phase One | |
| 061118 | 11/07/2011 | Report:  Rebuttal Expert Report of David L. Bolado | | Phase One | |
| 061119 | 11/07/2011 | Report:  Rebuttal Expert Report of Patrick E. Hudson | | Phase One | |
| 061120 | 11/07/2011 | Report:  Rebuttal Expert Report of Sam Lewis | | Phase One | |
| 061121 | 10/17/2011 | Report:  Corrected Expert Report of Sam Lewis (revised 1/19/12) | | Phase One | |
| 061122 | 11/07/2011 | Report:  Rebuttal Expert Report of Glen Stevick | | Phase One | |
| 061123 | 01/17/2012 | Report:  Amended Expert Report of Glen Stevick | | Phase One | |
| 061124 | 01/17/2012 | Report:  Amended Rebuttal Expert Report of Glen Stevick | | Phase One | |
| 061137 | 11/07/2011 | Report:  Rebuttal Expert Report of John Hughett | | Phase One | |
| 061138 | Not Applicable | Document: Compilation of Surface Time Log; Daily Operations Reports; Production Casing Design Reports and GoM SPU | BP-HZN-2179MDL00553069 - BP-HZN-2179MDL00553218 | Phase One | |
| 062000 | 03/28/2010 | Report: Sperry Daily Operations Report No. 56 | HAL_0201013 | Phase One | |
| 062001 | 04/21/2011 | Document: Halliburton Passport Records for Cathleenia Willis | HAL_0532980 - HAL_0532987 | Phase One | |
| 062002 | 07/24/2002 | Document: Mutual Release and Indemnity Agreement between Transocean and HESI | HAL_1246733 - HAL_1246739 | Phase One | |
| 062003 | 09/13/2003 | Report: MMS Project: Long Term Integrity of Deepwater Cement Systems Under Stress/Compaction Conditions (Report 5) | BP-HZN-2179MDL02246778 - BP-HZN-2179MDL02246814 | Phase One | |
| 062004 | 10/19/2005 | Email - From: DWH Toolpusher To: George Coltrin - Subject: Proposed Negative Test, with attachment | TRN-INV-00696726 - TRN-INV-00696727 | Phase One | |
| 062005 | 06/21/2006 | Document: Errata for API RP 10B-2/ISO 10426-2, Recommended Practice for Testing Well Cements | HAL_1068407 - HAL_1068410 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062006 | Not Applicable | Document: Negative Test | BP-HZN-2179MDL03287800 | Phase One | |
| 062007 | Not Applicable | Document: Negative Test Down Choke Line | BP-HZN-2179MDL03287799 | Phase One | |
| 062008 | 11/21/2007 | Email - From: Damian Stead To: Thomas Gray and others - Subject: SIMOPS review team pre-read, with attachment | BP-HZN-2179MDL03110425 - BP-HZN-2179MDL03110454 | Phase One | |
| 062009 | 04/24/2008 | Document: SPM SIMOPS | BP-HZN-2179MDL03105251 - BP-HZN-2179MDL03105257 | Phase One | |
| 062010 | 04/24/2008 | Email - From: Ian Little To: Mac Polhamus - Subject: Horizon Driller | BP-HZN-BLY00352827 | Phase One | |
| 062011 | 10/18/2008 | Document: Negative Test Down Drill Pipe Using Base Oil | BP-HZN-2179MDL03287798 | Phase One | |
| 062012 | 08/20/2008 | Document: BP Cementing Guidelines: Liner Cementing | BP-HZN-2179MDL02224440 - BP-HZN-2179MDL02224454 | Phase One | |
| 062013 | 01/16/2009 | Email - From: Richard Morrison To: Jasper Peijs - Subject:  RE:  2009 capital question | BP-HZN-2179MDL01970686 | Phase One | |
| 062014 | 01/29/2009 | Email - From: Erick Cunningham To: Serge Aime Brice Wamba Fosso and others - Subject: FW: Foam cementing - Conference Call | BP-HZN-2179MDL03960074 - BP-HZN-2179MDL03960075 | Phase One | |
| 062015 | 03/23/2009 | Email - From: Jake Skelton To: Scherie Douglas and others - Subject:  FW:  Blue Pod | BP-HZN-MBI00059390 | Phase One | |
| 062016 | 03/23/2009 | Document: Surface Data Logging - Halliburton | HAL_0473193 - HAL_0473198 | Phase One | |
| 062019 | 04/03/2009 | Email - From: Tim Burns To: David Sims - Subject: RE:  14" Cement Job | BP-HZN-2179MDL00197620 - BP-HZN-2179MDL00197621 | Phase One | |
| 062020 | 04/10/2009 | Email - From: Pierre-Andre Depret To: Charles Bondurant - Subject: RE: reword if neccesary | BP-HZN-2179MDL01908586 | Phase One | |
| 062021 | 04/15/2009 | Manual: GoM Development, HSSE Management Plan, Define/ Execute | BP-HZN-2179MDL03984281 - BP-HZN-2179MDL03984337 | Phase One | |
| 062023 | Not Applicable | PowerPoint: Long String vs. Liner and Tieback | BP-HZN-BLY00089902 - BP-HZN-BLY00089903 | Phase One | |
| 062024 | 04/30/2009 | Email - From: John Sharadin To: Kent Corser and others - Subject: Wrap up Drilling DWOP issues, with attachments | BP-HZN-2179MDL03819554; BP-HZN-2179MDL03819557 - BP-HZN-2179MDL03819581; BP-HZN-2179MDL03819589 - BP-HZN-2179MDL03819607 | Phase One | |
| 062025 | 04/29/2009 | PowerPoint: Well Design Peer Assist | BP-HZN-2179MDL00404528 - BP-HZN-2179MDL00404541 | Phase One | |
| 062026 | 05/19/2009 | Report: Macondo Prospect APB Mitigation | TRN-INV-03406672 - TRN-INV-03406684 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062027 | 05/03/2009 | Report: Daily Operations Report - Partners | BP-HZN-MBI00014033 - BP-HZN-MBI00014063; BP-HZN-MBI00019025 - BP-HZN-MBI00019034 | Phase One | |
| 062029 | Not Applicable | Document: Subsea Well Suspension Recommended Practice (Long String) GoM D&C Engineering | BP-HZN-2179MDL00360473 - BP-HZN-2179MDL00360474 | Phase One | |
| 062030 | 06/02/2009 | Email - From: Tim Burns To: Murry Sepulvado and others - Subject:  FW: SCR-100L | BP-HZN-2179MDL03571518 - BP-HZN-2179MDL03571519 | Phase One | |
| 062031 | 06/09/2009 | Email - From: Brett Cocales To: Trent Fleece - Subject: RE:  Shear rams & Boost strategy | BP-HZN-2179MDL03032554 - BP-HZN-2179MDL03032559 | Phase One | |
| 062032 | 06/02/2009 | Report: Daily Operations Report - Partners | BP-HZN-MBI00014031 - BP-HZN-MBI00014032; BP-HZN-MBI00014064 - BP-HZN-MBI00014079; BP-HZN-MBI00019035 - BP-HZN-MBI00019050 | Phase One | |
| 062033 | 06/11/2009 | Email - From: Brian Morel To: Mark Hafle - Subject: Macondo cement design | BP-HZN-MBI00066304 - BP-HZN-MBI00066306 | Phase One | |
| 062034 | Not Applicable | PowerPoint: Review Deck for Bright Amplitude Intervals for Hydrocarbon Bearing Sands | BP-HZN-2179MDL00574273 - BP-HZN-2179MDL00574287 | Phase One | |
| 062035 | 07/16/2009 | Email - From: Huawen Guai To: Mark Hafle - Subject: RE: Macondo likely abandonment pressure?, with attachment | BP-HZN-MBI00068595 - BP-HZN-MBI00068599 | Phase One | |
| 062036 | 07/16/2009 | Document: Support for MC252 #1 well 9 7/8" collapse design dispensation | BP-HZN-MBI00180587 | Phase One | |
| 062037 | Not Applicable | Report: Macondo BoD, v.1 | BP-HZN-2179MDL00206789 - BP-HZN-2179MDL00206823 | Phase One | |
| 062038 | 07/20/2009 | Email - From: Brian Morel To: Mark Hafle - Subject: FW: Macondo Cement Design, with attachments | BP-HZN-MBI 00068848 - BP-HZN-MBI 00068885 | Phase One | |
| 062040 | 09/??/2009 | Manual: GoM Exploration Wells: 18" Drilling Liner Interval | BP-HZN-2179MDL04212230 - BP-HZN-2179MDL04212247 | Phase One | |
| 062041 | 09/??/2009 | Manual: GoM Exploration Wells: 16" Drilling Liner Interval | BP-HZN-2179MDL04212249 - BP-HZN-2179MDL04212266; BP-HZN-2179MDL04212268 - BP-HZN-2179MDL04212280; BP-HZN-2179MDL04212282 - BP-HZN-2179MDL04212285 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062042 | 09/??/2009 | Manual: GoM Exploration Wells: 9-7/8" Casing Interval | BP-HZN-2179MDL04212287 - BP-HZN-2179MDL04212304 | Phase One | |
| 062043 | 09/22/2009 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: RE: Cement for Macondo | BP-HZN-MBI00071487 - BP-HZN-MBI00071488 | Phase One | |
| 062044 | Not Applicable | Report: 28" Casing v.1 | HAL_0115823 - HAL_0115831 | Phase One | |
| 062045 | Not Applicable | Report: 22" Casing v.1 | HAL_0119427 - HAL_0119438 | Phase One | |
| 062046 | Not Applicable | Report: 16" Liner v.1 | BP-HZN-2179MDL00350888 - BP-HZN-2179MDL00350895 | Phase One | |
| 062047 | 09/28/2009 | Email - From: Trent Fleece To: Mark Hafle and others - Subject: FW: Centralizers, with attachments | BP-HZN-2179MDL01575749 - BP-HZN-2179MDL01575753 | Phase One | |
| 062048 | 09/29/2009 | Email - From: Eric Mueller To: Martin Albertin and others - Subject:  Final Communication Plan, with attachment | BP-HZN-2179MDL01789172 - BP-HZN-2179MDL01789199 | Phase One | |
| 062049 | 09/30/2009 | Email - From: Jesse Gagliano To: Trent Fleece - Subject: Centralizer info for Macondo, with attachment | BP-HZN-2179MDL03062892 - BP-HZN-2179MDL03062893 | Phase One | |
| 062050 | 09/30/2009 | Report: BP Daily Operations Report - Partners | BP-HZN-MBI00014083 - BP-HZN-MBI00014085; BP-HZN-MBI00019054 - BP-HZN-MBI00019056 | Phase One | |
| 062051 | Not Applicable | Report: 28" Casing v.2 | HAL_0080895 - HAL_0080904 | Phase One | |
| 062053 | 10/11/2009 | Report: 22" Casing v.4 | HAL_0080905 - HAL_0080914 | Phase One | |
| 062054 | Not Applicable | Report: 22" Casing v.3 | HAL_0118799 - HAL_0118808 | Phase One | |
| 062055 | Not Applicable | Report: 22" Casing v.2 | HAL_0540322 - HAL_0540331 | Phase One | |
| 062056 | 10/11/2009 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: 22" Proposal and lab test, with attachments | BP-HZN-2179MDL00345073 - BP-HZN-2179MDL00345086 | Phase One | |
| 062057 | 10/12/2009 | Email - From: Mark Hafle To: Alison Crane - Subject: RE: 9-7/8" Cents | BP-HZN-2179MDL00210934 - BP-HZN-2179MDL00210936 | Phase One | |
| 062058 | 10/21/2009 | Report: 18" Liner v.1 | BP-HZN-2179MDL00363055 - BP-HZN-2179MDL00363063 | Phase One | |
| 062059 | 10/21/2009 | Report: 22" Squeeze v.1 | BP-HZN-2179MDL00397507 - BP-HZN-2179MDL00397514 | Phase One | |
| 062060 | 10/21/2009 | Report: 28" Casing Post Job v.1 | BP-HZN-BLY00132172 - BP-HZN-BLY00132181 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062061 | 10/28/2009 | Report: 18" Liner v.2 | BP-HZN-2179MDL01160206 - BP-HZN-2179MDL01160214 | Phase One | |
| 062062 | 10/28/2009 | Email - From: Nicholas Lirette To: Jesse Gagliano and others - Subject:  RE: Revised 16" Liner Info - Livelink 13 KB | HAL_0561109 | Phase One | |
| 062063 | 10/29/2009 | Report: 18" Liner v.3 | BP-HZN-2179MDL00342195 - BP-HZN-2179MDL00342203 | Phase One | |
| 062064 | 10/29/2009 | Email - From: Jesse Gagliano To: Trent Fleece and others - Subject:  Revised proposal for 18" Liner, with attachments | BP-HZN-2179MDL00342191 - BP-HZN-2179MDL00342203 | Phase One | |
| 062065 | 10/30/2009 | Report: Surface Plug v.1 | HAL_0120611 - HAL_0120620 | Phase One | |
| 062066 | 10/31/2009 | Email - From: John Guide To: Brett Cocales and others - Subject: RE: 16" Squeeze Tools | BP-HZN-2179MDL00572684 - BP-HZN-2179MDL00572686 | Phase One | |
| 062067 | 11/01/2009 | Email - From: Nicholas Lirette To: Tim Burns and others - Subject: 16" squeeze info | BP-HZN-2179MDL01259027 - BP-HZN-2179MDL01259028 | Phase One | |
| 062068 | 11/04/2009 | Report: 16" Liner v.2 | HAL_0012464 - HAL_0012471 | Phase One | |
| 062069 | 11/04/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: Foamed cementing | BP-HZN-2179MDL00621988 - BP-HZN-2179MDL00621989 | Phase One | |
| 062070 | Not Applicable | Report: Macondo BoD v.1 | BP-HZN-2179MDL00206789 - BP-HZN-2179MDL00206823 | Phase One | |
| 062072 | 11/07/2009 | Email - From: DWH, Captain To: DWH, MaintSup - Subject: Rig Down time | TRN-INV-02252189 - TRN-INV-02252192 | Phase One | |
| 062073 | 11/11/2009 | PowerPoint: MC 252 #1 (Macondo) Liner and Tieback vs. Long String | BP-HZN-2179MDL04537498 - BP-HZN-2179MDL04537500 | Phase One | |
| 062074 | 11/20/2009 | Report: The Way We Work - Management of Change Procedure for Major Projects | BP-HZN-2179MDL01821488 - BP-HZN-2179MDL01821504 | Phase One | |
| 062075 | 01/20/2009 | Report: BP Group Standards - Integrity Management | BP-HZN-2179MDL03625007 - BP-HZN-2179MDL03625035 | Phase One | |
| 062076 | 11/24/2009 | Email - From: Joe Edwards To: Erick Cunningham - Subject: RE: Slurry designs for BP GoM, with attachments | BP-HZN-2179MDL00688595 - BP-HZN-2179MDL00688624 | Phase One | |
| 062077 | Not Applicable | PowerPoint: Well Plugging and Abandonment Presentation | BP-HZN-2179MDL00780351 - BP-HZN-2179MDL00780354 | Phase One | |
| 062078 | 12/02/2009 | Report: 18" Liner Post Job Report v.1 | BP-HZN-MBI00172218 - BP-HZN-MBI00172224 | Phase One | |
| 062079 | 12/07/2009 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Bulk Cement & Chemical on Marianas | BP-HZN-2179MDL00373785 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062080 | 12/??/2009 | Report: E&P Segment Recommended Practice: Cement Placement Section | BP-HZN-2179MDL04201898 - BP-HZN-2179MDL04201918 | Phase One | |
| 062081 | 12/11/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019324 - BP-HZN-MBI00019326 | Phase One | |
| 062082 | 12/12/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00019327 - BP-HZN-MBI00019329 | Phase One | |
| 062089 | 12/20/2009 | Report: Daily Operations Report - Partners (Drilling) | BP-HZN-MBI00014080 - BP-HZN-MBI00014082 | Phase One | |
| 062090 | 12/21/2009 | Email - From: Jesse Gagliano To: Nicholas Lirette - Subject: RE: 11 7/8" Liner Info, with attachment | BP-HZN-2179MDL00235214 - BP-HZN-2179MDL00235217 | Phase One | |
| 062091 | 12/30/2009 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: office visit - 12/29/09 | BP-HZN-2179MDL00621984 - BP-HZN-2179MDL00621985 | Phase One | |
| 062092 | 01/??/2010 | Report: GoM Exploration Wells: 13-5/8" Liner Interval | BP-HZN-2179MDL04212073 - BP-HZN-2179MDL04212087 | Phase One | |
| 062093 | 01/??/2010 | Report: GoM Exploration Wells: 9-7/8" Casing Interval | BP-HZN-2179MDL04212088 - BP-HZN-2179MDL04212104 | Phase One | |
| 062094 | 04/01/2010 | PowerPoint: Macondo LL | BP-HZN-2179MDL00263500 - BP-HZN-2179MDL00263506 | Phase One | |
| 062095 | 01/07/2010 | Email - From: Daryl Kellingray To: Erick Cunningham - Subject: FW: 11 7/8" Liner info | BP-HZN-2179MDL00633606 - BP-HZN-2179MDL00633609 | Phase One | |
| 062096 | 01/18/2010 | Email - From: Nicolas Lirette To: Ramsey Fisher and others - Subject: How much estimated time to log CBL on way out | BP-HZN-2179MDL00397931 | Phase One | |
| 062097 | 01/21/2010 | Email - From: Erick Cunningham To:  Daryl Kellingray and others - Subject: Thought on Schlumberger Proposal | BP-HZN-2179MDL00620671 - BP-HZN-2179MDL00620675 | Phase One | |
| 062098 | Not Applicable | PowerPoint: Ballooning: License to Drill Program | TRN-MDL-01302033 - TRN-MDL-01302059 | Phase One | |
| 062099 | Not Applicable | Report: 16" Liner v.3 | HAL_0576838 - HAL_0576846 | Phase One | |
| 062100 | 01/28/2010 | Email - From: Brett Cocales To: Michael Bednarz and others - Subject: Nile P&A Draft Procedure for Review | BP-HZN-2179MDL00395143 - BP-HZN-2179MDL00395145 | Phase One | |
| 062101 | 01/28/2010 | Report: Halliburton Cement Lab Result No. 63313/1 | HAL_0025099 - HAL_0025101 | Phase One | |
| 062102 | 01/29/2010 | Email - From: Rafael Flores To: Erika Spector and others - Subject: Add items to cementing SORAC | BP-HZN-2179MDL00634539 - BP-HZN-2179MDL00634542 | Phase One | |
| 062104 | 01/31/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 1 | BP-HZN-2179MDL00062669 - BP-HZN-2179MDL00062673 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062105 | 02/01/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 2 | BP-HZN-2179MDL00062824 - BP-HZN-2179MDL00062827 | Phase One | |
| 062106 | 02/01/2010 | Report: Sperry Daily Operations Report No. 1 | HAL_0252052 | Phase One | |
| 062107 | 02/01/2010 | Report: Sperry Daily Operations Report No. 1A | HAL_0321410 | Phase One | |
| 062108 | 02/02/2010 | Email - From: Christopher Haire To: Jesse Gagliano and others - Subject: Daily Report 2-2-10.xls, with attachment | HAL_0576695 - HAL_0576696 | Phase One | |
| 062109 | 02/02/2010 | Email - From: Brian Morel To: Kurt Andres - Subject: RE: Tiber 2 - RAT Risk Input Version 2 | BP-HZN-MBI 00100652 - BP-HZN-MBI 00100653 | Phase One | |
| 062110 | 02/02/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 3 | BP-HZN-2179MDL00238684 - BP-HZN-2179MDL00238688 | Phase One | |
| 062111 | 02/02/2010 | Report: Sperry Daily Operations Report No. 2 | HAL_0353752 | Phase One | |
| 062112 | 02/02/2010 | Report: Sperry Daily Operations Report No. 2A | HAL_0328766 | Phase One | |
| 062113 | 02/03/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Macondo Completions Test Pressure | BP-HZN-2179MDL00238782 - BP-HZN-2179MDL00238783 | Phase One | |
| 062114 | 02/03/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 4 | BP-HZN-2179MDL00238813 - BP-HZN-2179MDL00238817 | Phase One | |
| 062115 | 02/03/2010 | Report: Sperry Daily Operations Report No. 3 | HAL_0352240 | Phase One | |
| 062116 | 02/03/2010 | Report: Sperry Daily Operations Report No. 3A | HAL_0221973 | Phase One | |
| 062117 | 02/04/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 5 | BP-HZN-2179MDL00061174 - BP-HZN-2179MDL00061178 | Phase One | |
| 062118 | 02/04/2010 | Report: Sperry Daily Operations Report No. 4 | HAL_0197896 | Phase One | |
| 062119 | 02/04/2010 | Report: Sperry Daily Operations Report No. 4A | HAL_0241287 | Phase One | |
| 062120 | Not Applicable | PowerPoint: Screen capture showing sand details for 17800' to 18225' | BP-HZN-2179MDL00161585 | Phase One | |
| 062121 | 02/05/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 6 | BP-HZN-2179MDL00061630 - BP-HZN-2179MDL00061634 | Phase One | |
| 062122 | 02/05/2010 | Report: Sperry Daily Operations Report No. 5 | HAL_0250646 | Phase One | |
| 062123 | 02/05/2010 | Report: Sperry Daily Operations Report No. 5A | HAL_0476640 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062124 | 02/01/2010 - 02/06/2010 | Report: Daily Operations Report - Partners (Mobilization) | BP-HZN-MBI00013596 - BP-HZN-MBI00013602; BP-HZN-MBI00013617 - BP-HZN-MBI00013624; BP-HZN-MBI00018607 - BP-HZN-MBI00018613; BP-HZN-MBI00018628 - BP-HZN-MBI00018635; BP-HZN-MBI00020881 - BP-HZN-MBI00020884 | Phase One | |
| 062125 | 02/06/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 7 | BP-HZN-2179MDL00063350 - BP-HZN-2179MDL00063354 | Phase One | |
| 062126 | 02/06/2010 | Report: Sperry Daily Operations Report No. 6 | HAL_0216291 | Phase One | |
| 062127 | 02/06/2010 | Report: Sperry Daily Operations Report No. 6A | HAL_0358738 | Phase One | |
| 062128 | 02/07/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 8 | BP-HZN-2179MDL00060664 - BP-HZN-2179MDL00060668 | Phase One | |
| 062129 | 02/07/2010 | Report: Sperry Daily Operations Report No. 7 | HAL_0219580 | Phase One | |
| 062130 | 02/07/2010 | Report: Sperry Daily Operations Report No. 7A | HAL_0289251 | Phase One | |
| 062131 | 02/08/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 9 | BP-HZN-2179MDL00062934 - BP-HZN-2179MDL00062938 | Phase One | |
| 062132 | 02/08/2010 | Report: Sperry Daily Operations Report No. 8 | HAL_0442475 | Phase One | |
| 062133 | 02/08/2010 | Report: Sperry Daily Operations Report No. 8A | HAL_0406946 | Phase One | |
| 062134 | 02/09/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: 16" Info for Macondo, with attachments | HAL_0024990 - HAL_0025002 | Phase One | |
| 062135 | 02/09/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 10 | BP-HZN-2179MDL00058578 | Phase One | |
| 062136 | 02/09/2010 | Report: Sperry Daily Operations Report No. 9 | HAL_0453949 | Phase One | |
| 062137 | 02/09/2010 | Report: Sperry Daily Operations Report No. 9A | HAL_0287565 | Phase One | |
| 062138 | 02/10/2010 | Email - From: John Shaughnessy To: Harry Prewett and others - Subject: Liner/Tieback Decision | BP-HZN-2179MDL03780906 | Phase One | |
| 062139 | 02/24/2010 | Email - From: Frank Patton To: Sherie Douglas- Subject: RE: MC252 #001-BOP extension | BP-HZN-SNR00018168 - BP-HZN-SNR00018169 | Phase One | |
| 062140 | 02/10/2010 | Report: Halliburton Cement Lab Test Result No. 65112/1 | HAL_0502199 | Phase One | |
| 062141 | 02/10/2010 | Report: Halliburton Cement Lab Test Result No. 65112/2 | HAL_0502200 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062143 | 02/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 11 | BP-HZN-2179MDL00059704 | Phase One | |
| 062144 | 02/10/2010 | Report: Sperry Daily Operations Report No. 10 | HAL_0247714 | Phase One | |
| 062145 | 02/10/2010 | Report: Sperry Daily Operations Report No. 10A | HAL_0205626 | Phase One | |
| 062146 | 02/10/2010 | Document: Weigh-Up Sheet for Test 65112/1, 65112/2, and 65113/3 | HAL_1139536 - HAL_1139579 | Phase One | |
| 062147 | 02/11/2010 | Email - From: Trent Fleece To: Nicholas Lirette - Subject: RE: Macondo surface plug | BP-HZN-2179MDL03033561 | Phase One | |
| 062148 | 02/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 12 | BP-HZN-2179MDL00059521 | Phase One | |
| 062149 | 02/11/2010 | Report: Sperry Daily Operations Report No. 11 | HAL_0279310 | Phase One | |
| 062150 | 02/11/2010 | Report: Sperry Daily Operations Report No. 11A | HAL_0201149 | Phase One | |
| 062151 | 02/12/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: 18" Squeeze Proposal and lab test | BP-HZN-2179MDL00239340 | Phase One | |
| 062152 | 02/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 13 | BP-HZN-2179MDL00058633 | Phase One | |
| 062153 | 02/12/2010 | Report: Sperry Daily Operations Report No. 12 | HAL_0380315 | Phase One | |
| 062154 | 02/12/2010 | Report: Sperry Daily Operations Report No. 12A | HAL_0311153 | Phase One | |
| 062155 | 02/13/2010 | Report: 18" Squeeze v.2 | BP-HZN-2179MDL00239407 - BP-HZN-2179MDL00239414 | Phase One | |
| 062156 | 02/13/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Hesitation Squeeze Procedure, with attachment | HAL_0613929 - HAL_0613931 | Phase One | |
| 062157 | 02/13/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: What's Up? | BP-HZN-2179MDL00360780 | Phase One | |
| 062158 | 02/13/2010 | Document: Halliburton Cement Lab Test Result No. 65503/1 | BP-HZN-2179MDL00063402 - BP-HZN-2179MDL00063403 | Phase One | |
| 062159 | 02/13/2010 | Document: Halliburton Cement Lab Test Result No. 65506/1 | HAL_0502279 | Phase One | |
| 062160 | 02/13/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano Subject: FW: Cement, with attachment | HAL_0025098 - HAL_0025101 | Phase One | |
| 062161 | 02/13/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Revised Proposal and new lab test, with attachments | HAL_0025102 - HAL_0025112 | Phase One | |
| 062162 | 02/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 14 | BP-HZN-2179MDL00058025 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062163 | 02/13/2010 | Report: Sperry Daily Operations Report No. 13 | HAL_0219379 | Phase One | |
| 062164 | 02/13/2010 | Report: Sperry Daily Operations Report No. 13A | HAL_0297104 | Phase One | |
| 062165 | 02/13/2010 | Document: Weigh-Up Sheet for Test 65503/1 | HAL_1139580 - HAL_1139588 | Phase One | |
| 062166 | 02/13/2010 | Document: Weigh-Up Sheet for Test 65506/1 | HAL_1139589 - HAL_1139592 | Phase One | |
| 062167 | 02/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 15 | BP-HZN-2179MDL00058228 | Phase One | |
| 062168 | 02/14/2010 | Report: Sperry Daily Operations Report No. 14 | HAL_0289293 | Phase One | |
| 062169 | 02/14/2010 | Report: Sperry Daily Operations Report No. 14A | HAL_0200407 | Phase One | |
| 062170 | 02/15/2010 | Email - From: Alison Bondurant To: Mark Hafle and others - Subject: Macondo Drilling Handover to Pompano, with attachment | BP-HZN-MBI00101558 - BP-HZN-MBI00101559 | Phase One | |
| 062171 | 02/15/2010 | Document: Macondo Exploration Drilling Handover to Pompano Well Integrity Documentation | BP-HZN-MBI00101559 | Phase One | |
| 062172 | 02/15/2010 | Email - From: Trent Fleece To: Brian Morel - Subject: RE: LOT | BP-HZN-2179MDL00270512 - BP-HZN-2179MDL00270513 | Phase One | |
| 062173 | 02/15/2010 | Email - From: Tom Meyer To: Scherie Douglas and others - Subject: RE: MC 252 #001 - MW increase request | BP-HZN-2179MDL02859914 | Phase One | |
| 062174 | 02/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 16 | BP-HZN-2179MDL00059750 | Phase One | |
| 062175 | 02/15/2010 | Report: Sperry Daily Operations Report No. 15 | HAL_0237643 | Phase One | |
| 062176 | 02/15/2010 | Report: Sperry Daily Operations Report No. 15A | HAL_0330866 | Phase One | |
| 062177 | 02/16/2010 | Email - From: Mark Hafle To: Doris Reiter - Subject: RE: Question about Macondo core | BP-HZN-MBI00101600 | Phase One | |
| 062178 | 02/16/2010 | Email - From: Doris Reiter To: Mark Hafle and others - Subject: RE: Question about Macondo core | BP-HZN-2179MDL00241308 - BP-HZN-2179MDL00241309 | Phase One | |
| 062179 | 02/16/2010 | Email - From: Jesse Gagliano To: Harry Prewett and others - Subject: RE: Cementing Planning, with attachments | BP-HZN-2179MDL00622270 - BP-HZN-2179MDL00622289 | Phase One | |
| 062180 | 02/16/2010 | PowerPoint: Macondo By-Pass Core Decision Tree | BP-HZN-2179MDL02049799 | Phase One | |
| 062181 | 02/16/2010 | Document: Transocean/Drilling Operation Activities/Drilling Ahead Operation Activities - Circulate/Condition Mud | TRN-MDL-02354383 - TRN-MDL-02354394 | Phase One | |
| 062182 | 02/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 17 | BP-HZN-2179MDL00059751 - BP-HZN-2179MDL00059755 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062183 | 02/16/2010 | Report: Sperry Daily Operations Report No. 16 | HAL_0265356 | Phase One | |
| 062184 | 02/16/2010 | Report: Sperry Daily Operations Report No. 16A | HAL_0312947 | Phase One | |
| 062185 | 02/17/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 18 | BP-HZN-2179MDL00058575 | Phase One | |
| 062186 | 02/17/2010 | Report: Sperry Daily Operations Report No. 17 | HAL_0376532 | Phase One | |
| 062187 | 02/17/2010 | Report: Sperry Daily Operations Report No. 17A | HAL_0216167 | Phase One | |
| 062188 | 02/18/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: RE: Macondo | BP-HZN-2179MDL02469173 | Phase One | |
| 062189 | 02/18/2010 | Email - From: Jesse Gagliano To: Jesse Gagliano - Subject: FW: Squeeze Procedure, with attachment | HAL_0025942 - HAL_0025944 | Phase One | |
| 062190 | 02/18/2010 | Report: Halliburton Cement Lab Test Result No. 66142/1 | HAL_0502066 | Phase One | |
| 062191 | 02/18/2010 | Report: Halliburton Cement Lab Test Result No. 66142/2 | HAL_0502130 | Phase One | |
| 062192 | 02/18/2010 | Report: Halliburton Cement Lab Test Result No. 66259/3 | BP-HZN-2179MDL00060413 - BP-HZN-2179MDL00060415 | Phase One | |
| 062193 | 02/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 19 | BP-HZN-2179MDL00059804 | Phase One | |
| 062194 | 02/18/2010 | Report: Sperry Daily Operations Report No. 18 | HAL_0232390 | Phase One | |
| 062195 | 02/18/2010 | Report: Sperry Daily Operations Report No. 18A | HAL_0386687 | Phase One | |
| 062196 | 02/18/2010 | Document: Cement Lab Weigh-Up Sheet, Feb 18, 2010 - Req/Slurry: US-66142/1; Cement Lab Weigh-Up Sheet, Feb 19, 2010 - Req/Slurry: US--66142/2; and Cement Lab Weigh-Up Sheet, Feb 21, 2010 - Req/Slurry: US-66142/2 | HAL_1139593 - HAL_1139600 | Phase One | |
| 062197 | 02/19/2010 | Document: Cement Lab Weigh-Up Sheet, Feb 19, 2010 - Req/Slurry: US-66259/1, Cement Lab Weigh-Up Sheets, Feb 20, 2010 - Req/Slurry: US-66259/2 and 66259/3; Lab Results - Primary | HAL_1139601 - HAL_1139615 | Phase One | |
| 062198 | 02/19/2010 | Email - From: Mark Hafle To: Erick Cunningham - Subject: Possible Cement job for LC | BP-HZN-2179MDL04332443 - BP-HZN-2179MDL04332459 | Phase One | |
| 062199 | 01/??/2010 | Presentation:  Well Control Program | BP-HZN-2179MDL04617806 - BP-HZN-2179MDL04617824 | Phase One | |
| 062200 | 02/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 20 | BP-HZN-2179MDL00009341 | Phase One | |
| 062201 | 02/19/2010 | Report: Sperry Daily Operations Report No. 19 | HAL_0283063 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062202 | 02/19/2010 | Report: Sperry Daily Operations Report No. 19A | HAL_0201162 | Phase One | |
| 062203 | 02/20/2010 | Email - From: Jesse Gagliano To: Vincent Tabler - Subject: Squeeze Lab Test, with attachment | HAL_0578336 - HAL_0578339 | Phase One | |
| 062204 | 02/20/2010 | Email - From: John Guide To: Doyle Maxie and others - Subject: RE: Displacement mud weight | BP-HZN-2179MDL00395790 | Phase One | |
| 062205 | 02/20/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 21 | BP-HZN-2179MDL00003125 - BP-HZN-2179MDL00003129 | Phase One | |
| 062206 | 02/20/2010 | Report: Sperry Daily Operations Report No. 20 | HAL_0353739 | Phase One | |
| 062207 | 02/20/2010 | Report: Sperry Daily Operations Report No. 20A | HAL_0298402 | Phase One | |
| 062208 | 02/21/2010 | Document: FloChek Job v.1 | BP-HZN-2179MDL00342425 - BP-HZN-2179MDL00342433 | Phase One | |
| 062209 | 02/21/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FloCheck Job, with attachment | BP-HZN-2179MDL00342424 - BP-HZN-2179MDL00342433 | Phase One | |
| 062210 | 02/21/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: FW: Possible Cement Job LC | BP-HZN-2179MDL00374599 - BP-HZN-2179MDL00374601 | Phase One | |
| 062211 | 02/21/2010 | Email - From: John Guide To: Robert Sanders and others - Subject: Thoughts | BP-HZN-2179MDL00402509 | Phase One | |
| 062212 | 02/21/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 22 | BP-HZN-2179MDL00003821 | Phase One | |
| 062213 | 02/21/2010 | Report: Sperry Daily Operations Report No. 21 | HAL_0378919 | Phase One | |
| 062214 | 02/21/2010 | Report: Sperry Daily Operations Report No. 21A | HAL_0423296 | Phase One | |
| 062215 | 02/22/2010 | Email - From: Pete Driscoll To: Trent Fleece and others - Subject: RE: Foam characteristics | BP-HZN-2179MDL01024854 | Phase One | |
| 062216 | 02/22/2010 | Email - From: Buddy Trahan To: Bill Sannan and others - Subject: RE: Notification: Project 0000030090 Ready for Approval | TRN-MDL-01027758 - TRN-MDL-01027759 | Phase One | |
| 062218 | 02/22/2010 | Report: Halliburton Cement Lab Test - Squeeze; Result No. 66686/1 | HAL_0502282 | Phase One | |
| 062219 | 02/22/2010 | Report: Halliburton Cement Lab Test - Squeeze; Result No. 66686/2 | HAL_0003205 - HAL_0003206 | Phase One | |
| 062220 | 02/22/2010 | Report: Halliburton Cement Lab Test - Squeeze; Result No. 66689/1 | HAL_0502187 | Phase One | |
| 062221 | 02/22/2010 | Report: Halliburton Cement Lab Test - Squeeze; Result No. 66689/2 | HAL_0003203 - HAL_0003204 | Phase One | |
| 062222 | 02/22/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 23 | BP-HZN-2179MDL00003722 - BP-HZN-2179MDL00003726 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062223 | 02/22/2010 | Report: Sperry Daily Operations Report No. 22 | HAL_0305558 | Phase One | |
| 062224 | 02/22/2010 | Report: Sperry Daily Operations Report No. 22A | HAL_0280780 | Phase One | |
| 062225 | 02/22/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 23, 2010 - Req/Slurry:US-66686/2; Cement Lab Weigh-Up Sheet, Feb 22, 2010 - Req/Slurry:US-66686/1 | HAL_1139616 - HAL_1139621 | Phase One | |
| 062226 | 02/22/2010 | Report: Cement Lab Weigh-Up Sheet, Feb 24, 2010 - Req/Slurry: US-66689/2; Cement Lab Weigh-Up Sheet, Feb 22, 2010 - Req/Slurry: US-66689/1 | HAL_1139622 - HAL_1139627 | Phase One | |
| 062227 | 02/23/2010 | Email - From: Brett Cocales To: Mark Hafle and others - Subject: RE: CaCl2 water | BP-HZN-2179MDL00005441 - BP-HZN-2179MDL00005442 | Phase One | |
| 062228 | 02/23/2010 | Email - From: Mark Hafle To: Mark Alberty - Subject: FW: PP-FG and LWD data for the Macondo Well, with attachment | BP-HZN-MBI00107205 - BP-HZN-MBI00107215 | Phase One | |
| 062229 | 02/23/2010 | Email - From: Mark Hafle To: Jesse Gagliano and others - Subject: Macondo Remedial Cement Squeeze at 18" Shoe | BP-HZN-MBI00107216 | Phase One | |
| 062230 | 02/23/2010 | Email - From: Jake Skelton To: Erick Cunningham and others - Subject: Wording for the Zonal Isolation | BP-HZN-2179MDL00622452 - BP-HZN-2179MDL00622455 | Phase One | |
| 062231 | 02/23/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | ANA-MDL-000001115 | Phase One | |
| 062232 | 02/23/2010 | Email - From: Mark Hafle To: Theodore Ferguson - Subject: RE: Macondo Forecast | BP-HZN-2179MDL00021825 | Phase One | |
| 062233 | 02/23/2010 | Email - From: Ronald Sepulvado To: Angel Rodriguez and others -  Subject:  Daily Plan, with attachment | TRN-MDL-02432220 - TRN-MDL-02432222 | Phase One | |
| 062234 | 02/23/2010 | Report: Halliburton Cement Lab Test Result No. 66894/1 | HAL_0502252 | Phase One | |
| 062235 | 02/23/2010 | Report: Halliburton Cement Lab Test Result No. 66894/2 | HAL_0502125 | Phase One | |
| 062236 | 02/23/2010 | Report: Halliburton Cement Lab Test Result No. 66894/3 | HAL_0003201 - HAL_0003202 | Phase One | |
| 062237 | 02/23/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 24 | BP-HZN-2179MDL00031513 - BP-HZN-2179MDL00031516 | Phase One | |
| 062238 | 02/23/2010 | Report: Sperry Daily Operations Report No. 23 | HAL_0428587 | Phase One | |
| 062239 | 02/23/2010 | Report: Sperry Daily Operations Report No. 23A | HAL_0320113 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062240 | 02/23/2010 | Report: Cement Lab Weigh-Up Sheets, Feb 24, 2010 - Req/Slurry: US-66894/1, 66894/2, 66894/3 | HAL_1139628 - HAL_1139635 | Phase One | |
| 062241 | 02/24/2010 | Email - From: Dawn Peyton To: Bert Allbritton - Subject: FW: Macondo Update | ANA-MDL-000001275 - ANA-MDL-000001276 | Phase One | |
| 062242 | 02/24/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 25 | BP-HZN-2179MDL00007264 - BP-HZN-2179MDL00007267 | Phase One | |
| 062243 | 02/24/2010 | Report: Sperry Daily Operations Report No. 24 | HAL_0448564 | Phase One | |
| 062244 | 02/24/2010 | Report: Sperry Daily Operations Report No. 24A | HAL_0255976 | Phase One | |
| 062245 | 02/25/2010 | Email - From: Jianguo Zhang To: Mark Hafle and others - Subject: RE: LWD memory data from Macondo trip out / loss zone, with attachment | BP-HZN-2179MDL00009436 - BP-HZN-2179MDL00009446 | Phase One | |
| 062246 | 02/25/2010 | Email - From: Jonathan Bellow To: Robert Bodek and others - Subject: RE: LWD memory data, with attachment | BP-HZN-2179MDL00032947 - BP-HZN-2179MDL00032949 | Phase One | |
| 062247 | 02/25/2010 | Email - From: Forrest Burton To: Tim Trautman and others - Subject: FW: Macondo | ANA-MDL-000001231 - ANA-MDL-000001232 | Phase One | |
| 062248 | 02/26/2010 | Email - From: Mark Hafle To: Mel Adams and others - Subject: Macondo - MC 252 #1 - DW Horizon, with attachment | BP-HZN-2179MDL00008968 - BP-HZN-2179MDL00008969 | Phase One | |
| 062249 | 02/25/2010 | Email - From: Jimmy Harrell To: Paul Johnson and others - Subject: RE: APD | TRN-MDL-00483922 | Phase One | |
| 062250 | 02/25/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 26 | BP-HZN-2179MDL00008910 - BP-HZN-2179MDL00008913 | Phase One | |
| 062251 | 02/25/2010 | Report: Sperry Daily Operations Report No. 25 | HAL_0234448 | Phase One | |
| 062252 | 02/25/2010 | Report: Sperry Daily Operations Report No. 25A | HAL_0266631 | Phase One | |
| 062253 | 02/26/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 27 | BP-HZN-2179MDL00008914 - BP-HZN-2179MDL00008917 | Phase One | |
| 062254 | 02/26/2010 | Report: Sperry Daily Operations Report No. 26 | HAL_0473199 | Phase One | |
| 062255 | 02/26/2010 | Report: Sperry Daily Operations Report No. 26A | HAL_0284988 | Phase One | |
| 062256 | 02/27/2010 | Report: 16" Liner v.4 | BP-HZN-MBI00108014 - BP-HZN-MBI00108022 | Phase One | |
| 062257 | 02/27/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" Liner info | HAL_0003623 - HAL_0003625 | Phase One | |
| 062258 | 02/27/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Frac info | BP-HZN-2179MDL00355722 - BP-HZN-2179MDL00355723 | Phase One | |
| 062259 | 02/27/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" liner Info | HAL_0003629 - HAL_0003633 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062261 | 02/27/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 28 | BP-HZN-2179MDL00003282 - BP-HZN-2179MDL00003285 | Phase One | |
| 062262 | 02/27/2010 | Report: Sperry Daily Operations Report No. 27 | HAL_0234272 | Phase One | |
| 062263 | 02/27/2010 | Report: Sperry Daily Operations Report No. 27A | HAL_0350363 | Phase One | |
| 062264 | 02/28/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: FW: PP, FG at 11,600, with attachment | BP-HZN-2179MDL00403463 - BP-HZN-2179MDL00403466; BP-HZN-2179MDL00403469 | Phase One | |
| 062265 | 02/28/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Revised proposal and OptiCem Report, with attachments | BP-HZN-MBI00108013 - BP-HZN-MBI00108035 | Phase One | |
| 062266 | 02/28/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 16" Liner info, with attachments | BP-HZN-2179MDL00008563 - BP-HZN-2179MDL00008567 | Phase One | |
| 062267 | 02/28/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 29 | BP-HZN-2179MDL00008918 - BP-HZN-2179MDL00008921 | Phase One | |
| 062268 | 02/28/2010 | Report: Sperry Daily Operations Report No. 28 | HAL_0379779 | Phase One | |
| 062269 | 02/28/2010 | Report: Sperry Daily Operations Report No. 28A | HAL_0243226 | Phase One | |
| 062270 | 03/01/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 30 | BP-HZN-2179MDL00008922 - BP-HZN-2179MDL00008925 | Phase One | |
| 062271 | 03/01/2010 | Report: Sperry Daily Operations Report No. 29 | HAL_0467697 | Phase One | |
| 062272 | 03/01/2010 | Report: Sperry Daily Operations Report No. 29A | HAL_0287756 | Phase One | |
| 062273 | 03/02/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Re: Macondo Forward Plan | BP-HZN-2179MDL00032516 - BP-HZN-2179MDL00032518 | Phase One | |
| 062274 | 03/02/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 31 | BP-HZN-2179MDL00008926 - BP-HZN-2179MDL00008930 | Phase One | |
| 062275 | 03/02/2010 | Report: Sperry Daily Operations Report No. 30 | HAL_0265228 | Phase One | |
| 062276 | 03/02/2010 | Report: Sperry Daily Operations Report No. 30A | HAL_0207027 | Phase One | |
| 062277 | 03/03/2010 | Email - From: Trent Fleece To: Mark Hafle and others - Subject: IBOP Plug & Squeeze, with attachment | BP-HZN-2179MDL00279801 - BP-HZN-2179MDL00279804 | Phase One | |
| 062278 | 04/24/2010 | Email - From: Gary Imm To: Doug Suttles and others - Subject: MC252 - Approval for Procedure to Close BOP, with attachment | BP-HZN-2179MDL00442902 - BP-HZN-2179MDL00442906 | Phase One | |
| 062279 | 03/03/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 32 | BP-HZN-2179MDL00008931 - BP-HZN-2179MDL00008935 | Phase One | |
| 062280 | 03/04/2010 | Email - From: David Sims To: David Rich and others - Subject: Horizon Update | BP-HZN-2179MDL00022304 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062281 | 03/04/2010 | Email - From: Forrest Burton To: Josh Nichols - Subject: RE: Macondo | ANA-MDL-000052649 - ANA-MDL-000052650 | Phase One | |
| 062282 | 03/04/2010 | Document: Halliburton Sales Order | BP-HZN-2179MDL00261272 - BP-HZN-2179MDL00261274 | Phase One | |
| 062283 | 03/04/2010 | Email - From: Brett Cocales To: Greg Navarette - Subject: RE: Cementing Pressures vs. Downhole MLWD Pressures / Macondo / BP / Horizon | HAL_0026138 | Phase One | |
| 062284 | 03/04/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: RE: Macondo Forward Plan 3/3/10... Prep to squeeze 16" shoe, with attachments | BP-HZN-2179MDL00006227 - BP-HZN-2179MDL00006230 | Phase One | |
| 062285 | 03/04/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 33 | BP-HZN-2179MDL00005372 - BP-HZN-2179MDL00005376 | Phase One | |
| 062286 | 03/04/2010 | Report: Sperry Daily Operations Report No. 32 | HAL_0311907 | Phase One | |
| 062287 | 03/04/2010 | Report: Sperry Daily Operations Report No. 32A | HAL_0327108 | Phase One | |
| 062288 | 03/05/2010 | Document: 16" Squeeze Procedure | BP-HZN-2179MDL00007056 - BP-HZN-2179MDL00007057 | Phase One | |
| 062289 | Not Applicable | Document: 7" x 9 7/8" Cement Plan | BP-HZN-2179MDL00160367 - BP-HZN-2179MDL00160368 | Phase One | |
| 062290 | 03/05/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 34 | BP-HZN-2179MDL00002615 | Phase One | |
| 062291 | 03/05/2010 | Report: Sperry Daily Operations Report No. 33 | HAL_0304769 | Phase One | |
| 062292 | 03/05/2010 | Report: Sperry Daily Operations Report No. 33A | HAL_0287025 | Phase One | |
| 062293 | 03/06/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Draft 16" sqz | BP-HZN-MBI00108889 - BP-HZN-MBI00108890 | Phase One | |
| 062294 | 03/06/2010 | Email - From: Brett Cocales To: Scherie Douglas and others - Subject: Quick Question for you | BP-HZN-2179MDL00007486 | Phase One | |
| 062295 | 03/06/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 35 | BP-HZN-2179MDL00008946 - BP-HZN-2179MDL00008950 | Phase One | |
| 062296 | 03/06/2010 | Report: Sperry Daily Operations Report No. 34 | HAL_0220438 | Phase One | |
| 062297 | 03/06/2010 | Report: Sperry Daily Operations Report No. 34A | HAL_0234275 | Phase One | |
| 062299 | 03/07/2010 | Email - From: Jesse Gagliano To: Mark Hafle - Subject: Graphs - OptiCem: Circulating Pressure and Density at Fracture Zone | HAL_0005106 - HAL_0005108 | Phase One | |
| 062302 | 03/07/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 36 | BP-HZN-2179MDL00008951 - BP-HZN-2179MDL00008955 | Phase One | |
| 062303 | 03/07/2010 | Report: Sperry Daily Operations Report No. 35 | HAL_0273767 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062304 | 03/07/2010 | Report: Sperry Daily Operations Report No. 35A | HAL_0496749 | Phase One | |
| 062305 | 03/08/2010 | Email - From: Mark Hafle To: Brian Morel and others - Subject: RE: Cement Model | BP-HZN-MBI00109312 - BP-HZN-MBI00109313 | Phase One | |
| 062306 | 03/08/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: RE: Cement Model | BP-HZN-MBI00109330 - BP-HZN-MBI00109331 | Phase One | |
| 062307 | 03/08/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Cement Model | BP-HZN-MBI00109360 - BP-HZN-MBI00109361 | Phase One | |
| 062308 | 03/08/2010 | Email - From: Brian Morel To: Erick Cunningham - Subject: FW: Accepted: Options Review, with attachment | BP-HZN-2179MDL00282973 - BP-HZN-2179MDL00282994 | Phase One | |
| 062309 | 03/08/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Cement Model | BP-HZN-2179MDL00282995 | Phase One | |
| 062311 | 03/08/2010 | Email - From: Jason Fleming To: Raymond Jeffers - Subject: RE: Ticket for 2nd CST - 7223170, with attachment | HAL_1028317 - HAL_1028333 | Phase One | |
| 062312 | 03/08/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: OptiCem Report, with attachment | BP-HZN-2179MDL00243105 - BP-HZN-2179MDL00243124 | Phase One | |
| 062313 | 03/08/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: Re: Macondo 11-7/8 or 11-3/4 Expandable, with attachments | BP-HZN-MBI00109097 - BP-HZN-MBI00109104 | Phase One | |
| 062314 | 06/14/2010 | Report: TO Operation Event Report, Report No. OER-DWH-10-023 | BP-HZN-BLY00038326 - BP-HZN-BLY00038327 | Phase One | |
| 062315 | 03/08/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 37 | BP-HZN-2179MDL00008956 - BP-HZN-2179MDL00008960 | Phase One | |
| 062316 | 03/08/2010 | Report: Sperry Daily Operations Report No. 36 | HAL_0347157 | Phase One | |
| 062317 | 03/08/2010 | Report: Sperry Daily Operations Report No. 36A | HAL_0353773 | Phase One | |
| 062318 | 03/09/2010 | Email - From: Martin Albertin To: Robert Bodek and others - Subject:  RE: Macondo kick, with attachment | BP-HZN-2179MDL00003164 - BP-HZN-2179MDL00003167 | Phase One | |
| 062319 | 03/09/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Fw: 14 3/4" x 16" hole-section preview, with attachment | BP-HZN-2179MDL00015944 - BP-HZN-2179MDL00015949 | Phase One | |
| 062320 | 03/09/2010 | Email - From: Martin Albertin To: Kate Paine and others - Subject: RE: Macondo kick, with attachment | BP-HZN-2179MDL00022625 - BP-HZN-2179MDL00022629 | Phase One | |
| 062321 | 03/09/2010 | Email - From: Jonathan Bellow To: Kate Paine - Subject: RE: Macondo kick | BP-HZN-2179MDL00044021 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062322 | 03/09/2010 | Email - From: Richard Miller To: Brian Morel and others - Subject: Macondo expandable vs. conventional liner, with attachments | BP-HZN-2179MDL00004427 - BP-HZN-2179MDL00004431 | Phase One | |
| 062325 | 03/09/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 38 | BP-HZN-2179MDL00005407 | Phase One | |
| 062326 | 03/09/2010 | Report: Sperry Daily Operations Report No. 37 | HAL_0433227 | Phase One | |
| 062327 | 03/09/2010 | Report: Sperry Daily Operations Report No. 37A | HAL_0317443 | Phase One | |
| 062328 | 03/10/2010 | Email - From: Scherie Douglas To: John Guide and others - Subject: Fw: MC 252 #001 - Plugback approval requested | BP-HZN-MBI00020386 - BP-HZN-MBI00020388 | Phase One | |
| 062329 | 03/10/2010 | Email - From: John Guide To: Murry Sepulvado and others - Subject: FW: Permit to Modify Well at Surface Location Lease: G32306 Area: MC Block: 252 Well Name: 001 with API Number: 608174116900 has been approved, with attachment | BP-HZN-2179MDL00005146 - BP-HZN-2179MDL00005150 | Phase One | |
| 062330 | 03/10/2010 | Email - From: Scherie Douglas To: John Guide and others - Subject: Fw: MC 252 #001 - Plugback approval requested | BP-HZN-CEC018375 - BP-HZN-CEC018377 | Phase One | |
| 062331 | 03/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 39 | BP-HZN-2179MDL00004277 - BP-HZN-2179MDL00004280 | Phase One | |
| 062332 | 03/10/2010 | Report: Sperry Daily Operations Report No. 38 | HAL_0358675 | Phase One | |
| 062333 | 03/10/2010 | Report: Sperry Daily Operations Report No. 38A | HAL_0252131 | Phase One | |
| 062334 | 03/11/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: 16.4 ppg Plug test, with attachment | BP-HZN-2179MDL00005830 - BP-HZN-2179MDL00005832 | Phase One | |
| 062336 | 03/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 40 | BP-HZN-2179MDL00021231 - BP-HZN-2179MDL00021234 | Phase One | |
| 062337 | 03/11/2010 | Report: Sperry Daily Operations Report No. 39 | HAL_0476799 | Phase One | |
| 062338 | 03/11/2010 | Report: Sperry Daily Operations Report No. 39A | HAL_0207164 | Phase One | |
| 062339 | 03/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 41 | BP-HZN-2179MDL00003095 | Phase One | |
| 062340 | 03/12/2010 | Report: Sperry Daily Operations Report No. 40 | HAL_0217415 | Phase One | |
| 062341 | 03/12/2010 | Report: Sperry Daily Operations Report No. 40A | HAL_0433258 | Phase One | |
| 062342 | 03/13/2010 | Document: Balance Plug @ 12100' v.1 | BP-HZN-2179MDL00243731 - BP-HZN-2179MDL00243738 | Phase One | |
| 062343 | 03/13/2010 | Document: Balance Plug v.1 | HAL_0063062 - HAL_0063070 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062344 | 03/13/2010 | Email - From: Gregory Walz To: Brian Morel and others - Subject: RE: 16 Plug Proc rev1.doc | BP-HZN-BLY00063498 - BP-HZN-BLY00063499 | Phase One | |
| 062345 | 03/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 42 | BP-HZN-2179MDL00007248 - BP-HZN-2179MDL00007251 | Phase One | |
| 062346 | 03/13/2010 | Report: Sperry Daily Operations Report No. 41 | HAL_0439227 | Phase One | |
| 062347 | 03/13/2010 | Report: Sperry Daily Operations Report No. 41A | HAL_0407497 | Phase One | |
| 062348 | 03/14/2010 | Email - From: Brett Cocales To: Mark Hafle and others - Subject: RE: Cement plug #1 | BP-HZN-2179MDL00287088 - BP-HZN-2179MDL00287089 | Phase One | |
| 062349 | 03/14/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Re: Cement Plug #1 | BP-HZN-2179MDL00243842 | Phase One | |
| 062351 | 03/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 43 | BP-HZN-2179MDL00031715 - BP-HZN-2179MDL00031718 | Phase One | |
| 062352 | 03/14/2010 | Report: Sperry Daily Operations Report No. 42 | HAL_0445793 | Phase One | |
| 062353 | 03/14/2010 | Report: Sperry Daily Operations Report No. 42A | HAL_0304633 | Phase One | |
| 062354 | 03/15/2010 | Report: KOP v.1 | BP-HZN-2179MDL00244039 - BP-HZN-2179MDL00244046 | Phase One | |
| 062355 | 03/15/2010 | Email - From: Mark Hafle To: Gregory Walz - Subject: RE: Cement Plug #1 | BP-HZN-2179MDL00287109 - BP-HZN-2179MDL00287110 | Phase One | |
| 062356 | 03/15/2010 | Email - From: Brett Cocales To: Mark Hafle and others - Subject: RE: Cement Plug #2 | BP-HZN-2179MDL00287135 | Phase One | |
| 062357 | 03/15/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Procedure | BP-HZN-2179MDL00244051 | Phase One | |
| 062358 | 03/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 44 | BP-HZN-2179MDL00005194 - BP-HZN-2179MDL00005197 | Phase One | |
| 062359 | 03/15/2010 | Report: Sperry Daily Operations Report No. 43 | HAL_0242379 | Phase One | |
| 062360 | 03/15/2010 | Report: Sperry Daily Operations Report No. 43A | HAL_0219463 | Phase One | |
| 062361 | 03/16/2010 | Report: 9 5/8" Liner v.1 | HAL_0006837 - HAL_0006845 | Phase One | |
| 062362 | 03/15/2010 | Manual: GoM Exploration Wells: 13-5/8" Liner Interval | BP-HZN-BLY00063591 - BP-HZN-BLY00063607 | Phase One | |
| 062363 | 03/16/2010 | Email - From: Ronald Sepulvado To: Brian Morel and others - Subject: RE: 16in PA Cement Plug 2_Rev2 | BP-HZN-2179MDL00004174 | Phase One | |
| 062364 | 03/16/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: KOP Proposal and lab test | HAL_0006770 - HAL_0006775 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062365 | 03/16/2010 | Email - From: Brian Morel To: John Guide and others- Subject: FW: KOP Proposal and lab test, with attachments | BP-HZN-2179MDL00244186 - BP-HZN-2179MDL00244191 | Phase One | |
| 062366 | 03/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Revised Proposal, with attachment | BP-HZN-2179MDL00244216 - BP-HZN-2179MDL00244224 | Phase One | |
| 062367 | 03/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Model | BP-HZN-2179MDL00043901 - BP-HZN-2179MDL00043902 | Phase One | |
| 062369 | 03/16/2010 | Email - From: Brian Morel  To: Jesse Gagliano - Subject: RE: Model - Livelink 11 KB | HAL_0558609 | Phase One | |
| 062370 | 03/16/2010 | Email - From: Brian Morel  To: Jesse Gagliano - Subject: Model, with attachment | HAL_0615998 - HAL_0615999 | Phase One | |
| 062371 | 03/16/2010 | Email - From: Rodolfo Rivera To: Brian Morel and others - Subject: Macondo - Well Control Incident Summary - v2.xls, with attachment | BP-HZN-2179MDL00244214 - BP-HZN-2179MDL00244215 | Phase One | |
| 062372 | 03/16/2010 | Document: 9 5/8" Liner v.1 | HAL_0006837 - HAL_0006845 | Phase One | |
| 062373 | 03/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 45 | BP-HZN-2179MDL00031921 - BP-HZN-2179MDL00031925 | Phase One | |
| 062374 | 03/16/2010 | Report: Sperry Daily Operations Report No. 44 (incorrectly labeled 43). | HAL_0219413 | Phase One | |
| 062375 | 03/16/2010 | Report: Sperry Daily Operations Report No. 44A | HAL_0291588 | Phase One | |
| 062376 | 03/17/2010 | Report: 13 5/8" Liner v.1 | BP-HZN-MBI00112453 - BP-HZN-MBI00112460 | Phase One | |
| 062378 | 03/16/2010 | Document: Pore pressure forecast Rev 7 from 9000' to 21000' | BP-HZN-2179MDL02534086 | Phase One | |
| 062379 | 03/17/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 46 | BP-HZN-2179MDL00042296 - BP-HZN-2179MDL00042300 | Phase One | |
| 062380 | 03/17/2010 | Report: Sperry Daily Operations Report No. 45 | HAL_0197882 | Phase One | |
| 062381 | 03/17/2010 | Report: Sperry Daily Operations Report No. 45A | HAL_0287031 | Phase One | |
| 062382 | 03/17/2010 | Report: Sperry Daily Operations Report No. 46 | HAL_0233341 | Phase One | |
| 062383 | 03/17/2010 | Report: Sperry Daily Operations Report No. 46A | HAL_0267841 | Phase One | |
| 062384 | 03/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Prod Casing OptiCem Runs | HAL_0007000 - HAL_0007004 | Phase One | |
| 062385 | 03/18/2010 | Email - From: Brian Morel To: Gregory Walz - Subject: RE: FW: 13 5/8" Proposal | BP-HZN-2179MDL00010917 - BP-HZN-2179MDL00010918 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062386 | 03/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Prod Casing OptiCem Runs, with attachments | BP-HZN-MBI00112566 - BP-HZN-MBI00112571 | Phase One | |
| 062387 | 03/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: OptiCem rerun, with attachments | BP-HZN-2179MDL00244928 - BP-HZN-2179MDL00244931 | Phase One | |
| 062388 | 03/18/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: OptiCem rerun, with attachments | BP-HZN-MBI00113047 - BP-HZN-MBI00113050 | Phase One | |
| 062389 | 03/18/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others- Subject: RE: 13 5/8" Liner Procedure, with attachment | BP-HZN-MBI00113057 - BP-HZN-MBI00113068 | Phase One | |
| 062390 | 03/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 47 | BP-HZN-2179MDL00009579 | Phase One | |
| 062391 | 03/19/2010 | Document: 13 5/8" Liner v.2 | BP-HZN-2179MDL00010864 - BP-HZN-2179MDL00010872 | Phase One | |
| 062392 | 03/19/2010 | Document: 13 5/8" Design Report | BP-HZN-2179MDL00010873 - BP-HZN-2179MDL00010884 | Phase One | |
| 062393 | 03/19/2010 | Email - From: Bryan Clawson To: Allison Crane and others - Subject: RE: 11- 7/8" L47WP | WFT-MDL-00089809 - WFT-MDL-00089811 | Phase One | |
| 062394 | 03/19/2010 | Email - From: Paul Johnson To: Robert Bodek and others - Subject: RE: 11 7/8" Procedure | BP-HZN-2179MDL00290027 - BP-HZN-2179MDL00290029 | Phase One | |
| 062395 | 03/19/2010 | Email - From: Jonathan Bellow To: Robert Bodek - Subject: RE: 11 7/8" Procedure | BP-HZN-2179MDL04210052 - BP-HZN-2179MDL04210054 | Phase One | |
| 062396 | 03/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 48 | BP-HZN-2179MDL00014792 - BP-HZN-2179MDL00014796 | Phase One | |
| 062397 | 03/19/2010 | Report: Sperry Daily Operations Report No. 47 | HAL_0202055 | Phase One | |
| 062398 | 03/19/2010 | Report: Sperry Daily Operations Report No. 47A | HAL_0213678 | Phase One | |
| 062399 | 03/20/2010 | Email - From: Brian Morel To: Tim Burns - Subject: FW: 13 5/8" Info, with attachments | BP-HZN-2179MDL00016366 - BP-HZN-2179MDL00016389 | Phase One | |
| 062400 | 03/20/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: 13 5/8" info, with attachments | BP-HZN-2179MDL00010861 - BP-HZN-2179MDL00010884 | Phase One | |
| 062401 | 03/30/2010 | Email - From: Brian Morel To: Charles Bondurant and others - Subject: RE: "HYDROCARBON BEARING INTERVALS_v1" | OSE554-011612 | Phase One | |
| 062402 | 03/20/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 49 | BP-HZN-2179MDL00021472 - BP-HZN-2179MDL00021476 | Phase One | |
| 062403 | 03/20/2010 | Report: Sperry Daily Operations Report No. 48 | HAL_0305810 | Phase One | |
| 062404 | 03/20/2010 | Report: Sperry Daily Operations Report No. 48A | HAL_0220458 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062405 | 03/29/2010 | Email - From: Kate Paine To: Mark Hafle - Subject: RE: PP Update Macondo BP01 17039 MD | OSE641-052229 | Phase One | |
| 062406 | 03/21/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Compressive Strengths, with attachment | BP-HZN-2179MDL00245221 - BP-HZN-2179MDL00245222 | Phase One | |
| 062407 | 03/21/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 50 | BP-HZN-2179MDL00015158 - BP-HZN-2179MDL00015162 | Phase One | |
| 062408 | 03/21/2010 | Report: Sperry Daily Operations Report No. 49 | HAL_0202106 | Phase One | |
| 062409 | 03/21/2010 | Report: Sperry Daily Operations Report No. 49A | HAL_0291466 | Phase One | |
| 062410 | 03/22/2010 | Email - From: Alison Crane To: Brian Morel - Subject: Macondo - Backup 11 -7/8" Float Collar | BP-HZN-2179MDL00039889 | Phase One | |
| 062411 | 03/22/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject: 11 - 7/8" Equipment | BP-HZN-MBI00113950 | Phase One | |
| 062412 | 03/22/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 51 | BP-HZN-2179MDL00008550 - BP-HZN-2179MDL00008554 | Phase One | |
| 062413 | 03/22/2010 | Report: Sperry Daily Operations Report No. 50 | HAL_0205574 | Phase One | |
| 062414 | 03/22/2010 | Report: Sperry Daily Operations Report No. 50A | HAL_0352152 | Phase One | |
| 062415 | 03/23/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 52 | BP-HZN-2179MDL00002924 - BP-HZN-2179MDL00002928 | Phase One | |
| 062416 | 03/23/2010 | Report: Sperry Daily Operations Report No. 51 | HAL_0248549 | Phase One | |
| 062417 | 03/23/2010 | Report: Sperry Daily Operations Report No. 51A | HAL_0216845 | Phase One | |
| 062418 | 03/24/2010 | Document: 11 7/8" Liner v.2 | BP-HZN-2179MDL00002163 - BP-HZN-2179MDL00002171 | Phase One | |
| 062419 | 03/24/2010 | Report: 11 7/8" Liner Design Report | BP-HZN-2179MDL00246129 - BP-HZN-2179MDL00246141 | Phase One | |
| 062420 | 03/24/2010 | Email - From: Changrui Gong To: Pierre-Andre Depret and others - Subject: RE: Macondo Update 1PM | BP-HZN-2179MDL00025973 - BP-HZN-2179MDL00025975 | Phase One | |
| 062421 | 03/24/2010 | Email - From: Sarah Dobbs To: Brian Morel and others - Subject: Macondo Status | BP-HZN-2179MDL00010672 - BP-HZN-2179MDL00010674 | Phase One | |
| 062422 | 03/24/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 53 | BP-HZN-2179MDL00003189 - BP-HZN-2179MDL00003193 | Phase One | |
| 062423 | 03/24/2010 | Report: Sperry Daily Operations Report No. 52 | HAL_0314579 | Phase One | |
| 062424 | 03/24/2010 | Report: Sperry Daily Operations Report No. 52A | HAL_0378062 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062425 | 03/25/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject:  Revised 11 7/8" info, with attachments | BP-HZN-2179MDL00246116 - BP-HZN-2179MDL00246141 | Phase One | |
| 062426 | 03/25/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Completed lab test, with attachment | BP-HZN-2179MDL01305853 - BP-HZN-2179MDL01305856 | Phase One | |
| 062427 | 03/25/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 54 | BP-HZN-2179MDL00031664 | Phase One | |
| 062428 | 03/25/2010 | Report: Sperry Daily Operations Report No. 53 | HAL_0243155 | Phase One | |
| 062429 | 03/25/2010 | Report: Sperry Daily Operations Report No. 53A | HAL_0287064 | Phase One | |
| 062430 | 03/??/2010 | Report: GoM Exploration Wells: 9-7/8" Liner Interval | BP-HZN-2179MDL00401354 - BP-HZN-2179MDL00401373 | Phase One | |
| 062431 | 03/26/2010 | Email - From: Brad Simpson To: Charles Bondurant and others - Subject RE: Macondo Reservoir Section, with attachment | BP-HZN-2179MDL00015975 - BP-HZN-2179MDL00015976 | Phase One | |
| 062432 | 03/26/2010 | Email - From: Robert Bodek To: Brad Simpson and others - Subject: RE: Macondo Reservoir Section | BP-HZN-2179MDL00011197 - BP-HZN-2179MDL00011198 | Phase One | |
| 062433 | 03/26/2010 | Email - From: Todd Boesiger To: Jason Lundquist - Subject: FW: MC252 #1 (ST00BP00), with attachment | BP-HZN-2179MDL00025970 - BP-HZN-2179MDL00025972 | Phase One | |
| 062434 | 03/26/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 55 | M-I 00007932 | Phase One | |
| 062435 | 03/26/2010 | Report: Sperry Daily Operations Report No. 54 | HAL_0254197 | Phase One | |
| 062436 | 03/26/2010 | Report: Sperry Daily Operations Report No. 54A | HAL_0311771 | Phase One | |
| 062437 | 03/27/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 56 | BP-HZN-2179MDL00034389 - BP-HZN-2179MDL00034393 | Phase One | |
| 062438 | 03/27/2010 | Report: Sperry Daily Operations Report No. 55 | HAL_0301454 | Phase One | |
| 062439 | 03/27/2010 | Report: Sperry Daily Operations Report No. 55A | HAL_0273031 | Phase One | |
| 062440 | 03/28/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 57 | M-I 00007933 | Phase One | |
| 062441 | 03/28/2010 | Report: Sperry Daily Operations Report No. 56A | HAL_0214280 | Phase One | |
| 062442 | 03/29/2010 | Document: 9 5/8" Liner v.2 | BP-HZN-2179MDL00246749 - BP-HZN-2179MDL00246756 | Phase One | |
| 062443 | 03/29/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: RE: 9 7/8" Proposal | BP-HZN-2179MDL00246963 - BP-HZN-2179MDL00246964 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062444 | 03/29/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 9 7/8" Proposal | BP-HZN-MBI00116599 | Phase One | |
| 062445 | 03/29/2010 | Email - From: Brett Cocales To: Brian Morel and others - Subject: RE: 9 7/8" proposal | BP-HZN-2179MDL01289436 - BP-HZN-2179MDL01289437 | Phase One | |
| 062446 | 03/29/2010 | Email - From: Gord Bennett To: Todd Boesiger - Subject: RE: Macondo Update 8pm | BP-HZN-2179MDL00044957 - BP-HZN-2179MDL00044959 | Phase One | |
| 062448 | 03/29/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: 9 7/8" Proposal - Livelink 17KB | HAL_0559692 - HAL_0559693 | Phase One | |
| 062449 | 03/29/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 58 | M-I 00003824 - M-I 00003827 | Phase One | |
| 062450 | 03/29/2010 | Report: Sperry Daily Operations Report No. 57 | HAL_0233339 | Phase One | |
| 062451 | 03/29/2010 | Report: Sperry Daily Operations Report No. 57A | HAL_0200984 | Phase One | |
| 062452 | 03/30/2010 | Document: 9 7/8" Liner v.3 | BP-HZN-2179MDL00003863 - BP-HZN-2179MDL00003871 | Phase One | |
| 062453 | 03/30/2010 | Report: 9 7/8" Liner Design Report | HAL_0008253 - HAL_0008265 | Phase One | |
| 062454 | 03/30/2010 | Email - From: Earl Lee To: Brian Morel - Subject: RE: E Lee  9 7/8 CSG Run_01.xls | BP-HZN-2179MDL00032147 | Phase One | |
| 062455 | 03/30/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal, with attachments | BP-HZN-2179MDL01289074 - BP-HZN-2179MDL01289100 | Phase One | |
| 062456 | 03/30/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: FW: 9 7/8 Proposal, with attachments | BP-HZN-2179MDL00015580 - BP-HZN-2179MDL00015606 | Phase One | |
| 062457 | 03/30/2010 | Email - From: Brian Morel To: Earl Lee - Subject: RE: E Lee 9-7/8 CSGRUN_03.xls | BP-HZN-BLY00066170 | Phase One | |
| 062458 | 03/30/2010 | Email - From: Christopher Haire To: Jesse Gagliano - Subject: RE: Daily report for Horizon | HAL_0576847 | Phase One | |
| 062459 | 03/31/2010 | Email - From: Sarah Dobbs To: Brian Morel - Subject: Pip Tags and Casing | BP-HZN-CEC021948 - BP-HZN-CEC021949 | Phase One | |
| 062461 | 03/30/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 59 | BP-HZN-2179MDL00003799 | Phase One | |
| 062462 | 03/30/2010 | Report: Sperry Daily Operations Report No. 58 | HAL_0204553 | Phase One | |
| 062463 | 03/30/2010 | Report: Sperry Daily Operations Report No. 58A | HAL_0272705 | Phase One | |
| 062464 | 03/31/2010 | Document: Cementing the BP Way | BP-HZN-2179MDL04360791 - BP-HZN-2179MDL04360797 | Phase One | |
| 062465 | 03/31/2010 | Report: Sperry Log - Macondo | OSE346-051322 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062466 | 03/31/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 60 | BP-HZN-2179MDL00043921 - BP-HZN-2179MDL00043925 | Phase One | |
| 062467 | 03/31/2010 | Email - From: Martin Albertin To: BinhVan Nyugen and others - Subject: Macondo Depth Prognosis, with attachment | BP-HZN-2179MDL00028419 - BP-HZN-2179MDL00028420 | Phase One | |
| 062468 | 03/31/2010 | Report: Sperry Daily Operations Report No. 59 | HAL_0207169 | Phase One | |
| 062469 | 03/31/2010 | Report: Sperry Daily Operations Report No. 59A | HAL_0202054 | Phase One | |
| 062470 | 04/01/2010 | Email - From: Marcel Budde To:  Bryan Clawson and others - Subject: RE: 95/8" X7" SSR Plugs and M222W Guide Shoe | WFT-MDL-00036844 - WFT-MDL-00036855 | Phase One | |
| 062471 | 04/01/2010 | Email - From: Jason Lundquist To: Todd Boesiger - Subject: RE: Macondo Paleo Update 6am 04/01/2010 | BP-HZN-2179MDL00031670 - BP-HZN-2179MDL00031671 | Phase One | |
| 062472 | 04/01/2010 | Email - From: Todd Boesiger To: Gord Bennett and others - Subject: Macondo Paleo Report_04_01_2010_3pm, with attachment | BP-HZN-MBI00117677 - BP-HZN-MBI00117679 | Phase One | |
| 062473 | 04/01/2010 | Email - From: Francisco Pineda To: Timothy Hopper - Subject: FW: Pip Tags and Casing | BP-HZN-2179MDL00039956 - BP-HZN-2179MDL00039957 | Phase One | |
| 062474 | 04/01/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 61 | BP-HZN-MBI00117840 - BP-HZN-MBI00117844 | Phase One | |
| 062475 | 04/01/2010 | Report: Sperry Daily Operations Report No. 60 | HAL_0207129 | Phase One | |
| 062476 | 04/01/2010 | Report: Sperry Daily Operations Report No. 60A | HAL_0300734 | Phase One | |
| 062477 | 04/01/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Out of Office, with attachment | BP-HZN-MBI00117603 - BP-HZN-MBI00117608 | Phase One | |
| 062479 | 04/02/2010 | Email - From: Kelly McAughan To: Walt Bozeman - Subject: Macondo Update | BP-HZN-2179MDL03703107 | Phase One | |
| 062480 | 04/02/2010 | Email - From: Kate Paine To: Martin Albertin and others - Subject: RE: PP Update Macondo BP01 17321 MD, with attachment | BP-HZN-2179MDL00029329 - BP-HZN-2179MDL00029330 | Phase One | |
| 062481 | 04/02/2010 | Document: Excerpt from Triple Combo Log | BP-HZN-MBI00117838 | Phase One | |
| 062482 | 04/02/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Re: 9 7/8" x 7" Production Liner | HAL_0009282 | Phase One | |
| 062483 | 04/02/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 62 | BP-HZN-MBI00117989 - BP-HZN-MBI00117993 | Phase One | |
| 062484 | 04/02/2010 | Report: Sperry Daily Operations Report No. 61 (incorrectly labeled as 70) | HAL_0285037 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062485 | 04/02/2010 | Report: Sperry Daily Operations Report No. 61A (incorrectly labeled 70A) | HAL_0299234 | Phase One | |
| 062486 | 04/03/2010 | Email - From: Gord Bennett To: Martin Albertin and others - Subject: Macondo Update | BP-HZN-2179MDL00034323 - BP-HZN-2179MDL00034324 | Phase One | |
| 062487 | 04/03/2010 | Email - From: John LeBleu To: Jianguo Zhang and others - Subject: Fwd: PP Report Macondo BP01 17761MD.PDF, with attachment | BP-HZN-2179MDL00025537 - BP-HZN-2179MDL00025540 | Phase One | |
| 062488 | 04/03/2010 | Email - From: Jianguo Zhang To: John LeBleu and others - Subject: RE: Macondo Update 5:30 am | BP-HZN-2179MDL00028453 - BP-HZN-2179MDL00028454 | Phase One | |
| 062489 | 04/03/2010 | Email - From: John LeBleu To: Mark Alberty and others - Subject: FW: PP Update Macondo BP01 17321MD, with attachment | BP-HZN-2179MDL00008604 - BP-HZN-2179MDL00008605 | Phase One | |
| 062490 | 04/03/2010 | Email - From: Mark Hafle To: Brett Cocales and others - Subject: Re: Macondo Update | BP-HZN-2179MDL00025857 - BP-HZN-2179MDL00025858 | Phase One | |
| 062491 | 04/03/2010 | Document: Macondo Pressure Forecast | BP-HZN-2179MDL03775157 | Phase One | |
| 062492 | 04/03/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 63 | BP-HZN-MBI00118060 - BP-HZN-MBI00118064 | Phase One | |
| 062493 | 04/03/2010 | Report: Sperry Daily Operations Report No. 62 | HAL_0371725 | Phase One | |
| 062494 | 04/03/2010 | Report: Sperry Daily Operations Report No. 62A | HAL_0214304 | Phase One | |
| 062495 | 04/04/2010 | Email - From: Paul Chandler To: Alan O'Donnell and others - Subject: Macondo update | ANA-MDL-000050928 | Phase One | |
| 062496 | 04/04/2010 | Email - From: Doris Reiter To: Charles Bondurant - Subject: Re: Macondo daily update | BP-HZN-2179MDL00004868 - BP-HZN-2179MDL00004876 | Phase One | |
| 062497 | 04/04/2010 | Email - From: John LeBleu To: Doyle Maxie - Subject: Fwd: Macondo Update 5 am | BP-HZN-2179MDL00032512 - BP-HZN-2179MDL00032513 | Phase One | |
| 062498 | 04/04/2010 | Log: Triple Combo Log from 18050' to 18200' | BP-HZN-2179MDL00028539 | Phase One | |
| 062499 | 04/04/2010 | Report: Biostratigraphy Report for 16,570' to 17890' | BP-HZN-2179MDL00247836 - BP-HZN-2179MDL00247837 | Phase One | |
| 062500 | 04/04/2010 | Report: Lithology Report for 18050' to 18200' | BP-HZN-2179MDL02394085 | Phase One | |
| 062501 | 04/04/2010 | Email - From: Brian Morel To: Mark Hafle - Subject: Re: Macondo Update | BP-HZN-MBI00118051 - BP-HZN-MBI00118053 | Phase One | |
| 062502 | 04/04/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 64 | BP-HZN-MBI00118108 - BP-HZN-MBI00118112 | Phase One | |
| 062503 | 04/04/2010 | Report: Sperry Daily Operations Report No. 63 | HAL_0285093 | Phase One | |
| 062504 | 04/04/2010 | Report: Sperry Daily Operations Report No. 63A | HAL_0285039 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062505 | 04/05/2010 | Email - From: Paul Chandler To: Robert Quitzau and others - Subject: RE: Macondo Update | ANA-MDL-000007527 - ANA-MDL-000007528 | Phase One | |
| 062506 | 04/05/2010 | Email - From: Brian O'Neill To: Thuy Rocque and others - Subject: RE: Update | ANA-MDL-000011066 | Phase One | |
| 062508 | 04/05/2010 | Email - From: Catherine Bogan To: Doris Reiter - Subject: RE: Macondo - more good news! | BP-HZN-2179MDL00044731 | Phase One | |
| 062509 | 04/05/2010 | Email - From: Jasper Peijs To: Charles Bondurant - Subject: Re: Macondo daily update | BP-HZN-2179MDL00044391 - BP-HZN-2179MDL00044392 | Phase One | |
| 062511 | 04/05/2010 | Email - From: Graham Vinson To: John Shaughnessy - Subject: RE: Atlantis Pore Pressure Issue | BP-HZN-2179MDL03780162 | Phase One | |
| 062512 | Not Applicable | Document: M56 Reservoir (Real Time Data) 100' of Clean Sand | BP-HZN-2179MDL00028541 - BP-HZN-2179MDL00028545 | Phase One | |
| 062513 | 04/05/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 65 | BP-HZN-MBI00118412 - BP-HZN-MBI00118416 | Phase One | |
| 062514 | 04/05/2010 | Report: Sperry Daily Operations Report No. 64 | HAL_0311071 | Phase One | |
| 062515 | 04/05/2010 | Report: Sperry Daily Operations Report No. 64A | HAL_0216198 | Phase One | |
| 062516 | 04/06/2010 | Email - From: Doris Reiter To: Richard Morrison and others - Subject: Macondo update! | BP-HZN-2179MDL00045199 - BP-HZN-2179MDL00045204 | Phase One | |
| 062517 | 04/06/2010 | Email - From: Derek Folger To: Peter Botevyle - Subject: RE: Macondo Update | ANA-MDL-000048172 - ANA-MDL-000048175 | Phase One | |
| 062518 | 04/06/2010 | Email - From: Kelly McAughan To: Pierre-Andre Depret and others - Subject: RE: Macondo Petrophysics Update | BP-HZN-2179MDL00040674 | Phase One | |
| 062519 | 04/06/2010 | Email - From: Gord Bennett To: Stuart Lacy - Subject: RE: Macondo Update 5 am | BP-HZN-2179MDL03775516 - BP-HZN-2179MDL03775517 | Phase One | |
| 062520 | 04/06/2010 | Email - From: Bryan Ritchie To: Kelly McAughan and others - Subject: RE: Macondo Resource Update | BP-HZN-2179MDL00015939 - BP-HZN-2179MDL00015940 | Phase One | |
| 062521 | 04/06/2010 | Email - From: Charles Bondurant To: Pierre-Andre Depret and others - Subject: Re: Macondo Petrophysics Update | BP-HZN-2179MDL00010331 | Phase One | |
| 062522 | 04/06/2010 | Email - From: Bryan Ritchie To: Doris Reiter - Subject: FW:  Macondo daily update | BP-HZN-2179MDL00007139 - BP-HZN-2179MDL00007148 | Phase One | |
| 062523 | 04/06/2010 | Email - From: Brian Morel To: Earl Lee and others - Subject: FW: FAS Draft 2, with attachment | M-I 0003788 - M-I 0003792 | Phase One | |
| 062524 | 04/06/2010 | Report: Halliburton Cement Lab Test Result No. 72908/1 | HAL_0502250 - HAL_0502251 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062525 | 04/06/2010 | Report: Halliburton Cement Lab Test Result No. 72908/2 | BP-HZN-2179MDL00322883 - BP-HZN-2179MDL00322885 | Phase One | |
| 062526 | 04/06/2010 | Report: Halliburton Cement Lab Test Result No. 72908/2 | HAL_0028562 - HAL_0028564 | Phase One | |
| 062528 | 04/06/2010 | Report: 8-1/2" x 9-7/8" Tandem Pill | HAL_0009577 | Phase One | |
| 062529 | 04/06/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 66 | BP-HZN-MBI00118603 - BP-HZN-MBI00118607 | Phase One | |
| 062530 | 04/06/2010 | Report: Sperry Daily Operations Report No. 65 | HAL_0241048 | Phase One | |
| 062531 | 04/06/2010 | Report: Sperry Daily Operations Report No. 65A | HAL_0260781 | Phase One | |
| 062532 | 04/06/2010 | Document: Halliburton Cement Lab Weigh-Up Sheet for Test 72908/1 and 72908/2 | HAL_1139763 - HAL_1139773 | Phase One | |
| 062533 | 04/07/2010 | Email - From: Daryl Patterson To: Brett Cocales - Subject: FW: Use of detergents | BP-HZN-2179MDL00304433 | Phase One | |
| 062534 | 04/07/2010 | Email - From: Huan Gamblin To: Dawn Peyton - Subject: RE: Macondo well update 11:30 | ANA-MDL-000008868 - ANA-MDL-000008869 | Phase One | |
| 062535 | 04/07/2010 | Email - From: Brett Cocales To: Greg Navarette and others - Subject: FW: Ops note for 4-6-2010, with attachments | HAL_0009572 - HAL_0009577 | Phase One | |
| 062536 | 04/07/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 67 | BP-HZN-MBI00118766 - BP-HZN-MBI00118770 | Phase One | |
| 062537 | 04/07/2010 | Report: Sperry Daily Operations Report No. 66 | HAL_0233909 | Phase One | |
| 062538 | 04/07/2010 | Report: Sperry Daily Operations Report No. 66A | HAL_0283067 | Phase One | |
| 062539 | 04/08/2010 | Email - From: Robert Bodek To: Brian Morel - Subject: FW: Trip out | BP-HZN-2179MDL00248218 | Phase One | |
| 062540 | 04/08/2010 | Email - From: Robert Quitzau To: Paul Chandler and others - Subject: FW: Macondo Update - Casing Plan | ANA-MDL-000007435 - ANA-MDL-000007436 | Phase One | |
| 062541 | 04/08/2010 | Document: Real Time LWD Data - 17000' to 18200' | BP-HZN-2179MDL00021607 | Phase One | |
| 062542 | 04/08/2010 | Email - From: Robert Bodek To: Brian Morel - Subject: FW: Trip out | BP-HZN-MBI00118922 | Phase One | |
| 062543 | 04/08/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 68 | BP-HZN-MBI00123178 - BP-HZN-MBI00123182 | Phase One | |
| 062544 | 04/08/2010 | Report: Sperry Daily Operations Report No. 67 | HAL_0285027 | Phase One | |
| 062545 | 04/08/2010 | Report: Sperry Daily Operations Report No. 67A | HAL_0296183 | Phase One | |
| 062546 | 04/08/2010 | Report: Sperry Daily Operations Report No. 68 | HAL_0243239 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062547 | 04/09/2010 | Email - From: Quang Nguyen To: Brian Morel - Subject: RE: Vacation, with attachment | BP-HZN-MBI00125771 - BP-HZN-MBI00125775 | Phase One | |
| 062548 | 04/09/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: HAL and SLB Lost Circulation Materials, with attachments | BP-HZN-BLY00067378 - BP-HZN-BLY00067392 | Phase One | |
| 062549 | 04/09/2010 | Log: Triple Combo Log with remarks | OSE613-005853 | Phase One | |
| 062550 | 03/22/2010 - 04/09/2010 | Document: Chat room log between Charles Bondurant, Galina Skripnikova, Kelly McAughan and Binh Nguyen | HAL_1146086 - HAL_1146110 | Phase One | |
| 062551 | 04/09/2010 | Email - From: Brian Morel To: Brad Simpson and others - Subject: RE: Macondo Completion Question | BP-HZN-CEC021920 - BP-HZN-CEC021921 | Phase One | |
| 062552 | 04/09/2010 | Document: Nile Decommissioning, Plug and Abandon and Flushing SIMOPS Plan | BP-HZN-2179MDL00337408 - BP-HZN-2179MDL00337470 | Phase One | |
| 062553 | 04/09/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: Fiber info | HAL_0010161 - HAL_0010162 | Phase One | |
| 062554 | 04/09/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 69 | BP-HZN-MBI00125820 - BP-HZN-MBI00125824 | Phase One | |
| 062555 | 04/09/2010 | Report: Sperry Daily Operations Report No. 68A | HAL_0216837 | Phase One | |
| 062556 | 04/10/2010 | Email - From: Jonathan Bellow To: Robert Bodek - Subject: RE: Core plugs and fluid sampling program | BP-HZN-2179MDL00876332 - BP-HZN-2179MDL00876333 | Phase One | |
| 062557 | 04/10/2010 | Email - From: Brian O'Neill To: Thuy Rocque - Re: Macondo | ANA-MDL-000002460 | Phase One | |
| 062558 | 04/10/2010 | Email - From: Galina Skripnikova To: Charles Bondurant - Subject: RE: distribution lists for daily ops updates | BP-HZN-2179MDL00044399 - BP-HZN-2179MDL00044400 | Phase One | |
| 062559 | 04/10/2010 | Email - From: Galina Skripnikova  To: Gord Bennett and others - Subject: RE: Macondo Update 6:30 pm | BP-HZN-MBI00125851 - BP-HZN-MBI00125853 | Phase One | |
| 062560 | 04/10/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 70 | BP-HZN-MBI00125880 - BP-HZN-MBI00125884 | Phase One | |
| 062561 | 04/10/2010 | Report: Sperry Daily Operations Report No. 69 | BP-HZN-2179MDL00059366 | Phase One | |
| 062562 | 04/10/2010 | Report: Sperry Daily Operations Report No. 69A | HAL_0289230 | Phase One | |
| 062563 | 04/10/2010 | Log: Pressure Log to Total Depth | BP-HZN-BLY00170967 | Phase One | |
| 062565 | 04/11/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 71 | BP-HZN-MBI00125924 - BP-HZN-MBI00125928 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062566 | 04/11/2010 | Report: Sperry Daily Operations Report No. 70 | HAL_0207190 | Phase One | |
| 062567 | 04/11/2010 | Report: Sperry Daily Operations Report No. 70A | HAL_0225413 | Phase One | |
| 062568 | 04/12/2010 | Email - From: John Guide To: Gregory Walz - Subject: Macondo Bond Log | BP-HZN-2179MDL00309690 | Phase One | |
| 062569 | 04/12/2010 | Report: Cement Job Design 1 Report | HAL_0544459 - HAL_0544477 | Phase One | |
| 062571 | 04/12/2010 | Email - From: Paul Chandler To: Robert Bodek - Subject: Macondo TD | APC-SHS2A-000001256 | Phase One | |
| 062572 | 04/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | ANA-MDL-000002521 - ANA-MDL-000002522 | Phase One | |
| 062573 | 04/12/2010 | Email - From: Forrest Burton To: Bert Allbritton - Subject: FW: Macondo TD Reached | ANA-MDL-000003347 - ANA-MDL-000003348 | Phase One | |
| 062575 | 04/12/2010 | Email - From: Kelly McAughan To: Galina Skripnikova and others - Subject: RE: Fluid Sampling | BP-HZN-2179MDL00005590 - BP-HZN-2179MDL00005591 | Phase One | |
| 062576 | 04/12/2010 | Email - From: Charles Bondurant To: Kelly McAughan and others - Subject: RE: Macondo Update 4 pm | BP-HZN-2179MDL01215850 - BP-HZN-2179MDL01215851 | Phase One | |
| 062577 | 04/12/2010 | Report: Halliburton Cement Lab Test Result No. 73909/1 | BP-HZN-2179MDL00249842 - BP-HZN-2179MDL00249843 | Phase One | |
| 062580 | 04/12/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 72 | BP-HZN-MBI00126288 - BP-HZN-MBI00126292 | Phase One | |
| 062581 | 04/12/2010 | Report: Sperry Daily Operations Report No. 71 | BP-HZN-2179MDL00057993 | Phase One | |
| 062582 | 04/12/2010 | Report: Sperry Daily Operations Report No. 71A | HAL_0251623 | Phase One | |
| 062583 | 04/12/2010 - 04/17/2010 | Documents: Weigh-Up Sheets for Test 73909/1 and 73909/2; Halliburton Cement Lab Results, 73909/2; Chart: Project Code: 73909[1].1.tst | HAL_1139774 - HAL_1139800 | Phase One | |
| 062585 | Not Applicable | Document: 9 7/8" x 7" Prod Casing and Liner | HAL_0010313 - HAL_0010314 | Phase One | |
| 062586 | 04/13/2010 | Email - From: Charles Bondurant To: Kelly McAughan - Subject: RE: Macondo Update 4 pm | BP-HZN-2179MDL02687034 - BP-HZN-2179MDL02687035 | Phase One | |
| 062587 | 04/13/2010 | Email - From: Kelly McAughan To: Charles Bondurant - Subject: RE: Pressure points | BP-HZN-2179MDL00004424 - BP-HZN-2179MDL00004426 | Phase One | |
| 062588 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00044827 - BP-HZN-2179MDL00044829 | Phase One | |
| 062589 | 04/13/2010 | Email - From: Kelly McAughan To: Robert Bodek - Subject: RE: MDT pressures…how many do we need? | BP-HZN-2179MDL00001917 - BP-HZN-2179MDL00001920 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062590 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: RE: MDT pressures…how many do we need?, with attachment | BP-HZN-2179MDL00006190 - BP-HZN-2179MDL00006193 | Phase One | |
| 062591 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek and others - Subject: RE: MDT pressures…how many do we need?, with attachment | BP-HZN-2179MDL00045117 - BP-HZN-2179MDL00045121 | Phase One | |
| 062592 | 04/13/2010 | Email - From: Galina Skripnikova To: Robert Bodek - Subject: Macondo MSCT | BP-HZN-2179MDL00002080 | Phase One | |
| 062593 | 04/13/2010 | Document: Pressure testing results from 18050' to 18170' | BP-HZN-2179MDL00006193 | Phase One | |
| 062594 | 04/13/2010 | Document: Pressure testing results from 18050' to 18170' | BP-HZN-2179MDL00045120 - BP-HZN-2179MDL00045121 | Phase One | |
| 062595 | Not Applicable | Document: Macondo LCM Pill Summary | BP-HZN-2179MDL00288953 | Phase One | |
| 062596 | 04/13/2010 | Email - From: Timothy Hopper To: Francisco Pineda and others - Subject: RE: Abandonment | BP-HZN-2179MDL00310122 | Phase One | |
| 062597 | 04/13/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 73 | BP-HZN-MBI00126673 - BP-HZN-MBI00126677 | Phase One | |
| 062598 | 04/13/2010 | Report: Sperry Daily Operations Report No. 72 | HAL_0234287 | Phase One | |
| 062599 | 04/13/2010 | Report: Sperry Daily Operations Report No. 72A | HAL_0272602 | Phase One | |
| 062601 | 04/14/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: OptiCem Report, with attachment | BP-HZN-MBI00126815 - BP-HZN-MBI00126834 | Phase One | |
| 062602 | 04/14/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | HAL_0010512 - HAL_0010514 | Phase One | |
| 062604 | 04/14/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: OptiCem Report, with attachment | BP-HZN-2179MDL04214204 - BP-HZN-2179MDL04214206 | Phase One | |
| 062605 | 04/14/2010 | Email - From: Wayne Courville To: Brian Morel - Subject: Macondo STK geodetic, with attachment | BP-HZN-MBI00126914 - BP-HZN-MBI00126921 | Phase One | |
| 062606 | 04/16/2010 | Email - From: Brian Morel To: Wayne Courville - Subject: RE: Macondo STK geodetic | BP-HZN-MBI00128303 | Phase One | |
| 062608 | 04/14/2010 | Email - From: Brian Morel To: Bryan Clawson - Subject: RE: 7" float collar | BP-HZN-MBI00127090 - BP-HZN-MBI00127091 | Phase One | |
| 062609 | 04/14/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | BP-HZN-MBI00127092 - BP-HZN-MBI00127094 | Phase One | |
| 062610 | 04/14/2010 | Email - From: Bryan Clawson To: Donnie Owen and others - Subject: RE: 7" float collar | BP-HZN-BLY00068021 - BP-HZN-BLY00068023 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062611 | 04/14/2010 | Email - From: Mark Hafle To: Jesse Gagliano - Subject: RE: OptiCem Report | BP-HZN-CEC022692 - BP-HZN-CEC022693 | Phase One | |
| 062612 | 04/14/2010 | Email - From: Brett Cocales To: Seth Feyereisen - Subject: Declined: Updated: Peer Assist: Centralizers thru Whipstock | BP-HZN-BLY00067935 | Phase One | |
| 062613 | 04/14/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: OptiCem Report | BP-HZN-BLY00067995 - BP-HZN-BLY00067996 | Phase One | |
| 062614 | 04/14/2010 | Email - From: Stuart Lacy To: Galina Skripnikova and others - Subject: RE: Rotary Sidewall | BP-HZN-2179MDL00884391 - BP-HZN-2179MDL00884394 | Phase One | |
| 062615 | 04/14/2010 | Chart: Table of Macondo sands and their corresponding depths | BP-HZN-2179MDL04366141 - BP-HZN-2179MDL04366142 | Phase One | |
| 062616 | 04/14/2010 | Document: PENCOR On Site Sampling Summary | DWHMX00378558 - DWHMX00388273 | Phase One | |
| 062617 | 04/14/2010 | Email - From: Kelly McAughan To: Stuart Lacy and others - Subject: Rotary Sidewall | BP-HZN-2179MDL00882199 - BP-HZN-2179MDL00882201 | Phase One | |
| 062618 | 04/14/2010 | Email - From: Dale Morrison To: David Sims and others - Subject: RE: Nile and Kaskida 180 day clock | BP-HZN-2179MDL00032470 - BP-HZN-2179MDL00032476 | Phase One | |
| 062619 | 04/??/2010 | Document: MMS Request for Suspension of Operations for Kaskida well | BP-HZN-2179MDL00032474 - BP-HZN-2179MDL00032476 | Phase One | |
| 062620 | 04/14/2010 | Report: 9 7/8" x 7" Production Casing Design Report | BP-HZN-BLY00173832 - BP-HZN-BLY00173851 | Phase One | |
| 062621 | 04/14/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 74 | BP-HZN-MBI00018538 - BP-HZN-MBI00018541 | Phase One | |
| 062622 | 04/14/2010 | Report: Sperry Daily Operations Report No. 73 | HAL_0352317 | Phase One | |
| 062623 | 04/14/2010 | Report: Sperry Daily Operations Report No. 73A | HAL_0197895 | Phase One | |
| 062624 | 04/14/2010 | Report: Sperry Daily Operations Report No. 74 | HAL_0270292 | Phase One | |
| 062625 | 04/14/2010 | Report: Sperry Daily Operations Report No. 74A | HAL_0292571 | Phase One | |
| 062626 | 04/14/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: FW: OptiCem Report, with attachment | BP-HZN-MBI00127073 - BP-HZN-MBI00127075 | Phase One | |
| 062627 | 04/15/2010 | Document: GoM Exploration Wells: MC 252 #1 ST 00BP 01-Macondo Prospect 7"x9-7/8" Interval | BP-HZN-2179MDL00398191 - BP-HZN-2179MDL00398211 | Phase One | |
| 062628 | 04/15/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: 7" Float Collar | BP-HZN-2179MDL00035188 - BP-HZN-2179MDL00035191 | Phase One | |
| 062629 | 04/15/2010 | Email - From: Brad Hebert To: Bryan Clawson and others - Subject: RE: 7" float collar - BP - Macondo Prospect | WFT-MDL-00091616 - WFT-MDL-00091622 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062630 | 04/15/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: 7" float collar | BP-HZN-2179MDL00015987 - BP-HZN-2179MDL00015989 | Phase One | |
| 062631 | 04/15/2010 | Email - From: Bill Bruce To: Jesse Gagliano - Subject: Fw: 7" float collar - BP - Macondo Prospect | HAL_0010559 - HAL_0010563 | Phase One | |
| 062632 | 04/15/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Re: 7" float collar | BP-HZN-MBI00127345 - BP-HZN-MBI00127348 | Phase One | |
| 062633 | 04/15/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Revised Opticem Report with additional Centralizers | BP-HZN-CEC022708 | Phase One | |
| 062635 | 04/15/2010 | Email - From: Donnie Owen To: Bill Bruce - Subject: FW: 7" float collar - BP- Macondo Prospect | WFT-MDL-00036987 - WFT-MDL-00036991 | Phase One | |
| 062636 | 04/15/2010 | Email - From: Jesse Gagliano To: Bryan Clawson and others - Subject: RE: 7" float collar | WFT-MDL-00031772 - WFT-MDL-00031774 | Phase One | |
| 062637 | 04/15/2010 | Email - From: Bryan Clawson To: Brett Cocales and others - Subject: 7" Centralizer, with attachments | BP-HZN-2179MDL00312322 - BP-HZN-2179MDL00312324 | Phase One | |
| 062638 | 04/15/2010 | Email - From: Bryan Clawson To: Brett Cocales and others - Subject:  RE: 7" Centralizer | BP-HZN-BLY00068581 - BP-HZN-BLY00068584 | Phase One | |
| 062639 | 04/15/2010 | Email - From: Sarah Dobbs To: Brian Morel and others - Subject: Pip Tags | BP-HZN-2179MDL00312459 - BP-HZN-2179MDL00312463 | Phase One | |
| 062640 | 04/15/2010 | Email - From: Galina Skripnikova To: Stuart Lacy - Subject: Re: Coring | BP-HZN-2179MDL03775572 | Phase One | |
| 062642 | 04/15/2010 | Email - From: Brian Morel To: Robert Bodek - Subject: Log | BP-HZN-2179MDL00249863 | Phase One | |
| 062643 | 04/15/2010 | Document: Core collection from 17467' to 18237' | BP-HZN-2179MDL00021767 | Phase One | |
| 062644 | 05/16/2010 | Presentation: GoM SPU D&C Liner Hanger Strategy | BP-HZN-2179MDL00251912 - BP-HZN-2179MDL00251921 | Phase One | |
| 062645 | 04/15/2010 | Email - From: David Sims To: Andrew Frazelle and others - Subject: Auto Generated Report from Openwells OCS-G-32306 MC252 #1 - BP Daily Operations  Partners Report - Report Number 144 - 4/14/2010 | BP-HZN-CEC021786 - BP-HZN-CEC021787 | Phase One | |
| 062646 | 04/15/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: RE: Macondo Wireline Update | BP-HZN-2179MDL00015234 - BP-HZN-2179MDL00015235 | Phase One | |
| 062647 | 04/15/2010 | Report: 9 7/8" x 7" Production Casing Design Report | BP-HZN-BLY00173788 - BP-HZN-BLY00173810 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062648 | 04/15/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 75 | BP-HZN-MBI00018542 - BP-HZN-MBI00018547 | Phase One | |
| 062649 | 04/16/2010 | Document: Forward Plan, April 16, 2010 | BP-HZN-2179MDL00033091 - BP-HZN-2179MDL00033092 | Phase One | |
| 062650 | 01/31/2010 - 04/26/2010 | Document: Macondo, MC 252 OCSG-24012, MC 727 #2 | DRQ00000739 | Phase One | |
| 062651 | 04/16/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Production Casing Proposal and OptiCem Report | BP-HZN-BLY00068767 | Phase One | |
| 062652 | 04/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | BP-HZN-CEC022439 | Phase One | |
| 062653 | 04/16/2010 | Email - From: Brain Morel To: Jesse Gagliano - Subject: RE: OptiCem Report, with attachment | HAL_0010806 - HAL_0010807 | Phase One | |
| 062654 | 04/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Cement Procedure, with attachment | BP-HZN-MBI00128455 - BP-HZN-MBI00128458 | Phase One | |
| 062655 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales and others - Subject: Cement Procedure, with attachment | BP-HZN-2179MDL00250096 - BP-HZN-2179MDL00250108 | Phase One | |
| 062656 | 04/16/2010 | Email - From: Wayne Courville To: Brian Morel - Subject: Macondo STK geodetic, with attachment | HAL_0010808 - HAL_0010811 | Phase One | |
| 062657 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic | BP-HZN-CEC022687 - BP-HZN-CEC022689; BP-HZN-MBI 00128390 - BP-HZN-MBI 00128391 | Phase One | |
| 062658 | 04/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with additional Centralizers | BP-HZN-BLY00069044 | Phase One | |
| 062659 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic, with attachment | BP-HZN-2179MDL00033747 - BP-HZN-2179MDL00033752 | Phase One | |
| 062660 | 04/16/2010 | Email - From: Brett Cocales To: John Guide - Subject: FW: Revised OptiCem Report with Centralizers | BP-HZN-BLY00069044 | Phase One | |
| 062661 | 04/16/2010 | Email - From: Brian Morel To: Bryan Clawson - Subject: RE: 7" Centralizer | BP-HZN-BLY00069110 - BP-HZN-BLY00069111 | Phase One | |
| 062662 | 04/16/2010 | Email - From: Brian Morel To: Don Vidrine and others - Subject:  RE: 7x9 7/8 casing tally | BP-HZN-BLY00069254 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062663 | 04/16/2010 | Email - From: Brian Morel To: Brett Cocales - Subject: RE: Macondo STK geodetic | BP-HZN-BLY00069289 - BP-HZN-BLY00069292 | Phase One | |
| 062664 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure, with attachment | HAL_0616143 - HAL_0616147 | Phase One | |
| 062665 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | BP-HZN-2179MDL00043428 - BP-HZN-2179MDL00043433 | Phase One | |
| 062666 | 04/16/2010 | Email - From: Brett Cocales To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachments | BP-HZN-2179MDL00043428 - BP-HZN-2179MDL00043433 | Phase One | |
| 062668 | 04/16/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Temporary Abandonment Procedure_RevA.doc, with attachment | BP-HZN-2179MDL00250042 - BP-HZN-2179MDL00250043 | Phase One | |
| 062669 | 04/16/2010 | Report: Temporary Abandonment Procedure Macondo - MC 252 #1 | BP-HZN-2179MDL00250043 | Phase One | |
| 062670 | 04/16/2010 | Report: MC 252 Application for Temporary Abandonment Form MMS-124 | BP-HZN-2179MDL00525029 - BP-HZN-2179MDL00525032 | Phase One | |
| 062671 | 04/16/2010 | Email - From: Brian Morel To: Ronald Sepulvado and others - Subject: Updated Procedure | HAL_0575590 | Phase One | |
| 062672 | 04/16/2010 | Report: Halliburton Cement Lab Test Result No. 74569/1 | HAL_0502253 | Phase One | |
| 062673 | 04/16/2010 | Email - From: Wayne Courville To: Brian Morel - Subject: RE: Macondo STK geodetic, with attachment | HAL_0010808 - HAL_0010811 | Phase One | |
| 062674 | 04/16/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 76 | BP-HZN-MBI00018548 - BP-HZN-MBI00018552 | Phase One | |
| 062675 | 04/16/2010 | Report: Sperry Daily Operations Report No. 75 | HAL_0219275 | Phase One | |
| 062676 | 04/16/2010 | Report: Sperry Daily Operations Report No. 75A | HAL_0199760 | Phase One | |
| 062677 | 04/16/2010 | Report: Weigh-Up Sheet for Test 74569/1 | HAL_1139801 - HAL_1139804 | Phase One | |
| 062678 | 04/17/2010 | Email - From: John Guide To: David Sims - Subject: Discussion - The way we work with engineering | BP-HZN-2179MDL00315219 | Phase One | |
| 062679 | 04/17/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs model - 9-7/8 in liner run, with attachment | BP-HZN-2179MDL00022479 - BP-HZN-2179MDL00022482 | Phase One | |
| 062680 | 04/17/2010 | Email - From: Gregory Walz To: Brian Morel and others - Subject: Re: Cement Procedure | BP-HZN-2179MDL00315183 - BP-HZN-2179MDL00315184 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062681 | 04/17/2010 | Email - From: Carl Leweke To: Brett Cocales - Subject: RE: Question for you, with attachment | BP-HZN-2179MDL00315211 - BP-HZN-2179MDL00315213 | Phase One | |
| 062682 | 04/17/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: Re: Revised OptiCem Report with additional Centralizers | BP-HZN-2179MDL01299481 - BP-HZN-2179MDL01299482 | Phase One | |
| 062683 | 04/17/2010 | Email - From: Brett Cocales To: Gregory Walz and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00315162 - BP-HZN-2179MDL00315164 | Phase One | |
| 062684 | 04/17/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Revised OptiCem Report with additional Centralizers | BP-HZN-SNR00019305 | Phase One | |
| 062685 | 04/17/2010 | Email - From: Greg Walz To: Brian Morel and others - Subject: RE: Cement Procedure | BP-HZN-2179MDL00315214 - BP-HZN-2179MDL00315216 | Phase One | |
| 062688 | 04/17/2010 | Email - From: Galina Skripnikova To: Kelly McAughan - Subject: Re: Macondo Report | BP-HZN-2179MDL00022307 - BP-HZN-2179MDL00022309 | Phase One | |
| 062691 | 04/17/2010 | Report: Halliburton Cement Lab Test Result No. 74742/1 | BP-HZN-2179MDL00022555 | Phase One | |
| 062692 | 04/17/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 77 | BP-HZN-MBI00018553 - BP-HZN-MBI00018557 | Phase One | |
| 062693 | 04/17/2010 | Report: Sperry Daily Operations Report No. 76 | HAL_0393841 | Phase One | |
| 062694 | 04/17/2010 | Report: Sperry Daily Operations Report No. 76A | HAL_0207028 | Phase One | |
| 062695 | 04/18/2010 | Report: Weigh-Up Sheet for Test 74742/1 | HAL_1139805 - HAL_1139810 | Phase One | |
| 062696 | 04/18/2010 | Report: Cement Log with handwritten notes | BP-HZN-BLY00173327 - BP-HZN-BLY00173328 | Phase One | |
| 062697 | 04/18/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: Re: Lab test, with attachment | BP-HZN-MBI00128658 - BP-HZN-MBI00128660 | Phase One | |
| 062698 | 04/18/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 78 | BP-HZN-MBI00018562 - BP-HZN-MBI00018565 | Phase One | |
| 062699 | 04/18/2010 | Report: Sperry Daily Operations Report No. 77 | HAL_0270347 | Phase One | |
| 062700 | 04/18/2010 | Report: Sperry Daily Operations Report No. 77A | HAL_0251610 | Phase One | |
| 062701 | 04/18/2010 | Log: Strength / Pressure Log | BP-HZN-MBI00128660 | Phase One | |
| 062702 | 04/19/2010 | Email - From: Brett Cocales To: Bradly Dartez and others - Subject: RE: Workboat update for end of Macondo/Nile start up | BP-HZN-2179MDL00007283 - BP-HZN-2179MDL00007285 | Phase One | |
| 062703 | 04/19/2010 | Email - From: Mark Hafle To: Dennis Krauss and others - Subject: RE: Macondo well GT stand by | BP-HZN-2179MDL00005209 - BP-HZN-2179MDL00005210 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062704 | 04/19/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: 7 x 9 875 in cement job.doc, with attachment | BP-HZN-2179MDL01300836 - BP-HZN-2179MDL01300838 | Phase One | |
| 062705 | 04/19/2010 | Email - From: Jason LeBlanc To: Kelly McAughan - Subject: RE: Macondo Report | BP-HZN-2179MDL00031824 - BP-HZN-2179MDL00031826 | Phase One; Phase Two | |
| 062706 | 04/19/2010 | Email - From: Bert Allbritton To: Stuart Strife - Subject: RE: Macondo Pay, with attachment | ANA-MDL-000011158 - ANA-MDL-000011160 | Phase One | |
| 062707 | 04/19/2010 | Email - From: Mark Hafle To: Brian Morel - Subject: 7 x 9 875 in cement job.doc, with attachments | BP-HZN-MBI00128863 - BP-HZN-MBI00128865 | Phase One | |
| 062708 | 04/19/2010 | Email - From: Forrest Burton To: Bert Allbritton and others - Subject: RE: Macondo daily drilling reports | ANA-MDL-000010965 | Phase One | |
| 062709 | 04/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 79 | BP-HZN-2179MDL00060660 - BP-HZN-2179MDL00060663 | Phase One | |
| 062710 | 04/19/2010 | Report: ADC - Spacer, OptiCem v6.4.7 for Macondo #1 | BP-HZN-BLY00072727 | Phase One | |
| 062711 | 04/19/2010 | Report: MiSwaco Synthetic-Based Mud Report No. 79 | BP-HZN-MBI00018558 - BP-HZN-MBI00018561 | Phase One | |
| 062712 | 04/19/2010 | Report: Sperry Daily Operations Report No. 78 | HAL_0201150 | Phase One | |
| 062713 | 04/19/2010 | Report: Sperry Daily Operations Report No. 78A | HAL_0225502 | Phase One | |
| 062714 | 04/20/2010 | Email - From: Timothy Hopper To: Sarah Dobbs - Subject: RE: updated schematic and fwd plan | BP-HZN-MBI00195581 | Phase One | |
| 062715 | 04/20/2010 | Email - From: Sarah Dobbs To: Brian Morel - Subject: updated schematic and fwd plan | BP-HZN-MBI00195582 | Phase One | |
| 062716 | 04/20/2010 | Report: Halliburton Surface Plug Report for Macondo 1 Mississippi Canyon Blk: 252 | HAL_0577228 - HAL_0577235 | Phase One | |
| 062717 | 04/20/2010 | Email - From: John Guide To: David Sims - Subject: Fw: Cement Job | BP-HZN-2179MDL00273920 | Phase One | |
| 062718 | 04/20/2010 | Email - From: Deepwater Horizon, Formen To: Robert Kaluza - Subject: FW: Updated Info for Prod Casing job | BP-HZN-2179MDL00031532 | Phase One | |
| 062719 | 04/20/2010 | Email - From : James Hoggan To: Leo Lindner and others - Subject: RE: Question about seawater discharge | BP-HZN-MBI00129040 - BP-HZN-MBI00129042 | Phase One | |
| 062720 | 04/20/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Surface Plug Info, with attachments | BP-HZN-2179MDL00022546 - BP-HZN-2179MDL00022557 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062721 | 04/20/2010 | Email - From: Mike Daly To: Geoff Hill - Subject: RE: Macondo -XX | BP-HZN-CEC083584 | Phase One | |
| 062722 | 04/20/2010 | Email - From: Mark Hafle To: Dennis Christiaan Krauss - Subject: RE: Macondo well GT stand by | TRN-INV-01153073 - TRN-INV-01153075 | Phase One | |
| 062723 | 04/20/2010 | Email - From: Maxie Doyle To: Brett Cocales and others - Subject: VH | BP-HZN-2179MDL01326208 | Phase One | |
| 062724 | Not Applicable | Document: Handwritten Displacement Operations Log | TRN-INV-03408015 | Phase One | |
| 062725 | Not Applicable | Document: Handwritten Displacement Operations Log | TRN-INV-03408017 | Phase One | |
| 062726 | 09/07/2010 | Log: Draft of Mississippi Canyon Blk. 252 Macondo Bypass Deepwater Horizon | HAL_0048986 - HAL_0049011 | Phase One | |
| 062728 | 04/21/2010 | Email - From: Jim Hollingsworth To: Mike Hayes - Subject: FW: Circulation | WFT-MDL-00090752 - WFT-MDL-00090754 | Phase One | |
| 062729 | 04/21/2010 | Spreadsheet: Transocean Well Summary  for MC 252 #1 ST00 BP01 | TRN-MDL-00869791 - TRN-MDL-00869793 | Phase One | |
| 062730 | 04/20/2010 | Report: Sperry Daily Operations Report No. 79 | HAL_0305775 | Phase One | |
| 062731 | 04/22/2010 | Email - From: Brian Morel To: Mark Hafle and others - Subject: Summary of Events, with attachment | BP-HZN-2179MDL00427152 - BP-HZN-2179MDL00427154 | Phase One | |
| 062732 | 04/22/2010 | Email - From: Martin Albertin To: Jonathan Bellow and others - Subject: Macondo PPFG forecast | BP-HZN-2179MDL02544287 - BP-HZN-2179MDL02544288 | Phase One; Phase Two | |
| 062733 | 04/21/2010 | PowerPoint: Macondo MC_252-1-A Pressure Forecast | BP-HZN-2179MDL00426908 | Phase One; Phase Two | |
| 062734 | 04/25/2010 | Report: 9 7/8" Liner Post Job Report v.1 | BP-HZN-BLY00132242 - BP-HZN-BLY00132251 | Phase One | |
| 062735 | 04/25/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: FW: Allamon 9-7/8" job summary, with attachment | HAL_0616156 - HAL_0616157 | Phase One | |
| 062736 | 04/24/2010 | Email - From: Mike Zanghi To: Scott Sigurdson - Subject: FW: Updated Slides, with attachment | BP-HZN-2179MDL01958931 - BP-HZN-2179MDL01958946 | Phase One | |
| 062737 | 04/25/2010 | Report: 13 5/8" Liner Post Job Report v.1 | BP-HZN-BLY00132226 - BP-HZN-BLY00132233 | Phase One | |
| 062738 | 04/25/2010 | Report: 11 7/8" Liner Post Job Report v.1 | BP-HZN-BLY00132234 - BP-HZN-BLY00132241 | Phase One | |
| 062739 | 04/27/2010 | Report: 11 7/8" Liner Post Job Report v.2 | BP-HZN-2179MDL00765238 - BP-HZN-2179MDL00765245 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062740 | 04/28/2010 | Report: Lessons Learned by Casing Interval | BP-HZN-2179MDL00449901 - BP-HZN-2179MDL00449905 | Phase One | |
| 062741 | 04/21/2010 | Report: Macondo MC_252-1-A Pressure Forecast Revised | BP-HZN-2179MDL00626715 | Phase One | |
| 062742 | 04/28/2010 | Email - From: John LeBleu To: Mark Hafle and others - Subject: Macondo annotated mud loss summary, with attachment | HAL_0616056 - HAL_0616057 | Phase One | |
| 062743 | 04/28/2010 | Email - From: Brian Morel To: Jimmy Adams - Subject: Drill pipe tally, with attachments | BP-HZN-2179MDL00469358 - BP-HZN-2179MDL00469362 | Phase One | |
| 062744 | 07/10/2001 | Document: 5-12", 21.9ppf Drill Pipe Tally | BP-HZN-2179MDL00469360 | Phase One | |
| 062745 | 04/29/2010 | Document: Handwritten notes and transcribed notes - Lee Lambert Interview | BP-HZN-MBI00021283 - BP-HZN-MBI00021303 | Phase One | |
| 062746 | Not Applicable | Document: Summary of Bob Kaluza Interview | BP-HZN-BLY00061518 | Phase One | |
| 062747 | 04/29/2010 | Screenshot: Discovery Web | BP-HZN-BLY00169565 | Phase One | |
| 062749 | 05/03/2010 | Email - From: Erick Cunningham To: Warren Winters - Subject: RE: Correction: Centralization | BP-HZN-BLY00138858 - BP-HZN-BLY00138859 | Phase One | |
| 062750 | 07/13/2000 | Document: 6-5/8", 32.67 ppf Drill Pipe Tally | BP-HZN-2179MDL00469359 | Phase One | |
| 062751 | 05/03/2010 | Email - From: Allen Pere To: Stephen Renter - Subject: MMS Presentation | BP-HZN-CEC018878 | Phase One | |
| 062752 | 05/03/2010 | Email - From: Daryl Kellingray To: Erick Cunningham and others - Subject: RE: Revised Scope of Work for CSI Technologies | BP-HZN-BLY00135438 - BP-HZN-BLY00135441 | Phase One | |
| 062753 | 05/03/2010 | Email - From: Larry Watters To: Fred Sabins and others - Subject: RE: CemCADE | CSI(30b6)04997 - CSI(30b6)04998 | Phase One | |
| 062754 | 05/03/2010 | Email - From: Anthony Febbraro To: Larry Watters and others - Subject: RE: CemCADE | CSI(30b6)04999 - CSI(30b6)05000 | Phase One | |
| 062756 | 05/04/2010 | Email - From: Bryan Chambers To: Paul Hanson and others - Subject: CURRENT POSITION | BP-HZN-BLY00096056 - BP-HZN-BLY00096058 | Phase One | |
| 062757 | 05/04/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: RE: Temperatures | BP-HZN-2179MDL00323779 | Phase One | |
| 062758 | 05/05/2010 | Email - From: Doyle Maxie To: John LeBlue - Subject FAS FASAK | M-I 00034340 | Phase One | |
| 062759 | 05/03/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: Re: CemCADE | CSI(30b6)12573 - CSI(30b6)12575 | Phase One | |
| 062760 | 05/05/2010 | Email - From: Fred Sabins To: Warren Winters and others - Subject: FW: BP Macondo Opticem Run based on April 15th Design Report | CSI(30b6)13685 - CSI(30b6)13686 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062762 | 05/06/2010 | Email - From: Warren Winters To: Fred Sabins - Subject: RE: PPFG data for cement simulation | CSI(30b6)06640 | Phase One | |
| 062763 | 05/07/2010 | Email - From: Paul Sonnier To: Fred Sabins and others - Subject RE: BP foam | CSI(30b6)06670 | Phase One | |
| 062767 | 05/07/2010 | Email - From: Paul Sonnier To: Fred Sabins and others - Subject RE: BP foam | CSI(30b6)06670 | Phase One | |
| 062769 | 05/08/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: BP Actions and Needs | BP-HZN-2179MDL00322833 - BP-HZN-2179MDL00322834 | Phase One | |
| 062770 | 05/08/2010 | Email - From: Warren Winters To: Fred Sabins and others - Subject: RE: BP Action Items and Needs | BP-HZN-BLY00139673 - BP-HZN-BLY00139676 | Phase One | |
| 062771 | 05/08/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: OptiCem April 18th Match and WellCat Pre-Job | CSI(30b6)06711 - CSI(30b6)06712 | Phase One | |
| 062772 | 05/09/2010 | Email - From: Warren Winters To: Warren Winters and others - Subject: Updated Centralizer Positions | BP-HZN-BLY00137802 | Phase One | |
| 062773 | 05/10/2010 | Email - From: Yun Wang To: Mike Mason and others - Subject: FW: Upper Gas Zones | BP-HZN-2179MDL02394010 - BP-HZN-2179MDL02394012 | Phase One; Phase Two | |
| 062774 | 05/10/2010 | Email - From: Galina Skripnikova To: Jim McKay - Subject: RE: Reservoir and Geology Information - Macondo | BP-HZN-BLY00105269 - BP-HZN-BLY00105270 | Phase One | |
| 062775 | 05/10/2010 | Email - From: Warren Winters To: David Brown and others - Subject: Centralizer Depths and Permeable Zones | BP-HZN-BLY00137223 - BP-HZN-BLY00137227 | Phase One | |
| 062776 | 05/11/2010 | PowerPoint: PeST Analysis by Pierre-André Dépret | BP-HZN-2179MDL01951583 - BP-HZN-2179MDL01951590 | Phase One | |
| 062779 | 05/12/2010 | Email - From: Fred Sabins To: David Brown and others - Subject: FW: Decent Assessment of the Potential Causes of DW Horizon Blow Out | CSI(30b6)13829 - CSI(30b6)13833 | Phase One | |
| 062780 | 03/12/2010 | Email - From: Erick Cunningham To: Daryl Kellingray - Subject: Deep Water Guidelines, with attachment | BP-HZN-2179MDL00740257 - BP-HZN-2179MDL00740383 | Phase One | |
| 062781 | 04/13/2010 | Report:  BP Daily Operations Report - Partners and handwritten notes -  Decision Tree | BP-HZN-2179MDL03072921 - BP-HZN-2179MDL03072926 | Phase One | |
| 062782 | 05/13/2010 | Email - From: Warren Winters To: Kent Corser - Subject: FW: CSI - OptiCem--Best Match to HES April 18th | BP-HZN-BLY00106416 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062783 | 05/13/2010 | Email - From: Warren Winters To: David Brown and others - Subject: RE: CSI Technologies | BP-HZN-BLY00135994 - BP-HZN-BLY00135996 | Phase One | |
| 062784 | 05/14/2010 | Email - From: Robert Quitzau To: Keith Powell - Subject: FW: Stack pressure limits | ANA-MDL-000256451 - ANA-MDL-000256454 | Phase One; Phase Two | |
| 062785 | 05/17/2010 | Email - From: Warren Winters To: Jim McKay - Subject: FW: Foamed Production Jobs at BP | BP-HZN-BLY00139527 - BP-HZN-BLY00139528 | Phase One | |
| 062786 | 05/18/2010 | Email - From: Jim McKay To:  Warren Winters and others - Subject: float converting press, with attachment | BP-HZN-BLY00125482 - BP-HZN-BLY00125484 | Phase One | |
| 062787 | 05/18/2010 | Manual: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01630255 - BP-HZN-2179MDL01630256 | Phase One; Phase Two | |
| 062788 | 05/18/2010 | Document: Interviewing Form for Mark David Hay | TRN-INV-00001877 - TRN-INV-00001886 | Phase One | |
| 062789 | 05/18/2010 | Email - From: Warren Winters To: David Brown and others - Subject: CSI Technologies | BP-HZN-2179MDL00322919 - BP-HZN-2179MDL00322920 | Phase One | |
| 062790 | 05/18/2010 | Email - From: David Brown To: Anthony Febbraro - Subject: BP | BP-HZN-2179MDL00323757 | Phase One | |
| 062791 | 05/18/2010 | Log: Macondo Sand Identification dated 5/18/2010 - 17400 to 18200' | WW-MDL-00028898 | Phase One | |
| 062792 | 05/20/2010 | Email - From: Larry McMahan To: Steven Newman -  Subject: SLB Crew, with attachment | TRN-MDL-01177450 - TRN-MDL-01177616 | Phase One | |
| 062793 | 05/21/2010 | Manual: MC 252 GOR Technical Note (Draft) | BP-HZN-2179MDL01882880 - BP-HZN-2179MDL01882881 | Phase One; Phase Two | |
| 062794 | 05/21/2010 | Report: Macondo Technical Note on Shut-In Pressures: Range and Likelihood by Bob Merrill | WW-MDL-00013669 - WW-MDL-00013675 | Phase One; Phase Two | |
| 062795 | Not Applicable | Document: Handwritten notes from Don Vidrine and Bob Kaluza interviews | BP-HZN-BLY00382145 - BP-HZN-BLY00382149 | Phase One | |
| 062797 | 06/01/2010 | Email - From: Galina Skripnikova To: Bryan Richie and others - Subject: Emailing: Macondo_Petrophysics_06012010.ppt | BP-HZN-2179MDL04053163 - BP-HZN-2179MDL04053170 | Phase One | |
| 062798 | 06/01/2010 | PowerPoint: Chart of Sands from M57 to M55 | BP-HZN-2179MDL04053164 - BP-HZN-2179MDL04053170 | Phase One; Phase Two | |
| 062799 | 06/02/2010 | Email - From: Allen Pere To: Colin Mason - Subject: Standoff Calculation Spreadsheet | BP-HZN-BLY00180347 - BP-HZN-BLY00180348 | Phase One | |
| 062800 | 06/04/2010 | Email - From: Paul Hanson To: Steve Robinson and others - Subject: Project Spacer Slide Deck, with attachment | BP-HZN-BLY00168689 - BP-HZN-BLY00168717 | Phase One | |
| 062801 | 06/04/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP Report | BP-HZN-2179MDL00323691 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062802 | 06/04/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: FW: lift pressures vs TOC? | CSI(30b6)03646 - CSI(30b6)03650 | Phase One | |
| 062803 | 06/04/2010 | Email - From: David Brown To: David Brown and others - Subject: RE: BP Report | CSI(30b6)03654 | Phase One | |
| 062804 | 06/04/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP Report | CSI(30b6)08798 | Phase One | |
| 062805 | 06/04/2010 | Email - From: Anthony Febbraro To: David Brown and others - Subject: RE: BP Report | CSI(30b6)08796 | Phase One | |
| 062806 | 06/05/2010 | Email - From: Kelly McAughan To: Kent Corser and others  - Subject: RE: Request: 14.1 sand potenial, with attachment | BP-HZN-BLY00386706 - BP-HZN-BLY00386709 | Phase One | |
| 062807 | 06/05/2010 | Document: Macondo Technical Note on Initial Rates from Gas Sands issued by Bob Merrill | BP-HZN-BLY00386708 - BP-HZN-BLY00386709 | Phase One | |
| 062808 | 06/06/2010 | Email - From: Robert Bruant To: Kent Corser and others - Subject: RE: Request: Help on sand info | BP-HZN-BLY00103137 - BP-HZN-BLY00103146 | Phase One; Phase Two | |
| 062809 | 06/06/2010 | Email - From: David Brown To: Larry Watters - Subject: RE: BP Report | CSI(30b6)08816 - CSI(30b6)08817 | Phase One | |
| 062810 | 06/07/2010 | Email - From: Fred Sabins To: Kyle Combs and others - Subject: FW: Feedback on CSI report draft | BP-HZN-2179MDL00323706 - BP-HZN-2179MDL00323708 | Phase One | |
| 062811 | 06/07/2010 | Email - From: Sylvester Auzenne To: David Brown - Subject: Re: CSI Witness Testing for  BP project | CSI(30b6)01982 - CSI(30b6)01985 | Phase One | |
| 062812 | 06/08/2010 | Email - From: Colin Mason To: Jim McKay and others - Subject: RE: Standoff program | BP-HZN-BLY00103680 - BP-HZN-BLY00103681 | Phase One | |
| 062813 | 06/08/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject:  FW: Feedback on CSI report draft | BP-HZN-2179MDL00323688 - BP-HZN-2179MDL00323690 | Phase One | |
| 062814 | 06/08/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: OptiCem Restoring Force Sensitivity | CSI(30b6)08858 | Phase One | |
| 062815 | 06/08/2010 | Email - From: Jim McKay To: Jim McKay and others - Subject: RE: Feedback on CSI report draft | BP-HZN-BLY00107951 - BP-HZN-BLY00107953 | Phase One | |
| 062816 | 06/08/2010 | Email - From: Fred Sabins To: Anthony Febbraro and others - Subject: OptiCem Restoring Force Sensitivity | CSI(30b6)13884 | Phase One | |
| 062817 | 06/09/2010 | Email - From: David Brown To: Erick Cunningham and others - Subject: RE: CSI Witness Testing for BP project | CSI(30b6)08868 - CSI(30b6)08872 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062818 | 06/11/2010 | Email - From: Kelly Gray To: Charles Ware - Subject: VEGAPULS 62 Radar Sensor (Sperry Flow Out sensor) | HAL_0509230 - HAL_0509250 | Phase One | |
| 062819 | 06/15/2010 | Email - From: Corporate Communications To: TO employees - Subject: FIRST NEWS ALERT: Internal Investigation Update, with attachment | TRN-MDL-02857317 - TRN-MDL-02857335 | Phase One | |
| 062820 | 06/16/2010 | Email - From: Larry Watters To: Fred Sabins - Subject: FW: Request for additional OpticCem [sic] cases | CSI(30b6)08899 - CSI(30b6)08903 | Phase One | |
| 062821 | 06/15/2010 | Report: Macondo Technical Note on Depletion Rates issued by Bob Merrill | BP-HZN-2179MDL01967696 - BP-HZN-2179MDL01967701 | Phase One; Phase Two | |
| 062822 | 06/16/2010 | Email - From: Warren Winters To: David Brown and others - Subject: Request for additional OpticCem [sic] cases, with attachment | CSI(30b6)02011 - CSI(30b6)02015 | Phase One | |
| 062823 | 06/17/2010 | Email - From: Charles Taylor To: John Shaughnessy and others - Subject: Discussion on Pressure Testing, with attachment | BP-HZN-2179MDL03778938 - BP-HZN-2179MDL03778949 | Phase One | |
| 062824 | 06/22/2010 | Email - From: Jim Schroeder To: Perrin Roller and others - Subject: Negative Test Procedures - Conventional Procedures in Transocean Fleet | TRN-INV-00760369 - TRN-INV-00760370 | Phase One; Phase Two | |
| 062825 | 06/23/2010 | Email - From: Kent Corser To: Mike Zanghi and others - Subject: FW: Subsurface Technical Memo | BP-HZN-2179MDL04053172 - BP-HZN-2179MDL04053216 | Phase One; Phase Two | |
| 062826 | 06/22/2010 | Report: Critical Factors outcome cement lift pressure | BP-HZN-BLY00176940 - BP-HZN-BLY00176941 | Phase One | |
| 062827 | 03/25/2010 | Spreadsheet: Macondo fluid sampling program | BP-HZN-MBI00115159 | Phase One | |
| 062828 | 06/24/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP OptiCem Report Liner and Centralizer Models, with attachment | CSI(30b6)08983 - CSI(30b6)08992 | Phase One | |
| 062829 | 06/24/2010 | Report: Macondo M52 Cement Analysis BP Investigation Team | BP-HZN-BLY 00173428 - BP-HZN-BLY 00173451 | Phase One | |
| 062830 | Not Applicable | Spreadsheet: Chart of MC252-1 Sand Descriptions v2 | BP-HZN-BLY00108114 | Phase One; Phase Two | |
| 062831 | 04/20/2010 | Document: Insight Data for April 20, 2010 | BP-HZN-BLY00169797 | Phase One | |
| 062832 | 06/25/2010 | Email - From: Anthony Febbraro To: Erick Cunningham and others - Subject: RE: BP Investigation Team | BP-HZN-BLY00111800 - BP-HZN-BLY00111803 | Phase One | |
| 062833 | 06/25/2010 | Email - From: Erick Cunningham To: David Brown and others - Subject: RE: BP Investigation Team | BP-HZN-BLY00120305 - BP-HZN-BLY00120306 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062834 | 06/26/2010 | Document: Technical File Note - MC 252 #2 16" Casing Zonal Isolation | BP-HZN-2179MDL01590197 - BP-HZN-2179MDL01590203 | Phase One | |
| 062835 | 06/26/2010 | Email - From: Daryl Kellingray To: Erick Cunningham and others - Subject: RE: ACTION - proposal for slurry tests | BP-HZN-BLY00108299 - BP-HZN-BLY00108302 | Phase One | |
| 062836 | 06/26/2010 | Email - From: Kent Corser To: Daryl Kellingray and others - Subject: ACTION -- proposal for slurry tests | BP-HZN-BLY00130996 - BP-HZN-BLY00131000 | Phase One | |
| 062837 | 06/26/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: RE: proposal for slurry tests | BP-HZN-BLY00121357 - BP-HZN-BLY00121359 | Phase One | |
| 062838 | 06/28/2010 | Email - From: Daryl Kellingray To: Kent Corser and others - Subject: RE: ACTION - proposal for slurry tests, with attachments | BP-HZN-BLY00121376 - BP-HZN-BLY00121433 | Phase One | |
| 062839 | Not Applicable | Spreadsheet: Macondo Cement Calcs | BP-HZN-BLY00189110 | Phase One | |
| 062840 | 06/29/2010 | Email - From: Kent Corser To: Fred Sabins and others - Subject: RE: Gas Flow Potential | BP-HZN-BLY00137865 - BP-HZN-BLY00137866 | Phase One | |
| 062841 | 06/29/2010 | Email - From: Larry Watters To: Fred Sabins - Subject: RE: Gas Flow Potential | CSI(30b6)10512 - CSI(30b6)10514 | Phase One | |
| 062842 | 06/30/2010 | Email - From: Stanley Lane To: Barbara Thorn - Subject: FW: Request: Data on slip on centralizers, with attachment | BP-HZN-BLY00080475 - BP-HZN-BLY00080480 | Phase One | |
| 062843 | 06/29/2010 | Document: Macondo Technical Note on Depleted Pressure | BP-HZN-2179MDL01986139 - BP-HZN-2179MDL01986140 | Phase One; Phase Two | |
| 062844 | 07/01/2010 | Email - From: Stanley Lane To: James Lucari and others - Subject: RE: Request: Data on slip on centralizers | BP-HZN-BLY00196770 - BP-HZN-BLY00196774 | Phase One | |
| 062845 | 07/01/2010 | Document: Deepwater Horizon Incident Investigation notes re float collar | BP-HZN-BLY00129608 - BP-HZN-BLY00129609 | Phase One | |
| 062846 | 07/01/2010 | Email - From: Anthony Febbraro To: Jim McKay and others - Subject: RE: Updates to CSI models, with attachments | CSI(30b6)10981 - CSI(30b6)11352 | Phase One | |
| 062847 | 07/02/2010 | Document: Deepwater Horizon Incident Investigation notes re float collar | BP-HZN-BLY00129623 - BP-HZN-BLY00129625 | Phase One | |
| 062848 | 07/04/2010 | Email - From: Paul Sonnier To: Fred Sabins - Subject: BP | CSI(30b6)11399 | Phase One | |
| 062849 | 07/06/2010 | Memo: Negative Test and Riser Displacement Procedures | TRN-INV-00760359 - TRN-INV-00760363 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062850 | 07/06/2010 | Document: Notes from TOI Fleet Response, Negative Pressure Test and Riser Displacement | TRN-INV-00760371 - TRN-INV-00760372 | Phase One | |
| 062851 | 07/07/2010 | Document: Deepwater Horizon Incident Investigation notes re wiper plug failure | BP-HZN-BLY00129610 - BP-HZN-BLY00129611 | Phase One | |
| 062852 | 07/07/2010 | Email - From: Fred Sabins To: Kent Corser and others - Subject: retainer relationship | BP-HZN-BLY00115473 - BP-HZN-BLY00115474 | Phase One | |
| 062853 | 07/08/2010 | Handwritten notes: Interview with Mark Hafle | TRN-INV-03291004 - TRN-INV-03291007; BP-HZN-BLY00061372 - BP-HZN-BLY00061375 | Phase One | |
| 062854 | 07/08/2010 | Email - From: Larry Watters To: Paul Sonnier and others - Subject: 60% foam @ 1000 psi | BP-HZN-2179MDL00324497 | Phase One | |
| 062855 | 07/12/2010 | Document: Interview with Mark Hafle | BP-HZN-BLY00111325 - BP-HZN-BLY00111332 | Phase One | |
| 062856 | 07/12/2010 | Email - From: Anthony Febbraro To: Allen Pere and others - Subject: RE: OptiCem Reports | BP-HZN-BLY00123643 - BP-HZN-BLY00123645 | Phase One | |
| 062857 | 07/12/2010 | Email - From: David Brown To: Fred Sabins and others - Subject: FW: OptiCem Reports | CSI(30b6)04708 - CSI(30b6)04709 | Phase One | |
| 062858 | 07/12/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: Updated BP Main Report | CSI(30b6)11805 | Phase One | |
| 062859 | 07/13/2010 | Document: Golden Rules of Safety with handwritten notes attached | BP-HZN-2179MDL02392142 - BP-HZN-2179MDL02392166; BP-HZN-2179MDL02392169 - BP-HZN-2179MDL02392243 | Phase One | |
| 062860 | 07/15/2010 | Email - From: David Brown To: Anthony Febbraro and others - Subject: BP--Foam Data Report | CSI(30b6)04734 | Phase One | |
| 062861 | 07/07/2010 | Email - From: Paul Sonnier To: Kent Corser and others - Subject: summary of results, with attachment | BP-HZN-BLY00125144 - BP-HZN-BLY00125146 | Phase One | |
| 062862 | 07/17/2010 | Email - From: Barbara Thorn To: Lynette Lukenbaugh - Subject: FW: summary of lab data | BP-HZN-BLY00332186 - BP-HZN-BLY00332187 | Phase One | |
| 062864 | 07/19/2010 | Document: Kent Corser handwritten investigation notes | BP-HZN-BLY00139943 - BP-HZN-BLY00140037; BP-HZN-BLY00104207 - BP-HZN-BLY00104357 | Phase One | |
| 062866 | 07/21/2010 | Chart: Capping Stack Kill | BP-HZN-2179MDL00641430 - BP-HZN-2179MDL00641431 | Phase One | |
| 062867 | 07/26/2010 | Email - From: Steve Robinson To: Dave Wall - Subject: CF2 Conclusions | BP-HZN-BLY00095874 - BP-HZN-BLY00095875 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062868 | 07/28/2010 | Email - From: Anthony Febbraro To: Fred Sabins and others - Subject: BP Nitrogen Review | CSI(30b6)12300 | Phase One | |
| 062869 | 05/18/2010 | Spreadsheet: N2 Case History CSI | CSI(30b6)12301 - CSI(30b6)12309 | Phase One | |
| 062871 | Not Applicable | PowerPoint: Drilling Deepwater Wells | TRN-MDL-00868570 - TRN-MDL-00868705 | Phase One | |
| 062872 | 04/19/2010 | Report: Anomalies for Hearing | BP-HZN-BLY00265114 | Phase One | |
| 062873 | 06/16/2010 | Document: CF2 Appendix - Spacer impact on negative test | BP-HZN-BLY00371918 - BP-HZN-BLY00371959 | Phase One | |
| 062874 | Not Applicable | Document: Statement re shutting in the well | TRN-INV-01697430 | Phase One | |
| 062875 | 08/22/2010 | Email - From: Tony Brock To: Kent Corser - Subject: RE: ACTION - Question on Centralizer depth | BP-HZN-BLY00111333 | Phase One | |
| 062876 | 08/22/2010 | Email - From: Steve Robinson To: Kent Corser and others - Subject: RE: Appendix on Initial Flow | BP-HZN-BLY00116916 - BP-HZN-BLY00116917 | Phase One; Phase Two | |
| 062878 | 04/13/2010 | Document: MC 252 #1 (Macondo): TD Forward Plan Review: Production Casing & TA Options | BP-HZN-2179MDL01027527 - BP-HZN-2179MDL01027540 | Phase One | |
| 062879 | 09/02/2010 | Spreadsheet: Liner & Centralizer Data Matrix | BP-HZN-BLY00103213 | Phase One | |
| 062880 | 09/14/2010 | Document: OptiCem NTF, v.2 | BP-HZN-BLY00196119 - BP-HZN-BLY00196123 | Phase One | |
| 062881 | 09/24/2009 | Email - From: Trent Fleece To: Brian Morel and others - Subject: 9-7/8" Casing Centralization | BP-HZN-2179MDL00209717 - BP-HZN-2179MDL00209718 | Phase One | |
| 062882 | 10/07/2010 | Email - From: Rachael Dsane-Selby To: George Birch and others - Subject: RE: Centralizer Placement | TRN-INV-01824066 | Phase One | |
| 062883 | 04/17/2010 | Document: Weatherford Tubular Running Services | TRN-INV-01826103 - TRN-INV-01826109 | Phase One | |
| 062884 | 10/07/2010 | Email - From: Stephen Renter To: Kent Corser and others - Subject: FW: Request: 14.1 sand potential, with attachment | BP-HZN-BLY00120158 - BP-HZN-BLY00120160 | Phase One | |
| 062885 | 10/21/2010 | Email - From: Rachael Dsane-Selby To: George Birch and others - Subject: Re: Average OH Diameter | TRN-INV-01823943 | Phase One | |
| 062886 | 10/24/2010 | Report: DWH Macondo Blowout - Analysis of Negative Pressure Test Anomalies | TRN-INV-03410044 - TRN-INV-03410057 | Phase One; Phase Two | |
| 062887 | 02/12/2010 | Document: 18" Squeeze v.1 | BP-HZN-2179MDL00239318 - BP-HZN-2179MDL00239325 | Phase One | |
| 062888 | 01/08/2011 | Document: Concurrent Operations  (Negative test and Displacement combined) | TRN-INV-03540760 - TRN-INV-03540763 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062889 | 09/02/2010 | PowerPoint: Horizon Investigation Update | BP-HZN-BLY00103083 - BP-HZN-BLY00103085 | Phase One | |
| 062890 | 01/13/2011 | Email - From: Larry McMahan To: Marcel Robichaux and others - Subject: RE: Presidential Commission Report- Chapter 4 Comments, with attachments | TRN-MDL-01176087 - TRN-MDL-01176094 | Phase One; Phase Two | |
| 062891 | 01/13/2011 | Document: BP Deepwater Horizon Rhellant Displacement Procedure | BP-HZN-BLY00140999 | Phase One | |
| 062892 | 01/24/2011 | Report: Chapter Five Analysis of The Accident | BP-HZN-BLY00382540 - BP-HZN-BLY00382558 | Phase One | |
| 062893 | 02/14/2011 | Email - From: Wesley Bell To: Daniel Kluk - Subject: Well Control Manual Section 5 Subsection 1, 2, 3 and 4, with attachment | TRN-INV-02847682 - TRN-INV-02847698 | Phase One | |
| 062894 | 02/??/2011 | Document: Negative Pressure Tests - George Armistead - Chevron | TRN-MDL-01303824 | Phase One | |
| 062895 | 02/24/2011 | Report: North America Gas (NA Gas) Contractor HSSE Audit Protocol / Report | HAL_1236447 - HAL_1236475 | Phase One | |
| 062896 | 04/06/2011 | Email - From: DHW Investigation To: Art Nordholm - Subject: Investigations | TRN-INV-03488432 - TRN-INV-03488435 | Phase One | |
| 062897 | 04/20/2010 | Email - From: Tom Christopher To: Scott Sigurdson and others - Subject: Cementing SRP for Approval, Cement Placement SRP 4.1-0004, with attachments | BP-HZN-2179MDL01788522 - BP-HZN-2179MDL01788544 | Phase One | |
| 062898 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 7 | | Phase One | |
| 062899 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 10 | | Phase One | |
| 062900 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 8 | | Phase One | |
| 062901 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 11 | | Phase One | |
| 062902 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 11 | | Phase One; Phase Two | |
| 062903 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 10 | | Phase One | |
| 062904 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 29 | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062905 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 21 | | Phase One | |
| 062906 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 30 | | Phase One | |
| 062907 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 22 | | Phase One | |
| 062908 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 33 | | Phase One | |
| 062909 | Not Applicable | Document: BP's Response to HESI's Interrogatory No. 27 | | Phase One | |
| 062910 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 34 | | Phase One | |
| 062911 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 38 | | Phase One | |
| 062912 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 40 | | Phase One | |
| 062913 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 54 | | Phase One | |
| 062914 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 60 | | Phase One | |
| 062915 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 66 | | Phase One | |
| 062916 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 74 | | Phase One | |
| 062917 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 76 | | Phase One | |
| 062918 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 92 | | Phase One | |
| 062919 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 93 | | Phase One | |
| 062920 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 95 | | Phase One | |
| 062921 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 102 | | Phase One | |
| 062922 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 110 | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062923 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 111 | | Phase One | |
| 062924 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 122 | | Phase One | |
| 062925 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 125 | | Phase One | |
| 062926 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 128 | | Phase One | |
| 062927 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 129 | | Phase One | |
| 062928 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 130 | | Phase One | |
| 062929 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 131 | | Phase One | |
| 062930 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 132 | | Phase One | |
| 062931 | Not Applicable | Document:  BP's Response to HESI's Request for Admission No. 135 | | Phase One | |
| 062932 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 137 | | Phase One | |
| 062933 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 138 | | Phase One | |
| 062934 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 139 | | Phase One | |
| 062935 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 140 | | Phase One | |
| 062936 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 141 | | Phase One | |
| 062937 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 145 | | Phase One | |
| 062938 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 146 | | Phase One | |
| 062939 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 186 | | Phase One | |
| 062940 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 187 | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062941 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 189 | | Phase One | |
| 062942 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 191 | | Phase One | |
| 062943 | Not Applicable | Document: BP's Response to HESI's Request for Admission No. 192 | | Phase One | |
| 062944 | Not Applicable | Document: BP's First Amended Response to HESI's Interrogatory No. 8 | | Phase One | |
| 062945 | Not Applicable | Document: BP's First Amended Response to HESI's Request for Admission No. 87 | | Phase One | |
| 062946 | Not Applicable | Document: BP's Third Amended Response to HESI's Interrogatory No. 30 | | Phase One | |
| 062947 | 11/14/2011 | Document: Affidavit of Sarah Sanders | HAL_1246727 - HAL_1246732 | Phase One | |
| 062949 | ??/??/1997 | Document: Sperry - Basics of Petroleum Geology | HAL_1265195 - HAL_1265198 | Phase One | |
| 062953 | 01/??/2001 | Document: SDL Applied Fundamentals, Course 237 Technical Document TDTM0002A | HAL_0050681 - HAL_0051029 | Phase One | |
| 062954 | 11/??/2010 | Document: Executive Summary:  BP Cementing Laboratory Options authored by Erick Cunningham Document ID BP Cementing Lab Directions_1.4.doc | BP-HZN-2179MDL04197039 - BP-HZN-2179MDL04197049 | Phase One | |
| 062958 | Not Applicable | Document: Deepwater Horizon Incident Investigation - Preliminary Factual Findings | BP-HZN-BLY00383118 - BP-HZN-BLY00383125 | Phase One | |
| 062959 | 04/11/2010 | Log: Geology Composite Log from 17250' to 18350' | DWHMX00378125 - DWHMX00378127 | Phase One | |
| 062960 | 04/16/2010 | Document: Macondo Open Hole Graphic and Log | HAL_0018011 | Phase One | |
| 062961 | Not Applicable | Document: Sperry Training Document: Ten Rules for Pressure Detection | HAL_1265199 | Phase One | |
| 062962 | 04/24/2010 | Log:  LWD Log | HAL_1246609 - HAL_1246726 | Phase One | |
| 062963 | 10/09/2009 | Email - From: Mark Hafle To: Brian Morel - Subject: Cement Job | BP-HZN-2179MDL00362017 - BP-HZN-2179MDL00362018 | Phase One | |
| 062964 | Not Applicable | Spreadsheet: Daily and Total Drilling Fluid Discharges, Losses and Recovering Volumes | HAL_0616057 | Phase One | |
| 062966 | 07/01/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-BLY00125146 | Phase One | |
| 062968 | 07/09/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL00325423 | Phase One | |
| 062969 | 07/14/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL00330194 | Phase One | |
| 062970 | 07/08/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL00326974 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062971 | 07/20/2010 | Spreadsheet: BP Foam Testing Matrix | BP-HZN-2179MDL00330015 | Phase One | |
| 062972 | 06/24/2010 | Spreadsheet: SIMOPS Lookahead - Level 1 | BP-HZN-2179MDL00332653 | Phase One | |
| 062975 | 09/26/1982 | Document: SPE 11203, Applications of Foam Cement | HAL_1262665 - HAL_1262672 | Phase One | |
| 062976 | 07/13/2006 | Document: SPE102185, The Search for Alternatives to Screen: Is Permeable Cement a Viable Option? | HAL_1262537 - HAL_1262543 | Phase One | |
| 062981 | ??/??/2000 | Document: Weatherford, Trans-Foam System | HAL_1262663 | Phase One | |
| 062983 | 12/15/1997 | Document: Halliburton, PS Lite Technology Bulletin | HAL_1246119 - HAL_1246122 | Phase One | |
| 062985 | 04/19/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Updated Info for Prod Casing job, with attachment | BP-HZN-2179MDL00004274 - BP-HZN-2179MDL00004275 | Phase One | |
| 062986 | 10/22/2010 | Letter: From Wilmer Hale To: National Academy of Engineers attaching BP's Responses to Requests for Information | BP-HZN-2179MDL03017781 - BP-HZN-2179MDL03017786 | Phase One | |
| 062987 | 04/09/2010 | Email - From: Mike Daly To: Geoff Hill - Subject: FW: | BP-HZN-2179MDL00039401 - BP-HZN-2179MDL00039402 | Phase One | |
| 062989 | 04/19/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: Updated Info for Prod Casing Job, with attachment | BP-HZN-2179MDL00022599 - BP-HZN-2179MDL00022604 | Phase One | |
| 062991 | 07/21/2009 | Document: Post Job Summary - 22 in. Foamed Surface Casing | HAL_1247423 - HAL_1247429 | Phase One | |
| 062992 | 07/13/2009 | Document: Post Job Summary - 28 in. Foamed Conductor Casing | HAL_1247430 - HAL_1247436 | Phase One | |
| 062993 | 07/26/2009 | Document: Post Job Summary - 22 in. Foamed Surface Casing | HAL_1247437 - HAL_1247442 | Phase One | |
| 062994 | 07/15/2009 | Document: Post Job Summary - 28 in. Foamed Conductor Casing | HAL_1247443 - HAL_1247449 | Phase One | |
| 062995 | Not Applicable | Document: Slurry Data - Request 39283 | HAL_1247450 | Phase One | |
| 062996 | 05/20/2011 | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc., MOEX USA Corporation and MOEX Offshore 2007 LLC, and Mitsui Oil Exploration Co., Ltd. | BP-HZN-2179MDL03198916 - BP-HZN-2179MDL03198935 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 062997 | 06/20/2011 | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and BP America Production Company and Weatherford U.S., L.P. and Weatherford International Inc. | BP-HZN-2179MDL03241693 - BP-HZN-2179MDL03241714 | Phase One | |
| 062998 | 10/16/2011 | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc., Anadarko Petroleum Corporation and Anadarko E&P Company LP (including BP Corporation North America Inc. and BP p.l.c.) | BP-HZN-2179MDL04585671 - BP-HZN-2179MDL04585703 | Phase One | |
| 062999 | 12/15/2011 | Settlement Agreement:  Confidential Settlement Agreement, Mutual Releases and Agreements to Indemnify by BP Exploration & Production Inc. and Cameron International Corporation (including BP Corporation North America Inc.) | BP-HZN-2179MDL05103812 - BP-HZN-2179MDL05103840 | Phase One | |
| 063000 | 04/13/2010 | Sales Order Number 7297011 | HAL_0578140 | Phase One | |
| 063001 | 04/27/1994 | SPE 26952;  Well Control Procedures in Deep Water | | Phase One | |
| 063002 | 05/19/2009 | Email - From: Jimmie Bullock To: Kathy Kenny - Subject: FW: Exemption - Well Control Manual - HQS-OPS-HB-01 'Kick Tolerance', with attachment | TRN-MDL-03391018 - TRN-MDL-03391023 | Phase One | |
| 063003 | 02/10/2010 | Email - From: DWH, OIM (Deepwater Horizon) To: Paul Johnson - Subject: BOP Test | TRN-MDL-03253279 | Phase One | |
| 063004 | 04/20/2010 | Email - From: Ursula Gouner To: Jerry Canducci - Subject: RE: Safety Advisor out side | TRN-MDL-02972270 - TRN-MDL-02972271 | Phase One | |
| 063005 | 05/28/2010 | Document: Cement Circulation | BP-HZN-2179MDL05031680 | Phase One | |
| 063006 | 04/05/2010 | Email - From: Doyle Maxie To: Brett Cocales and others - Subject: RE: LCM concentrations for Emergency pill | BP-HZN-2179MDL00247881 - BP-HZN-2179MDL00247882 | Phase One | |
| 063007 | 10/20/2008 | Email - From: maintenance To: Rig_DWH, Oim and others - Subject: FW: Overdue Maintenance Report <Horizon> | TRN-INV-00653922 - TRN-INV-00653923 | Phase One | |
| 063008 | 10/25/2009 | Email - From: Trent Fleece To: Brian Morel and others - Subject: Draft to MMS | BP-HZN-2179MDL03049719 | Phase One | |
| 063009 | 03/24/2010 | Email - From: Brett Cocales To: Jesse Gagliano - Subject: Re: 11 7/8" Liner Proposal and lab test | BP-HZN-2179MDL00047394 | Phase One | |
| 063010 | 03/18/2010 | Email - From: Jose Ortiz To: Myron Hawryluk and others - Subject: RE: Horizon Halliburton Upgrade | BP-HZN-2179MDL00031510 - BP-HZN-2179MDL00031511 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063011 | 04/13/2010 | Email - From: Galina Skripnikova To: Charles Bondurant and others - Subject: Emailing: mc0252_1st01_bp_msct_wire_wire_run.csv, with attachment | BP-HZN-2179MDL00894710 - BP-HZN-2179MDL00894712 | Phase One | |
| 063012 | 03/25/2010 | Email - From: Timothy Armand To: Doyle Maxie - Subject: FW: Form-A-Squeeze/Form-A-Set AK Tandem pills, with attachments | M-I 00003230 - M-I 00003241 | Phase One | |
| 063013 | 04/08/2010 | Email - From: Doyle Maxie To: Brett W. Cocales and others - Subject: LCM | BP-HZN-2179MDL00248111 | Phase One | |
| 063014 | 04/05/2010 | Email - From: Robert Bodek To: Jose Ortiz and others - Subject: FW: Real time access | BP-HZN-2179MDL00042377 - BP-HZN-2179MDL00042378 | Phase One | |
| 063015 | 07/27/2010 | Email - From: Jeff Marshall To: Geoff Boughton and others - Subject: Alarms on DWH were turned off -- "inhibited" | TRN-INV-01747341 - TRN-INV-01747346 | Phase One | |
| 063016 | 04/08/2010 | Email - From: Galina Skripnikova To: Brian Morel and others - Subject: RE: Memory Data, with attachment | BP-HZN-2179MDL00248414 - BP-HZN-2179MDL00248415 | Phase One | |
| 063017 | 04/11/2010 | Email - From: Robert Bodek To: Jonathan Bellow and others - Subject: Macondo: 0700hours morning call | BP-HZN-2179MDL02642257 | Phase One | |
| 063018 | 12/11/2009 | Email - From: James Kent To: Tim Myers and others - Subject: December 17th BP presentation, with attachment | TRN-MDL-03777263 - TRN-MDL-03777267 | Phase One | |
| 063019 | 03/18/2010 | Email - From: Dan Reudelhuber To: Troy Olivier - Subject: RE: drill collars | TRN-MDL-03508522 - TRN-MDL-03508523 | Phase One | |
| 063020 | 04/09/2010 | Email - From: Brian P. Morel To: Murry R. Sepulvado and others - Subject: Plan Forward | BP-HZN-2179MDL00248419 - BP-HZN-2179MDL00248420 | Phase One | |
| 063021 | 03/18/2010 | Email - From: Robert Bodek To: Kate Paine and others - Subject: Re: PP at TD | BP-HZN-2179MDL00244973 | Phase One | |
| 063022 | 09/22/2009 | Presentation:  Preliminary Thoughts on A Response and Plan to Transform Personal Safety Within Transocean | TRN-MDL-03576280 - TRN-MDL-03576300 | Phase One | |
| 063023 | 04/12/2010 | Presentation: Common Deficiencies on the Outer Continental Shelf | TRN-MDL-03159280 - TRN-MDL-03159293 | Phase One | |
| 063024 | 03/24/2010 | Email - From: Bryan Keeton To: Travis Landry and others - Subject: RE: TOI Horizon Cyberbase Chair POA Update | TRN-MDL-02310735 - TRN-MDL-02310742 | Phase One | |
| 063025 | 04/12/2010 | Email - From: Robert Kobler To: DWH, MaintSup and others - Subject: FW: Mechanics or motormen | TRN-MDL-03086806 - TRN-MDL-03086808 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063026 | 11/22/2010 | Report: Horizon Incident Float Collar Study - Analysis prepared for BP America Inc. Houston Texas Copy 2 of 4 | BP-HZN-BLY00128111 - BP-HZN-BLY00128235 | Phase One | |
| 063027 | 04/06/2004 | Document: Exxon, Primary Cementing | BP-HZN-2197MDL00742477 - BP-HZN-2197MDL00742731 | Phase One | |
| 063028 | 01/31/2010 | Document: Halliburton Material Transfer Tickets dated: Jan. 31, 2010 (3 documents bearing same date), Feb. 11, 2010, April 5, 2010, April 11, 2010, and Undated (transfer to US Government) | HAL_0023615; HAL_0540768; HAL_1047321; HAL_0576868; HAL_0510695; BP-HZN-2179MDL04337430 | Phase One | |
| 063029 | 04/17/2010 | Email - From: Brian Morel To: John Guide Subject: FW: Lab Tests, with attachment | BP-HZN-2179MDL00315248 - BP-HZN-2179MDL00315253 | Phase One | |
| 063030 | 03/12/2010 | Email - From: Brian Morel To: Richard Miller Subject: Copy of Macondo_MC 252_1_Schematic_Rev14 3_03122010.xls | BP-HZN-BLY00063440 | Phase One | |
| 063031 | 07/02/2001 | Article: "Eight steps ensure successful cement jobs" | HAL_0047217 - HAL_0047222 | Phase One | |
| 063032 | 09/21/2004 | Document: U.S. Pat. No. 6,793,730 B2, Methods of Cementing | HAL_0047064 - HAL_0047077 | Phase One | |
| 063033 | 07/15/2003 | Document: U.S. Pat. No. 6,592,660 B2, Methods and compositions for forming permeable cement sand screens in well bores | | Phase One | |
| 063034 | 11/12/2002 | Document: U.S. Pat. No. 6,478,868 B1, Early-enhanced strength cement compositions and methods | HAL_1275884 - HAL_1275891 | Phase One | |
| 063035 | 10/08/2002 | Document: U.S. Pat. No. 6,460,632 B1, Methods of drilling well bores | | Phase One | |
| 063036 | 05/21/2002 | Document: U.S. Pat. No. 6,390,195 B1, Methods and compositions for forming permeable cement sand screens in well bores | | Phase One | |
| 063037 | 08/14/2001 | Document: U.S. Pat. No. 6,273,191 B1, Cementing casing strings in deep water offshore wells | HAL_0047144 - HAL_0047152 | Phase One | |
| 063038 | 08/11/1998 | Document: U.S. Pat. No. 5,791,380 A1, Methods of forming insulated pipeline bundles | | Phase One | |
| 063039 | 11/29/1996 | Document; EP0779467A1, Method of insulating pipeline bundles | | Phase One | |
| 063040 | 08/18/2000 | Document: EP1078897B1, Early enhanced strength cement composition | | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063041 | 11/??/1980 | Article: Haut, R.C., and Crook, R.J.; "Primary Cementing: Optimizing for Maximum Displacement," World Oil, November, 1980 | HAL_1275713 - HAL_1275721 | Phase One | |
| 063042 | 01/12/1998 | Article: Creel, P.G., Crook, R.J.; "Foamed cement solves producing, injection problems," Oil & Gas Journal, Jan. 12, 1998 (41-44) | | Phase One | |
| 063043 | 04/??/1999 | Article: Crook, R.J., Wilson, J.M., Heathman, J.F., Carpenter, B.; "Effective cement placement," Well Servicing, March/April 1999 (14-15) | HAL_1275729 - HAL_1275732 | Phase One | |
| 063044 | 12/??/2002 | Article: Calvert, D.G., Middaugh, R.L., Crook, R.J., Crabb, H.H., Rohwer, C.; "N2 Optimizes Completion, Stimulation," American Oil and Gas Reporter, December 2002 & February 2003 | HAL_1275763 - HAL_1275768 | Phase One | |
| 063045 | 06/29/2011 | Document: API Working Group 3 Minutes dated June 29, 2011 | | Phase One | |
| 063046 | 03/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others Subject: RE: KOP Proposal and lab test | BP-HZN-2179MDL00244117 - BP-HZN-2179MDL00244118 | Phase One | |
| 063047 | Not Applicable | CD:  LAS/ EOWR/ GRAPHICS; MUDLOGGING DATA | HAL_0000001 | Phase One | |
| 063048 | Not Applicable | CD:  WELL DATA; MUDLOGGING DATA | HAL_0000002 | Phase One | |
| 063049 | Not Applicable | CD:  LAS/ ASCII// GRAPHICS DATA; MWD/ LWD DATA | HAL_0000003 | Phase One | |
| 063050 | Not Applicable | CD:  LAS/ COLOR GRAPHICS DATA; MWD/ LWD DATA | HAL_0000004 | Phase One | |
| 063051 | 03/16/2010 | CD:  MMS/ SURVEY ASCII DATA; MWD/ LWD DATA | HAL_0000005 | Phase One | |
| 063052 | Not Applicable | CD:  WELL DATA; MUDLOGGING DATA | HAL_0000006 | Phase One | |
| 063053 | Not Applicable | CD:  LAS/ ASCII// GRAPHICS DATA; MWD/ LWD DATA | HAL_0000007 | Phase One | |
| 063054 | Not Applicable | CD:  LAS/ EOWR/ GRAPHICS; MUDLOGGING DATA | HAL_0000008 | Phase One | |
| 063055 | Not Applicable | CD:  LAS/ COLOR GRAPHICS DATA; MWD/ LWD DATA | HAL_0000009 | Phase One | |
| 063056 | Not Applicable | CD:  MMS/ SURVEY ASCII DATA; MWD/ LWD DATA | HAL_0000010 | Phase One | |
| 063057 | Not Applicable | CD:  GEOTAP REPORT DATA; MWD/ LWD DATA | HAL_0000011 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063058 | Not Applicable | HESI OPTICEM DATA | HAL_0509960; HAL_0510447; HAL_0510502; HAL_0510702; HAL_0510759; HAL_0511244; HAL_0511320; HAL_0511672; HAL_0511752; HAL_0512217; HAL_0512256; HAL_0512553; HAL_0511720; HAL_0510420; HAL_0510501; HAL_0510509; HAL_0510755; HAL_0511243; HAL_0511298; HAL_0511354; HAL_0511795; HAL_0512215; HAL_0512218; HAL_0512393; HAL_0512554; HAL_0578976; HAL_0579035; HAL_0579034; HAL_0915776; HAL_0832137; HAL_0832739; HAL_0834214; HAL_0832487; HAL_0833607; HAL_1055257; HAL_1055516; HAL_1055683; HAL_1055885; HAL_1055973; HAL_1055435; HAL_1055546; HAL_1055884; HAL_1055886; HAL_1033101; HAL_1046953; HAL_1033325; HAL_1047224; HAL_0838702; HAL_0838722; HAL_0838818; HAL_0838710; HAL_0838765; HAL_0570059; HAL_0574531; HAL_0575221; HAL_0575223; HAL_1068216; HAL_1068275; HAL_0572400; HAL_0575048; HAL_0575222; HAL_0575467; HAL_1068274; HAL_1027957; HAL_0921826; HAL_1057475; HAL_0535077; HAL_0535248; HAL_0535321; HAL_0535323; HAL_0535325; HAL_0535546; HAL_0536139; HAL_0536205; HAL_0536207; HAL_0536209; HAL_0536211; HAL_0537166; HAL_0557565; HAL_0564995; HAL_0613684; HAL_0613686; HAL_0613782; HAL_0613958; HAL_0614321; HAL_0614431; HAL_0614433; HAL_0614435; HAL_0614437; HAL_0615162; HAL_0615487; HAL_0615685; HAL_0616169; HAL_0535079; HAL_0535320; HAL_0535322; HAL_0535324; HAL_0535326; HAL_0536099; HAL_0536147; HAL_0536206; HAL_0536208; HAL_0536210; HAL_0536947; HAL_0537168; HAL_0564993; HAL_0613683; HAL_0613685; HAL_0613687; HAL_0613791; HAL_0614319; HAL_0614322; HAL_0614432; HAL_0614434; HAL_0614436; HAL_0614722; HAL_0615463; HAL_0615591; HAL_0616068; HAL_0616194; HAL_0616437; HAL_0616697; HAL_0617115; HAL_0617231; HAL_0617711; HAL_0617713; HAL_0617848; HAL_0620573; HAL_0621105; HAL_0616696; HAL_0617208; HAL_0617384; HAL_0617712; HAL_0617714; HAL_0620564; HAL_0620940; HAL_0614320; HAL_0509705; HAL_0577213; HAL_0847485; HAL_1061717; HAL_0713321; HAL_0713325; HAL_0713908; | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| ** | ** | ** | HAL_0714574; HAL_0740219; HAL_0741755; HAL_0741980; HAL_0742089; HAL_0742382; HAL_0743044; HAL_0743604; HAL_0743744; HAL_0743903; HAL_0743982; HAL_0743340; HAL_0710069; HAL_0710071; HAL_0710094; HAL_0710095; HAL_0710107; HAL_0710111; HAL_0710160; HAL_0710179; HAL_0710180; HAL_0710182; HAL_0993787; HAL_0993789; HAL_1062083; HAL_1062084; HAL_1062118; HAL_1062119; HAL_1062127; HAL_1062129; HAL_0675532; HAL_0714989; HAL_0714990; HAL_1064348; HAL_1064349; HAL_0769728; HAL_0773733; HAL_0824767; HAL_0824768; HAL_0824769; HAL_0948711; HAL_0948712; HAL_1028886; HAL_1029019; HAL_1029021; HAL_1029046; HAL_1029090; HAL_1029109; HAL_1029117; HAL_1029277; HAL_1029336; HAL_1029352; HAL_1029379; HAL_1029490; HAL_1029566; HAL_1029716; HAL_1029725; HAL_1029800; HAL_1029801; HAL_1030029; HAL_1030062; HAL_1030154; HAL_1030401; HAL_1030552; HAL_1030654; HAL_1030657; HAL_1030689; HAL_1030761; HAL_1030856; HAL_1030890; HAL_1030891; HAL_1030892; HAL_1030893; HAL_1031099; HAL_1031272; HAL_1031303; HAL_1031304; HAL_1031305; HAL_1031306; HAL_1031307; HAL_1031465; HAL_1031731; HAL_1031732; HAL_1031733; HAL_1031734; HAL_1031735; HAL_1031736; HAL_1032047; HAL_1032120; HAL_1032261; HAL_1032286; HAL_1032602; HAL_1032668; HAL_1033681; HAL_1034011; HAL_1034102; HAL_1034133; HAL_1034288; HAL_1034301; HAL_1034784; HAL_1034912; HAL_1034928; HAL_1034929; HAL_1034930; HAL_1034931; HAL_1034932; HAL_1035049; HAL_1035233; HAL_1035283; HAL_1035434; HAL_1035608; HAL_1035634; HAL_1035782; HAL_1035784; HAL_1036014; HAL_1036040; HAL_1036041; HAL_1036042; HAL_1036085; HAL_1036086; HAL_1036243; HAL_1036526; HAL_1036533; HAL_1036547; HAL_1036669; HAL_1036796; HAL_1037052; HAL_1037556; HAL_1037826; HAL_1037861; HAL_1037925; HAL_1037968; HAL_1038090; HAL_1038091; HAL_1038092; HAL_1038103; HAL_1038178; HAL_1038245; HAL_1038271; HAL_1038278; HAL_1038298; HAL_1038358; HAL_1038360; HAL_1038362; | ** | ** |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| ** | ** | ** | HAL_1038364; HAL_1038392; HAL_1038508; HAL_1038509; HAL_1038519; HAL_1038943; HAL_1038944; HAL_1038945; HAL_1039109; HAL_1039110; HAL_1039111; HAL_1039112; HAL_1039246; HAL_1039263; HAL_1039282; HAL_1039594; HAL_1039598; HAL_1039692; HAL_1039718; HAL_1040075; HAL_1040076; HAL_1040077; HAL_1040078; HAL_1040079; HAL_1040080; HAL_1040219; HAL_1040303; HAL_1041744; HAL_1041745; HAL_0606538; HAL_0606596; HAL_0606597; HAL_0612247; HAL_0612303; HAL_0612304; HAL_0577734; HAL_0578298; HAL_0502984; HAL_0503732; HAL_0505527; HAL_0506108; HAL_0506683; HAL_0506727; HAL_0506729; HAL_0506730; HAL_0531051; HAL_0531109; HAL_0531110; | ** | ** |
| 063059 | Not Applicable | CD:  Time Based LAS Datasets; Cement Data via WITs | | Phase One | |
| 063060 | Not Applicable | CD:  Time Based LAS Datasets - BAT/ Temp/ DDS/ GP; MWD/ LWD Data | | Phase One | |
| 063061 | Not Applicable | CD:  Time Based LAS Datasets; Mudlogging Data | | Phase One | |
| 063062 | Not Applicable | CD:  Time Based LAS Datasets; MWD/ LWD Data | | Phase One | |
| 063063 | Not Applicable | CD:  Time Based LAS Datasets; AGR/ EWR - M5 | | Phase One | |
| 063064 | 01/07/2010 | DVD:  Sperry Drilling Services (BP-HZN-SNR00000002, BP-HZN-CEC079796, BP-HZN-MBI00193587, BP-HZN-2179MDL00060037, BP-TO1105200) | BP-HZN-SNR00000002; BP-HZN-CEC079796; BP-HZN-MBI00193587; BP-HZN-2179MDL00060037; BP-TO1105200 | Phase One | |
| 063065 | Not Applicable | CD:  Shallow Hazard Assessment (BP-HZN-SNR00000001, BP-HZN-CEC079795, BP-HZN-MBI00193586, BP-HZN-2179MDL00060038, BP-TO1105195) | BP-HZN-SNR00000001; BP-HZN-CEC079795; BP-HZN-MBI00193586; BP-HZN-2179MDL00060038; BP-TO11005195 | Phase One | |
| 063066 | 04/05/2010 | CD:  Sperry Drilling Services (BP-HZN-SNR00000004, BP-HZN-CEC079798, BP-HZN-MBI00193585, BP-HZN-2179MDL00060036, BP-TO1105199) | BP-HZN-SNR00000004; BP-HZN-CEC079798; BP-HZN-MBI00193585; BP-HZN-2179MDL00060036; BP-TO11005199 | Phase One | |
| 063067 | 04/05/2010 | CD:  Sperry Drilling Services (BP-HZN-SNR00000005, BP-HZN-CEC079799, BP-HZN-MBI00193582, BP-HZN-2179MDL00060035, BP-TO1105197) | BP-HZN-SNR00000003; BP-HZN-CEC079797; BP-HZN-MBI00193584; BP-HZN-2179MDL00060033; BP-TO11005204 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063068 | 04/26/2010 | DVD:  Sperry Drilling Services (BP-HZN-SNR00000003, BP-HZN-CEC079797, BP-HZN-MBI00193584, BP-HZN-2179MDL00060033, BP-TO11005204) | BP-HZN-SNR00000005; BP-HZN-CEC079799; BP-HZN-MBI00193582; BP-HZN-2179MDL00060035; BP-TO11005197 | Phase One | |
| 063069 | 04/26/2010 | DVD:  Sperry Drilling Services (BP-HZN-SNR00000006, BP-HZN-CEC079800, BP-HZN-MBI00193583, BP-HZN-2179MDL00060034, BP-TO1105202) | BP-HZN-SNR00000006, BP-HZN-CEC079800, BP-HZN-MBI00193583, BP-HZN-2179MDL00060034, BP-TO11005202 | Phase One | |
| 063070 | Not Applicable | ELAN files:  elan-exp-view-e.pds, elan-exp-view-4.pds | BP-HZN-2179MDL04053217 | Phase One | |
| 063071 | 04/17/2010 | Email - From:  Brian Morel To: John Guide - Subject:  Lab tests | BP-HZN-2179MDL00315248 - BP-HZN-2179MDL00315253 | Phase One | |
| 063072 | 06/30/2011 | Document: Macondo Prospect MC 252 #1 Post job OptiCem 063011.adi | | Phase One | |
| 063074 | 06/02/2010 | Document: Interviewing Form for Buddy Trahan | TRN-INV-02874541 - TRN-INV-02874547 | Phase One | |
| 063076 | 11/05/2009 | Report:  9 7/8" Casing | HAL_0116007 - HAL_0116016 | Phase One | |
| 063077 | Not Applicable | Twelfth Oil Recovery Conference:  Foamed Cement Squeezing Technology for Conformance Control In Fractures, Channel Communication, and Profile Modifications | BP-HZN-2179MDL05852680 - BP-HZN-2179MDL05852689 | Phase One | |
| 063078 | 04/01/2010 - 04/02/2010 | Report: Cement Lab Weigh-Up Sheet, Apr 1, 2010 - Req/Slurry: US-72161/2 | HAL_1139756 - HAL_1139766 | Phase One | |
| 063079 | 03/01/2010 - 03/31/2010 | Report: Cement Lab Weigh-Up Sheets, Mar 1, 2010 - Req/Slurry: US-67540/1 | HAL_DOJ_0000148; HAL_1139645 - HAL_1139646; HAL_1139651 - HAL_1139696; HAL_0506886 - HAL_0506895; HAL_1139708 - HAL_1139755 | Phase One | |
| 063081 | 03/24/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: 11 7/8" Liner Proposal and lab test | BP-HZN-2179MDL00002162 - BP-HZN-2179MDL00002173 | Phase One | |
| 063082 | 03/12/2010 | Email - From: Jesse Gagliano To: Trent Fleece and others - Subject: RE: LOT Result / Kodiak 2 / BP / Horizon | BP-HZN-2179MDL00003323 - BP-HZN-2179MDL00003325 | Phase One | |
| 063083 | 03/11/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: 16.4 ppg Plug test, with attachment | BP-HZN-2179MDL00003431 - BP-HZN-2179MDL00003432 | Phase One | |
| 063084 | 03/11/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: 16.4 ppg Plug test | BP-HZN-2179MDL00003808 - BP-HZN-2179MDL00003809 | Phase One | |
| 063085 | 03/11/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: 16.4 ppg Plug test, with attachments | BP-HZN-2179MDL00014436; BP-HZN-2179MDL00014438 - BP-HZN-2179MDL00014439 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063086 | 03/12/2010 | Email - From: Jesse Gagliano To: Trent Fleece and others - Subject: RE: LOT Result / Kodiak 2 / BP / Horizon | BP-HZN-2179MDL00031587 - BP-HZN-2179MDL00031588 | Phase One | |
| 063087 | 04/03/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: Vacation | BP-HZN-2179MDL00247815 | Phase One | |
| 063088 | 03/08/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: OptiCem | BP-HZN-2179MDL00282930 | Phase One | |
| 063089 | 03/29/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: 9 7/8" Proposal, with attachment | BP-HZN-2179MDL00298606 - BP-HZN-2179MDL00298614 | Phase One | |
| 063090 | 03/15/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: KOP Procedure, with attachment | BP-HZN-BLY00063692 - BP-HZN-BLY00063700 | Phase One | |
| 063091 | 03/24/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: 11 7/8" Liner info, with attachment | BP-HZN-MBI00114485 - BP-HZN-MBI00114497 | Phase One | |
| 063092 | 03/26/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: FW: Macondo 11-7/8" Updated Procedure, with attachments | BP-HZN-CEC021011; HAL_0617653 - HAL_0617672 | Phase One | |
| 063093 | 03/15/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Max ECD during cement job | BP-HZN-CEC021932 - BP-HZN-CEC021933 | Phase One | |
| 063094 | 03/04/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: 16" Squeeze Proposal and lab test | BP-HZN-MBI00108795 | Phase One | |
| 063095 | 03/04/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Revised 16" Squeeze proposal | BP-HZN-MBI00108807 | Phase One | |
| 063096 | 03/08/2010 | Email - From: Brian Morel To: Brett Cocales and others - Subject: Options Review | BP-HZN-MBI00109354 | Phase One | |
| 063097 | 03/08/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Accepted: Options Review | BP-HZN-MBI00109412 | Phase One | |
| 063098 | 03/11/2010 | Email - From: Brian Morel To: Brett Cocales and others - Subject: Canceled: Options Review | BP-HZN-MBI00109927 | Phase One | |
| 063099 | 03/13/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Cement tests for upcoming plugs | BP-HZN-MBI00110548 - BP-HZN-MBI00110550 | Phase One | |
| 063100 | 03/13/2010 | Email - From: Jesse Gagliano To: Brett Cocales and others - Subject: RE: Cement tests for upcoming plugs | BP-HZN-MBI00110586 - BP-HZN-MBI00110590 | Phase One | |
| 063101 | 03/14/2010 | Email - From: Jesse Gagliano To: Anthony Cupit and others - Subject: Proposal and lab test for Balance Plug | BP-HZN-MBI00110715 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063102 | 03/15/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Max ECD during cement job | BP-HZN-MBI00111393 - BP-HZN-MBI00111394 | Phase One | |
| 063103 | 03/16/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: KOP Proposal and lab test | BP-HZN-MBI00111556 - BP-HZN-MBI00111558 | Phase One | |
| 063104 | 03/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: lunch | BP-HZN-MBI00111622 | Phase One | |
| 063105 | 03/18/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: 13 5/8" proposal | BP-HZN-MBI00112510 | Phase One | |
| 063106 | 03/19/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: 13 5/8" proposal | BP-HZN-MBI00113414 | Phase One | |
| 063107 | 03/19/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: 13 5/8" proposal | BP-HZN-MBI00113425 - BP-HZN-MBI00113426 | Phase One | |
| 063108 | 03/21/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Compressive Strengths | BP-HZN-MBI00113601 | Phase One | |
| 063109 | 03/23/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: Re: OptiCem with 10 5/8" Open Hole | BP-HZN-MBI00114096 - BP-HZN-MBI00114097 | Phase One | |
| 063110 | 03/24/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: 11 7/8" Liner | BP-HZN-MBI00114420 - BP-HZN-MBI00114421 | Phase One | |
| 063111 | 03/24/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: Re: 11 7/8" Liner | BP-HZN-MBI00114444 | Phase One | |
| 063112 | 03/24/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: 11 7/8" Liner Info | BP-HZN-MBI00114518 | Phase One | |
| 063113 | 03/24/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: FW: 11 7/8" Casing Talley, with attachment | BP-HZN-MBI00114955 - BP-HZN-MBI00114956 | Phase One | |
| 063114 | 03/29/2010 | Email - From: Jesse Gagliano To: Brian Morel | BP-HZN-MBI00116370 | Phase One | |
| 063115 | 03/31/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Out of Office | BP-HZN-MBI00117530 | Phase One | |
| 063116 | 04/01/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Out of Office | BP-HZN-MBI00117615 - BP-HZN-MBI00117616 | Phase One | |
| 063117 | 04/12/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Compressibility | BP-HZN-MBI00126246 | Phase One | |
| 063118 | 04/13/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Graphs, with attachment | BP-HZN-MBI00126484 - BP-HZN-MBI00126486 | Phase One | |
| 063119 | 04/14/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Cu Ft | BP-HZ-MBI00126904 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063120 | 04/16/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: Cement Procedure, with attachment | BP-HZN-MBI00127873 - BP-HZN-MBI00127885 | Phase One | |
| 063121 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: RE: Cement Procedure | BP-HZN-MBI00128325 - BP-HZN-MBI00128326 | Phase One | |
| 063122 | 04/16/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: Cement Procedure | BP-HZN-MBI00128451 - BP-HZN-MBI00128453 | Phase One | |
| 063123 | 04/18/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Lab tests | BP-HZN-MBI00128634 - BP-HZN-MBI00128635 | Phase One | |
| 063124 | 04/18/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: Lab tests | BP-HZN-MBI00128636 - BP-HZN-MBI00128637 | Phase One | |
| 063125 | 04/14/2010 | Email - From: Jesse Gagliano To: Mark Hafle and others - Subject: Report, with attachment | BP-HZN-MBI00126769 - BP-HZN-MBI00126788 | Phase One | |
| 063126 | 03/12/2010 | Email - From: Greg Navarette To: Brett Cocales and others - Subject: LOT Result / Kodiak 2 / BP / Horizon | HAL_0005952 | Phase One | |
| 063127 | 03/15/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: KOP Procedure, with attachment | HAL_0006638 - HAL_0006640 | Phase One | |
| 063128 | 03/15/2010 | Email - From: Jesse Gagliano To: Brian Morel and others - Subject: RE: KOP Procedure, with attachment | HAL_0006645 - HAL_0006647 | Phase One | |
| 063129 | 03/15/2010 | Email - Fom: Jesse Gagliano To: Brian Morel - Subject: RE: KOP Proposal and lab test, with attachment | HAL_0006735 - HAL_0006737 | Phase One | |
| 063130 | 03/15/2010 | Email - From: Brian Morel To: Jesse Gagliano - Subject: RE: KOP Proposal and lab test, with attachment | HAL_0006738 - HAL_0006740 | Phase One | |
| 063131 | 03/16/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: RE: KOP Proposal and lab test | HAL_0006751 - HAL_0006754 | Phase One | |
| 063132 | 03/22/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: OptiCem Graph, with attachment | HAL_0007638 - HAL_0007640 | Phase One | |
| 063133 | 03/22/2010 | Email - From: Jesse Gagliano To: Brian Morel - Subject: OptiCem with 10 5/8" Open Hole, with attachment | HAL_0007641 - HAL_0007645 | Phase One | |
| 063134 | 03/07/2010 | Email - From: Brian Morel To: Jesse Gagliano and others - Subject: Re: Macondo 11-7/8 or 11-/4 Expandable | HAL_0026183 - HAL_0026189 | Phase One | |
| 063135 | 04/12/2010 | File: Macondo - 9.875 in x 7 in Prod Casing.wcd | HAL_1029721 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063136 | ??/??/1989 | Paper: D.L. Sutton and K.M. Ravi, Halliburton Services,  New Method for Determining Downhole Properties that Affect Gas Migration and Annular Sealing, Society of Petroleum Engineers, 1989 | | Phase One | |
| 063137 | ??/??/1990 | Paper: K.M. Ravi and D.L. Sutton, New Rheological Correlation for Cement Slurries as a Function of Temperature, Society of Petroleum Engineers, 1990 | | Phase One | |
| 063138 | 01/30/2012 | Report: Kris Ravi Expert Rebuttal Report | | Phase One | |
| 063139 | 01/17/2012 | Transcript: Deposition of Ronald Crook | | Phase One | |
| 063140 | 01/18/2012 | Transcript: Deposition of Ronald Crook | | Phase One | |
| 063141 | 03/21/2011 | Transcript: Deposition of Timothy Quirk | | Phase One | |
| 063142 | 03/22/2011 | Transcript: Deposition of Timothy Quirk | | Phase One | |
| 063143 | 03/23/2011 | Transcript: Deposition of Erick Cunningham | | Phase One | |
| 063144 | 03/24/2011 | Transcript: Deposition of Erick Cunningham | | Phase One | |
| 063145 | 05/02/2011 | Transcript: Deposition of Jonathan Bellow | | Phase One | |
| 063146 | 05/03/2011 | Transcript: Deposition of Jonathan Bellow | | Phase One | |
| 063147 | 06/13/2011 | Transcript: Deposition of Vincent Tabler | | Phase One | |
| 063148 | 06/14/2011 | Transcript: Deposition of Vincent Tabler | | Phase One | |
| 063149 | 06/14/2011 | Transcript: Deposition of David Brown | | Phase One | |
| 063150 | 06/20/2011 | Transcript: Deposition of Darryl Kellingray | | Phase One | |
| 063151 | 06/21/2011 | Transcript: Deposition of Darryl Kellingray | | Phase One | |
| 063152 | 06/23/2011 | Transcript: Deposition of Morten Emilsen | | Phase One | |
| 063153 | 06/24/2011 | Transcript: Deposition of Morten Emilsen | | Phase One | |
| 063154 | 07/06/2011 | Transcript: Deposition of David Winter | | Phase One | |
| 063155 | 07/19/2011 | Transcript: Deposition of Richard Dubois | | Phase One | |
| 063156 | 07/22/2011 | Transcript: Deposition of Mark Hafle | | Phase One | |
| 063157 | 08/17/2011 | Transcript: Deposition of Craig Gardner | | Phase One | |
| 063158 | 08/29/2011 | Transcript: Deposition of Robert Beirute | | Phase One | |
| 063159 | 08/30/2011 | Transcript: Deposition of Robert Beirute | | Phase One | |
| 063160 | 10/13/2011 | Transcript: Deposition of Richard Miller | | Phase One | |
| 063161 | 10/17/2011 | Transcript: Deposition of Rickey Lynn Morgan | | Phase One | |
| 063162 | 11/04/2011 | Transcript: Deposition of Greg Garrison | | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063163 | 11/17/2011 | Transcript: Deposition of Ottis Glen Benge | | Phase One | |
| 063164 | 11/18/2011 | Transcript: Deposition of Ottis Glen Benge | | Phase One | |
| 063165 | 12/07/2011 | Transcript: Deposition of John Hughett | | Phase One | |
| 063166 | 12/08/2011 | Transcript: Deposition of Morten Emilsen | | Phase One | |
| 063167 | 12/07/2011 | Transcript: Deposition of John Hughett | | Phase One | |
| 063168 | 12/15/2011 | Transcript: Deposition of Frederick Eugene Beck | | Phase One | |
| 063169 | 12/16/2011 | Transcript: Deposition of Frederick Eugene Beck | | Phase One | |
| 063170 | 12/19/2011 | Transcript: Deposition of David Calvert | | Phase One | |
| 063171 | 12/22/2011 | Transcript: Deposition of David Bolado | | Phase One | |
| 063172 | 12/23/2011 | Transcript: Deposition of David Bolado | | Phase One | |
| 063173 | Not Applicable | Spreadsheet: Casing Pressure Calculations | | Phase One | |
| 063175 | ??/??/1998 | Petroleum Well Construction, Michael J. Economides, Larry T. Watters, Shari Dunn-Norman, Wiley 1998, ISBN-10: 0471969389 | ISBN-13: 978-0471969389, Ch. 9 Formation-Fluid Migration After Cementing | | Phase One | |
| 063176 | 02/07/2012 | Transcript: Deposition of Jesse Gagliano | | Phase One | |
| 063177 | 02/08/2012 | Transcript: Deposition of Jesse Gagliano | | Phase One | |
| 063178 | ??/??/2009 | Article: "Preventing Shallow Water Flow in North Sea Exploration Wells Possibly Exposed to Shallow Gas" (SPE 124608) (2009), T. Landbo Opseth, B.T. Ribesen, T.N. Tran, A. Hinton, M. Laget, G. Lende, and A. Saasen | | Phase One | |
| 063179 | 09/26/2004 | Article: "Lightweight Cement Formulations for Deep Water Cementing: Fact and Fiction" (SPE 91002) (2004), P. Rae and G. GiLullo | | Phase One | |
| 063181 | 07/26/2010 | Email - From: Kelly McAughan To: Galina Skripnikova and others - Subject: FW: ACTION REQUIRED: MC252 Subsurface Technical Memo, with attachment | BP-HZN-2179MDL02393734 - BP-HZN-2179MDL02393776 | Phase One | |
| 063182 | 05/22/2010 | Document: Vastar Resources Inc., Deepwater Horizon Rig Files, 6.0 BOP Equipment, Vol. 3 | BP-HZN-BLY00052877 - BP-HZN-BLY00053045 | Phase One | |
| 063183 | 11/16/2010 | Email - From: Robert Merrill To: Trevor Newley - Subject: FW: Depleted Sand Drilling: Angola | BP-HZN-2179MDL06131664 - BP-HZN-2179MDL06131666 | Phase One | |
| 063184 | 03/15/2011 | Powerpoint: Transocean Offshore Deepwater Drilling Inc. *Deepwater Horizon* Maintenance Overview, draft | TRN-MDL-06787326 - TRN-MDL-06787367 | Phase One | |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063185 | 03/03/2011 | Document: Comments on "MACONDO 252: Origins of the Disaster" by David Garrett, Stress Engineering Services, Inc. | TRN-INV-01737171 - TRN-INV-01737177 | Phase One | |
| 063186 | 02/25/2011 | Email - From: Dan Farr To: Perrin Roller and others - Subject: FW: Received this perspective from a French Association regarding possible cause for Macondo blow-out, with attachment | TRN-INV-03405182 - TRN-INV-03405192 | Phase One | |
| 063187 | 09/14/2009 | Email - From: Pallavi Agarwal To: Barry Braniff and others - Subject: RE: Well control event on the DWE, with attachment | TRN-MDL-04448128 - TRN-MDL-04448217 | Phase One | |
| 063188 | 09/28/2009 | Email - From Barry Braniff To: Larry McMahan - Subject: FW: DRAFT DWE lessons learned report, with attachment | TRN-MDL-01279373 - TRN-MDL-01279410 | Phase One | |
| 063189 | 09/24/2009 | Email - From David Foster To: Barry Braniff - Subject: [no subject], with attachment | TRN-MDL-04403087 - TRN-MDL-04403125 | Phase One | |
| 063190 | 09/23/2009 | Email - From Barry Braniff To: Dave Cameron and others - Subject: DWE - WCE summary & key lessons for ops before & after actual event, with attachment | TRN-MDL-05885758 - TRN-MDL-05885762 | Phase One | |
| 063191 | 10/21/2009 | Email - From: Larry McMahan To: Adrian Rose and others - Subject: Safety and Performance, with attachments | TRN-MDL-03999571 - TRN-MDL-03999575 | Phase One | |
| 063192 | 10/22/2009 | Email - From: Larry McMahan To: Randy Atwood - Subject: RE: FIRST NEWS BULLETIN: A Message from Bob Long and Steven Newman | TRN-MDL-04012244 - TRN-MDL-04012245 | Phase One | |
| 063193 | 04/09/2010 | Email - From: Arnaud Bobillier To: Martin.Vos@shell.com - Subject: RE: Arctic 1 HSE status | TRN-MDL-05467036 - TRN-MDL-05467038 | Phase One | |
| 063194 | 07/05/2010 | Email - From: Robert Merrill To: Kate Baker and others - Subject: Depletion Review with James Dupree, with attachment | BP-HZN-2179MDL04804765 - BP-HZN-2179MDL04804780 | Phase One | |
| 063195 | 06/17/2010 | Email - From: Steve Hand To: Larry McMahan - Subject: FW: Actions from MD Teleconference: Item 3 - 711 Kick response and subsequent NRS Actions, with attachments | TRN-MDL-01160165 - TRN-MDL-01160224 | Phase One | |
| 063196 | 06/14/2010 | Email - From: Mike Wright To: Steven Holt - Subject: FW: Corporate QHSE Incident Review - June 11, 2010, with attachments | TRN-MDL-04349943 - TRN-MDL-04349948 | Phase One | |
| 063197 | ??/??/2010 | Document: Day-Timers of Larry McMahan | TRN-MDL-05757944 - TRN-MDL-05758409 | Phase One | |

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063198 | 08/07/2006 | Email - From: Daun Winslow To: Kenneth Brown and others - Subject: FW: Subsea Maintenance | TRN-MDL-06236997 | Phase One | |
| 063199 | 05/04/2010 | Email - From: Eric Hall To: Danny Humphrey and others - Subject: RE: MMS Documentation Request | TRN-MDL-08048841 - TRN-MDL-08048843 | Phase One | |
| 063200 | 04/16/2010 | Email - From: Preeti Paikattu To: Brian Morel - Subject: RE: Actual vs. model - 9-7/8 in liner run, with attachment | BP-HZN-2179MDL00002147 - BP-HZN-2179MDL00002150 | Phase One | |
| 063201 | 04/19/2010 | Document: Viking Screenshot, April 19 "Finished in Lab" Email Related to Request 73909 | HAL_1278591 | Phase One | |
| 063202 | ??/??/2008 | Document: BP Operation Changes - Nov 2008 BP Ops Academy Executive Session | BP-HZN-2179MDL07553411 - BP-HZN-2179MDL07553640 | Phase One | |
| 063203 | ??/??/2010 | Document: Well Performance Modeling of the Macondo Well - April/May/June 2010 | BP-HZN-2179MDL04918484 - BP-HZN-2179MDL04918569 | Phase One | |
| 063204 | 11/??/2001 | Manual: API Recommended Practice for Diverter Systems Equipment and Operations RP 64, Second Edition, November 2001 | TRN-MDL-07455854 - TRN-MDL-07455929 | Phase One | |
| 063205 | 06/10/2010 | Email - From: Linda Rozett To: Communications Committee, Subject: Briefing Papers, with attachments; API Standard Programs and Procedures Briefing Paper - 6.10.10 | BP-HZN-2179MDL06569847 - BP-HZN-2179MDL06569879 | Phase One | |
| 063206 | ??/??/2006 | Document: Hydril 513 Integral Casing Connection: Performance table from Hydril 513 brochure | BP-HZN-BLY00264642 - BP-HZN-BLY00264645 | Phase One | |
| 063207 | 05/21/2004 | Email - From: Rolf Meier To: Alberto Woll and others, Subject: FW: Horizon mud gas separator design, with attachment: Vastar Resources, Inc., DWH, Technical Position Paper, Issue: Mud Gas Separator Design | TRN-MDL-07246359 - TRN-MDL-07246368 | Phase One | |
| 063208 | 01/30/2013 | US v. BP - Reasons for Accepting Plea Agreement [Doc. 65] 2:12-cr-00292-SSV-DEK | | Phase One; Phase Two | New (Good Cause) |
| 063209 | 01/29/2013 | US v. BP - Judgement [Doc. 66] 2:12-cr-00292-SSV-DEK | | Phase One; Phase Two | New (Good Cause) |
| 063210 | 01/29/2013 | US v. BP - Amended Reasons Accepting Plea Agreement [Doc. 69] 2:12-cr-00292-SSV-DEK | | Phase One; Phase Two | New (Good Cause) |
| 063211 | 01/29/2013 | US v. BP - Plea Agreement and Factual Basis [Docs. 2, 2-1] 2:12-cr-00292-SSV-DEK | | Phase One; Phase Two | New (Good Cause) |
| 063212 | 02/08/2013 | US v. TO - Joint Memorandum in Support of Guilty Plea by Transocean [Doc. 26] 2:13-cr-00001-JTM-SS | | Phase One | New (Good Cause) |

(1) ? Indicates an unknown month or day

HESI's 2/19/2013 Good Faith Phase One Trial Exhibit List

| Exhibit No. | Date Of Exhibit | Description of Exhibit | Range of Bates Nos. | Phase | Status |
|---|---|---|---|---|---|
| 063213 | 01/16/2013 | US v. TO - Plea Agreement and Factual Basis [Docs. 3, 3-1, 3-2, 3-3, 3-4, 3-5] 2:13-cr-00001-JTM-SS | | Phase One | New (Good Cause) |
| 063214 | 01/03/2013 | US v. TO - Partial Consent Decree Between the Plaintiff United States of America and Defendants Transocean Offshore Deepwater Drilling inc., and Transocean Deepwater inc. [Doc. 8157-1] 2:10-md-02179-CJB-SS | | Phase One | New (Good Cause) |
| 063215 (Placeholder) | To Be Determined | US v. TO - Order RE: Plea Agreement 2:13-cr-00001-JTM-SS | | Phase One | New (Good Cause) |
| 063216 | 02/19/2013 | US v. TO - Judgment in a Criminal Case [Doc. 31] 2:13-cr-00001-JTM-SS | | Phase One | New (Good Cause) |